Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK WATSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| JACK WATSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 15.2136 | $260.00 |
| JACK WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $110.45 |
| JACK WATSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $65.86 |
| JACK WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (749.188) | ($507.30) |
| JACK WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 499.109 | $507.30 |
| JACK WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 234.5 | $128.04 |
| JACK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (161.0) | ($161.00) |
| JACK WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 370.968 | $161.00 |
| JACK WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JACK WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.005124 | $150.00 |
| JACK WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JACK WATSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 15.3359 | $150.00 |
| JACK WATSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JACK WATSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054309 | $100.00 |
| JACK WATSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (1.4733) | ($15.00) |
| JACK WATSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.924 | $15.00 |
| JACK WATSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (28.865) | ($15.00) |
| JACK WATSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.952 | $15.00 |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (115.032) | ($75.00) |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 74.943 | $75.00 |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (236.612) | ($150.00) |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 148.923 | $150.00 |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (13.8839) | ($143.00) |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 141.449 | $143.00 |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (15.8) | ($10.00) |
| JACK WATSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9.927 | $10.00 |
| JACK WATSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| JACK WATSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.007497 | $225.00 |
| JACK WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (209.177) | ($117.00) |
| JACK WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 116.783 | $117.00 |
| JACK WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (11.7665) | ($109.90) |
| JACK WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JACK WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 109.687 | $109.90 |
| JACK WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.037312853 | $1,107.59 |
| JACK WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 114.5 | $71.93 |
| JACK WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (116.063) | ($72.00) |
| JACK WATSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 71.169 | $72.00 |
| JACK WATSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $86.02 |
| JACK WATSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (149.605) | ($85.98) |
| JACK WATSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.054695 | $85.98 |
| JACK WATSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.505288453) | ($1,600.00) |
| JACK WATSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.859836131 | $1,976.86 |
| JACK WATSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04515865358) | ($48.00) |
| JACK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546534895143 | $13.84 |
| JACK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047042856537 | $7.85 |
| JACK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4240140002 | $4.42 |
| JACK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63290957454359 | $3.52 |
| JACK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.210992049657 | $2.14 |
| JACK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024679854969 | $0.00 |
| JACK WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002851550652 | $0.00 |
| JACK WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130961393734 | $0.39 |
| JACK WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016087441061 | $3.14 |
| JACK WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6062382485 | $5.24 |
| JACK WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.627907554869999 | $6.98 |
| JACK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133489841906 | $39.51 |
| JACK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6089818202 | $13.53 |
| JACK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.403378065 | $522.40 |
| JACK WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.56956231239999 | $12.20 |
| JACK WEBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10358928 | $4,025.65 |
| JACK WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,723.21) |
| JACK WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.244731976) | ($9,484.62) |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126937309378 | $35.73 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064601566382 | $0.00 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053262025188048 | $124.33 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016563956139 | $0.02 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061977895306 | $0.00 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002172897781 | $0.00 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1920380066 | $0.19 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012072812266 | $0.00 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000391881006259999 | $0.00 |
| JACK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005850815342 | $0.00 |
| JACK WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034141266593 | $0.00 |
| JACK WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000410683498009999 | $0.00 |
| JACK WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016116857537 | $0.00 |
| JACK WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019852397734 | $0.00 |
| JACK WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000214978225529999 | $0.00 |
| JACK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017950566092999 | $0.05 |
| JACK WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.170509126 | $262.72 |
| JACK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1932732519 | $393.43 |
| JACK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514958354301 | $0.01 |
| JACK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70556687091485 | $2.75 |
| JACK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022350888363 | $0.00 |
| JACK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062925821673 | $0.07 |
| JACK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015721229739 | $0.00 |
| JACK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101799427344 | $0.00 |
| JACK WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923140980469999 | $0.01 |
| JACK WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028411925096 | $0.00 |
| JACK WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050990523603 | $0.00 |
| JACK WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054463287787 | $0.01 |
| JACK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2690304297499 | $27.12 |
| JACK WILLIAM CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $191.04 |
| JACK WILLIAM CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.13045031 | $4,070.31 |
| JACK WILLIAM CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 7.48064949 | $72.96 |
| JACK WILLIAM CARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01944302 | $611.37 |
| JACK WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259181366245 | $2.35 |
| JACK WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109419259059999 | $13.26 |
| JACK WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056353505302 | $0.42 |
| JACK WILLIAM GOEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011854092297274 | $50.31 |
| JACK WILLIAM GOEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19587343268 | $2.18 |
| JACK WILLIAM GOEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.146435185789999 | $1.29 |
| JACK WILLIAM KELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140335632416 | $0.42 |
| JACK WILLIAM KELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93924715 | $3.94 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($29,018.24) |
| JACK WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.75 | $29,018.24 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.75) | ($29,074.86) |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120071566592 | $3.55 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018754709913 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043131598708 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000053025472494 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108118911433999 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016215211541 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041444447383 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000002196324533 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030002230095 | $105.54 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073042528101 | $146.88 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041380936246 | $0.00 |
| JACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.579770187 | $19.05 |
| JACK WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019812529682 | $0.00 |
| JACK WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024348923055 | $0.00 |
| JACK WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287589520973856 | $0.03 |
| JACK WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000275118242209999 | $0.00 |
| JACK WILLS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JACK WILLS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JACK WILLS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JACK WILLS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| JACK WILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| JACK WILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| JACK WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| JACK WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| JACK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024018897898 | $0.00 |
| JACK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048826880249 | $0.00 |
| JACK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 800.620824878 | $800.62 |
| JACK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017117851199 | $0.00 |
| JACK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103236232313999 | $0.00 |
| JACK WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098422493603 | $0.00 |
| JACK WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099557 | $41.20 |
| JACK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022620217722 | $53.77 |
| JACK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329961763189999 | $6.42 |
| JACK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8798670099999 | $16.88 |
| JACK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25702894569999 | $1.42 |
| JACK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526339891 | $0.36 |
| JACK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10219362823 | $4.04 |
| JACK WILSON ALBERT GEORGE R SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228193094079999 | $0.04 |
| JACK WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33103627468263 | $0.39 |
| JACK WINTLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,997.484641) | ($1,997.48) |
| JACK WINTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025258612796 | $7.48 |
| JACK WINTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016854968176 | $0.00 |
| JACK WINTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9660861903949 | $13.97 |
| JACK WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025413387383 | $0.08 |
| JACK WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001596753661 | $0.31 |
| JACK WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19180715883 | $0.12 |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.01226) | ($517.42) |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.165582 | $517.42 |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46726744748461 | $0.80 |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002098171194181 | $3.76 |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0505313733899999 | $0.04 |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085079341224 | $0.00 |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020961951915 | $0.01 |
| JACK WITHRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036535658389 | $0.02 |
| JACK WOLF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072031979484 | $223.13 |
| JACK WOLF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544356917449999 | $108.63 |
| JACK WOODHAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.36) |
| JACK WOODHAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.05) |
| JACK WOODHAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.769013576) | ($11,849.06) |
| JACK WOODHAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,435.232168585) | ($967.70) |
| JACK WOODHAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($1.98) |
| JACK WOODHAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (1.31097038) | ($250.88) |
| JACK WOODHAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005084317914) | ($10.56) |
| JACK WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058910498899 | $0.00 |
| JACK WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043652944056 | $0.01 |
| JACK WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327404012262815 | $86.85 |
| JACK WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012681069456 | $0.01 |
| JACK WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6955338212199 | $12.50 |
| JACK WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00271136109244199 | $0.80 |
| JACK WOODHEAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4204493633) | ($1,298.88) |
| JACK WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246455138079999 | $74.61 |
| JACK WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013885909829 | $0.02 |
| JACK WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041977319401 | $83.92 |
| JACK WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048851331352 | $0.00 |
| JACK WRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACK WRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.16) | ($4.60) |
| JACK WRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4.589 | $4.60 |
| JACK WRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (396.375) | ($396.38) |
| JACK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001775067631 | $0.53 |
| JACK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000385597867769999 | $0.00 |
| JACK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0523214656239 | $2.21 |
| JACK WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087854104206 | $26.00 |
| JACK WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0080553779999 | $17.59 |
| JACK WYCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085317242803 | $0.75 |
| JACK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002431442973 | $0.00 |
| JACK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000556839334849999 | $0.00 |
| JACK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069087135461 | $0.00 |
| JACK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003162923641 | $0.00 |
| JACK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062709141756 | $0.01 |
| JACK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116352607185 | $0.00 |
| JACK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000121752376082 | $0.00 |
| JACK YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183859010169999 | $0.54 |
| JACK YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8267312506 | $8.58 |
| JACK YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0843753538 | $34.28 |
| JACK YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,134.793062923) | ($68,134.79) |
| JACK YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,134.793062923 | $68,134.79 |
| JACK YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACK YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (67,134.79) | ($67,134.79) |
| JACK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134584826124 | $0.40 |
| JACK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079538046149999 | $0.02 |
| JACK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.82936760843 | $422.83 |
| JACK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122077904789999 | $0.01 |
| JACK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090711322779 | $0.00 |
| JACK ZAHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138823515316 | $0.04 |
| JACK ZAHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686434999 | $0.11 |
| JACK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034768639137 | $0.10 |
| JACK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110133898074 | $0.21 |
| JACK ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193426260479999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACK ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025233874517 | $0.00 |
| JACK ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083740848786 | $0.00 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095914788452 | $0.03 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115831954697 | $0.00 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.041480179 | $23.82 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226311529309999 | $2.00 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6898862314 | $5.77 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020958004199 | $0.00 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044876401989 | $4.93 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.315878189329999 | $1.94 |
| JACK ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016410876091 | $1.24 |
| JACKEL KWAN KIT CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (353.168589) | ($145.02) |
| JACKEL KWAN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061583454464 | $1.82 |
| JACKEL KWAN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58439036879 | $6.49 |
| JACKEL KWAN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86992285535381 | $0.55 |
| JACKELIN ALARCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005438027449 | $0.00 |
| JACKELIN ALARCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061638034775 | $0.01 |
| JACKELINE BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158980836904 | $0.47 |
| JACKELINE BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020543506374 | $0.40 |
| JACKELINE BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20251900896 | $0.13 |
| JACKELINE NORALES LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,230.293195826) | ($1,762.79) |
| JACKELINE NORALES LOPEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (98.413) | ($221.43) |
| JACKELINE NORALES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836075206 | $50.00 |
| JACKELINE NORALES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72384537007387 | $4.78 |
| JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 36.20033686 | $607.31 |
| JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 412.0 | $413.01 |
| JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (36.20033686) | ($568.41) |
| JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (412.311453) | ($60.81) |
| JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1617870332451 | $0.34 |
| JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04881710899861 | $0.71 |
| JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.2874106396 | $0.41 |
| JACKELINE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004148605101 | $12.28 |
| JACKELINE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50698019459999 | $3.51 |
| JACKELINE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126761704632 | $0.93 |
| JACKELINE SEMIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108044272391 | $31.98 |
| JACKELINE SEMIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195512533189999 | $38.15 |
| JACKELINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000724794352519999 | $2.15 |
| JACKELINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3785130091 | $1.38 |
| JACKELLINE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015123180478 | $0.00 |
| JACKELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093580065258 | $0.28 |
| JACKELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071637935426 | $0.01 |
| JACKELYN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021167858042 | $6.26 |
| JACKELYN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014364019744 | $0.28 |
| JACKELYN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052668138967 | $0.01 |
| JACKELYN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1476072925 | $1.35 |
| JACKELYN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066852046911 | $0.01 |
| JACKELYN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.094105916108 | $0.09 |
| JACKFIRE HOLDINGS PTY LTD | ANGOPHORA CRESCENT, FORESTVILLE, 2087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016191743103 | $487.88 |
| JACKFIRE HOLDINGS PTY LTD | ANGOPHORA CRESCENT, FORESTVILLE, 2087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126579801618999 | $255.74 |
| JACKIE AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000951953628599999 | $0.00 |
| JACKIE AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.61311441449999 | $3.61 |
| JACKIE AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5412873669 | $0.37 |
| JACKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002500697298684 | $0.00 |
| JACKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073267623735 | $0.01 |
| JACKIE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025373675185 | $0.75 |
| JACKIE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099594585995 | $0.00 |
| JACKIE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042468142339 | $8.29 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007721503726) | ($0.02) |
| JACKIE DRAGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007721503726 | $0.02 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009710843426) | ($0.20) |
| JACKIE DRAGON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009710843426 | $0.20 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01237893253) | ($0.01) |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01237893253 | $0.01 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.001549373393) | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.001549373393 | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.09492839275) | ($0.25) |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.09492839275 | $0.25 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001196305251) | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001196305251 | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,193.695021214) | ($40.89) |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,193.695021214 | $40.89 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (7,794.932689468) | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 7,794.932689468 | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043480192529999 | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000519539833078 | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001498912016562 | $0.00 |
| JACKIE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00175800894459959 | $0.01 |
| JACKIE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.027934109515 | $0.43 |
| JACKIE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00011975985333486 | $0.00 |
| JACKIE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135182629242 | $4.00 |
| JACKIE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47704414179999 | $4.05 |
| JACKIE HAISLIP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008270839412) | ($334.44) |
| JACKIE HAISLIP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008270839412 | $334.44 |
| JACKIE HAISLIP | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00826) | ($333.97) |
| JACKIE HAISLIP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 334.827 | $333.97 |
| JACKIE HAISLIP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (660.218470156) | ($660.22) |
| JACKIE HAISLIP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 660.218470156 | $660.22 |
| JACKIE HAISLIP | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (995.04547) | ($995.05) |
| JACKIE HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021182863548106 | $0.85 |
| JACKIE HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.852812559845 | $2.85 |
| JACKIE HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085590088142 | $0.01 |
| JACKIE HEU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($66.90) |
| JACKIE HEU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001246) | ($39.09) |
| JACKIE HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436774934 | $134.32 |
| JACKIE HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.4289231582 | $802.72 |
| JACKIE HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.3321910685 | $622.92 |
| JACKIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129901446122 | $0.38 |
| JACKIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240466612438 | $0.25 |
| JACKIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4876394379999 | $21.49 |
| JACKIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.932059979 | $23.93 |
| JACKIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00629895473079999 | $11.54 |
| JACKIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.88065649078 | $40.78 |
| JACKIE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013849213395 | $4.10 |
| JACKIE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147914704876999 | $43.78 |
| JACKIE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085036859204 | $171.45 |
| JACKIE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1523170453 | $0.15 |
| JACKIE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025516797553 | $0.02 |
| JACKIE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04193088583999 | $11.58 |
| JACKIE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021313266047 | $0.07 |
| JACKIE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22277844664 | $8.81 |
| JACKIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035690202068 | $0.11 |
| JACKIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055016103978 | $109.95 |
| JACKIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.549545456 | $24.22 |
| JACKIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004950096872 | $14.65 |
| JACKIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4466061279 | $4.45 |
| JACKIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29639608016 | $1.01 |
| JACKIE LEONHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118531104121 | $360.91 |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (373.801870806) | ($330.75) |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 373.801870806 | $330.75 |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (372.951631) | ($331.21) |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110374540371 | $3.27 |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095944434129 | $1.87 |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9382378217 | $4.71 |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6785985131285 | $0.62 |
| JACKIE LEWIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00169526500649999 | $0.00 |
| JACKIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111768712709 | $0.33 |
| JACKIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072403915822 | $145.57 |
| JACKIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.082666997999 | $92.82 |
| JACKIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0439896768 | $6.04 |
| JACKIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152870020076999 | $0.02 |
| JACKIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.3883237744 | $11.39 |
| JACKIE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078697013044 | $23.29 |
| JACKIE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7469178729 | $1.72 |
| JACKIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017833298995 | $0.53 |
| JACKIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.993712762999 | $272.99 |
| JACKIE MCNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021638437932 | $0.42 |
| JACKIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01741084703975 | $4.63 |
| JACKIE ORRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132505056053999 | $0.39 |
| JACKIE ORRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3911891568 | $5.07 |
| JACKIE REED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,407.651455234) | ($4,407.65) |
| JACKIE REED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,407.651455234 | $4,407.65 |
| JACKIE REED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,407.651455) | ($4,407.65) |
| JACKIE REED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (923.6789838) | ($773.32) |
| JACKIE REED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 923.6789838 | $773.32 |
| JACKIE REED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (72.648334493) | ($209.23) |
| JACKIE REED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 72.648334493 | $209.23 |
| JACKIE REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (923.6789) | ($774.80) |
| JACKIE REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (72.648334493) | ($209.23) |
| JACKIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081298579338 | $0.02 |
| JACKIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33175373901788 | $11.25 |
| JACKIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4267750774359 | $26.43 |
| JACKIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0391219933294 | $4.76 |
| JACKIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004599053509 | $0.00 |
| JACKIE RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104950813129999 | $0.00 |
| JACKIE RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068347171933 | $0.00 |
| JACKIE RUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000085532605944 | $0.00 |
| JACKIE SPINK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $152.85 |
| JACKIE SPINK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $30,337.56 |
| JACKIE SPINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.37) |
| JACKIE SPINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000165) | ($30,654.25) |
| JACKIE SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010652845833187 | $31.77 |
| JACKIE TEO JIA HAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01418888 | $510.72 |
| JACKIE TEO JIA HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017553468091 | $54.10 |
| JACKIE TIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000809855332 | $0.00 |
| JACKIE TOONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00199206 | $71.86 |
| JACKIE TOONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00250256 | $72.98 |
| JACKIE TOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00270277 | $68.40 |
| JACKIE TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254000211249999 | $7.22 |
| JACKIE VAN VUUREN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JACKIE VAN VUUREN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACKIE VAN VUUREN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 9.736 | $25.00 |
| JACKIE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050270715521 | $0.01 |
| JACKIE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089198582342879 | $0.06 |
| JACKIE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2263656865 | $0.23 |
| JACKIE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14877593229 | $0.38 |
| JACKIE VON TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026164487555 | $0.05 |
| JACKIE WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220213771658699 | $0.22 |
| JACKIE WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065839937723 | $0.04 |
| JACKIE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02538701890324 | $3.06 |
| JACKIE ZUMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154910549645 | $45.92 |
| JACKIE ZUMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000515953793419999 | $0.10 |
| JACKIEBLU LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210504866061 | $48.99 |
| JACKIEBLU LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132771843776 | $25.78 |
| JACKILYN BUANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892849830234 8 | $0.09 |
| JACKIN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.052 | $151.79 |
| JACKIN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $156.09 |
| JACKIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108858972273999 | $32.22 |
| JACKIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016886055495 | $32.79 |
| JACKIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014532897972 | $0.67 |
| JACKIN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.019424200366 | $2.75 |
| JACKLINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2524086401 | $2.63 |
| JACKLINE NAMAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5612824132 | $0.06 |
| JACKLYN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106194510786 | $20.72 |
| JACKLYN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049775787246 | $1.47 |
| JACKLYN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000810130772039999 | $1.58 |
| JACKLYN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8891070022 | $3.89 |
| JACKLYN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5086186494 | $0.32 |
| JACKLYN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00015331903419 | $0.00 |
| JACKLYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013706955481 | $4.06 |
| JACKLYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014388072027 | $2.81 |
| JACKLYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017111835006885 | $3.31 |
| JACKLYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000478079492739999 | $0.00 |
| JACKLYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027439108468 | $0.00 |
| JACKLYN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6577371392 | $5.66 |
| JACKLYN KOKUASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263216555139999 | $79.86 |
| JACKLYN KOKUASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145954257469999 | $28.48 |
| JACKLYN KOKUASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114726173421 | $1.27 |
| JACKLYN KOKUASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000703107001199999 | $0.00 |
| JACKLYN MANYOMA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00099724 | $38.57 |
| JACKLYN MANYOMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009870839289) | ($38.67) |
| JACKLYN MANYOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00196509 | $58.04 |
| JACKLYN MANYOMA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001305458) | ($38.67) |
| JACKLYN MANYOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146896427727 | $0.04 |
| JACKLYN MANYOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28759304708 | $0.29 |
| JACKLYN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132572844976 | $0.39 |
| JACKLYN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.331957492 | $54.33 |
| JACKLYN STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016188309107 | $0.00 |
| JACKLYN STEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000425584382859999 | $0.00 |
| JACKLYN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026585638684 | $0.79 |
| JACKLYN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017012587397 | $5.03 |
| JACKLYN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8561284208 | $8.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACKLYN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.869377234 | $29.23 |
| JACKNEIL DE LAS ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068031166312 | $1.33 |
| JACKPAUL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21514856405 | $0.17 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.00936702391 | $28.37 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009367) | ($27.32) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (149.184007571) | ($151.57) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 149.184007571 | $151.57 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (149.0452) | ($151.13) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.79317992) | ($264.40) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.79317992 | $264.40 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (27.793179) | ($263.81) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.827051426) | ($280.10) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.827051426 | $280.10 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.827051) | ($281.29) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.286586592) | ($558.63) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.286586592 | $558.63 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.194822489) | ($520.48) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.194822489 | $520.48 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.286586) | ($556.62) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (12.186972) | ($519.77) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (900.344540102) | ($566.74) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 900.344540102 | $566.74 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.062428649) | ($3,828.63) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.062428649 | $3,828.63 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (900.34454) | ($565.99) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.060739) | ($3,830.74) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4718448185) | ($14,822.24) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4718448185 | $14,822.24 |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.39) |
| JACKSON ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.470844) | ($14,777.44) |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017940345692999 | $5.31 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073295948281 | $0.00 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109299566431 | $0.21 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028214093439163 | $98.52 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188064466949949 | $44.41 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2902224895347 | $9.61 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.391498813931559 | $5.10 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106839176817276 | $7.38 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098898093342911 | $4.67 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041063487863017 | $5.26 |
| JACKSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068354475528901 | $0.10 |
| JACKSON ANGUS LANCASTER CORFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.141405 | $436.69 |
| JACKSON ANGUS LANCASTER CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725115063048 | $50.35 |
| JACKSON ANGUS LANCASTER CORFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176033998511 | $3.16 |
| JACKSON ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069928675791 | $20.70 |
| JACKSON ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033963804527 | $66.82 |
| JACKSON ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.126531662 | $8.24 |
| JACKSON ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11246770284 | $12.36 |
| JACKSON APLANALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129551088273999 | $0.38 |
| JACKSON APLANALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.228156337 | $88.23 |
| JACKSON BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108600448083 | $32.15 |
| JACKSON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022336128792 | $67.37 |
| JACKSON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618761782349999 | $124.01 |
| JACKSON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0745255689269999 | $0.01 |
| JACKSON BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00844551579609999 | $261.02 |
| JACKSON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.378538577749999 | $0.30 |
| JACKSON BECK-CALVERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04685090691) | ($95.76) |
| JACKSON BECK-CALVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04685090691 | $95.76 |
| JACKSON BECK-CALVERT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046850907) | ($83.19) |
| JACKSON BECK-CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029705108975776 | $0.78 |
| JACKSON BERNATCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000719155988589999 | $0.00 |
| JACKSON BERNATCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139279771272 | $0.00 |
| JACKSON BLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017415722334 | $0.00 |
| JACKSON BLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.253818596 | $15.86 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00413388 | $171.24 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 41.305913 | $37.58 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008435 | $33.96 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 4.550338 | $3.61 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (13.24211) | ($319.60) |
| JACKSON BOONSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 318.38 | $319.60 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (318.38) | ($318.38) |
| JACKSON BOONSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0102423 | $318.38 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (107.0) | ($41.63) |
| JACKSON BOONSTRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00098467 | $29.60 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018988268548 | $56.54 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029498530744 | $57.68 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000386009204669799 | $0.00 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1530936595 | $3.29 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.94922659 | $14.39 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51816706171 | $5.76 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000081366340745 | $0.00 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.088676875 | $1.04 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07902280671 | $3.13 |
| JACKSON BOONSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06969523380864 | $5.11 |
| JACKSON BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080298357267 | $248.84 |
| JACKSON BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125959128310999 | $24.58 |
| JACKSON BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046617862627 | $0.05 |
| JACKSON BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.83483511229999 | $86.82 |
| JACKSON BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| JACKSON BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (0.02953106722) | ($0.25) |
| JACKSON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 25.000268484 | $192.00 |
| JACKSON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (20.833333333) | ($160.00) |
| JACKSON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (0.626015625) | ($4.81) |
| JACKSON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03385416667) | ($0.26) |
| JACKSON BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (158.309571) | ($158.31) |
| JACKSON BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (14.492439174) | ($127.39) |
| JACKSON BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (3.508520052) | ($22.45) |
| JACKSON BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (154.333437) | ($71.02) |
| JACKSON BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($35.04) |
| JACKSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009581814360662 | $0.33 |
| JACKSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.008808089629 | $1.01 |
| JACKSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82566216010652 | $0.59 |
| JACKSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16798783271601 | $2.31 |
| JACKSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026719418934937 | $0.02 |
| JACKSON BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011248781319 | $0.00 |
| JACKSON CAL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232134 | $92.78 |
| JACKSON CAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01277413974455 | $162.67 |
| JACKSON CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37644323875197 | $0.34 |
| JACKSON CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069225565416 | $13.51 |
| JACKSON CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48670060949999 | $2.76 |
| JACKSON CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1253063682 | $1.33 |
| JACKSON CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52352167605 | $5.82 |
| JACKSON CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043631053913 | $3.19 |
| JACKSON CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6338839475 | $12.41 |
| JACKSON CATALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365021734762942 | $0.04 |
| JACKSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885192140251236 | $0.80 |
| JACKSON CHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.208049 | $597.13 |
| JACKSON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031220108911 | $9.24 |
| JACKSON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52302643085 | $1,056.05 |
| JACKSON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.767820846 | $44.77 |
| JACKSON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.439457528 | $119.26 |
| JACKSON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032128678904 | $0.00 |
| JACKSON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062390421489 | $0.00 |
| JACKSON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.056818002 | $89.06 |
| JACKSON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008420328688 | $24.92 |
| JACKSON CLOUD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.13835418 | $393.17 |
| JACKSON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083474551102 | $24.71 |
| JACKSON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108213289077 | $21.11 |
| JACKSON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93918083702 | $1.20 |
| JACKSON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22318806547 | $2.48 |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.715629844) | ($11,370.10) |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.715629844 | $11,370.10 |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,317.237910417) | ($1,434.85) |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,317.237910417 | $1,434.85 |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.794741676) | ($177.88) |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.794741676 | $177.88 |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00408775142) | ($129.34) |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00408775142 | $129.34 |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.406006943) | ($788.84) |
| JACKSON COCKRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 77.406006943 | $788.84 |
| JACKSON COCKRELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010195) | ($19.99) |
| JACKSON COCKRELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.705434844) | ($11,207.34) |
| JACKSON COCKRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2,317.23791) | ($1,323.64) |
| JACKSON COCKRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (77.406006943) | ($740.07) |
| JACKSON COCKRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.794741676) | ($162.53) |
| JACKSON COCKRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00408775) | ($123.40) |
| JACKSON COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035446175717369 | $1.22 |
| JACKSON COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040112198976301 | $99.65 |
| JACKSON COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5055507993361 | $9.56 |
| JACKSON COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9765422772033 | $13.12 |
| JACKSON COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055559420445413 | $2.77 |
| JACKSON COFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00633737 | $261.28 |
| JACKSON COFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00106542 | $43.82 |
| JACKSON COFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (126.333325) | ($126.33) |
| JACKSON COFFMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00643862 | $188.60 |
| JACKSON COFFMAN | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00643862) | ($186.85) |
| JACKSON COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090409302538 | $278.45 |
| JACKSON COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494299491019999 | $98.51 |
| JACKSON COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.963388900292 | $0.96 |
| JACKSON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394593970429493 | $0.05 |
| JACKSON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023663336411 | $0.13 |
| JACKSON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000565450610799999 | $0.17 |
| JACKSON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000981421419869999 | $0.02 |
| JACKSON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053686869697 | $0.04 |
| JACKSON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015613520842 | $0.01 |
| JACKSON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000016727848044 | $0.00 |
| JACKSON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00021449566061 | $0.01 |
| JACKSON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027531272655 | $0.00 |
| JACKSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055123966961 | $0.00 |
| JACKSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006596489026 | $0.00 |
| JACKSON CORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007142715241 | $21.14 |
| JACKSON CORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0249149258509999 | $0.02 |
| JACKSON CRAYTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155827545478 | $46.21 |
| JACKSON CRAYTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01586857893 | $30.96 |
| JACKSON CRAYTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.796250901 | $56.80 |
| JACKSON CRAYTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9524585789999 | $16.61 |
| JACKSON CRAYTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3610668893 | $2.11 |
| JACKSON CRAYTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19954498316 | $2.22 |
| JACKSON CROTHERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41) | ($1,173.90) |
| JACKSON CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015736298279 | $32.14 |
| JACKSON CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.847847699 | $15.73 |
| JACKSON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070067055217 | $216.97 |
| JACKSON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7414587785 | $3.74 |
| JACKSON CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43116867762 | $8.59 |
| JACKSON CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025966195065 | $0.00 |
| JACKSON CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.989321498 | $29.32 |
| JACKSON CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.344840128 | $7.75 |
| JACKSON CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.504780235249999 | $5.61 |
| JACKSON DANNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.108670771) | ($10.00) |
| JACKSON DANNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.108670771 | $10.00 |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.449883616) | ($2,959.86) |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.449883616 | $2,959.86 |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.3) | ($15.64) |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3135928149) | ($9,330.03) |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3135928149 | $9,330.03 |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026888) | ($8.04) |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (55.258554387) | ($2,623.80) |
| JACKSON DANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31332393) | ($9,119.75) |
| JACKSON DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012094930373241 | $46.02 |
| JACKSON DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027650579612 | $0.00 |
| JACKSON DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2737151855569 | $24.24 |
| JACKSON DAVID HARDWICK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019973731497 | $0.00 |
| JACKSON DAVID HARDWICK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019094827509 | $0.00 |
| JACKSON DE ALVARENGA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018221279084 | $0.00 |
| JACKSON DEAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3640727573) | ($1,024.98) |
| JACKSON DEAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3640727573 | $1,024.98 |
| JACKSON DEAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.48393254) | ($824.15) |
| JACKSON DEAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.48393254 | $824.15 |
| JACKSON DEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,154.0) | ($6,154.00) |
| JACKSON DEAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,154.0 | $6,154.00 |
| JACKSON DEAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.364072) | ($758.35) |
| JACKSON DEAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,154.0) | ($6,154.00) |
| JACKSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385196950319999 | $11.40 |
| JACKSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011834097263537 | $3.51 |
| JACKSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.178485285 | $84.18 |
| JACKSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0715700282 | $4.81 |
| JACKSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.884027497049999 | $9.82 |
| JACKSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.366091837249999 | $3.23 |
| JACKSON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00387039965570892 | $0.58 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 25.0 | $1,743.11 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,192.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,950.30 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,994.206673 | $1,994.21 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 2,000.0 | $1,702.35 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 75.0 | $793.16 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (994.206673) | ($994.21) |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 629.9792 | $982.77 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.0) | ($704.75) |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $704.75 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00169181 | $50.02 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169181) | ($50.02) |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $195.74 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 245.4942 | $199.75 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691816779 | $50.00 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680951555 | $50.00 |
| JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.859715715352 | $204.52 |
| JACKSON DIMMETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00284103) | ($89.00) |
| JACKSON DIMMETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00284103 | $89.00 |
| JACKSON DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067512570405 | $2.12 |
| JACKSON DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78004481281 | $0.92 |
| JACKSON DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021873932562 | $4.27 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057416515125999 | $177.32 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148458692039999 | $28.95 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.902268706 | $310.90 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1080375250999 | $8.81 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8063001778 | $3.02 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0177694347999 | $144.67 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26979536269 | $2.38 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2210067012 | $8.74 |
| JACKSON DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06964721361 | $3.96 |
| JACKSON DOUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427077853669999 | $0.01 |
| JACKSON DOUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.675344504489 | $1.71 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.533563802) | ($10,000.00) |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.533563802 | $10,000.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.533563) | ($10,000.00) |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9,930.324 | $10,000.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,056.702282768) | ($5,056.70) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,056.702282768 | $5,056.70 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,987.026282) | ($14,987.03) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.798172306) | ($3,500.00) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.798172306 | $3,500.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34189547) | ($10,000.00) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34189547 | $10,000.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.341895) | ($10,005.32) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 10,019.262 | $10,005.32 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.797728) | ($3,501.00) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,508.722 | $3,501.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (13,527.984) | ($13,527.98) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.656914619) | ($3,000.00) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.656914619 | $3,000.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.656914) | ($3,000.00) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,984.717 | $3,000.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,984.717) | ($2,984.72) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,596.69) |
| JACKSON DOWNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,596.69 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059563111403 | $201.06 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035840981281 | $93.34 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.313185058985 | $23.31 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4739101865 | $5.32 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11404858603 | $12.38 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026523805305 | $0.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006414989066 | $0.00 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033183915034 | $3.64 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52448422217 | $3.23 |
| JACKSON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107196072914 | $0.81 |
| JACKSON DULGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066929517066 | $0.00 |
| JACKSON DULGARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004860391868 | $0.01 |
| JACKSON DURHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1530066238) | ($300.00) |
| JACKSON DURHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1530066238 | $300.00 |
| JACKSON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003141274511 | $6.77 |
| JACKSON DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140274555618999 | $41.52 |
| JACKSON DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.557909014 | $5.20 |
| JACKSON DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23110123927 | $2.57 |
| JACKSON DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090676375992 | $0.80 |
| JACKSON DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.338139825769999 | $20.22 |
| JACKSON EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002609083207 | $0.51 |
| JACKSON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037767093843 | $1.12 |
| JACKSON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130359204962 | $0.00 |
| JACKSON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040755312496 | $7.95 |
| JACKSON ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107592335857 | $0.01 |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.116198048) | ($4,036.31) |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.116198048 | $4,036.31 |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (74.118099413) | ($146.54) |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 74.118099413 | $146.54 |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.06300348) | ($340.84) |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.06300348 | $340.84 |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.237880727) | ($162.21) |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.237880727 | $162.21 |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.463707734) | ($194.49) |
| JACKSON FOLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 194.463707734 | $194.49 |
| JACKSON FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.116198) | ($3,896.07) |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051308156617 | $19.73 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028667813496 | $0.01 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1226121504178 | $1.38 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1786507303898 | $2.94 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062760126479 | $0.00 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004518555005 | $0.02 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00484537568303 | $0.77 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030536619823 | $0.00 |
| JACKSON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26625043004776 | $0.60 |
| JACKSON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137079156025999 | $0.41 |
| JACKSON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2705079945 | $8.93 |
| JACKSON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.4643055839999 | $41.73 |
| JACKSON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1054545530526 | $0.93 |
| JACKSON FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37946792528 | $0.38 |
| JACKSON GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.965961707211 | $16.87 |
| JACKSON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126746018159 | $0.00 |
| JACKSON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137524109568 | $0.00 |
| JACKSON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178992567169999 | $0.18 |
| JACKSON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.20192824155 | $0.20 |
| JACKSON GIRARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029413484621 | $0.87 |
| JACKSON GIRARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9146693028 | $7.07 |
| JACKSON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120025730415 | $0.01 |
| JACKSON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138996423835 | $27.12 |
| JACKSON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92526043239999 | $3.11 |
| JACKSON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7443441877 | $2.18 |
| JACKSON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0951578814 | $0.69 |
| JACKSON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124631522155 | $0.49 |
| JACKSON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.26320282981 | $0.26 |
| JACKSON GRAY HENNIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.18774326) | ($15,200.11) |
| JACKSON GRAY HENNIGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.18774326 | $15,200.11 |
| JACKSON GRAY HENNIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02402518084 | $500.00 |
| JACKSON GRAY HENNIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08377694014431 | $196.82 |
| JACKSON GRIENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020606571638 | $0.00 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00164107 | $65.93 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164107) | ($65.91) |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00170134 | $61.98 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001852728821) | ($0.58) |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004152668046) | ($1.30) |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003248008555) | ($0.65) |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001449111509) | ($0.29) |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449837850869999 | $1.33 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09426824562 | $0.11 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263529428019999 | $0.01 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022229219495 | $0.00 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080561717578 | $0.00 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048338615336 | $0.01 |
| JACKSON GROSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000231320366869999 | $0.00 |
| JACKSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040474277154 | $124.22 |
| JACKSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074130640776 | $149.11 |
| JACKSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021935659596 | $0.02 |
| JACKSON HAMILTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.274491) | ($847.34) |
| JACKSON HAMILTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.274491 | $847.34 |
| JACKSON HAMILTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.274491) | ($847.16) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,446.801083077) | ($60,446.80) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,446.801083077 | $60,446.80 |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (60,446.801083) | ($60,446.80) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.875520588) | ($37,956.42) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.875520588 | $37,956.42 |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.743279543) | ($79.74) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.743279543 | $79.74 |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.87552) | ($37,540.19) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (79.743279) | ($79.74) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0105183665) | ($21.42) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0105183665 | $21.42 |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.115153618) | ($10.12) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.115153618 | $10.12 |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010518) | ($21.36) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.115154) | ($10.12) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006055246998) | ($0.01) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006055246998 | $0.01 |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006853233163) | ($0.01) |
| JACKSON HAMILTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006853233163 | $0.01 |
| JACKSON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750232606458901 | $211.54 |
| JACKSON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.465317463175 | $328.47 |
| JACKSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7194143682 | $2.00 |
| JACKSON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047211372065 | $0.00 |
| JACKSON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002499878815 | $0.00 |
| JACKSON HAYNES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165839) | ($6,735.20) |
| JACKSON HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000882707805221 | $3.48 |
| JACKSON HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6647064628201 | $14.02 |
| JACKSON HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018769023114 | $0.01 |
| JACKSON HELGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087195312481 | $2.58 |
| JACKSON HELGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099595258575 | $1.94 |
| JACKSON HELGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4054449239 | $0.88 |
| JACKSON HEMOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021470153399 | $64.66 |
| JACKSON HEMOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69816691804 | $0.81 |
| JACKSON HEMOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05327158402 | $106.38 |
| JACKSON HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017963039063 | $0.01 |
| JACKSON HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103606838463 | $0.00 |
| JACKSON HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083405392325 | $0.00 |
| JACKSON HOEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022163169445 | $0.00 |
| JACKSON HOEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118207379545 | $0.01 |
| JACKSON HOEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011491610338 | $0.00 |
| JACKSON HOEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121088784585 | $0.01 |
| JACKSON HOHAUSER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 339.013765 | $191.61 |
| JACKSON HOHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091321504595 | $0.00 |
| JACKSON HOHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402516902119999 | $79.71 |
| JACKSON HOHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9945244065 | $7.53 |
| JACKSON HOHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000572682770759999 | $0.00 |
| JACKSON HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056905891439 | $0.01 |
| JACKSON HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.391485146 | $22.22 |
| JACKSON HORDERN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111097) | ($3,386.19) |
| JACKSON HORDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.404813952255 | $35.07 |
| JACKSON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087113061484 | $0.00 |
| JACKSON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067095391139 | $134.70 |
| JACKSON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5597902321 | $10.56 |
| JACKSON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043510199872 | $0.00 |
| JACKSON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09166105679 | $0.81 |
| JACKSON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24075536335 | $0.18 |
| JACKSON HORTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00326086 | $98.92 |
| JACKSON HORTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00114773 | $34.49 |
| JACKSON HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00083318 | $24.43 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095686924781 | $28.32 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076257350909 | $0.15 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3275399873 | $3.43 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1094911812 | $1.32 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38962969756 | $4.33 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038747661925 | $0.03 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013811002295 | $1.01 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00522632219689999 | $0.31 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101428140371 | $0.11 |
| JACKSON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.2819640376 | $0.38 |
| JACKSON HOWARD-SMOLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147275817719999 | $0.17 |
| JACKSON HOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035070614072 | $10.38 |
| JACKSON HOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0370344662859999 | $2.71 |
| JACKSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033816138092 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACKSON HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033269087568 | $0.00 |
| JACKSON HUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 17.75 | $10.47 |
| JACKSON HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BAT | (17.75) | ($6.63) |
| JACKSON HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6.473 | $6.63 |
| JACKSON HUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 594.985 | $0.11 |
| JACKSON HUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 661.6 | $352.27 |
| JACKSON HUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (6.47) | ($6.47) |
| JACKSON HUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 12.069 | $6.47 |
| JACKSON HUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (595.562557) | ($0.10) |
| JACKSON HUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (674.031825) | ($349.48) |
| JACKSON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178535526229405 | $50.16 |
| JACKSON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017127689241 | $0.00 |
| JACKSON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004198527416576 | $0.00 |
| JACKSON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7860083914436 | $0.39 |
| JACKSON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014798756254 | $0.00 |
| JACKSON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5775576923 | $0.00 |
| JACKSON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00520133354645629 | $0.00 |
| JACKSON JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40458469064 | $0.40 |
| JACKSON JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084404197109999 | $0.02 |
| JACKSON JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026364303399 | $0.51 |
| JACKSON JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9106504974 | $1.83 |
| JACKSON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015677299275 | $0.00 |
| JACKSON JOSEPH SCHRAMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201562069086 | $50.99 |
| JACKSON JOSEPH SCHRAMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003082114575 | $0.60 |
| JACKSON JOSEPH SCHRAMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014779930563 | $1.08 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530053112889999 | $1.57 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010248122339 | $20.00 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4634488834 | $7.46 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123862315852 | $0.00 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000926772107269999 | $0.01 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94711814486 | $3.24 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00127917961054 | $0.14 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00191476017419999 | $0.14 |
| JACKSON JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000188650946259999 | $0.00 |
| JACKSON KAMIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018551) | ($7.18) |
| JACKSON KAMIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018551 | $7.18 |
| JACKSON KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091203315252 | $2.71 |
| JACKSON KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115668206446999 | $2.26 |
| JACKSON KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.79836592081 | $376.71 |
| JACKSON KNOPFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08237276450176 | $1.10 |
| JACKSON KNOPFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2000541936 | $0.20 |
| JACKSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004141428775 | $0.00 |
| JACKSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000586104155 | $0.00 |
| JACKSON LANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.29222002) | ($584.62) |
| JACKSON LANE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.29222002 | $584.62 |
| JACKSON LANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.926875217) | ($4.93) |
| JACKSON LANE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.926875217 | $4.93 |
| JACKSON LANE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (9.29222001) | ($575.75) |
| JACKSON LANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003109319772) | ($0.20) |
| JACKSON LANE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003109319772 | $0.20 |
| JACKSON LANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.006499685354) | ($0.01) |
| JACKSON LANE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.006499685354 | $0.01 |
| JACKSON LANE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 1,206.57833585 | $735.75 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364122479729999 | $111.12 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03750591373 | $74.08 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.393962723 | $51.05 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.877060156 | $13.11 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.0979602169999 | $156.67 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0524722193289122 | $0.05 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0251832912726259 | $2.14 |
| JACKSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.924597151 | $119.32 |
| JACKSON LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00102361 | $42.37 |
| JACKSON LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00099749 | $38.18 |
| JACKSON LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00112955 | $34.04 |
| JACKSON LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00103675 | $31.37 |
| JACKSON LEE | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101441 | $19.46 |
| JACKSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051562842753 | $15.26 |
| JACKSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063618755886 | $0.01 |
| JACKSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083436327831 | $0.01 |
| JACKSON LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054405337372 | $16.10 |
| JACKSON LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5371991748 | $4.73 |
| JACKSON LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59719028379999 | $17.75 |
| JACKSON LIGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015639632779 | $3.05 |
| JACKSON LING LEH KHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096) | ($3,216.26) |
| JACKSON LING LEH KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09107186799) | ($193.07) |
| JACKSON LING LEH KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001807519205 | $56.24 |
| JACKSON LING LEH KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000478258619328999 | $1.31 |
| JACKSON LODERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069286230659 | $0.00 |
| JACKSON LODERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000740434947669 | $0.00 |
| JACKSON LODERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4087414613 | $1.61 |
| JACKSON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229564804079999 | $0.00 |
| JACKSON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009254942535 | $0.01 |
| JACKSON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059090232041 | $0.00 |
| JACKSON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008651004318 | $0.02 |
| JACKSON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020218640812 | $0.00 |
| JACKSON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00308978774519999 | $0.00 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0422 | $85.83 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04166519827) | ($85.00) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04166519827 | $85.00 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005089762526) | ($150.15) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005089762526 | $150.15 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($20.11) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00441076) | ($130.93) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.109238091) | ($2,260.45) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.109238091 | $2,260.45 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.193103289) | ($2,477.38) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (543.069244798) | ($387.57) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 543.069244798 | $387.57 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,020.340742037) | ($579.46) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,020.340742037 | $579.46 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001290339644) | ($2.67) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001290339644 | $2.67 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001290339644) | ($2.67) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,020.340742) | ($506.29) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (543.069244798) | ($335.43) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.739593506) | ($1,011.15) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.739593506 | $1,011.15 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (104.739593506) | ($1,022.53) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5439335784) | ($0.28) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5439335784 | $0.28 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000692242 0978) | ($0.21) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006922420978 | $0.21 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.148996387) | ($1.48) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.148996387 | $1.48 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001921623344) | ($0.38) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001921623344 | $0.38 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5089811544) | ($0.33) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5089811544 | $0.33 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1985412428) | ($0.51) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1985412428 | $0.51 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7327710224) | ($0.73) |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7327710224 | $0.73 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028756572141967 | $1.06 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622014054219806 | $16.93 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006587160744719 | $0.01 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.15011622324821 | $4.55 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.44009831380034 | $3.44 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01502889124191 | $14.93 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027498828971 | $0.00 |
| JACKSON LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003414239172157 | $0.01 |
| JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 71.548553 | $63.49 |
| JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.997310839 | $99.24 |
| JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.03634917251 | $106.52 |
| JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00582685 | $230.57 |
| JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684129274 | $50.00 |
| JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0641616285637 | $4.19 |
| JACKSON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127803858439 | $3.78 |
| JACKSON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10191083699999 | $1.67 |
| JACKSON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45760236529 | $5.09 |
| JACKSON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.837169032799999 | $0.12 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107677818413 | $0.00 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015613575887 | $0.02 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000950625501779999 | $0.00 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001691379445 | $0.00 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019285686266 | $0.00 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018643118843 | $0.01 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020011357374 | $0.00 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000826250921409999 | $0.00 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00285824499899999 | $0.00 |
| JACKSON LUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000154163486089999 | $0.01 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.078752) | ($208.12) |
| JACKSON LULOFS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.078752 | $208.12 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (221.078752) | ($207.66) |
| JACKSON LULOFS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.58757085) | ($66.76) |
| JACKSON LULOFS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106.58757085 | $66.76 |
| JACKSON LULOFS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (106.587) | ($66.76) |
| JACKSON LULOFS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.028703 | $66.76 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004315614368 | $0.00 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127455085843 | $0.01 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71293001070602 | $0.63 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006192443443 | $0.01 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035090655344 | $0.00 |
| JACKSON LULOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111809231083 | $0.00 |
| JACKSON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000441261528 | $0.00 |
| JACKSON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005982676711 | $0.00 |
| JACKSON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021530926527 | $0.00 |
| JACKSON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.499567095 | $52.72 |
| JACKSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068779038296 | $20.36 |
| JACKSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122830348109 | $0.00 |
| JACKSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049766020236 | $0.00 |
| JACKSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.92447673789999 | $4.70 |
| JACKSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030413758321 | $0.00 |
| JACKSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121081851335 | $1.07 |
| JACKSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121467038117 | $0.00 |
| JACKSON MAT EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028186989211 | $0.81 |
| JACKSON MAT EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04668939581621 | $0.10 |
| JACKSON MAT EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051952524655 | $0.05 |
| JACKSON MAT EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001627143387 | $0.00 |
| JACKSON MAT EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000489034926099999 | $0.00 |
| JACKSON MAT EDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079899755473 | $0.00 |
| JACKSON MCGILLIVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061038819607 | $18.01 |
| JACKSON MCGILLIVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060635508941 | $3.44 |
| JACKSON MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150291021474 | $0.00 |
| JACKSON MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034978421889 | $0.00 |
| JACKSON MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049067190795 | $9.57 |
| JACKSON MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101899913728 | $0.07 |
| JACKSON MCNALLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03392861644) | ($987.73) |
| JACKSON MCNALLY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03392861644 | $987.73 |
| JACKSON MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035330611874055 | $11.88 |
| JACKSON MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000332213075259999 | $0.00 |
| JACKSON MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038782804085 | $0.03 |
| JACKSON MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009554371203 | $0.01 |
| JACKSON MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117886731553999 | $0.01 |
| JACKSON MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112269061796 | $0.00 |
| JACKSON MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126057997948999 | $0.01 |
| JACKSON MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00145133394249999 | $0.00 |
| JACKSON MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714670105099999 | $221.35 |
| JACKSON MOROSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (683.245252791) | ($683.25) |
| JACKSON MOROSE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 683.245252791 | $683.25 |
| JACKSON MOROSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001684817391) | ($66.45) |
| JACKSON MOROSE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001684817391 | $66.45 |
| JACKSON MOROSE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001684) | ($66.28) |
| JACKSON MOROSE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 66.302 | $66.28 |
| JACKSON MOROSE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (749.547252) | ($749.55) |
| JACKSON MOROSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.095568638) | ($7,705.21) |
| JACKSON MOROSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.095568638 | $7,705.21 |
| JACKSON MOROSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9818969744) | ($0.98) |
| JACKSON MOROSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9818969744 | $0.98 |
| JACKSON MOROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003349193850086 | $0.13 |
| JACKSON MOROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044278449814636 | $103.10 |
| JACKSON MOROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88383375692409 | $1.88 |
| JACKSON MUTETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247693639653899 | $0.24 |
| JACKSON NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091369581289 | $2.70 |
| JACKSON NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017806484079 | $0.05 |
| JACKSON NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036519507858 | $71.93 |
| JACKSON NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00211788154039999 | $0.00 |
| JACKSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021652883019 | $65.23 |
| JACKSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018030409091 | $0.02 |
| JACKSON PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018785830896 | $56.25 |
| JACKSON PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23806083611999 | $1.44 |
| JACKSON PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142140448013 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACKSON PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.708444859 | $17.40 |
| JACKSON PARAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002196717776599999 | $0.00 |
| JACKSON PARAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000356170077219999 | $0.01 |
| JACKSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161791425099 | $0.48 |
| JACKSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.274052174 | $2.06 |
| JACKSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5732257565 | $6.37 |
| JACKSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3932417649 | $8.39 |
| JACKSON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033482488791 | $9.91 |
| JACKSON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5351686724 | $2.01 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172052390669999 | $0.00 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028724712733 | $0.00 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094324740691 | $0.01 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00767798601129999 | $0.09 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014407675765 | $0.00 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00078605561712 | $0.00 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067661452444 | $0.00 |
| JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000099157860443 | $0.00 |
| JACKSON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044697793795 | $13.23 |
| JACKSON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| JACKSON PETTIGREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008940041775) | ($256.62) |
| JACKSON PETTIGREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008940041775 | $256.62 |
| JACKSON PETTIGREW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.584477417) | ($61.06) |
| JACKSON PETTIGREW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.584477417 | $61.06 |
| JACKSON PETTIGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009472706350513 | $3.16 |
| JACKSON PETTIGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000526557699932 | $0.00 |
| JACKSON PETTIGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3679643798719 | $1.24 |
| JACKSON PICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157769667869 | $4.67 |
| JACKSON PICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034239821895 | $6.68 |
| JACKSON PICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046342332811 | $0.05 |
| JACKSON PICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062774171795 | $0.01 |
| JACKSON PIELSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517647077539999 | $1.53 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3637642456) | ($57.70) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.3637642456 | $57.70 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.427182178) | ($52.00) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.427182178 | $52.00 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.827160494) | ($39.10) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 4.827160494 | $39.10 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,082.742585125) | ($1,082.74) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,082.742585125 | $1,082.74 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.427182178) | ($53.00) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | UNI | (4.827160494) | ($39.61) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,082.742585) | ($1,082.74) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.3637642456) | ($60.80) |
| JACKSON PIERCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.039753396) | ($3,840.04) |
| JACKSON PIERCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.039753396 | $3,840.04 |
| JACKSON PIERCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0773891056) | ($2,351.37) |
| JACKSON PIERCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0773891056 | $2,351.37 |
| JACKSON PIERCE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.039753396) | ($3,723.90) |
| JACKSON PIERCE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0773891) | ($2,310.84) |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065694942554303 | $22.67 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016021154211 | $0.02 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016268855118044 | $39.74 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82272663194 | $3.82 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018729650801 | $0.01 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00088908544466011 | $0.15 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00619441179671799 | $0.06 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038276082092788 | $0.05 |
| JACKSON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.012008501986999 | $0.01 |
| JACKSON POLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530006293 | $0.52 |
| JACKSON POLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9308911124 | $7.08 |
| JACKSON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073561188166 | $2.18 |
| JACKSON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JACKSON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000481349888594 | $0.00 |
| JACKSON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072790099189 | $0.01 |
| JACKSON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013017474709299 | $0.00 |
| JACKSON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152796184594999 | $0.45 |
| JACKSON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324812168489999 | $6.34 |
| JACKSON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129708536098 | $0.04 |
| JACKSON PROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054487527128 | $0.00 |
| JACKSON PROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103393262615 | $0.00 |
| JACKSON PROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114084732592 | $0.01 |
| JACKSON PUHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62638686157397 | $1.66 |
| JACKSON RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156880015249999 | $0.00 |
| JACKSON RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5714860104 | $10.41 |
| JACKSON RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018909711359 | $3.69 |
| JACKSON RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.804912983 | $1.43 |
| JACKSON RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8214087476 | $1.14 |
| JACKSON RAWLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104366) | ($33.00) |
| JACKSON RAWLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104366 | $33.00 |
| JACKSON RAWLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104366) | ($30.17) |
| JACKSON RAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000590809900761 | $0.22 |
| JACKSON RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027121384951 | $0.00 |
| JACKSON RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026723561571 | $0.02 |
| JACKSON REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016618779465 | $0.05 |
| JACKSON REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017959627196 | $0.00 |
| JACKSON REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023409610006 | $0.00 |
| JACKSON REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022199032058 | $0.00 |
| JACKSON REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000320467866389999 | $0.00 |
| JACKSON REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016982727307 | $50.60 |
| JACKSON REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203773432949999 | $39.76 |
| JACKSON REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10851493099999 | $1.67 |
| JACKSON REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0747099335049999 | $0.01 |
| JACKSON REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000114583009269 | $0.01 |
| JACKSON REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000052947525203 | $0.00 |
| JACKSON RELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028970030908 | $0.00 |
| JACKSON RELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003672926555 | $0.00 |
| JACKSON RELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014915263033 | $0.00 |
| JACKSON REYES BEMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003711100537 | $0.11 |
| JACKSON REYES BEMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1229516475 | $2.12 |
| JACKSON RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134733547075 | $0.40 |
| JACKSON RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001751387991 | $3.42 |
| JACKSON RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.08534694 | $9.47 |
| JACKSON RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025867171136 | $7.66 |
| JACKSON RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132222672089 | $25.80 |
| JACKSON RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3896224163 | $8.24 |
| JACKSON RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67898106333 | $7.55 |
| JACKSON RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227048459179999 | $2.00 |
| JACKSON RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31636360436 | $1.08 |
| JACKSON RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15370565123 | $0.28 |
| JACKSON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165424922219999 | $0.49 |
| JACKSON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030903084804 | $6.03 |
| JACKSON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6705816543 | $6.08 |
| JACKSON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41011471462 | $3.62 |
| JACKSON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8051803037 | $9.58 |
| JACKSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024027052933 | $72.67 |
| JACKSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155724475859999 | $30.39 |
| JACKSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.001802827999 | $189.00 |
| JACKSON SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003327579893 | $0.99 |
| JACKSON SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008718816137 | $0.00 |
| JACKSON SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.77476583649999 | $5.77 |
| JACKSON SAMMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017742740647 | $5.25 |
| JACKSON SAMMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022359152445 | $4.36 |
| JACKSON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081003291389 | $0.00 |
| JACKSON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000858049134219999 | $0.01 |
| JACKSON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.030862084528 | $0.09 |
| JACKSON SATTELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03237422 | $993.13 |
| JACKSON SATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093376039395 | $27.64 |
| JACKSON SATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100802069855999 | $19.67 |
| JACKSON SATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0217046628 | $1.60 |
| JACKSON SATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4564683977 | $3.43 |
| JACKSON SATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38235097081 | $4.25 |
| JACKSON SATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16964426406 | $1.50 |
| JACKSON SATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073504131294 | $0.01 |
| JACKSON SCHUNK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.081437 | $2,374.13 |
| JACKSON SCHUNK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (20.1902547) | ($1,405.16) |
| JACKSON SCHUNK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 23.69348548 | $1,649.28 |
| JACKSON SCHUNK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (23.70024145) | ($1,702.23) |
| JACKSON SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233698664969999 | $68.80 |
| JACKSON SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3566822338 | $5.83 |
| JACKSON SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6299683886 | $2.91 |
| JACKSON SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0444912045861569 | $4.01 |
| JACKSON SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045872860696 | $5.04 |
| JACKSON SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78865642049 | $1.22 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017608512781 | $52.55 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061116287086 | $122.45 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.824798096 | $93.82 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2966816612 | $3.33 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016344211333 | $0.00 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017603726967 | $1.29 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.198879903719999 | $0.20 |
| JACKSON SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.15419044403 | $2.40 |
| JACKSON SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009420524111) | ($28.09) |
| JACKSON SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009420524111 | $28.09 |
| JACKSON SHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002692680522) | ($5.47) |
| JACKSON SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002692680522 | $5.47 |
| JACKSON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005759694630009 | $0.21 |
| JACKSON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156327284498419 | $0.04 |
| JACKSON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076644756756 | $0.06 |
| JACKSON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023584646238 | $0.03 |
| JACKSON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000823640611339999 | $0.01 |
| JACKSON SHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299896878589999 | $0.89 |
| JACKSON SHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042873139432 | $8.37 |
| JACKSON SHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047807400467 | $0.00 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004148823386) | ($11.75) |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004148823386 | $11.75 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.564004872) | ($21,878.90) |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.564004872 | $21,878.90 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.388244724) | ($17.39) |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.388244724 | $17.39 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.004148) | ($11.75) |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 11.686 | $11.75 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.282002) | ($10,877.41) |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10,858.271 | $10,877.41 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.282002) | ($10,815.55) |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10,755.171 | $10,815.55 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (21,642.516244) | ($21,642.52) |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015690357499259 | $62.41 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147743783831329 | $0.04 |
| JACKSON SHEN CHIEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08014522903676 | $0.08 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 1,890.91584 | $98.73 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($286.40) |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($201.45) |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.05497275) | ($92,720.32) |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (32,353.224016) | ($13,195.14) |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.226053736) | ($36,182.39) |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (13,170.319281) | ($7,812.74) |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (510.392871734) | ($4,208.99) |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01342435742601 | $458.67 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17319031968 | $4.69 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15668447402721 | $376.82 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.953376041238 | $63.53 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56051665892318 | $15.22 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 138.221309533026 | $74.46 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.733883841 | $0.75 |
| JACKSON SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018989733092 | $4.30 |
| JACKSON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000122396207599999 | $0.00 |
| JACKSON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000200998742779999 | $0.00 |
| JACKSON SING ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136334284062 | $0.04 |
| JACKSON SING ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027524204501 | $0.01 |
| JACKSON SLAUENWHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001039 | $4.07 |
| JACKSON SLAUENWHITE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.004267 | $155.65 |
| JACKSON SLAUENWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202499651159 | $5.82 |
| JACKSON SLAUENWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002472877936 | $4.83 |
| JACKSON SLAUENWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01711198397 | $1.02 |
| JACKSON SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $39.14 |
| JACKSON SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 6.5 | $508.82 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1818393736332 | $50.57 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94964137646393 | $2.61 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014631478705 | $28.55 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063373842994 | $0.01 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0084894671086 | $0.58 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005867605949 | $181.27 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029689787963 | $58.07 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.31421448 | $262.31 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8434873174 | $3.67 |
| JACKSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0311556347709999 | $2.22 |
| JACKSON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488484813169999 | $14.46 |
| JACKSON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431989596819999 | $8.43 |
| JACKSON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000942933756 | $0.00 |
| JACKSON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029109176851 | $56.88 |
| JACKSON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018223683184 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015404012859 | $465.01 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015365633183 | $0.02 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30397989344 | $621.16 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.32476800659999 | $6.32 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4945295266 | $9.91 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.25324428859999 | $3.93 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051669052678 | $0.01 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069857060932 | $0.51 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26248098532 | $15.69 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98958605537 | $0.04 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018103161702 | $4.10 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59022045189 | $0.28 |
| JACKSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 203.840329625999 | $203.84 |
| JACKSON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041746424299 | $0.01 |
| JACKSON STRIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024974614192 | $75.64 |
| JACKSON STRIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039622330369 | $78.42 |
| JACKSON STROOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JACKSON STROOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.167388) | ($350.52) |
| JACKSON STROOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000877) | ($26.16) |
| JACKSON STROOPER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025432) | ($50.04) |
| JACKSON STROOPER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (9.454412) | ($18,599.00) |
| JACKSON STROOPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JACKSON STROOPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,355.545462) | ($26,355.55) |
| JACKSON STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000561004625021499 | $0.20 |
| JACKSON STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513544928913699 | $135.74 |
| JACKSON STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020356645863 | $0.00 |
| JACKSON STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 253.062165123069 | $253.06 |
| JACKSON STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008574866782 | $0.00 |
| JACKSON STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00695334293070099 | $2.66 |
| JACKSON STULL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.03940666 | $1,584.46 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109163555243 | $32.31 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026306402159 | $51.33 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.458554623999 | $237.46 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98096622259999 | $1.57 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0915986440309999 | $1.02 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0542798599079999 | $0.48 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68187282442 | $0.10 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098150421635 | $0.07 |
| JACKSON STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017987930255 | $0.13 |
| JACKSON STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013117603753 | $0.01 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78.876056 | $78.88 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02695035 | $84.34 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018507114481 | $5.48 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073601802807 | $1.41 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.627855686289999 | $0.50 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24614559340999 | $0.78 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.96077190390999 | $1.96 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57128474737 | $0.08 |
| JACKSON SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.062686948781 | $0.03 |
| JACKSON SWEENEY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.7602274347 | $15,722.26 |
| JACKSON SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037756828308 | $104.68 |
| JACKSON SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103072292407999 | $208.40 |
| JACKSON SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.865114261 | $24.87 |
| JACKSON TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($47,056.97) |
| JACKSON TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (35.0) | ($66,223.85) |
| JACKSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302543254339999 | $0.90 |
| JACKSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085111981458 | $0.10 |
| JACKSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1799339423 | $4.18 |
| JACKSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110126283674 | $0.01 |
| JACKSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 134.440533888 | $5.48 |
| JACKSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.14566052574999 | $2,147.83 |
| JACKSON TAUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002786926966 | $0.00 |
| JACKSON TAUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011831109709 | $0.00 |
| JACKSON TAUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109121676362 | $0.01 |
| JACKSON TAUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125692676208 | $0.00 |
| JACKSON TAUALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014208193109 | $0.00 |
| JACKSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241317921999999 | $4.71 |
| JACKSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031319932222 | $0.28 |
| JACKSON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058896488908 | $0.14 |
| JACKSON THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,530.276147603) | ($2,096.48) |
| JACKSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.930132267403 | $2.66 |
| JACKSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5758132586 | $5.38 |
| JACKSON THUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016538094671 | $0.49 |
| JACKSON THUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022580807886 | $4.41 |
| JACKSON TOLEDO EMPERADOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 172.35274 | $134.71 |
| JACKSON TOLEDO EMPERADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000833074186499999 | $0.00 |
| JACKSON TOLEDO EMPERADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019145388341 | $0.00 |
| JACKSON TOLEDO EMPERADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 484.650046709999 | $231.56 |
| JACKSON TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050448533496 | $1.49 |
| JACKSON TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055969991321 | $1.09 |
| JACKSON TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03905571498 | $0.02 |
| JACKSON TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063297810237 | $0.01 |
| JACKSON TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000338872299619999 | $0.02 |
| JACKSON TOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.71856681216 | $0.72 |
| JACKSON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134373970816 | $0.40 |
| JACKSON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014640047595 | $28.57 |
| JACKSON TROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397393292599999 | $1.18 |
| JACKSON TROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021805375079 | $42.55 |
| JACKSON TROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.32551737909999 | $7.39 |
| JACKSON TROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0411725789 | $3.17 |
| JACKSON TROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.81201219633 | $0.81 |
| JACKSON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017331287412 | $0.51 |
| JACKSON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8016994171 | $2.10 |
| JACKSON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15412912277 | $313.00 |
| JACKSON TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073994302958 | $14.44 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $531.97 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (5.0) | ($532.15) |
| JACKSON WAGNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 531.325 | $532.15 |
| JACKSON WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (531.32) | ($531.32) |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043796493405 | $0.01 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015257125222 | $0.03 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2594544202 | $4.26 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097840761113 | $0.01 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20499368122 | $0.20 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091233931112 | $0.01 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000599322840189999 | $0.00 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001548921741285 | $0.00 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129998531093 | $0.01 |
| JACKSON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00216537683425 | $0.29 |
| JACKSON WALLACE NASCIMENTO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.884688951929 | $40.29 |
| JACKSON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055879071548 | $0.17 |
| JACKSON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083008940476 | $24.57 |
| JACKSON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5812102286 | $3.58 |
| JACKSON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2034635878 | $2.54 |
| JACKSON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0315084439339999 | $0.28 |
| JACKSON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050212662015 | $0.36 |
| JACKSON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.554478003 | $1.55 |
| JACKSON WELLONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.855541471 | $3.85 |
| JACKSON WHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091174729459 | $280.72 |
| JACKSON WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034803116082 | $0.00 |
| JACKSON WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JACKSON WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JACKSON WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JACKSON WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JACKSON WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JACKSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763951578729999 | $22.61 |
| JACKSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016719284835 | $32.62 |
| JACKSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.619481544 | $118.62 |
| JACKSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2222339405 | $1.40 |
| JACKSON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037777278961 | $1.12 |
| JACKSON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.167862937 | $18.17 |
| JACKSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065026703661 | $1.92 |
| JACKSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.0076869339999 | $28.01 |
| JACKSON YANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 60.9898 | $49.58 |
| JACKSON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515460895011631 | $0.44 |
| JACKSON YATES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LINK | 52.218379 | $368.66 |
| JACKSON YATES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 238.4226 | $155.99 |
| JACKSON YATES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00416782 | $125.98 |
| JACKSON YATES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 332.7926 | $148.97 |
| JACKSON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442677436509999 | $11.12 |
| JACKSON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.02444397147 | $43.32 |
| JACKSON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33988974543 | $2.85 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 99.82 | $97.32 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152261052998 | $45.09 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17718445044 | $0.21 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042207652358 | $83.71 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7739094252 | $8.00 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3350465545 | $1.07 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061544271266 | $18.21 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119108422026999 | $23.24 |
| JACKSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22626666068 | $0.14 |
| JACKSON YUEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 3.58967 | $10,602.63 |
| JACKSON YUEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0464 | $1,832.25 |
| JACKSON YUEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 9.24859221 | $27,301.66 |
| JACKSON YUEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0464) | ($1,798.77) |
| JACKSON YUEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (12.83826221) | ($35,581.76) |
| JACKSON YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.76) | ($16,514.85) |
| JACKSON YUEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.76 | $16,514.85 |
| JACKSON YUEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.76) | ($16,363.01) |
| JACKSON YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166195874 | $50.00 |
| JACKSON YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044990315517 | $107.27 |
| JACKSON ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.67628748 | $2,003.31 |
| JACKSON ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.134971412) | ($12,789.50) |
| JACKSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017461311504 | $0.52 |
| JACKSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383388403099022 | $0.04 |
| JACKSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056594302555368 | $133.97 |
| JACKSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59269783247 | $6.59 |
| JACKSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5873326419 | $2.21 |
| JACKSON ZILKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05103223) | ($1,767.67) |
| JACKSON ZILKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006183) | ($2.02) |
| JACKSON ZILKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0193541 | $577.20 |
| JACKSON ZILKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019371) | ($576.83) |
| JACKSON ZILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023627369919774 | $9.08 |
| JACKSON ZILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014450408683 | $28.20 |
| JACKSONRAJAPAUL RAVIRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000154475902779999 | $0.00 |
| JACKVIEL SILVAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002928505713 | $0.00 |
| JACKVIEL SILVAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082779107757 | $0.16 |
| JACKWIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471682206888 | $0.46 |
| JACKY AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176973103269999 | $0.52 |
| JACKY AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000631382729359999 | $0.01 |
| JACKY AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019166315619 | $0.00 |
| JACKY AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000329140715059999 | $0.00 |
| JACKY AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21556886063 | $0.22 |
| JACKY BERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017508203412 | $0.02 |
| JACKY BERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036537534406 | $0.00 |
| JACKY BERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030155804005 | $0.02 |
| JACKY BERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000327096310669999 | $0.00 |
| JACKY BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143865899555999 | $0.43 |
| JACKY BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8501364526 | $1.16 |
| JACKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070979952312 | $0.21 |
| JACKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00709494635919999 | $219.73 |
| JACKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077409596398 | $15.10 |
| JACKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129565582408 | $0.01 |
| JACKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029481508888 | $89.77 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000272190284 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006379446003 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025521397455 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102059120216 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000167531503081 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000189420960189999 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000966436751489999 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048283425813 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046626836233 | $0.00 |
| JACKY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000498296074479999 | $0.00 |
| JACKY CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00173612 | $63.07 |
| JACKY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00199229 | $63.42 |
| JACKY CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00213555 | $62.24 |
| JACKY CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00214546 | $63.52 |
| JACKY CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.416659) | ($644.31) |
| JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096707427129 | $2.53 |
| JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415763287016309 | $9.54 |
| JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112744862452999 | $0.00 |
| JACKY CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.13 |
| JACKY CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99999 | $41,236.53 |
| JACKY CHENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $3.04 |
| JACKY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885461337099999 | $264.75 |
| JACKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6553064505425 | $0.62 |
| JACKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091532990488 | $0.02 |
| JACKY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057994586341 | $0.06 |
| JACKY CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,400.0) | ($6,400.00) |
| JACKY CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2256 | $6,400.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308212865899999 | $88.80 |
| JACKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082786822421 | $166.85 |
| JACKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 948.268512628 | $948.27 |
| JACKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.639152048 | $17.35 |
| JACKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4784174976 | $72.00 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 2.78276 | $250.00 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00187653477) | ($0.16) |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00187653477 | $0.16 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.242578944) | ($229.24) |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229.242578944 | $229.24 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (229.24) | ($229.24) |
| JACKY CUONG QUACH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 2.50514 | $229.24 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171380803 | $50.00 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014490747572 | $2.83 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2722941258572 | $2.27 |
| JACKY CUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000006705482547707 | $0.00 |
| JACKY DU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00390982 | $122.77 |
| JACKY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029186044533 | $8.47 |
| JACKY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.677866586069999 | $0.80 |
| JACKY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128711331978 | $2.51 |
| JACKY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014062504317 | $0.00 |
| JACKY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006152960716 | $0.20 |
| JACKY DWIYANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1193 | $226.17 |
| JACKY DWIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3309395875976 | $1.02 |
| JACKY DWIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020384314955 | $4.15 |
| JACKY DWIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.184521812369999 | $0.10 |
| JACKY DWIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000342542422979999 | $0.09 |
| JACKY FRANCK CITRONNELLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160673543 5) | ($3.28) |
| JACKY FRANCK CITRONNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01635531533595 | $0.03 |
| JACKY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6979814214 | $0.33 |
| JACKY GENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029997842222 | $0.87 |
| JACKY GENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31467549394 | $1.87 |
| JACKY GENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0100674611 | $4.01 |
| JACKY GENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.557598376759999 | $0.34 |
| JACKY GENOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.579929112859999 | $0.58 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031267993665 | $0.93 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046843407422 | $0.05 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074355761629 | $0.01 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113841352983 | $0.09 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054455638858 | $0.00 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064742614825 | $0.02 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028559393749 | $0.00 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000466628997259999 | $0.00 |
| JACKY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00075781085524 | $0.00 |
| JACKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035130662453 | $1.04 |
| JACKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2772559193 | $9.28 |
| JACKY JIA JIE NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009452 | $390.89 |
| JACKY JIA JIE NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $64.20 |
| JACKY JIA JIE NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000675 | $26.10 |
| JACKY JIA JIE NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1177215404 | $326.71 |
| JACKY JIA JIE NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1180800858) | ($211.11) |
| JACKY JIA JIE NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181937) | ($342.66) |
| JACKY JIA JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171063229759504 | $52.27 |
| JACKY JIA JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61961190318 | $0.87 |
| JACKY JIA JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005269725871373 | $1.10 |
| JACKY JINGYUAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001633782477598 | $0.07 |
| JACKY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.476144495736 | $1.43 |
| JACKY JUN JIE ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03859914 | $1,475.56 |
| JACKY JUN JIE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210109499793 | $61.80 |
| JACKY KORRODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018779977846 | $5.56 |
| JACKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024548646013 | $74.31 |
| JACKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43177745528499 | $4.64 |
| JACKY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381051962329999 | $7.44 |
| JACKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8659325835466 | $1.80 |
| JACKY LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (3,034.9621) | ($2,138.10) |
| JACKY LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,456.47) |
| JACKY LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,731.47) |
| JACKY LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30413355) | ($571.52) |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (243.163) | ($166.00) |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 165.764 | $166.00 |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (91.0) | ($91.00) |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 146.744 | $91.00 |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (148.55817216) | ($92.21) |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022) | ($684.27) |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (204.162) | ($140.34) |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 140.32 | $140.34 |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (215.08) | ($215.08) |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 24.5106 | $215.08 |
| JACKY LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (24.584673965) | ($215.36) |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674400941389 | $23.42 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68192883773482 | $9.82 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759090497620359 | $19.11 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021307842558332 | $0.02 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022116496912903 2 | $0.00 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.38077996655439 | $2.51 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003497579399999 99 | $0.00 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149540117416 | $0.44 |
| JACKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000181772131459999 | $0.00 |
| JACKY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037229320532 | $11.02 |
| JACKY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109376941813 | $21.34 |
| JACKY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8128058316 | $4.61 |
| JACKY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4922550735 | $3.45 |
| JACKY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137220625593 | $8.20 |
| JACKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013227269221 | $0.00 |
| JACKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029085187195 | $0.57 |
| JACKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062231814557 | $0.01 |
| JACKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019526519459 | $0.04 |
| JACKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050571016402 | $0.04 |
| JACKY LOUIE ANN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152154404977999 | $0.45 |
| JACKY LOUIE ANN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00912473387039999 | $0.01 |
| JACKY LOUIE ANN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.33044459019999 | $8.33 |
| JACKY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041634805373 | $1.23 |
| JACKY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031560076891 | $0.06 |
| JACKY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0444429874 | $6.98 |
| JACKY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036784585339 | $4.04 |
| JACKY M CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.922313655) | ($25.73) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $66.87 |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 616.40384086 | $8,395.77 |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.906146311) | ($45.92) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,570.0 | $9,570.00 |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,664.0) | ($9,664.00) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 1,075.62255005 | $14,571.23 |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (3.677234) | ($50.01) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1,693.24915691) | ($23,046.51) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,990.0 | $20,990.00 |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,756.0) | ($20,756.00) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (51.48) | ($51.48) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 992.695052557 | $28,195.95 |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,002.219655) | ($1,155.71) |
| JACKY M CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.402825494) | ($25.73) |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,050.0 | $32,050.00 |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.282744265) | ($25.73) |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (32,500.0) | ($32,500.00) |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 37.826050542 | $68,991.93 |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054926) | ($100.05) |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (37.772156155) | ($68,726.06) |
| JACKY M CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (46,127.868258) | ($30,296.14) |
| JACKY M CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.146284500226 | $253.32 |
| JACKY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484219783959999 | $149.13 |
| JACKY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0923308624829999 | $186.40 |
| JACKY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115492000217 | $8.45 |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1) | ($1.11) |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (122.784232) | ($1,362.90) |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.006658143846 | $13.28 |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006658) | ($12.42) |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001316) | ($39.90) |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010395811519 | $0.36 |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669451729800561 | $0.05 |
| JACKY MAN KAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15504681274879 | $17.16 |
| JACKY MASTROVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025109079115 | $0.00 |
| JACKY MASTROVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20500031337 | $0.01 |
| JACKY MOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JACKY MOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $94,680.18 |
| JACKY MOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 19,975.00041 | $19,975.00 |
| JACKY MOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $887.44 |
| JACKY MOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 740.0 | $65,584.31 |
| JACKY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118655523821999 | $0.00 |
| JACKY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262696986451999 | $481.18 |
| JACKY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,605.848903344 | $1,605.85 |
| JACKY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.3766457825 | $276.30 |
| JACKY PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071857322493 | $21.27 |
| JACKY PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31980841471 | $652.87 |
| JACKY PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.9324694939999 | $38.79 |
| JACKY PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.582512984 | $76.97 |
| JACKY PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9056062013 | $7.99 |
| JACKY SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040120075217 | $0.00 |
| JACKY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588473492333467 | $0.01 |
| JACKY THUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024358406507 | $7.21 |
| JACKY THUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002108863363 | $0.04 |
| JACKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002926951917 | $0.87 |
| JACKY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108973056040999 | $0.01 |
| JACKY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094184799371 | $27.88 |
| JACKY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.24607709731 | $54.68 |
| JACKY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014768199131 | $28.82 |
| JACKY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.642343132 | $162.64 |
| JACKY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01629429359999 | $1.27 |
| JACKY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.48857811903 | $155.49 |
| JACKY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00033399015429 | $0.02 |
| JACKY VILLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,302.73) | ($2,302.73) |
| JACKY VILLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0769343 | $2,302.73 |
| JACKY VILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0769343) | ($2,359.19) |
| JACKY VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8912666143135 | $30.35 |
| JACKY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062350478196 | $18.45 |
| JACKY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077887089419 | $15.20 |
| JACKY YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.62674383271 | $49.68 |
| JACKY YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019877345021 | $3.88 |
| JACLAVER FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9800382085 | $2.98 |
| JACLYN BALIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JACLYN BALIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JACLYN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092373450624 | $284.24 |
| JACLYN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818231900149999 | $164.73 |
| JACLYN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,110.949964069 | $2,110.95 |
| JACLYN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046489916926 | $0.01 |
| JACLYN BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46419873692 | $27.75 |
| JACLYN BECKINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154068905036 | $45.66 |
| JACLYN BECKINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000558714332209999 | $1.09 |
| JACLYN BLYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125267689318999 | $3.71 |
| JACLYN DANDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.836534161 | $18.46 |
| JACLYN DANDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093560878226 | $188.92 |
| JACLYN DANDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.691281695 | $40.19 |
| JACLYN DEBRA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245848314 | $0.04 |
| JACLYN DI RENZO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021272562347 | $0.04 |
| JACLYN HEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01811 | $733.62 |
| JACLYN HEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $365.72 |
| JACLYN HEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00887922 | $351.63 |
| JACLYN HEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACLYN HEW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1957231 | $557.14 |
| JACLYN HEW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.13945001 | $409.26 |
| JACLYN HEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACLYN HEW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01257591 | $485.84 |
| JACLYN HEW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.17302436 | $491.67 |
| JACLYN HEW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.92) |
| JACLYN HEW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.999) | ($777.84) |
| JACLYN HEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| JACLYN HEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACLYN HEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.203749 | $485.70 |
| JACLYN HEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01537472 | $484.22 |
| JACLYN HEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002635) | ($76.58) |
| JACLYN HEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JACLYN HEW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.17094293 | $336.25 |
| JACLYN HEW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01150718 | $336.46 |
| JACLYN HEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| JACLYN HEW | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163408013413 | $48.52 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222927829396 | $40.42 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.947605491 | $40.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1876293413 | $1.73 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5211236623 | $5.98 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1574168009 | $1.48 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.060243969 | $3.37 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049540079427 | $1.96 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.52073113139999 | $484.76 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019308371338 | $0.00 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033214798565 | $0.25 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036417274397 | $0.00 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111148151844999 | $0.79 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29836241619 | $0.16 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006707701395 | $0.00 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048515173313 | $0.53 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018628582501 | $0.00 |
| JACLYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.465774274909999 | $0.62 |
| JACLYN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,947.677605 | $1,039.00 |
| JACLYN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04356745 | $1,285.66 |
| JACLYN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 2.03131353 | $139.11 |
| JACLYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020039569783 | $0.59 |
| JACLYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.299069336 | $12.13 |
| JACLYN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171822299 | $50.00 |
| JACLYN LESPI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0561688897) | ($100.00) |
| JACLYN LESPI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0561688897 | $100.00 |
| JACLYN LESPI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230.039752732) | ($147.01) |
| JACLYN LESPI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230.039752732 | $147.01 |
| JACLYN LESPI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002202813917) | ($66.53) |
| JACLYN LESPI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002202813917 | $66.53 |
| JACLYN LESPI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.136367023) | ($212.14) |
| JACLYN LESPI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.136367023 | $212.14 |
| JACLYN LESPI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0561688897) | ($82.10) |
| JACLYN LESPI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00220281) | ($60.14) |
| JACLYN LESPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.256103228) | ($1,850.72) |
| JACLYN LESPI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.256103228 | $1,850.72 |
| JACLYN LESPI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (212.136367) | ($212.14) |
| JACLYN LESPI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.256103228) | ($1,863.50) |
| JACLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022523450129439 | $0.76 |
| JACLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013131812044444 | $29.97 |
| JACLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48601992881 | $2.49 |
| JACLYN LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5669789087042 | $1.09 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,410.924400426) | ($5,072.82) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,410.924400426 | $5,072.82 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.063735151) | ($98.99) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.063735151 | $98.99 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (230.609749501) | ($1,465.57) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 230.609749501 | $1,465.57 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (21.213249) | ($20.00) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (3.149606) | ($20.00) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (132.403012618) | ($624.42) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 132.403012618 | $624.42 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.063735151) | ($98.84) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (5,389.711151426) | ($5,087.58) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (227.460143501) | ($1,446.57) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (4.23035) | ($20.01) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (128.172662618) | ($608.82) |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00835239939569999 | $258.29 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22278088125 | $453.64 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8515425 | $88.85 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.235978762999 | $88.98 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54669328987428 | $5.60 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017672447563 | $0.00 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024390979867 | $0.18 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074088505418 | $0.03 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068750038052012 | $0.91 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.446274432454469 | $3.15 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.4961552569999 | $1.04 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000725787827109999 | $0.00 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015966030009 | $0.00 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.10410832183146 | $3.31 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121522839811 | $0.29 |
| JACLYN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00498833279809999 | $0.01 |
| JACLYN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036398643963 | $0.01 |
| JACLYN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1228309538) | ($3,514.13) |
| JACLYN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1228309538 | $3,514.13 |
| JACLYN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011835478978835 | $39.70 |
| JACLYN MI SCHICKHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010047735848 7999 | $0.00 |
| JACLYN N MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92633739699999 | $1.93 |
| JACLYN PACO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04587223 | $1,757.85 |
| JACLYN PACO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01985101 | $752.98 |
| JACLYN PACO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02092021 | $760.81 |
| JACLYN PACO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05929196 | $1,819.94 |
| JACLYN PACO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09359 | $2,844.13 |
| JACLYN PACO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.9 | $299.28 |
| JACLYN PACO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.20321428 | $418.91 |
| JACLYN PACO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09180301 | $2,647.23 |
| JACLYN PACO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04179225 | $1,236.18 |
| JACLYN PACO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09983 | $2,941.09 |
| JACLYN PACO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 199.9 | $0.86 |
| JACLYN PACO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $746.89 |
| JACLYN PACO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02677702 | $775.68 |
| JACLYN PACO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.44454545 | $792.06 |
| JACLYN PACO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02714726 | $788.85 |
| JACLYN PACO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.08308333 | $2,271.73 |
| JACLYN PACO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.1288372 | $4,769.65 |
| JACLYN PACO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09975 | $2,793.20 |
| JACLYN PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053792290698 | $165.06 |
| JACLYN PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126230468424 | $0.21 |
| JACLYN PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280309676076 | $43.31 |
| JACLYN PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4357329901 | $0.17 |
| JACLYN PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.230721057748 | $0.00 |
| JACLYN SOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200391986129999 | $0.59 |
| JACLYN SOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6723793734 | $6.88 |
| JACLYN STAYROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000814225415579999 | $0.00 |
| JACLYN STAYROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021424541229 | $0.00 |
| JACLYN TAERNHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075278605574 | $233.30 |
| JACLYN TAERNHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.401100873 | $18.40 |
| JACLYN TAERNHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 294.704868433 | $233.64 |
| JACLYN THOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.443013639) | ($3,996.32) |
| JACLYN THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.443013639 | $3,996.32 |
| JACLYN THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.443013639) | ($3,999.63) |
| JACLYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161449774399999 | $0.00 |
| JACLYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004913244371925 | $14.53 |
| JACLYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034381656923 | $0.00 |
| JACLYN WASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.63590416034 | $16.07 |
| JACLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033128371566 | $101.20 |
| JACLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045565692477 | $90.59 |
| JACLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18509761768 | $2.06 |
| JACLYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0022077269532 | $0.13 |
| JACLYNE ZETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006573188578 | $0.00 |
| JACLYNE ZETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018440776215 | $0.02 |
| JACLYNJOY J PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017124310286853 | $50.42 |
| JACLYNJOY J PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.165637222 | $17.12 |
| JACLYNN LISA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043849095935 | $0.13 |
| JACLYNN LISA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000407019516919999 | $0.08 |
| JACLYNN SZCZEPANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068400449121 | $0.20 |
| JACLYNN SZCZEPANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079541518157 | $1.55 |
| JACO CARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009148185428 | $281.62 |
| JACO CARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164295380159999 | $333.83 |
| JACO CARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.543560145 | $356.54 |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02583106383) | ($2.66) |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02583106383 | $2.66 |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (166.053572027) | ($433.40) |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 166.053572027 | $433.40 |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.234631674) | ($701.28) |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.234631674 | $701.28 |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.69221483) | ($767.16) |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.69221483 | $767.16 |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,040.264458929) | ($1,547.69) |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,040.264458929 | $1,547.69 |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (2,040.2644) | ($1,544.59) |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (10.234631674) | ($678.21) |
| JACO KOTZE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (166.053572027) | ($421.94) |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,011.151920992) | ($1,945.93) |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,011.151920992 | $1,945.93 |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,720.115924782) | ($3,769.37) |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,720.115924782 | $3,769.37 |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (390.420839394) | ($3,629.34) |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 390.420839394 | $3,629.34 |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (7,720.115924) | ($3,745.35) |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | KNC | (1,011.151920992) | ($1,921.19) |
| JACO KOTZE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (390.420839394) | ($3,599.68) |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,191.354433637) | ($4,824.22) |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,191.354433637 | $4,824.22 |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1438457847) | ($4,141.49) |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1438457847 | $4,141.49 |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,110.94807794) | ($3,694.19) |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,110.94807794 | $3,694.19 |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (15.692214829) | ($658.11) |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,191.354433637) | ($4,797.27) |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (30,110.9480779) | ($3,670.38) |
| JACO KOTZE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14384578) | ($4,137.19) |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987609977106999 | $34.62 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.902727638479 | $23.72 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082052921645 | $16.01 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.733556721 | $23.73 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.64926250451 | $77.55 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.664728780377 | $29.39 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4553945523871 | $61.67 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026615555148 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.875254885871 | $6.70 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001397060629 | $0.01 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.81867074511369 | $11.95 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108871318317138 | $8.33 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1308592182 | $3.13 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015884626669932 | $0.02 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005298810788 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.284155182 | $1.60 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062368787443 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023092938492925 | $2.35 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15358799457 | $8.74 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044435648195 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022028416573 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0006277449224 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00137497542666 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00033126092009 | $0.01 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049761178591 | $0.00 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.670101787652951 | $2.26 |
| JACO KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.5651275586 | $7.57 |
| JACO KRUGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MCDAI | 10,000.74086003 | $10,000.74 |
| JACO KRUGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002960254248) | ($8.36) |
| JACO KRUGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| JACO KRUGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.959063979 | $37,088.63 |
| JACO KRUGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.717785005) | ($77,616.50) |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579195564216 | $215.52 |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37829532505 | $0.42 |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000310855519447 | $0.07 |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083309213502 | $0.01 |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00735878292059999 | $0.00 |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039044139678 | $0.04 |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023699843716 | $0.00 |
| JACO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000133307638139999 | $0.00 |
| JACO REIJM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002413) | ($99.75) |
| JACO REIJM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007382) | ($292.57) |
| JACO REIJM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (172.0) | ($95.24) |
| JACO REIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179832856735299 | $0.72 |
| JACO REIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017804397128 | $0.03 |
| JACO REIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064053511607 | $0.01 |
| JACO REIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7057646953662 | $0.56 |
| JACO REIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014962898113 | $0.00 |
| JACO REIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110114289792 | $0.11 |
| JACO ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0152688634 | $14.00 |
| JACO ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095690438279 | $0.19 |
| JACO ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35991733537 | $0.17 |
| JACO ROUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.641447) | ($1,818.28) |
| JACO ROUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (152.574386) | ($55.98) |
| JACO ROUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.095656) | ($24.19) |
| JACO ROUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (47.987949) | ($27.24) |
| JACO ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000417365681 | $0.00 |
| JACO ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226089970979509 | $6.67 |
| JACO ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.315775911233229 | $0.37 |
| JACO ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086369844567 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACO ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025076778281419 | $0.39 |
| JACO ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.353531371559711 | $0.23 |
| JACO SWART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002064282705) | ($8.33) |
| JACO SWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9184834123) | ($1.94) |
| JACO SWART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.735729903) | ($7.95) |
| JACO SWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 67.61222 | $532.57 |
| JACO SWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 3,999.75 | $1,483.84 |
| JACO SWART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.46443182) | ($1.94) |
| JACO SWART | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003966507177) | ($8.29) |
| JACO SWART | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009918266812) | ($2.04) |
| JACO SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.50189317267 | $75.11 |
| JACO THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.223840895386 | $3.82 |
| JACO VAN WOUDENBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($5,752.12) |
| JACO VAN WOUDENBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (24.57) | ($24.57) |
| JACO VAN WOUDENBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00876 | $24.57 |
| JACO VAN WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018269378202 | $57.35 |
| JACO VAN WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049873302823 | $0.00 |
| JACO VAN WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040931113585 | $81.07 |
| JACO VAN WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11359769886064 | $0.11 |
| JACO VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3056762165448 | $0.29 |
| JACOB A HOPPENSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068262014055 | $2.02 |
| JACOB A HOPPENSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070653874767 | $1.38 |
| JACOB A HOPPENSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.426300066 | $0.90 |
| JACOB A HOPPENSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064536961582 | $0.01 |
| JACOB AARON BALTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $40,953.32 |
| JACOB AARON BALTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.67 |
| JACOB AARON BALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91804109) | ($29,000.00) |
| JACOB AARON BALTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91804109 | $29,000.00 |
| JACOB AARON BALTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.918041) | ($26,036.76) |
| JACOB AARON BALTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08457965912) | ($2,541.62) |
| JACOB AARON BALTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08457965912 | $2,541.62 |
| JACOB AARON BALTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.086269) | ($2,561.08) |
| JACOB AARON BALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435914377512667 | $150.51 |
| JACOB AARON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178235254899999 | $0.01 |
| JACOB AARON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093215573373 | $0.00 |
| JACOB AARON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025579898232 | $0.00 |
| JACOB AARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018711779726999 | $5.54 |
| JACOB ABREU ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046115970062999 | $13.65 |
| JACOB ABREU ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095061683685 | $0.11 |
| JACOB ABREU ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011863716211099 | $2.31 |
| JACOB ABU-AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019739442165 | $0.58 |
| JACOB ABU-AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01721592787 | $33.59 |
| JACOB ABU-AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49257369036 | $5.47 |
| JACOB ABU-AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12709349339499 | $5.03 |
| JACOB ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060362154315999 | $0.00 |
| JACOB ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151952263329999 | $0.02 |
| JACOB ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044450812999 | $0.01 |
| JACOB ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001671053581 | $0.00 |
| JACOB ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48768316196 | $0.23 |
| JACOB ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.510785362) | ($81.83) |
| JACOB ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.510785362 | $81.83 |
| JACOB ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.78473773) | ($99.39) |
| JACOB ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.78473773 | $99.39 |
| JACOB ADAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.510785362) | ($83.86) |
| JACOB ADAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (71.78473773) | ($99.06) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1499925579) | ($0.13) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1499925579 | $0.13 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1505035819) | ($16.01) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1505035819 | $16.01 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09663330036) | ($0.13) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09663330036 | $0.13 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00005955277721) | ($0.12) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00005955277721 | $0.12 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00749484333) | ($0.13) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00749484333 | $0.13 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4712692235) | ($0.47) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4712692235 | $0.47 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.1504) | ($15.99) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15.963 | $15.99 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (16.43) | ($16.43) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 12.443 | $16.43 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (12.537) | ($16.55) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 16.502 | $16.55 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 0.942 | $16.50 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.9492) | ($16.55) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 16.573 | $16.55 |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (16.57) | ($16.57) |
| JACOB ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 18.552 | $16.57 |
| JACOB ADAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (18.701992) | ($16.05) |
| JACOB ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01315855402) | ($393.60) |
| JACOB ADAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01315855402 | $393.60 |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01315855) | ($385.43) |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000264002217) | ($7.89) |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000264002217 | $7.89 |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.381626245) | ($35.38) |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.381626245 | $35.38 |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.464552426) | ($7.20) |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.464552426 | $7.20 |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.337287335) | ($14.56) |
| JACOB ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.337287335 | $14.56 |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003198488386) | ($0.01) |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003198488386 | $0.01 |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0466765298) | ($0.05) |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0466765298 | $0.05 |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01408689743) | ($0.01) |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01408689743 | $0.01 |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00222195433) | ($0.02) |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00222195433 | $0.02 |
| JACOB ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000264) | ($7.87) |
| JACOB ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (35.42) | ($35.42) |
| JACOB ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.478639) | ($7.53) |
| JACOB ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.339509) | ($14.59) |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001277046077) | ($0.39) |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001277046077 | $0.39 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000002899707178) | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000002899707178 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003919644797) | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003919644797 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00005413439916) | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00005413439916 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000002370053559) | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000002370053559 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.005037923018) | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.005037923018 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002941572224) | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002941572224 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001483670457962 | $0.05 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.237398408631562 | $0.24 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071643526626817 | $0.08 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011294264049432 | $0.17 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086920572607707 | $2.59 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000915240699197405 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101674535605475 | $0.14 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000168868791662862 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00788712644565775 | $0.14 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000740483600565599 | $0.01 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000903336080 89 | $0.00 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091738891838 | $0.31 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032026834267 | $9.48 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025489548342 | $4.97 |
| JACOB ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102896271753 | $0.00 |
| JACOB ADAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020690403968 | $6.12 |
| JACOB ADAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038753315176 | $7.56 |
| JACOB ADLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1177363464 | $363.74 |
| JACOB ADLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124203 | $51.62 |
| JACOB ADLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00597062 | $249.05 |
| JACOB ADLY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00054136 | $20.90 |
| JACOB ADLY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00059888 | $23.31 |
| JACOB ADLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00068303 | $21.10 |
| JACOB ADLY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0006521 | $18.98 |
| JACOB ADLY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1516287829 | $304.06 |
| JACOB ADLY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00747114 | $224.78 |
| JACOB ADLY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.18353511 | $5,202.55 |
| JACOB ADLY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00063696 | $20.34 |
| JACOB ADLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00065785 | $19.73 |
| JACOB ADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106377551988009 | $25.89 |
| JACOB ADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29143314892 | $0.34 |
| JACOB ADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055515650268 | $110.28 |
| JACOB ADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1393815214 | $2.93 |
| JACOB ADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.098958442313 | $30.84 |
| JACOB AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083014862607 | $16.20 |
| JACOB AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09726164039999 | $1.32 |
| JACOB AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2513131004 | $2.79 |
| JACOB AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038067928946 | $7.09 |
| JACOB AJUZIEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332172535609848 | $0.39 |
| JACOB ALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013988876683 | $41.40 |
| JACOB ALEXANDER LEMUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00123108 | $48.26 |
| JACOB ALEXANDER LEMUS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123108) | ($46.30) |
| JACOB ALEXANDER LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 91.819979 | $87.28 |
| JACOB ALEXANDER LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (91.819979) | ($81.43) |
| JACOB ALEXANDER LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183860612233 | $66.59 |
| JACOB ALEXANDER LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760564146499999 | $14.84 |
| JACOB ALEXANDER ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126390894649766 | $50.52 |
| JACOB ALEXANDER ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014815461426 | $0.29 |
| JACOB ALEXANDER ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6162634546 | $3.62 |
| JACOB ALEXANDER ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9174415854 | $4.34 |
| JACOB ALEXANDER ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024543133795 | $1.47 |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.0800395 | $141.59 |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.000508776559 | $0.91 |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00060649 | $17.57 |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819509097 | $0.54 |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015780217587 | $30.79 |
| JACOB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057682136475999 | $0.00 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2397178815) | ($8,264.18) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2397178815 | $8,264.18 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23971788) | ($7,425.83) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,041.395651491) | ($4,041.40) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,041.395651491 | $4,041.40 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,041.395651) | ($4,041.40) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001709225) | ($1,939.26) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001709225 | $1,939.26 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001709225) | ($1,966.88) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.126780932) | ($8,852.00) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.126780932 | $8,852.00 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (650.091327897) | ($5,603.79) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 650.091327897 | $5,603.79 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.126780932) | ($8,849.23) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (650.091327897) | ($4,310.11) |
| JACOB ALLAN COALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008908813710475 | $34.41 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048494783982844 | $116.44 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.241259774435 | $26.24 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.96984843991315 | $19.27 |
| JACOB ALLAN COALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071722989843 | $0.01 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52522116) | ($15,911.05) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52522116 | $15,911.05 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001672) | ($50.21) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,999.09) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.323549) | ($9,720.71) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($2,645.62) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $2,645.62 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (50.0) | ($2,645.62) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,637.904 | $2,645.62 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($2,155.64) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $2,155.64 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (50.0) | ($2,155.64) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,127.745 | $2,155.64 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,704.579989573) | ($1,005.57) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,704.579989573 | $1,005.57 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.165285794) | ($2,064.66) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.165285794 | $2,064.66 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.165285) | ($2,064.66) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,055.148 | $2,064.66 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,704.579) | ($1,005.57) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0346027 | $1,005.57 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.165292064) | ($2,021.67) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.165292064 | $2,021.67 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.582646) | ($1,009.27) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0351888 | $1,009.27 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.543268635) | ($977.58) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.543268635 | $977.58 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (106.5432) | ($974.25) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 969.436 | $974.25 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39969477) | ($11,000.00) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39969477 | $11,000.00 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.133272622) | ($3,667.80) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.133272622 | $3,667.80 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,238.60) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.302759) | ($8,300.47) |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513659037090429 | $182.30 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017095983294701 | $42.55 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.859648059 | $128.86 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.000449526356 | $16.04 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2570956386999 | $17.21 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26093553213 | $2.30 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000665227918119999 | $0.00 |
| JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3307051046 | $91.69 |
| JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001289188759) | ($49.73) |
| JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001289188759 | $49.73 |
| JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00128918) | ($50.02) |
| JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128930617763262 | $50.00 |
| JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021043695165 | $0.04 |
| JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049955719796 | $2.99 |
| JACOB ALLEN ORMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085262887159 | $0.00 |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 127.81301606 | $182.72 |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.34649) | ($76.82) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($808.73) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.82551) | ($358.94) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.650266) | ($1,573.35) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (44.351136) | ($506.49) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (47.672652) | ($365.61) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (597.350279) | ($420.66) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03131) | ($953.39) |
| JACOB ALLISTER ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4991465639672 | $43.37 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089873002409999 | $0.03 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111451453079 | $0.01 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015246180961 | $0.00 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099468582719 | $0.01 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038426589489 | $0.00 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013670996605 | $0.00 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000020730698 | $0.00 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039593045008 | $0.00 |
| JACOB ALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044715852728 | $0.00 |
| JACOB ALMEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.906723452469 | $12.71 |
| JACOB ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049436245322 | $14.63 |
| JACOB ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.288308783 | $68.41 |
| JACOB ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54693047211 | $4.83 |
| JACOB ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45697169079999 | $4.98 |
| JACOB ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0390373520979999 | $1.54 |
| JACOB ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1047703352 | $3.25 |
| JACOB ALSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029135581332 | $8.62 |
| JACOB ALVAREZ BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043344000865 | $133.21 |
| JACOB ALVAREZ BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3062586513 | $0.36 |
| JACOB ALVAREZ BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25944855236 | $0.26 |
| JACOB AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166495961915 | $261.92 |
| JACOB AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127762459604 | $258.09 |
| JACOB AMESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161200932753999 | $0.05 |
| JACOB AMEZCUA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.969069076 | $2,055.59 |
| JACOB AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036269959884 | $0.01 |
| JACOB AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147938763109999 | $0.00 |
| JACOB AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61715063306 | $0.62 |
| JACOB AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060311773606 | $0.00 |
| JACOB AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35470897507 | $0.05 |
| JACOB AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0416593148719999 | $0.06 |
| JACOB ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018938354529 | $0.56 |
| JACOB ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0692682538309999 | $0.08 |
| JACOB ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554636948349999 | $110.87 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01665356 | $669.41 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.76103915869999 | $2.76 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151346498734 | $0.45 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60427469 | $1.89 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2944800122 | $0.63 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0257953395 | $6.92 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00620411283279999 | $0.01 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099855357059 | $0.76 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037862095051 | $0.06 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016806674272 | $1.20 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000126130690038 | $0.00 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075252159254 | $0.82 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200410190076 | $61.63 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031900746363 | $6.22 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4541747909 | $4.32 |
| JACOB ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27081300739 | $3.01 |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,099.41) |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (22.386296252) | ($47,595.50) |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (29,748.628901) | ($29,748.63) |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (540.437767962) | ($5,426.00) |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.22028810001 | $244.99 |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12201040267475 | $337.87 |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.45784011318 | $66.46 |
| JACOB ANDREW LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.04038130342199 | $19.81 |
| JACOB ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001351732940726 | $51.50 |
| JACOB ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021122394506 | $0.04 |
| JACOB ANDREW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.7312109996 | $0.73 |
| JACOB ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091280051672 | $27.02 |
| JACOB ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006896405505 | $13.46 |
| JACOB ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.226527492 | $43.23 |
| JACOB ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.2391632359999 | $35.07 |
| JACOB ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6416548733 | $1.03 |
| JACOB ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28870584868 | $0.29 |
| JACOB ANDREW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.149150927 | $90.15 |
| JACOB ANGEMEER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.219604 | $7,583.02 |
| JACOB ANGEMEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,808.73) |
| JACOB ANGEMEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039604) | ($1,150.91) |
| JACOB ANGEMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009732704073 | $25.15 |
| JACOB ANGEMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83506857061 | $0.52 |
| JACOB ANGEMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005470552519 | $0.40 |
| JACOB ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046912826986 | $13.89 |
| JACOB ANTONIO BERRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001400688990907 | $0.04 |
| JACOB ANTONIO BERRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0648443619936 | $0.35 |
| JACOB APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209528645279999 | $6.20 |
| JACOB APSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017068297327 | $5.05 |
| JACOB APSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015492168301 | $0.00 |
| JACOB APSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084851137725 | $0.62 |
| JACOB APSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.787494677709999 | $0.03 |
| JACOB AREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030755439271 | $0.06 |
| JACOB ARENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031516316276 | $0.01 |
| JACOB ARENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030587702205 | $0.00 |
| JACOB ARENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103717949579999 | $0.01 |
| JACOB ARIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125561420654 | $3.72 |
| JACOB ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036832823728 | $10.90 |
| JACOB ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042434119521 | $8.28 |
| JACOB ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0812493122359999 | $4.86 |
| JACOB ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024493884034 | $0.73 |
| JACOB ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094607279292 | $0.01 |
| JACOB ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135141906507 | $40.00 |
| JACOB ARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49175635238 | $0.57 |
| JACOB ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85981769932 | $0.86 |
| JACOB AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01584400255 | $0.02 |
| JACOB AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036017361141 | $0.01 |
| JACOB AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037700182184 | $0.01 |
| JACOB AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045262504911 | $0.03 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 0.295 | $23.83 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 26.14 | $25.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.32446 | $25.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 1.3607 | $25.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.008209 | $25.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MATIC | 17.938 | $25.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 0.24553 | $25.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006168 | $25.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.314891655) | ($50.31) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.314891655 | $50.31 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000345 | $10.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.004805 | $10.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 0.30673 | $10.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.19034 | $10.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.31) | ($10.31) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 19.639 | $10.31 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6879275563) | ($0.69) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6879275563 | $0.69 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01117057113) | ($0.08) |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01117057113 | $0.08 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234373988329999 | $6.94 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269821299819999 | $5.26 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.320203929149939 | $0.32 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63015875 | $1.29 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50797774289999 | $0.95 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17672815663 | $1.96 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018045522988433 | $0.00 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018192994331 | $1.09 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045871869583 | $1.81 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0134392024559999 | $0.77 |
| JACOB AUSTIN BUSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043784108751275 | $0.00 |
| JACOB AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047411811449 | $1.40 |
| JACOB AXELSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01011534 | $420.65 |
| JACOB AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765373400135 | $51.82 |
| JACOB AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1604623944 | $9.46 |
| JACOB AXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016722858022 | $0.49 |
| JACOB AXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1369266 | $6.45 |
| JACOB AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026411819988 | $7.82 |
| JACOB B STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126418083026 | $0.50 |
| JACOB BAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36551924732 | $0.43 |
| JACOB BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027653088974 | $8.19 |
| JACOB BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3377623254 | $35.32 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.216174646) | ($8,748.15) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.216174646 | $8,748.15 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.298116947) | ($909.13) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.298116947 | $909.13 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21617464) | ($8,800.04) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.923417566) | ($1,549.95) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.923417566 | $1,549.95 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (13.92341756) | ($1,558.31) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.298116947) | ($907.34) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002028715903) | ($7.93) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002028715903 | $7.93 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002986902478) | ($0.87) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002986902478 | $0.87 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020287) | ($7.91) |
| JACOB BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021535286361888 | $8.65 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031725853517797 | $0.96 |
| JACOB BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00496290997102799 | $0.55 |
| JACOB BALLANGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.04187341148 | $120.11 |
| JACOB BALLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.6494 | $25,920.13 |
| JACOB BALLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.14) | ($3.14) |
| JACOB BALLIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.42745488 | $17,393.58 |
| JACOB BALLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| JACOB BALLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JACOB BALLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1653667007) | ($6,000.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JACOB BALLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.615140346) | ($6,000.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JACOB BALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1879934829) | ($6,000.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JACOB BALLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2180866531) | ($6,000.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JACOB BALLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB BALLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| JACOB BALLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1319963573) | ($4,000.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JACOB BALLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACOB BALLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.3) | ($1.30) |
| JACOB BALLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| JACOB BALLIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001178499569) | ($3.69) |
| JACOB BALLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004116988341) | ($1.25) |
| JACOB BALLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001269143919) | ($3.72) |
| JACOB BALLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001340640972) | ($3.69) |
| JACOB BALLIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4359335098) | ($9,388.70) |
| JACOB BALLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2286498523) | ($4,877.33) |
| JACOB BALLIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| JACOB BALLIS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001233242392) | ($2.48) |
| JACOB BALLIS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JACOB BALLIS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JACOB BALLIS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001843869472) | ($3.69) |
| JACOB BALLIS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005796967027) | ($1.25) |
| JACOB BALLIS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001819937576) | ($3.72) |
| JACOB BALLIS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001855209233) | ($3.69) |
| JACOB BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519812888815999 | $177.13 |
| JACOB BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0691177593499999 | $147.63 |
| JACOB BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.524244031973 | $2.52 |
| JACOB BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016013468251 | $0.00 |
| JACOB BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100051963114 | $0.00 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041089803661 | $1.22 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038113220653 | $0.74 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7201380094 | $10.08 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128557347570999 | $0.02 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015978675769 | $0.12 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000341440571 | $0.08 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0630030813449999 | $0.10 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028545996128 | $0.02 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059448736951 | $0.14 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017389792323 | $0.02 |
| JACOB BARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000205627731999999 | $0.01 |
| JACOB BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2673311406 | $5.27 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011628265924 | $0.00 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017869664392 | $0.02 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083704248619 | $0.25 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135836741977 | $2.65 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.375830336 | $38.35 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206224169859999 | $2.29 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020018335137 | $0.18 |
| JACOB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.117902338534 | $0.06 |
| JACOB BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075238677274 | $0.22 |
| JACOB BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000649605458889999 | $0.01 |
| JACOB BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1634870142 | $0.02 |
| JACOB BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.199846715339999 | $0.20 |
| JACOB BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017506918939 | $0.02 |
| JACOB BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047229723465 | $0.00 |
| JACOB BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000036124126357 | $0.00 |
| JACOB BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039389330772 | $0.00 |
| JACOB BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000114403505893999 | $0.01 |
| JACOB BASTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.239068845733 | $1.19 |
| JACOB BASTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 238.120398455 | $2,102.07 |
| JACOB BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111712030072 | $3.31 |
| JACOB BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20754825831 | $1.41 |
| JACOB BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2911104446 | $11.29 |
| JACOB BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6573293743 | $0.24 |
| JACOB BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3990466563 | $4.78 |
| JACOB BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6272988167 | $0.11 |
| JACOB BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168700304929999 | $4.99 |
| JACOB BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018730222893 | $3.65 |
| JACOB BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1236412058 | $1.96 |
| JACOB BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07667348747 | $0.85 |
| JACOB BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029542070909 | $0.21 |
| JACOB BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000189754149229999 | $0.00 |
| JACOB BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109861079573 | $0.33 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 28.81474227 | $739.95 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.77836031 | $1,506.67 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069334668339 | $0.21 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7221363528 | $9.29 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069803244895 | $0.01 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050775208204 | $0.38 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.094541306996 | $0.05 |
| JACOB BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0395446851519999 | $0.10 |
| JACOB BAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014469137954 | $28.23 |
| JACOB BAZZETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00061048 | $23.88 |
| JACOB BAZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182300335519999 | $5.40 |
| JACOB BAZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003457652537 | $0.00 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.123045305) | ($20.54) |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.123045305 | $20.54 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.478654933) | ($13.38) |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.478654933 | $13.38 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01797005205) | ($0.02) |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01797005205 | $0.02 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003566909705) | ($0.15) |
| JACOB BECHTOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003566909705 | $0.15 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.123045305) | ($20.57) |
| JACOB BECHTOL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (2.478654933) | ($14.62) |
| JACOB BECHTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005422904519 | $0.00 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113878140467 | $0.00 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022242033960963 | $0.00 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003027115478599 | $0.06 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000114638970606 | $0.00 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010208712299362 | $0.06 |
| JACOB BECHTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000333852247305999 | $0.00 |
| JACOB BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050162 | $20.03 |
| JACOB BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00473441 | $189.13 |
| JACOB BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004492 | $179.95 |
| JACOB BECK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4064031326) | ($12,245.33) |
| JACOB BECK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4064031326 | $12,245.33 |
| JACOB BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026024602763857 | $90.14 |
| JACOB BEDROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018916693909999 | $0.02 |
| JACOB BEDROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.544665325 | $185.15 |
| JACOB BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082625250571 | $2.45 |
| JACOB BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042401091363 | $0.04 |
| JACOB BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.096134597 | $1.94 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JACOB BEHNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JACOB BEHNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JACOB BEHNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JACOB BEHNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028592624481 | $867.24 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59061557107 | $1,189.77 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.581874716 | $62.58 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.4928046 | $41.62 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.0271456499999 | $22.62 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98566720309 | $10.95 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.32970067801 | $20.57 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.982854637 | $27.27 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38869875019 | $23.24 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00266893034349999 | $0.00 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78365428626 | $31.01 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00397670140649999 | $0.02 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000206808082662 | $0.00 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34019756774 | $0.44 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016803083726 | $0.00 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024488070369 | $0.00 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.001337115818 | $0.00 |
| JACOB BEHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4746483233 | $6.37 |
| JACOB BELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.468078334) | ($2,507.89) |
| JACOB BELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 22.468078334 | $2,507.89 |
| JACOB BELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (22.46807833) | ($2,502.72) |
| JACOB BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.873922218) | ($58,171.39) |
| JACOB BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.873922218 | $58,171.39 |
| JACOB BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017236) | ($5.01) |
| JACOB BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.87374985) | ($54,312.86) |
| JACOB BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.342087514) | ($2,621.44) |
| JACOB BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.342087514 | $2,621.44 |
| JACOB BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.508209344) | ($246.99) |
| JACOB BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.508209344 | $246.99 |
| JACOB BELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00245029027) | ($4.98) |
| JACOB BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.339637223) | ($2,687.55) |
| JACOB BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.944108761) | ($51.21) |
| JACOB BELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (4.564100582) | ($250.62) |
| JACOB BELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3448271659) | ($10,000.00) |
| JACOB BELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.6884986546 | $19,966.49 |
| JACOB BELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01034481498) | ($300.00) |
| JACOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.102618605699 | $193.79 |
| JACOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050615424570769 | $192.29 |
| JACOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006995040563365 | $19.21 |
| JACOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008184056968761 | $0.90 |
| JACOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0281909015029649 | $2.46 |
| JACOB BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002831928529 | $0.00 |
| JACOB BEN ARMENTROUT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 4,700.0 | $4,158.80 |
| JACOB BEN ARMENTROUT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4,699.997702) | ($3,704.70) |
| JACOB BEN ARMENTROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152837386295 | $4.52 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 37.86 | $2,910.68 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.92 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.98395 | $892.02 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02233411 | $889.19 |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02241095079) | ($625.81) |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02241095079 | $625.81 |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.984714691) | ($1,070.54) |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.984714691 | $1,070.54 |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.112619995) | ($396.11) |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.112619995 | $396.11 |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.984714) | ($1,052.62) |
| JACOB BENFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02241) | ($637.91) |
| JACOB BENFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (9.112619) | ($452.28) |
| JACOB BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.026015921) | ($9,575.00) |
| JACOB BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.096128418 | $11,771.02 |
| JACOB BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2721455506) | ($288.70) |
| JACOB BENFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04550243222) | ($48.27) |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010066571166127 | $3.70 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644048933886099 | $7.40 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9646001725 | $0.96 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035107376221 | $0.00 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038676155866 | $0.00 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037049887673952 | $3.13 |
| JACOB BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16112487696135 | $9.66 |
| JACOB BENJAMIN ANDREW BURDICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.380163 | $10,738.84 |
| JACOB BENJAMIN ANDREW BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016377096893 | $0.48 |
| JACOB BENJAMIN ANDREW BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000086249646835 | $0.00 |
| JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001075) | ($42.90) |
| JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014) | ($42.14) |
| JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017592) | ($50.13) |
| JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034061) | ($99.80) |
| JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083799) | ($164.41) |
| JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40751537053552 | $2.35 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,368,107.956669) | ($1,368,107.96) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,245.167821024) | ($5,245.17) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,245.167821024 | $5,245.17 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,245.167821) | ($5,245.17) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.363561702) | ($56.36) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.363561702 | $56.36 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (56.363561) | ($56.36) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.596) | ($22,705.51) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.596 | $22,705.51 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.596) | ($22,588.92) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.118577455) | ($1.77) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.118577455 | $1.77 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03767345591) | ($0.04) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03767345591 | $0.04 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,466.96) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $12,466.96 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,636.80) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0007660822947) | $0.00 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0007660822947 | $0.00 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00003231378104) | $0.00 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00003231378104 | $0.00 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,583.44) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,583.44 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,153.64) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,740.40) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,740.40 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,830.58) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,830.58 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,260.49) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001303) | ($0.40) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001303 | $0.40 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,279.28) |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $12,279.28 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 5.80446361219999 | $180,077.38 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8302015826649 | $100.01 |
| JACOB BENJAMIN FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,301.56908794142 | $5,301.57 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037628427573 | $115.28 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096402540967 | $18.81 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 730.691789196 | $730.69 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2522647399999 | $19.23 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014300093772 | $0.02 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122796687117 | $0.00 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6914183972 | $0.83 |
| JACOB BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0078080397968 | $0.01 |
| JACOB BENZAQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184750945639999 | $0.55 |
| JACOB BENZAQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153481569019999 | $0.02 |
| JACOB BENZAQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013683821302 | $0.00 |
| JACOB BERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094622920577 | $0.28 |
| JACOB BERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6518067871 | $7.65 |
| JACOB BERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.136888692 | $0.75 |
| JACOB BERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16579807201 | $3.98 |
| JACOB BERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092680933057114 | $0.11 |
| JACOB BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020702669083 | $0.06 |
| JACOB BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293005522129999 | $0.06 |
| JACOB BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23863356701 | $0.24 |
| JACOB BERKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.155397) | ($4,770.84) |
| JACOB BERKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.155397 | $4,770.84 |
| JACOB BERKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155397) | ($4,694.70) |
| JACOB BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230757571431 | $72.84 |
| JACOB BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049921095867 | $153.83 |
| JACOB BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051868796724 | $103.51 |
| JACOB BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.228980495 | $4.15 |
| JACOB BERNOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JACOB BERNOSKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JACOB BERNOSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JACOB BERNOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JACOB BERNOSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JACOB BERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024710721693 | $7.31 |
| JACOB BERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2147350504 | $4.91 |
| JACOB BERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.032126457 | $162.03 |
| JACOB BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123588511659 | $3.66 |
| JACOB BERSHADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009661302426999 | $0.03 |
| JACOB BERSHADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023718870054 | $0.05 |
| JACOB BERSHADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00707743673169999 | $0.00 |
| JACOB BERSHADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018686433399 | $0.02 |
| JACOB BERSHADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033478911905 | $0.03 |
| JACOB BERTHELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8533791996799 | $13.45 |
| JACOB BERTHELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3905664656 | $0.66 |
| JACOB BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5693230316094 | $0.55 |
| JACOB BIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00208441857599999 | $0.00 |
| JACOB BIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,838.02 |
| JACOB BIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.990112896) | ($1,851.52) |
| JACOB BIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 611.0 | $611.00 |
| JACOB BIDDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB BIDDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (600.999415) | ($601.00) |
| JACOB BIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00088224 | $25.72 |
| JACOB BIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.06373927 | $1,862.78 |
| JACOB BIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06462151007) | ($1,955.23) |
| JACOB BIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 978.0 | $978.00 |
| JACOB BIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB BIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (958.0) | ($958.00) |
| JACOB BIDDLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01832863 | $33.49 |
| JACOB BIDDLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.7961016 | $1,450.53 |
| JACOB BIDDLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | ETH | (0.821739024) | ($1,442.42) |
| JACOB BIDDLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 476.0 | $476.00 |
| JACOB BIDDLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (476.0) | ($476.00) |
| JACOB BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002319321126) | ($43.80) |
| JACOB BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001623207073) | ($30.65) |
| JACOB BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05178758131) | ($978.00) |
| JACOB BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06462151007 | $1,220.37 |
| JACOB BIDDLE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000102888893) | ($1.97) |
| JACOB BIDDLE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002533944318) | ($5.04) |
| JACOB BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87239495926271 | $2.22 |
| JACOB BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106004780712999 | $0.01 |
| JACOB BILL RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44028688447041 | $7.62 |
| JACOB BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150341458073 | $4.45 |
| JACOB BIMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011887113609 | $0.00 |
| JACOB BIMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8479967426 | $5.43 |
| JACOB BISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080002603099 | $0.01 |
| JACOB BISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0544344450557 | $2.39 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053769544646 | $0.00 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069766457035 | $0.01 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026366288052 | $80.00 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93393607109999 | $3.42 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136341466986 | $26.60 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.103206863 | $44.10 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.790742842 | $10.54 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0146986742669999 | $0.13 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6257384791 | $0.24 |
| JACOB BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018121704308 | $1.33 |
| JACOB BISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747327637 | $52.13 |
| JACOB BISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025482300894 | $49.72 |
| JACOB BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.906519941089 | $51.91 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.298887866) | ($272.01) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.298887866 | $272.01 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (20.298887866) | ($262.64) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31.691651936) | ($31.69) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31.691651936 | $31.69 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.938582245) | ($14.07) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.938582245 | $14.07 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59.535763095) | ($37.24) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 59.535763095 | $37.24 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (59.374) | ($37.00) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0012702 | $37.00 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (5.938) | ($14.02) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13.799 | $14.02 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00127) | ($36.32) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 81.151 | $36.32 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31.691651) | ($31.69) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (81.151) | ($44.90) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (13.799) | ($13.80) |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38843599928216 | $0.45 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144403265279919 | $2.38 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2026346698039 | $0.20 |
| JACOB BLADE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07278780216615 | $0.36 |
| JACOB BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017588430032 | $0.52 |
| JACOB BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1981672724 | $7.20 |
| JACOB BLAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0352) | ($14.42) |
| JACOB BLAIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JACOB BLAIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.27) | ($420.27) |
| JACOB BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05682158897112 | $2.22 |
| JACOB BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114341089872 | $0.01 |
| JACOB BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005528516349 | $0.02 |
| JACOB BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006562094341 | $0.00 |
| JACOB BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083680706852 | $24.77 |
| JACOB BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.823719711 | $17.82 |
| JACOB BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7696833009 | $2.20 |
| JACOB BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1128645329 | $1.33 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,543.787566516) | ($2,543.79) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,543.787566516 | $2,543.79 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.355842814) | ($3.36) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.355842814 | $3.36 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,547.143409) | ($2,547.14) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (171.883562927) | ($879.83) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 171.883562927 | $879.83 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,552.880533249) | ($1,446.39) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,552.880533249 | $1,446.39 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.201484449) | ($612.87) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.201484449 | $612.87 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (171.883562927) | ($1,065.68) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,552.880533) | ($1,470.47) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.201484449) | ($624.33) |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319695538649299 | $0.97 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.769973113847 | $4.77 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87965463225679 | $1.76 |
| JACOB BLANKINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6920511673038 | $3.85 |
| JACOB BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021779383945 | $4.25 |
| JACOB BLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 11,262.033735 | $11,262.03 |
| JACOB BLAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11,262.033735) | ($11,262.03) |
| JACOB BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070229574167 | $215.95 |
| JACOB BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.401476026499999 | $802.26 |
| JACOB BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91371056299 | $8.07 |
| JACOB BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000649449739499999 | $0.00 |
| JACOB BLOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.399048652) | ($17,438.05) |
| JACOB BLOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04645653) | ($30,356.66) |
| JACOB BLOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (20.914837042) | ($5,707.03) |
| JACOB BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059443517247903 | $206.74 |
| JACOB BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08321208076195 | $198.31 |
| JACOB BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6370910046 | $3.64 |
| JACOB BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19398061944703 | $68.09 |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,180.250253733) | ($26,786.97) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,180.250253733 | $26,786.97 |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.160062553) | ($61,870.00) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.160062553 | $61,870.00 |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.59373916) | ($98,503.96) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.59373916 | $98,503.96 |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,784.280495337) | ($2,784.28) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,784.280495337 | $2,784.28 |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (274.456963388) | ($682.57) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 274.456963388 | $682.57 |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04261494609) | ($2.65) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04261494609 | $2.65 |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (4,180.250253733) | ($26,660.79) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.16006255) | ($61,948.01) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,784.280495) | ($2,784.28) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (56.59373916) | ($98,428.96) |
| JACOB BLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (274.456963388) | ($683.40) |
| JACOB BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00817492253089099 | $288.70 |
| JACOB BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31035509794828 | $785.54 |
| JACOB BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.093235198184 | $26.09 |
| JACOB BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.9556611199013 | $101.76 |
| JACOB BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101499433968765 | $0.01 |
| JACOB BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.92239076002599 | $20.42 |
| JACOB BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00128404552386 | $0.01 |
| JACOB BLUMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JACOB BLUMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | XLM | 270.45 | $50.00 |
| JACOB BLUMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JACOB BLUMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 58.998 | $50.00 |
| JACOB BLUMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (270.033929) | ($49.97) |
| JACOB BLUMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (62.141521) | ($50.19) |
| JACOB BLUMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JACOB BLUMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.125653 | $250.00 |
| JACOB BLUMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JACOB BLUMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0085126 | $250.00 |
| JACOB BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030488493599 | $8.67 |
| JACOB BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090869749122 | $1.26 |
| JACOB BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.69085396 | $443.69 |
| JACOB BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.26981313299999 | $3.31 |
| JACOB BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01092251212534 | $0.00 |
| JACOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014709984924 | $0.00 |
| JACOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047486475052 | $0.93 |
| JACOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049836723284 | $0.00 |
| JACOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1563759335 | $6.47 |
| JACOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.10642323499999 | $3.83 |
| JACOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0714198612619999 | $4.27 |
| JACOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0481296535 | $1.90 |
| JACOB BOHEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2757827102) | ($8,523.57) |
| JACOB BOHEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2757827102 | $8,523.57 |
| JACOB BOHEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.565888479) | ($200.57) |
| JACOB BOHEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.565888479 | $200.57 |
| JACOB BOHEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.565888) | ($200.57) |
| JACOB BOHEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.275782) | ($8,150.46) |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011437216845379 | $43.04 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127308948 | $0.02 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023618916108 | $0.00 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106962306462 | $0.11 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016640860658 | $0.00 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3378209651899 | $1.34 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0134795234079999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000240191491649999 | $0.00 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.576554723 | $0.47 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035195070468 | $0.00 |
| JACOB BOHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000295526582789999 | $0.00 |
| JACOB BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13581891791999 | $0.71 |
| JACOB BOLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $121.34 |
| JACOB BOLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 670.0 | $670.00 |
| JACOB BOLTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JACOB BOLTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.01) | ($20.01) |
| JACOB BOLTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.882948825 | $9,833.85 |
| JACOB BOLTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006703299285) | ($6.67) |
| JACOB BOLTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2413992742) | ($240.20) |
| JACOB BOLTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.039939173) | ($8,000.00) |
| JACOB BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028270256705 | $85.97 |
| JACOB BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044540805997 | $85.43 |
| JACOB BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.85474608 | $13.85 |
| JACOB BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.148100041 | $17.56 |
| JACOB BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.1635711999999 | $20.20 |
| JACOB BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.913641319339999 | $36.10 |
| JACOB BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116392124951 | $0.34 |
| JACOB BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022645428108 | $0.00 |
| JACOB BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054453658191 | $0.00 |
| JACOB BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128551384768999 | $38.05 |
| JACOB BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029222480584 | $57.11 |
| JACOB BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.449082049 | $27.31 |
| JACOB BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.64781203 | $3.55 |
| JACOB BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050234523443 | $0.00 |
| JACOB BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000034182476572 | $0.00 |
| JACOB BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023969689589 | $0.00 |
| JACOB BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224938922849999 | $0.01 |
| JACOB BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00922455587884 | $0.01 |
| JACOB BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061314296683 | $0.00 |
| JACOB BORRING HAUSCHILD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| JACOB BORRING HAUSCHILD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,058.42) |
| JACOB BORRING HAUSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112527433852 | $21.11 |
| JACOB BOSTWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35732469) | ($12,000.00) |
| JACOB BOSTWICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35732469 | $12,000.00 |
| JACOB BOSTWICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35732469) | ($12,006.54) |
| JACOB BOSTWICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 490.473798 | $490.47 |
| JACOB BOSTWICK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (490.47) | ($490.47) |
| JACOB BOSTWICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 9.26779 | $490.47 |
| JACOB BOSTWICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (9.26779) | ($456.02) |
| JACOB BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126477001912 | $389.51 |
| JACOB BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078883953254 | $0.08 |
| JACOB BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 6.2 | $324.14 |
| JACOB BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.883906775 | $4,765.51 |
| JACOB BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.0081692 | $151.82 |
| JACOB BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03866092 | $1,317.85 |
| JACOB BOUCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00044 | $13.38 |
| JACOB BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411144345329999 | $10.57 |
| JACOB BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94321107758944 | $1.99 |
| JACOB BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183538864589999 | $28.17 |
| JACOB BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015452160252 | $0.63 |
| JACOB BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048997904298 | $1.14 |
| JACOB BOUDREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.090562861) | ($11,893.59) |
| JACOB BOUDREAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.090562861 | $11,893.59 |
| JACOB BOUDREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,639.509372751) | ($10,639.51) |
| JACOB BOUDREAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,639.509372751 | $10,639.51 |
| JACOB BOUDREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1854378574) | ($5,793.02) |
| JACOB BOUDREAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1854378574 | $5,793.02 |
| JACOB BOUDREAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.090562) | ($11,991.19) |
| JACOB BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795817335983 | $30.12 |
| JACOB BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023373564480976 | $65.54 |
| JACOB BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.869564605 | $66.87 |
| JACOB BOWLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09107886346) | ($2,618.14) |
| JACOB BOWLING | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09107886346 | $2,618.14 |
| JACOB BOWLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.821384147) | ($3,428.49) |
| JACOB BOWLING | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 83.821384147 | $3,428.49 |
| JACOB BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007359428008652 | $25.55 |
| JACOB BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61498351358986 | $45.90 |
| JACOB BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170688620774 | $0.51 |
| JACOB BOYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 276.0 | $165.96 |
| JACOB BOYCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 60.0 | $34.12 |
| JACOB BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.801428748 | $3.01 |
| JACOB BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8095285748 | $3.02 |
| JACOB BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023022261042 | $0.07 |
| JACOB BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043571769744 | $0.00 |
| JACOB BOYETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.51 |
| JACOB BOYETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02094418 | $847.84 |
| JACOB BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031918388568 | $97.24 |
| JACOB BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042763570133 | $84.85 |
| JACOB BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.143380724 | $338.14 |
| JACOB BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0104156173 | $6.29 |
| JACOB BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118882509005 | $0.01 |
| JACOB BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069893528045 | $2.07 |
| JACOB BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000872534885639999 | $0.17 |
| JACOB BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4819591465 | $2.48 |
| JACOB BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 256.88689366 | $353.78 |
| JACOB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001735174644 | $0.51 |
| JACOB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36878650353 | $0.43 |
| JACOB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028848345275 | $56.35 |
| JACOB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5388045379999 | $20.84 |
| JACOB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80073462656 | $2.74 |
| JACOB BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024884791568 | $1.49 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087898737786 | $0.26 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085698189945 | $0.10 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016379385625 | $0.03 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.405772988 | $89.41 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033449264506 | $0.03 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096386759933 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003296330484 | $0.01 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000322975648519999 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04147703807 | $0.04 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114131954587 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021951941509 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00052268367823 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000131214531852999 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000088825647454 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000078220987142 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009891272704 | $29.28 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047012336221 | $0.00 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| JACOB BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.546868878 | $66.55 |
| JACOB BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033102967158 | $0.00 |
| JACOB BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078283363537 | $0.02 |
| JACOB BRANDON FAISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00193159 | $78.25 |
| JACOB BRANDON FAISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00193159) | ($72.02) |
| JACOB BRANDON FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116454411769 | $3.45 |
| JACOB BRANDON FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120498602242999 | $0.16 |
| JACOB BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011859906455 | $0.00 |
| JACOB BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001432679285 | $0.00 |
| JACOB BRANTLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 892.34897862 | $753.20 |
| JACOB BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.005394196 | $64.22 |
| JACOB BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.24336173479999 | $24.93 |
| JACOB BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018587770206 | $0.06 |
| JACOB BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026797407673 | $0.03 |
| JACOB BRASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011964193076 | $0.00 |
| JACOB BRASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00259781005809999 | $0.00 |
| JACOB BRASHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023559164552 | $0.02 |
| JACOB BRAUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06446929) | ($2,000.00) |
| JACOB BRAUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06446929 | $2,000.00 |
| JACOB BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.535900016) | ($1,162.36) |
| JACOB BRAUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.535900016 | $1,162.36 |
| JACOB BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2285182932) | ($6,510.94) |
| JACOB BRAUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2285182932 | $6,510.94 |
| JACOB BRAUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06446929) | ($1,876.47) |
| JACOB BRAUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.228518) | ($6,575.63) |
| JACOB BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (202.810699148) | ($331.00) |
| JACOB BRAUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 202.810699148 | $331.00 |
| JACOB BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.68261235) | ($3,233.02) |
| JACOB BRAUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.68261235 | $3,233.02 |
| JACOB BRAUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.535900016) | ($1,173.51) |
| JACOB BRAUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (202.810699) | ($332.61) |
| JACOB BRAUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.68261235) | ($3,229.54) |
| JACOB BRAUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03541407697) | ($1.18) |
| JACOB BRAUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03541407697 | $1.18 |
| JACOB BRAUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1564158734) | ($0.28) |
| JACOB BRAUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1564158734 | $0.28 |
| JACOB BRAUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (81.971912511) | ($822.81) |
| JACOB BRAUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 81.971912511 | $822.81 |
| JACOB BRAUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (809.358010238) | ($522.75) |
| JACOB BRAUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 809.358010238 | $522.75 |
| JACOB BRAUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (81.971912511) | ($814.80) |
| JACOB BRAUN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (809.358010238) | ($512.09) |
| JACOB BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114080468709619 | $43.40 |
| JACOB BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008761331037351 | $24.07 |
| JACOB BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000538776847329999 | $0.00 |
| JACOB BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.295062894212 | $6.85 |
| JACOB BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.786533289482499 | $11.60 |
| JACOB BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.209270522897377 | $13.37 |
| JACOB BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.804178307720014 | $2.16 |
| JACOB BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024945051683 | $0.74 |
| JACOB BREDENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053590141735 | $0.00 |
| JACOB BREDENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.447151083109999 | $0.45 |
| JACOB BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032507515106 | $0.00 |
| JACOB BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087263459242 | $0.01 |
| JACOB BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019438516837 | $3.79 |
| JACOB BRIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112885525603 | $33.41 |
| JACOB BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114146004279 | $0.03 |
| JACOB BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219483403819999 | $0.04 |
| JACOB BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112594048129999 | $33.33 |
| JACOB BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133872092367 | $0.03 |
| JACOB BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18836704684 | $0.19 |
| JACOB BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.10225218 | $3.25 |
| JACOB BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29397784078 | $0.18 |
| JACOB BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020006843506 | $0.18 |
| JACOB BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02174723182 | $0.15 |
| JACOB BRITTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| JACOB BRITTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| JACOB BRITTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601424601609999 | $17.80 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74548261975 | $0.87 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022782777558 | $4.45 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.181280078 | $54.18 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023055879402 | $0.20 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085734061232 | $0.01 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7468547208 | $23.06 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34335644665 | $0.17 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016004929586 | $0.00 |
| JACOB BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015449426583 | $2.88 |
| JACOB BRO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192424328591 | $73.21 |
| JACOB BRO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054587300064 | $10.65 |
| JACOB BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089874881802 | $0.00 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068232317449 | $0.02 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026724675689 | $0.00 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060121645478 | $0.00 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074090942364 | $0.01 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119110890961 | $0.12 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000425475672059999 | $0.00 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236953735739999 | $71.63 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366055975 | $72.24 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.874227155 | $25.66 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129586003128 | $0.38 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040100502679 | $0.00 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033782933434 | $0.03 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167023043779999 | $4.94 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042222254377 | $0.00 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000696189009689999 | $0.00 |
| JACOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000565494687319999 | $0.00 |
| JACOB BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033315224485 | $0.99 |
| JACOB BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002937257128 | $5.73 |
| JACOB BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006110574936 | $0.00 |
| JACOB BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56690102415599 | $4.13 |
| JACOB BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057448399118 | $0.01 |
| JACOB BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9167659565 | $1.20 |
| JACOB BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024125395509 | $72.98 |
| JACOB BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128836732138 | $260.98 |
| JACOB BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.30559110369999 | $5.00 |
| JACOB BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1485902197 | $2.60 |
| JACOB BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18700461921 | $7.40 |
| JACOB BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180068220199999 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB BRYAN STUTTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51627409803 | $0.60 |
| JACOB BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.43305475) | ($52.21) |
| JACOB BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.43305475 | $52.21 |
| JACOB BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1262161434) | ($3,632.00) |
| JACOB BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1262161434 | $3,632.00 |
| JACOB BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (997.668520322) | ($567.80) |
| JACOB BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 997.668520322 | $567.80 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.884671904 | $14.97 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057666142422 | $0.00 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106835703654 | $1.19 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024823814349 | $1.48 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31985849024 | $12.66 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000085747616866 | $0.00 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119462968276879 | $40.19 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022768672745 | $0.00 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2812914621309 | $11.16 |
| JACOB BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02377433489388 | $1.08 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.84591928) | ($13.87) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.57715554) | ($17.86) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,525.0) | ($45,802.25) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,525.0 | $45,802.25 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (5,459.217524722) | ($45,330.31) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18,395.0 | $18,395.00 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,447.256908215) | ($25,544.17) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,447.256908215 | $25,544.17 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.6) | ($14.60) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (17,500.0) | ($17,500.00) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 2,971.019280975 | $21,520.37 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | LINK | 5,459.217524722 | $39,543.46 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LINK | (7,040.560057887) | ($48,650.27) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.8) | ($18.80) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.8) | ($18.80) |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026971134695 | $7.98 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.780487805 | $100.00 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028549431621 | $55.73 |
| JACOB BRYON KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.106040888 | $225.30 |
| JACOB BUCHHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023825427117 | $0.07 |
| JACOB BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031193249912999 | $0.00 |
| JACOB BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546423272429909 | $0.06 |
| JACOB BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076407928636 | $0.23 |
| JACOB BUCKNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028758 | $11.65 |
| JACOB BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041541378576 1999 | $0.12 |
| JACOB BUDDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.668805369) | ($162.77) |
| JACOB BUDDE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.668805369 | $162.77 |
| JACOB BUDDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008167734628) | ($24.65) |
| JACOB BUDDE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008167734628 | $24.65 |
| JACOB BUDDE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.668805369) | ($148.67) |
| JACOB BUDDE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00081677) | ($23.71) |
| JACOB BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008334565516837 | $0.28 |
| JACOB BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135327502973452 | $1.71 |
| JACOB BULLARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009815722619) | ($287.76) |
| JACOB BULLARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009815722619 | $287.76 |
| JACOB BULLARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1501759322) | ($272.24) |
| JACOB BULLARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1501759322 | $272.24 |
| JACOB BULLARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.03) |
| JACOB BULLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00914472) | ($272.32) |
| JACOB BULLARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01286) | ($19.98) |
| JACOB BULLARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1373159322) | ($214.55) |
| JACOB BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008237670284125 | $2.85 |
| JACOB BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011884460251603 | $2.91 |
| JACOB BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064050709948 | $198.11 |
| JACOB BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002629861546 | $0.00 |
| JACOB BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043666529486 | $12.92 |
| JACOB BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28180964979 | $0.33 |
| JACOB BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011004226076099 | $0.02 |
| JACOB BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002049141915 | $0.00 |
| JACOB BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26687862708 | $0.27 |
| JACOB BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121821476863 | $0.00 |
| JACOB BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0027242163837 | $0.01 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029455007834 | $0.01 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.374247461 | $50.55 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072387091136 | $1.41 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039111629353 | $2.34 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19280870003 | $1.19 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013667742095 | $0.00 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00078464581271 | $0.00 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27052032169 | $0.50 |
| JACOB BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000057810160644 9999 | $0.00 |
| JACOB BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014632369092 9999 | $0.00 |
| JACOB BURNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90842586324 | $0.91 |
| JACOB BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88667594208 | $0.89 |
| JACOB BURNSIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 103.715584 | $97.15 |
| JACOB BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000414079346 | $0.00 |
| JACOB BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022481930240 9999 | $0.00 |
| JACOB BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063355973402 | $0.00 |
| JACOB BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.013425435 | $25.73 |
| JACOB BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023086622003 | $6.83 |
| JACOB BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3216222088 | $2.72 |
| JACOB BURTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.578802348) | ($459.09) |
| JACOB BURTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.578802348 | $459.09 |
| JACOB BURTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (65.578802348) | ($462.69) |
| JACOB BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086146075007 | $0.25 |
| JACOB BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127123769142785 | $1.41 |
| JACOB BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5238119282 | $1.22 |
| JACOB BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146989036336 | $4.35 |
| JACOB BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162929862399999 | $31.79 |
| JACOB BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.93289192778 | $0.93 |
| JACOB BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010493785954 3 | $0.03 |
| JACOB BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028269496954 | $0.06 |
| JACOB BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01568980909 | $0.01 |
| JACOB BUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.409365013309999 | $0.41 |
| JACOB BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031770433793 | $0.00 |
| JACOB BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076775895598 | $0.00 |
| JACOB BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022823563530 9999 | $0.00 |
| JACOB BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022650328126 | $0.67 |
| JACOB BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086702151579 | $0.00 |
| JACOB BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044181095356 9999 | $0.01 |
| JACOB BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112615112599 | $0.00 |
| JACOB BYL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54371918) | ($15,000.00) |
| JACOB BYL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54371918 | $15,000.00 |
| JACOB BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00711865430839999 | $230.25 |
| JACOB BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033515108004 | $65.77 |
| JACOB BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.553067455 | $15.55 |
| JACOB BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04716477099999 | $1.29 |
| JACOB BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68861270899999 | $5.77 |
| JACOB BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061914837997 | $1.40 |
| JACOB BYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00621438893009999 | $11.58 |
| JACOB CABALLERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,860.128488273) | ($2,985.05) |
| JACOB CABALLERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,860.128488273 | $2,985.05 |
| JACOB CABALLERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,860.128488273) | ($2,746.68) |
| JACOB CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090934210203 | $183.54 |
| JACOB CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70766909274 | $0.71 |
| JACOB CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.792559728664 | $29.20 |
| JACOB CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.426207223 | $134.85 |
| JACOB CABLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 13.893926 | $5.89 |
| JACOB CABLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 242.872476 | $103.99 |
| JACOB CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53810606608 | $0.08 |
| JACOB CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057821000245 | $17.11 |
| JACOB CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592595900139999 | $0.01 |
| JACOB CACATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072105331781 | $4.31 |
| JACOB CAHNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120332339258 | $3.56 |
| JACOB CAHNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8315149441 | $3.83 |
| JACOB CAIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214383379329999 | $0.04 |
| JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01174413 | $338.54 |
| JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 1,315.428894 | $506.31 |
| JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409123044722 | $102.35 |
| JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5075689568162 | $10.06 |
| JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59769262348 | $4.81 |
| JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6913496889 | $1.34 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JACOB CAMARENA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JACOB CAMARENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.296145372) | ($103.30) |
| JACOB CAMARENA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.296145372 | $103.30 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (103.296145) | ($103.30) |
| JACOB CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717274034429999 | $21.23 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013708870078 | $2.67 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.017544651823 | $1.02 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7303948626 | $0.46 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013551859805 | $0.77 |
| JACOB CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041012360856 | $0.00 |
| JACOB CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002844621593 | $0.00 |
| JACOB CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053624147029 9999 | $0.00 |
| JACOB CARDINAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02405471 | $49.09 |
| JACOB CARDINAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2103969304) | ($380.00) |
| JACOB CARDINAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2103969304 | $380.00 |
| JACOB CARDINAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2344516404) | ($422.96) |
| JACOB CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097334806968 | $0.03 |
| JACOB CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135697901158 | $27.26 |
| JACOB CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0409561199539999 | $0.04 |
| JACOB CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000405740000239999 | $0.00 |
| JACOB CARDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SGB | 27.7745702 | $1.02 |
| JACOB CARDUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.325917497 | $108.09 |
| JACOB CARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010093232196 | $0.37 |
| JACOB CARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15507697803 | $0.00 |
| JACOB CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143771196059 | $0.43 |
| JACOB CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014644635815 | $28.58 |
| JACOB CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.820203128 | $6.99 |
| JACOB CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16061506602 | $12.90 |
| JACOB CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13257612743 | $1.17 |
| JACOB CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103016170951999 | $0.13 |
| JACOB CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019674698348 | $0.01 |
| JACOB CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014375953806 9999 | $0.00 |
| JACOB CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054370650563 | $0.00 |
| JACOB CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027705802234 | $0.00 |
| JACOB CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000055972952378 | $0.00 |
| JACOB CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102310863408999 | $3.03 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074906213332 | $0.02 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049359073007 | $0.01 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023551083810999 | $0.00 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029551435353 | $0.00 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000810093877959999 | $0.00 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010013669680 4 | $0.00 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000039391729079 | $0.00 |
| JACOB CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000113036652433 | $0.00 |
| JACOB CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032000594385 | $0.01 |
| JACOB CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35480292427 | $0.35 |
| JACOB CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052997154707 | $0.04 |
| JACOB CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000337278770909999 | $0.00 |
| JACOB CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037381202485 | $0.00 |
| JACOB CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042050920487 | $0.01 |
| JACOB CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042072165759 | $0.01 |
| JACOB CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.97940228639999 | $1.02 |
| JACOB CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JACOB CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003811143741 | $0.00 |
| JACOB CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112104200774 | $0.03 |
| JACOB CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19855462371 | $0.16 |
| JACOB CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38198384959999 | $1.50 |
| JACOB CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.09541190999999 | $27.33 |
| JACOB CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013763904319 | $0.00 |
| JACOB CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00372007455669999 | $0.01 |
| JACOB CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022024396303 | $6.52 |
| JACOB CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30595980362 | $1.54 |
| JACOB CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00638213063169999 | $12.45 |
| JACOB CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045859952613 | $0.01 |
| JACOB CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034822105576 | $0.03 |
| JACOB CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00049512734307 | $0.04 |
| JACOB CELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168555) | ($70.00) |
| JACOB CELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00168555 | $70.00 |
| JACOB CELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156786) | ($64.95) |
| JACOB CELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (79.166484) | ($63.50) |
| JACOB CELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 79.166484 | $63.50 |
| JACOB CELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002476442272) | ($95.48) |
| JACOB CELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002476442272 | $95.48 |
| JACOB CELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259413) | ($100.21) |
| JACOB CELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (79.166484) | ($60.74) |
| JACOB CELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04144701523) | ($113.86) |
| JACOB CELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04144701523 | $113.86 |
| JACOB CELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04144701523) | ($113.49) |
| JACOB CELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001083108285701 | $0.43 |
| JACOB CELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016921325788808 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB CELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1937044140833 | $0.17 |
| JACOB CELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0152207798405999 | $0.02 |
| JACOB CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047257036632 | $0.09 |
| JACOB CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070895100988 | $0.06 |
| JACOB CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027741272781 | $0.03 |
| JACOB CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021564122994 | $0.00 |
| JACOB CEPLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126259858528 | $0.37 |
| JACOB CEPLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000147537156579999 | $0.00 |
| JACOB CEPLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2393320989 | $7.24 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01353 | $538.43 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.06127122) | ($64.49) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.06127122 | $64.49 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (219.16463538) | ($127.39) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 219.16463538 | $127.39 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3802852343) | ($685.48) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3802852343 | $685.48 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10165809) | ($2,974.31) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10165809 | $2,974.31 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.946783997) | ($310.41) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.946783997 | $310.41 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | LINK | (10.0612) | ($67.13) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0022923 | $67.13 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (219.164) | ($129.98) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0044365 | $129.98 |
| JACOB CERRUTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3802852343) | ($757.34) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12187689) | ($3,854.84) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.27) |
| JACOB CERRUTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (6.946783996) | ($322.08) |
| JACOB CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844358402637399 | $29.21 |
| JACOB CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029987674026742 | $7.35 |
| JACOB CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05939479287259 | $2.06 |
| JACOB CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023550806956844 | $0.24 |
| JACOB CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052626992283301 | $3.87 |
| JACOB CHACKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.706406556) | ($40.71) |
| JACOB CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007744578007 | $0.23 |
| JACOB CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153625701214 | $0.23 |
| JACOB CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053671323765 | $0.00 |
| JACOB CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019783447292 | $0.00 |
| JACOB CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010972124521 | $0.00 |
| JACOB CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.156149541289999 | $0.53 |
| JACOB CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019165860639 | $0.00 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,236.796156266) | ($1,236.80) |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,236.796156266 | $1,236.80 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,236.796156) | ($1,236.80) |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000242050420179999 | $0.00 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092202470723599 | $0.35 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114147206154 | $0.01 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058111826621 | $0.11 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.279938136968 | $2.28 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.279315943723 | $0.37 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112800067716 | $0.07 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067504985176 | $0.08 |
| JACOB CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065780883361 | $0.02 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026477339716 | $7.84 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.702059948 | $265.70 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.2562094129999 | $15.86 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3893385242 | $4.33 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.36766378 | $3.71 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093943547565 | $0.69 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1254243777 | $3.28 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9943572558 | $1.06 |
| JACOB CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038666754655 | $0.42 |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02542408124) | ($740.39) |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02542408124 | $740.39 |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3779653716) | ($678.41) |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3779653716 | $678.41 |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.82) |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($5.36) |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02522408) | ($733.50) |
| JACOB CHANCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3749653716) | ($671.06) |
| JACOB CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020727753101846 | $7.19 |
| JACOB CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290742722126754 | $7.17 |
| JACOB CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179097111919999 | $3.49 |
| JACOB CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176192408349999 | $52.59 |
| JACOB CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5904190324 | $3.59 |
| JACOB CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.422108378 | $13.02 |
| JACOB CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000137230510845999 | $0.01 |
| JACOB CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050194740268 | $0.03 |
| JACOB CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34386271416 | $0.27 |
| JACOB CHE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013622597836 | $0.00 |
| JACOB CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177438) | ($55.75) |
| JACOB CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017130299528534 | $0.58 |
| JACOB CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100256884555 | $0.12 |
| JACOB CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081180897261 | $0.01 |
| JACOB CHEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JACOB CHEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| JACOB CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142687382431 | $42.23 |
| JACOB CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042971081281 | $8.38 |
| JACOB CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109747120328 | $0.00 |
| JACOB CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2711818134 | $25.24 |
| JACOB CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.672937577 | $16.67 |
| JACOB CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075778898035 | $5.55 |
| JACOB CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080320984135 | $25.56 |
| JACOB CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869417519 | $0.00 |
| JACOB CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005769658366 | $0.00 |
| JACOB CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1091346017 | $48.83 |
| JACOB CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049975573053 | $1.48 |
| JACOB CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033997957937 | $6.63 |
| JACOB CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003207860369 | $0.95 |
| JACOB CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045434949071 | $0.89 |
| JACOB CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8084894704 | $1.81 |
| JACOB CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009989731958099999 | $0.00 |
| JACOB CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000187714493619999 | $0.00 |
| JACOB CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115530669477999 | $0.00 |
| JACOB CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114746312269 | $0.00 |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 320.402073 | $306.33 |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.24) |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (193.59) | ($121.24) |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (116.812073) | ($73.19) |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.139011273) | ($596.77) |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.139011273 | $596.77 |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (167.591476) | ($99.79) |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (832.547535) | ($494.79) |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038082961562 | $7.43 |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4866368104235 | $4.53 |
| JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39131911743 | $4.35 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (192.036191673) | ($106.59) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 192.036191673 | $106.59 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,860.38) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,860.38 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (192.036191) | ($94.05) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,848.40) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.424589078) | ($6,563.75) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.424589078 | $6,563.75 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.789558081) | ($50,835.98) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.789558081 | $50,835.98 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.424589078) | ($6,626.48) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.78955808) | ($51,193.30) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.985953447) | ($54.58) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.985953447 | $54.58 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (908.104801712) | ($908.10) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 908.104801712 | $908.10 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (9.814629537) | ($231.87) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 9.814629537 | $231.87 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (908.104801) | ($908.10) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (9.814629537) | ($231.60) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.985953447) | ($58.03) |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005454775736822 | $205.83 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01670277625085 | $46.26 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.849953156678 | $8.85 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9047140202421 | $0.89 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.699612804476969 | $0.57 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059841899086 | $0.00 |
| JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032514586243172 | $0.91 |
| JACOB CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22351466277 | $1.23 |
| JACOB CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019785337558 | $3.86 |
| JACOB CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19444481899999 | $0.75 |
| JACOB CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021934820452 | $0.43 |
| JACOB CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030594679273 | $0.09 |
| JACOB CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3243039382 | $13.20 |
| JACOB CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084943758451 | $171.26 |
| JACOB CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241356626559999 | $0.24 |
| JACOB CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465943539767583 | $0.05 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518938692 | $0.02 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017373200446 | $33.90 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00594968562959999 | $0.01 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047193784384 | $0.42 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1601489344 | $0.32 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099427156172 | $0.73 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30322055094 | $0.01 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009924806207 | $0.08 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.124584981933999 | $0.19 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29059908986 | $0.14 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.078735561812 | $0.04 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0037747419375 | $0.01 |
| JACOB CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0150634351159999 | $0.06 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008537453924) | ($256.72) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008537453924 | $256.72 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.008537) | ($256.99) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.123491 | $256.99 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.168979551) | ($255.17) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.168979551 | $255.17 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (255.092320874) | ($177.06) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 255.092320874 | $177.06 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (56.232512017) | ($69.17) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 56.232512017 | $69.17 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (255.088) | ($177.12) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 175.87 | $177.12 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MANA | (56.23) | ($68.63) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 68.375 | $68.63 |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1987987067) | ($412.34) |
| JACOB COFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1987987067 | $412.34 |
| JACOB COFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3222897067) | ($656.08) |
| JACOB COFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (499.413979) | ($499.41) |
| JACOB COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005084544077527 | $1.86 |
| JACOB COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011249166490688 | $3.02 |
| JACOB COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.805733443736 | $1.81 |
| JACOB COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8420781112208 | $2.07 |
| JACOB COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059275689535 | $0.00 |
| JACOB COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0172030513749604 | $0.03 |
| JACOB COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,998.641732772) | ($12,916.58) |
| JACOB COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,998.641732772 | $12,916.58 |
| JACOB COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1,998.6412) | ($12,916.58) |
| JACOB COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,697.639 | $12,916.58 |
| JACOB COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACOB COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JACOB COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (597.0) | ($597.00) |
| JACOB COLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JACOB COLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.639) | ($5,000.64) |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080027594608 | $248.04 |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040942090011 | $0.00 |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044659325986 | $0.00 |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 883.206900355 | $700.19 |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022036821408 | $0.00 |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3029382774788 | $38.79 |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013396190134 | $0.00 |
| JACOB COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002759631588 | $0.00 |
| JACOB COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051487124037999 | $0.00 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019005150674 | $56.93 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130344915 | $0.02 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202768970519999 | $0.04 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50116883861 | $0.40 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.878056467 | $0.55 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.82167047 | $0.56 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014048505224 | $0.01 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131820144354 | $0.17 |
| JACOB COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014658169663 | $0.00 |
| JACOB CONDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 39,538.795276 | $39,538.80 |
| JACOB CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012472367566 | $36.92 |
| JACOB CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056964781609 | $1.11 |
| JACOB CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.135234093 | $422.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0209868320949999 | $0.02 |
| JACOB CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004581901425 | $0.00 |
| JACOB CONKLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01227489193) | ($35.00) |
| JACOB CONKLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01227489193 | $35.00 |
| JACOB CONKLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001678702321) | ($4.95) |
| JACOB CONKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006770883626) | ($19.34) |
| JACOB CONKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003824646869) | ($10.93) |
| JACOB CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038521911914 | $1.14 |
| JACOB CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088935867747 | $1.77 |
| JACOB CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000607084959 | $0.00 |
| JACOB CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062505329938 | $0.01 |
| JACOB CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111586121850999 | $0.00 |
| JACOB CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070361786384 | $0.00 |
| JACOB CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000227174103139999 | $0.00 |
| JACOB CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109633115971 | $0.00 |
| JACOB CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316629204869999 | $0.00 |
| JACOB CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964028691 | $18.81 |
| JACOB CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.083442283417 | $0.08 |
| JACOB CONNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.314738985036 | $3.00 |
| JACOB CONNOR CROALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001840813725 | $0.54 |
| JACOB CONNOR CROALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562040551009999 | $112.39 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01832045 | $728.97 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099778625587 | $28.81 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017404051517 | $0.02 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168938126629999 | $32.96 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0622573740939999 | $0.05 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0248360745349999 | $0.02 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090688465619 | $0.01 |
| JACOB CONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25788468551 | $4.30 |
| JACOB COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138786236839 | $4.11 |
| JACOB COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.777058139 | $16.19 |
| JACOB COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16978152971 | $1.89 |
| JACOB COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0424625731289999 | $1.68 |
| JACOB COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.868893029749999 | $1.81 |
| JACOB COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016290099691 | $48.43 |
| JACOB COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40094694894 | $9.40 |
| JACOB COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.38231734699999 | $9.38 |
| JACOB CORBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098801035903 | $2.92 |
| JACOB CORBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022884865249 | $0.45 |
| JACOB CORBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.105716401 | $1.67 |
| JACOB CORBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040574317314 | $0.01 |
| JACOB CORBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098291345423 | $0.07 |
| JACOB CORLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624258991609999 | $12.18 |
| JACOB CORLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035992830889 | $0.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.04635101625 | $1,684.92 |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.04654114325 | $1,687.86 |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.04657770325 | $1,687.38 |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.04653651953 | $1,456.01 |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.04653651953 | $1,456.08 |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7573663343 | $1,487.37 |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7573204488 | $1,479.24 |
| JACOB CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205924773823 | $56.05 |
| JACOB CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053609767187 | $101.83 |
| JACOB CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.945885573 | $45.95 |
| JACOB CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000108454747787 | $0.00 |
| JACOB COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.399016214 | $85.94 |
| JACOB COURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128608353996 | $0.38 |
| JACOB COURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.286442950999 | $182.57 |
| JACOB COURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.09073419189999 | $27.28 |
| JACOB COURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2329482223 | $133.51 |
| JACOB COUSINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0074 | $296.72 |
| JACOB COUSINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00983 | $353.82 |
| JACOB COUSINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($285.09) |
| JACOB COUSINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $559.10 |
| JACOB COUSINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 11.8265 | $578.70 |
| JACOB COUSINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0062 | $182.47 |
| JACOB COUSINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01066 | $316.97 |
| JACOB COUSINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $446.23 |
| JACOB COUSINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (89.844777463) | ($258.86) |
| JACOB COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 89.844777463 | $258.86 |
| JACOB COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (89.844777463) | ($261.07) |
| JACOB COUSINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0138 | $409.88 |
| JACOB COUSINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.512467) | ($20.01) |
| JACOB COUSINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (11.314033) | ($442.75) |
| JACOB COUSINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9978649036) | ($1,790.00) |
| JACOB COUSINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9978649036 | $1,790.00 |
| JACOB COUSINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011149) | ($20.01) |
| JACOB COUSINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9867159036) | ($1,784.14) |
| JACOB COUSINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0099 | $298.19 |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.270447461) | ($1,079.76) |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.270447461 | $1,079.76 |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (4.09479) | ($99.87) |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.331 | $99.87 |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (40.17199) | ($981.00) |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 973.688 | $981.00 |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,072.5) | ($1,072.50) |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.035725 | $1,072.50 |
| JACOB COUSINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0201 | $601.86 |
| JACOB COUSINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.045433014) | ($1,596.63) |
| JACOB COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.045433014 | $1,596.63 |
| JACOB COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.045433014) | ($1,596.29) |
| JACOB COUSINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (73.39366881) | ($2,503.68) |
| JACOB COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 73.39366881 | $2,503.68 |
| JACOB COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.587544) | ($20.04) |
| JACOB COUSINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (72.21983981) | ($2,475.70) |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079289097358 | $245.87 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019893481258523 | $46.09 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059115995662 | $0.01 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029778881238 | $0.02 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00347514292249999 | $0.04 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.591001977728 | $0.59 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6733887637592 | $6.57 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.684961788005859 | $45.60 |
| JACOB COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42399165854615 | $19.49 |
| JACOB COUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085779468414 | $25.39 |
| JACOB COUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.374503497 | $24.37 |
| JACOB COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66902015865 | $6.52 |
| JACOB COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002845070663 | $8.42 |
| JACOB COYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 11,433.713869722 | $18,573.81 |
| JACOB COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024087169306 | $0.71 |
| JACOB COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.9594284463 | $95.12 |
| JACOB COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3633211968 | $4.25 |
| JACOB COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118397130777 | $0.01 |
| JACOB CRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025302068779 | $7.49 |
| JACOB CRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030985305235 | $6.05 |
| JACOB CRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2896746877 | $9.29 |
| JACOB CRAIG BRUNOW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AAVE | 7.30201242 | $1,020.24 |
| JACOB CRAIG BRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.212432823402 | $45.15 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048715 | $19.47 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003866587252) | ($0.28) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003866587252 | $0.28 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.001417249413) | ($0.14) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.001417249413 | $0.14 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025802) | ($53.53) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025802 | $53.53 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.025802) | ($54.05) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0018592 | $54.05 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001859) | ($54.10) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.964669611) | ($122.54) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.964669611 | $122.54 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (200.964) | ($120.29) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 116.43 | $120.29 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,861.104774335) | ($2,861.10) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,861.104774335 | $2,861.10 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,967.53) | ($2,967.53) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.501772) | ($983.64) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.501772 | $983.64 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.501772) | ($983.64) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0329528 | $983.64 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031953) | ($950.38) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.74) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.019026) | ($543.95) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.019026 | $543.95 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019026) | ($550.42) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.252087) | ($446.34) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.252087 | $446.34 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.252087) | ($444.07) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0146608 | $444.07 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000252) | ($7.62) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000252 | $7.62 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014912) | ($451.39) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2500005931) | ($384.70) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2500005931 | $384.70 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000005654) | ($2,846.22) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000005654 | $2,846.22 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($385.11) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0134732 | $385.11 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000703) | ($20.02) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 19.985 | $20.02 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.521756493) | ($3.52) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.521756493 | $3.52 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (23.51153) | ($23.51) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112771) | ($3,225.38) |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011472788323874 | $38.51 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085916309878941 | $20.69 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5758021698356 | $18.58 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3115940557896 | $1.53 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000105356799014189 | $0.00 |
| JACOB CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000004056750682245 | $0.00 |
| JACOB CRAVENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01007500165) | ($306.65) |
| JACOB CRAVENS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01007500165 | $306.65 |
| JACOB CRAVENS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010075) | ($302.23) |
| JACOB CRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008922837940455 | $3.06 |
| JACOB CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007807344852 | $23.11 |
| JACOB CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066263143758 | $1.29 |
| JACOB CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026034729388 | $0.02 |
| JACOB CREEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.100838274) | ($2.29) |
| JACOB CREEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.402614257) | ($2.38) |
| JACOB CREEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.86171782) | ($2.29) |
| JACOB CREEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,828.056185 | $2,828.06 |
| JACOB CREEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.099473263) | ($2.38) |
| JACOB CREEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 82.719316 | $82.72 |
| JACOB CREEK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (5.864906972) | ($7,152.43) |
| JACOB CREEK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.41) | ($2.41) |
| JACOB CREEK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.41) | ($2.41) |
| JACOB CREEK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JACOB CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028187197571 | $85.71 |
| JACOB CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.210258795387 | $7.67 |
| JACOB CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538030990451 | $123.22 |
| JACOB CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6326407780917 | $14.63 |
| JACOB CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113548398146 | $1.26 |
| JACOB CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006174515865 | $0.00 |
| JACOB CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036347702729 | $0.00 |
| JACOB CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309012027629999 | $0.09 |
| JACOB CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116955846812 | $0.09 |
| JACOB CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29576189214 | $1.01 |
| JACOB CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95192762435 | $0.46 |
| JACOB CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032732290202 | $9.69 |
| JACOB CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058890598945 | $181.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016759328527 | $0.02 |
| JACOB CURTIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,290.149998728) | ($5,290.15) |
| JACOB CURTIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,290.149998728 | $5,290.15 |
| JACOB CURTIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,290.14) | ($5,290.14) |
| JACOB CURTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1300149446) | ($3,800.08) |
| JACOB CURTIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1300149446 | $3,800.08 |
| JACOB CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130014) | ($3,927.85) |
| JACOB CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042916159559 | $0.00 |
| JACOB CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032675389441 | $0.00 |
| JACOB CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008687733539396 | $30.74 |
| JACOB CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55499160281999 | $7.55 |
| JACOB CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149510335756 | $44.25 |
| JACOB CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055942789519 | $111.85 |
| JACOB CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.106938816 | $55.11 |
| JACOB CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.841678968 | $122.75 |
| JACOB CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0169715779999 | $18.22 |
| JACOB CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170745982989999 | $1.51 |
| JACOB CUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0143913003 | $10.30 |
| JACOB CVENGROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JACOB CVENGROS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JACOB CVENGROS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB CVENGROS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (939.53) | ($939.53) |
| JACOB CVENGROS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 939.53 | $939.53 |
| JACOB CVENGROS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (939.53) | ($939.53) |
| JACOB CVENGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018826127697 | $0.56 |
| JACOB CVENGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.034780886224 | $2.03 |
| JACOB D FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017321183136 | $0.51 |
| JACOB D FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9730523094 | $6.97 |
| JACOB D FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.80243346199999 | $19.82 |
| JACOB D HEWITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.893489787) | ($75,039.67) |
| JACOB D HEWITT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.893489787 | $75,039.67 |
| JACOB D HEWITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.55005697) | ($34,334.05) |
| JACOB D HEWITT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.55005697 | $34,334.05 |
| JACOB D HEWITT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (77.765593732) | ($1,068.52) |
| JACOB D HEWITT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 77.765593732 | $1,068.52 |
| JACOB D HEWITT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (11.55005697) | ($33,976.96) |
| JACOB D HEWITT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (77.765593732) | ($1,044.77) |
| JACOB D HEWITT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.89348978) | ($74,916.17) |
| JACOB D HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002498999832326 | $100.64 |
| JACOB D HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243964877864899 | $73.46 |
| JACOB D HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0546335352298809 | $0.75 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 471.591722 | $239.86 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (471.593168) | ($239.02) |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158087670319999 | $46.92 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211635016827534 | $0.25 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040268097968 | $79.74 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.443079864 | $170.01 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00283464761 7352 | $0.00 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94215375967 | $10.47 |
| JACOB DAHL JENTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25158610927 | $2.22 |
| JACOB DAHL RABJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052678607313 | $15.59 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028053637319999 | $0.01 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021903447704 | $42.74 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043525183124 | $0.00 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028152153816 | $0.00 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70240525279999 | $1.07 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033027250312 | $0.00 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0926812092 | $0.09 |
| JACOB DALAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.100969590209 | $0.10 |
| JACOB DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132592133922999 | $0.39 |
| JACOB DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020019645171 | $0.39 |
| JACOB DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108856859332999 | $0.11 |
| JACOB DALLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 47.0 | $47.00 |
| JACOB DALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9951886544492 | $32.37 |
| JACOB DAMERON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.001292 | $52.30 |
| JACOB DAMERON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00129129 | $51.42 |
| JACOB DAMERON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00129056 | $50.86 |
| JACOB DAMERON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0012904 | $53.25 |
| JACOB DAMERON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00129256 | $50.42 |
| JACOB DAMERON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0012938 | $50.01 |
| JACOB DAMERON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00259032 | $99.96 |
| JACOB DAMERON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00139474 | $53.04 |
| JACOB DAMERON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00138732 | $51.55 |
| JACOB DAMERON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00138072 | $50.49 |
| JACOB DAMERON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00148387 | $51.54 |
| JACOB DAMERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00168626 | $52.67 |
| JACOB DAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.87) | ($2.87) |
| JACOB DAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.87 | $2.87 |
| JACOB DAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| JACOB DAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.203663085) | ($91.20) |
| JACOB DAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.203663085 | $91.20 |
| JACOB DAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (91.2) | ($91.20) |
| JACOB DAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.03645 | $91.20 |
| JACOB DAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (2.03645) | ($102.09) |
| JACOB DAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $50.14 |
| JACOB DAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0018 | $52.42 |
| JACOB DAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 73.428058 | $73.43 |
| JACOB DAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (73.43) | ($73.43) |
| JACOB DAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 1.29129 | $73.43 |
| JACOB DAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.29129) | ($73.25) |
| JACOB DAMERON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $59.98 |
| JACOB DAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $169.26 |
| JACOB DAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 2.2611 | $115.23 |
| JACOB DAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (2.25137) | ($115.00) |
| JACOB DAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0039187 | $115.00 |
| JACOB DAMERON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (3.00964) | ($149.76) |
| JACOB DAMERON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0051072 | $149.76 |
| JACOB DAMERON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00696275 | $200.50 |
| JACOB DAMERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.016622) | ($524.97) |
| JACOB DAMERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 522.038 | $524.97 |
| JACOB DAMERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| JACOB DAMERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB DAMERON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0355002698 | $1,121.20 |
| JACOB DAMERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| JACOB DAMERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0004362 | $13.00 |
| JACOB DAMERON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00167937 | $49.88 |
| JACOB DAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.018335) | ($550.54) |
| JACOB DAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 550.176 | $550.54 |
| JACOB DAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (550.595721) | ($550.60) |
| JACOB DAMERON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.05973077 | $99.97 |
| JACOB DAMERON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00337946 | $99.01 |
| JACOB DAMERON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00178321 | $51.32 |
| JACOB DAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00188663 | $52.12 |
| JACOB DAMERON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00198272 | $49.67 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023059260874 | $68.83 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105218001035 | $0.00 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6126470967395 | $0.61 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021515732101 | $0.02 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034865517509999 | $0.00 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035628233953999 | $0.00 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003518729290276 | $0.36 |
| JACOB DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003336129241 | $0.00 |
| JACOB DAMIEN MODLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021107617766 | $0.04 |
| JACOB DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007113300889 | $2.11 |
| JACOB DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6076912347 | $1.01 |
| JACOB DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129106678442 | $1.43 |
| JACOB DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84431367756 | $2.88 |
| JACOB DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125192238014 | $0.75 |
| JACOB DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021764019504 | $0.86 |
| JACOB DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036766334213 | $0.28 |
| JACOB DANIEL MAGLOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4937208383) | ($863.23) |
| JACOB DANIEL MAGLOTT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4937208383 | $863.23 |
| JACOB DANIEL MAGLOTT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4937208383) | ($886.39) |
| JACOB DANIEL MAGLOTT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127479) | ($37.41) |
| JACOB DANIEL MAGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274794758 | $50.00 |
| JACOB DANIEL MAGLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037581968675975 | $9.30 |
| JACOB DANIEL MOLITOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 28.72035738 | $394.79 |
| JACOB DANIEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434666616 | $73.63 |
| JACOB DANIEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088242467677 | $178.02 |
| JACOB DANIEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.882910947 | $28.45 |
| JACOB DANIEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.3731746439999 | $135.65 |
| JACOB DANIEL MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054957628989 | $0.00 |
| JACOB DANIEL MORRILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12123204 | $4,702.53 |
| JACOB DANIEL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142709831773 | $42.23 |
| JACOB DANIEL MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027255808027 | $0.53 |
| JACOB DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055190295976 | $16.34 |
| JACOB DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097556100714 | $19.04 |
| JACOB DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017279967993 | $3.58 |
| JACOB DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2263487229199 | $44.50 |
| JACOB DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004986506211 | $0.57 |
| JACOB DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3933701723 | $0.65 |
| JACOB DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3158643041 | $0.11 |
| JACOB DANIEL TRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094699727098 | $28.03 |
| JACOB DANIEL TRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274054670179999 | $52.97 |
| JACOB DANIEL TRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 227.581827154999 | $227.58 |
| JACOB DANIELS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 370.0 | $300.46 |
| JACOB DANIELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00762525) | ($295.00) |
| JACOB DANIELS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00762525 | $295.00 |
| JACOB DANIELS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007583118919) | ($293.37) |
| JACOB DANIELS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07157028) | ($2,750.00) |
| JACOB DANIELS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07157028 | $2,750.00 |
| JACOB DANIELS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071524) | ($2,693.69) |
| JACOB DANIELS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $890.21 |
| JACOB DANIELS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 680,500.0 | $604,956.32 |
| JACOB DANIELS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | (681,867.886362656) | ($606,415.15) |
| JACOB DANIELS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (2.113637) | ($1.10) |
| JACOB DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002935786167214 | $11.58 |
| JACOB DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077837159416 | $0.00 |
| JACOB DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.429299016269999 | $1.47 |
| JACOB DANIKEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,226.111298 | $2,226.11 |
| JACOB DANIKEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,226.111298) | ($2,226.11) |
| JACOB DANIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016509233548 | $0.49 |
| JACOB DANIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151264303979999 | $0.02 |
| JACOB DANIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056521135051 | $0.01 |
| JACOB DANIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.946819852 | $8.95 |
| JACOB DANIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020088669693 | $0.02 |
| JACOB DANIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008811599113 | $0.00 |
| JACOB DANIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 83.334598136 | $3.40 |
| JACOB DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005280306403 | $0.00 |
| JACOB DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000712878444299999 | $0.00 |
| JACOB DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069686444977 | $0.00 |
| JACOB DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047670012603 | $0.00 |
| JACOB DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002497990431 | $0.00 |
| JACOB DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056451473006 | $0.00 |
| JACOB DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092076237551 | $283.36 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00183737 | $75.96 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00183737) | ($75.99) |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00183737 | $75.99 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.343441092) | ($102.42) |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.343441092 | $102.42 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 10.51 | $10.51 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01699897 | $506.19 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01699897) | ($503.43) |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01699897 | $503.43 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.51) | ($10.51) |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.51 | $10.51 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504940020501 | $165.85 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8977055036999 | $100.57 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014898456448 | $0.29 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073893496543 | $0.07 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052560419467 | $3.85 |
| JACOB DAVID BENIFLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62416320509 | $0.06 |
| JACOB DAVID KNOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197208418985 | $60.25 |
| JACOB DAVID LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161383498826 | $57.08 |
| JACOB DAVID LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021510673081 | $1.29 |
| JACOB DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017958749951 | $0.53 |
| JACOB DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.30856832 | $10.55 |
| JACOB DAVIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02468382) | ($1,000.00) |
| JACOB DAVIS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02468382 | $1,000.00 |
| JACOB DAVIS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.003291094174) | ($133.33) |
| JACOB DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.499302949) | ($15,124.39) |
| JACOB DAVIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.499302949 | $15,124.39 |
| JACOB DAVIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.49488617) | ($15,050.48) |
| JACOB DAVIS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004368038265) | ($133.33) |
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 16,691.416954 | $16,691.42 |
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 147,211.342333 | $147,211.34 |
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (133.33) | ($133.33) |
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (160,000.0) | ($160,000.00) |
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 14.093394272 | $423,648.66 |
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.093809272) | ($425,301.08) |
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 14.093809272 | $425,301.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB DAVIS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (14.11525073) | ($444,206.94) |
| JACOB DAVIS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,769.429287) | ($3,769.43) |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638510488099999 | $18.90 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020371366607 | $39.75 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 653.825132586 | $653.83 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3095780959 | $3.33 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064799525555 | $3.87 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38109769143 | $0.38 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200458481903925 | $75.30 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002887943795 | $0.00 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063893449259 | $0.06 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142138529925999 | $42.07 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022561251968 | $44.02 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00233446629299999 | $0.00 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.315182309 | $33.48 |
| JACOB DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122282282471 | $0.04 |
| JACOB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046953918053 | $13.90 |
| JACOB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222616321 | $0.02 |
| JACOB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005159703190 5 | $10.07 |
| JACOB DAWSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.33954688 | $680.06 |
| JACOB DAWSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.002450840503 | $4.89 |
| JACOB DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015716012039 | $46.63 |
| JACOB DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021007512706 | $39.65 |
| JACOB DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083026964597 | $0.01 |
| JACOB DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003983962658 | $0.00 |
| JACOB DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084925268806 | $25.14 |
| JACOB DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072913768179 | $14.23 |
| JACOB DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.6684062379999 | $46.67 |
| JACOB DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4954944298 | $9.91 |
| JACOB DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3510271895 | $3.99 |
| JACOB DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.649161760044 | $7.21 |
| JACOB DEAN FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012725335496 59 | $50.47 |
| JACOB DEAN FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4618286648 | $12.46 |
| JACOB DEAN FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5861337726 | $4.43 |
| JACOB DEAN FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053590812116 | $0.21 |
| JACOB DEANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $878.45 |
| JACOB DEANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $8,780.71 |
| JACOB DEANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 20,000.0 | $17,482.73 |
| JACOB DEANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 39,000.0 | $33,927.11 |
| JACOB DEANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | (69,290.563666682) | ($60,000.00) |
| JACOB DEANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $6,455.65 |
| JACOB DEANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 30,000.0 | $19,297.67 |
| JACOB DEANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 27,000.0 | $17,354.43 |
| JACOB DEANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $636.46 |
| JACOB DEANDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (66,363.821272884) | ($43,067.93) |
| JACOB DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.121142639 | $4.47 |
| JACOB DEANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015809773753 | $0.00 |
| JACOB DEFFELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177402118999 9 | $0.53 |
| JACOB DEFFELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071422579742 | $0.07 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $98.15 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $96.33 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 27.99 | $2,726.75 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $96.03 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $486.72 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (666.86) | ($666.86) |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 666.86 | $666.86 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $486.73 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $492.00 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216605843 67 | $0.64 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64287330632 | $0.75 |
| JACOB DEFRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0159287795 | $11.02 |
| JACOB DEGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00917437 | $354.38 |
| JACOB DEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093995279713 | $27.82 |
| JACOB DEIWERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,193.95) |
| JACOB DEIWERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $2,193.95 |
| JACOB DEIWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244791953409999 | $60.34 |
| JACOB DEIWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054425060321 9999 | $10.62 |
| JACOB DEIWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014266927296 | $0.01 |
| JACOB DEIWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6673451993 | $4.49 |
| JACOB DEIWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9118857664 | $6.22 |
| JACOB DEIWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30042761188 | $3.34 |
| JACOB DELOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268034492239999 | $7.93 |
| JACOB DELOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03999666952 | $0.44 |
| JACOB DELOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017688209602 | $0.02 |
| JACOB DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030752054569 | $9.10 |
| JACOB DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305269162109999 | $59.78 |
| JACOB DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8463932495 | $3.67 |
| JACOB DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7496650113 | $3.64 |
| JACOB DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039241678035 | $1.16 |
| JACOB DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368204585299999 | $0.04 |
| JACOB DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002894695466 | $5.65 |
| JACOB DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3099118609999 | $0.82 |
| JACOB DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067632036168 | $0.75 |
| JACOB DERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.97871633 | $119.53 |
| JACOB DERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.943865913 | $98.11 |
| JACOB DERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04570272544) | ($1,307.10) |
| JACOB DERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04570272544 | $1,307.10 |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.97871633) | ($36.92) |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.375266723) | ($230.93) |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.375266723 | $230.93 |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.045377895) | ($15.75) |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.045377895 | $15.75 |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08650240742) | ($126.94) |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08650240742 | $126.94 |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.943865913) | ($62.46) |
| JACOB DERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.375266723) | ($228.55) |
| JACOB DERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048449001061986 | $16.18 |
| JACOB DERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008662892226053 | $1.98 |
| JACOB DERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031373588306648 | $0.40 |
| JACOB DERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.613117904589999 | $36.66 |
| JACOB DERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12178711796918 | $5.53 |
| JACOB DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667566059632 | $19.76 |
| JACOB DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145634326019999 | $28.42 |
| JACOB DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013225043618 | $0.97 |
| JACOB DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037837354176 | $0.86 |
| JACOB DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050537049502 | $0.32 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,489.712859 | $2,489.71 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073026735178 | $2.16 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141027980561 | $2.75 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.383734829 | $374.38 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2760655979999 | $1.80 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16192596729999 | $1.36 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020111011136 | $0.80 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23618458423 | $0.11 |
| JACOB DETTWYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021880539984 | $0.03 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.871827578) | ($24,990.06) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.871827578 | $24,990.06 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.858312095) | ($4,426.75) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.858312095 | $4,426.75 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (98.166303443) | ($710.43) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 98.166303443 | $710.43 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.858312095) | ($4,432.24) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (98.166303443) | ($710.72) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.782022045) | ($107.35) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 194.782022045 | $107.35 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.760169787) | ($60.92) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.760169787 | $60.92 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87182757) | ($24,736.84) |
| JACOB DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056233009668941 | $177.09 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263302733111 | $60.82 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001810770613 | $0.00 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4145074725193 | $2.18 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30347965812277 | $2.95 |
| JACOB DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016585480498037 | $1.11 |
| JACOB DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112256008025 | $3.32 |
| JACOB DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70884224681 | $0.71 |
| JACOB DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020662670265 | $0.61 |
| JACOB DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.519099285162 | $2.73 |
| JACOB DICKSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,916.09) | ($9,916.09) |
| JACOB DICKSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,916.09 | $9,916.09 |
| JACOB DICKSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB DICKSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB DICKSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,896.09) | ($9,896.09) |
| JACOB DICKSTEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.240449003) | ($10.24) |
| JACOB DICKSTEIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.240449003 | $10.24 |
| JACOB DICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004673523822 | $140.89 |
| JACOB DICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.3999157145891 | $62.40 |
| JACOB DIFLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025972402672 | $0.00 |
| JACOB DIFLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074944386142 | $150.78 |
| JACOB DINOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040379382487 | $122.53 |
| JACOB DINOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0964021309039999 | $194.74 |
| JACOB DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105458596706 | $3.12 |
| JACOB DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015540314087 | $0.02 |
| JACOB DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.780313624 | $72.76 |
| JACOB DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35533051359 | $0.36 |
| JACOB DJAELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.272042641831 | $3.15 |
| JACOB DOBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098535675591 | $0.03 |
| JACOB DOBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027066375082 | $0.00 |
| JACOB DOBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050863412505 | $0.10 |
| JACOB DOBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2381735519599999 | $0.81 |
| JACOB DOBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47346913525 | $0.47 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 347.3125 | $277.79 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09809977 | $202.67 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03814374 | $1,141.60 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06051464 | $125.07 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00663144 | $198.52 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 88.211 | $70.23 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 158.21574344 | $108.21 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.28811333 | $113.59 |
| JACOB DOBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 318.878585 | $171.44 |
| JACOB DOBSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 141.855 | $90.77 |
| JACOB DOBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 396.1319 | $111.82 |
| JACOB DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026647542728688 | $7.46 |
| JACOB DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3809418656872 | $11.59 |
| JACOB DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008760588809438 | $1.48 |
| JACOB DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0444602199 | $0.60 |
| JACOB DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1954055395 | $0.65 |
| JACOB DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013566472487 | $0.00 |
| JACOB DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010847374787 | $0.45 |
| JACOB DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155386762874499 | $0.16 |
| JACOB DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253460258879999 | $0.00 |
| JACOB DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554245300139999 | $10.81 |
| JACOB DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037178081542 | $0.00 |
| JACOB DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5801767851 | $6.01 |
| JACOB DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044497759947 | $0.49 |
| JACOB DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064829643049999 | $0.00 |
| JACOB DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6425321257 | $3.64 |
| JACOB DOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057990599822 | $0.01 |
| JACOB DRABCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.76484837547 | $31.68 |
| JACOB DRABCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029738056576 | $58.17 |
| JACOB DREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249919680038205 | $0.03 |
| JACOB DREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019573945145 | $0.00 |
| JACOB DREYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007364242332) | ($218.22) |
| JACOB DREYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007364242332 | $218.22 |
| JACOB DREYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00736424) | ($217.78) |
| JACOB DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065492217147218 | $2.25 |
| JACOB DROOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055751258174 | $16.50 |
| JACOB DROOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019995726088 | $0.02 |
| JACOB DROOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155928672239999 | $0.00 |
| JACOB DRZYMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190858402009999 | $57.19 |
| JACOB DRZYMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03586725901 | $70.72 |
| JACOB DRZYMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81202154269999 | $1.81 |
| JACOB DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018320137223 | $0.02 |
| JACOB DUBBERLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00262081 | $100.57 |
| JACOB DUBBERLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00168112 | $48.60 |
| JACOB DUBBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01637406547 | $3.65 |
| JACOB DUENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29409587106 | $600.57 |
| JACOB DULANEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.476947192) | ($1.00) |
| JACOB DULANEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.476947192 | $1.00 |
| JACOB DULANEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (785.625211305) | ($529.83) |
| JACOB DULANEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 785.625211305 | $529.83 |
| JACOB DULANEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (43.606357555) | ($18.24) |
| JACOB DULANEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 43.606357555 | $18.24 |
| JACOB DULANEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (22.428288508) | ($23.85) |
| JACOB DULANEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 22.428288508 | $23.85 |
| JACOB DULANEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (782.46) | ($481.11) |
| JACOB DULANEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.367528018) | ($14,668.44) |
| JACOB DULANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.367528018 | $14,668.44 |
| JACOB DULANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (8.3675) | ($14,679.44) |
| JACOB DULANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064466334334341 | $155.75 |
| JACOB DULANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.020025579112 | $7.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB DULANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.251341902 | $33.44 |
| JACOB DULANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068724541682773 | $0.04 |
| JACOB DULANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00945227802841365 | $0.01 |
| JACOB DURAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143765003372 | $0.43 |
| JACOB DURAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067087690762 | $0.00 |
| JACOB DURAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001936373402 | $0.00 |
| JACOB DURAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091349441527 | $0.00 |
| JACOB DURAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000164681 33873 | $0.00 |
| JACOB DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033313997633 | $9.86 |
| JACOB DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.88293878709999 | $1.53 |
| JACOB DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156651290018999 | $0.17 |
| JACOB DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010363684708 | $0.00 |
| JACOB DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069086329183 | $0.00 |
| JACOB DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028419210432 | $0.02 |
| JACOB E HELMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00145207) | ($43.77) |
| JACOB E HELMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00145207 | $43.77 |
| JACOB E HELMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.079087788) | ($402.08) |
| JACOB E HELMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.079087788 | $402.08 |
| JACOB E HELMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145207) | ($46.35) |
| JACOB E HELMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (402.079087) | ($402.08) |
| JACOB E HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145243869968045 | $50.01 |
| JACOB E HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3724365820254 | $2.37 |
| JACOB EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107708234466 | $0.00 |
| JACOB EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034109450058 | $0.00 |
| JACOB EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047413230535 | $0.00 |
| JACOB EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000081581398522 | $0.00 |
| JACOB ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167836761909999 | $0.50 |
| JACOB ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242245716649999 | $0.47 |
| JACOB ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0307363536589999 | $0.03 |
| JACOB EDELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.930821008) | ($41,113.68) |
| JACOB EDELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.930821008 | $41,113.68 |
| JACOB EDELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,253.881931195) | ($36,253.88) |
| JACOB EDELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,253.881931195 | $36,253.88 |
| JACOB EDELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03014777109) | ($861.15) |
| JACOB EDELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03014777109 | $861.15 |
| JACOB EDELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (19.930821008) | ($41,592.24) |
| JACOB EDELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACOB EDELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (36,153.881931) | ($36,153.88) |
| JACOB EDELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03014777) | ($920.59) |
| JACOB EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015923507280355 | $5.96 |
| JACOB EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08799366290569 | $247.50 |
| JACOB EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.92708604359 | $229.93 |
| JACOB EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.719902886939999 | $28.48 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729528703649999 | $21.47 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02029309005 | $39.56 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5138177838 | $5.92 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.803416685999 | $65.81 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109492534214999 | $0.97 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.207525654 | $0.47 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97969623763 | $3.35 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0564321527519999 | $0.10 |
| JACOB EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1406697115 | $0.14 |
| JACOB EDVALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057391356297 | $0.17 |
| JACOB EDVALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8587683556 | $2.93 |
| JACOB EDVALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010754423118 | $1.18 |
| JACOB EDVALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00425709383929999 | $0.32 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.00896377) | ($0.99) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002406) | ($0.99) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123433) | ($50.83) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.146617441) | ($444.34) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.54121223) | ($58.69) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.848864406) | ($89.06) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.848864406 | $89.06 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.120146706) | ($384.08) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.120146706 | $384.08 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.731685) | ($1.00) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.117179406) | ($86.31) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00295108) | ($1.00) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (1.11719562) | ($366.64) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,774.02) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,774.02 |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.200134518) | ($71,733.69) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 40.200134518 | $71,733.69 |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52095948) | ($15,173.36) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.52095948 | $15,173.36 |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2353713645) | ($420.00) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2353713645 | $420.00 |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,784.41) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.0) | ($35,672.26) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.435505) | ($36,436.45) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,448.98) |
| JACOB EDWARDS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.470958) | ($13,648.15) |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258682844685159 | $92.70 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23542932690635 | $600.59 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000995141363626 | $0.04 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001466591199187 | $0.44 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101959744037 | $0.01 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0979441686284 | $0.14 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001819206904878 | $0.02 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009856382552855 | $0.34 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403686555 | $0.42 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67300438099999 | $3.67 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89305366139999 | $1.19 |
| JACOB EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72014144413 | $2.46 |
| JACOB EISENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030856003937 | $0.91 |
| JACOB EJLERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.353350420221 | $4.33 |
| JACOB ELDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.151271662) | ($12,434.36) |
| JACOB ELDER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.151271662 | $12,434.36 |
| JACOB ELDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6798165086) | ($19,304.07) |
| JACOB ELDER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6798165086 | $19,304.07 |
| JACOB ELDER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017905) | ($499.96) |
| JACOB ELDER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.661911) | ($18,454.74) |
| JACOB ELDER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.151271) | ($12,287.23) |
| JACOB ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041279102310278 | $142.59 |
| JACOB ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067040139722302 | $158.31 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,002.84) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,002.84 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($999.33) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $999.33 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 1,598.134 | $1,000.00 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.985971477) | ($65.71) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.985971477 | $65.71 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,598.134) | ($999.62) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,598.134 | $999.62 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.57373398) | ($25.57) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.57373398 | $25.57 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.57) | ($25.57) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 40.755 | $25.57 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056795964) | ($1,984.53) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056795964 | $1,984.53 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 1,478.87 | $1,069.33 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (40.755) | ($26.07) |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 40.755 | $26.07 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107579872169999 | $40.56 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 438.117952235214 | $339.82 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552871626199999 | $15.17 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16802271635 | $0.17 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 266.214655819 | $257.87 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72454827382 | $0.45 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051054610059 | $0.00 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00192798097229999 | $0.00 |
| JACOB ELDON POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014192045311 | $0.00 |
| JACOB ELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168513161959999 | $0.50 |
| JACOB ELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.489805753 | $18.49 |
| JACOB ELKIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0009003 | $35.96 |
| JACOB ELKIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003155848418) | ($1.25) |
| JACOB ELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,111.111111111) | ($1,500.00) |
| JACOB ELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,254.075534126 | $1,693.00 |
| JACOB ELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.9259259259) | ($1.25) |
| JACOB ELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (33.361111111) | ($45.04) |
| JACOB ELKIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001206 | $0.36 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001 1426444314 | $0.00 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02325600323924 | $0.75 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022964154246 9999 | $0.00 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.910595548549999 | $0.91 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.492298454 | $2.77 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32717375674 | $0.05 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27607082309999 | $11.19 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000181847624769999 | $0.00 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000063863137305 9999 | $0.00 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004577661829 | $0.00 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014953015945 | $0.00 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000069663534387 | $0.00 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000192071944149999 | $0.01 |
| JACOB ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000056556348760 9999 | $0.00 |
| JACOB EMINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03599659 | $1,491.01 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176000150153 | $37.63 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029234008412 | $5.70 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79914005539999 | $3.01 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5116866029 | $1.58 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077711784621 | $0.86 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085308716971 | $0.08 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00886271392199999 | $0.65 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122516847813 | $7.32 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125573362431 | $0.50 |
| JACOB EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00581974729769999 | $0.14 |
| JACOB ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057063838471 | $0.00 |
| JACOB ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0226103015569999 | $0.02 |
| JACOB ENDERSBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04734907741) | ($100.34) |
| JACOB ENDERSBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.851797271) | ($58,685.13) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.17) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035053) | ($10.06) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (453.178151148) | ($3,747.59) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034812) | ($9.97) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01746254) | ($499.61) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03655923) | ($1,003.66) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34163359) | ($9,457.02) |
| JACOB ENDERSBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017407469) | ($25.47) |
| JACOB ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026519143448932 | $90.69 |
| JACOB ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052419408145 | $0.06 |
| JACOB ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1225553377084 | $345.41 |
| JACOB ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.924951322225 | $87.81 |
| JACOB ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016819975113 | $0.00 |
| JACOB ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035490669988 | $0.00 |
| JACOB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8246078359999 | $12.55 |
| JACOB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15516767007 | $10.20 |
| JACOB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105420005692999 | $0.00 |
| JACOB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094578192946 9999 | $0.00 |
| JACOB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023381928192 | $0.00 |
| JACOB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019515739566 | $0.00 |
| JACOB ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090651977111 | $0.00 |
| JACOB ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024866379165 | $0.01 |
| JACOB ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000959816407079999 | $0.02 |
| JACOB ENGELSKIRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057462300145 | $0.11 |
| JACOB EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030059767244 | $0.89 |
| JACOB EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005305905041 | $10.35 |
| JACOB EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.180174991 | $15.21 |
| JACOB ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72590114191 | $0.85 |
| JACOB ERMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138553987810999 | $0.03 |
| JACOB ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000563239173 | $1.10 |
| JACOB ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5478377476 | $1.23 |
| JACOB EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02210220601) | ($875.29) |
| JACOB EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02210220601 | $875.29 |
| JACOB EVANS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0221022) | ($878.62) |
| JACOB EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440763424328899 | $1.77 |
| JACOB EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009314316065 | $0.00 |
| JACOB EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001434106234 | $0.00 |
| JACOB EVANS LOWING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001679708765) | ($50.06) |
| JACOB EVANS LOWING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001679708765 | $50.06 |
| JACOB EVANS LOWING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.885124142) | ($1,006.89) |
| JACOB EVANS LOWING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.885124142 | $1,006.89 |
| JACOB EVANS LOWING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016797) | ($51.07) |
| JACOB EVANS LOWING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,006.885124) | ($1,006.89) |
| JACOB EVANS LOWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168052834213836 | $50.02 |
| JACOB EVANS LOWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5222239805846 | $7.52 |
| JACOB FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384010622439999 | $1.14 |
| JACOB FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001466540456 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27943941841 | $0.18 |
| JACOB FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00398075861469999 | $0.16 |
| JACOB FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067819250512 | $0.00 |
| JACOB FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0668461132732 | $1.11 |
| JACOB FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018705855693 | $0.04 |
| JACOB FALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007024534641 | $20.79 |
| JACOB FALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01510630744 | $29.48 |
| JACOB FALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19543911 | $1.73 |
| JACOB FALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043693528505 | $0.32 |
| JACOB FALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (27.023530658) | ($984.79) |
| JACOB FALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 27.023530658 | $984.79 |
| JACOB FALES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETC | (27.023395) | ($992.17) |
| JACOB FALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.527860258) | ($531.35) |
| JACOB FALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.527860258 | $531.35 |
| JACOB FALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (521.709630082) | ($521.71) |
| JACOB FALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 521.709630082 | $521.71 |
| JACOB FALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.007717348487) | ($0.07) |
| JACOB FALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.007717348487 | $0.07 |
| JACOB FALES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (37.527860258) | ($529.14) |
| JACOB FALES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (521.70963) | ($521.71) |
| JACOB FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085367180903 | $172.13 |
| JACOB FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1721620059078 | $1.17 |
| JACOB FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6541965049 | $9.24 |
| JACOB FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021115565719599 | $0.29 |
| JACOB FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006222508859896 | $0.00 |
| JACOB FALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021487208546031 | $0.79 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001845576637099999 | $0.01 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0398469481209999 | $0.03 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000010910501314799 | $0.00 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078339628938 | $0.00 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24888157688 | $0.01 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000009274808436199999 | $0.00 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000074016811334 | $0.00 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040391322071 | $0.00 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001428425798659999 | $0.00 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000031926713073 | $0.00 |
| JACOB FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00236525504517 | $0.01 |
| JACOB FARLIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01227765 | $38.11 |
| JACOB FARLIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.19027794 | $590.61 |
| JACOB FARLIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03768106477 | $116.94 |
| JACOB FARLIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2405535938) | ($663.19) |
| JACOB FARLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005693644074936 | $1.62 |
| JACOB FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7237426699999 | $24.72 |
| JACOB FAWKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36651023705 | $2.55 |
| JACOB FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088449091319 | $26.18 |
| JACOB FEEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021107369918 | $6.25 |
| JACOB FEHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001615913484) | ($6.67) |
| JACOB FEHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001647675772) | ($6.67) |
| JACOB FEHN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (137.142589) | ($12,305.81) |
| JACOB FEHN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (225.76874931) | ($22,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| JACOB FEHN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 12,026.190673 | $12,026.19 |
| JACOB FEHN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.02497 | $1,000.00 |
| JACOB FEHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 10.09305 | $1,000.00 |
| JACOB FEHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,672.058723) | ($3,672.06) |
| JACOB FEHN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.043442) | ($1,611.83) |
| JACOB FEHN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,615.045 | $1,611.83 |
| JACOB FEHN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (18.14589) | ($1,550.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,555.694 | $1,550.00 |
| JACOB FEHN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003347172306) | ($9.18) |
| JACOB FEHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002816607465) | ($7.51) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.54) | ($27.54) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 225.76874931 | $15,806.03 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (142.83707) | ($10,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,953.017 | $10,000.00 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.55) | ($37.55) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.8267697697 | $26,223.17 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.630562) | ($19,999.98) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19,691.928 | $19,999.98 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.9) | ($45.90) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.9715334414 | $30,551.35 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6529146518 | $20,525.89 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000636) | ($19.91) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.82006739) | ($56,542.21) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 47,429.237181 | $47,429.24 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6869458815 | $21,228.49 |
| JACOB FEHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68694588) | ($21,142.11) |
| JACOB FEHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (82.96344) | ($5,591.00) |
| JACOB FEHN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,566.752 | $5,591.00 |
| JACOB FEHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (53,667.699603) | ($53,667.70) |
| JACOB FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110800058235902 | $4.23 |
| JACOB FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26659693624 | $0.30 |
| JACOB FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040211710516 | $0.10 |
| JACOB FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.108958916483 | $14.11 |
| JACOB FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.712883309712622 | $71.52 |
| JACOB FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.410635543749199 | $35.84 |
| JACOB FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048980951159999 | $9.56 |
| JACOB FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.39003094456 | $0.39 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000804789952 | $0.00 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035100804048 | $0.07 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0533347076429999 | $0.04 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129026250092 | $0.01 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006136513813 | $0.00 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061087340388 | $0.00 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.94045597689999 | $13.46 |
| JACOB FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035342341698 | $0.00 |
| JACOB FELTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 20.0 | $7,798.30 |
| JACOB FELTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0) | ($2,277.18) |
| JACOB FELTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,516.79) |
| JACOB FELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,509.59) |
| JACOB FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016378532869134 | $50.25 |
| JACOB FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9508876696 | $2.95 |
| JACOB FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127888695851 | $0.51 |
| JACOB FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01842435444692 | $6.62 |
| JACOB FERGUISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01749016) | ($500.00) |
| JACOB FERGUISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01749016 | $500.00 |
| JACOB FERGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002547271512 | $77.53 |
| JACOB FERGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015532569877 | $3.03 |
| JACOB FERGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069127242008 | $0.01 |
| JACOB FERGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7021542099 | $4.52 |
| JACOB FERGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8907091245 | $3.07 |
| JACOB FERGUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17449496146 | $1.94 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042263306658 | $12.51 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036936363893 | $7.21 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76150241304 | $0.60 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31140678454 | $0.20 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.448986942209999 | $0.07 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068230021275 | $0.05 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0403798704329999 | $0.06 |
| JACOB FERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055553524188 | $0.07 |
| JACOB FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039714192885 | $121.84 |
| JACOB FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9276168732 | $4.58 |
| JACOB FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031403338809 | $61.58 |
| JACOB FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6803474073 | $12.57 |
| JACOB FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106726560785 | $0.24 |
| JACOB FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015787218749 | $1.13 |
| JACOB FESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026419274154 | $0.01 |
| JACOB FEUERBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214974559169999 | $4.19 |
| JACOB FEUERBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034806651383 | $0.00 |
| JACOB FEUERBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04014660686999 | $11.56 |
| JACOB FISHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00372992 | $118.28 |
| JACOB FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002027742996 | $6.00 |
| JACOB FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14398090542 | $0.17 |
| JACOB FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23539578737999 | $1.24 |
| JACOB FLEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033880861454 | $103.56 |
| JACOB FLEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066468748594 | $133.33 |
| JACOB FLEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.893330623 | $29.25 |
| JACOB FLEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.748005836 | $19.43 |
| JACOB FLEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63778406545 | $5.63 |
| JACOB FLEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22059286499999 | $4.17 |
| JACOB FLEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137600615228 | $1.51 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.241) | ($3.40) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.374 | $3.40 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001591) | ($49.97) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.71 | $49.97 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (53.08) | ($53.08) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 6.95493 | $53.08 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0007) | ($21.99) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21.869 | $21.99 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (21.87) | ($21.87) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 2.90439 | $21.87 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0008) | ($24.49) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24.285 | $24.49 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 4.41015 | $24.00 |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.85) |
| JACOB FLINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.614 | $29.85 |
| JACOB FLINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (29.9) | ($29.90) |
| JACOB FLINT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 3.6107 | $29.90 |
| JACOB FLINT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($81.57) |
| JACOB FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067087914132 | $2.15 |
| JACOB FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011033926274017 | $0.02 |
| JACOB FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00430378101368114 | $0.00 |
| JACOB FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8671189902 | $32.00 |
| JACOB FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046152814391 | $0.00 |
| JACOB FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020576264502 | $0.00 |
| JACOB FLORIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04846501179) | ($1,484.79) |
| JACOB FLORIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04846501179 | $1,484.79 |
| JACOB FLORIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.211263941) | ($898.34) |
| JACOB FLORIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.211263941 | $898.34 |
| JACOB FLORIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (80.141908) | ($895.19) |
| JACOB FLORIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048465) | ($1,485.16) |
| JACOB FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002948287137443 | $10.69 |
| JACOB FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8832906877 | $3.69 |
| JACOB FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6882144140257 | $10.09 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011893026659 | $3.52 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034152943049 | $6.65 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017843764092 | $0.00 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000237827148959999 | $0.00 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031239166952 | $0.34 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082165474294 | $0.01 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044373220235 | $0.00 |
| JACOB FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013204389376 | $0.01 |
| JACOB FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158410542234 | $0.47 |
| JACOB FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057049073157 | $0.00 |
| JACOB FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014167095009 | $0.00 |
| JACOB FOLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1034102714 | $306.07 |
| JACOB FOLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.27750841 | $820.12 |
| JACOB FOLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1117303905 | $199.17 |
| JACOB FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016450812498 | $5.15 |
| JACOB FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92673107326899 | $5.41 |
| JACOB FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018863850585 | $38.54 |
| JACOB FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081154259787 | $0.05 |
| JACOB FONSECA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.0) | ($256.00) |
| JACOB FONSECA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.0 | $256.00 |
| JACOB FONSECA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (256.0) | ($256.00) |
| JACOB FONSECA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JACOB FONSECA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JACOB FONSECA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JACOB FONSECA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 46,048.73 | $25,000.00 |
| JACOB FONSECA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,131.144289354) | ($8,131.14) |
| JACOB FONSECA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,131.144289354 | $8,131.14 |
| JACOB FONSECA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (8,131.14) | ($8,131.14) |
| JACOB FONSECA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 14,981.356 | $8,131.14 |
| JACOB FONSECA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (24,965.905) | ($14,613.92) |
| JACOB FONSECA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 14,483.877 | $14,613.92 |
| JACOB FONSECA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (24,959.687) | ($14,711.26) |
| JACOB FONSECA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 14,799.916 | $14,711.26 |
| JACOB FONSECA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (11,104.494) | ($6,559.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB FONSECA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,579.917 | $6,559.71 |
| JACOB FONSECA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15,843.714289) | ($15,843.71) |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.708513774) | ($36.71) |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.708513774 | $36.71 |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.592011739) | ($8.86) |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.592011739 | $8.86 |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (36.708514) | ($36.71) |
| JACOB FONSECA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (15.592011) | ($8.85) |
| JACOB FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092276232946 | $0.00 |
| JACOB FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061491650633 | $0.01 |
| JACOB FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.491399201382 | $211.49 |
| JACOB FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0651748243756329 | $0.05 |
| JACOB FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010703910348999 | $0.00 |
| JACOB FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000548533014584 | $0.00 |
| JACOB FORD CROCKETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LPT | 11.431 | $277.28 |
| JACOB FORD CROCKETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LPT | (11.4085) | ($275.60) |
| JACOB FORD CROCKETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 274.089 | $275.60 |
| JACOB FORD CROCKETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (274.0) | ($274.00) |
| JACOB FORD CROCKETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 3.162 | $274.00 |
| JACOB FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.096691023 | $45.10 |
| JACOB FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163288853248 | $4.83 |
| JACOB FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8462568152 | $3.85 |
| JACOB FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.84106567879999 | $3.84 |
| JACOB FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022851919209 | $6.76 |
| JACOB FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.773338352 | $113.19 |
| JACOB FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018396471489 | $5.44 |
| JACOB FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052111458281999 | $0.01 |
| JACOB FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004542938617 | $0.00 |
| JACOB FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034682327476 | $1.03 |
| JACOB FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.85180465909999 | $1.31 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,510.421632091) | ($29,510.42) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,510.421632091 | $29,510.42 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (39,510.421632) | ($39,510.42) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 1,986.9 | $1,232.97 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.18178541 | $5,243.95 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,986.9) | ($1,240.68) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,986.9 | $1,240.68 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.4189794 | $4,745.97 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 76.42728663 | $3,560.75 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18178541) | ($5,237.78) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18178541 | $5,237.78 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4189794) | ($4,745.97) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4189794 | $4,745.97 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (76.42728663) | ($3,560.75) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 76.42728663 | $3,560.75 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 653.3019 | $325.62 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (653.3019) | ($325.10) |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 653.3019 | $325.10 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 3,297.2 | $1,972.89 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438577731934 | $130.69 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43631701059 | $0.51 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249577241349999 | $500.39 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.767970204199 | $258.77 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.453061218 | $158.89 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 170.996580968 | $106.93 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6472463159 | $51.65 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00179278869087 | $0.00 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73407242624 | $33.37 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77798672011 | $30.78 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141448745587 | $1.55 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042501388473 | $0.00 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020360909059 | $1.54 |
| JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.354400743629999 | $0.19 |
| JACOB FREDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120796275158672 | $0.01 |
| JACOB FREELS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JACOB FREELS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 49,000.0 | $49,000.00 |
| JACOB FREELS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| JACOB FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190096876777 | $56.95 |
| JACOB FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04146902233 | $82.20 |
| JACOB FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.987161082 | $502.99 |
| JACOB FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.80415749649999 | $5.80 |
| JACOB FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036419973407 | $0.00 |
| JACOB FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031954762323 | $0.00 |
| JACOB FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.9005253335 | $5.90 |
| JACOB FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056000663711 | $0.00 |
| JACOB FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115544849352999 | $3.42 |
| JACOB FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233141405799999 | $45.49 |
| JACOB FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13231577666 | $1.47 |
| JACOB FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.6339728168 | $7.55 |
| JACOB FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017331054227 | $0.51 |
| JACOB FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074732556171 | $14.58 |
| JACOB FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4241707251 | $7.17 |
| JACOB FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078506113692 | $0.57 |
| JACOB FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019548876529 | $0.02 |
| JACOB FRIIS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19749592148 | $0.09 |
| JACOB FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38476517948 | $1.31 |
| JACOB GABEL JENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (151.586) | ($330.46) |
| JACOB GABEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314984259994599 | $0.67 |
| JACOB GABRIEL SEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023442648333 | $0.05 |
| JACOB GALLAGHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,200.0) | ($1,323.98) |
| JACOB GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117536037004 | $0.02 |
| JACOB GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.328758034 | $165.61 |
| JACOB GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070048334955 | $2.07 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165004328819999 | $49.08 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017729787062 | $34.59 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7804965359 | $4.78 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1167438 | $21.50 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2599123292 | $3.93 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376027192839999 | $4.18 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004018431438 | $0.00 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138422158224 | $8.28 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052095339131 | $2.06 |
| JACOB GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059495191797 | $6.53 |
| JACOB GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81074786479999 | $3.81 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01092586 | $33.12 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.333003684 | $34.13 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00119808 | $48.50 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 27.986019 | $26.77 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091138927626 | $2.70 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026448993526 | $5.16 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48678825729999 | $0.93 |
| JACOB GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092939688257 | $0.01 |
| JACOB GANSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132646717394 | $0.39 |
| JACOB GANSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078543640622 | $0.15 |
| JACOB GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165112608586018 | $0.15 |
| JACOB GARDINER-MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102488645507929 | $0.10 |
| JACOB GARDINER-MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040574637633 | $0.00 |
| JACOB GARDINER-MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026087175278 | $0.00 |
| JACOB GARDINER-MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000786743429369999 | $0.00 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03214617317) | ($1,273.46) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03214617317 | $1,273.46 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1721761783) | ($506.49) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1721761783 | $506.49 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.890810578) | ($174.53) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.890810578 | $174.53 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003016794705) | ($1.21) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003016794705 | $1.21 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001725072858) | ($0.52) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001725072858 | $0.52 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.002138070415) | ($0.20) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.002138070415 | $0.20 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000498) | ($19.97) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03167834) | ($1,286.77) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.172348) | ($484.00) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0126067 | $484.00 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (1.8431) | ($150.00) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 149.821 | $150.00 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (149.82) | ($149.82) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0038999 | $149.82 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01773803) | ($689.39) |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129766582502046 | $52.67 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391600884266995 | $1.18 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0318537403375999 | $0.04 |
| JACOB GARRETT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00508042267016269 | $0.44 |
| JACOB GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105705338524 | $3.13 |
| JACOB GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045758657698 | $90.99 |
| JACOB GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.026657206 | $19.03 |
| JACOB GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4296469273 | $3.51 |
| JACOB GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55110032887 | $0.08 |
| JACOB GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007145342279 | $0.00 |
| JACOB GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30022627101 | $0.35 |
| JACOB GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019059528156999 | $0.00 |
| JACOB GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055818235425 | $0.00 |
| JACOB GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017214343427 | $0.00 |
| JACOB GEBREEGZIABEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263752011087 | $0.03 |
| JACOB GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032584656271 | $9.64 |
| JACOB GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00944609788 | $0.01 |
| JACOB GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006809773669 | $0.00 |
| JACOB GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034102106053999 | $0.00 |
| JACOB GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005377) | ($214.90) |
| JACOB GEORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01405775) | ($555.00) |
| JACOB GEORGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01405775 | $555.00 |
| JACOB GEORGE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01405775) | ($561.82) |
| JACOB GEORGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00994753) | ($400.00) |
| JACOB GEORGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00994753 | $400.00 |
| JACOB GEORGE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00994753) | ($392.26) |
| JACOB GEORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001257580215) | ($37.80) |
| JACOB GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001257580215 | $37.80 |
| JACOB GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125758) | ($37.83) |
| JACOB GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052119415931541 | $2.06 |
| JACOB GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057062297291 | $16.89 |
| JACOB GISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125266635149 | $0.37 |
| JACOB GLADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016220838624699 | $0.00 |
| JACOB GLADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019175539947 | $0.00 |
| JACOB GLADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040323304416 | $0.00 |
| JACOB GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047545036656 | $1.40 |
| JACOB GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017856835633 | $34.84 |
| JACOB GOEREE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.89932117 | $6,926.60 |
| JACOB GOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079789024153 | $247.34 |
| JACOB GOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61420323094 | $1,228.03 |
| JACOB GOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.874299003 | $160.83 |
| JACOB GOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.827483972 | $79.63 |
| JACOB GOEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.51232493309999 | $150.21 |
| JACOB GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017043672342 | $0.01 |
| JACOB GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291471095919999 | $88.72 |
| JACOB GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544335801559999 | $0.63 |
| JACOB GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18061624225 | $1.59 |
| JACOB GOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047624026145 | $0.35 |
| JACOB GOLDFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168265060979999 | $4.98 |
| JACOB GOLDFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219534517202899 | $0.66 |
| JACOB GOLDFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18877171992 | $0.19 |
| JACOB GOLDFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31043628229 | $0.25 |
| JACOB GOLDFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3691401525 | $4.68 |
| JACOB GOLDFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008237499149 | $0.00 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056427364496 | $0.01 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04908876896 | $0.04 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076076837996 | $0.03 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0409456614195099 | $0.04 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109232660325 | $0.01 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00091765959634 | $0.00 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071982463775 | $0.02 |
| JACOB GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19546373935 | $0.20 |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (20,396.140411881) | ($14,009.00) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 25,145.781734618 | $17,271.27 |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (611.884212356) | ($420.27) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (40,619.025008999) | ($27,899.00) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,218.57075027) | ($836.97) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 49,897.004098405 | $34,271.54 |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (41,884.385029981) | ($27,555.00) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,256.531550899) | ($826.65) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 50,078.079733488 | $32,945.49 |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (15,128.159396657) | ($9,500.00) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (453.8447819) | ($285.00) |
| JACOB GOODNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 18,343.752425485 | $11,519.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB GOODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.244231339 | $0.24 |
| JACOB GOODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.410693534098 | $74.21 |
| JACOB GOODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022906994043 | $0.00 |
| JACOB GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042546926153 | $0.01 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005007156484 | $0.00 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000147442447669999 | $0.00 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071313871118 | $0.01 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000054216247858 | $0.00 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00222779803549999 | $0.00 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035737217569999 | $0.00 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123042841032 | $0.01 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040465649024 | $0.00 |
| JACOB GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000031109450218 | $0.00 |
| JACOB GORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018534639678 | $0.55 |
| JACOB GORENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38020117708 | $4.23 |
| JACOB GORESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004307281395 | $0.00 |
| JACOB GORESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000795862280129999 | $0.00 |
| JACOB GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033588298686 | $0.10 |
| JACOB GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001055997296771 | $0.00 |
| JACOB GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000206243506967 | $0.00 |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.315486482) | ($6,457.87) |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.315486482 | $6,457.87 |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1679182721) | ($4,823.96) |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1679182721 | $4,823.96 |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (508.632432243) | ($246.67) |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 508.632432243 | $246.67 |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.807857501) | ($20.81) |
| JACOB GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.807857501 | $20.81 |
| JACOB GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007673690008541 | $28.80 |
| JACOB GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016186988307632 | $44.80 |
| JACOB GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9249385555344 | $1.56 |
| JACOB GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.135700480032859 | $0.14 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.283847198) | ($9,450.21) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.283847198 | $9,450.21 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2919010011) | ($8,773.96) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2919010011 | $8,773.96 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.806324976) | ($142.17) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.806324976 | $142.17 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (277.755110362) | ($88.28) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 277.755110362 | $88.28 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (369.279353525) | ($119.82) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 369.279353525 | $119.82 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.700309025) | ($161.40) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.700309025 | $161.40 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($689.88) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($372.17) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.033847) | ($7,475.56) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.266901) | ($7,332.04) |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020188097553158 | $69.63 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043810565953221 | $104.29 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0742409370686759 | $0.72 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008790720262254 | $0.71 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66511658802662 | $0.34 |
| JACOB GRAFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.316908202995568 | $0.19 |
| JACOB GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056170406883 | $0.06 |
| JACOB GRAND-LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017532987926 | $5.19 |
| JACOB GRAND-LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016063488912 | $31.34 |
| JACOB GRAND-LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00306906410809999 | $0.03 |
| JACOB GRAND-LIENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35529313431 | $0.36 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030814559537 | $9.12 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018992377863 | $37.06 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045204313981 | $0.50 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0215093526229999 | $0.19 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03613255061 | $0.01 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084491430641 | $0.06 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0756763477859999 | $2.99 |
| JACOB GRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053573783129 | $0.38 |
| JACOB GRANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6906331436) | ($2,100.00) |
| JACOB GRANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6906331436 | $2,100.00 |
| JACOB GRANT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.690633) | ($2,102.29) |
| JACOB GRANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.112) | ($339.82) |
| JACOB GRANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.112 | $339.82 |
| JACOB GRANT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11173) | ($338.77) |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018292399044999 | $54.70 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9621947473 | $11.77 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015253965387 | $30.76 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.44545560049999 | $4.05 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0438816553209999 | $0.39 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5791340994 | $0.38 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046827509302 | $0.34 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638269622 | $0.36 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116602511754 | $1.28 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146699213792 | $0.08 |
| JACOB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0114834401372999 | $0.03 |
| JACOB GRAVELDINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,821.91) | ($5,821.91) |
| JACOB GRAVELDINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,821.91 | $5,821.91 |
| JACOB GRAVELDINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB GRAVELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016538308298 | $0.49 |
| JACOB GRAVELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015372728262 | $0.00 |
| JACOB GRAVELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000028011945939999 | $0.00 |
| JACOB GRAVELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.284600124 | $61.28 |
| JACOB GRAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.188475462) | ($20.00) |
| JACOB GRAY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15.188475462 | $20.00 |
| JACOB GRAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006844017986) | ($20.00) |
| JACOB GRAY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006844017986 | $20.00 |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (15.188475462) | ($21.58) |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (288.47701917) | ($412.52) |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 288.47701917 | $412.52 |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006844017986) | ($21.17) |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (288.47701917) | ($411.07) |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7156180129) | ($2,228.59) |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7156180129 | $2,228.59 |
| JACOB GRAY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7156180129) | ($2,225.63) |
| JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000778117075 | $0.00 |
| JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007231268611 | $2.20 |
| JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002846775676 | $0.00 |
| JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4082309301 | $0.57 |
| JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000231611445 | $0.00 |
| JACOB GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036633924033 | $10.84 |
| JACOB GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4163584233999 | $12.14 |
| JACOB GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044225207255 | $8.63 |
| JACOB GREAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018043800446 | $0.00 |
| JACOB GREAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068005150722 | $0.00 |
| JACOB GREAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000545685262 | $0.00 |
| JACOB GREAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013381487311 | $0.00 |
| JACOB GREAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.848338843 | $6.26 |
| JACOB GREAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000076191284256 | $0.00 |
| JACOB GREAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000052173978142 | $0.00 |
| JACOB GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083986283902 | $0.16 |
| JACOB GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028592261268 | $0.00 |
| JACOB GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19069200506 | $0.15 |
| JACOB GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098485445735 | $0.00 |
| JACOB GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037287635371999 | $0.00 |
| JACOB GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001051683990 45 | $0.00 |
| JACOB GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000006329012 3614 | $0.00 |
| JACOB GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030229725869 | $0.89 |
| JACOB GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037975079985 | $0.74 |
| JACOB GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8418383745 | $1.84 |
| JACOB GREENWALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,800.77 |
| JACOB GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149541029313 | $43.67 |
| JACOB GRESHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00575782 | $232.63 |
| JACOB GRESHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00575782) | ($175.66) |
| JACOB GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354655990969999 | $10.50 |
| JACOB GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023653843027 | $0.46 |
| JACOB GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2750922752 | $0.17 |
| JACOB GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.847797946 | $21.85 |
| JACOB GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112964503081 | $0.33 |
| JACOB GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6426060933 | $9.23 |
| JACOB GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048213160906 | $0.35 |
| JACOB GROENBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042060861916 | $12.45 |
| JACOB GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019503066844 | $0.58 |
| JACOB GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0832454468 | $0.45 |
| JACOB GRUBBE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 183.0 | $183.00 |
| JACOB GRUBBE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 181.989861 | $181.99 |
| JACOB GRUBBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090724275092 | $271.87 |
| JACOB GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131010820592999 | $265.22 |
| JACOB GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 578.576552235 | $578.58 |
| JACOB GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060320415307 | $4.42 |
| JACOB GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113740926037 | $0.70 |
| JACOB GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0666752924499999 | $3.80 |
| JACOB GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001143374321 | $0.00 |
| JACOB GUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357823636939999 | $0.00 |
| JACOB GUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298299463219999 | $58.36 |
| JACOB GUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0229218961439999 | $0.02 |
| JACOB GUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002806464103 | $0.00 |
| JACOB GUSTAV ROESSLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JACOB GUSTAV ROESSLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JACOB GUZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.149729357) | ($9,247.69) |
| JACOB HAAYEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.175390229013 | $321.94 |
| JACOB HAAYEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2553956289 | $0.34 |
| JACOB HAGELSKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018024990091 | $5.34 |
| JACOB HAGELSKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.996577903365 | $4.52 |
| JACOB HAGELSKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035473636029 | $6.92 |
| JACOB HAGELSKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16344803558 | $0.73 |
| JACOB HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026433117902 | $80.21 |
| JACOB HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000057890904899 | $0.11 |
| JACOB HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5040322509 | $4.08 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003720736835 | $113.93 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075194750932 | $151.03 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2854866245 | $4.29 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3958170249 | $1.90 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5008804572 | $0.31 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018880249612 | $0.17 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74727731977 | $0.11 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.874138492851 | $23.90 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015580223058 | $1.71 |
| JACOB HAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03664008145 | $0.23 |
| JACOB HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037761375388 | $11.18 |
| JACOB HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088374716873 | $17.24 |
| JACOB HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.20393904669999 | $5.20 |
| JACOB HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.428585646179999 | $0.27 |
| JACOB HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017130671719 | $0.00 |
| JACOB HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015856498086 | $0.00 |
| JACOB HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089893254894 | $0.66 |
| JACOB HAMILTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.55324 | $1,640.65 |
| JACOB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151153154712 | $44.74 |
| JACOB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018218581443 | $35.55 |
| JACOB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41995896303 | $0.42 |
| JACOB HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000106762131916 | $0.00 |
| JACOB HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8038484894 | $7.62 |
| JACOB HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026668507598 | $7.89 |
| JACOB HAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JACOB HAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACOB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012547574891418 | $50.50 |
| JACOB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6773363106 | $8.68 |
| JACOB HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097303084738 | $2.88 |
| JACOB HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139056084728 | $2.71 |
| JACOB HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0170177758 | $1.27 |
| JACOB HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047065807496 | $1.39 |
| JACOB HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065005262858 | $12.68 |
| JACOB HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2596445714 | $1.42 |
| JACOB HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.92491102635 | $17.02 |
| JACOB HANSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026545346707 | $80.57 |
| JACOB HANSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272964722619999 | $5.33 |
| JACOB HANSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.843150174 | $73.60 |
| JACOB HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032643088647 | $0.10 |
| JACOB HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0426824319759999 | $0.05 |
| JACOB HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083153077724 | $0.02 |
| JACOB HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072810407983 | $0.07 |
| JACOB HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0019617584248 | $0.05 |
| JACOB HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000113407857208 | $0.02 |
| JACOB HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00115022780941999 | $0.07 |
| JACOB HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020676245307 | $0.00 |
| JACOB HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048184581457 | $0.00 |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (489.416472338) | ($246.73) |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 489.416472338 | $246.73 |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005700226097) | ($16.51) |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005700226097 | $16.51 |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1465616729) | ($283.47) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1465616729 | $283.47 |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (295.341968079) | ($183.98) |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 295.341968079 | $183.98 |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8281556485) | ($0.83) |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8281556485 | $0.83 |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.8200367) | ($11.34) |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.8200367 | $11.34 |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1465616729) | ($283.17) |
| JACOB HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (295.341968079) | ($184.05) |
| JACOB HARE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (489.416472) | ($256.95) |
| JACOB HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042547585627 | $0.15 |
| JACOB HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10322371902032 | $0.16 |
| JACOB HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010340628132327 | $2.62 |
| JACOB HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007217657981024 | $0.01 |
| JACOB HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6263378365438 | $2.69 |
| JACOB HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4781712724352 | $1.82 |
| JACOB HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103389853787 | $0.31 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038728156938 | $118.75 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025726249037 | $50.20 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.606285031 | $14.75 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94992702126 | $10.56 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089776894244 | $0.66 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12537328477 | $4.96 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3703279996 | $5.20 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000679003451849999 | $2.01 |
| JACOB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10822143224 | $4.11 |
| JACOB HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,917.659068859) | ($2,917.66) |
| JACOB HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,917.659068859 | $2,917.66 |
| JACOB HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,917.659068) | ($2,917.66) |
| JACOB HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049689054853 | $14.71 |
| JACOB HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.049650901015 | $19.05 |
| JACOB HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128431326031999 | $0.94 |
| JACOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127639185453 | $0.38 |
| JACOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098437962731 | $0.00 |
| JACOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077288027625 | $0.08 |
| JACOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006800879344 | $0.00 |
| JACOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013424663543 | $0.00 |
| JACOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036024806894 | $0.00 |
| JACOB HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155448378787999 | $4.60 |
| JACOB HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122679221626 | $2.39 |
| JACOB HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.47845065889999 | $0.22 |
| JACOB HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020603560007 | $0.00 |
| JACOB HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00452895772549999 | $0.00 |
| JACOB HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0114391573452 | $32.39 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (5.81398) | ($1,032.79) |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,030.716 | $1,032.79 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.5695) | ($174.59) |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 174.198 | $174.59 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (126.1) | ($126.10) |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.55044 | $126.10 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,078.13) | ($1,078.13) |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 13.29135 | $1,078.13 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.36155675 | $596.13 |
| JACOB HARVEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.096904278) | ($126.10) |
| JACOB HARVEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.096904278 | $126.10 |
| JACOB HARVEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.451143594) | ($100.00) |
| JACOB HARVEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.451143594 | $100.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.451143594) | ($99.00) |
| JACOB HARVEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.463303871) | ($1,596.25) |
| JACOB HARVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.463303871 | $1,596.25 |
| JACOB HARVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.463303871) | ($1,591.38) |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035572320721 | $108.86 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001528726786 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003196790873 | $0.01 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0924107985389 | $0.09 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085171015346 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020633669983 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104663715869999 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000954064883122 | $0.11 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000125157505415999 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0579945713440099 | $4.19 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004635953560361 | $0.81 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029098983632 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000263960127879999 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.128928911519 | $0.13 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046131027989 | $0.00 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028877608512 | $0.01 |
| JACOB HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014153954008999 | $0.00 |
| JACOB HAUGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (8.549) | ($5.36) |
| JACOB HAUGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000177 | $5.36 |
| JACOB HAUGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043048) | ($13.59) |
| JACOB HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002202981489835 | $0.08 |
| JACOB HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07837854109209 | $0.12 |
| JACOB HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090938127272999 | $0.02 |
| JACOB HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003969319463 | $0.01 |
| JACOB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096523302507 | $0.03 |
| JACOB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1026073683 | $2.45 |
| JACOB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023402818645999 | $0.00 |
| JACOB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054964787620999 | $0.01 |
| JACOB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051150896298 | $0.04 |
| JACOB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065828055717 | $0.00 |
| JACOB HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043905385872 | $8.57 |
| JACOB HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8080534357 | $5.40 |
| JACOB HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085611978842 | $0.95 |
| JACOB HEABERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141627150039999 | $0.42 |
| JACOB HEABERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.710153628 | $9.86 |
| JACOB HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066603312373 | $19.71 |
| JACOB HEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0858105566789999 | $0.01 |
| JACOB HEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4111344121457 | $0.40 |
| JACOB HEITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017535370046 | $0.52 |
| JACOB HEITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029770156096 | $5.81 |
| JACOB HELLIGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00337904 | $98.70 |
| JACOB HELLIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173986482389999 | $5.15 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074582509404 | $22.07 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160527493 | $0.02 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025679463843 | $5.01 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.177766744 | $16.18 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001987960434 | $5.88 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54869884867 | $0.34 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083944905319 | $0.01 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027347609559 | $0.00 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026461960491 | $0.00 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.902808801 | $115.83 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135566226274 | $5.36 |
| JACOB HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000135339982798 | $0.00 |
| JACOB HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105484806800999 | $0.12 |
| JACOB HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077247488513 | $0.26 |
| JACOB HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0101829655063999 | $0.06 |
| JACOB HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064312132526 | $0.08 |
| JACOB HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037383548162 | $0.00 |
| JACOB HENNESSY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 82.084751 | $62.65 |
| JACOB HENNESSY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00166738 | $63.41 |
| JACOB HENNESSY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00175632 | $62.97 |
| JACOB HENNESSY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00201354 | $61.06 |
| JACOB HENNESSY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00214358 | $63.53 |
| JACOB HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789460606989999 | $23.06 |
| JACOB HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01467476855 | $28.63 |
| JACOB HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8427862415 | $2.99 |
| JACOB HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000109123387979 | $0.00 |
| JACOB HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000053879018644999 | $0.00 |
| JACOB HENRY MATLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 292.5 | $1,024.90 |
| JACOB HENRY MATLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 986.0 | $827.92 |
| JACOB HENRY MATLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (292.5) | ($713.86) |
| JACOB HENRY MATLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (986.0) | ($647.85) |
| JACOB HENRY MATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.023069659 | $38.02 |
| JACOB HENRY MATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.235009637 | $62.30 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00544494 | $225.50 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.036203) | ($1,499.97) |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.478649 | $1,499.97 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00438528 | $175.49 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00212595 | $85.08 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.04775) | ($1,912.04) |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.630867 | $1,912.04 |
| JACOB HER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00169635 | $68.22 |
| JACOB HER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00131839 | $53.39 |
| JACOB HER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00167211 | $67.76 |
| JACOB HER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00144911 | $57.01 |
| JACOB HER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0061999 | $256.38 |
| JACOB HER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00522369 | $211.10 |
| JACOB HER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00521566 | $207.37 |
| JACOB HER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00546793 | $219.00 |
| JACOB HER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00544236 | $215.43 |
| JACOB HER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00562105 | $215.81 |
| JACOB HER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00600942 | $234.17 |
| JACOB HER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00553855 | $220.32 |
| JACOB HER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00618692 | $192.31 |
| JACOB HER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00529946 | $153.07 |
| JACOB HER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0052603 | $161.85 |
| JACOB HER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00518977 | $150.79 |
| JACOB HER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07279097) | ($2,194.14) |
| JACOB HER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00550394 | $166.08 |
| JACOB HER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00504903 | $147.96 |
| JACOB HER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00455484 | $130.37 |
| JACOB HER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00481348 | $154.51 |
| JACOB HER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00535519 | $159.41 |
| JACOB HER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00501617 | $157.73 |
| JACOB HER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00557638 | $173.63 |
| JACOB HER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00456674 | $134.97 |
| JACOB HER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00451454 | $101.86 |
| JACOB HER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00386722 | $72.95 |
| JACOB HER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00388139 | $80.93 |
| JACOB HER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00394836 | $75.21 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127861422292 | $0.38 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127117045232999 | $0.02 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135373473988377 | $52.65 |
| JACOB HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014880921346 | $27.96 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (683.342418731) | ($435.50) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 683.342418731 | $435.50 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7628084042) | ($24,218.32) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7628084042 | $24,218.32 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.443012675) | ($111.41) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.443012675 | $111.41 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.548337283) | ($3,764.83) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.548337283 | $3,764.83 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.370520013) | ($248.19) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.370520013 | $248.19 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (683.342) | ($434.33) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.013619 | $434.33 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (10.443) | ($111.41) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034927 | $111.41 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (29.3705) | ($247.30) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0077523 | $247.30 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.548337) | ($3,768.61) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1184557 | $3,768.61 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9061281) | ($25,724.58) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3937461999) | ($0.23) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3937461999 | $0.23 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003282444871) | ($10.00) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003282444871 | $10.00 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01306397924) | ($0.15) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01306397924 | $0.15 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001307037904) | ($2.73) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001307037904 | $2.73 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007399974117) | ($0.06) |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007399974117 | $0.06 |
| JACOB HERBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032824) | ($10.02) |
| JACOB HERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262793037302817 | $100.81 |
| JACOB HERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076813513812177 | $21.36 |
| JACOB HERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48201299325008 | $2.04 |
| JACOB HERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0821958896087022 | $1.30 |
| JACOB HERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046679935289828 | $0.56 |
| JACOB HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141236162116 | $0.42 |
| JACOB HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018329211806 | $0.36 |
| JACOB HERZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,657.88) | ($4,657.88) |
| JACOB HERZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,657.88 | $4,657.88 |
| JACOB HERZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,657.88) | ($4,657.88) |
| JACOB HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968831357 | $0.50 |
| JACOB HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00985260950079999 | $19.22 |
| JACOB HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.3516275393 | $42.35 |
| JACOB HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002085724703611 | $0.00 |
| JACOB HEYMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB HEYMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JACOB HEYMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JACOB HEYMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1670605282 | $4,964.80 |
| JACOB HEYMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JACOB HEYMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JACOB HEYMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 4.927783335 | $8,967.93 |
| JACOB HEYMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JACOB HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301379647259999 | $88.26 |
| JACOB HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037748547624 | $59.92 |
| JACOB HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1086794728299 | $18.11 |
| JACOB HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20650110737 | $0.96 |
| JACOB HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.260972718 | $8.95 |
| JACOB HIETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (427.469487862) | ($39,066.44) |
| JACOB HIETT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 427.469487862 | $39,066.44 |
| JACOB HIETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2490100215) | ($7,504.88) |
| JACOB HIETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2490100215 | $7,504.88 |
| JACOB HIETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2,150.068947678) | ($45,559.96) |
| JACOB HIETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2,150.068947678 | $45,559.96 |
| JACOB HIETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24901002) | ($7,505.91) |
| JACOB HIETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (2,150.068947678) | ($45,576.24) |
| JACOB HIETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (427.46948786) | ($32,774.37) |
| JACOB HIETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.398254906) | ($44,967.56) |
| JACOB HIETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.398254906 | $44,967.56 |
| JACOB HIETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.398254906) | ($45,090.73) |
| JACOB HIETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017993642205527 | $61.88 |
| JACOB HIETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23749008915827 | $562.37 |
| JACOB HIETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 8.5501780197096 | $231.06 |
| JACOB HIETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.485729339343691 | $60.65 |
| JACOB HII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 108.445945 | $56.56 |
| JACOB HII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 2.00785766 | $163.20 |
| JACOB HII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.33679468 | $796.74 |
| JACOB HII | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.46627565) | ($99.98) |
| JACOB HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031733831267 | $4.81 |
| JACOB HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018718887646 | $0.11 |
| JACOB HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43383336179 | $0.16 |
| JACOB HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51162210891 | $0.32 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044946278281 | $1.33 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000896679958649999 | $1.75 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9326629215 | $1.93 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060599702434 | $0.05 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.002907473 | $48.35 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065093869272 | $0.01 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000784409545539999 | $0.00 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038475236259 | $0.87 |
| JACOB HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050940535809 | $0.32 |
| JACOB HIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162842651119999 | $48.41 |
| JACOB HIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140944038687 | $27.50 |
| JACOB HIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0683555311959999 | $0.07 |
| JACOB HIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000158608863159999 | $0.00 |
| JACOB HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536688144118443 | $0.52 |
| JACOB HIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037681291135 | $1.12 |
| JACOB HIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.351809096 | $36.35 |
| JACOB HIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80223157229999 | $1.13 |
| JACOB HKEIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.61) |
| JACOB HKEIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.3) | ($7,225.89) |
| JACOB HKEIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (262.285198) | ($262.29) |
| JACOB HKEIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,675.21) |
| JACOB HKEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018773353431 | $64.60 |
| JACOB HKEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4375110493343 | $22.78 |
| JACOB HKEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520604860479999 | $124.10 |
| JACOB HKEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1411159484573 | $3.14 |
| JACOB HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000803839212309999 | $2.38 |
| JACOB HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038724042201 | $0.00 |
| JACOB HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061987449587 | $18.35 |
| JACOB HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8458759991 | $3.04 |
| JACOB HOHENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020052350948 | $0.59 |
| JACOB HOHENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000530754566509999 | $0.10 |
| JACOB HOHENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0989590559 | $3.25 |
| JACOB HOHENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044553292838 | $0.00 |
| JACOB HOHENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84970036828 | $9.44 |
| JACOB HOHENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096269985083 | $0.85 |
| JACOB HOHENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01335037407 | $3.46 |
| JACOB HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183063996379999 | $0.54 |
| JACOB HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078304403917 | $157.66 |
| JACOB HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22000569348 | $0.22 |
| JACOB HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145004180268 | $0.43 |
| JACOB HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35852655034 | $0.36 |
| JACOB HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00386656382869999 | $0.03 |
| JACOB HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102797236169 | $0.01 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01892763505) | ($59.14) |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (190.7615964) | ($37.82) |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000539109097336999 | $0.02 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779939744299999 | $0.01 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001627735171123 | $0.05 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002327034714 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023339443619 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120955120366 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013697839383 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031157983457929 | $0.01 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056226615959999 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00574221502539999 | $0.01 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00026028887048 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000465394460429999 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018794189749 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000027960531544 | $0.00 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00523099315709999 | $0.01 |
| JACOB HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0029311797498 | $0.00 |
| JACOB HOLMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096835607522 | $297.32 |
| JACOB HOLMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074767234199 | $150.42 |
| JACOB HOLMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.944678923 | $20.57 |
| JACOB HOLMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61983809765 | $37.06 |
| JACOB HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.225079568042 | $21.59 |
| JACOB HOOISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.051084552 | $43.82 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002423009188 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006385972992 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122729075691 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000770200438299999 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122589712228 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000360175258679999 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000028960519235 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000015644573427 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00048402622891 | $0.00 |
| JACOB HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000011866254184 | $0.00 |
| JACOB HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038372266256 | $115.57 |
| JACOB HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122844410982 | $23.78 |
| JACOB HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.204194243 | $19.20 |
| JACOB HORSFALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $65.13 |
| JACOB HORSFALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (19.316293403) | ($34.50) |
| JACOB HORSFALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (643.876446774) | ($1,150.00) |
| JACOB HORSFALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 755.141906745 | $1,348.73 |
| JACOB HORSFALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (91.955) | ($149.89) |
| JACOB HORSFALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (146.978541133) | ($105.00) |
| JACOB HORSFALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (4.409356234) | ($3.15) |
| JACOB HORSFALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 179.821108786999 | $128.46 |
| JACOB HORSFALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (27.44) | ($21.00) |
| JACOB HORSFALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0007072 | $21.00 |
| JACOB HORSFALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (90.0) | ($37.08) |
| JACOB HORSFALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007431) | ($21.78) |
| JACOB HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003370952708 | $0.00 |
| JACOB HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169336403813978 | $0.15 |
| JACOB HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004053334735 | $0.00 |
| JACOB HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000851748904 | $0.00 |
| JACOB HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100707640970999 | $0.03 |
| JACOB HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011736600273 | $0.01 |
| JACOB HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061833807989999 | $0.00 |
| JACOB HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0845557562999 | $10.43 |
| JACOB HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125539643568 | $0.00 |
| JACOB HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.489109438 | $0.14 |
| JACOB HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015356037519 | $0.00 |
| JACOB HOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124032679367 | $0.04 |
| JACOB HOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285944242379999 | $0.06 |
| JACOB HOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0110257000089 | $0.01 |
| JACOB HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023691865969 | $7.01 |
| JACOB HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541583585219999 | $0.63 |
| JACOB HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018280407922 | $35.67 |
| JACOB HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.277062329 | $79.28 |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.119941748) | ($207.99) |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.119941748 | $207.99 |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1856403112) | ($411.84) |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1856403112 | $411.84 |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1734036059) | ($5,234.07) |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1734036059 | $5,234.07 |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,171.887930759) | ($7,171.89) |
| JACOB HUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,171.887930759 | $7,171.89 |
| JACOB HUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.119854) | ($223.69) |
| JACOB HUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACOB HUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001614) | ($50.03) |
| JACOB HUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.185637) | ($435.06) |
| JACOB HUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,071.88) | ($7,071.88) |
| JACOB HUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171789) | ($5,301.06) |
| JACOB HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007222101232177 | $27.57 |
| JACOB HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008787559876509 | $2.47 |
| JACOB HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.9449395450399 | $42.94 |
| JACOB HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00879158146622259 | $1.37 |
| JACOB HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000575404658 | $1.12 |
| JACOB HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.56957426179 | $74.98 |
| JACOB HUNKELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4861701708) | ($1,502.99) |
| JACOB HUNKELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2497496) | ($10,228.21) |
| JACOB HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216652653961199 | $8.67 |
| JACOB HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004478324687319 | $1.35 |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01539781605) | ($469.14) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01539781605 | $469.14 |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2541370948) | ($531.86) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2541370948 | $531.86 |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.091978311) | ($143.05) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 199.091978311 | $143.05 |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (963.227162857) | ($963.23) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 963.227162857 | $963.23 |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000658) | ($19.96) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (27.856424) | ($19.88) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009579) | ($19.82) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2445580948) | ($503.59) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (171.235554311) | ($119.55) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (943.227162) | ($943.23) |
| JACOB HUNT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01473981) | ($442.63) |
| JACOB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000894274051983999 | $3.22 |
| JACOB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001387369617787 | $3.64 |
| JACOB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.52472355359099 | $6.52 |
| JACOB HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3760238809313 | $1.48 |
| JACOB HUTTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02530553 | $1.73 |
| JACOB HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037733347606 | $11.17 |
| JACOB HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00837316148909999 | $16.34 |
| JACOB HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048991579378 | $3.59 |
| JACOB HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014094110142 | $0.00 |
| JACOB HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014505663362 | $0.00 |
| JACOB HUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020711589808 | $0.02 |
| JACOB HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439538087369999 | $13.01 |
| JACOB HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036368348025 | $7.10 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.597 | $1,797.83 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0856 | $3,416.81 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.6563943183 | $2,035.82 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.24780976 | $10,415.73 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00495825 | $208.40 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.086673 | $3,642.97 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,965.28) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($887.64) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3563) | ($1,055.56) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1894) | ($7,542.86) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41761668) | ($12,000.00) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41761668 | $12,000.00 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4176) | ($11,986.93) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.109999321) | ($3,281.72) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.109999321 | $3,281.72 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.917143631) | ($3,898.76) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.917143631 | $3,898.76 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.91723795) | ($3,918.43) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11005701) | ($3,281.29) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005687229753) | ($1.66) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005687229753 | $1.66 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009742500546) | ($1.64) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB IAN MACLEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | 0.0009742500546 | $1.64 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.038531995) | ($1.04) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.038531995 | $1.04 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005687) | ($1.66) |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029056249266693 | $113.43 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00962231519495568 | $25.29 |
| JACOB IAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012406441728374 | $0.01 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025495615437 | $77.28 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060372744222 | $120.93 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093601262887 | $0.01 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.35431977 | $35.96 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 202.455753768999 | $127.12 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5270085324 | $61.42 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00134645890059999 | $0.01 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26960875382 | $0.04 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000843971163662 | $0.06 |
| JACOB IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1677413168999 | $44.99 |
| JACOB ILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000483968594820049 | $0.00 |
| JACOB INDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.995964522) | ($6,034.68) |
| JACOB INDA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.995964522 | $6,034.68 |
| JACOB INDA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.995964522) | ($6,036.05) |
| JACOB INDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,195.301391559) | ($1,195.30) |
| JACOB INDA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,195.301391559 | $1,195.30 |
| JACOB INDA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,195.301391) | ($1,195.30) |
| JACOB INDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039518552016 | $0.01 |
| JACOB INDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019122747799721 | $49.36 |
| JACOB INDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.05691132494 | $10.06 |
| JACOB INDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065328401485 | $0.00 |
| JACOB INDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0207545188539999 | $0.07 |
| JACOB INDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000077355032418 | $0.00 |
| JACOB INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015245737432 | $0.00 |
| JACOB INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009855055259709176 | $0.00 |
| JACOB INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006024815711839999 | $0.00 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.499966103) | ($7,961.47) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.499966103 | $7,961.47 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,436.29134316) | ($2,970.05) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,436.29134316 | $2,970.05 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001876446116) | ($0.05) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001876446116 | $0.05 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (626.569325158) | ($5,793.69) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 626.569325158 | $5,793.69 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,081.759836694) | ($1,202.59) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,081.759836694 | $1,202.59 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (48.645359618) | ($2,017.74) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 48.645359618 | $2,017.74 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.701682654) | ($8.11) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.701682654 | $8.11 |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.488664103) | ($7,974.93) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011302) | ($20.05) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (626.569325158) | ($5,911.33) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (6,436.291343) | ($2,958.66) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (48.645359618) | ($2,092.51) |
| JACOB IRISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,081.759836694) | ($1,229.80) |
| JACOB IRISH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.3438 | $8,952.55 |
| JACOB IRISH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.343801) | ($8,969.37) |
| JACOB IRISH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 8,940.492 | $8,969.37 |
| JACOB IRISH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $427.09 |
| JACOB IRISH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 21.232605851 | $23,918.11 |
| JACOB IRISH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.754420851) | ($20,000.00) |
| JACOB IRISH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5339644734) | ($601.50) |
| JACOB IRISH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04439492934) | ($50.01) |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015238623962 | $0.00 |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11125762910964 | $0.17 |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040713744818016 | $88.49 |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128865100702999 | $0.00 |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.032576041728 | $19.89 |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.2298433445559 | $25.22 |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.437383477563 | $101.67 |
| JACOB IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35858848015486 | $26.71 |
| JACOB ISAIAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036330264766 | $10.75 |
| JACOB ISAIAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544988677939999 | $10.63 |
| JACOB ISAIAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.121667037 | $47.12 |
| JACOB ISAIAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37829963479 | $4.20 |
| JACOB ISAIAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.22230311899999 | $0.30 |
| JACOB JACK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.09937805611 | $300.65 |
| JACOB JACK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.09942049498 | $245.25 |
| JACOB JACK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.099719822 | $204.60 |
| JACOB JACK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1002504922 | $180.58 |
| JACOB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026635124838 | $80.85 |
| JACOB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060319209469 | $120.76 |
| JACOB JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092394012047 | $0.00 |
| JACOB JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139541631341 | $0.00 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02786396 | $83.52 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127833315251 | $0.38 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000416507408796999 | $0.78 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58124310258 | $0.46 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01951519992 | $0.17 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13439779499 | $0.02 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061196476909 | $0.21 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018562184699 | $0.73 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024324641502 | $0.15 |
| JACOB JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16098203899 | $0.25 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040628691287 | $120.05 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039187117548 | $0.05 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026168341391 | $51.06 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0708588975 | $4.81 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18344505436 | $2.04 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019216594213 | $0.17 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050784668572 | $0.00 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000786213413729999 | $0.00 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000472857081009999 | $0.00 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3969720685 | $2.10 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015184776794 | $0.00 |
| JACOB JAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037619678173 | $0.00 |
| JACOB JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015488149899999 | $0.00 |
| JACOB JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013200590725 | $0.00 |
| JACOB JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039752569725 | $0.00 |
| JACOB JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000186629601199999 | $0.00 |
| JACOB JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048569598355 | $0.00 |
| JACOB JANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041693686153 | $0.01 |
| JACOB JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017978343117 | $0.53 |
| JACOB JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055241978298 | $10.78 |
| JACOB JANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.2568509 | $149.26 |
| JACOB JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7223794987 | $3.74 |
| JACOB JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3934413447 | $0.87 |
| JACOB JASTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040865627119 | $1.21 |
| JACOB JEFFREY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1043216113 | $204.68 |
| JACOB JEFFREY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.04798010003 | $83.09 |
| JACOB JEFFREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013025) | ($20.01) |
| JACOB JEFFREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (157.204500165) | ($157.20) |
| JACOB JEFFREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 157.204500165 | $157.20 |
| JACOB JEFFREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1392767114) | ($214.50) |
| JACOB JEFFREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB JEFFREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (137.2045) | ($137.20) |
| JACOB JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090339678751 | $0.03 |
| JACOB JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050911010252 | $0.10 |
| JACOB JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9027481792942 | $1.90 |
| JACOB JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086967950287 | $268.39 |
| JACOB JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068411570253 | $0.01 |
| JACOB JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.531729993519999 | $1,073.31 |
| JACOB JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021954492244 | $0.07 |
| JACOB JENNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09110258) | ($2,689.55) |
| JACOB JENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.033896476493 | $35.72 |
| JACOB JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125614742359 | $0.37 |
| JACOB JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111656344544 | $0.02 |
| JACOB JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003289) | ($99.95) |
| JACOB JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($49.90) |
| JACOB JENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 9.688044953 | $501.26 |
| JACOB JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 25.059516351 | $1,022.45 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031648361317 | $0.62 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403246307944562 | $0.05 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018278519038 | $0.54 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000868319194737 | $0.00 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011578008078 | $0.02 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60465582296 | $0.48 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013486386757 | $0.00 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167447383939999 | $6.32 |
| JACOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3600588295999 | $82.20 |
| JACOB JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135084739368 | $39.98 |
| JACOB JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070832249303 | $1.38 |
| JACOB JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8653224703999 | $8.08 |
| JACOB JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.405896018 | $1.08 |
| JACOB JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089124331537 | $0.65 |
| JACOB JERKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000578710520309999 | $0.00 |
| JACOB JERONIMUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16796103) | ($5,143.30) |
| JACOB JERONIMUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,513.113405) | ($786.32) |
| JACOB JERONIMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9831) | ($5.24) |
| JACOB JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010794555189 | $38.02 |
| JACOB JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01235393723102 | $3.27 |
| JACOB JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043713171062 | $0.00 |
| JACOB JERONIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.082033643 | $5.81 |
| JACOB JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017523250656 | $0.00 |
| JACOB JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018306440515 | $0.00 |
| JACOB JOHANNES SKIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2462664773588 | $0.28 |
| JACOB JOHN BABAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 6,900.0 | $6,900.00 |
| JACOB JOHN BABAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 1.18329 | $305.19 |
| JACOB JOHN BABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003978111327 | $122.05 |
| JACOB JOHN BABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.21270357173 | $25.83 |
| JACOB JOHN BABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00461503805959999 | $9.00 |
| JACOB JOHN BABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.9715807049999 | $63.97 |
| JACOB JOHN BABAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.90860729591 | $0.89 |
| JACOB JOHN DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035271686085 | $10.44 |
| JACOB JOHN DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370414574379999 | $0.00 |
| JACOB JOHN DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051070694956 | $9.97 |
| JACOB JOHN RING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 13.49836788 | $511,432.67 |
| JACOB JOHN RING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (13.49836788) | ($514,204.09) |
| JACOB JOHN RING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 13.49836788 | $514,204.09 |
| JACOB JOHN RING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($99.99) |
| JACOB JOHN RING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $99.99 |
| JACOB JOHN RING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.38395539) | ($546,625.00) |
| JACOB JOHN RING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.38395539 | $546,625.00 |
| JACOB JOHN RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066342874213 | $2,087.71 |
| JACOB JOHN RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07392182583 | $100.49 |
| JACOB JOHN RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.19097622581 | $2,377.11 |
| JACOB JOHN RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.5351569989 | $112.37 |
| JACOB JOHN STOLL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004223729681) | ($1.65) |
| JACOB JOHN STOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000552326195) | ($1.65) |
| JACOB JOHN STOLL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008493399599) | ($1.65) |
| JACOB JOHN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089833741793 | $26.60 |
| JACOB JOHN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005241255791 | $10.21 |
| JACOB JOHN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090200649562 | $0.01 |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.37040575) | ($1.90) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3.37040575 | $1.90 |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.300539589) | ($8,700.86) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.300539589 | $8,700.86 |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (155.440781038) | ($8,476.79) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 155.440781038 | $8,476.79 |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (990.977013681) | ($7,338.78) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 990.977013681 | $7,338.78 |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8901362141) | ($26,500.16) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8901362141 | $26,500.16 |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.86130581) | ($8.86) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.86130581 | $8.86 |
| JACOB JOHNSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.808924) | ($100.13) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (153.631857038) | ($8,535.79) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001702) | ($50.15) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034067) | ($9.99) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034095) | ($10.00) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00341028) | ($100.23) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17303433) | ($5,011.67) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00345745) | ($100.14) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05515445271) | ($100.00) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17085805) | ($5,026.63) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.245385136) | ($7,700.86) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.53699248) | ($15,759.12) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (14.944281059) | ($100.08) |
| JACOB JOHNSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (976.032732622) | ($6,525.59) |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004543103041 | $1.34 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114361423619 | $0.13 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131828075314999 | $25.72 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.7974677236 | $60.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91869542411 | $3.14 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1689082843 | $1.04 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00870104414 | $0.01 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016144500587 | $47.97 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032520325774452 | $121.43 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02289056375019 | $61.86 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0643171472363159 | $0.06 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0142063592917029 | $0.01 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82801987328373 | $20.58 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8472830102816 | $70.16 |
| JACOB JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0063723975112 | $0.00 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (19.45172453) | ($355.77) |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (5,098.928506) | ($3,675.57) |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 2,969.0 | $2,969.00 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (122.76) | ($122.76) |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,766.0) | ($2,766.00) |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1301769578 | $5,174.14 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1257735071) | ($5,000.00) |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| JACOB JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003413266093) | ($1.04) |
| JACOB JOHNSTON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005056371316) | ($1.04) |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625886820569 | $1.77 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059292784916 | $0.00 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001784953214 | $0.03 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1945887333 | $1.19 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0685930184325099 | $1.24 |
| JACOB JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.110662583353 | $3.86 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002793782926 | $84.93 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0954832564859999 | $192.86 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.949128052999 | $204.95 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.624929686 | $85.32 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.677556513 | $45.01 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6817205414999 | $129.82 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5258712186 | $13.47 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.2215725529999 | $5.15 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6355261056 | $157.58 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80825767429 | $31.98 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.270630035959 | $29.72 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.114877828 | $13.02 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0231367253349999 | $5.24 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.101003972863 | $7.64 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.9944311623 | $7.76 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0322876783 | $1.61 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.6878159947 | $10.43 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 21.175893098 | $20.79 |
| JACOB JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.4919338252 | $25.96 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,343.701403382) | ($2,875.52) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1,343.701403382 | $2,875.52 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.319895548) | ($4,838.22) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.319895548 | $4,838.22 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.742305165) | ($259,887.44) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.742305165 | $259,887.44 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (159.62628653) | ($447,491.00) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 159.62628653 | $447,491.00 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,423.962492386) | ($5,154.61) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,423.962492386 | $5,154.61 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (160.764260601) | ($809.15) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 160.764260601 | $809.15 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BNT | (1,343.699) | ($2,764.66) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,762.035 | $2,764.66 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AAVE | (31.31989) | ($4,955.31) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,928.255 | $4,955.31 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (160.764) | ($821.50) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 817.484 | $821.50 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (4,423.96) | ($5,102.08) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 5,084.474 | $5,102.08 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (4.5) | ($12,702.92) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 12,696.58 | $12,702.92 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.09) | ($3,477.43) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,467.347 | $3,477.43 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,756.175) | ($29,756.18) |
| JACOB JON STEELE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,756.175 | $29,756.18 |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.78) |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.81) |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (153.5) | ($425,481.39) |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0) | ($228,207.84) |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.625286) | ($4,503.85) |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,500.686 | $4,503.85 |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.652205) | ($24,764.22) |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 24,679.394 | $24,764.22 |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,180.08) | ($29,180.08) |
| JACOB JON STEELE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,180.08 | $29,180.08 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007964937533776 | $318.47 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.612251954 | $100.00 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3597097632915 | $1,071.60 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,397.15853074 | $1,397.16 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.453557794806 | $24.57 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.264578801909 | $7.06 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08851544173073 | $15.19 |
| JACOB JON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.90804320521899 | $8.73 |
| JACOB JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016601194398 | $49.40 |
| JACOB JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.534155964 | $48.87 |
| JACOB JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036219145398 | $71.45 |
| JACOB JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599056755 | $0.36 |
| JACOB JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1968020962) | ($5,642.76) |
| JACOB JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1968020962 | $5,642.76 |
| JACOB JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.417315646) | ($6,855.54) |
| JACOB JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.417315646 | $6,855.54 |
| JACOB JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051626117489 | $165.08 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.4080543729 | $214.04 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075724532908 | $152.38 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.175737139 | $14.41 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6218284467 | $23.14 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107181581599 | $0.78 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.53683625109999 | $331.05 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015749140845793 | $53.37 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038494824393232 | $90.05 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016498546533 | $49.08 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454955053909999 | $90.45 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0359990434559999 | $2.63 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060824285635 | $4.34 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000327438296689999 | $0.01 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052024246065 | $0.01 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020947939663 | $0.02 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015314614134 | $0.00 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110109159554 | $0.00 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000018300534703 | $0.00 |
| JACOB JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019127853731 | $57.32 |
| JACOB JONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.53940895753 | $11.11 |
| JACOB JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075524023479 | $2.34 |
| JACOB JORDEBREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05087300197) | ($1,572.89) |
| JACOB JORDEBREK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05087300197 | $1,572.89 |
| JACOB JORDEBREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05440100997) | ($115.51) |
| JACOB JORDEBREK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05440100997 | $115.51 |
| JACOB JORDEBREK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009304) | ($20.02) |
| JACOB JORDEBREK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04509700997) | ($96.76) |
| JACOB JORDEBREK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.99) |
| JACOB JORDEBREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003043836059764 | $11.13 |
| JACOB JORDEBREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000309191707072989 | $0.83 |
| JACOB JORDEBREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05619494510463 | $0.78 |
| JACOB JORDEBREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.7571354226 | $1.01 |
| JACOB JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017505841313 | $0.52 |
| JACOB JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020014047203 | $39.05 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($5.77) |
| JACOB JØRGENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2,450.0853) | ($1,405.87) |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059251197997 | $17.54 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089884293725 | $17.54 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35550333586 | $0.22 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110516433473 | $1.23 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34000847968 | $0.05 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015379299678 | $1.13 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000128667458979 | $0.03 |
| JACOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2970273031404 | $31.13 |
| JACOB JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082440070366 | $0.00 |
| JACOB JOSEPH BOWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,539.97 |
| JACOB JOSEPH BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189142518959999 | $384.73 |
| JACOB JOSEPH ORIBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012361634458 | $0.36 |
| JACOB JOSEPH ORIBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52099226819999 | $1.21 |
| JACOB JOSEPH ORIBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145931657683999 | $0.58 |
| JACOB JOYNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00256456 | $104.40 |
| JACOB JOYNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.002564) | ($104.38) |
| JACOB JOYNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.03417 | $104.38 |
| JACOB JOYNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03417) | ($104.61) |
| JACOB JOYNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.02955961 | $84.98 |
| JACOB JOYNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00226973 | $88.00 |
| JACOB JOYNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00227) | ($88.08) |
| JACOB JOYNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.030848 | $88.08 |
| JACOB JOYNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2903888924) | ($827.80) |
| JACOB JOYNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2903888924 | $827.80 |
| JACOB JOYNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3507965024) | ($1,010.84) |
| JACOB JOYNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00598105 | $176.87 |
| JACOB JOYNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.005981) | ($177.03) |
| JACOB JOYNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 176.618 | $177.03 |
| JACOB JOYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (176.618) | ($176.62) |
| JACOB JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462958359332199 | $1.84 |
| JACOB JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223589932389999 | $43.80 |
| JACOB JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19777802175 | $0.20 |
| JACOB JUSTICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001772903863) | ($5.44) |
| JACOB JUSTICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001772903863 | $5.44 |
| JACOB JUSTICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017729) | ($5.44) |
| JACOB JUSTICE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007817310743) | ($1.57) |
| JACOB JUSTICE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007817310743 | $1.57 |
| JACOB JUSTICE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007817310743) | ($1.54) |
| JACOB JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000929376902404 | $0.04 |
| JACOB JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049529700754 | $0.01 |
| JACOB JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032561591021 | $0.00 |
| JACOB JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.457161764589999 | $0.02 |
| JACOB JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001504826082899999 | $0.00 |
| JACOB KABONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007878307812 | $15.37 |
| JACOB KADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144104561562 | $4.27 |
| JACOB KADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060342539875 | $0.67 |
| JACOB KADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055528664378999 | $0.40 |
| JACOB KALAWAIANUI PIHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,405.7623 | $578.42 |
| JACOB KALAWAIANUI PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002422281691 | |
| JACOB KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017955424902 | $5.31 |
| JACOB KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.39282865 | $20.92 |
| JACOB KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017230918572 | $1.30 |
| JACOB KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023623670822 | $1.68 |
| JACOB KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.950324369 | $1.57 |
| JACOB KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016007219779 | $1.73 |
| JACOB KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.270678346159999 | $0.68 |
| JACOB KAPASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 9.57095553 | $285.31 |
| JACOB KAPASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 31.61844908 | $278.68 |
| JACOB KAPASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 209.981884 | $102.11 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005789096513 | $0.12 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.44540554396 | $18.47 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5637287036 | $0.29 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1117674588 | $1.01 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27662648337 | $2.02 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26730366038 | $0.09 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014392418671 | $0.50 |
| JACOB KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04230239054 | $0.77 |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02201067244) | ($675.97) |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02201067244 | $675.97 |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5432902478) | ($1,218.02) |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5432902478 | $1,218.02 |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1807593875) | ($37.81) |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1807593875 | $37.81 |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.449423452) | ($41.50) |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.449423452 | $41.50 |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5432902478) | ($1,205.35) |
| JACOB KARES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.18075938) | ($36.73) |
| JACOB KARES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02201067) | ($618.97) |
| JACOB KARES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (4.449423452) | ($47.21) |
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115481995985839 | $4.33 |
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017397716325 | $0.02 |
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027178702551028 | $7.54 |
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019628090202 | $0.00 |
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035319144644134 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017461842165 | $0.00 |
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000316146241349166 | $0.10 |
| JACOB KARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000044496661494 | $0.00 |
| JACOB KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75781481284 | $0.60 |
| JACOB KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19950419162 | $1.76 |
| JACOB KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.216329885339999 | $0.74 |
| JACOB KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| JACOB KASHIWAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015162665724 | $0.00 |
| JACOB KAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 227.97699023 | $242.03 |
| JACOB KAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 17.81415231 | $257.70 |
| JACOB KAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 333.866352 | $264.29 |
| JACOB KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027843991539 | $8.24 |
| JACOB KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378685718439999 | $7.39 |
| JACOB KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.408866706 | $13.80 |
| JACOB KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0237639862999 | $8.18 |
| JACOB KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.662460088449999 | $7.36 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 15.4 | $20.08 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (15.4) | ($20.02) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.916 | $20.02 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (19.916) | ($19.92) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.0) | ($135.02) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.0 | $135.02 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (22.0) | ($135.02) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 134.904 | $135.02 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (150.0) | ($322.50) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 150.0 | $322.50 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.01997 | $60.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (150.0) | ($321.13) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0012532 | $48.56 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (74.904) | ($74.90) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01997) | ($56.57) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 0.9 | $62.10 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 9.5 | $11.88 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 0.12 | $8.36 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (1.01999) | ($72.14) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 71.61 | $72.14 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (9.5) | ($11.97) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 11.93 | $11.97 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001253) | ($48.67) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 48.586 | $48.67 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (132.126) | ($132.13) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 0.71930742 | $50.07 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (0.7193) | ($47.10) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 47.081 | $47.10 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (47.081) | ($47.08) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 14.5 | $16.71 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (14.5) | ($16.53) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 16.473 | $16.53 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (16.473) | ($16.47) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.082 | $20.69 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.011017) | ($31.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 30.812 | $31.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.070983) | ($199.50) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 198.396 | $199.50 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 3.32801 | $200.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (29.208) | ($29.21) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.590488718) | ($200.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.590488718 | $200.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (41.59) | ($200.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 198.467 | $200.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (198.467) | ($198.47) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.32802742) | ($198.46) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00057436 | $21.87 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001327 | $5.03 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000707) | ($26.70) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 26.595 | $26.70 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (26.595) | ($26.60) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 0.4 | $23.95 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (0.39999) | ($24.10) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 24.123 | $24.10 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (24.123) | ($24.12) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 13.0 | $14.76 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (13.0) | ($15.21) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 15.213 | $15.21 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15.213) | ($15.21) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $13.89 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.4678) | ($13.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13.153 | $13.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (13.15) | ($13.15) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 21.812 | $13.15 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (21.733) | ($13.60) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13.519 | $13.60 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 27.5 | $17.51 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (27.568) | ($16.63) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16.764 | $16.63 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30.286) | ($30.29) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 0.6 | $18.38 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 12.0 | $7.70 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.63209) | ($19.27) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.08 | $19.27 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (12.003) | ($7.73) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 7.67 | $7.73 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (26.75) | ($26.75) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.87849 | $26.75 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 70.0 | $44.92 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (15.591) | ($10.03) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 10.06 | $10.03 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.32768 | $10.06 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (45.252) | ($30.07) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 29.84 | $30.07 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (29.8) | ($29.80) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LUNC | 25,000.0 | $3.08 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (0.81098) | ($26.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 25.927 | $26.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25.5) | ($25.50) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00054156 | $15.88 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00078121 | $22.93 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000544) | ($15.98) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 15.954 | $15.98 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000779) | ($22.93) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 22.913 | $22.93 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (39.0) | ($39.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (9.154) | ($6.07) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 6.037 | $6.07 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (6.3) | ($6.30) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 0.21662 | $6.30 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.611) | ($16.80) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 3.09228183 | $200.83 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (3.0922) | ($199.20) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 90.0 | $53.03 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (90.007) | ($52.99) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 52.684 | $52.99 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7860911452) | ($7.50) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7860911452 | $7.50 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (0.786) | ($7.50) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 7.481 | $7.50 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (60.2) | ($60.20) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 1.5 | $0.79 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 0.44 | $11.95 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00976311) | ($300.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00976311 | $300.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.009763) | ($300.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 299.228 | $300.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (0.44021) | ($11.90) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 11.838 | $11.90 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (311.0) | ($311.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Inbound Transfer | MATIC | 126.94 | $79.76 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (65.077) | ($41.04) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 40.9 | $41.04 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (61.714) | ($38.78) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 38.738 | $38.78 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9178316628) | ($2.50) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9178316628 | $2.50 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (0.917) | ($2.50) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2.487 | $2.50 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (82.0) | ($82.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.76 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.0005) | ($14.79) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 14.783 | $14.79 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 0.24 | $5.76 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (0.24068) | ($5.88) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5.875 | $5.88 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.85) | ($20.85) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 0.46 | $11.22 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | AVAX | (0.45974) | ($11.21) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 11.196 | $11.21 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (11.231) | ($11.23) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104984) | ($30.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104984 | $30.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006476087207) | ($10.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006476087207 | $10.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001049) | ($29.98) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29.809 | $29.98 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.006476) | ($10.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.936 | $10.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.287553648) | ($3.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.287553648 | $3.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (1.287) | ($3.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.975 | $3.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (42.7) | ($42.70) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01651560394) | ($25.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01651560394 | $25.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.016511) | ($25.07) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 25.018 | $25.07 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0075 | $10.93 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.007503) | ($10.94) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10.804 | $10.94 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | AVAX | 0.15 | $2.61 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AVAX | (0.15029) | ($2.61) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 2.586 | $2.61 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13.4) | ($13.40) |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007817666945 | $23.61 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.22250798 | $100.95 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130104065807 | $2.62 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019324337771 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8337038869999 | $10.97 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3629574989 | $5.88 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26906901213 | $3.01 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123236147972 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027234100661 | $0.03 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017644621835 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026149801963 | $0.02 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8016735101 | $20.90 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063519007782 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00026857241105 | $0.01 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003868045633 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8279972387 | $0.12 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028914125371 | $0.07 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017353204415 | $0.03 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00440362282389999 | $0.03 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000096470103731 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000084784949052 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000048966753118 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000052313831966 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00017200577682 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000086673904225 | $0.00 |
| JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.041464790127 | $0.09 |
| JACOB KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045145450567 | $0.00 |
| JACOB KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017606351313 | $0.00 |
| JACOB KEARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009111091972 | $0.03 |
| JACOB KEARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015739916418 | $0.02 |
| JACOB KEITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.0002401 | $0.68 |
| JACOB KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030688401361 | $9.08 |
| JACOB KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007654434691 | $14.94 |
| JACOB KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.39288425149999 | $3.39 |
| JACOB KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.633955422659999 | $0.06 |
| JACOB KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071676608758 | $0.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372073 | $0.02 |
| JACOB KENNETH MCALEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021383388462 | $0.04 |
| JACOB KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04894327801) | ($1,498.70) |
| JACOB KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04894327801 | $1,498.70 |
| JACOB KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1308470694) | ($292.33) |
| JACOB KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1308470694 | $292.33 |
| JACOB KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130847) | ($263.65) |
| JACOB KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048943) | ($1,431.09) |
| JACOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025690525430833 | $9.63 |
| JACOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000654854459401 | $1.82 |
| JACOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128881026613 | $0.01 |
| JACOB KIMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062272938192 | $0.06 |
| JACOB KINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046399239853 | $0.00 |
| JACOB KINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052503747701999 | $0.00 |
| JACOB KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5737807349 | $3.57 |
| JACOB KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.128206118 | $1.34 |
| JACOB KINYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032381901036 | $9.59 |
| JACOB KINYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055349963978 | $1.08 |
| JACOB KINYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20607898554 | $0.16 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016537007535 | $498.20 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160609144609999 | $0.02 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107199286696999 | $216.86 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.644337521 | $17.64 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.021881019 | $21.42 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5055531846 | $6.60 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2202517653 | $13.56 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.468929059699999 | $4.14 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046091689389 | $5.06 |
| JACOB KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.239620199709999 | $1.47 |
| JACOB KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95387525423095 | $2.28 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039893986687 | $107.45 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062861279376 | $125.60 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4913175319 | $0.94 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56826829382 | $0.08 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107005038379 | $1.17 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017340008712 | $0.13 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0213610229919999 | $1.22 |
| JACOB KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006855618274 | $20.29 |
| JACOB KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161949202356 | $0.48 |
| JACOB KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014841200917 | $2.90 |
| JACOB KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018304428336 | $54.74 |
| JACOB KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101908136807999 | $0.20 |
| JACOB KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171911999669999 | $0.02 |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (718.9634619) | ($428.31) |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 718.9634619 | $428.31 |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1641429576) | ($4,824.00) |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1641429576 | $4,824.00 |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.660135029) | ($4,461.47) |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.660135029 | $4,461.47 |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (624.577013046) | ($377.95) |
| JACOB KNITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 624.577013046 | $377.95 |
| JACOB KNITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.660135029) | ($3,918.35) |
| JACOB KNITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (718.963461) | ($376.05) |
| JACOB KNITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16414295) | ($4,526.73) |
| JACOB KNITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (624.577013046) | ($334.49) |
| JACOB KNITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013884078665261 | $47.06 |
| JACOB KNITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024617367052083 | $57.17 |
| JACOB KNITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.65253068683 | $6.97 |
| JACOB KNITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0184656598721 | $3.47 |
| JACOB KNOL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10918456 | $3,115.25 |
| JACOB KNOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09556478058) | ($2,739.46) |
| JACOB KNOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002413657972) | ($70.07) |
| JACOB KNOL | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000499696233) | ($10.01) |
| JACOB KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011636554505065 | $2.99 |
| JACOB KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014654274223 | $0.00 |
| JACOB KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013531143834 | $0.01 |
| JACOB KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.144163752306 | $8.24 |
| JACOB KNUTTILA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0113 | $406.73 |
| JACOB KNUTTILA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00555678 | $167.24 |
| JACOB KNUTTILA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00259581 | $78.53 |
| JACOB KNUTTILA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01385299 | $401.44 |
| JACOB KNUTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083182661561 | $23.25 |
| JACOB KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150049061393999 | $0.44 |
| JACOB KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0587187798779999 | $0.06 |
| JACOB KOBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.238150542 | $31.54 |
| JACOB KOCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JACOB KOCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB KOCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JACOB KOCH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (24,980.0) | ($24,980.00) |
| JACOB KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00910816136929 | $49.38 |
| JACOB KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.9194823 | $85.92 |
| JACOB KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.603974115 | $171.60 |
| JACOB KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 85.89668386 | $85.90 |
| JACOB KOEDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024912195957 | $7.37 |
| JACOB KOEDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01890551268 | $36.89 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00160284 | $65.12 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00016643 | $6.55 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.48954023 | $1,250.08 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00349875 | $8.97 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00900854 | $296.89 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032006 | $10.11 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.15151643 | $312.01 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00251969 | $74.99 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.526039) | ($20.03) |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (2.639108715) | ($100.76) |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011409) | ($20.00) |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.154890354) | ($2,024.36) |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45543236) | ($13,453.47) |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.03) |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.07542687 | $135.62 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00454458 | $137.39 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05824381 | $98.03 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275392100481 | $95.57 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081714689532 | $17.19 |
| JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0280048830899119 | $1.93 |
| JACOB KORDICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021629055) | ($30,377.82) |
| JACOB KORDICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021629055 | $30,377.82 |
| JACOB KORDICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02162905) | ($30,075.01) |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045556273441032 | $165.06 |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1714004369999 | $19.96 |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6978564194 | $1.69 |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001807514656 | $0.00 |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9326477132 | $6.60 |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157956539818 | $6.25 |
| JACOB KORDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000078794428348 | $0.01 |
| JACOB KOUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025723881828 | $0.76 |
| JACOB KOUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27252077875 | $555.63 |
| JACOB KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.536096913 | $21.60 |
| JACOB KRAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04805729953 | $109.46 |
| JACOB KRAL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.04949989308 | $54.58 |
| JACOB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334702419 | $0.54 |
| JACOB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029166988355 | $5.69 |
| JACOB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40567162996 | $0.25 |
| JACOB KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0958643659059999 | $1.07 |
| JACOB KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030791151272 | $0.91 |
| JACOB KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072589257751 | $0.14 |
| JACOB KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033051228624 | $0.98 |
| JACOB KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68992523419 | $0.80 |
| JACOB KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.920962706 | $45.92 |
| JACOB KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19804430426 | $4.09 |
| JACOB KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19336151808 | $1.19 |
| JACOB KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.29552473899999 | $1.11 |
| JACOB KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.113845585124 | $0.33 |
| JACOB KRJASHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6708174249999 | $14.80 |
| JACOB KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118262900023 | $3.50 |
| JACOB KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9767642115 | $5.98 |
| JACOB KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20653459783 | $0.71 |
| JACOB KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078382862375175 | $0.00 |
| JACOB KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311552850369999 | $0.03 |
| JACOB KROPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013710110771 | $0.00 |
| JACOB KRZIWANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111498156932999 | $3.46 |
| JACOB KUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008510601793 | $0.00 |
| JACOB KUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JACOB KUIPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JACOB KUIPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JACOB KUIPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,468.12) | ($12,468.12) |
| JACOB KUIPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| JACOB KUIPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| JACOB KUIPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| JACOB KUIPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| JACOB KUIPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| JACOB KUIPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,649.148) | ($9,649.15) |
| JACOB KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029596415378 | $0.88 |
| JACOB KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 315.50817078191 | $315.51 |
| JACOB KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 822.8300087534 | $822.83 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1383058901) | ($4,130.45) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1383058901 | $4,130.45 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13830589) | ($4,207.92) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.34193606) | ($1,982.52) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.34193606 | $1,982.52 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.341935) | ($1,982.52) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0707363 | $1,982.52 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (121.152041082) | ($936.79) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 121.152041082 | $936.79 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (121.1515) | ($936.79) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0335359 | $936.79 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,242.936614475) | ($638.52) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,242.936614475 | $638.52 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,241.954) | ($637.00) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.022991 | $637.00 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,028.560892888) | ($362.71) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,028.560892888 | $362.71 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.1284597) | ($190.06) |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.1284597 | $190.06 |
| JACOB KUNASEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1272632) | ($3,506.61) |
| JACOB KUNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023429640606114 | $85.77 |
| JACOB KUNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01342209688367 | $30.75 |
| JACOB KUNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.444329902592 | $13.95 |
| JACOB KUNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8561133453601 | $23.49 |
| JACOB KUNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3970991167077 | $0.85 |
| JACOB KUNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046929329684 | $2.81 |
| JACOB KUNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099601107952334 | $4.52 |
| JACOB KUYSER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.022483) | ($866.90) |
| JACOB KUYSER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 867.579 | $866.90 |
| JACOB KUYSER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.52 |
| JACOB KUYSER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01478575 | $585.18 |
| JACOB KUYSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.015485) | ($613.31) |
| JACOB KUYSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 611.542 | $613.31 |
| JACOB KUYSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 43.523035 | $43.52 |
| JACOB KUYSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 608.599936 | $608.60 |
| JACOB KUYSER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JACOB KUYSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 7.176337 | $7.18 |
| JACOB KUYSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JACOB KUYSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,217.346898 | $1,217.35 |
| JACOB KUYSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 60.982252 | $60.98 |
| JACOB KUYSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,229.428567 | $1,229.43 |
| JACOB KUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4313057152418 | $44.99 |
| JACOB KUYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001479122986 | $0.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 111.3388 | $238.66 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 112.4205 | $249.57 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (112.4205) | ($232.08) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 112.4205 | $232.08 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03029 | $1,000.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03029) | ($971.15) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03029 | $971.15 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03205 | $1,000.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03205) | ($1,002.76) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03205 | $1,002.76 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03367 | $1,000.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,035.783252217) | ($683.99) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,035.783252217 | $683.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,031.718847) | ($690.75) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 637.9946 | $641.76 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (637.9946) | ($641.76) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 637.9946 | $641.76 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03367) | ($1,016.77) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03367 | $1,016.77 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (474.297316909) | ($474.30) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 474.297316909 | $474.30 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,470.0) | ($1,470.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.05145 | $1,470.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05145) | ($1,537.02) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05145 | $1,537.02 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,203.2854) | ($500.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,203.2854 | $500.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,203.2792) | ($498.16) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,203.2792 | $498.16 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $10,779.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00044423 | $9.65 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 6.44 | $6.44 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.50044423) | ($10,522.84) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 52,100.0 | $52,100.00 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (52,000.0) | ($52,000.00) |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.632426391 | $74,587.66 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.50044423 | $10,276.04 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036771657063 | $109.97 |
| JACOB KYLE SUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.496244666848 | $466.61 |
| JACOB L KLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8108329861 | $6.79 |
| JACOB L KLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8875018233 | $20.98 |
| JACOB L KLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77337252147 | $6.83 |
| JACOB L KLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0407692374069999 | $1.61 |
| JACOB L KLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58666238677 | $3.61 |
| JACOB L KLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6986541085 | $2.20 |
| JACOB LABONTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (14.866903) | ($8.44) |
| JACOB LABONTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02567106) | ($1.85) |
| JACOB LABONTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (29.9269703) | ($3.96) |
| JACOB LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318444257599 | $108.19 |
| JACOB LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67555706603329 | $2.05 |
| JACOB LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052823388962 | $1.16 |
| JACOB LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064343763436275 | $0.05 |
| JACOB LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03060914101622 | $0.01 |
| JACOB LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050870707041437 | $0.00 |
| JACOB LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26327933309999 | $0.13 |
| JACOB LACASSE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00161622 | $65.74 |
| JACOB LACASSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00125915 | $48.60 |
| JACOB LACASSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000986 | $29.53 |
| JACOB LACASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00104257 | $30.65 |
| JACOB LACASSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.67 |
| JACOB LACASSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00824731 | $245.02 |
| JACOB LACASSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,163.736247491) | ($2,163.74) |
| JACOB LACASSE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,163.736247491 | $2,163.74 |
| JACOB LACASSE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00287386 | $86.79 |
| JACOB LACASSE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOB LACASSE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACOB LACASSE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,143.736247) | ($1,143.74) |
| JACOB LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080173649734 | $23.08 |
| JACOB LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04703167727435 | $3.57 |
| JACOB LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117415156773 | $2.29 |
| JACOB LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.092693934621 | $16.09 |
| JACOB LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764789686459999 | $237.06 |
| JACOB LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032420942863 | $63.66 |
| JACOB LALHRIATPUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003461689780025 | $0.00 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (317.374665042) | ($164.23) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 317.374665042 | $164.23 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01662744169) | ($0.02) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01662744169 | $0.02 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.325355229) | ($185.07) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.325355229 | $185.07 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.882577566) | ($4.88) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.882577566 | $4.88 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (520.701107752) | ($70.68) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 520.701107752 | $70.68 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09036440154) | ($181.34) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09036440154 | $181.34 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02433342638) | ($716.94) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02433342638 | $716.94 |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09036440154) | ($182.43) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (520.7011077) | ($71.32) |
| JACOB LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4.882577) | ($4.88) |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008808868855) | ($0.07) |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008808868855 | $0.07 |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2429136853) | ($0.14) |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2429136853 | $0.14 |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000101312396) | ($0.21) |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000101312396 | $0.21 |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00644124653) | ($0.01) |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00644124653 | $0.01 |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1001348284) | ($0.01) |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1001348284 | $0.01 |
| JACOB LAMB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (26.334164098) | ($202.77) |
| JACOB LAMB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (317.617578) | ($178.25) |
| JACOB LAMB | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002836001681) | ($8.34) |
| JACOB LAMB | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002872574242) | ($8.34) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.680882234) | ($5,000.00) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003069855783) | ($4.17) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.581937159 | $6,223.97 |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1105185627) | ($150.13) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.000101312396) | ($0.12) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.052126556) | ($5,000.00) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1216651809) | ($150.13) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003379473548) | ($4.17) |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.902959014 | $6,049.86 |
| JACOB LAMB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.000101312396 | $0.13 |
| JACOB LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014106111253851 | $5.19 |
| JACOB LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00653953485278176 | $8.25 |
| JACOB LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033643114378651 | $0.03 |
| JACOB LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26973854980706 | $1.01 |
| JACOB LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046076086665273 | $0.53 |
| JACOB LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.523890520941112 | $0.09 |
| JACOB LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00011478269280566 | $0.00 |
| JACOB LAMBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01835872919 | $37.64 |
| JACOB LAMBERT | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.01802646212 | $19.89 |
| JACOB LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220360432779999 | $6.52 |
| JACOB LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031964361864 | $6.24 |
| JACOB LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150216858973 | $0.44 |
| JACOB LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03032222816 | $0.04 |
| JACOB LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021880411408 | $4.19 |
| JACOB LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92829548829 | $0.74 |
| JACOB LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000542526506499999 | $0.00 |
| JACOB LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031536281325 | $0.01 |
| JACOB LAMOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042663346021 | $0.08 |
| JACOB LANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01153685 | $360.65 |
| JACOB LANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 10.171 | $426.32 |
| JACOB LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030560249736 | $9.04 |
| JACOB LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105448408938 | $2.06 |
| JACOB LANGENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014798270317 | $0.00 |
| JACOB LANGENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000428260824619999 | $0.00 |
| JACOB LANGENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012710403719 | $0.00 |
| JACOB LANGENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000052965091048 | $0.00 |
| JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071848259818 | $21.27 |
| JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026730606298 | $0.03 |
| JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01421248624172 | $27.73 |
| JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80592966299999 | $1.43 |
| JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8070504687 | $5.53 |
| JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039670836571 | $0.35 |
| JACOB LAPENSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006598179632 | $0.02 |
| JACOB LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038352505039999 | $1.14 |
| JACOB LAUTH JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098977047345 | $0.19 |
| JACOB LAUTH JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81245355366 | $0.51 |
| JACOB LAUTH JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096641507685 | $0.09 |
| JACOB LAUTH JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0482611187253 | $0.01 |
| JACOB LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001784144601 | $53.29 |
| JACOB LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026793610262 | $52.28 |
| JACOB LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022370334146 | $0.00 |
| JACOB LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5858568207 | $50.96 |
| JACOB LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27818164645 | $76.42 |
| JACOB LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.936538587999999 | $53.31 |
| JACOB LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020288482958 | $0.60 |
| JACOB LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120697338751999 | $0.10 |
| JACOB LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045460549249 | $0.16 |
| JACOB LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000303564620489999 | $0.03 |
| JACOB LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.64348666609999 | $0.53 |
| JACOB LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66558292049 | $0.78 |
| JACOB LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002133047124 | $4.16 |
| JACOB LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.062751267 | $11.94 |
| JACOB LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001449287443 | $0.00 |
| JACOB LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079948735779 | $0.01 |
| JACOB LAWRENCE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016421971885 | $0.49 |
| JACOB LAWRENCE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108494073072999 | $6.49 |
| JACOB LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016958194946104 | $50.55 |
| JACOB LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000063122923 | $0.00 |
| JACOB LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056851260969 | $0.11 |
| JACOB LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126458624597 | $0.01 |
| JACOB LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000097845038119 | $0.00 |
| JACOB LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025919190472 | $78.60 |
| JACOB LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057719336656 | $115.49 |
| JACOB LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5402720604 | $1.60 |
| JACOB LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4566112055 | $4.03 |
| JACOB LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.407155253839999 | $0.06 |
| JACOB LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82779271412 | $2.83 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JACOB LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005621767484) | ($0.17) |
| JACOB LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JACOB LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00103 | $41.45 |
| JACOB LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 5.4515 | $11.39 |
| JACOB LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JACOB LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00117 | $47.17 |
| JACOB LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $25.22 |
| JACOB LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01442342364) | ($600.00) |
| JACOB LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| JACOB LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $26.25 |
| JACOB LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| JACOB LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2096244131) | ($0.45) |
| JACOB LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005741903981) | ($0.17) |
| JACOB LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00090647 | $36.09 |
| JACOB LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02783255 | $1,104.19 |
| JACOB LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188125) | ($74.75) |
| JACOB LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126581) | ($50.13) |
| JACOB LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382545) | ($148.88) |
| JACOB LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JACOB LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 64.44 | $64.44 |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221218) | ($85.34) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129516) | ($49.70) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3997524752) | ($0.81) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.01905135236 | $730.58 |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3668316832) | ($0.74) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.01442342364 | $545.36 |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.473014425) | ($0.95) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (235.0) | ($235.00) |
| JACOB LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.02396125414 | $906.31 |
| JACOB LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00926103) | ($349.97) |
| JACOB LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.06704323497) | ($2,540.00) |
| JACOB LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 635.0 | $635.00 |
| JACOB LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3831933465) | ($0.81) |
| JACOB LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JACOB LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.0206146927 | $805.18 |
| JACOB LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00194276) | ($74.66) |
| JACOB LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($389.11) |
| JACOB LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208181) | ($75.03) |
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00385559) | ($129.43) |
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152029) | ($50.14) |
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 235.780207 | $235.78 |
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.816006711) | ($3.02) |
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (635.0) | ($635.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06704323497 | $2,099.72 |
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1.9998 | $3.25 |
| JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01534376 | $478.55 |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0450763142) | ($100.00) |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0450763142 | $100.00 |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005634539275) | ($12.50) |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01885309 | $579.68 |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01574313645) | ($500.00) |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (165.220207) | ($165.22) |
| JACOB LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01336241 | $419.17 |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($24.49) |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08866208842) | ($2,340.00) |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 585.0 | $585.00 |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 155.238581 | $155.24 |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.8339523352) | ($1.79) |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (565.0) | ($565.00) |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06123499607 | $1,725.72 |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.82896527) | ($1.77) |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01574313645 | $437.43 |
| JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0828) | ($2,332.16) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016933) | ($5.01) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00677046) | ($199.40) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090864) | ($26.75) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001016818173) | ($1.99) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003177922554) | ($6.21) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2.6529 | $2.07 |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 561.007068 | $561.01 |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.756723795) | ($8.21) |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (585.0) | ($585.00) |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.08866208842 | $2,719.53 |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01234922827) | ($378.79) |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($459.66) |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081721) | ($25.04) |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (126.245649) | ($126.25) |
| JACOB LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06049565) | ($1,846.02) |
| JACOB LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 4.9351 | $3.88 |
| JACOB LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| JACOB LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.309701346) | ($4.16) |
| JACOB LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| JACOB LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.01234922827 | $362.27 |
| JACOB LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036614) | ($11.01) |
| JACOB LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01198309) | ($362.85) |
| JACOB LEE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005315550915) | ($6.25) |
| JACOB LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.746013385) | ($7,500.00) |
| JACOB LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.627295308 | $9,321.53 |
| JACOB LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2327677022) | ($225.38) |
| JACOB LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01291002231) | ($12.50) |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790002955556 | $244.96 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118120703050999 | $239.23 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000060333290139999 | $0.00 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000218719496566 | $0.00 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098588812805 | $0.10 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118283888323 | $3.50 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000396411854435 | $0.77 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6819534461 | $3.68 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179445935554 | $5.31 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023300825318 | $42.35 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049851357777 | $1.99 |
| JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03535725478441 | $5.89 |
| JACOB LEE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021247847565 | $0.04 |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.11846472 | $339.31 |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001486124305) | ($58.82) |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001486124305 | $58.82 |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7530711403) | ($2,208.13) |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7530711403 | $2,208.13 |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8715358603) | ($2,363.37) |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148612) | ($53.70) |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125620262521772 | $50.04 |
| JACOB LEE MC CURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028508545006219 | $8.32 |
| JACOB LEFEVRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08507781078) | ($0.09) |
| JACOB LEFEVRE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08507781078 | $0.09 |
| JACOB LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188144955882 | $66.68 |
| JACOB LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401966296029999 | $7.63 |
| JACOB LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001145261683528 | $0.00 |
| JACOB LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6959450057 | $0.54 |
| JACOB LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155458077326 | $9.14 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017885214812 | $0.53 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015597260395 | $0.02 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024983429251 | $0.00 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028506062546 | $0.00 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000103124403492 | $0.00 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2231178286 | $1.40 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3910073058 | $11.59 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047052930939 | $0.36 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.067044033836 | $0.03 |
| JACOB LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000108461837445 | $0.00 |
| JACOB LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124166241743 | $377.43 |
| JACOB LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5217174794 | $3,031.23 |
| JACOB LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.574107554 | $2.04 |
| JACOB LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016703340335 | $49.72 |
| JACOB LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024311496855 | $0.47 |
| JACOB LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052970562398 | $0.47 |
| JACOB LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0389252421749999 | $0.01 |
| JACOB LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0149610343149999 | $1.10 |
| JACOB LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.051725661931 | $0.02 |
| JACOB LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000209060982 | $0.00 |
| JACOB LEIGH RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.883907126 | $486.49 |
| JACOB LEIGH RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00514721 | $205.73 |
| JACOB LEIGH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264840677499 | $78.52 |
| JACOB LEIGH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267811075009999 | $50.59 |
| JACOB LEIGH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0008582023 | $22.64 |
| JACOB LEIGH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211941462901 | $1.80 |
| JACOB LEIGH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91373358181 | $51.93 |
| JACOB LENNHEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4786735405414 | $0.46 |
| JACOB LENNHEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4155927168 | $7.42 |
| JACOB LENNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021614009283 | $0.64 |
| JACOB LENNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65022510739 | $0.77 |
| JACOB LENNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0473777351 | $2.42 |
| JACOB LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031935868417 | $0.00 |
| JACOB LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048052933013 | $0.01 |
| JACOB LEO DRUKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 22.697079906 | $128.54 |
| JACOB LEO DRUKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SNX | (22.696) | ($50.49) |
| JACOB LEO DRUKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 49.136 | $50.49 |
| JACOB LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370875811309999 | $1.10 |
| JACOB LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141987044314999 | $2.77 |
| JACOB LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.825975148069999 | $0.52 |
| JACOB LEROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1362598485) | ($229.20) |
| JACOB LEROUX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1362598485 | $229.20 |
| JACOB LEROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001158932042) | ($33.80) |
| JACOB LEROUX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001158932042 | $33.80 |
| JACOB LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121060254236869 | $0.41 |
| JACOB LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013374765387769 | $3.09 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127604615164 | $3.78 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023793468613 | $4.64 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2744695356 | $7.27 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57159487401 | $0.45 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0137553941 | $1.26 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.99488323292 | $0.99 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20290652855 | $0.69 |
| JACOB LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0124748360455 | $0.02 |
| JACOB LEVY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00069474 | $28.05 |
| JACOB LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048375625831 | $1.43 |
| JACOB LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027263060293 | $0.53 |
| JACOB LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101354917448999 | $0.00 |
| JACOB LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3078839249686 | $1.27 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000895715580570999 | $0.04 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.585996404390799 | $0.59 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115496241121 | $0.01 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000322665969666199 | $0.00 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.04457742774703 | $0.01 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000830107251259999 | $0.25 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081881261063 | $0.01 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019600821717 | $0.02 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066295661266 | $0.20 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15263814732 | $0.18 |
| JACOB LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108021236707 | $0.01 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00678834 | $280.86 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00113486 | $45.89 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001134) | ($45.97) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,106.044226715) | ($10,106.04) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,106.044226715 | $10,106.04 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.740470902) | ($2,909.21) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.740470902 | $2,909.21 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($418.32) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,606.044226) | ($7,606.04) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.490470902) | ($2,497.42) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003509) | ($1.00) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003509 | $1.00 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003595) | ($1.03) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.041444572) | ($71.70) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.041444572 | $71.70 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1328869497) | ($3,629.28) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1328869497 | $3,629.28 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10.041444572) | ($66.37) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($13.65) |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012520403519695 | $41.77 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017142223600985 | $39.59 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.26128770252 | $121.26 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018501703849 | $0.01 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101895129594 | $0.01 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030900085098946 | $0.30 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001966781609 | $0.01 |
| JACOB LEWIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000062582544899 | $0.00 |
| JACOB LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222791493859999 | $0.66 |
| JACOB LIDAGOSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002449) | ($1.00) |
| JACOB LIDAGOSTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002449 | $1.00 |
| JACOB LIDAGOSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02613072549) | ($80.00) |
| JACOB LIDAGOSTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02613072549 | $80.00 |
| JACOB LIDAGOSTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02613072549) | ($72.49) |
| JACOB LIDAGOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161012927802 | $0.48 |
| JACOB LIDAGOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140000017344999 | $26.64 |
| JACOB LIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126437758756 | $0.00 |
| JACOB LIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023104017114 | $0.00 |
| JACOB LIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3283532889999 | $14.33 |
| JACOB LIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025274730594 | $0.00 |
| JACOB LIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023989054143 | $0.00 |
| JACOB LILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018378116916 | $54.97 |
| JACOB LILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147558598059999 | $28.79 |
| JACOB LIMESAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87.775940413) | ($55.22) |
| JACOB LIMESAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87.775940413 | $55.22 |
| JACOB LIMESAND | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (87.77594) | ($55.22) |
| JACOB LIMESAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00298197056385 | $0.94 |
| JACOB LIMING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.406644803) | ($210.83) |
| JACOB LIMING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.406644803 | $210.83 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025814081113 | $78.27 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63879133 | $6.57 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056360135865 | $112.71 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.99736773 | $18.00 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12454141485 | $0.89 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109516548585 | $0.00 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049083877456 | $2.93 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.449400884 | $0.79 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028839945116798 | $0.84 |
| JACOB LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.94295498681 | $1.96 |
| JACOB LINDSAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.010792 | $33.90 |
| JACOB LINDSAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7404270547 | $2,323.56 |
| JACOB LINDSAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JACOB LINDSAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JACOB LINDSAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018112361815 | $0.00 |
| JACOB LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101086820975 | $19.04 |
| JACOB LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.150470299999 | $739.15 |
| JACOB LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128401873944 | $0.01 |
| JACOB LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045810675395 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004787029484 | $1.42 |
| JACOB LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080948013897 | $0.59 |
| JACOB LIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045919462642 | $13.59 |
| JACOB LIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093934170213 | $18.33 |
| JACOB LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040836118975 | $12.09 |
| JACOB LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15972214305 | $1.78 |
| JACOB LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4377862843 | $0.21 |
| JACOB LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0919243466369999 | $3.64 |
| JACOB LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257871946259999 | $0.00 |
| JACOB LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020595787542 | $0.00 |
| JACOB LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108254205036 | $0.01 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (392.242045931) | ($369.02) |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 392.242045931 | $369.02 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (392.239) | ($367.96) |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 366.782 | $367.96 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (366.78) | ($366.78) |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 3.57653 | $366.78 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (47.536628237) | ($442.97) |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 47.536628237 | $442.97 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | UNI | (47.5364) | ($442.09) |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 440.472 | $442.09 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (440.47) | ($440.47) |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 4.3042 | $440.47 |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 20.55320156 | $836.93 |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01638265 | $500.51 |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (134.821428382) | ($4,618.07) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 134.821428382 | $4,618.07 |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (150.0) | ($5,091.00) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,082.471 | $5,091.00 |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004391014391) | ($12.51) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.593983566 | $6,968.34 |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (82.47) | ($82.47) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 2.45923 | $82.47 |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01676455656) | ($300.75) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5574238773) | ($10,000.00) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001394674541) | ($25.02) |
| JACOB LORIN FARR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6793021249 | $12,186.46 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361981614904 | $7.74 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159461940538454 | $18.16 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076439135046 | $0.00 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.541779692 | $12.32 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4676195471256 | $0.44 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54448889883 | $6.05 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18483443192 | $1.63 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2659081205584 | $84.75 |
| JACOB LORIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035211431538754 | $0.34 |
| JACOB LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005631226772347 | $0.00 |
| JACOB LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038915946969 | $0.01 |
| JACOB LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019213793591 | $0.00 |
| JACOB LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011575688573 | $0.00 |
| JACOB LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088786328566 | $0.78 |
| JACOB LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015132928567 | $1.08 |
| JACOB LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035667443029 | $108.45 |
| JACOB LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.77049813836 | $4.77 |
| JACOB LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035739428829 | $0.03 |
| JACOB LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045178238692 | $0.00 |
| JACOB LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017737800047 | $0.00 |
| JACOB LUCAS ALKEMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,150.0369 | $2,150.04 |
| JACOB LUCAS ALKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168731820678199 | $50.38 |
| JACOB LUCAS ALKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.730598586 | $33.73 |
| JACOB LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024635729885 | $7.12 |
| JACOB LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056745363154 | $10.61 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.37370753 | $7,428.30 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.171 | $497.96 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.22835432 | $453.03 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.23185362 | $454.80 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.03112395 | $39,792.46 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.3124375 | $598.29 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00769 | $295.62 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 3.0 | $3.78 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 70.0 | $88.21 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.1054789 | $199.53 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $123.95 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | TUSD | 57,975.0 | $57,975.00 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (700.0) | ($700.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.07838432 | $149.56 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $23.20 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $139.49 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 110.620222 | $6.36 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($998.52) |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 31,000.0 | $31,000.00 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $21.54 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $160.00 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | TUSD | 29,988.5 | $29,988.50 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $34,803.84 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.1444711 | $270.31 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.81 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $115.83 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.80 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.09328134 | $174.26 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $117.43 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $21.04 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.05278944 | $99.30 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $90.45 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.07938412 | $149.67 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.57 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $129.50 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.1059788 | $196.80 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $25.04 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $169.42 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $135.71 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.1079784 | $200.23 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $13.56 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0216 | $628.42 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.09468106 | $173.36 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $73.20 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $306.22 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.0964807 | $174.61 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $19.82 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $119.17 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.0689862 | $124.76 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.08188362 | $148.57 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $21.04 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009915) | ($296.46) |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2,057.0197) | ($1,691.64) |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 0.0819836 | $151.66 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $34.64 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 0.17486502 | $326.34 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 0.0669866 | $125.37 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $13.22 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 0.10737852 | $199.94 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $11.38 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $18.36 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 0.12057588 | $223.83 |
| JACOB LUIJTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.38 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAX | (8,975.000000001) | ($8,975.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 3.0095 | $958.62 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.06738652 | $123.80 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.49 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.98 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 0.1074785 | $200.07 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $11.65 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.33852625 | $608.38 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.91 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 0.14267146 | $263.00 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $11.82 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $12.30 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 0.08068386 | $150.10 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,563.48) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99999883) | ($58,313.97) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (870,488.5) | ($870,488.50) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $394.77 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $11.97 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,166.1 | $953.34 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,796.0 | $1,056.06 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,730.40 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.10 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 853.8 | $383.65 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | TUSD | 50,000.0 | $50,000.00 |
| JACOB LUIJTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $4.13 |
| JACOB LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,127.6017786524 | $17,119.93 |
| JACOB LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052693935894 | $0.00 |
| JACOB LUNDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.744888050316 | $6.50 |
| JACOB LYBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000147044689 | $0.00 |
| JACOB LYNN JARRELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (365.035097228) | ($786.74) |
| JACOB LYNN JARRELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 365.035097228 | $786.74 |
| JACOB LYNN JARRELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MANA | (365.035097228) | ($782.57) |
| JACOB LYNN JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016749596122 | $0.00 |
| JACOB LYNN JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03843417002148 | $0.08 |
| JACOB M RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184264105059999 | $0.55 |
| JACOB M RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2428973686 | $0.24 |
| JACOB M RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5101186739999 | $15.47 |
| JACOB M RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4453500413 | $7.19 |
| JACOB M RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082870699509 | $0.73 |
| JACOB MACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020723726364 | $0.00 |
| JACOB MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044437492067 | $136.64 |
| JACOB MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.47845709569999 | $15.25 |
| JACOB MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 68.394236353 | $36.40 |
| JACOB MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.326078222) | ($159.70) |
| JACOB MACE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 204.326078222 | $159.70 |
| JACOB MACE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (204.319) | ($159.69) |
| JACOB MACE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 159.47 | $159.69 |
| JACOB MACE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (159.47) | ($159.47) |
| JACOB MACE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 146.954 | $159.47 |
| JACOB MACE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (146.953) | ($161.57) |
| JACOB MACE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0041934 | $161.57 |
| JACOB MACE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.004193) | ($165.72) |
| JACOB MACE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 165.324 | $165.72 |
| JACOB MACE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (165.32) | ($165.32) |
| JACOB MACE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 190.155 | $165.32 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (16.986) | ($10.00) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10.279 | $10.00 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.28) | ($10.28) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 19.165 | $10.28 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.222806804) | ($944.08) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.222806804 | $944.08 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (20.22276) | ($944.08) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 974.494 | $944.08 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07225861622) | ($0.04) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07225861622 | $0.04 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (192.4) | ($101.08) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 100.798 | $101.08 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (403.637317084) | ($265.00) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 403.637317084 | $265.00 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (403.637) | ($265.00) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 266.832 | $265.00 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,227.0) | ($1,227.00) |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 25.09143 | $1,227.00 |
| JACOB MACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (115.127) | ($115.13) |
| JACOB MACE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.024410967) | ($1.00) |
| JACOB MACE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (25.067065837) | ($1,025.53) |
| JACOB MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152642773058 | $0.00 |
| JACOB MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034974383209 | $0.00 |
| JACOB MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.71755394859999 | $8.70 |
| JACOB MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.540750956509346 | $0.48 |
| JACOB MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000414479173579999 | $0.00 |
| JACOB MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10030707543273 | $8.86 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019513141881 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048433693381 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014426442318 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040724762939 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000021505699084 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000124367701795 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000556139116649999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000032195121375 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007839830011 5 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082955818894 | $0.00 |
| JACOB MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00071505804366 | $0.00 |
| JACOB MACON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7361764468) | ($1,000.00) |
| JACOB MACON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0220852934) | ($30.00) |
| JACOB MACON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.918963823 | $1,248.29 |
| JACOB MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153107849778 | $0.45 |
| JACOB MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73714710039 | $0.88 |
| JACOB MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182832504339 | $3.04 |
| JACOB MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01932391569 | $0.02 |
| JACOB MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36453346287 | $4.05 |
| JACOB MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148982394961999 | $4.41 |
| JACOB MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003482031970699999 | $0.00 |
| JACOB MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000307388144489999 | $0.60 |
| JACOB MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03632760620 9 | $0.40 |
| JACOB MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000772638545909999 | $2.29 |
| JACOB MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007245 | $30.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (18.168622513) | ($38.61) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 18.168622513 | $38.61 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002483) | ($10.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002483 | $10.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7189378645) | ($10.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.7189378645 | $10.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MANA | (18.168622) | ($39.24) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000247) | ($9.99) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04925608) | ($2,000.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04925608 | $2,000.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.049257) | ($1,990.92) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.712758) | ($10.04) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.856276954) | ($348.98) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 24.856276954 | $348.98 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (24.862456) | ($349.60) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01233468) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01233468 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.012335) | ($499.85) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01237278) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01237278 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.012372) | ($500.69) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01436639) | ($600.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01436639 | $600.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.014367) | ($602.84) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025628) | ($10.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00025628 | $10.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.117135) | ($4,648.85) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.117135 | $4,648.85 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000256) | ($10.17) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.117135) | ($4,663.76) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.026097) | ($2.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.026097 | $2.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.368436292) | ($258.14) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 3.368436292 | $258.14 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | LUNC | (3.394533) | ($259.81) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02875664151) | ($1.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.02875664151 | $1.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01624763) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01624763 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02873563218) | ($1.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.02873563218 | $1.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016247) | ($499.87) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01649602) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01649602 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016496) | ($489.72) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004955238723) | ($1.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0004955238723 | $1.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01650287) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01650287 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016503) | ($499.52) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01651882) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01651882 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016519) | ($498.61) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000495) | ($0.97) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2554660917) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2554660917 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.255466) | ($498.11) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2567407278) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2567407278 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.256741) | ($500.46) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00683819) | ($200.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00683819 | $200.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006838) | ($200.87) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0348432) | ($1,001.85) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0348432 | $1,001.85 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.034843) | ($1,000.60) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01741104) | ($500.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01741104 | $500.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017411) | ($498.92) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,775.73) | ($3,775.73) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,775.73 | $3,775.73 |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,780.73) | ($3,780.73) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01650761) | ($483.16) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01650761 | $483.16 |
| JACOB MAENTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016508) | ($483.43) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($732.81) |
| JACOB MAENTZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $732.81 |
| JACOB MAENTZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($722.69) |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116892928369 | $40.28 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138072376427 | $30.73 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012309697309 | $0.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.63350904259999 | $7.64 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019792778648 | $0.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46666806584 | $5.19 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100076053476239 | $0.14 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023018239518 | $0.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027720785524 | $1.10 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015844085761225 | $1.31 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096829052524 | $32.91 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100502604908999 | $1.96 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.56822569272 | $50.57 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09089111840999 | $0.86 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082929905269 | $0.00 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056183309965 | $2.23 |
| JACOB MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00176222460938018 | $0.00 |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.667266) | ($75,707.14) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.667266 | $75,707.14 |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.667266) | ($3,038.21) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($72,884.92) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.605455) | ($49,198.94) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.605455 | $49,198.94 |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.605355) | ($49,206.10) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001906350294) | ($0.21) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001906350294 | $0.21 |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1272167784) | ($0.40) |
| JACOB MAES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1272167784 | $0.40 |
| JACOB MAES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0001632389789) | $0.00 |
| JACOB MAES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0001632389789 | $0.00 |
| JACOB MAES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000008828364373) | $0.00 |
| JACOB MAES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000008828364373 | $0.00 |
| JACOB MAES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (567.17) | ($567.17) |
| JACOB MAES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 567.17 | $567.17 |
| JACOB MAES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (67.17) | ($67.17) |
| JACOB MAES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JACOB MAES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JACOB MAES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (40,500.0) | ($40,500.00) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.046401503) | ($3,427.46) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.046401503 | $3,427.46 |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005025757) | ($2,947.34) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005025757 | $2,947.34 |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (19.939082346) | ($1,741.28) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 19.939082346 | $1,741.28 |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,348.04) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (19.0) | ($1,664.02) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,936.80) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0464015028) | ($70.69) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.93908234) | ($73.69) |
| JACOB MAES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050257) | ($14.40) |
| JACOB MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007312911760975 | $256.66 |
| JACOB MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.261993832157076 | $655.89 |
| JACOB MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.58708692899 | $471.59 |
| JACOB MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00239449643569506 | $0.01 |
| JACOB MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013028624628394 | $0.00 |
| JACOB MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0232643647229013 | $2.88 |
| JACOB MAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0712640597 | $2.43 |
| JACOB MAGISTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162801555585 | $0.48 |
| JACOB MAGISTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 34.5405170729999 | $34.54 |
| JACOB MAHAQIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114527940814999 | $0.00 |
| JACOB MAHAQIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.985317975 | $129.21 |
| JACOB MAHAQIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7142071053 | $29.77 |
| JACOB MALONE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 11.84 | $199.86 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021781667136 | $0.02 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1528027585 | $3.86 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7534034924 | $41.71 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120632386822999 | $0.88 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76587008973 | $2.62 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038521057759 | $0.00 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00253370039429999 | $0.57 |
| JACOB MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042217373456 | $0.32 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179918297429999 | $53.57 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145056286126 | $28.14 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.192841176 | $38.19 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.711696624 | $2.15 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018583642373 | $0.00 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49160644812 | $5.46 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9609125354 | $0.29 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029320205083 | $0.07 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016024100721 | $1.14 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051011523509 | $0.32 |
| JACOB MAMONTLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.470916921409999 | $0.46 |
| JACOB MANDICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,041.817794391) | ($5,041.82) |
| JACOB MANDICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,041.817794391 | $5,041.82 |
| JACOB MANDICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,041.817794) | ($5,041.82) |
| JACOB MANDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.154332262499 | $24.15 |
| JACOB MANDRUP THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139836536519 | $54.04 |
| JACOB MANDRUP THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064792333861 | $1.26 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (375.931708071) | ($67.36) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 375.931708071 | $67.36 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (375.92) | ($67.46) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 67.026 | $67.46 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.223884003) | ($69.00) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60.223884003 | $69.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (60.183) | ($68.95) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 68.764 | $68.95 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (69.122547039) | ($115.00) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 69.122547039 | $115.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.573953716) | ($90.37) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.573953716 | $90.37 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AAVE | (0.57371) | ($90.33) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 90.032 | $90.33 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MANA | (69.1) | ($116.30) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 115.466 | $116.30 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.326590352) | ($53.79) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.326590352 | $53.79 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (74.421315) | ($60.44) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 74.421315 | $60.44 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3670152061) | ($23.40) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3670152061 | $23.40 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (74.42) | ($60.42) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 59.982 | $60.42 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (3.3265) | ($53.83) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 53.523 | $53.83 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (0.36701) | ($23.40) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 23.208 | $23.40 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (478.001) | ($478.00) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326336) | ($125.00) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326336 | $125.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2758931022) | ($780.00) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2758931022 | $780.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003263) | ($125.29) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 124.534 | $125.29 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.275893) | ($775.95) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 773.57 | $775.95 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (898.104) | ($898.10) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UNI | 12.0 | $82.74 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UNI | (11.9998) | ($83.19) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 82.786 | $83.19 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (82.786) | ($82.79) |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359742699839999 | $110.19 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046363799173 | $93.10 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0224828274 | $8.87 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7775263243 | $5.56 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.339998764199999 | $3.89 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22473272449384 | $0.04 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130651731071 | $0.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0606362806549999 | $2.44 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016331807565049 | $0.28 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042550833723 | $0.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000151933391010999 | $0.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003645977981 | $0.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033826110067 | $0.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41849144258 | $0.55 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003082479249 | $0.00 |
| JACOB MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000664601650429999 | $0.00 |
| JACOB MANKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.022478795) | ($11,051.15) |
| JACOB MANKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.022478795 | $11,051.15 |
| JACOB MANKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.022478795) | ($11,029.67) |
| JACOB MANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000996502402359999 | $0.29 |
| JACOB MANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279127281244239 | $77.99 |
| JACOB MANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121992796161 | $0.00 |
| JACOB MANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3366998134 | $9.34 |
| JACOB MANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039255091972 | $0.01 |
| JACOB MANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047316973272 | $0.00 |
| JACOB MANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.052596469124 | $0.05 |
| JACOB MANLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JACOB MANLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JACOB MANLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091899047945 | $27.20 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135797747093 | $275.44 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.560888071 | $99.56 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.19141588049999 | $5.70 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164185183239999 | $0.00 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51420629531 | $1.76 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000692925511079999 | $0.00 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141729340347 | $0.00 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016153835263 | $0.00 |
| JACOB MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00216298323119999 | $4.03 |
| JACOB MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.806679322402 | $9.82 |
| JACOB MARCUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4535592359999 | $25.00 |
| JACOB MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071797964641 | $2.12 |
| JACOB MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019971366078 | $38.97 |
| JACOB MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62841125549999 | $3.63 |
| JACOB MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7349774873 | $4.23 |
| JACOB MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473150972809999 | $0.47 |
| JACOB MARKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 1.85 | $169.01 |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009771664071) | ($0.42) |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009771664071 | $0.42 |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.270056462) | ($654.43) |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.270056462 | $654.43 |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001810483035) | ($4.22) |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001810483035 | $4.22 |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002507082451) | ($0.78) |
| JACOB MARKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002507082451 | $0.78 |
| JACOB MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025079469165808 | $1.01 |
| JACOB MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018116124758425 | $5.50 |
| JACOB MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2044024113903 | $0.28 |
| JACOB MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0259380983007699 | $0.47 |
| JACOB MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0097774968339602 | $0.76 |
| JACOB MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.093808309682 | $7.04 |
| JACOB MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109738504612439 | $0.02 |
| JACOB MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00287999655289999 | $0.00 |
| JACOB MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107083787253 | $0.00 |
| JACOB MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070222243572 | $0.00 |
| JACOB MARSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002431476699) | ($98.62) |
| JACOB MARSH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002431476699 | $98.62 |
| JACOB MARSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,721.094035492) | ($13,721.09) |
| JACOB MARSH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,721.094035492 | $13,721.09 |
| JACOB MARSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13,721.094035) | ($13,721.09) |
| JACOB MARSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.388248055) | ($9.39) |
| JACOB MARSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.388248055 | $9.39 |
| JACOB MARSH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9.388248) | ($9.39) |
| JACOB MARSH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002431) | ($97.55) |
| JACOB MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347842323758 | $0.14 |
| JACOB MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4721850862159 | $27.47 |
| JACOB MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311050588919999 | $9.21 |
| JACOB MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537113402079999 | $0.06 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,050.0) | ($2,050.00) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,050.0 | $2,050.00 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2443784872) | ($7,350.73) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2443784872 | $7,350.73 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03824090122) | ($77.20) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03824090122 | $77.20 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,015.902081609) | ($3,015.90) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,015.902081609 | $3,015.90 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,065.902081) | ($3,065.90) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03824090122) | ($78.16) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.43) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.285208499) | ($195.82) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.285208499 | $195.82 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (2.28442) | ($198.80) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 196.254 | $198.80 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.066399) | ($1,999.98) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,981.168 | $1,999.98 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.024899) | ($749.97) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 742.864 | $749.97 |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,177.422) | ($2,177.42) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (742.864) | ($742.86) |
| JACOB MARSHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05308048) | ($1,590.61) |
| JACOB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062983033559 | $0.02 |
| JACOB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044590686621 | $0.01 |
| JACOB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107622495524268 | $40.16 |
| JACOB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021285786015336 | $0.57 |
| JACOB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.9973805297 | $49.00 |
| JACOB MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114855938151247 | $1.65 |
| JACOB MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01249408) | ($37.69) |
| JACOB MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.09) |
| JACOB MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08000029) | ($2,362.41) |
| JACOB MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (34.1715) | ($12.98) |
| JACOB MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5224428479033 | $35.19 |
| JACOB MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015992699797 | $47.49 |
| JACOB MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022333630471 | $0.04 |
| JACOB MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018125162416 | $0.16 |
| JACOB MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1258674932 | $10.68 |
| JACOB MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.199839318309999 | $1.23 |
| JACOB MARUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800611550059999 | $23.70 |
| JACOB MARUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631135111189999 | $12.31 |
| JACOB MARUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99472554079 | $3.40 |
| JACOB MASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119105390966 | $0.00 |
| JACOB MASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020567785658 | $0.00 |
| JACOB MASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110068768106 | $0.01 |
| JACOB MASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088778667906 | $0.00 |
| JACOB MASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022456164862 | $0.00 |
| JACOB MASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025522694591 | $0.00 |
| JACOB MASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032240132851 | $0.05 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116383916744 | $0.34 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070664496878 | $20.90 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108686583179999 | $21.21 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21593401447 | $2.40 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217996643219999 | $1.92 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65442795849 | $2.24 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25454805807 | $7.72 |
| JACOB MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.45286748292 | $0.61 |
| JACOB MATANGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1888779431299 | $0.20 |
| JACOB MATSIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.749723312) | ($819.24) |
| JACOB MATSIL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 74.749723312 | $819.24 |
| JACOB MATSIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1804494055) | ($0.18) |
| JACOB MATSIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1804494055 | $0.18 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009210212) | ($30,009.87) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009210212 | $30,009.87 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,906.422987436) | ($1,266.73) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,906.422987436 | $1,266.73 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003363) | ($100.12) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.372808606) | ($436.01) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.372808606 | $436.01 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.335) | ($9,983.67) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33588) | ($10,009.90) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($9,834.66) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.928299247) | ($11,953.70) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.928299247 | $11,953.70 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.49) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02323713854) | ($0.17) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02323713854 | $0.17 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08414643269) | ($0.93) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08414643269 | $0.93 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.9) | ($9,880.31) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (98.459009978) | ($5,579.67) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 98.459009978 | $5,579.67 |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9282992471) | ($1,973.64) |
| JACOB MATSIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (74.77296045) | ($579.73) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005203640958) | ($10.47) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005203640958 | $10.47 |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005530286961) | ($16.36) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005530286961 | $16.36 |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.566338626) | ($1.73) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.566338626 | $1.73 |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.047368) | ($99.87) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1014885176) | ($5.34) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1014885176 | $5.34 |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005203640958) | ($10.44) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.325440606) | ($338.78) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,906.422987436) | ($1,280.63) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001398125336) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001398125336 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00552024) | ($165.16) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.566338626) | ($1.76) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.911686) | ($49.46) |
| JACOB MATSIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (97.648812495) | ($5,327.72) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001553187025) | ($4.74) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001553187025 | $4.74 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00148815951) | ($3.09) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00148815951 | $3.09 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03896091271) | ($2.12) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03896091271 | $2.12 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01843920963) | ($0.60) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01843920963 | $0.60 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00004015344183) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00004015344183 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00001000449954) | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00001000449954 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.722603836) | ($0.50) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.722603836 | $0.50 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001707838243) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001707838243 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00148815951) | ($3.09) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.038960913) | ($2.11) |
| JACOB MATSIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015531) | ($4.73) |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000009276116092) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000009276116092 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000008798935175) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000008798935175 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000003122205881) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000003122205881 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000780198934) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000780198934 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000001566771905) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000001566771905 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004552703322) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004552703322 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00001878050778) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00001878050778 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000000004642900093) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000000004642900093 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000407314608) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000407314608 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000244131) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000244131 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000002854042775) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000002854042775 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000000009015309212) | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000000009015309212 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330133589808958 | $123.72 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296601565551546 | $81.26 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111997552219629 | $0.00 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5202984455518 | $15.28 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000736932014290154 | $0.01 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0982341775365558 | $1.26 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.545378330642263 | $46.02 |
| JACOB MATSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0757973593053998 | $4.63 |
| JACOB MATSOBANE SEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044884651267239 | $0.05 |
| JACOB MATTHEW DROHAT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| JACOB MATTHEW DROHAT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JACOB MATTHEW DROHAT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,998.0) | ($3,998.00) |
| JACOB MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.812734113489999 | $0.81 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180704286729999 | $54.00 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037080666376 | $73.21 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000199989975932 | $0.00 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019592674042999 | $0.00 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032736081416 | $0.00 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000626222192349999 | $0.00 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141210483534 | $5.59 |
| JACOB MATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000235590109079999 | $0.01 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045930723941 | $0.00 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030218936951 | $0.00 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3866847573719 | $16.61 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1014907177999 | $12.10 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0958896649 | $1.94 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909998760239 | $280.21 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14416000219 | $0.17 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167540698089999 | $49.88 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059468173042 | $11.60 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0709266157859999 | $0.07 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.457586125 | $15.43 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025909410234 | $0.00 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8758704406 | $1.15 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.987206686869999 | $3.37 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026443225677 | $0.00 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73962572824 | $0.39 |
| JACOB MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000005317721557 | $0.00 |
| JACOB MCCANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 59.6193455 | $650.09 |
| JACOB MCCANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $71.79 |
| JACOB MCCANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 205.0 | $2,947.28 |
| JACOB MCCANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 171.10280948 | $1,396.43 |
| JACOB MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128126713297999 | $0.38 |
| JACOB MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248709652838 | $0.00 |
| JACOB MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.48425785238499 | $46.51 |
| JACOB MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8798775487 | $16.28 |
| JACOB MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4286178945 | $1.43 |
| JACOB MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043003471664 | $0.00 |
| JACOB MCCLARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,864.88) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,864.88 |
| JACOB MCCLARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000512) | ($19.97) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.149488) | ($5,815.14) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,092.0) | ($4,092.00) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,092.0 | $4,092.00 |
| JACOB MCCLARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,092.0) | ($4,092.00) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JACOB MCCLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005686323291) | ($11.29) |
| JACOB MCCLARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005686323291 | $11.29 |
| JACOB MCCLARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005686323291) | ($11.32) |
| JACOB MCCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013957537279 | $424.54 |
| JACOB MCCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000619664669897019 | $1.85 |
| JACOB MCCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.377366142 | $204.38 |
| JACOB MCCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002340135114 | $0.00 |
| JACOB MCCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025068478984 | $0.00 |
| JACOB MCCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000328067901 | $0.00 |
| JACOB MCCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070183690146999 | $0.00 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.947778001) | ($6,002.00) |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,001.0 | $3,001.00 |
| JACOB MCCOY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JACOB MCCOY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JACOB MCCOY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACOB MCCOY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,024.496710197) | ($2,024.50) |
| JACOB MCCOY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,024.496710197 | $2,024.50 |
| JACOB MCCOY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,024.49671) | ($2,024.50) |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,153.955302072) | ($887.96) |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,153.955302072 | $887.96 |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04404744001) | ($1,662.89) |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04404744001 | $1,662.89 |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,360.828627694) | ($829.68) |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,360.828627694 | $829.68 |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (603.199045317) | ($650.00) |
| JACOB MCCOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 603.199045317 | $650.00 |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,153.955302) | ($927.95) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04404744) | ($1,627.20) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (603.199045317) | ($642.53) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.693228159) | ($68.12) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.693228159 | $68.12 |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.955582023) | ($394.43) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.955582023 | $394.43 |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (321.859283815) | ($55.07) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 321.859283815 | $55.07 |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (44.280754008) | ($100.52) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 44.280754008 | $100.52 |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (675.290669028) | ($714.70) |
| JACOB MCCOY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 675.290669028 | $714.70 |
| JACOB MCCOY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (675.290669028) | ($703.65) |
| JACOB MCCOY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (1,360.828627) | ($817.27) |
| JACOB MCCOY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (44.280754008) | ($99.25) |
| JACOB MCCOY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XLM | (321.8592838) | ($54.69) |
| JACOB MCCOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.53807633) | ($1,277.19) |
| JACOB MCCOY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.53807633 | $1,277.19 |
| JACOB MCCOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01123294472) | ($0.10) |
| JACOB MCCOY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01123294472 | $0.10 |
| JACOB MCCOY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (4.693228159) | ($54.86) |
| JACOB MCCOY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (35.966814967) | ($320.95) |
| JACOB MCCOY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1066239 | $250.04 |
| JACOB MCCOY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.6102706141) | ($1,431.89) |
| JACOB MCCOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01097473546) | ($22.41) |
| JACOB MCCOY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.02345488047) | ($47.51) |
| JACOB MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.453041164) | ($2,089.63) |
| JACOB MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06494044266) | ($93.39) |
| JACOB MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07791476313) | ($112.05) |
| JACOB MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6337254945) | ($911.37) |
| JACOB MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.947778001 | $2,801.12 |
| JACOB MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.6337254945 | $911.37 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172760022780569 | $6.78 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057360318611041 | $14.10 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.362822273322 | $5.36 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.57236453043499 | $8.43 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2555055282901 | $2.87 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0307056939827 | $0.52 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046988712280475 | $0.60 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24351090779062 | $0.05 |
| JACOB MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13573328717624 | $0.41 |
| JACOB MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4946687625 | $3.56 |
| JACOB MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016813100028 | $0.00 |
| JACOB MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26127153016 | $0.89 |
| JACOB MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016719154552 | $0.00 |
| JACOB MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078044008555 | $0.00 |
| JACOB MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23086511217 | $0.27 |
| JACOB MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037132492446 | $0.01 |
| JACOB MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107032586504999 | $0.08 |
| JACOB MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088842587549 | $0.30 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (600.799875734) | ($2,624.32) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 600.799875734 | $2,624.32 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (600.799) | ($2,609.84) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,593.232 | $2,609.84 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.14038292) | ($69.14) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.14038292 | $69.14 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.231736512) | ($50.23) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.231736512 | $50.23 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03117976596) | ($85.31) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03117976596 | $85.31 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 12.0 | $1,037.24 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (11.99999) | ($1,053.09) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,048.87 | $1,053.09 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 6,151.520113 | $6,151.52 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 2.2 | $198.15 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (2.20001) | ($198.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 196.889 | $198.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 58,549.20248549 | $62,982.93 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,691.910395541) | ($20,100.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,691.910395541 | $20,100.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (18,691.91) | ($20,100.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 19,902.626 | $20,100.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (6,039.0) | ($6,039.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 7,820.173 | $6,039.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (869.54) | ($869.54) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 16,060.295 | $12,500.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | (23,880.468) | ($19,870.52) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,579.346519465) | ($12,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,579.346519465 | $12,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (13,579.346) | ($12,018.07) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11,976.381 | $12,018.07 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (11,700.0) | ($11,700.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 17,586.045 | $11,700.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (17,586.045) | ($11,132.31) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,688.02016631) | ($3,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,688.02016631 | $3,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (3,688.02) | ($3,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,024.269 | $3,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 4,720.694 | $3,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 394.447 | $250.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (5,115.141) | ($3,262.40) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,261.623920246) | ($9,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,261.623920246 | $9,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (11,261.624) | ($9,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,180.177 | $9,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (9,300.0) | ($9,300.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 15,279.274 | $9,300.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (15,279.274) | ($9,729.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,362.160062418) | ($9,782.63) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,362.160062418 | $9,782.63 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (11,362.161) | ($9,782.63) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,874.437 | $9,782.63 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 4,526.690707 | $2,682.18 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 4,520.634 | $2,500.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,200.0) | ($7,200.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 13,376.479 | $7,200.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (22,423.803707) | ($10,352.27) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (96,129.499367547) | ($39,961.99) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (84,284.731707) | ($35,038.01) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 124,009.441273419 | $51,551.96 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 84,284.731707 | $35,038.01 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1,045.849269924) | ($434.77) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (5,443.802410334) | ($2,263.04) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (92,206.623899753) | ($50,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (76.900324332) | ($41.70) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 107,555.540666047 | $58,323.11 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,768.505726723) | ($1,501.25) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (617.3) | ($617.30) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,317.61 | $617.30 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,635.59847366) | ($1,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,635.59847366 | $1,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,635.598) | ($1,000.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 988.637 | $1,000.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (988.63) | ($988.63) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,019.674 | $988.63 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,929.077745125) | ($7,111.26) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,929.077745125 | $7,111.26 |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (10,929.077) | ($7,195.64) |
| JACOB MCFARLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 7,132.275 | $7,195.64 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (3,217.142) | ($1,815.97) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,810.174 | $1,815.97 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,425.300490677) | ($11,969.16) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,425.300490677 | $11,969.16 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (21,545.442) | ($12,036.28) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 11,873.292 | $12,036.28 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000407) | ($0.07) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.084257726) | ($0.08) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000355449) | ($10.53) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000407 | $0.07 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.084257726 | $0.08 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000355449 | $10.53 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.114512319) | ($0.91) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.187030568) | ($362.56) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.099487223) | ($453.14) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.283114905) | ($0.68) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.11596972) | ($0.12) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.11596972 | $0.12 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.283114905 | $0.68 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.099487223 | $453.14 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.187030568 | $362.56 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.114512319 | $0.91 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.019444633) | ($1.09) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.940766733) | ($5.25) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.387172621) | ($2.64) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | COMP | (0.01944) | ($1.09) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1.09 | $1.09 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.019444633 | $1.09 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.940766733 | $5.25 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.387172621 | $2.64 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | LINK | (0.3871) | ($2.64) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (1.941) | ($5.25) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000355) | ($10.51) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2.626 | $2.64 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 5.232 | $5.25 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 10.492 | $10.51 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.03122) | ($54.95) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 54.738 | $54.95 |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.09487) | ($456.40) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20,890.0) | ($20,890.00) |
| JACOB MCFARLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DASH | (6.18703) | ($362.50) |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003280826888545 | $0.11 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00947251111711999 | $0.01 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010311659692248 | $0.31 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.298201702096394 | $0.30 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.152034632822 | $81.28 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.2512581398804 | $25.23 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104732794003536 | $0.01 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.216652541752216 | $0.22 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.97566223494942 | $27.54 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000525992560357699 | $0.00 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0200095226426886 | $1.67 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054359823195276 | $0.69 |
| JACOB MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000220193167005375 | $0.00 |
| JACOB MCGARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033850137297 | $0.01 |
| JACOB MCGARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010390880033 | $0.02 |
| JACOB MCGARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192155973909999 | $0.02 |
| JACOB MCGARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.043269301 | $3.17 |
| JACOB MCGARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026400240469 | $0.03 |
| JACOB MCGARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133798792019999 | $0.00 |
| JACOB MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025186514446 | $0.00 |
| JACOB MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013782513161 | $0.01 |
| JACOB MCMURTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096033800384 | $0.03 |
| JACOB MCMURTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077469018227 | $0.00 |
| JACOB MCMURTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014167837759 | $0.00 |
| JACOB MCPHAIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05547689909) | ($0.02) |
| JACOB MCPHAIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05547689909 | $0.02 |
| JACOB MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039330110231 | $11.64 |
| JACOB MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030710925271 | $5.98 |
| JACOB MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029231529492 | $0.03 |
| JACOB MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041909098926 | $0.00 |
| JACOB MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069453079796375 | $0.00 |
| JACOB MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020535699455 | $3.83 |
| JACOB MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000038477667632999 | $0.00 |
| JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069537982705 | $20.58 |
| JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01861780938 | $36.33 |
| JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1901180481 | $8.19 |
| JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25790470757 | $1.00 |
| JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73280298999999 | $1.72 |
| JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06934261887 | $0.61 |
| JACOB MEHLSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (68.8172) | ($36.12) |
| JACOB MEHLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009527794082 | $22.81 |
| JACOB MEHLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.00733358145 | $48.41 |
| JACOB MEHLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30149281508 | $2.15 |
| JACOB MELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019720198227 | $5.84 |
| JACOB MELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019757712782 | $3.86 |
| JACOB MELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061730960147 | $0.01 |
| JACOB MELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2365019706 | $2.03 |
| JACOB MELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127510794076 | $1.42 |
| JACOB MENDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01087634 | $396.22 |
| JACOB MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169683387154 | $50.51 |
| JACOB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056734146181 | $0.01 |
| JACOB MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4425357926 | $9.86 |
| JACOB MESZAROS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,569.988658812) | ($4,926.58) |
| JACOB MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017575957323 | $0.01 |
| JACOB MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036221789153 | $0.00 |
| JACOB MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062297317097 | $0.01 |
| JACOB MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.76970477043599 | $6.58 |
| JACOB MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4667934062474 | $8.41 |
| JACOB METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441857641 | $0.49 |
| JACOB METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043843574095 | $0.00 |
| JACOB METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6095128946 | $0.24 |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3440007429) | ($9,796.50) |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3440007429 | $9,796.50 |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (380.824561032) | ($128.98) |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 380.824561032 | $128.98 |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.029615353) | ($128.02) |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 29.029615353 | $128.02 |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BAT | (380.824561032) | ($128.87) |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (29.029615353) | ($128.04) |
| JACOB MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34400074) | ($9,867.28) |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235192256089609 | $80.54 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025318056423999 | $0.05 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126897172786432 | $0.84 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6746105675602 | $0.35 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139576498596 | $41.31 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088629068085 | $17.29 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8786018666 | $8.88 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7469899053 | $6.75 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0908242785859999 | $0.09 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022731421542 | $1.66 |
| JACOB MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018797530802 | $0.43 |
| JACOB MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.879730491 | $7.04 |
| JACOB MICHAEL KUSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.000686 | $19.93 |
| JACOB MICHAEL KUSKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.023884 | $494.09 |
| JACOB MICHAEL KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889003102492 | $1.86 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096489810829 | $296.30 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892739150999999 | $180.13 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33032045793 | $0.33 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.734805768 | $2.17 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06750112893999 | $9.42 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77897115508 | $0.03 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048457464362 | $0.11 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00486700849419999 | $0.37 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017166346497 | $0.19 |
| JACOB MICHAEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.83574781744 | $2.10 |
| JACOB MICHAEL MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024632125784 | $0.01 |
| JACOB MICHAEL PIEKARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 243.643092976 | $243.64 |
| JACOB MICHAEL SANTUCI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5546710931) | ($19,229.03) |
| JACOB MICHAEL SANTUCI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5546710931 | $19,229.03 |
| JACOB MICHAEL SANTUCI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061) | ($19.92) |
| JACOB MICHAEL SANTUCI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000619) | ($20.02) |
| JACOB MICHAEL SANTUCI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55344209) | ($17,950.51) |
| JACOB MICHAEL SANTUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018129530478984 | $70.61 |
| JACOB MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021495006929 | $0.04 |
| JACOB MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.422566679669999 | $4.59 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.007358 | $287.48 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($283.00) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.09) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01083875 | $448.62 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($465.00) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($143.55) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 5.12486 | $528.37 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2563201639) | ($754.53) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (208.434727283) | ($285.60) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0642) | ($42.51) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.42841679 | $41.67 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($179.48) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004491199447) | ($1.27) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($89.06) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.59 | $247.95 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02590417 | $999.16 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.131776) | ($612.41) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01355301 | $468.99 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.011571761) | ($400.00) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1157123215) | ($4,000.00) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.76) | ($14.76) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1157123215 | $4,021.47 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($152.33) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($76.17) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.011571761 | $395.90 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (23.74) | ($23.74) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00385546 | $118.03 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.38) | ($105.31) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($130.11) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00290771 | $89.18 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($254.65) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (20.000046473) | ($1,008.84) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 11.33696647 | $630.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.3) | ($71.28) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14738125) | ($4,340.63) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020955) | ($6.26) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 5.99 | $256.61 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 3.99 | $157.68 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0831423) | ($675.41) |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633792194089413 | $22.86 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05010233272328 | $0.11 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102771689963178 | $3.10 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146678860842 | $0.01 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3290175522607 | $1.84 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20239845919356 | $15.15 |
| JACOB MICHAEL UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038294694774735 | $3.30 |
| JACOB MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049282424065 | $0.00 |
| JACOB MICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106845394861 | $339.87 |
| JACOB MICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036241995622 | $0.01 |
| JACOB MICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127560486645 | $0.00 |
| JACOB MICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 619.053874769 | $490.77 |
| JACOB MICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129274504357999 | $0.00 |
| JACOB MIGUEL ORTEGA TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5256669624396 | $1.10 |
| JACOB MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040763248211 | $12.07 |
| JACOB MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083083932498 | $1.62 |
| JACOB MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4193152648 | $1.52 |
| JACOB MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066721520992 | $0.01 |
| JACOB MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11691809841 | $0.53 |
| JACOB MIKRUTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,793.850135654) | ($5,122.93) |
| JACOB MIKRUTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,793.850135654 | $5,122.93 |
| JACOB MIKRUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (12,976.353325162) | $0.00 |
| JACOB MIKRUTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 12,976.353325162 | $0.00 |
| JACOB MIKRUTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (6,793.850135) | ($3,033.01) |
| JACOB MIKRUTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XRP | 4.999 | $2.06 |
| JACOB MIKRUTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XRP | 494.999 | $203.19 |
| JACOB MIKRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022549382536 | $0.00 |
| JACOB MIKRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015492479386 | $0.02 |
| JACOB MIKRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121962567182 | $0.00 |
| JACOB MIKRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0128763978331 | $0.00 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.09757123 | $3,394.74 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 724.0 | $1,020.89 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08068859 | $3,317.77 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $88.70 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 19.98 | $361.87 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14209908 | $438.81 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.987 | $637.07 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.9584 | $315.61 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 21.921 | $396.94 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0101074 | $414.67 |
| JACOB MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011562) | ($455.73) |
| JACOB MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01173627445) | ($360.66) |
| JACOB MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01173627445 | $360.66 |
| JACOB MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,984.345970398) | ($25,984.35) |
| JACOB MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,984.345970398 | $25,984.35 |
| JACOB MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.83) |
| JACOB MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JACOB MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JACOB MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JACOB MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001736) | ($49.42) |
| JACOB MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JACOB MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACOB MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.001051603) | ($27.00) |
| JACOB MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.001051603 | $27.00 |
| JACOB MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JACOB MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,861.34) | ($10,861.34) |
| JACOB MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09066721) | ($2,592.20) |
| JACOB MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (651.1177328) | ($78.65) |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052390134475 | $15.51 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270757890239999 | $5.28 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,478.959410785 | $1,478.96 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21843188585 | $1.93 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419252414979999 | $12.34 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02177934501369999 | $41.33 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.2914359719999 | $98.29 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.25959327769999 | $9.72 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.54292488 | $16.67 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34989232958 | $1.20 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995253150264999 | $33.44 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16627947072102 | $0.18 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005860633069 | $0.00 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016863507154 | $0.00 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025229219585 | $0.00 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005844237455858 | $2.21 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.685843176202 | $163.69 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312823111696 | $38.05 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166165797896 | $31.22 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8878898222 | $8.91 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.949972710075 | $10.07 |
| JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139260770243 | $5.07 |
| JACOB MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106298231487 | $0.00 |
| JACOB MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013926973958 | $0.00 |
| JACOB MILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (475.11) | ($181.94) |
| JACOB MILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0067156 | $181.94 |
| JACOB MILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.421396) | ($623.00) |
| JACOB MILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0229551 | $623.00 |
| JACOB MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041673325758 | $11.18 |
| JACOB MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87769067231299 | $8.83 |
| JACOB MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004258306430972 | $9.71 |
| JACOB MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.932461919979999 | $0.04 |
| JACOB MIRAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132105763983999 | $0.00 |
| JACOB MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129304016753 | $38.27 |
| JACOB MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.931608816 | $35.93 |
| JACOB MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.124167421 | $38.12 |
| JACOB MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032783351279999 | $100.12 |
| JACOB MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28670621421 | $0.29 |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001366520699) | ($55.40) |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001366520699 | $55.40 |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005207477597) | ($15.67) |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005207477597 | $15.67 |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (132.460655781) | ($815.96) |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 132.460655781 | $815.96 |
| JACOB MOLENAAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (132.460655781) | ($627.95) |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003584004878054 | $0.14 |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013639697887205 | $0.04 |
| JACOB MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8777703056436 | $4.94 |
| JACOB MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172321979001807 | $50.43 |
| JACOB MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022063178123 | $0.00 |
| JACOB MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0279055512149999 | $0.02 |
| JACOB MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000133633891289999 | $0.00 |
| JACOB MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047355091887 | $9.24 |
| JACOB MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093509530572 | $0.00 |
| JACOB MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029935883057 | $0.00 |
| JACOB MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008493400219 | $0.19 |
| JACOB MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00027952977668 | $0.02 |
| JACOB MONCIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293541168059999 | $0.00 |
| JACOB MONCIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000549233382619999 | $0.11 |
| JACOB MONZELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.58) | ($10.58) |
| JACOB MONZELLA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.58 | $10.58 |
| JACOB MONZELLA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.58) | ($10.58) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.58) | ($10.58) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.58 | $10.58 |
| JACOB MONZELLA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.58) | ($10.58) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.008228316) | ($2,000.01) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.008228316 | $2,000.01 |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.008228) | ($2,000.01) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2387921237) | ($6,817.52) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2387921237 | $6,817.52 |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.415771522) | ($2,181.07) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.415771522 | $2,181.07 |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006493617188) | ($9.99) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.409277905) | ($2,164.95) |
| JACOB MONZELLA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00035026) | ($10.02) |
| JACOB MONZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179492767874859 | $61.09 |
| JACOB MONZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014072858843743 | $32.34 |
| JACOB MONZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.395216831256 | $24.40 |
| JACOB MOODY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.04318241 | $132.97 |
| JACOB MOODY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00462463 | $189.72 |
| JACOB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039509478242 | $11.70 |
| JACOB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054664764977 | $10.67 |
| JACOB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.644549658 | $16.37 |
| JACOB MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0429396545 | $0.30 |
| JACOB MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027959805347 | $0.83 |
| JACOB MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1063176995052 | $0.10 |
| JACOB MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034917485772 | $0.07 |
| JACOB MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18025429369 | $0.11 |
| JACOB MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105979615667 | $0.31 |
| JACOB MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.76757764619999 | $0.26 |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,783.122798527) | ($61,783.12) |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,783.122798527 | $61,783.12 |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JACOB MOROSOFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (41,783.1227979999) | ($41,783.12) |
| JACOB MOROSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005565150629 | $16.47 |
| JACOB MOROSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040346064896 | $7.86 |
| JACOB MOROSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.4864830867 | $460.49 |
| JACOB MOROSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3939663707 | $2.76 |
| JACOB MOROSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4551289888 | $11.80 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (439.603626) | ($429.01) |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (38.367511) | ($124.95) |
| JACOB MORRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (131.706603163) | ($642.16) |
| JACOB MORRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 131.706603163 | $642.16 |
| JACOB MORRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (131.706603163) | ($645.36) |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081155284955 | $0.24 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017370549876 | $5.14 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32638594194 | $0.38 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096134521748 29 | $0.29 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.788970239217999 | $0.79 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026526907601 | $0.02 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2885355751091 | $0.27 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19258703391039 | $6.50 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000076606917708 | $0.00 |
| JACOB MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0267322843799599 | $0.09 |
| JACOB MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140517404725 | $41.59 |
| JACOB MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.478220286 | $13.86 |
| JACOB MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029703142613 | $8.79 |
| JACOB MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00425549647909999 | $0.00 |
| JACOB MORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017399648075 | $5.15 |
| JACOB MORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020371790685 | $3.97 |
| JACOB MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044724912879 | $13.24 |
| JACOB MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541041720696865 | $0.06 |
| JACOB MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034485413437 | $67.89 |
| JACOB MOURIÑO CRUCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.73540473602 | $24.75 |
| JACOB MOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5942581813 | $5.40 |
| JACOB MOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.965657476349999 | $10.73 |
| JACOB MULHERIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00554507 | $221.69 |
| JACOB MULHERIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.51205014 | $55.29 |
| JACOB MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881504206868999 | $2.56 |
| JACOB MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038450214241 | $76.02 |
| JACOB MULHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020634139827 | $0.14 |
| JACOB MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0121678895 | $4.01 |
| JACOB MULLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.133823926) | ($4,798.80) |
| JACOB MULLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.133823926 | $4,798.80 |
| JACOB MULLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.133823926) | ($4,733.27) |
| JACOB MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061958258947 | $1.83 |
| JACOB MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010585811548106 | $29.39 |
| JACOB MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086445045789 | $0.09 |
| JACOB MUNRO-KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.442039556314 | $7.42 |
| JACOB MURPHY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00013045 | $3.95 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098297467965 | $0.11 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120057474178 | $0.10 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361551206739999 | $1.05 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000429202468919999 | $0.01 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028137471327 | $0.00 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4838145439 | $0.93 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018061144084 | $0.00 |
| JACOB MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016259886773 | $0.00 |
| JACOB MURRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.211777016) | ($27,085.88) |
| JACOB MURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.211777016 | $27,085.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB MURRAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02633579899) | ($74.58) |
| JACOB MURRAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.185441217) | ($25,823.11) |
| JACOB MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07679 | $2,594.78 |
| JACOB MURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.60999 | $18,015.00 |
| JACOB MURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.6833695211) | ($20,205.87) |
| JACOB MURRAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00341047) | ($103.06) |
| JACOB MURRAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JACOB MURRAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.96) | ($223.96) |
| JACOB MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| JACOB MURRAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| JACOB MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (477.76) | ($477.76) |
| JACOB MURRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.128312472) | ($10,000.00) |
| JACOB MURRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05316295441) | ($74.58) |
| JACOB MURRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.904877859 | $12,492.27 |
| JACOB MURRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2154442628) | ($302.24) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00344213389) | ($74.65) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4611029994) | ($10,000.00) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5684401513 | $12,327.83 |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0139936354) | ($302.24) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02074281977) | ($447.90) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02840904919) | ($613.44) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9262254866) | ($20,000.00) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.136783523 | $24,546.58 |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005267663938) | ($111.98) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02132653119) | ($453.36) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.705616709) | ($15,000.00) |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8672275735 | $18,435.52 |
| JACOB MURRAY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00341047 | $72.50 |
| JACOB MURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.752004814) | ($32,000.00) |
| JACOB MURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05295250589) | ($967.17) |
| JACOB MURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01307871593) | ($238.88) |
| JACOB MURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.481132545 | $27,052.57 |
| JACOB MURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6833695211 | $12,481.60 |
| JACOB MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531219430102401 | $11.05 |
| JACOB MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03358387871707 | $89.07 |
| JACOB MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.565354524 | $13.13 |
| JACOB MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1584671675 | $2.61 |
| JACOB MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4750407234 | $27.51 |
| JACOB MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002233929431 | $0.00 |
| JACOB MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053746811034 | $0.00 |
| JACOB MYNCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23642499009169 | $3.09 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430810509869999 | $12.75 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222735146859999 | $43.46 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.829359688 | $10.96 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.50956067429999 | $2.83 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084187379662 | $0.74 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3419153793 | $0.78 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6045576844 | $29.40 |
| JACOB NANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3324609881 | $3.50 |
| JACOB NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032257073463 | $0.10 |
| JACOB NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008100204678 | $0.01 |
| JACOB NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038113611237 | $0.07 |
| JACOB NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55584248964 | $0.56 |
| JACOB NATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4312072685 | $4.89 |
| JACOB NATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129348000939999 | $0.01 |
| JACOB NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127937596029 | $0.00 |
| JACOB NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2420933944976 | $107.89 |
| JACOB NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,110.217452427 | $45.27 |
| JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063947874305999 | $0.02 |
| JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020989967157 | $0.00 |
| JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015831218837 | $0.00 |
| JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043234893183 | $0.00 |
| JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128864398724999 | $0.00 |
| JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000035412697773 | $0.00 |
| JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000032709721902 | $0.00 |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0003604 | $10.54 |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003604) | ($10.64) |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00211812648) | ($62.32) |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00211812648 | $62.32 |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01317951345) | ($26.03) |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01317951345 | $26.03 |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00211812) | ($63.33) |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01317951345) | ($24.21) |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149284468849072 | $0.53 |
| JACOB NATHANIEL WIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000878994272036 | $0.23 |
| JACOB NAWROCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00207163 | $74.72 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015697803322 | $473.60 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23302601691 | $474.38 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016694669316 | $0.00 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2905434608 | $9.74 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.002557861 | $27.00 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004900834126 | $0.00 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069542606621 | $0.00 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028294071726 | $0.00 |
| JACOB NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032110377595 | $0.00 |
| JACOB NEDERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014447756086 | $0.00 |
| JACOB NEDERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070317608973 | $0.00 |
| JACOB NEDERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00761381039309999 | $0.01 |
| JACOB NEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014654449114 | $28.59 |
| JACOB NEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20702397762 | $0.76 |
| JACOB NEGLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001188677976) | ($34.70) |
| JACOB NEGLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001188677976 | $34.70 |
| JACOB NEGLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (425.946998823) | ($425.95) |
| JACOB NEGLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 425.946998823 | $425.95 |
| JACOB NEGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (425.94) | ($425.94) |
| JACOB NEGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001188) | ($33.70) |
| JACOB NEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124143474745616 | $0.42 |
| JACOB NEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.093488504518 | $5.09 |
| JACOB NELMARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003611706481) | ($0.01) |
| JACOB NELMARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003611706481 | $0.01 |
| JACOB NELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001036855757 | $0.00 |
| JACOB NELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16478269281 | $334.82 |
| JACOB NELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.482892668999 | $263.48 |
| JACOB NELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.564334595 | $0.45 |
| JACOB NELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149171321932999 | $0.08 |
| JACOB NELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.116169725046 | $0.29 |
| JACOB NELSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01967307) | ($615.00) |
| JACOB NELSON | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01967307 | $615.00 |
| JACOB NELSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01967307) | ($595.70) |
| JACOB NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01937446746) | ($555.61) |
| JACOB NELSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01937446746 | $555.61 |
| JACOB NELSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01937446) | ($550.20) |
| JACOB NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400815340353489 | $13.48 |
| JACOB NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018387308171 | $0.02 |
| JACOB NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161378941828 | $0.48 |
| JACOB NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56432451236 | $0.35 |
| JACOB NEUBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109808059364 | $0.33 |
| JACOB NEUBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024158627593 | $47.14 |
| JACOB NEUBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11202690842 | $0.99 |
| JACOB NEUBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8220163356 | $1.84 |
| JACOB NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440594883119999 | $135.46 |
| JACOB NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033957016562 | $0.03 |
| JACOB NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.633893725 | $63.13 |
| JACOB NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14125460283 | $1.25 |
| JACOB NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78781409008 | $47.10 |
| JACOB NEWLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021975413484 | $0.65 |
| JACOB NEWLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0962286582 | $9.10 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016925620313 | $0.00 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029957958112 | $5.85 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86606962881 | $0.87 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078716421124 | $0.00 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106826786087 | $0.04 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000091687386696 | $0.01 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00182182642849999 | $0.00 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027639544484 | $0.00 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098727955039 | $0.02 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154581012169 | $45.82 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2272771536 | $2.56 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5286246337999 | $6.61 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074662643147 | $0.66 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013387926747 | $0.00 |
| JACOB NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056911872253 | $0.00 |
| JACOB NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012672042898 | $0.38 |
| JACOB NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032361305741 | $6.31 |
| JACOB NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092375135259 | $2.73 |
| JACOB NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125370349231999 | $24.46 |
| JACOB NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.79413963 | $38.68 |
| JACOB NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.229377736 | $1.40 |
| JACOB NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20810634455 | $1.84 |
| JACOB NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.304421704 | $0.34 |
| JACOB NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3750066893 | $0.66 |
| JACOB NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002387490896) | ($6.81) |
| JACOB NIELSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002387490896 | $6.81 |
| JACOB NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,672.059467681) | ($3,672.06) |
| JACOB NIELSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,672.059467681 | $3,672.06 |
| JACOB NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088662492558 | $0.00 |
| JACOB NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114643124106 | $0.00 |
| JACOB NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253859844741799 | $0.08 |
| JACOB NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.6587420336509 | $44.66 |
| JACOB NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045227951855 | $0.00 |
| JACOB NITZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469067636169999 | $13.88 |
| JACOB NITZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052554176867 | $10.25 |
| JACOB NITZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.849593575 | $215.85 |
| JACOB NITZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5909531818 | $3.59 |
| JACOB NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128610882905 | $0.38 |
| JACOB NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9831224416 | $1.98 |
| JACOB NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25542441545 | $0.87 |
| JACOB NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074508428759 | $0.01 |
| JACOB NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473153075619999 | $1.39 |
| JACOB NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.215539648 | $27.22 |
| JACOB NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014723706258 | $0.11 |
| JACOB NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053234608403 | $0.12 |
| JACOB NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.099398250947 | $0.05 |
| JACOB NØHR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01727548 | $53.17 |
| JACOB NØHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472333894189999 | $13.98 |
| JACOB NØHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042679312967 | $8.30 |
| JACOB NOONAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,292.874232997) | ($1,292.87) |
| JACOB NOONAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,292.874232997 | $1,292.87 |
| JACOB NOONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,292.0) | ($1,292.00) |
| JACOB NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008956088911 | $26.51 |
| JACOB NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.399487759301 | $8.40 |
| JACOB NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016187730746 | $487.98 |
| JACOB NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18347987896 | $373.13 |
| JACOB NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 367.874031030999 | $291.64 |
| JACOB NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6269750825 | $62.53 |
| JACOB NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5786162789 | $13.94 |
| JACOB NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38985518425 | $28.54 |
| JACOB NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016727987268 | $49.80 |
| JACOB NOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 47.760002 | $47.76 |
| JACOB NOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JACOB NOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016009 | $50.00 |
| JACOB NOTTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01673948 | $49.24 |
| JACOB NOTTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3663288763) | ($1,084.04) |
| JACOB NOTTO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3663288763 | $1,084.04 |
| JACOB NOTTO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ETH | (0.3830683563) | ($1,134.27) |
| JACOB NOTTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 569.0 | $569.00 |
| JACOB NOTTO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (569.0) | ($569.00) |
| JACOB NOTTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.199668 | $569.00 |
| JACOB NOTTO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.199668) | ($576.89) |
| JACOB NOTTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3220570833) | ($569.00) |
| JACOB NOTTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01205591542) | ($21.30) |
| JACOB NOTTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.3830683563 | $676.79 |
| JACOB NOTTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01002338996) | ($17.71) |
| JACOB NOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066135393413 | $0.00 |
| JACOB NOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008550831518818 | $2.57 |
| JACOB NOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055049963351 | $0.06 |
| JACOB NOZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108881400237 | $0.03 |
| JACOB NOZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254989557979999 | $0.00 |
| JACOB NOZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019947469112 | $0.00 |
| JACOB NOZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000912727040889999 | $0.00 |
| JACOB NOZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018182930319 | $0.01 |
| JACOB NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028491566599999 | $0.00 |
| JACOB NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00452533122869999 | $0.00 |
| JACOB NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001717447493 | $0.00 |
| JACOB NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010228596862 | $0.00 |
| JACOB NUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385689438 | $0.48 |
| JACOB NUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68427918259999 | $1.06 |
| JACOB NYGAARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.09698842 | $8.43 |
| JACOB NYGAARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01210193 | $34.12 |
| JACOB NYGAARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.12487575 | $3.06 |
| JACOB NYGAARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.11600837 | $2.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158890729728 | $4.70 |
| JACOB NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126370559287 | $0.20 |
| JACOB NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00080988172747 | $0.03 |
| JACOB NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00109828547434 | $0.02 |
| JACOB NYHART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.567687165) | ($45.57) |
| JACOB NYHART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.567687165 | $45.57 |
| JACOB NYHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306029954998029 | $0.31 |
| JACOB O'QUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.343291296) | ($31.34) |
| JACOB O'QUIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31.343291296 | $31.34 |
| JACOB O'QUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.747764392) | ($3,092.51) |
| JACOB O'QUIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.747764392 | $3,092.51 |
| JACOB O'QUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86644435004) | ($25,123.66) |
| JACOB O'QUIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.86644435004 | $25,123.66 |
| JACOB O'QUIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (31.343291) | ($31.34) |
| JACOB O'QUIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.747764392) | ($3,105.36) |
| JACOB O'QUIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8664435) | ($25,053.86) |
| JACOB O'QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409295773674949 | $147.15 |
| JACOB O'QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132455115581519 | $32.80 |
| JACOB O'QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29245101093298 | $0.29 |
| JACOB OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6424385931 | $7.31 |
| JACOB OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3885803069 | $3.53 |
| JACOB OLINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891806060634 | $0.01 |
| JACOB OLINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000552525644863 | $0.00 |
| JACOB OLIVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002616264413) | ($76.71) |
| JACOB OLIVER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002616264413 | $76.71 |
| JACOB OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334875552639 | $0.99 |
| JACOB OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067097946937 | $1.31 |
| JACOB OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00306136787829999 | $0.00 |
| JACOB OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021931240307801 | $0.76 |
| JACOB OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089420742361 | $26.47 |
| JACOB OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059253600748 | $11.56 |
| JACOB OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1795961969 | $7.28 |
| JACOB ORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055662268672 | $0.01 |
| JACOB ORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017980483833 | $0.02 |
| JACOB ORPILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297286) | ($120.02) |
| JACOB ORPILLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020283) | ($8.02) |
| JACOB ORPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002353692023595 | $0.09 |
| JACOB ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132575321304 | $0.00 |
| JACOB ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056106152898999 | $0.00 |
| JACOB ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004406899806 | $0.00 |
| JACOB ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129181093597999 | $0.00 |
| JACOB ORTWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155043532676 | $0.46 |
| JACOB OSBORN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10175719) | ($3,000.00) |
| JACOB OSBORN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10175719 | $3,000.00 |
| JACOB OSBORN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10173629) | ($3,002.40) |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220462636189999 | $0.22 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029976923244 | $93.39 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015368063969 | $0.02 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28446125559 | $1.28 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.397164177 | $16.96 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014201611535 | $0.00 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007085417853 | $0.01 |
| JACOB OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015413308299 | $0.00 |
| JACOB OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154806567368 | $0.46 |
| JACOB OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043767298426 | $8.54 |
| JACOB OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004338194957 | $12.84 |
| JACOB OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622321819925 | $0.62 |
| JACOB OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055369543242 | $10.80 |
| JACOB OZANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78923905683999 | $3.23 |
| JACOB OZANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03791201473 | $74.91 |
| JACOB OZANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.825334501 | $73.83 |
| JACOB OZANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042439699602 | $0.00 |
| JACOB P WHITEHEAD CATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035143713519 | $1.03 |
| JACOB PACHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586756478749999 | $1.74 |
| JACOB PADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004163098523 | $0.00 |
| JACOB PADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.641967873 | $21.12 |
| JACOB PAIGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,303.322165948) | ($4,000.00) |
| JACOB PAIGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,303.322165948 | $4,000.00 |
| JACOB PAIGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,303.322165948) | ($4,360.28) |
| JACOB PAIGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,296.909788839) | ($2,000.00) |
| JACOB PAIGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,296.909788839 | $2,000.00 |
| JACOB PAIGE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,296.909788839) | ($2,000.60) |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001117250159446 | $0.03 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3740576542 | $1.60 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628493536619999 | $12.26 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024818784459 | $0.02 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.523527726 | $135.27 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80114566175 | $8.90 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043667707207 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010364955988 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8506817623 | $33.65 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000170948742559999 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.164943041 | $1.19 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021374580054 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054817397924 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000287774589309999 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00064597053227 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000125923271722 | $0.00 |
| JACOB PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028486264781 | $0.00 |
| JACOB PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414728863 | $0.02 |
| JACOB PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029553000638 | $0.01 |
| JACOB PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046405803845 | $0.00 |
| JACOB PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000021391415353 | $0.00 |
| JACOB PALMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,048.946579112) | ($1,483.10) |
| JACOB PALMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,048.946579112 | $1,483.10 |
| JACOB PALMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.836137251) | ($10.84) |
| JACOB PALMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.836137251 | $10.84 |
| JACOB PALMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.610303368) | ($1.50) |
| JACOB PALMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.610303368 | $1.50 |
| JACOB PALMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,048.946579112) | ($1,515.51) |
| JACOB PALMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1.610303) | ($1.53) |
| JACOB PALMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.836137) | ($10.84) |
| JACOB PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229618684929 | $0.02 |
| JACOB PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.267203092468 | $3.16 |
| JACOB PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019758833321344 | $0.00 |
| JACOB PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018687107628 | $0.00 |
| JACOB PANFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159875195749 | $0.47 |
| JACOB PANFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252167044199999 | $2.80 |
| JACOB PAPAGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033050302289 | $0.98 |
| JACOB PAPAGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37334763674 | $760.08 |
| JACOB PAPAGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 227.419771481 | $227.42 |
| JACOB PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029611408629 | $0.58 |
| JACOB PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000845829498929999 | $0.03 |
| JACOB PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016609623569 | $0.02 |
| JACOB PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052307868271 | $104.41 |
| JACOB PARMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250298469649999 | $7.41 |
| JACOB PARMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013936036688 | $2.72 |
| JACOB PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129632957949 | $0.38 |
| JACOB PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182145644639999 | $3.55 |
| JACOB PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 162.755328083 | $162.76 |
| JACOB PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375207027493379 | $0.04 |
| JACOB PATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7084831572 | $2.33 |
| JACOB PATRICK DEIACO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,277.380604 | $943.72 |
| JACOB PATRICK DEIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589833670739999 | $182.23 |
| JACOB PATRICK DEIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071915041894 | $144.57 |
| JACOB PATRICK DEIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.297455718 | $10.23 |
| JACOB PATRICK DEIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52107173935 | $4.60 |
| JACOB PATRICK DEIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1475710474 | $10.80 |
| JACOB PATRICK DEIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46379702267 | $27.73 |
| JACOB PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8512901143 | $11.85 |
| JACOB PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5643651882 | $2.03 |
| JACOB PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0821104447 | $3.70 |
| JACOB PAUL CATRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000395833958699999 | $0.12 |
| JACOB PAUL CATRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026126973152 | $0.05 |
| JACOB PAUL CATRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4399689167 | $11.44 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000620965077239999 | $0.00 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036102401539 | $0.00 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110819002724999 | $0.00 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079017762033 | $0.00 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018868082453 | $0.00 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051757766094 | $0.00 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.054673253446 | $0.00 |
| JACOB PAUL D'ALBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019717378895 | $0.00 |
| JACOB PAUL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040785296305 | $0.03 |
| JACOB PAUL HERZFELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 452.61 | $452.61 |
| JACOB PAUL HERZFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705857536 | $50.00 |
| JACOB PAUL WIENS-EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006837652118 | $20.24 |
| JACOB PAUL WIENS-EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051903880234 | $10.13 |
| JACOB PAUL ZIEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170808997124 | $61.98 |
| JACOB PAUL ZIEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058709679796 | $11.46 |
| JACOB PAUL ZIEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81178193759999 | $1.44 |
| JACOB PAUL ZIEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3364734843 | $2.09 |
| JACOB PAUL ZIEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2184680501 | $2.43 |
| JACOB PAULISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334024906399999 | $9.89 |
| JACOB PAULISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119021574022999 | $0.01 |
| JACOB PAULISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032249986572 | $6.29 |
| JACOB PAULISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.1983512369 | $3.20 |
| JACOB PAULSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01695455 | $680.24 |
| JACOB PAULSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.33545472 | $1,015.87 |
| JACOB PAULSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01485652 | $533.05 |
| JACOB PAULSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.13381141 | $358.20 |
| JACOB PAULSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01106756 | $353.08 |
| JACOB PAULSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 159.362842 | $108.73 |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,066.01) |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03856366) | ($1,170.50) |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.22) |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.468899898) | ($990.61) |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.76) |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (36.288486) | ($19.92) |
| JACOB PAULSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (416.434867) | ($228.12) |
| JACOB PAULSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (97.335730592) | ($91.47) |
| JACOB PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768201416149199 | $9.91 |
| JACOB PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015991434048008 | $4.17 |
| JACOB PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2204163624758 | $0.96 |
| JACOB PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4496176674329 | $0.58 |
| JACOB PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188552571579999 | $0.56 |
| JACOB PAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.783495498 | $42.64 |
| JACOB PAYNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000256765) | ($7.63) |
| JACOB PAYNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000256765 | $7.63 |
| JACOB PAYNE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025669) | ($7.64) |
| JACOB PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002429652564515 | $0.08 |
| JACOB PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064746629251 | $0.00 |
| JACOB PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033889081686 | $0.00 |
| JACOB PE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004504087895 | $0.00 |
| JACOB PECORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012542 | $50.06 |
| JACOB PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194102437558 | $0.56 |
| JACOB PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048714829928 | $0.01 |
| JACOB PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017741020043 | $0.02 |
| JACOB PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021607007019 | $0.00 |
| JACOB PECORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018200348352 | $0.00 |
| JACOB PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67799899) | ($20,125.72) |
| JACOB PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,195.744665) | ($523.96) |
| JACOB PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.349885165) | ($8,962.55) |
| JACOB PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,705.906182533) | ($1,802.33) |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002510106904445 | $95.00 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4133654899 | $8.31 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021620321981458 | $59.47 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.839463698303 | $21.46 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056633103344 | $0.06 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.911828234077 | $1.85 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9798233395 | $0.20 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034187658991 | $0.01 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000921514216179999 | $0.00 |
| JACOB PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016130072933 | $0.00 |
| JACOB PENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085563596014999 | $0.00 |
| JACOB PENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018810906683 | $0.02 |
| JACOB PERDEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($10,929.70) |
| JACOB PERDEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($30,295.20) |
| JACOB PERDEW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $30,295.20 |
| JACOB PERDEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.114449108) | ($22,983.14) |
| JACOB PERDEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.114449108 | $22,983.14 |
| JACOB PERDEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.114) | ($38,046.20) |
| JACOB PERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155168944256 | $0.46 |
| JACOB PERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13624866363492 | $333.93 |
| JACOB PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009388975366) | ($0.38) |
| JACOB PEREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001282878831) | ($0.38) |
| JACOB PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005640650509) | ($10.00) |
| JACOB PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005640650509 | $10.00 |
| JACOB PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.205235533) | ($365.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.205235533 | $365.47 |
| JACOB PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.002822) | ($5.02) |
| JACOB PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.004 | $5.02 |
| JACOB PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2080541835) | ($285.68) |
| JACOB PEREZ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001768950893) | ($0.38) |
| JACOB PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001160716865 | $0.00 |
| JACOB PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154419512689999 | $0.02 |
| JACOB PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020389190452785 | $4.75 |
| JACOB PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004155451304 | $1.23 |
| JACOB PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.505709432 | $19.24 |
| JACOB PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020969567692 | $0.00 |
| JACOB PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8831062161 | $26.93 |
| JACOB PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136350982288 | $0.00 |
| JACOB PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084136036677 | $0.00 |
| JACOB PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102676893914 | $3.04 |
| JACOB PETERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04552763 | $122.03 |
| JACOB PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0587016802094 | $12.23 |
| JACOB PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02806815141 | $1.68 |
| JACOB PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00745206 | $286.09 |
| JACOB PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001747527281 | $5.17 |
| JACOB PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086455813074 | $1.69 |
| JACOB PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.19116241499999 | $4.12 |
| JACOB PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28452488629 | $3.16 |
| JACOB PETROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028939712793 | $0.86 |
| JACOB PETROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9913560619 | $0.16 |
| JACOB PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88192027711 | $0.89 |
| JACOB PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017817107381 | $0.53 |
| JACOB PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043428091508 | $0.01 |
| JACOB PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070802957404 | $0.05 |
| JACOB PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007891294798 | $0.00 |
| JACOB PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000303083209777 | $0.00 |
| JACOB PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000323927936859999 | $0.00 |
| JACOB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0613426342399 | $48.81 |
| JACOB PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0480413056939999 | $0.04 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037563718969 | $0.11 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.493666717 | $16.89 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026304875246 | $0.05 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23914950500999 | $1.24 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057982602661 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035134721148 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010712507 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034400762194 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.466927951 | $0.26 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000074454464202 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000134819149429999 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000073907674321 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000004559 | $0.00 |
| JACOB PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000092332922828 | $0.00 |
| JACOB PILLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016618282389 | $0.49 |
| JACOB PILLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0253613175929999 | $0.02 |
| JACOB PIONTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394873378789999 | $1.17 |
| JACOB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018996290871 | $56.91 |
| JACOB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062549080999 | $12.20 |
| JACOB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1181297017 | $2.47 |
| JACOB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81750200039999 | $1.77 |
| JACOB PODCZASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128474059095 | $3.80 |
| JACOB POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123731333453 | $36.62 |
| JACOB POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126963153514999 | $24.77 |
| JACOB POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.1226017289999 | $20.71 |
| JACOB POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019459646633 | $0.17 |
| JACOB POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100911414746 | $0.00 |
| JACOB POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093220417897576 | $0.00 |
| JACOB POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329336780309999 | $0.01 |
| JACOB POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3822872728 | $0.50 |
| JACOB POMPEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 65,600.0 | $65,600.00 |
| JACOB POMPEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.362332075) | ($4,118.83) |
| JACOB POMPEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.362332075 | $4,118.83 |
| JACOB POMPEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.362332075) | ($4,124.77) |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000032) | ($0.01) |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000032 | $0.01 |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.248474871) | ($7,533.12) |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.248474871 | $7,533.12 |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| JACOB POMPEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169) | ($48.74) |
| JACOB POMPEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24678519) | ($7,128.14) |
| JACOB POMPEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |
| JACOB POMPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148,349.6481124) | ($148,349.65) |
| JACOB POMPEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148,349.6481124 | $148,349.65 |
| JACOB POMPEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (198,269.648112) | ($198,269.65) |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001000055945367 | $37.98 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009695185625548 | $2.92 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,200.6317096069 | $1,200.63 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091763376007 | $0.01 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000167867613021 | $0.00 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113979106169 | $0.00 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061099642008 | $0.02 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0323589435619999 | $3.55 |
| JACOB POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012529409275 | $0.00 |
| JACOB POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014255901452 | $0.00 |
| JACOB POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000629630075579999 | $0.00 |
| JACOB POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019472853667 | $0.00 |
| JACOB POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028107992865 | $0.00 |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,148.374984636) | ($7,837.22) |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,148.374984636 | $7,837.22 |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (36.105605) | ($20.10) |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03730746685) | ($1,119.75) |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03730746685 | $1,119.75 |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.55254167) | ($3,202.83) |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.55254167 | $3,202.83 |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,266.08652) | ($1,266.09) |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,266.08652 | $1,266.09 |
| JACOB POORTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (14,112.269379) | ($7,891.78) |
| JACOB POORTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.55254167) | ($3,228.04) |
| JACOB POORTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,266.08652) | ($1,266.09) |
| JACOB POORTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03730746) | ($1,135.94) |
| JACOB POORTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (12,464.579995) | ($7,189.95) |
| JACOB POORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.005319648267 | $425.53 |
| JACOB POORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,421.06728211596 | $1,689.94 |
| JACOB POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1062470154 | $9.75 |
| JACOB PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025476450851 | $0.08 |
| JACOB POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 36,259.70318 | $51,488.78 |
| JACOB POTTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 20,000.0 | $15,938.87 |
| JACOB POTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52,991.26592623) | ($36,484.54) |
| JACOB POTTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52,991.26592623 | $36,484.54 |
| JACOB POTTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (72,951.208494977) | ($50,226.98) |
| JACOB POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000961793673689999 | $0.28 |
| JACOB POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611523020054 | $122.53 |
| JACOB POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35051123493 | $0.35 |
| JACOB POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 361.44263669 | $391.16 |
| JACOB POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088979622379999 | $0.01 |
| JACOB POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035544652044 | $0.04 |
| JACOB POTTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (627.693449896) | ($373.86) |
| JACOB POTTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 627.693449896 | $373.86 |
| JACOB POTTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (627.693449) | ($373.36) |
| JACOB POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.66398896109999 | $6.99 |
| JACOB POULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181972914589999 | $0.54 |
| JACOB POULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093382463947 | $0.01 |
| JACOB POULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000124441901509 | $0.01 |
| JACOB POULSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00152433 | $49.31 |
| JACOB POULSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00161148 | $50.62 |
| JACOB POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024679346881 | $0.60 |
| JACOB POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011546386064 | $0.00 |
| JACOB PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002155826453 | $0.00 |
| JACOB PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069950288347 | $0.00 |
| JACOB PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002687243581 | $0.00 |
| JACOB PRELAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172749) | ($52.13) |
| JACOB PRELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172755121425236 | $50.00 |
| JACOB PRELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355215751779999 | $0.00 |
| JACOB PRELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055933055878 | $0.00 |
| JACOB PRELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21814167398 | $2.42 |
| JACOB PREMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059948941767 | $0.02 |
| JACOB PREMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007135838268 | $0.01 |
| JACOB PREMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049132561169 | $0.05 |
| JACOB PRIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31399154153 | $0.79 |
| JACOB PUCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088815822795 | $0.26 |
| JACOB PUCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43400932268 | $0.51 |
| JACOB PUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053045289532 | $15.70 |
| JACOB PUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98422631159 | $0.62 |
| JACOB PUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07195308199 | $11.91 |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (577.666600284) | ($331.99) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 577.666600284 | $331.99 |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02021049523) | ($628.55) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02021049523 | $628.55 |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (46.092705564) | ($455.52) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 46.092705564 | $455.52 |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.129539754) | ($295.64) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.129539754 | $295.64 |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (806.484384619) | ($613.42) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 806.484384619 | $613.42 |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.226277894) | ($235.20) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.226277894 | $235.20 |
| JACOB PUTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (577.6666) | ($293.73) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (46.092705564) | ($421.75) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129539754) | ($262.53) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (4.226277893) | ($201.09) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (806.484384619) | ($528.54) |
| JACOB PUTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02021049) | ($592.57) |
| JACOB PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010595322200169 | $3.97 |
| JACOB PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006475380396765 | $1.80 |
| JACOB PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104111916931 | $0.00 |
| JACOB PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.18417281363099 | $6.10 |
| JACOB PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1120663763684 | $1.73 |
| JACOB PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36560190126033 | $5.77 |
| JACOB PUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020803151428208 | $1.84 |
| JACOB QUINN YEARGAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12730071 | $5,156.88 |
| JACOB QUINN YEARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161055732056 | $266.04 |
| JACOB QUINN YEARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0973170519859999 | $196.03 |
| JACOB QUINN YEARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.68208801219999 | $14.85 |
| JACOB QUINN YEARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20265009862 | $12.12 |
| JACOB QUINN YEARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14482609825 | $45.27 |
| JACOB QUINN YEARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.128688231 | $13.87 |
| JACOB RADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021103165732 | $6.25 |
| JACOB RADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659008583779999 | $12.86 |
| JACOB RADFORD-SPEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060188675434 | $0.18 |
| JACOB RADFORD-SPEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057194912633 | $0.11 |
| JACOB RADOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150566114819 | $4.46 |
| JACOB RADOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090433457396 | $0.01 |
| JACOB RAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.330028 | $10,466.29 |
| JACOB RAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.47998 | $3,531.23 |
| JACOB RAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.47998) | ($3,028.52) |
| JACOB RAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.330028) | ($9,960.32) |
| JACOB RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703583368481 | $51.27 |
| JACOB RAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101704906813999 | $0.03 |
| JACOB RAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131142789413 | $0.03 |
| JACOB RAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013554296616 | $0.00 |
| JACOB RAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3848977912 | $0.18 |
| JACOB RANDLEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 78.6096 | $61.44 |
| JACOB RANDLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7165527597596 | $55.87 |
| JACOB RANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215172400889999 | $0.01 |
| JACOB RANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014547953049 | $0.00 |
| JACOB RANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011067668068 | $0.00 |
| JACOB RANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007973221259 | $0.01 |
| JACOB RASK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04304407713) | ($90.17) |
| JACOB RASK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (17.470515052) | ($34,448.71) |
| JACOB RASK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,198.915784014) | ($780.49) |
| JACOB RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09167622803546 | $247.01 |
| JACOB RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095510571359 | $0.01 |
| JACOB RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.361683699027 | $10.16 |
| JACOB RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050330447104 | $0.00 |
| JACOB RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00291718856149999 | $0.03 |
| JACOB RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5269611328 | $86.92 |
| JACOB RATHGEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.429562264) | ($21.79) |
| JACOB RATHGEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.014565) | ($17.01) |
| JACOB RATHGEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.712555417) | ($1.17) |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031000205665 | $0.01 |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000641698098978053 | $0.00 |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119959156623 | $0.02 |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011773113371109 | $0.01 |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041917530487 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11461948006998 | $0.11 |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022558169085193 | $0.19 |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001023892788637 | $0.08 |
| JACOB RATHGEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000871942819 | $0.00 |
| JACOB RATHKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (93.160486) | ($90.64) |
| JACOB RATHKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (92.0) | ($126.04) |
| JACOB RATHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1255449147884 | $0.17 |
| JACOB RATHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05961099290766 | $0.06 |
| JACOB RATHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025316100099 | $0.28 |
| JACOB RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002447112856 | $0.72 |
| JACOB RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528850704 | $28.35 |
| JACOB RAVN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 999.819655 | $587.68 |
| JACOB RAVN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04374248 | $1,351.29 |
| JACOB RAVN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00411332 | $122.29 |
| JACOB RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142727160268 | $40.74 |
| JACOB RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4586013288147 | $19.61 |
| JACOB RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011443757409 | $22.90 |
| JACOB RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3430345567 | $6.29 |
| JACOB RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025729126052 | $2.24 |
| JACOB RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JACOB RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00481601630569999 | $0.00 |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,072.101235303) | ($29,072.10) |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,072.101235303 | $29,072.10 |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003293721198) | ($9.50) |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003293721198 | $9.50 |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (29,072.1) | ($29,072.10) |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 16.450158 | $29,072.10 |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (16.450158) | ($29,023.91) |
| JACOB REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032937) | ($9.49) |
| JACOB REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329548721450323 | $13.22 |
| JACOB REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001124739860341 | $3.40 |
| JACOB REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.50320257785 | $250.50 |
| JACOB REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016768164235 | $0.50 |
| JACOB REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128270901999 | $2.50 |
| JACOB REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025308839892 | $7.49 |
| JACOB REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0624462738269 | $1.07 |
| JACOB REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20181618982 | $2.24 |
| JACOB REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052046545311 | $0.46 |
| JACOB REGALADO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.23588062 | $658.01 |
| JACOB REGALADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0047765 | $174.09 |
| JACOB REGALADO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0037 | $112.74 |
| JACOB REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072215435952 | $21.37 |
| JACOB REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123017446176 | $24.00 |
| JACOB REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199894953879999 | $60.02 |
| JACOB REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.226182341 | $43.23 |
| JACOB REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.248839544 | $16.85 |
| JACOB REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4365340269 | $1.53 |
| JACOB REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173613440679999 | $1.53 |
| JACOB REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JACOB REID STIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024617538434 | $0.73 |
| JACOB REID STIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039139878267 | $0.08 |
| JACOB REID STIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00415264846017 | $0.00 |
| JACOB REILLY HIRTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0024998 | $100.74 |
| JACOB REILLY HIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003330625538 | $10.00 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.01959253995 | $0.74 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.01862761448 | $0.69 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.01001822542 | $0.37 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 27.70950048 | $38.52 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.01040079761 | $0.39 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.01166848626 | $0.44 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.01047904496 | $0.39 |
| JACOB REINAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0297739295769999 | $0.70 |
| JACOB REINEN-HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032285705619 | $9.56 |
| JACOB REINEN-HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049954717031 | $0.01 |
| JACOB REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272836872929999 | $0.81 |
| JACOB REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049693439573 | $9.70 |
| JACOB REISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037517630732 | $1.11 |
| JACOB REISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181213225461 | $35.36 |
| JACOB REISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101984399329 | $0.06 |
| JACOB REMPEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00665731 | $230.69 |
| JACOB REMPEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.47 |
| JACOB REMPEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $17.15 |
| JACOB REMPEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00692407 | $239.93 |
| JACOB REMPEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00223777 | $68.38 |
| JACOB REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077988321924 | $22.35 |
| JACOB REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.068974923846 | $2.05 |
| JACOB REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031255734555 | $0.01 |
| JACOB REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000182561043439999 | $0.00 |
| JACOB REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0315258570549999 | $0.03 |
| JACOB REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062121844785 | $0.02 |
| JACOB REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038194688865 | $0.00 |
| JACOB RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015001335219 | $0.01 |
| JACOB RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460795459879999 | $141.79 |
| JACOB RICH WARTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023911756624 | $0.05 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03584723) | ($1,457.69) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03584723 | $1,457.69 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035847) | ($1,456.54) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (482.181433012) | ($482.18) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 482.181433012 | $482.18 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 17,700.0 | $17,700.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 1.123310735 | $46,616.87 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.123311073) | ($46,531.80) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.123311073 | $46,531.80 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1233113) | ($46,419.46) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (167.171433) | ($167.17) |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258643264889999 | $78.89 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111830687019999 | $0.02 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0415869110747 | $1.04 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96543738929999 | $2.35 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096268513382 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15493055021 | $0.15 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25444844255 | $0.04 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025096564528 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013523575357 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136437508278 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000222821911243 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049155041445 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007538762943 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000250730996929999 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000079527898001 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000101321951182 | $0.00 |
| JACOB RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119476631624 | $3.54 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006225019475 | $18.43 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032465768136 | $6.33 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014070044345 | $0.00 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.172344147 | $4.89 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12474461298 | $0.16 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139314689359999 | $1.02 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.191890621269999 | $0.19 |
| JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018337061715 | $0.00 |
| JACOB RIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000804722841189999 | $0.02 |
| JACOB RILEY MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139997708234 | $0.00 |
| JACOB RILEY MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021796737086 | $0.00 |
| JACOB RING ROTH INVESTMENT TRUST | LA HONDA DRIVE, ANCHORAGE, ALASKA 99517 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02444531129 | $738.57 |
| JACOB RING ROTH INVESTMENT TRUST | LA HONDA DRIVE, ANCHORAGE, ALASKA 99517 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1474538436 | $2,291.04 |
| JACOB RING ROTH INVESTMENT TRUST | LA HONDA DRIVE, ANCHORAGE, ALASKA 99517 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25949414604 | $18.99 |
| JACOB RINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045945812862 | $0.00 |
| JACOB RIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01333289 | $41.61 |
| JACOB RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063490269815 | $1.88 |
| JACOB RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145806603989999 | $28.44 |
| JACOB RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3937779302 | $0.25 |
| JACOB RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014931813671 | $0.11 |
| JACOB RIVAS-FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068859559013 | $0.01 |
| JACOB RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009905954912 | $0.03 |
| JACOB RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014763361007 | $0.03 |
| JACOB ROBERT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006073555122 | $1.80 |
| JACOB ROBERT PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8168998854 | $7.82 |
| JACOB ROBERT THIES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 65.19 | $82.79 |
| JACOB ROBERT THIES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 410.81 | $513.48 |
| JACOB ROBERT THIES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 438.0 | $471.46 |
| JACOB ROBERT THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089166586709 | $26.39 |
| JACOB ROBERT THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.534046013 | $22.62 |
| JACOB ROBERT THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29425505926 | $11.64 |
| JACOB ROBERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 998.4265653 | $80.61 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078444170964 | $0.00 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02755978272 | $53.78 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24582158666 | $0.25 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00847499587219999 | $0.01 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00171400088939999 | $0.01 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000343735287059999 | $0.00 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004444193522499999 | $0.00 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082911082532 | $16.18 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6139540204 | $3.52 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1286287296 | $0.16 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022911686061 | $0.01 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044310592589 | $0.00 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4705929345 | $1.96 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023491648184 | $0.00 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.402126768529999 | $4.47 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033295703081 | $0.00 |
| JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0540627628629999 | $0.07 |
| JACOB ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041266270115 | $0.01 |
| JACOB ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138958475012 | $0.00 |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (207.521102942) | ($120.49) |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 207.521102942 | $120.49 |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001474092264) | ($4.30) |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001474092264 | $4.30 |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002223943982) | ($3.74) |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002223943982 | $3.74 |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.186555502) | ($245.43) |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.186555502 | $245.43 |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.429765369) | ($12.43) |
| JACOB ROBINETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.429765369 | $12.43 |
| JACOB ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153727449583899 | $0.05 |
| JACOB ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217935512025729 | $0.05 |
| JACOB ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.440278209623 | $1.00 |
| JACOB ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088692664451052 | $0.87 |
| JACOB ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1484079826088 | $0.15 |
| JACOB ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000497653039999999 | $0.00 |
| JACOB ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017889814587 | $0.02 |
| JACOB ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016123109097 | $0.00 |
| JACOB ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.705793545) | ($259.14) |
| JACOB ROBINSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 5.705793545 | $259.14 |
| JACOB ROBINSON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.705793) | ($263.53) |
| JACOB ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173581679959 | $37.50 |
| JACOB ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.034200396 | $260.03 |
| JACOB ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043808211116243 | $3.20 |
| JACOB RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023124083376 | $0.68 |
| JACOB RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056411031229 | $0.04 |
| JACOB RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056106381937 | $0.00 |
| JACOB RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062562281149 | $0.01 |
| JACOB RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.111746551172 | $0.11 |
| JACOB ROELOF CRAMER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | COMP | (0.1843646301) | ($18.90) |
| JACOB ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075282191748 | $14.69 |
| JACOB ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03135323459 | $0.65 |
| JACOB ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118219766377 | $1.31 |
| JACOB ROLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038422589659 | $1.14 |
| JACOB ROLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82274136449999 | $3.29 |
| JACOB ROLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128721831757 | $0.13 |
| JACOB ROLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082181029279 | $0.01 |
| JACOB ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0024911250938 | $0.00 |
| JACOB ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6780919163 | $5.29 |
| JACOB ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.725723468 | $10.50 |
| JACOB ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2693304766 | $25.22 |
| JACOB ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.50887333009999 | $0.95 |
| JACOB ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140319806199999 | $4.15 |
| JACOB ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146569500129999 | $28.60 |
| JACOB ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.23468847 | $4.23 |
| JACOB ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448825089869999 | $3.96 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099104994587 | $2.93 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086627550208 | $0.01 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055948199583 | $1.09 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082336301116 | $0.01 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.215804585 | $30.30 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48543303387 | $4.29 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095556804365 | $0.01 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017322781025 | $0.00 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036195849376 | $0.12 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068282604124 | $7.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86672058154 | $5.33 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1889933707 | $0.13 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022070282793 | $0.01 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000118098662795 | $0.00 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021807520041 | $0.00 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.173634118449999 | $0.09 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 19.10160035 | $18.76 |
| JACOB ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.25415937429 | $0.95 |
| JACOB ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073094351263 | $0.22 |
| JACOB ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100738084397 | $0.00 |
| JACOB ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00521414368239999 | $0.05 |
| JACOB ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018962990505 | $0.06 |
| JACOB ROSCA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.05173613 | $1,423.44 |
| JACOB ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023230814052 | $4.83 |
| JACOB ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.145616953348 | $9.18 |
| JACOB ROSELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JACOB ROSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06067113) | ($1,861.09) |
| JACOB ROSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01199654927) | ($327.04) |
| JACOB ROSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01199654927 | $327.04 |
| JACOB ROSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01199654) | ($323.53) |
| JACOB ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640749608108799 | $2.39 |
| JACOB ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002340200616 | $0.46 |
| JACOB ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031839859080515 | $11.93 |
| JACOB ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040180023657 | $0.04 |
| JACOB ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4039376445 | $9.40 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027442557053 | $0.01 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42117158495 | $0.49 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033701002216 | $0.00 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004222704364 | $0.00 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029001532593 | $0.00 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021531690281 | $0.01 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056202231649 | $0.00 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002948320734 | $0.00 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000105105520626 | $0.00 |
| JACOB ROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020500594795 | $0.00 |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (851.04297561) | ($1,148.91) |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 851.04297561 | $1,148.91 |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.145634775) | ($1.65) |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.145634775 | $1.65 |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001418842713) | ($49.39) |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001418842713 | $49.39 |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (852.18861) | ($755.92) |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001418) | ($46.21) |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141898502819355 | $50.00 |
| JACOB ROY NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62420315637339 | $2.26 |
| JACOB ROYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,415.158239097) | ($2,000.00) |
| JACOB ROYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,415.158239097 | $2,000.00 |
| JACOB ROYER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,415.0) | ($2,003.80) |
| JACOB ROYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (311.0) | ($422.96) |
| JACOB ROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 311.0 | $422.96 |
| JACOB ROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (311.0) | ($420.94) |
| JACOB ROYER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 496.46386586 | $530.74 |
| JACOB ROYER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 103.07715628 | $102.04 |
| JACOB ROYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($170.87) |
| JACOB ROYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 760.0 | $471.34 |
| JACOB ROYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 273.556231 | $196.42 |
| JACOB ROYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (607.815406355) | ($401.92) |
| JACOB ROYER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($209.20) |
| JACOB ROYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($13.62) |
| JACOB ROYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (654.69) | ($411.51) |
| JACOB ROYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 654.69 | $411.51 |
| JACOB ROYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,160.0) | ($728.65) |
| JACOB ROYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 1,048.0 | $524.44 |
| JACOB ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106315908216 | $0.00 |
| JACOB ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067558455594 | $0.00 |
| JACOB ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 335.342202673 | $269.89 |
| JACOB ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001354860075 | $0.00 |
| JACOB ROYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1959344943 | $20.72 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001524389718 | $0.00 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009227124255 | $0.00 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034007357234 | $0.00 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049118392456 | $0.00 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076503370514 | $0.01 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052593787732 | $0.00 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000045076179338 | $0.00 |
| JACOB RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000865481641579999 | $0.00 |
| JACOB RUDMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00327737) | ($100.00) |
| JACOB RUDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00327737 | $100.00 |
| JACOB RUDMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00327737) | ($97.68) |
| JACOB RUDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30671451) | ($9,145.00) |
| JACOB RUDMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30671451 | $9,145.00 |
| JACOB RUDMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30671451) | ($9,153.62) |
| JACOB RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029217706625 | $95.58 |
| JACOB RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098226668704 | $19.17 |
| JACOB RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898530928748999 | $24.48 |
| JACOB RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052654068494 | $1.03 |
| JACOB RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9467850459999 | $15.95 |
| JACOB RUFENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037635761279 | $2.14 |
| JACOB RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163.57408959) | ($227.58) |
| JACOB RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 163.57408959 | $227.58 |
| JACOB RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (156.882790878) | ($149.85) |
| JACOB RUIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 156.882790878 | $149.85 |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07309402997) | ($222.75) |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07309402997 | $222.75 |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006563) | ($20.02) |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001118525195) | ($45.35) |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001118525195 | $45.35 |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.00) |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (148.97554959) | ($204.10) |
| JACOB RUIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (156.88279) | ($148.35) |
| JACOB RUIZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06653102997) | ($203.64) |
| JACOB RUIZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111852) | ($45.23) |
| JACOB RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001259518079267 | $0.05 |
| JACOB RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008301522201762 | $0.25 |
| JACOB RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.238675703243999 | $0.33 |
| JACOB RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12993360747157 | $0.12 |
| JACOB RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019619882364 | $0.02 |
| JACOB RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103966408084 | $0.00 |
| JACOB RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0108908440175 | $0.01 |
| JACOB RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1371484663 | $0.17 |
| JACOB RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000355680724739999 | $0.00 |
| JACOB RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001493406683 | $0.00 |
| JACOB SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043623598746 | $0.00 |
| JACOB SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030204807414 | $0.59 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 32,621.0 | $4,617.44 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,086.0 | $440.11 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 15,942.45 | $2,305.87 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127302877677 | $0.38 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351447976999999 | $68.09 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.043917866 | $18.04 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6312291646 | $4.46 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2878939731 | $36.54 |
| JACOB SALVATORE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 45.0075333263 | $4.09 |
| JACOB SAMUEL MERJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03181086 | $926.24 |
| JACOB SAMUEL MERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021742568202 | $6.44 |
| JACOB SAMUEL MERJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.080586264067 | $150.13 |
| JACOB SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082456784956 | $24.40 |
| JACOB SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002096329832 | $0.41 |
| JACOB SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136201137913 | $4.03 |
| JACOB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100901484229999 | $0.30 |
| JACOB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070599316799 | $0.14 |
| JACOB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32828595123 | $0.26 |
| JACOB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031174560856 | $0.35 |
| JACOB SAPHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013438636246 | $0.05 |
| JACOB SATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017771119175 | $0.01 |
| JACOB SATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000835991195908 | $0.00 |
| JACOB SATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030441832449 | $0.00 |
| JACOB SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026628788319 | $7.88 |
| JACOB SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4833799701999 | $9.10 |
| JACOB SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6373744738 | $4.80 |
| JACOB SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46219983363 | $5.14 |
| JACOB SAUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.88363135188 | $81.61 |
| JACOB SAUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.68740397179999 | $2.56 |
| JACOB SCHADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043026927788 | $12.74 |
| JACOB SCHADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109290666399 | $21.32 |
| JACOB SCHADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6419303065 | $4.47 |
| JACOB SCHADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038279167713 | $0.00 |
| JACOB SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042512058687 | $12.58 |
| JACOB SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021375077261 | $4.17 |
| JACOB SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.342199124 | $19.34 |
| JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049359298741 | $14.61 |
| JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197797191548 | $3.86 |
| JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.5771839946 | $55.57 |
| JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000256816586643 | $0.00 |
| JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052345600705 | $0.05 |
| JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010010154070548 | $0.00 |
| JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051883659726 | $0.00 |
| JACOB SCHENK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.042861 | $108.29 |
| JACOB SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020374592762 | $61.23 |
| JACOB SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01578627892 | $30.80 |
| JACOB SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.809107488 | $9.36 |
| JACOB SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11916052279 | $1.24 |
| JACOB SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43024371669 | $3.80 |
| JACOB SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27058667319 | $16.14 |
| JACOB SCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017347949806 | $0.51 |
| JACOB SCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40105691558 | $814.88 |
| JACOB SCHLADWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018079332357 | $0.54 |
| JACOB SCHLADWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044227771751 | $0.86 |
| JACOB SCHLADWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39762878709 | $0.25 |
| JACOB SCHLEIHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015290759776 | $4.53 |
| JACOB SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42295190578999 | $4.70 |
| JACOB SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11183086207199 | $4.42 |
| JACOB SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003399478356 | $0.01 |
| JACOB SCHMOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017758662936 | $0.02 |
| JACOB SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3264132534491 | $0.31 |
| JACOB SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121645811448 | $0.00 |
| JACOB SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055675449632 | $0.01 |
| JACOB SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26010417666 | $2.30 |
| JACOB SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000558013866839999 | $0.11 |
| JACOB SCHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000907453891779999 | $0.00 |
| JACOB SCHOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023944321241 | $7.09 |
| JACOB SCHOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064101270473 | $1.25 |
| JACOB SCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108890425950468 | $0.01 |
| JACOB SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031990659478 | $0.00 |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.599327) | ($14.03) |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.879448) | ($24,218.24) |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.407155) | ($21,219.87) |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,315.174574) | ($1,669.13) |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052379170770583 | $180.60 |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116263519452609 | $274.21 |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.5040194212709 | $37.34 |
| JACOB SCHRAVERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024214324290948 | $0.31 |
| JACOB SCICLUNA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (323.155005) | ($323.16) |
| JACOB SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108570152259999 | $22.56 |
| JACOB SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.5855827095 | $328.04 |
| JACOB SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03329990398 | $37.83 |
| JACOB SCOGGINS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| JACOB SCOGGINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | MCDAI | 1,929.0 | $1,929.00 |
| JACOB SCOGGINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | MCDAI | 580.0 | $580.00 |
| JACOB SCOGGINS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.44) | ($7.44) |
| JACOB SCOGGINS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| JACOB SCOGGINS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 3.861985511 | $4,182.82 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095817446859 | $28.36 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132319740869 | $17.41 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.485031794 | $14.65 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8151140948 | $1.14 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.596227419 | $39.97 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22103201839 | $1.95 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0978540474 | $0.74 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.34643658604 | $25.10 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.96722073829999 | $0.97 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000129422892095999 | $0.00 |
| JACOB SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058811876481 | $0.00 |
| JACOB SCOTT GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023059113577 | $0.04 |
| JACOB SCOTT NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224224020599999 | $0.05 |
| JACOB SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001665413509148 | $6.66 |
| JACOB SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063256075761 | $0.01 |
| JACOB SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006234585450128 | $18.83 |
| JACOB SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000537342949049999 | $0.00 |
| JACOB SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000024685704848 | $0.00 |
| JACOB SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017284245056 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| JACOB SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331165745661 7 | $10.00 |
| JACOB SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026947729401 | $0.03 |
| JACOB SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033839685244 | $2.48 |
| JACOB SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70316034651 | $1.08 |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01772121 | $730.31 |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.88610332) | ($3,883.27) |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.88610332 | $3,883.27 |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06899161437) | ($2,066.81) |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06899161437 | $2,066.81 |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5457053004) | ($37.10) |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5457053004 | $37.10 |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (419.169018409) | ($419.17) |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 419.169018409 | $419.17 |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (612.994227632) | ($418.32) |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 612.994227632 | $418.32 |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.63111998) | ($18.94) |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.63111998 | $18.94 |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.726339902) | ($114.81) |
| JACOB SELLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.726339902 | $114.81 |
| JACOB SELLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012968) | ($24.93) |
| JACOB SELLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.873134) | ($3,600.01) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.545687) | ($36.18) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.913641) | ($25.14) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (409.16) | ($409.16) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (573.066423) | ($361.98) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (3.629072) | ($17.82) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068124) | ($1,967.90) |
| JACOB SELLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000867) | ($25.05) |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003947494106555 | $14.40 |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106437652254239 | $28.64 |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9590302336275 | $2.96 |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.415643622348 | $4.96 |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09537315402815 | $1.44 |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000977004767143999 | $0.09 |
| JACOB SELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00922871207191899 | $0.07 |
| JACOB SELLHORST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.308716253) | ($58.10) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.308716253 | $58.10 |
| JACOB SELLHORST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8207230303) | ($62.66) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8207230303 | $62.66 |
| JACOB SELLHORST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.82072303) | ($52.92) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (4.308716253) | ($47.37) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (735.416827461) | ($431.38) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 735.416827461 | $431.38 |
| JACOB SELLHORST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (735.416827461) | ($467.41) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.703765074) | ($5,250.74) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.703765074 | $5,250.74 |
| JACOB SELLHORST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010251) | ($19.97) |
| JACOB SELLHORST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.693514074) | ($5,257.25) |
| JACOB SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073868488378 | $0.02 |
| JACOB SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206077475372319 | $50.62 |
| JACOB SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013191061474 | $0.00 |
| JACOB SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.12272993064 | $7.05 |
| JACOB SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03139925515839 | $0.51 |
| JACOB SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00370595928030839 | $0.34 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.079688 | $240.42 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 4.099158 | $55.34 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00480072 | $191.84 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 38.692524 | $53.01 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0638 | $192.80 |
| JACOB SESTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08725674065) | ($2,581.14) |
| JACOB SESTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08725674065 | $2,581.14 |
| JACOB SESTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.63) |
| JACOB SESTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08658074) | ($2,511.36) |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009022454097515 | $30.34 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020302132073 | $39.47 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9256434892 | $3.88 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022960465394 | $0.00 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080857190109 | $0.71 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111031349159 | $0.81 |
| JACOB SESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63849802635 | $2.18 |
| JACOB SETZER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320,000.0) | ($320,000.00) |
| JACOB SETZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320,000.0 | $320,000.00 |
| JACOB SETZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (69.69) | ($69.69) |
| JACOB SETZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (319,930.31) | ($319,930.31) |
| JACOB SETZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.846955401) | ($69,559.52) |
| JACOB SETZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.846955401 | $69,559.52 |
| JACOB SETZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,313.7830405) | ($27,313.78) |
| JACOB SETZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,313.7830405 | $27,313.78 |
| JACOB SETZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2490879639) | ($7,853.84) |
| JACOB SETZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2490879639 | $7,853.84 |
| JACOB SETZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (29.846955) | ($61,421.45) |
| JACOB SETZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (27,313.78) | ($27,313.78) |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (351.994203032) | ($8,636.17) |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 351.994203032 | $8,636.17 |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001494604023) | ($4.50) |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001494604023 | $4.50 |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,120.921307265) | ($5,931.05) |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,120.921307265 | $5,931.05 |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (127.826561589) | ($5,155.82) |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 127.826561589 | $5,155.82 |
| JACOB SETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249237) | ($7,496.46) |
| JACOB SETZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,100.0) | ($5,353.99) |
| JACOB SETZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (127.826) | ($4,691.51) |
| JACOB SETZER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (351.9942) | ($6,997.44) |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999452233657295 | $37.97 |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12996671311625 | $366.93 |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,704.4753783232 | $1,704.48 |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.94112832565 | $101.06 |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2387905319 | $58.22 |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18096100662849 | $79.76 |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.390907502092 | $155.99 |
| JACOB SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.893620828 | $50.87 |
| JACOB SHAFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.227126423) | ($1,977.86) |
| JACOB SHAFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 60.227126423 | $1,977.86 |
| JACOB SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.571018) | ($19.99) |
| JACOB SHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (59.656108423) | ($2,070.65) |
| JACOB SHAFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,316.409636297) | ($2,379.29) |
| JACOB SHAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,316.409636297 | $2,379.29 |
| JACOB SHAFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2357590462) | ($6,694.61) |
| JACOB SHAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2357590462 | $6,694.61 |
| JACOB SHAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23575904) | ($6,731.94) |
| JACOB SHAFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,316.409636) | ($2,461.29) |
| JACOB SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017772078126413 | $60.50 |
| JACOB SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000432543095919999 | $0.08 |
| JACOB SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.344176064924 | $20.92 |
| JACOB SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016956727239 | $0.02 |
| JACOB SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129457757695 | $0.00 |
| JACOB SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35807711066633 | $21.32 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 9,862.5996 | $9,862.60 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 306.0369 | $306.04 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 1,493.259882006 | $15,007.98 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.286271501) | ($10,000.00) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.286271501 | $10,000.00 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.286271501) | ($9,972.86) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.931052205) | ($11,351.01) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.931052205 | $11,351.01 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.931052205) | ($11,365.83) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,980.0 | $14,980.00 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.32) | ($23.32) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8977209981 | $27,227.17 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.82428774) | ($25,000.00) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.82428774 | $25,000.00 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82428774) | ($23,832.63) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037238516) | ($28,956.88) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037238516 | $28,956.88 |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03723851) | ($28,566.24) |
| JACOB SHAPIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.98) | ($19.98) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,543.7171 | $8,543.72 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (346.859376811) | ($346.86) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 346.859376811 | $346.86 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.641992807 | $15,346.87 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,018.914 | $2,018.91 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,525.355811059) | ($11,657.60) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,525.355811059 | $11,657.60 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.647406061) | ($15,316.68) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.647406061 | $15,316.68 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,525.355811059) | ($11,672.42) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.647406061) | ($15,291.52) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07381772302) | ($2,130.95) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07381772302 | $2,130.95 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07381772) | ($2,131.19) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,033.4056 | $8,033.41 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,030.0 | $2,030.00 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LINK | 3,636.363346046 | $27,618.54 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,636.363346046) | ($27,618.54) |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,636.363346046 | $27,618.54 |
| JACOB SHAPIRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (3,636.363346046) | ($27,600.00) |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035290173462809 | $134.86 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.820926833 | $18.88 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646651933 | $0.36 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039319277103712 | $11.62 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422902576161265 | $119.70 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1805567470928 | $4.18 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28166712388 | $1.02 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5001932975725 | $18.69 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.144919239 | $48.32 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024546391642 | $0.03 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003079103132 | $0.00 |
| JACOB SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066685882424 | $0.00 |
| JACOB SHARBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020393487728 | $0.60 |
| JACOB SHARBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0582993525 | $7.06 |
| JACOB SHARBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.986280722 | $17.04 |
| JACOB SHARP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00012914 | $0.04 |
| JACOB SHARP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011687 | $0.04 |
| JACOB SHARP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00110451 | $0.11 |
| JACOB SHARP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015586 | $0.04 |
| JACOB SHARP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00018743 | $0.04 |
| JACOB SHARP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1923770137 | $393.59 |
| JACOB SHARP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00022293 | $0.05 |
| JACOB SHARP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00140323 | $0.10 |
| JACOB SHARP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020357 | $0.04 |
| JACOB SHARP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00012374 | $0.02 |
| JACOB SHARP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0010376 | $0.06 |
| JACOB SHARP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00019088 | $0.03 |
| JACOB SHARP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00023096 | $0.03 |
| JACOB SHARP | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017018 | $0.02 |
| JACOB SHARP | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00156789 | $0.09 |
| JACOB SHARP | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00028962 | $0.03 |
| JACOB SHARP | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00018398 | $0.02 |
| JACOB SHARP | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00150824 | $0.07 |
| JACOB SHARP | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00027903 | $0.03 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055455086934 | $16.41 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6534037257116 | $4.26 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018961285958 | $36.19 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7988780424 | $0.70 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035711205389 | $0.26 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1866242547 | $1.04 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18364213046 | $1.13 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70001985424 | $0.03 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000090201394972 | $0.02 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14076690662 | $0.22 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76831415459 | $0.37 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026031378108 | $0.19 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059280577633 | $1.39 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018866226368 | $0.00 |
| JACOB SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020569420628 | $0.13 |
| JACOB SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090346339105 | $0.00 |
| JACOB SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013518378503 | $0.00 |
| JACOB SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061796255624 | $0.01 |
| JACOB SHATTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017942500446 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028988786546 | $8.58 |
| JACOB SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.3258640419999 | $49.33 |
| JACOB SHEARER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0062267 | $191.00 |
| JACOB SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175460209779999 | $0.52 |
| JACOB SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28249481295 | $0.22 |
| JACOB SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 424.763644254 | $336.74 |
| JACOB SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115981831013999 | $12.74 |
| JACOB SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092033002215 | $2.72 |
| JACOB SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015307300471 | $2.99 |
| JACOB SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20222962779 | $0.13 |
| JACOB SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081302320202 | $0.01 |
| JACOB SHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JACOB SHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JACOB SHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105055459464 | $0.03 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.346335848 | $100.00 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014925710247 | $29.12 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.981874467 | $203.98 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.501967917 | $14.67 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.26280879909999 | $2.68 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227879202429999 | $2.53 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9015718584 | $7.96 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088482467348 | $0.65 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036959274916 | $2.21 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051249585294 | $2.03 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003815121244 | $0.86 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005368401844 | $0.41 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0092379056332 | $0.66 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127908370238 | $0.17 |
| JACOB SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.06635935842 | $1.43 |
| JACOB SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064984418924 | $1.92 |
| JACOB SHOGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00012238 | $0.04 |
| JACOB SHOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7778806735 | $1.78 |
| JACOB SHOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029701885948 | $0.01 |
| JACOB SHOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280072166979999 | $0.28 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2634623809) | ($7,636.93) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2634623809 | $7,636.93 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,449.874873572) | ($14,377.05) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,449.874873572 | $14,377.05 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (28.665232963) | ($2,726.23) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 28.665232963 | $2,726.23 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,685.354570517) | ($1,359.67) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,685.354570517 | $1,359.67 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.407827742) | ($1,471.50) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.407827742 | $1,471.50 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (482.552032091) | ($1,173.28) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 482.552032091 | $1,173.28 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($58.73) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($289.63) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,349.874873572) | ($14,290.14) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($95.96) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25346238) | ($7,361.89) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BAT | (200.0) | ($74.26) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BAT | (3,485.354570517) | ($1,261.95) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (482.552032091) | ($1,393.77) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (151.407827742) | ($1,548.57) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (27.66523296) | ($2,909.00) |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014864588513823 | $52.79 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.69120633506 | $230.22 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76540156983579 | $24.26 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.554743274827 | $35.62 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18398075597705 | $24.44 |
| JACOB SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9878499906656 | $2.78 |
| JACOB SHOULTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JACOB SHOULTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JACOB SHOULTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| JACOB SHOULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JACOB SHOULTZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| JACOB SHOULTZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| JACOB SHOULTZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JACOB SHOULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024835384906 | $75.06 |
| JACOB SHOULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087709549178 | $176.93 |
| JACOB SHOULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.149784409 | $20.15 |
| JACOB SHOULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.325852931 | $54.96 |
| JACOB SHOULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.186340592689999 | $10.61 |
| JACOB SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002455196085 | $0.73 |
| JACOB SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JACOB SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014644545964 | $28.57 |
| JACOB SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005066611302 | $1.50 |
| JACOB SHUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035406528723999 | $0.10 |
| JACOB SILTERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017734283) | ($54.43) |
| JACOB SILTERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017734283 | $54.43 |
| JACOB SILTERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,351.80656936) | ($5,351.81) |
| JACOB SILTERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,351.80656936 | $5,351.81 |
| JACOB SILTERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACOB SILTERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00177342) | ($52.55) |
| JACOB SILTERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,251.806569) | ($5,251.81) |
| JACOB SILTERRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.770968997) | ($4.77) |
| JACOB SILTERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.770968997 | $4.77 |
| JACOB SILTERRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.770969) | ($4.77) |
| JACOB SILTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009070916929695 | $0.34 |
| JACOB SILTERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.9220919853857 | $32.92 |
| JACOB SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106754520535 | $0.00 |
| JACOB SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004292958824 | $0.00 |
| JACOB SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107562955181999 | $31.84 |
| JACOB SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015181007605 | $0.02 |
| JACOB SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138624740887 | $27.05 |
| JACOB SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.683160666 | $340.68 |
| JACOB SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.230804683669999 | $0.14 |
| JACOB SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04859232903 | $0.01 |
| JACOB SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018319112458 | $1.10 |
| JACOB SIMONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JACOB SIMONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.725648) | ($390.73) |
| JACOB SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000408280616229999 | $1.21 |
| JACOB SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85138059719931 | $3.11 |
| JACOB SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011891542736 | $0.01 |
| JACOB SIMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07600123) | ($2,407.55) |
| JACOB SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066148094183375 | $22.77 |
| JACOB SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062080955543 | $0.00 |
| JACOB SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001532541777 | $0.00 |
| JACOB SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008896561291 | $0.00 |
| JACOB SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081241210219 | $2.40 |
| JACOB SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474298323419999 | $94.41 |
| JACOB SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7170639349 | $9.72 |
| JACOB SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032912690513 | $2.41 |
| JACOB SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.22765802419999 | $11.03 |
| JACOB SIROIS-COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0746369216372219 | $0.09 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01970302957) | ($58.28) |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01970302957 | $58.28 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006770111801) | ($269.22) |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006770111801 | $269.22 |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.2438790201) | ($23.00) |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.2438790201 | $23.00 |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000141099764) | $0.00 |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000141099764 | $0.00 |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000104161518) | ($0.01) |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000104161518 | $0.01 |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.468985629) | ($0.47) |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.468985629 | $0.47 |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.651155204) | ($31.65) |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.651155204 | $31.65 |
| JACOB SITOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00677011) | ($186.36) |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001511297147818 | $0.61 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004529380892739 | $0.14 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32480109884 | $0.32 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029434495324 | $0.00 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60904187617 | $2.08 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23070573673131 | $0.23 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000036989216379 | $0.00 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080929694305 | $0.00 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000268338541115226 | $0.03 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0764586538439999 | $4.78 |
| JACOB SITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00520165275243619 | $0.01 |
| JACOB SKILDAL NIELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02802439243) | ($49.96) |
| JACOB SKILDAL NIELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172512) | ($49.96) |
| JACOB SKILDAL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041019833825 | $141.95 |
| JACOB SKILDAL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5361915348697 | $41.80 |
| JACOB SKILDAL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027798316661 | $65.50 |
| JACOB SKILLICORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (75.0) | ($62.02) |
| JACOB SKILLICORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537887718884156 | $0.94 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010911533011 | $36.92 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.40621580442 | $14.62 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024801946548 | $5.78 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046474937803 | $0.60 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53030153154 | $0.08 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034395117021 | $0.36 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21998698399 | $0.12 |
| JACOB SKJODT KENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000767026268199999 | $0.25 |
| JACOB SKORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000356873144049999 | $0.01 |
| JACOB SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033942434903 | $103.75 |
| JACOB SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019413642023 | $37.88 |
| JACOB SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057978311546 | $4.24 |
| JACOB SMED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.127649425) | ($227.60) |
| JACOB SMED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01229227) | ($355.77) |
| JACOB SMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009769255023611 | $3.40 |
| JACOB SMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009572523548241 | $2.38 |
| JACOB SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.196634615) | ($2.49) |
| JACOB SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087777) | ($25.00) |
| JACOB SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00087777 | $25.00 |
| JACOB SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087777) | ($26.26) |
| JACOB SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00827396) | ($250.00) |
| JACOB SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00827396 | $250.00 |
| JACOB SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00827396) | ($247.03) |
| JACOB SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25015531) | ($7,500.00) |
| JACOB SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25015531 | $7,500.00 |
| JACOB SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25015531) | ($7,531.27) |
| JACOB SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2779769263) | ($8,400.74) |
| JACOB SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2779769263 | $8,400.74 |
| JACOB SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27797692) | ($8,399.91) |
| JACOB SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.091738896) | ($3,655.13) |
| JACOB SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.091738896 | $3,655.13 |
| JACOB SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011411) | ($19.93) |
| JACOB SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.080327896) | ($3,596.21) |
| JACOB SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (6.670998821) | ($12,121.21) |
| JACOB SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JACOB SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JACOB SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.942333478) | ($2.38) |
| JACOB SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004604501277) | ($133.49) |
| JACOB SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004604501277 | $133.49 |
| JACOB SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0046045) | ($133.84) |
| JACOB SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1678863811) | ($3,000.00) |
| JACOB SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2049833144 | $3,662.89 |
| JACOB SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001404649389) | ($2.51) |
| JACOB SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005040805382) | ($90.08) |
| JACOB SMITH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (5.01603637) | ($5,202.38) |
| JACOB SMITH | ADDRESS REDACTED | 7/9/2022 | Withheld | Incoming | Deposit | ETH | 0.03444795254 | $41.65 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.07164184929 | $77.51 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072056909092 | $197.13 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.83650280159999 | $7.84 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11942735812 | $1.23 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015405024115 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00189068385429999 | $0.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018776029166 | $0.56 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022137130794 | $4.32 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021119129745039 | $79.22 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015743636625214 | $39.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18713758398 | $0.19 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026353812398 | $0.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014125876035 | $0.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010951722109 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028834744542 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132691996709 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060677886991 | $0.12 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00166487583999 | $5.32 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023964150448 | $0.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417970412029999 | $1.24 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4938700809652 | $7.69 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010165445072 | $30.09 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118840314451 | $0.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000129204905824999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047985730142479 | $1.61 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015813458632 | $0.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005213691681 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045257633093 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.35593398214 | $0.10 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216701444829999 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003338369219 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000875505479 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098243582318 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000064744733995 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044992538817 | $0.00 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000145870314589999 | $0.01 |
| JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000026481083815 | $0.00 |
| JACOB SMOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124595100169999 | $0.37 |
| JACOB SMOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4216733079999 | $14.42 |
| JACOB SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046514642068 | $1.38 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143150365953 | $0.00 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166153901899999 | $0.03 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015886223137 | $0.02 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029736668893 | $0.02 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089613366709999 | $0.00 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003631826846 | $0.00 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018196006491 | $0.00 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000090685802874 | $0.01 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.369520517 | $0.38 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000090948105905 | $0.00 |
| JACOB SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000509179375089999 | $0.00 |
| JACOB SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079364693275 | $2.35 |
| JACOB SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017312853222 | $5.12 |
| JACOB SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076056202707 | $0.01 |
| JACOB SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031961994328 | $0.00 |
| JACOB SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017112668038 | $0.01 |
| JACOB SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036063280277 | $0.00 |
| JACOB SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000302865980679999 | $0.00 |
| JACOB SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024220742035 | $0.02 |
| JACOB SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019536707894 | $0.58 |
| JACOB SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00908369908969999 | $0.01 |
| JACOB SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037886101274 | $0.11 |
| JACOB SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99251233598 | $0.79 |
| JACOB SOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000221031169 | $0.00 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.2885412 | $16,506.33 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 3,499.872 | $5,000.00 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,378.3) | ($5,378.30) |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.720142 | $5,378.30 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,378.31) | ($5,378.31) |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1303165 | $5,378.31 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (26.90342) | ($4,006.46) |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,991.658 | $4,006.46 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,991.66) | ($3,991.66) |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.096718 | $3,991.66 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251882362278999 | $74.75 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.424436276809999 | $857.01 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.58430672458 | $17.58 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 302.808023718 | $237.72 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 392.872087613 | $246.68 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9504385604 | $34.87 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047035276808 | $0.00 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013313317937 | $0.97 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031615414337 | $0.11 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34853674241 | $20.84 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1773826908 | $19.48 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3885218237 | $8.55 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090306312928 | $1.20 |
| JACOB SPANGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023633493556 | $0.15 |
| JACOB SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098460624497 | $2.91 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,231.430713585) | ($3,100.00) |
| JACOB SPEICHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,231.430713585 | $3,100.00 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,231.430713585) | ($3,184.12) |
| JACOB SPEICHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (61.099796334) | ($300.00) |
| JACOB SPEICHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 61.099796334 | $300.00 |
| JACOB SPEICHER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | UNI | (61.099796334) | ($311.44) |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222765614449999 | $6.59 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51311679089999 | $1.76 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031094739366 | $60.95 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18952270047 | $0.19 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.449759283 | $122.02 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15519960192 | $12.84 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14732133189 | $1.30 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4626692851 | $0.36 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12161766509 | $7.09 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7854973867 | $0.32 |
| JACOB SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.128166838021 | $0.32 |
| JACOB SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017871501398 | $0.00 |
| JACOB SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549016068459999 | $0.01 |
| JACOB SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100648751409 | $0.01 |
| JACOB SPEYBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052200354922 | $15.45 |
| JACOB SPEYBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030777766283 | $6.01 |
| JACOB SPEYBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073705590201 | $0.07 |
| JACOB SPEYBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050937286127 | $0.01 |
| JACOB SPIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279636675129999 | $8.28 |
| JACOB SPIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084945602108 | $16.57 |
| JACOB SPIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021744708698 | $0.02 |
| JACOB SPIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.504771529 | $3.57 |
| JACOB SPIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3994012649 | $2.13 |
| JACOB SPILMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 92.37 | $92.37 |
| JACOB SPILMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.002597 | $100.03 |
| JACOB SPILMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00110147 | $42.38 |
| JACOB SPILMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04344513 | $1,673.02 |
| JACOB SPILMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.38714548 | $1,063.16 |
| JACOB SPILMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 81.949 | $878.49 |
| JACOB SPILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666459296 | $50.00 |
| JACOB SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.580102651 | $41,223.07 |
| JACOB SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04717148683) | ($1,230.65) |
| JACOB SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03936238547) | ($1,026.92) |
| JACOB SPITERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.264908029) | ($33,000.00) |
| JACOB SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.98562162601 | $15.30 |
| JACOB STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016028245344 | $47.60 |
| JACOB STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029929920345 | $58.56 |
| JACOB STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.358147368 | $48.36 |
| JACOB STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90474885414 | $7.99 |
| JACOB STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7266167536 | $2.48 |
| JACOB STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058441268085 | $6.42 |
| JACOB STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.72722833449 | $1.83 |
| JACOB STANFORD MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03811087 | $1,111.79 |
| JACOB STANFORD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439228977 | $50.00 |
| JACOB STANLEY MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116327229777 | $0.34 |
| JACOB STANLEY MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032808989966 | $0.00 |
| JACOB STANLEY MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021319954517 | $0.00 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.210713364) | ($76.21) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.210713364 | $76.21 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (256.21) | ($256.21) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 449.232 | $256.21 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00761186517) | ($224.24) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00761186517 | $224.24 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 190.0 | $190.00 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007611) | ($216.21) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 354.528 | $216.21 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 308.873 | $190.00 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 600.0 | $288.55 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (599.998) | ($285.91) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 279.359 | $285.91 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (278.0) | ($278.00) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 468.582 | $278.00 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,481.831115129) | ($891.60) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 94.722614 | $94.72 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004130018052471 | $1.54 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.492686895089599 | $0.49 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018701388439 | $0.01 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024605012683 | $0.00 |
| JACOB STANLEY REATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085857423226 | $0.01 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824749344899999 | $255.22 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042524260805 | $84.36 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.94887045953 | $10.95 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.955801479 | $17.41 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6038165184 | $12.31 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118003262853 | $1.30 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.528834940269 | $7.53 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000495391609249999 | $0.00 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026689295868 | $0.01 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091530204996 | $0.00 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102927952596999 | $0.00 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023462937134 | $0.00 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073586736339 | $0.00 |
| JACOB STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000399757325009999 | $0.00 |
| JACOB STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143199730438999 | $0.04 |
| JACOB STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004866658134 | $0.00 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022672436903 | $683.57 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095531929715 | $192.96 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,658.591078232 | $1,658.59 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.69107294 | $34.97 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88310708772 | $7.80 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0883436328 | $0.74 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18480590214 | $11.05 |
| JACOB STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.005778708 | $0.47 |
| JACOB STEENROD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.48422238 | $14,690.32 |
| JACOB STEENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036134273328 | $110.62 |
| JACOB STEENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035866029658 | $70.72 |
| JACOB STEENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.30407608 | $47.83 |
| JACOB STEENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068492585229 | $0.42 |
| JACOB STEENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002290024401 | $0.17 |
| JACOB STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150757672013999 | $4.46 |
| JACOB STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973329568889999 | $18.99 |
| JACOB STEIGERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2393555153 | $7.68 |
| JACOB STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032671468697 | $99.77 |
| JACOB STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075879670594 | $14.81 |
| JACOB STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21861083393 | $0.77 |
| JACOB STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160015809407 | $0.47 |
| JACOB STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026070989028 | $0.77 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,114.955444) | ($1,114.96) |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095883490427 | $0.03 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3761409613 | $1.60 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016688238644 | $0.00 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.352408410735 | $1.35 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00557604208249999 | $0.00 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000333831829549999 | $0.00 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014319963338 | $0.00 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050959746919 | $0.00 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022816455361 | $0.00 |
| JACOB STEUERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054210839172 | $0.00 |
| JACOB STEVE COVERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03134625167) | ($80.00) |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03134625167 | $80.00 |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0122274005) | ($422.65) |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0122274005 | $422.65 |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07822027628) | ($199.63) |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07822027628 | $199.63 |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1095665279) | ($213.95) |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122274) | ($357.35) |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133711465808699 | $52.11 |
| JACOB STEVEN MOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004865917807025 | $1.39 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8500709499 | $4.49 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16118970308 | $0.02 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082742442249 | $0.06 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024320526806 | $0.02 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470230253 | $0.49 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024261827096 | $0.00 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0721035656129999 | $0.07 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000052240168578 | $0.00 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000437367868499999 | $0.00 |
| JACOB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11884230001 | $0.12 |
| JACOB STEWART | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 621.198407 | $621.20 |
| JACOB STEWART | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 462.6402 | $462.64 |
| JACOB STEWART | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| JACOB STEWART | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JACOB STEWART | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.8451227963 | $2,455.80 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB STEWART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8453320856) | ($2,456.29) |
| JACOB STEWART | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8453320856 | $2,456.29 |
| JACOB STEWART | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8453320856) | ($2,382.73) |
| JACOB STEWART | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,193.22756 | $1,193.23 |
| JACOB STEWART | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| JACOB STEWART | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JACOB STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LTC | 27.302838342 | $2,679.77 |
| JACOB STEWART | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (270.466167) | ($270.47) |
| JACOB STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (27.310417876) | ($2,373.90) |
| JACOB STEWART | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 27.310417876 | $2,373.90 |
| JACOB STEWART | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LTC | (27.31041787) | ($2,208.59) |
| JACOB STEWART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00235666) | ($70.00) |
| JACOB STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00235666 | $70.00 |
| JACOB STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004976102213) | ($15.00) |
| JACOB STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002737176848) | ($8.34) |
| JACOB STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.80242809) | ($25,813.40) |
| JACOB STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.80242809 | $25,813.40 |
| JACOB STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.08) |
| JACOB STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088533) | ($25.37) |
| JACOB STEWART | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($5,338.48) |
| JACOB STEWART | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006926983175) | ($7.50) |
| JACOB STEWART | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00377981251) | ($4.17) |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017595786118 | $0.01 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000903116784419 | $0.00 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017837868564 | $0.00 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022511528165 | $0.01 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075406962885 | $0.00 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000064150877345 | $0.00 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0259688527589999 | $0.00 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007565496029009 | $0.61 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136272426117 | $40.43 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13351107516513 | $316.84 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05514412299 | $0.06 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.837955195 | $108.48 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017084590739 | $0.01 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000055302297261 | $0.00 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069767109886 | $0.01 |
| JACOB STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057568468155 | $3.05 |
| JACOB STIEF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.29) |
| JACOB STIEF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($309.87) |
| JACOB STIEF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.556785) | ($17,176.68) |
| JACOB STIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032667195731 | $112.82 |
| JACOB STITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017848866667 | $0.53 |
| JACOB STITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040235968112 | $0.05 |
| JACOB STITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.673515891 | $14.67 |
| JACOB STITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34279785557 | $0.34 |
| JACOB STOCKBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117386850408 | $34.74 |
| JACOB STOCKBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041241479801 | $81.73 |
| JACOB STOCKBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.693942435 | $118.67 |
| JACOB STOCKBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6560667886 | $4.18 |
| JACOB STODTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160375112107 | $0.47 |
| JACOB STODTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.086308746 | $27.02 |
| JACOB STODTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064670871259 | $0.00 |
| JACOB STODTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097851480776 | $0.00 |
| JACOB STONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,575.594661) | ($2,240.00) |
| JACOB STONE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,575.594661 | $2,240.00 |
| JACOB STONE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (4,575.594661) | ($2,104.66) |
| JACOB STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023916402044 | $0.00 |
| JACOB STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018898504568 | $0.02 |
| JACOB STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3301594352699 | $17.55 |
| JACOB STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002556097846 | $0.00 |
| JACOB STRINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.5933526) | ($1,027.37) |
| JACOB STRINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.5933526 | $1,027.37 |
| JACOB STRINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.46) |
| JACOB STRINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.116723399) | ($120.29) |
| JACOB STRINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.116723399 | $120.29 |
| JACOB STRINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.83) |
| JACOB STRINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($37.80) |
| JACOB STRINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.44) |
| JACOB STRINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| JACOB STRINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (50.5933526) | ($927.36) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,241.72907 | $1,241.73 |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.38) | ($44.38) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.7378236566 | $2,085.81 |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7382731362) | ($2,088.08) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7382731362 | $2,088.08 |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001767827254) | ($5.02) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5653431196) | ($1,598.88) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 1.083427375 | $3,068.58 |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.083427375) | ($3,068.58) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.083427375 | $3,068.58 |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (83.116723399) | ($94.99) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.254589564) | ($3,548.67) |
| JACOB STRINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (70.27907) | ($70.28) |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014064824303 | $0.00 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001906505494081 | $0.01 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00715836431769999 | $0.01 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1886567975942 | $0.26 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1134322577231 | $2.05 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018757005659 | $0.00 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056609366273 | $0.00 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010046712056 | $0.00 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001707125195301 | $0.13 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00073179834341 | $0.00 |
| JACOB STRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2423414502 | $11.94 |
| JACOB STUDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.760793) | ($22,120.58) |
| JACOB STUIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000435) | ($13.23) |
| JACOB STUIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352197095463359 | $125.37 |
| JACOB STUIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743447465029999 | $0.01 |
| JACOB STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057810462837 | $0.00 |
| JACOB STYTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011599201342 | $0.00 |
| JACOB STYTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041815115297 | $0.00 |
| JACOB SUDDERGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 385.5046 | $250.21 |
| JACOB SUDDERGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 450.3167 | $292.27 |
| JACOB SUDDERGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 719.1852 | $381.38 |
| JACOB SUDDERGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,073.057 | $348.89 |
| JACOB SUDDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369050429939999 | $1.09 |
| JACOB SUDDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,457.15538590991 | $1,567.32 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.390934148) | ($929.27) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.390934148 | $929.27 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (8.39093414) | ($934.60) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($30.56) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $30.56 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.52) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03928871707) | ($100.00) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03928871707 | $100.00 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03928871707) | ($100.50) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04919637718) | ($100.00) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04919637718 | $100.00 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04919637718) | ($100.20) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05064084367) | ($100.00) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05064084367 | $100.00 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05064084367) | ($100.03) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1119942039) | ($210.43) |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038455405203 | $117.89 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23392312935 | $447.51 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0558247696169999 | $0.06 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.822611014 | $133.05 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028098668474095 | $0.31 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 61.236135848 | $209.21 |
| JACOB SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074885978225 | $0.02 |
| JACOB SUMMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01318890367) | ($524.60) |
| JACOB SUMMERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01318890367 | $524.60 |
| JACOB SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001764565171124 | $0.71 |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.710750437) | ($36,427.83) |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.710750437 | $36,427.83 |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048728025) | ($30,052.35) |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048728025 | $30,052.35 |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.924602111) | ($26.92) |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.924602111 | $26.92 |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.71075) | ($36,320.42) |
| JACOB SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.046956) | ($30,102.11) |
| JACOB SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035201539551745 | $134.74 |
| JACOB SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788235184946099 | $221.64 |
| JACOB SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9459827334635 | $26.95 |
| JACOB SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006800908476 | $0.00 |
| JACOB SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108573361478 | $0.12 |
| JACOB SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000358963256149999 | $0.00 |
| JACOB SWANSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | ADA | 304.06 | $197.16 |
| JACOB SWANSON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ADA | (304.06) | ($142.60) |
| JACOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2699242879 | $5.81 |
| JACOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101539188962 | $0.30 |
| JACOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116889710183 | $0.00 |
| JACOB SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116517644627999 | $0.00 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90315) | ($36,717.76) |
| JACOB SWEENEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,104.54088846) | ($3,638.35) |
| JACOB SWEENEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | EOS | (597.5588) | ($1,248.91) |
| JACOB SWEENEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (272.285143371) | ($1,905.75) |
| JACOB SWEENEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10086009) | ($3,072.70) |
| JACOB SWEENEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.079025859) | ($543.22) |
| JACOB SWEENEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.006023) | ($10.12) |
| JACOB SWEENEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10.086 | $10.12 |
| JACOB SWEENEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (26.158) | ($15.14) |
| JACOB SWEENEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 15.101 | $15.14 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285731868378579 | $109.60 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005907755441117 | $0.14 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12995867658 | $0.13 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181718779212849 | $0.13 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47660251130171 | $5.47 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101709256038 | $0.01 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.703900377 | $22.90 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029315024559 | $0.01 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037532708588382 | $4.87 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000792756130649999 | $0.00 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.43097592 | $0.55 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016832965136 | $0.10 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7787006661092 | $4.18 |
| JACOB SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.96927304977802 | $2.33 |
| JACOB SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142919351374 | $4.23 |
| JACOB SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023235970238 | $0.00 |
| JACOB SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077979944991 | $1.52 |
| JACOB SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5426823413 | $3.60 |
| JACOB TAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033489308426 | $0.00 |
| JACOB TAME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002013229543) | ($8.31) |
| JACOB TAME | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001233784313) | ($24.93) |
| JACOB TAME | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01488399684) | ($300.75) |
| JACOB TAME | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4948994436) | ($10,000.00) |
| JACOB TAME | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6154414254 | $12,435.69 |
| JACOB TAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054379498012 | $166.10 |
| JACOB TAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098856716293 | $0.10 |
| JACOB TAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020516259148 | $0.00 |
| JACOB TAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024355097212 | $0.00 |
| JACOB TAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118567260559 | $0.00 |
| JACOB TANDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6285514017 | $8.89 |
| JACOB TARICA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00690288 | $277.26 |
| JACOB TARICA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050161) | ($19.94) |
| JACOB TARICA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00640127) | ($254.32) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.531238927) | ($113.04) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.531238927 | $113.04 |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.115587976) | ($255.74) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.115587976 | $255.74 |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07138868235) | ($2,568.31) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07138868235 | $2,568.31 |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000556) | ($20.00) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07083268) | ($2,547.85) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,175.216996484) | ($914.03) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,175.216996484 | $914.03 |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (827.200225045) | ($866.08) |
| JACOB TARICA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 827.200225045 | $866.08 |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (10.531238927) | ($88.39) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (3.115587976) | ($204.94) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00352391456) | ($0.03) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00352391456 | $0.03 |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008649013403) | ($2.68) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008649013403 | $2.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.11353876) | ($0.98) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.11353876 | $0.98 |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003211452211) | ($0.21) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003211452211 | $0.21 |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (827.200225045) | ($729.32) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.11353876) | ($0.98) |
| JACOB TARICA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008649) | ($2.68) |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320656643866685 | $12.36 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.475108123 | $2.89 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318699968579999 | $62.54 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68830971494159 | $5.83 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.79451877928219 | $3.25 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014827431927418 | $0.19 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002037124682099999 | $0.00 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135126680174584 | $1.27 |
| JACOB TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000342647478882 | $0.00 |
| JACOB TATE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (362.524030125) | ($307.12) |
| JACOB TATE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 362.524030125 | $307.12 |
| JACOB TATE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (362.52403) | ($305.43) |
| JACOB TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8278285390191 | $0.75 |
| JACOB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000387862205006 | $0.01 |
| JACOB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050919727252 | $0.01 |
| JACOB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084912583194 | $0.25 |
| JACOB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002047494164 | $0.00 |
| JACOB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052862934408 | $1.03 |
| JACOB TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7966314981 | $1.42 |
| JACOB TEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085188048473 | $2.52 |
| JACOB TEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133689592361 | $2.61 |
| JACOB TEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60745463564 | $2.08 |
| JACOB TEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000068615540711 | $0.02 |
| JACOB TEICHROEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028682815769 | $0.85 |
| JACOB TEICHROEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.818174935 | $108.82 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055356519031 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049044167032 | $0.15 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000523026145789999 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024881901795 | $0.07 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127416261165999 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042217195636 | $0.08 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00245444970 52 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112993227234 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0075411318917 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022566534746 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034531385975 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062070897399 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038023607293 | $0.00 |
| JACOB THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092947372862 | $0.28 |
| JACOB THOMAS CUNNINGHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0072904 | $291.15 |
| JACOB THOMAS LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071824040946 | $0.14 |
| JACOB THOMAS SHOCKLEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02925934813) | ($85.64) |
| JACOB THOMAS SHOCKLEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02925934813 | $85.64 |
| JACOB THOMAS SHOCKLEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029) | ($82.17) |
| JACOB THOMAS SHOCKLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007069346351647 | $0.21 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03288259 | $1,331.68 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,605.787413326) | ($3,429.17) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,605.787413326 | $3,429.17 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2704572427) | ($7,674.37) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2704572427 | $7,674.37 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.909085168) | ($12,015.86) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.909085168 | $12,015.86 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,468.806363145) | ($1,298.90) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,468.806363145 | $1,298.90 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.66803145) | ($752.58) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.66803145 | $752.58 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (37.211518) | ($20.03) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5,568.575895) | ($2,996.78) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000704) | ($19.96) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.909085168) | ($11,632.83) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26975324) | ($7,432.78) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.851858) | ($20.01) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (22.66803145) | ($764.14) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,429.954505145) | ($1,311.32) |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019342420467482 | $65.60 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065018863068114 | $152.64 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.665298616604 | $27.71 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.880537571474 | $24.94 |
| JACOB THOMAS TIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21389798124725 | $14.28 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (901.76) | ($901.76) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 901.76 | $901.76 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00230945) | ($70.39) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00230945 | $70.39 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4728181186) | ($32.31) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4728181186 | $32.31 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000003056611909) | ($0.00) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000003056611909 | $0.00 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002798024521) | ($0.08) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002798024521 | $0.08 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.862587352) | ($1.86) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.862587352 | $1.86 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001582122164) | ($0.01) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001582122164 | $0.01 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,403.622587) | ($1,403.62) |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121694013201596 | $50.42 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0962591787379 | $10.10 |
| JACOB THOMAS VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085928490488835 | $0.08 |
| JACOB THOMSON-LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89676233265999 | $2.09 |
| JACOB THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001759629981 | $5.21 |
| JACOB THYGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018102444163 | $5.36 |
| JACOB THYGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057320100823 | $1.12 |
| JACOB THYGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9723103209 | $1.24 |
| JACOB TIIKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000539069210999999 | $0.00 |
| JACOB TIIKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017997932095 | $0.02 |
| JACOB TILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011833949001 | $0.00 |
| JACOB TILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073153611271 | $0.00 |
| JACOB TIPPIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02580143893) | ($819.58) |
| JACOB TIPPIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02580143893 | $819.58 |
| JACOB TIPPIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.42545622) | ($128.36) |
| JACOB TIPPIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.42545622 | $128.36 |
| JACOB TIPPIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2684193349) | ($524.14) |
| JACOB TIPPIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2684193349 | $524.14 |
| JACOB TIPPIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (12.42545622) | ($115.46) |
| JACOB TIPPIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.268419335) | ($472.26) |
| JACOB TIPPIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02580143) | ($761.68) |
| JACOB TIPPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224825091314459 | $7.74 |
| JACOB TIPPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002204559766323 | $5.35 |
| JACOB TIPPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157496477976659 | $2.11 |
| JACOB TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017191557372 | $5.09 |
| JACOB TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002338316879 | $4.56 |
| JACOB TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12624103155 | $1.11 |
| JACOB TODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (482.574695769) | ($270.94) |
| JACOB TODD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 482.574695769 | $270.94 |
| JACOB TODD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (482.0) | ($273.68) |
| JACOB TODD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 268.064 | $273.68 |
| JACOB TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032473827323 | $0.01 |
| JACOB TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101034161183 | $0.02 |
| JACOB TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011573776105 | $0.01 |
| JACOB TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1541303744618 | $3.69 |
| JACOB TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014641369993 | $0.00 |
| JACOB TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038267480664 | $0.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5629551399) | ($30.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5629551399 | $30.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5637823274) | ($30.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5637823274 | $30.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($26.14) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.0) | ($104.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.0 | $104.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,900.0) | ($3,900.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,900.0 | $3,900.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.93882022 | $29.84 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171822313681999 | $57.52 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016110750958 | $31.44 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.8049472909999 | $80.80 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013965820233 | $0.01 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034508862145 | $0.00 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49491637271 | $1.69 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156755469071 | $6.35 |
| JACOB TODD EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039213444921 | $0.89 |
| JACOB TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030947140175 | $0.92 |
| JACOB TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078834399151999 | $0.00 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($107.88) |
| JACOB TOMASSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (350.0) | ($312.84) |
| JACOB TOMASSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (305.0) | ($207.81) |
| JACOB TOMASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 3.015208 | $187.08 |
| JACOB TOMASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.92774624 | $360.58 |
| JACOB TOMASSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00290057 | $100.80 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118458162286 | $34.94 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093215420766 | $18.19 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048255340017 | $0.00 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1220939659 | $5.30 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57054562482 | $6.52 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.32956599649999 | $2.64 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092440739782 | $5.53 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051974975452 | $1.69 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021100461809 | $6.37 |
| JACOB TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035252916928 | $2.01 |
| JACOB TOOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089888208888 | $0.00 |
| JACOB TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072037957875 | $2.13 |
| JACOB TRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024400602404 | $7.22 |
| JACOB TRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109996240043 | $0.00 |
| JACOB TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031249366944 | $0.01 |
| JACOB TRAORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069788951453 | $0.01 |
| JACOB TRAUERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049967581682 | $0.04 |
| JACOB TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156306272427 | $46.36 |
| JACOB TROKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8969017394 | $16.43 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59485 | $4,954.47 |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,632.93) | ($6,632.93) |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,632.93 | $6,632.93 |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,060.896 | $500.00 |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.39038 | $500.00 |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JACOB TRUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 874.432 | $500.00 |
| JACOB TRUMP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACOB TRUMP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 1,949.698 | $1,000.00 |
| JACOB TRUMP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JACOB TRUMP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 1,087.193 | $500.00 |
| JACOB TRUMP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JACOB TRUMP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 18.20499 | $500.00 |
| JACOB TRUMP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JACOB TRUMP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 20.32107 | $500.00 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001460010908304 | $55.20 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4243350418 | $857.54 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.4843339299099 | $43.48 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.156328021 | $12.81 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 320.871273566 | $201.47 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.639911103 | $240.49 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072679656813 | $0.02 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28121868273 | $11.13 |
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092716813277 | $10.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.048987410707 | $3.71 |
| JACOB TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022839868157 | $6.76 |
| JACOB TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018873087871 | $3.68 |
| JACOB TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031429867405 | $0.28 |
| JACOB TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025710764982 | $0.02 |
| JACOB TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.055159029776 | $0.03 |
| JACOB TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.38316365829999 | $0.93 |
| JACOB TURNER FOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130761265 | $0.04 |
| JACOB TURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166280245559999 | $0.49 |
| JACOB TURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5010825504999 | $7.85 |
| JACOB TURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46456488179999 | $16.28 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.04316766 | $4.78 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.04146054 | $4.48 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $27.63 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.04312349 | $4.83 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $28.18 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.042307 | $4.84 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.04302128 | $4.73 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $27.43 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.041678 | $4.65 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $28.23 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.04293066 | $4.84 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $28.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.04333933 | $4.81 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.04349492 | $4.67 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $26.80 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.04295166 | $4.54 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.0392447 | $4.13 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $26.37 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.04238059 | $4.34 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.78 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03892405 | $4.07 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $24.61 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.0379256 | $3.75 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03752098 | $3.77 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.06 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.03992087 | $4.15 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.15 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03703926 | $3.74 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.03472235 | $3.35 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $24.05 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.03664631 | $3.65 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 64.0 | $64.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.24) | ($51.24) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $24.83 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.03166258 | $3.20 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.03094452 | $3.09 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.49 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.03114605 | $3.31 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $24.14 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.03108544 | $3.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.03121096 | $3.02 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $24.07 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.0314878 | $2.94 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.03121584 | $2.94 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $23.04 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 30.0 | $2,584.48 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 1.999 | $170.21 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.7478 | $63.67 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (37.90272424) | ($3,208.56) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.03082621 | $2.41 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $20.41 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02884623 | $2.27 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 2.098448 | $147.96 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.92 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.03038932 | $2.05 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.0) | ($122.74) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 359.912352 | $359.91 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 19.108665167 | $1,178.62 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.0) | ($1,120.50) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.0 | $1,120.50 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (13.25) | ($832.56) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 735.0 | $735.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.085056686 | $2,183.83 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,007.86) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,007.86 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,989.88) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 25.0 | $1,574.75 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (30.34850976) | ($1,905.58) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $9.99 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.03041802 | $1.98 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.25 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.03258811 | $2.28 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.67 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.03073895 | $2.10 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.200773228 | $408.52 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02962248 | $2.06 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.11 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.0291746 | $2.03 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200773228) | ($417.45) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.31 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.0300751 | $2.19 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 8,706.0 | $8,706.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,538.0 | $1,538.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.55) | ($3.55) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.55 | $3.55 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,250.0) | ($10,250.00) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LTC | 216.266446691 | $15,498.48 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | LTC | 68.251234 | $4,891.14 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.62 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02982863 | $1.95 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.47 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02967905 | $2.15 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02987354 | $2.04 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.03022971 | $2.12 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.30 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.03003181 | $2.13 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.63 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02967279 | $2.07 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $11.25 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02941676 | $2.06 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02902503 | $1.97 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.89 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (60.0) | ($3,855.91) |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.0289762 | $1.82 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.15 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02809216 | $1.74 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.15 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.0278612 | $1.75 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.19 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.0279239 | $1.85 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02775991 | $1.91 |
| JACOB TWITCHEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.99 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02783424 | $1.92 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.26 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 58.0 | $3,659.51 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 2.08 | $131.23 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | LTC | (71.255598618) | ($4,500.00) |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,125.0 | $1,125.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02777482 | $1.76 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,114.0) | ($1,114.00) |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.34 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02787743 | $1.80 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02989105 | $1.86 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.03 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.03104374 | $1.95 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.06 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.03079501 | $2.00 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $10.36 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02987529 | $1.82 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02839773 | $1.83 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02889546 | $1.78 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $9.86 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.0239529 | $1.37 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02972025 | $1.53 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.0299362 | $1.37 |
| JACOB TWITCHEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | LTC | (1.50261745) | ($69.29) |
| JACOB TWITCHEL | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.77) | ($2.77) |
| JACOB TWITCHEL | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.200990643 | $228.75 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135033646582 | $0.40 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867224315848 | $1.35 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160267005932 | $0.16 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.535498826305999 | $30.66 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86668604895 | $0.87 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072658739156 | $0.15 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00118266061009 | $0.07 |
| JACOB TWITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0006844809087 | $0.00 |
| JACOB TYLER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017698858954 | $0.00 |
| JACOB TYLER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014482241808 | $28.26 |
| JACOB TYLER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031020646617 | $1.85 |
| JACOB TYLER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000092974925777 | $0.00 |
| JACOB TYLER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000720079084038 | $0.00 |
| JACOB TYRONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225965876759999 | $0.04 |
| JACOB TYRONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1953607645 | $2.20 |
| JACOB UHLMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,692.770143397) | ($3,692.77) |
| JACOB UHLMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,692.770143397 | $3,692.77 |
| JACOB UHLMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001305447379) | ($5.30) |
| JACOB UHLMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001305447379 | $5.30 |
| JACOB UHLMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JACOB UHLMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.019283433) | ($5.02) |
| JACOB UHLMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.019283433 | $5.02 |
| JACOB UHLMAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (371.89) | ($371.89) |
| JACOB UHLMAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (297.52) | ($297.52) |
| JACOB UHLMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.22704133 | $6,575.12 |
| JACOB UHLMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.22717187) | ($6,692.44) |
| JACOB UHLMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | USDC | 995.998537 | $996.00 |
| JACOB UHLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (371.89) | ($371.89) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (297.52) | ($297.52) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01679047343) | ($371.98) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.256905402) | ($50,000.00) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.748398771 | $60,888.66 |
| JACOB UHLMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06821087627) | ($1,511.16) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01412450055) | ($297.52) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05739268048) | ($1,208.93) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.898964849) | ($40,000.00) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.367432047 | $49,867.84 |
| JACOB UHLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.033779256 | $19,866.00 |
| JACOB UHLMAN | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.22717187 | $4,365.53 |
| JACOB UHLMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.04075243) | ($20,000.00) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.007762451998) | ($149.17) |
| JACOB UHLMAN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.03145544646) | ($604.48) |
| JACOB UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156458049734664 | $32.56 |
| JACOB UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6407367635549 | $5.64 |
| JACOB UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342373371 | $0.47 |
| JACOB UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065277697437 | $0.01 |
| JACOB UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73713073239999 | $1.09 |
| JACOB UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62497723864 | $6.95 |
| JACOB UTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015821133684 | $46.96 |
| JACOB UTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00877193835 | $3.45 |
| JACOB UTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3406456276999 | $0.42 |
| JACOB VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018742124733 | $3.66 |
| JACOB VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002735315453 | $0.00 |
| JACOB VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035448494968 | $0.00 |
| JACOB VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00185323100269999 | $0.01 |
| JACOB VALERIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001250141375) | ($35.98) |
| JACOB VALERIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001250141375 | $35.98 |
| JACOB VALERIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125014) | ($36.39) |
| JACOB VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123355237629345 | $50.12 |
| JACOB VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020265563877 | $0.00 |
| JACOB VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048105870348 | $0.00 |
| JACOB VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000074861040827 | $0.00 |
| JACOB VALEUR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5010442529 | $2.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB VALEUR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025029540783 | $4.88 |
| JACOB VALGEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063142748125 | $0.02 |
| JACOB VALGEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14310058031 | $0.17 |
| JACOB VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013596807493 | $0.00 |
| JACOB VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000251947944749999 | $0.00 |
| JACOB VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013957596224 | $0.00 |
| JACOB VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11338412719 | $0.11 |
| JACOB VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021384288188 | $0.02 |
| JACOB VAN DE VUURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79090185377 | $1.72 |
| JACOB VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157234088157 | $4.66 |
| JACOB VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072598122969 | $0.00 |
| JACOB VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23489970471 | $2.61 |
| JACOB VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 14.014440572 | $26,734.23 |
| JACOB VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (31.926675764) | ($60,899.50) |
| JACOB VAN OOSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03578179) | ($1,123.34) |
| JACOB VAN OOSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,691.78 |
| JACOB VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354480450973849 | $12.02 |
| JACOB VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931837949415503 | $1.09 |
| JACOB VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140398143501 | $329.93 |
| JACOB VAN SANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013659539405 | $0.00 |
| JACOB VAN SANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457052780471549 | $0.05 |
| JACOB VAN SANTVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000232570727639999 | $0.00 |
| JACOB VANDE VEGTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126388705973 | $37.41 |
| JACOB VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062822923002 | $0.00 |
| JACOB VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036960834879 | $0.00 |
| JACOB VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015900857216 | $0.00 |
| JACOB VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047652999188 | $0.00 |
| JACOB VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016497178937 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JACOB VANDORN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JACOB VANDORN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008692094758 | $0.03 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46780953979999 | $8.72 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037795150866 | $74.67 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069620335346 | $0.01 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022875206133 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00156807971259999 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017041948793 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0242529503619999 | $0.08 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03356871314 | $0.03 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000353190953509999 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020880422214 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050594061193 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048834007849 | $0.00 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 42.5466965779999 | $42.55 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.41273435569999 | $1.39 |
| JACOB VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022168470681 | $0.00 |
| JACOB VAYNSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096795133426 | $0.00 |
| JACOB VEMB HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160933312507 | $4.76 |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (50.399606422) | ($157,172.33) |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 109,990.0 | $109,990.00 |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (109,101.0) | ($109,101.00) |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 4.528437087 | $180,825.02 |
| JACOB VERMUNT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.58027641) | ($184,099.63) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.01205475198) | ($34.32) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.00001055088624) | ($0.03) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (57.023684988) | ($126,429.00) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 69.432242018 | $153,940.40 |
| JACOB VERMUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4334610115) | ($961.04) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.72371438) | ($3,821.70) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.251381639) | ($21,745.23) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,253.758513) | ($1,253.76) |
| JACOB VERMUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008158) | ($2.40) |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081658716273973 | $3.30 |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793863247537 | $0.34 |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122108968854472 | $36.93 |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.814672243956 | $9.81 |
| JACOB VERMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000074684304854 | $0.00 |
| JACOB VIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.08648171145 | $19.63 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (1.06863) | ($82.48) |
| JACOB VIDRINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 82.261 | $82.48 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.046622) | ($140.75) |
| JACOB VIDRINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 140.572 | $140.75 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JACOB VIDRINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0175141 | $700.00 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,685.5) | ($1,685.50) |
| JACOB VIDRINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,685.5 | $1,685.50 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,685.5) | ($1,685.50) |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029413831989 | $89.41 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000462689932740099 | $0.14 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.558658104779 | $6.56 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.038386709 | $1.91 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122660468240999 | $0.00 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104744786168 | $0.00 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041917996352 | $0.00 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011358209973968 | $0.09 |
| JACOB VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034249517779 | $1.95 |
| JACOB VILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6892043109 | $35.31 |
| JACOB VILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52204277575 | $0.52 |
| JACOB VILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9065497325 | $3.91 |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,058.017797938) | ($1,200.00) |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,141.191077898 | $1,294.33 |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.965283836) | ($7.90) |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (31.949492453) | ($36.24) |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (127.37646904) | ($133.67) |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 127.37646904 | $133.67 |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,433.978365516 | $2,451.02 |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,986.097318769) | ($2,000.00) |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (13.068520357) | ($13.16) |
| JACOB VILLARREAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (59.974975174) | ($60.39) |
| JACOB VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082947596518 | $0.02 |
| JACOB VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079378933 | $0.15 |
| JACOB VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058756709897 | $0.02 |
| JACOB VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07242447809999 | $4.29 |
| JACOB VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019976448148 | $0.00 |
| JACOB VILLEFRANCE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,373.00) |
| JACOB VILLEFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.6224169643 | $186.74 |
| JACOB VILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211889698819999 | $0.69 |
| JACOB VILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66123548034445 | $0.51 |
| JACOB VILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000269696360409999 | $0.59 |
| JACOB VILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.851770098639999 | $0.85 |
| JACOB VILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.340702070959999 | $0.05 |
| JACOB VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020131193739 | $5.96 |
| JACOB VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019899910769 | $3.88 |
| JACOB VINCENT JURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037400545944 | $0.00 |
| JACOB VINCENT JURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064775904768 | $0.00 |
| JACOB VINCENT JURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0198026828829999 | $0.02 |
| JACOB VINCENT JURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25893302144 | $0.21 |
| JACOB VINCENT JURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025490628599 | $0.00 |
| JACOB VINCENT JURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014663481615 | $0.00 |
| JACOB VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3102039930277 | $16.72 |
| JACOB VLUG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $158.55 |
| JACOB VLUG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 138.952485 | $55.10 |
| JACOB VLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659643045709999 | $19.43 |
| JACOB VLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014811042002 | $2.89 |
| JACOB VLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28758976619 | $0.10 |
| JACOB VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2234807495 | $5.22 |
| JACOB VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044525080465 | $0.33 |
| JACOB VOEL KRAWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.156706184069 | $96.85 |
| JACOB VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014488327415 | $0.00 |
| JACOB VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001799515431 | $0.00 |
| JACOB VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020661619891 | $0.00 |
| JACOB VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020989228354 | $0.00 |
| JACOB VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00423713631739999 | $0.01 |
| JACOB VOORHEES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.636310854) | ($506.64) |
| JACOB VOORHEES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.636310854 | $506.64 |
| JACOB VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.921305007687 | $0.92 |
| JACOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017310713978 | $51.62 |
| JACOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.043300136 | $76.93 |
| JACOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128833503479 | $0.04 |
| JACOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000163791506579999 | $0.00 |
| JACOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038649637659 | $0.01 |
| JACOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117804329548 | $0.00 |
| JACOB WAHLSTRÖM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112383) | ($43.98) |
| JACOB WAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0687876419506534 | $0.14 |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002404212859) | ($69.59) |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002404212859 | $69.59 |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0479677712) | ($100.11) |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0479677712 | $100.11 |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.691902836) | ($79.69) |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.691902836 | $79.69 |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (79.69) | ($79.69) |
| JACOB WALBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.002747 | $79.69 |
| JACOB WALBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0479677712) | ($92.78) |
| JACOB WALBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00515121) | ($149.46) |
| JACOB WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127115686066119 | $0.48 |
| JACOB WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024175401156717 | $0.67 |
| JACOB WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5059726172423 | $0.51 |
| JACOB WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20633700724 | $0.13 |
| JACOB WALBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00140074544766 | $0.08 |
| JACOB WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044086178747 | $0.00 |
| JACOB WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20876352481 | $0.03 |
| JACOB WALLACE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002315990435) | ($0.77) |
| JACOB WALLACE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.002315990435 | $0.77 |
| JACOB WALLACE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01098528403) | ($1.20) |
| JACOB WALLACE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.01098528403 | $1.20 |
| JACOB WALLACE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01836007345) | ($2.06) |
| JACOB WALLACE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.01836007345 | $2.06 |
| JACOB WALLACE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (343.912004133) | ($343.91) |
| JACOB WALLACE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 343.912004133 | $343.91 |
| JACOB WALLACE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.01836007) | ($1.97) |
| JACOB WALLACE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.01098528) | ($1.13) |
| JACOB WALLACE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (343.912004) | ($343.91) |
| JACOB WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009876994571 | $0.00 |
| JACOB WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017529500414 | $0.02 |
| JACOB WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9410008953953 | $0.94 |
| JACOB WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001411897867079 | $0.00 |
| JACOB WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000243509414405399 | $0.00 |
| JACOB WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126502623088973 | $0.00 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018065690412 | $0.02 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004875747481 | $0.00 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039746641186 | $11.76 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021179258322 | $4.13 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63401487893 | $0.50 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053466255323 | $0.59 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014849497659 | $0.13 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122770176503999 | $0.73 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030449084805 | $1.20 |
| JACOB WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017569344099 | $0.02 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084750291913 | $0.03 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0318597995629999 | $0.03 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069914294555 | $0.01 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000152859399259999 | $0.00 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079925021561 | $0.03 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000099036213405 | $0.00 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043951836359 | $0.00 |
| JACOB WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034264479465 | $0.00 |
| JACOB WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020745841964 | $0.02 |
| JACOB WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059763856908 | $0.00 |
| JACOB WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008424614707 | $0.00 |
| JACOB WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048403851425 | $0.00 |
| JACOB WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.003522) | ($6.36) |
| JACOB WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.6715 | $6.36 |
| JACOB WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006436245169 | $0.00 |
| JACOB WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019205648966 | $0.02 |
| JACOB WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029522812593663 | $0.07 |
| JACOB WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095095108622 | $0.00 |
| JACOB WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0183898728689 | $0.18 |
| JACOB WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156370808409 | $46.38 |
| JACOB WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135078673294 | $0.40 |
| JACOB WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040453653401 | $0.08 |
| JACOB WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.777842982 | $1.78 |
| JACOB WAWRYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (13,164.551326) | ($7,749.10) |
| JACOB WAWRYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23088734) | ($6,679.57) |
| JACOB WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745940779604 | $59.48 |
| JACOB WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60415620518 | $0.60 |
| JACOB WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.24449834005 | $63.66 |
| JACOB WAYNE CARPENTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 174.618356 | $174.62 |
| JACOB WAYNE CARPENTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | TUSD | 337.69 | $337.69 |
| JACOB WAYNE CARPENTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (174.618356) | ($174.62) |
| JACOB WAYNE CARPENTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | TUSD | (337.69) | ($337.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB WAYNE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003321938751 | $0.00 |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,445.41515367) | ($21,445.42) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,445.41515367 | $21,445.42 |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.67) | ($82.67) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.12) | ($83.12) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.53258721) | ($34,821.47) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.53258721 | $34,821.47 |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (1.53258721) | ($32,168.94) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.63) | ($41.63) |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084458531499037 | $282.60 |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,714.40536230513 | $1,883.86 |
| JACOB WAYNE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94300083904 | $1,886.69 |
| JACOB WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020518377274 | $0.00 |
| JACOB WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006156721637 | $0.00 |
| JACOB WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030537508978999 | $0.01 |
| JACOB WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092211735439 | $0.01 |
| JACOB WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129059859027 | $0.25 |
| JACOB WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112680943709 | $0.00 |
| JACOB WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018159970754 | $0.00 |
| JACOB WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084156606673 | $0.01 |
| JACOB WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091734596417 | $0.00 |
| JACOB WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212270153599999 | $6.28 |
| JACOB WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153154212219999 | $0.02 |
| JACOB WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24931346428 | $0.04 |
| JACOB WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181656836513 | $54.30 |
| JACOB WEBER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00718 | $260.47 |
| JACOB WEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.004037 | $119.41 |
| JACOB WEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.039913 | $84.97 |
| JACOB WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042108721394 | $12.01 |
| JACOB WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341269996664 | $0.50 |
| JACOB WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019932547433 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119339889603 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018817158904 | $0.01 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021288129798 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015357628242 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101201644444 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045282386601 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020895813595 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000120877855942 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020059697053 | $0.00 |
| JACOB WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018897395764 | $0.00 |
| JACOB WEIKART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038578257) | ($31,555.89) |
| JACOB WEIKART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038578257 | $31,555.89 |
| JACOB WEIKART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,784.538587026) | ($1,733.01) |
| JACOB WEIKART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,784.538587026 | $1,733.01 |
| JACOB WEIKART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000632) | ($20.20) |
| JACOB WEIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050011220189171 | $178.65 |
| JACOB WEIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046161803373 | $0.01 |
| JACOB WEIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.908925164086 | $27.28 |
| JACOB WEINBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,132.578016473) | ($1,132.58) |
| JACOB WEINBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,132.578016473 | $1,132.58 |
| JACOB WEINBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.494131761) | ($1.49) |
| JACOB WEINBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.494131761 | $1.49 |
| JACOB WEINBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,134.072148) | ($1,134.07) |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5052551976896 | $9.51 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127937171651 | $37.87 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053844049169 | $107.55 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.536969385 | $44.92 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62870387299 | $6.99 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16924931501 | $1.49 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.96955428529999 | $1.02 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1395325288 | $0.86 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00831257526589999 | $1.88 |
| JACOB WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6837984427 | $2.60 |
| JACOB WEISHIEMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02714962925) | ($863.49) |
| JACOB WEISHIEMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02714962925 | $863.49 |
| JACOB WEISHIEMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003139) | ($99.31) |
| JACOB WEISHIEMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000635) | ($20.00) |
| JACOB WEISHIEMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02337562) | ($737.24) |
| JACOB WEISHIEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.309713127) | ($2,034.97) |
| JACOB WEISHIEMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.309713127 | $2,034.97 |
| JACOB WEISHIEMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012872) | ($20.00) |
| JACOB WEISHIEMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.296841127) | ($2,014.97) |
| JACOB WEISHIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136258937466029 | $5.15 |
| JACOB WEISHIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130335413284129 | $29.94 |
| JACOB WEISHIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000828928766619999 | $0.00 |
| JACOB WEISS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.226269979) | ($6,800.94) |
| JACOB WEISS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.226269979 | $6,800.94 |
| JACOB WEISS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22626997) | ($6,732.34) |
| JACOB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007810026871 | $238.26 |
| JACOB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2163167829999 | $10.18 |
| JACOB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128439297155 | $0.94 |
| JACOB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.323705094449999 | $19.35 |
| JACOB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.225891924899999 | $8.94 |
| JACOB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010864647738 | $0.68 |
| JACOB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009662521008529 | $36.36 |
| JACOB WELCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.04976440547 | $2,015.12 |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.018746682) | ($2.02) |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.018746682 | $2.02 |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JACOB WELCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.01404268607 | $567.84 |
| JACOB WELCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05335094) | ($2,100.00) |
| JACOB WELCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05335094 | $2,100.00 |
| JACOB WELCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05329809) | ($2,102.63) |
| JACOB WELCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05268366 | $2,093.44 |
| JACOB WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021578912091125 | $6.97 |
| JACOB WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003141050685932 | $0.00 |
| JACOB WELLBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005058209800009999 | $155.90 |
| JACOB WELLBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.585569795 | $119.59 |
| JACOB WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003812081619 | $0.00 |
| JACOB WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000033561910223 | $0.00 |
| JACOB WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125909189204 | $0.00 |
| JACOB WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023742990409 | $0.00 |
| JACOB WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018911043839999 | $0.00 |
| JACOB WENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170835246299999 | $0.51 |
| JACOB WENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.88335482 | $17.88 |
| JACOB WENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017985106264 | $53.74 |
| JACOB WENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055480150127 | $10.83 |
| JACOB WENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055530766237 | $0.00 |
| JACOB WENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020830506417 | $0.00 |
| JACOB WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569161210839999 | $1.68 |
| JACOB WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6502957724 | $1.65 |
| JACOB WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37372490044 | $0.05 |
| JACOB WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045573819472 | $0.03 |
| JACOB WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199517911569999 | $0.00 |
| JACOB WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025202622277 | $0.00 |
| JACOB WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091868854012 | $0.08 |
| JACOB WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038394662694 | $0.04 |
| JACOB WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112389390437 | $3.33 |
| JACOB WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2694868509 | $2.59 |
| JACOB WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.314097646 | $15.27 |
| JACOB WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0392802401279999 | $0.35 |
| JACOB WESTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133578875628 | $405.03 |
| JACOB WESTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41556188245 | $843.57 |
| JACOB WESTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006588130937 | $0.00 |
| JACOB WEST-ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159164942169999 | $0.47 |
| JACOB WEST-ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016575321727 | $0.00 |
| JACOB WHANNEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00175887 | $68.91 |
| JACOB WHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070879188446 | $20.98 |
| JACOB WHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440381053569999 | $8.59 |
| JACOB WHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10371803078 | $0.88 |
| JACOB WHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045895412456 | $0.04 |
| JACOB WHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037942096585 | $0.01 |
| JACOB WHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162336330193 | $0.97 |
| JACOB WHANNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0164597614526 | $0.65 |
| JACOB WHEALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038147076671 | $1.13 |
| JACOB WHEALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056960444667 | $0.01 |
| JACOB WHEALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014887134826 | $29.66 |
| JACOB WHEALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2281631784 | $2.07 |
| JACOB WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093054435946 | $2.75 |
| JACOB WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040265163683 | $7.86 |
| JACOB WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013609025679773 | $50.39 |
| JACOB WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.632279037 | $196.63 |
| JACOB WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641910632 | $0.36 |
| JACOB WHITSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257701308149999 | $0.00 |
| JACOB WHITSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002262577509 | $0.00 |
| JACOB WHITSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012025342349 | $0.00 |
| JACOB WHITSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3828734698 | $6.65 |
| JACOB WHITSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071952131636 | $0.00 |
| JACOB WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027815755056 | $0.00 |
| JACOB WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016883070922 | $0.00 |
| JACOB WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000593457088 | $0.01 |
| JACOB WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123448307182 | $0.00 |
| JACOB WICZER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00034035 | $13.81 |
| JACOB WICZER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0003648 | $14.48 |
| JACOB WICZER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00036256 | $13.91 |
| JACOB WICZER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00038279 | $13.53 |
| JACOB WICZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($97.39) |
| JACOB WICZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $97.39 |
| JACOB WICZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00038456 | $11.60 |
| JACOB WICZER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00051843 | $15.25 |
| JACOB WICZER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00049632 | $13.63 |
| JACOB WICZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025240589774 | $76.48 |
| JACOB WICZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023068059271 | $45.22 |
| JACOB WICZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.180493214959999 | $0.18 |
| JACOB WIDDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.245538262) | ($37.87) |
| JACOB WIDDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06290734738) | ($127.11) |
| JACOB WIDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029696143642 | $0.00 |
| JACOB WIDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040049565008371 | $1.05 |
| JACOB WIDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24872075964222 | $0.30 |
| JACOB WIDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42562803943 | $0.27 |
| JACOB WIEBE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (148.131017179) | ($119.49) |
| JACOB WIEBE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 148.131017179 | $119.49 |
| JACOB WIEBE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.513992684) | ($122.84) |
| JACOB WIEBE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107.513992684 | $122.84 |
| JACOB WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.462969673624099 | $0.61 |
| JACOB WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3619641320031 | $0.32 |
| JACOB WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045075436937 | $0.50 |
| JACOB WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8586818216 | $3.85 |
| JACOB WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042395304022 | $0.00 |
| JACOB WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048119101940111 | $0.00 |
| JACOB WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072738667541 | $0.01 |
| JACOB WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022053963817 | $0.00 |
| JACOB WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039271423781 | $0.01 |
| JACOB WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014034190951 | $0.00 |
| JACOB WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000072579698347 | $0.00 |
| JACOB WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013332190741 | $0.00 |
| JACOB WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0035004553174 | $0.02 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00465708 | $186.14 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00626606 | $242.29 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 10.28305212 | $116.14 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00632043 | $243.97 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 11.09390752 | $118.51 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00625096 | $195.58 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AAVE | 0.95419086 | $79.89 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00664041 | $195.83 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AAVE | 0.83558704 | $88.55 |
| JACOB WILLETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00611169 | $195.95 |
| JACOB WILLETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00664281 | $198.99 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356080604399999 | $93.74 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8540878141 | $3.30 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.5994498169999 | $55.18 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.349684787 | $6.50 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4484093901 | $104.96 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67340243003 | $5.94 |
| JACOB WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057637115019 | $6.33 |
| JACOB WILLIAM BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627383778 | $79.72 |
| JACOB WILLIAM BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44178516538 | $0.52 |
| JACOB WILLIAM BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401342559799999 | $79.47 |
| JACOB WILLIAM BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00333125893809999 | $0.00 |
| JACOB WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017512842447 | $0.05 |
| JACOB WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005017639) | ($28,533.46) |
| JACOB WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005017639 | $28,533.46 |
| JACOB WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000352) | ($10.09) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004313) | ($28,791.65) |
| JACOB WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95) | ($28,602.60) |
| JACOB WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95 | $28,602.60 |
| JACOB WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95) | ($27,814.90) |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351455589185154 | $134.00 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1995693541 | $3.33 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71463485369999 | $1.08 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65135040074 | $7.24 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0211058996963499 | $0.29 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002027688010397 | $0.00 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02923050516 | $3.21 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047203584896 | $165.79 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11572691069 | $234.32 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4143450106 | $4.41 |
| JACOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085081513528 | $1.93 |
| JACOB WILLNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.22) | ($50,469.19) |
| JACOB WILLNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.22 | $50,469.19 |
| JACOB WILLNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22) | ($49,357.66) |
| JACOB WILLNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004545768) | ($29,323.83) |
| JACOB WILLNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004545768 | $29,323.83 |
| JACOB WILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063810194664384 | $225.49 |
| JACOB WILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27894644016 | $569.02 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1295243705) | ($270.42) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1295243705 | $270.42 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (349.906270713) | ($245.91) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 349.906270713 | $245.91 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00219774206) | ($66.58) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00219774206 | $66.58 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.538566928) | ($51.97) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.538566928 | $51.97 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1295243705) | ($270.27) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (349.906270713) | ($253.07) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.538566928) | ($50.29) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00219774) | ($67.05) |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011418421881745 | $0.41 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000733437900519 | $1.97 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52855963920179 | $2.83 |
| JACOB WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04048758333334 | $0.61 |
| JACOB WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.84123746) | ($16,729.42) |
| JACOB WILSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.84123746 | $16,729.42 |
| JACOB WILSON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.84123746) | ($16,792.74) |
| JACOB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054881117287 | $0.16 |
| JACOB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011611834875088 | $34.75 |
| JACOB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95365933847 | $0.95 |
| JACOB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052136777034 | $0.02 |
| JACOB WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141185742944 | $0.00 |
| JACOB WINBOLT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01990551 | $599.65 |
| JACOB WINBOLT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00855083 | $249.50 |
| JACOB WINBOLT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01427178 | $392.02 |
| JACOB WINBOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006453036209) | ($1.77) |
| JACOB WINBOLT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006453036209 | $1.77 |
| JACOB WINBOLT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042792) | ($1,173.58) |
| JACOB WINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000695535903474999 | $0.02 |
| JACOB WINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015979477105 | $0.00 |
| JACOB WINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000504568813179999 | $0.00 |
| JACOB WINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00084402140946 | $0.00 |
| JACOB WINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005722862306 | $0.00 |
| JACOB WINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025465661496 | $0.00 |
| JACOB WINBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019781862962 | $0.00 |
| JACOB WINDOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000510889053589999 | $0.14 |
| JACOB WINDOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094602088816 | $0.00 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00384909) | ($150.00) |
| JACOB WINSLOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00384909 | $150.00 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00384909) | ($149.14) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (285.880153075) | ($163.83) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 285.880153075 | $163.83 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.500994955) | ($46.80) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.500994955 | $46.80 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (123.853011516) | ($92.61) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 123.853011516 | $92.61 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6648277521) | ($36.64) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6648277521 | $36.64 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.138146339) | ($46.91) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.138146339 | $46.91 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.324039678) | ($29.59) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.324039678 | $29.59 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (285.876) | ($165.07) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0055517 | $165.07 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (5.1377) | ($46.87) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0015873 | $46.87 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.50086) | ($48.70) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.28 | $48.70 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (123.133) | ($92.00) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0030782 | $92.00 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.66289) | ($36.30) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0012024 | $36.30 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (11.256) | ($29.50) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29.997 | $29.50 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.011419) | ($340.94) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 336.781 | $340.94 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.003355 | $100.00 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.049276 | $100.00 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (216.05) | ($216.05) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0073047 | $216.05 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006766) | ($198.38) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.049275) | ($97.03) |
| JACOB WINSLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0033037 | $97.03 |
| JACOB WINSLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007198) | ($210.52) |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122782240146 | $3.74 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257974253219999 | $5.03 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7935262847271 | $0.94 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.041868087059 | $0.86 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04062362612344 | $0.64 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044183844747 | $0.04 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13627769159442 | $0.67 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032618120377503 | $0.29 |
| JACOB WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076794979387484 | $0.49 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103681615295 | $104.97 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38147368309 | $776.15 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46910957658 | $0.47 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.94915193 | $205.29 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.202383126 | $87.40 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1801935204 | $102.02 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.641368192 | $14.49 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00055238896029 | $0.06 |
| JACOB WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.4459105141 | $1.45 |
| JACOB WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005546946851 | $1.64 |
| JACOB WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187793349749999 | $3.66 |
| JACOB WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00517834673589999 | $0.38 |
| JACOB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082035291917 | $24.28 |
| JACOB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153735498229999 | $30.00 |
| JACOB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9765923629999 | $28.98 |
| JACOB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12306280075999 | $0.16 |
| JACOB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091479460338 | $0.67 |
| JACOB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43693114556 | $1.49 |
| JACOB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6194618366 | $2.62 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.63131413 | $18,732.12 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 7.35066324 | $13,068.38 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 2,035.557463 | $799.57 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,463.56) |
| JACOB WOLDHUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0533558 | $1,463.56 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202996101847887 | $46.31 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249680961274029 | $0.30 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027561863371 | $34.70 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000184270948619999 | $0.00 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.59310739610782 | $1.61 |
| JACOB WOLDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01319581640757 | $5.50 |
| JACOB WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040469155633 | $0.12 |
| JACOB WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497875555882 | $99.24 |
| JACOB WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.548339536 | $68.61 |
| JACOB WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035752381095 | $0.04 |
| JACOB WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02107019619 | $2.31 |
| JACOB WOLLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00965012) | ($400.00) |
| JACOB WOLLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00965012 | $400.00 |
| JACOB WOLLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00965) | ($399.99) |
| JACOB WOLLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.12834 | $399.99 |
| JACOB WOLLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3840192469) | ($1,189.30) |
| JACOB WOLLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3840192469 | $1,189.30 |
| JACOB WOLLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5123592469) | ($1,583.14) |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.552758922) | ($31.55) |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.552758922 | $31.55 |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (289.403126527) | ($410.95) |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 289.403126527 | $410.95 |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01324375996) | ($547.77) |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01324375996 | $547.77 |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (288.702) | ($410.54) |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0098724 | $410.54 |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.023116) | ($956.86) |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.309979 | $956.86 |
| JACOB WOLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.309979) | ($956.14) |
| JACOB WOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003601641743226 | $1.45 |
| JACOB WOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006345487370816 | $1.92 |
| JACOB WOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6614155061313 | $0.92 |
| JACOB WOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04625981758278 | $0.05 |
| JACOB WOODWARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00376317) | ($150.00) |
| JACOB WOODWARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00376317 | $150.00 |
| JACOB WOODWARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00376317) | ($148.98) |
| JACOB WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079336880112 | $246.05 |
| JACOB WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119305326706 | $0.00 |
| JACOB WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005283352231 | $0.00 |
| JACOB WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000149228498707 | $0.00 |
| JACOB WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000011614077774 | $0.00 |
| JACOB WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000160768331769999 | $0.00 |
| JACOB WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019664554606 | $0.58 |
| JACOB WOOLBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5325739352 | $10.53 |
| JACOB WORKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040824322697 | $0.00 |
| JACOB WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018082380249 | $0.02 |
| JACOB WOUDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.043147493) | ($121,710.87) |
| JACOB WOUDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.043147493 | $121,710.87 |
| JACOB WOUDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001699259132) | ($51.06) |
| JACOB WOUDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001699259132 | $51.06 |
| JACOB WOUDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003321) | ($100.25) |
| JACOB WOUDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.04152575) | ($121,974.11) |
| JACOB WOUDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006178867109) | ($18.83) |
| JACOB WOUDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006178867109 | $18.83 |
| JACOB WOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094303302671905 | $349.52 |
| JACOB WRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2033314291) | ($8,428.08) |
| JACOB WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2033314291 | $8,428.08 |
| JACOB WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($41.26) |
| JACOB WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20233142) | ($8,347.55) |
| JACOB WRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.61 |
| JACOB WRIGHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,784.30 |
| JACOB WRIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501) | ($14,759.46) |
| JACOB WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003133466131174 | $12.62 |
| JACOB WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040343091414 | $0.00 |
| JACOB WYMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.225 | $25.15 |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003651958013) | ($10.00) |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003651958013 | $10.00 |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.9) | ($7,938.23) |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.9 | $7,938.23 |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.903651958) | ($7,943.66) |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003654578599) | ($10.00) |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003654578599 | $10.00 |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.16) | ($5,910.21) |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.16 | $5,910.21 |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.163654579) | ($6,003.54) |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.89030682) | ($10,794.08) |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.89030682 | $10,794.08 |
| JACOB WYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.89030682) | ($10,791.89) |
| JACOB WYMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08911948723) | ($8.97) |
| JACOB WYMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08911948723 | $8.97 |
| JACOB WYMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31411948) | ($31.54) |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001292503254) | ($38.57) |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001292503254 | $38.57 |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001291) | ($38.52) |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.018753 | $38.52 |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (221.103127736) | ($152.39) |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 221.103127736 | $152.39 |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,221.825297493) | ($431.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,221.825297493 | $431.08 |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01102866994) | ($22.75) |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01102866994 | $22.75 |
| JACOB WYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02978166994) | ($61.55) |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (3,221.8252974) | ($456.63) |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (221.103127736) | ($152.62) |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2976388245) | ($0.21) |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2976388245 | $0.21 |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001565917397) | ($0.05) |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001565917397 | $0.05 |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001236482811) | ($0.03) |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001236482811 | $0.03 |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001804838076) | $0.00 |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001804838076 | $0.00 |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6195817876) | ($0.09) |
| JACOB WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6195817876 | $0.09 |
| JACOB WYMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.397 | $27.45 |
| JACOB WYMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.39701805) | ($27.68) |
| JACOB WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000726538779314799 | $0.27 |
| JACOB WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46123893488 | $0.52 |
| JACOB WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288290775901402 | $85.70 |
| JACOB WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51408539235396 | $1.74 |
| JACOB WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.15829428373626 | $0.56 |
| JACOB WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107453998285763 | $0.01 |
| JACOB YEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1,232.778) | ($2,732.26) |
| JACOB YEO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,746.021 | $2,732.26 |
| JACOB YEO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,746.021) | ($2,746.02) |
| JACOB YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87205794407419 | $7.52 |
| JACOB YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002982969129 | $0.01 |
| JACOB YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004619622215199 | $0.01 |
| JACOB YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033103568736 | $0.00 |
| JACOB YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141135404584999 | $4.18 |
| JACOB YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019627649728 | $5.81 |
| JACOB ZARKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022225970772 | $0.66 |
| JACOB ZARKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18973969939 | $0.15 |
| JACOB ZARKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097286539099 | $0.71 |
| JACOB ZARKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44877558117 | $1.53 |
| JACOB ZEHNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000914225337 | $0.00 |
| JACOB ZEHNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8110689053 | $3.81 |
| JACOB ZELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027671364633 | $0.82 |
| JACOB ZELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014638039749 | $28.56 |
| JACOB ZELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225829883219999 | $0.00 |
| JACOB ZELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.7923771482 | $112.93 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.33716) | ($35.48) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008586 | $35.48 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006162) | ($249.39) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 249.389 | $249.39 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,708.532003851) | ($3,708.53) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,708.532003851 | $3,708.53 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (3,708.53) | ($3,708.53) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 34.6962 | $3,708.53 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (34.69614) | ($3,708.32) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3,695.514 | $3,708.32 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,695.516003) | ($1,695.52) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00115232 | $46.74 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001152) | ($46.53) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 46.466 | $46.53 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (46.466) | ($46.47) |
| JACOB ZELLNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00105289 | $37.99 |
| JACOB ZELLNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001053) | ($37.85) |
| JACOB ZELLNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 37.753 | $37.85 |
| JACOB ZELLNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (37.753) | ($37.75) |
| JACOB ZELLNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,265.353865) | ($2,643.68) |
| JACOB ZELLNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,265.353865 | $2,643.68 |
| JACOB ZELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (39.021116) | ($20.00) |
| JACOB ZELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (2,613.0) | ($1,364.21) |
| JACOB ZELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (38.562079) | ($20.03) |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000461458982684999 | $0.18 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114208684077 | $0.13 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.276103141579 | $12.28 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02684977661 | $0.02 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116563485453 | $0.00 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013689820243 | $0.00 |
| JACOB ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000830259570973 | $0.08 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.45378172) | ($4,939.75) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.45378172 | $4,939.75 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2603785013) | ($7,750.69) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2603785013 | $7,750.69 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.45378172) | ($4,982.35) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2603785) | ($7,613.47) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001832099881) | ($5.48) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001832099881 | $5.48 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002398409833) | ($4.89) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002398409833 | $4.89 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.08005066942) | ($0.08) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.08005066942 | $0.08 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0000002898183993) | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.0000002898183993 | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001027568745) | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000001027568745 | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001245038944) | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000001245038944 | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000000138365888) | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.000000000138365888 | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002399654872) | ($4.97) |
| JACOB ZELNICK | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00018331) | ($5.59) |
| JACOB ZELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010649831786946 | $40.26 |
| JACOB ZELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123350981890781 | $34.08 |
| JACOB ZELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057529983420345 | $0.00 |
| JACOB ZELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000001627503791 | $0.00 |
| JACOB ZEWDIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,019.861060306) | ($1,019.86) |
| JACOB ZEWDIE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,019.861060306 | $1,019.86 |
| JACOB ZEWDIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,019.86106) | ($1,019.86) |
| JACOB ZEWDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059399432733 | $0.18 |
| JACOB ZEWDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7152906375479 | $8.72 |
| JACOB ZEWDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7,278.02029093299 | $5,769.85 |
| JACOB ZEWDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.763198863 | $111.93 |
| JACOB ZIEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018319697011 | $0.54 |
| JACOB ZIEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9072948799 | $8.91 |
| JACOBA ADRIANA MENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001136) | ($33.43) |
| JACOBA ADRIANA MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000649471968102599 | $0.24 |
| JACOBA ADRIANA MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143631590719999 | $0.00 |
| JACOBA ADRIANA MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000721087910199999 | $0.04 |
| JACOBA CORNELIA VISSERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JACOBA CORNELIA VISSERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.88) |
| JACOBA CORNELIA VISSERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.21283) | ($2.21) |
| JACOBA CORNELIA VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123588007 | $50.00 |
| JACOBA CORNELIA VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5299124624 | $0.53 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,417.96 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00171 | $55.32 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00193 | $57.22 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00198 | $59.72 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00497 | $152.33 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00221 | $69.42 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107610813513999 | $29.65 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352960185515999 | $0.00 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.725455957399999 | $0.73 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128230962217 | $0.00 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046475760768 | $0.00 |
| JACOBA MONTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054896927119 | $0.00 |
| JACOBE MARSH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 137.05 | $129.07 |
| JACOBE MARSH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.2467 | $117.65 |
| JACOBE MARSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 105.59 | $97.90 |
| JACOBE MARSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.0576 | $148.49 |
| JACOBE MARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 88.0 | $74.20 |
| JACOBE MARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 19.985 | $77.68 |
| JACOBE MARSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 88.0 | $58.32 |
| JACOBE MARSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 185.573221 | $2.28 |
| JACOBE MARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 699.985 | $0.12 |
| JACOBE MARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $104.88 |
| JACOBE MARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 3.995 | $128.83 |
| JACOBE MARSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $107.23 |
| JACOBE MARSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,879.178753) | ($757.62) |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032349731507 | $0.01 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079593064619 | $0.01 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016509433243 | $32.21 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017657455163 | $0.00 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.762905794 | $25.27 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2859501092 | $8.15 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5704495206 | $17.09 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069297779483 | $0.00 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5964462977617 | $4.15 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119016854712999 | $4.22 |
| JACOBE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.00732473118 | $4.16 |
| JACOBI LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241595982779999 | $7.15 |
| JACOBI LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8517140049999 | $14.95 |
| JACOBI LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19441662583 | $1.72 |
| JACOBI SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180442028729999 | $0.02 |
| JACOBI SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052704743396 | $0.01 |
| JACOBI SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066203860511 | $0.00 |
| JACOBI SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000074863265801 | $0.00 |
| JACOBI TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152170080047999 | $0.00 |
| JACOBIEN BRUINS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00693432 | $270.62 |
| JACOBIEN BRUINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199627323230999 | $5.70 |
| JACOBIEN BRUINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008149554612 | $0.00 |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 127.605933074 | $906.00 |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001415590998) | ($4.05) |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.00280707) | ($378.31) |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 701.0 | $701.00 |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001746088546) | ($4.05) |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| JACOBINA KAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 629.815367518 | $1,076.98 |
| JACOBINA KAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3278160465322 | $35.63 |
| JACOBO ASANZA DEL PESO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00389997 | $154.42 |
| JACOBO ASANZA DEL PESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154019188836199 | $54.08 |
| JACOBO ASANZA DEL PESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76743391824896 | $2.11 |
| JACOBO BARRIENTOSHERRERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04895439 | $94.83 |
| JACOBO BARRIENTOSHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934843014999999 | $27.67 |
| JACOBO BARRIENTOSHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14374553782 | $0.17 |
| JACOBO BARRIENTOSHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094764973769 | $18.28 |
| JACOBO FERNÁNDEZ-GUERRA ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129259394232 | $38.26 |
| JACOBO FERNÁNDEZ-GUERRA ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094091139331 | $0.01 |
| JACOBO FIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030632345091 | $9.07 |
| JACOBO FIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6146103014 | $5.61 |
| JACOBO FIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54711595008 | $6.08 |
| JACOBO FOURNIER CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.94878900794 | $19.34 |
| JACOBO FREIRE MOJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161749005915999 | $0.48 |
| JACOBO FREIRE MOJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022770028668 | $4.44 |
| JACOBO GARCIA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,903.56) |
| JACOBO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015833797904 | $47.00 |
| JACOBO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.133299474712 | $16.92 |
| JACOBO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073833529318 | $178.84 |
| JACOBO GARCIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16072821353 | $1.42 |
| JACOBO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,163.34) |
| JACOBO GARCIA RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07970713) | ($2,427.55) |
| JACOBO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079340026744141 | $27.74 |
| JACOBO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099157434264 | $2.93 |
| JACOBO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551531234959999 | $0.06 |
| JACOBO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029033287107 | $5.67 |
| JACOBO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009158572108 | $0.67 |
| JACOBO LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018651672092 | $0.55 |
| JACOBO LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050337672412 | $0.01 |
| JACOBO LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.665332497 | $29.07 |
| JACOBO LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4805894835 | $5.96 |
| JACOBO PAEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (8.647614343) | ($121.07) |
| JACOBO PAEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.95296881) | ($104.21) |
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126034150333999 | $0.00 |
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128066639032 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015409168924 | $0.00 |
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000974772247109999 | $0.01 |
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044974471308906 | $0.06 |
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006219230743234 | $0.07 |
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.128116802709 | $0.20 |
| JACOBO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00029334578893 | $0.00 |
| JACOBO PELETEIRO LUMBRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7386399991 | $9.74 |
| JACOBO SAYEGH KOKHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082115424318039 | $0.01 |
| JACOBO TOLL-MESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017345947063528 | $0.00 |
| JACOBO TOLL-MESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027073944437 | $0.00 |
| JACOBO WALLACE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029420457501999 | $0.00 |
| JACOBO WALLACE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027031923068999 | $0.01 |
| JACOBUS A F DE RUIJTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,057.20) |
| JACOBUS A F DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106218682945 | $34.21 |
| JACOBUS A F DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.553417429823 | $5.92 |
| JACOBUS ALGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009967289642 | $20.00 |
| JACOBUS ALGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 741.165006997632 | $808.18 |
| JACOBUS ALGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000861799554969999 | $0.03 |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.08099114 | $3,273.02 |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025947572362 | $87.65 |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7285685976672 | $1.54 |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018325590778 | $0.03 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00065319 | $26.27 |
| JACOBUS COETSEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BSV | 4.1156375 | $212.73 |
| JACOBUS COETSEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JACOBUS COETSEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 91.777 | $250.00 |
| JACOBUS COETSEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00792 | $228.77 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.82675336322 | $341.76 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.531025955 | $34.53 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.823368858999 | $84.69 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061060647393 | $0.54 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9014272783 | $0.72 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5374464659999 | $34.66 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5867603438 | $6.01 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08598486684 | $0.04 |
| JACOBUS COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.009173821742 | $0.53 |
| JACOBUS CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0994963430842946 | $0.10 |
| JACOBUS CRONJE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 2,924.75 | $1,735.05 |
| JACOBUS CRONJE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 2,205.75 | $1,177.88 |
| JACOBUS CRONJE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (11,729.19876) | ($5,142.83) |
| JACOBUS CRONJE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,292.06) |
| JACOBUS CRONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026861246167 | $86.80 |
| JACOBUS CRONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0687748884799 | $32.40 |
| JACOBUS CRONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.30110269721 | $13.10 |
| JACOBUS DEN DRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055443818209 | $0.01 |
| JACOBUS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025604778879999 | $101.13 |
| JACOBUS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.53374754452 | $341.47 |
| JACOBUS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.579472977 | $7.11 |
| JACOBUS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.615337936 | $7.53 |
| JACOBUS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11489990449999 | $18.94 |
| JACOBUS DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21454443077 | $2.75 |
| JACOBUS GERBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (52.66) | ($52.66) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 59.666 | $52.66 |
| JACOBUS GERBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,516.46) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,156.44) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,551.49) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003162) | ($91.41) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($18.32) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($9,820.56) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($10,048.36) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,515.44) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7423715291) | ($1,534.15) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,079.00) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (176.836072248) | ($1,939.89) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08857271) | ($2,676.24) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,022.610265952) | ($1,376.25) |
| JACOBUS GERBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (301.885808452) | ($2,240.45) |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029821222765109 | $113.08 |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185373478283479 | $51.09 |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32447174830629 | $0.32 |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.61239007693 | $16.18 |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170608676869999 | $0.00 |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46350782908099 | $37.29 |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55718956877629 | $6.27 |
| JACOBUS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0788715752 | $61.42 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (2.339883) | ($7,010.45) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 6,996.614 | $7,010.45 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.837781) | ($2,500.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,493.181 | $2,500.00 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.315393) | ($12,502.84) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 12,451.23 | $12,502.84 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (3.208657) | ($9,500.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9,472.228 | $9,500.00 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.313875 | $12,500.00 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,159.917362 | $10,159.92 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 3,789.81 | $8,000.00 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.471715) | ($18,344.05) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 18,258.814 | $18,344.05 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (3.151884) | ($9,052.06) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 8,998.621 | $9,052.06 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.466366) | ($17,999.98) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 17,842.504 | $17,999.98 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (10,664.683) | ($7,579.23) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2637802 | $7,579.23 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.269601) | ($8,123.73) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 8,097.208 | $8,123.73 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (111.577) | ($88.36) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 87.297 | $88.36 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (151.658) | ($119.59) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 120.219 | $119.59 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.023221) | ($42.96) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 42.39 | $42.96 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (30,500.0) | ($30,500.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.995825 | $30,500.00 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (190.96) | ($126.07) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0040941 | $126.07 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (31,700.0) | ($31,700.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.995697 | $31,700.00 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (23,415.66) | ($23,415.66) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.7809123 | $23,415.66 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (1.697908) | ($49,999.99) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49,707.678 | $49,999.99 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (1.07862) | ($34,043.15) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 34,117.392 | $34,043.15 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (107.684) | ($80.48) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 80.192 | $80.48 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.6865 | $50,000.00 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (33,905.26) | ($33,905.26) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 1.1076849 | $33,905.26 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.741671) | ($49,999.97) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49,671.428 | $49,999.97 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (39,671.43173) | ($39,671.43) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.251876) | ($6,945.05) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,930.043 | $6,945.05 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000945) | ($26.06) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 26.003 | $26.06 |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,956.046) | ($6,956.05) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,249.98) |
| JACOBUS J CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 980.01984511470 | $1,047.23 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.19473768 | $592.14 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00427289 | $173.55 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09620807484) | ($2,900.00) |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 725.0 | $725.00 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 48.44279 | $48.44 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.78) | ($10.78) |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.09620807484 | $2,774.50 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (11.195) | ($14.95) |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.823 | $14.95 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012148724793748 | $35.90 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06485087616 | $0.12 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159159694664 | $30.71 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40523197231 | $2.41 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002426162759 | $0.01 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86604721657 | $0.41 |
| JACOBUS J M SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02240186535059 | $0.03 |
| JACOBUS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0426489181 | $1.22 |
| JACOBUS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24214251244 | $0.01 |
| JACOBUS MARTHINUS BROODRYK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250014553499999 | $7.40 |
| JACOBUS MARTHINUS BROODRYK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4420111167222 | $0.45 |
| JACOBUS MARTHINUS BROODRYK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022615697833 | $44.13 |
| JACOBUS MARTHINUS BROODRYK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.1181346911 | $38.12 |
| JACOBUS MARTHINUS BROODRYK COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043213965485 | $2.58 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JACOBUS MYBURGH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JACOBUS MYBURGH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 19.58976 | $19.59 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 5,053.992188 | $5,053.99 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JACOBUS MYBURGH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JACOBUS MYBURGH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.4210703609 | $8,838.25 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005656891824 | $168.44 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077571509711 | $156.16 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5555525986 | $3.56 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4693458907 | $0.29 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030765913379 | $0.19 |
| JACOBUS MYBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156388108571 | $0.17 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 9.0 | $3.95 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 436.071728 | $194.49 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (445.277796) | ($178.73) |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 444.277796 | $172.76 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 2,311.22372621 | $184.79 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.39312568 | $94.42 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.76042038 | $46.68 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 5.59868216 | $51.02 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 2.49913788 | $18.83 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.37476646 | $658.01 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.1786879 | $50.20 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 294.517316 | $173.61 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 172.69934839 | $103.15 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06373007 | $1,881.18 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (2.4986) | ($18.84) |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000636 | $18.84 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346003274129999 | $7.50 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09912811300064 | $0.77 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018645162636 | $2.24 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.902711810599999 | $0.43 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041324344907 | $0.31 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030085096457 | $0.00 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112784271094 | $0.06 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.44211501452 | $0.53 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0079744881164 | $0.28 |
| JACOBUS NEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.984820970179999 | $0.06 |
| JACOBUS OOSTERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199516137739999 | $59.90 |
| JACOBUS OOSTERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673766085 | $0.09 |
| JACOBUS OOSTERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020146982148 | $39.31 |
| JACOBUS OOSTERWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00237790383129999 | $0.02 |
| JACOBUS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5604616085853 | $0.54 |
| JACOBUS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014184651632 | $1.01 |
| JACOBUS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0353681082 | $1.62 |
| JACOBUS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053778655414 | $0.58 |
| JACOBUS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000042149807019 | $0.00 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.876201923) | ($8.06) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002510796425) | ($10.00) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.67513369) | ($5.00) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.005347594) | ($3.75) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4692513369) | ($0.88) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,607.5221615 | $1,371.09 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 13,771.154696 | $13,771.15 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.5) | ($21.50) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,900.0) | ($12,900.00) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 22,933.33333333 | $19,178.02 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (6.868397675) | ($62.07) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 239.33 | $2,086.96 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003409436492) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOBUS ROHLANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.181713995) | ($4.75) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.58040647) | ($6.34) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5,840.500129 | $5,840.50 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.722442052 | $8,618.09 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004807289819) | ($10.00) |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008663761791 | $2.14 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9475986732 | $89.01 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244242956239 | $28.92 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4364062898 | $4.44 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.682470826 | $134.62 |
| JACOBUS ROHLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7975056097 | $22.83 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000755017844) | ($29.83) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007646288004) | ($29.83) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01330323206) | ($34.09) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01474310778) | ($512.50) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06807866857) | ($2,119.99) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.8504977055) | ($26,291.47) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07612064504) | ($2,049.72) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004996) | ($10.00) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.446 | $10.00 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0092 | $264.67 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00102744472) | ($29.83) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009968920229) | ($29.83) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01615127716) | ($492.25) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01816729) | ($32.74) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.205268615) | ($4,390.00) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09687519166) | ($132.68) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02390444065) | ($32.74) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.993975682 | $5,470.23 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0004823 | $10.11 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02554860073) | ($492.25) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.425510713) | ($66,000.00) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.270042689 | $82,271.77 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1035317794) | ($1,994.77) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2569019041 | $4,946.48 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001549260218) | ($29.83) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006278835373) | ($120.89) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2077452522) | ($4,000.00) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02851077586) | ($29.83) |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478183560223299 | $160.86 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.542265549693 | $6.76 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030614907087 | $58.45 |
| JACOBUS SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025742222398 | $0.00 |
| JACOBUS SIEREVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002020472777424 | $0.00 |
| JACOBUS SIEREVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059696812509 | $119.39 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.319544) | ($981.12) |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (141.214) | ($2,043.37) |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,191.569) | ($2,096.51) |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,640.157265 | $7,640.16 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,814.88 | $1,814.88 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JACOBUS SNYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,462.37) | ($8,462.37) |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022794417749 | $0.67 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017301013274 | $0.02 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000436476827186799 | $1.32 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079397858965 | $0.06 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27908980872499 | $2.14 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10427780634 | $12.27 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06384460054819 | $0.89 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.7921046518999 | $23.79 |
| JACOBUS SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044621026186 | $0.00 |
| JACOBUS STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603037865379999 | $17.85 |
| JACOBUS STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109817762188 | $0.01 |
| JACOBUS STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049591348066 | $9.68 |
| JACOBUS STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15188557329 | $1.69 |
| JACOBUS STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100900430223 | $0.00 |
| JACOBUS STOFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000418723607349999 | $0.00 |
| JACOBUS THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001337582551 | $0.38 |
| JACOBUS THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962366819224 | $0.20 |
| JACOBUS THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024498484251 | $0.44 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (1.0) | ($5.56) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.55 | $5.56 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.55) | ($5.55) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.3036 | $5.55 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.0358) | ($108.40) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 108.13 | $108.40 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (104.5) | ($104.50) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.035822 | $104.50 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (3.63) | ($3.63) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.2099 | $3.63 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.04093) | ($121.78) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0030544 | $121.78 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.004551) | ($13.44) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00034 | $13.44 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.004449) | ($12.60) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.000326 | $12.60 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.99606) | ($2,990.68) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,009.088 | $2,990.68 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (90.54) | ($90.54) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LTC | 0.90504 | $90.54 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (62.99) | ($62.99) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 30.37 | $62.99 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.64) | ($20.64) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 1.21 | $20.64 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.27) | ($17.27) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 1.01 | $17.27 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (1.0) | ($101.15) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 101.08 | $101.15 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (17.61) | ($17.61) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.00045 | $17.61 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (154.38) | ($154.38) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.004 | $154.38 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.85) | ($2,401.73) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (5,405.618298) | ($3,322.73) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (103.32) | ($103.32) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 50.003 | $103.32 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.48) | ($13.48) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 2.675 | $13.48 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.035) | ($97.60) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (377.5) | ($377.50) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.01 | $377.50 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (368.68) | ($368.68) |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.135022 | $368.68 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (382.91) | ($382.91) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 3.9999 | $382.91 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (376.93) | ($376.93) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.01 | $376.93 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (23.01) | ($23.01) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006057 | $23.01 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.4979485 | $138.47 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (54.59) | ($54.59) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SUSHI | 23.5201 | $54.59 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.9) | ($2,496.81) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.6593 | $10.06 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 4,999.0 | $3,083.99 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0090295 | $348.34 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.104545) | ($292.74) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 291.627 | $292.74 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (38.06) | ($38.06) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001009 | $38.06 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (37.4) | ($37.40) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.00099 | $37.40 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (37.62) | ($37.62) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001 | $37.62 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (18.95) | ($18.95) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 8.699 | $18.95 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (24.62) | ($24.62) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.00062 | $24.62 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (85.28) | ($85.28) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 40.0 | $85.28 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (38.49) | ($38.49) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001 | $38.49 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (38.24) | ($38.24) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001 | $38.24 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (162.28) | ($162.28) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00438 | $162.28 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (95.56) | ($95.56) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 0.9762 | $95.56 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (362.45) | ($362.45) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01 | $362.45 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (109.94) | ($109.94) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.04001 | $109.94 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (27.52) | ($27.52) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.00999 | $27.52 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (43.4) | ($43.40) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 3.0 | $43.40 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (198.1) | ($198.10) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 250.0 | $198.10 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($806.95) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 805.19 | $806.95 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.03) | ($5.03) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | XLM | 29.91 | $5.03 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (30.0) | ($5.05) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5.03 | $5.05 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.8) | ($10.80) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 2.323 | $10.80 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (173.61) | ($173.50) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005 | $173.50 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (631.58) | ($628.71) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.246487 | $628.71 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.05648) | ($144.87) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 144.85 | $144.87 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (44.85) | ($44.56) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.017667 | $44.56 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (33.65) | ($33.46) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001005 | $33.46 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (20.85) | ($20.78) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000621 | $20.78 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (23.58) | ($23.44) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.009555 | $23.44 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3.05) | ($3.05) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.2442 | $3.05 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (21.92) | ($19.78) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.000621 | $19.78 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.010427 | $333.56 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.04) | ($95.66) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003002 | $95.66 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.18) | ($402.65) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.027755) | ($792.81) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 3.97521449 | $247.62 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 299.994596 | $35.45 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (300.0) | ($35.46) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 35.415 | $35.46 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10.859 | $10.00 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (24.66) | ($24.66) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 50.0 | $24.66 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 230.0 | $31.03 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (230.0) | ($30.73) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 30.479 | $30.73 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.38) | ($10.38) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 12.773 | $10.38 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15.24) | ($15.24) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 1.4138 | $15.24 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.61) | ($5.61) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 2.123 | $5.61 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SUSHI | (200.153) | ($258.20) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 255.595 | $258.20 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (255.6) | ($255.60) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 24.1566 | $255.60 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 575.0 | $77.83 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (575.0) | ($78.38) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 77.406 | $78.38 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (52.55) | ($52.55) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 75.008 | $52.55 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (9.25) | ($9.25) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 0.8426 | $9.25 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 100.0 | $717.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (9.6) | ($9.60) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BCH | 0.04611 | $9.60 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (6.01) | ($6.01) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 0.5605 | $6.01 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01270495 | $393.74 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 77.3368004 | $11.06 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (77.33) | ($11.06) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 11.0 | $11.06 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003632 | $11.00 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.4108) | ($4.41) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.439 | $4.41 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002833) | ($5.70) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.679 | $5.70 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.97442054 | $65.35 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.13) | ($10.13) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.00502 | $10.13 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.004521) | ($9.13) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003065 | $9.13 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (7.14) | ($19.65) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 19.52 | $19.65 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (19.52) | ($19.52) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 23.826 | $19.52 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.002243) | ($4.64) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.631 | $4.64 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (4.63) | ($4.63) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SUSHI | 2.7859 | $4.63 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SUSHI | (2.956) | ($4.89) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.838 | $4.89 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000457) | ($13.79) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 13.768 | $13.79 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (18.6) | ($18.60) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0006185 | $18.60 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (300.419988) | ($151.58) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 92.134537 | $35.54 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.22) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,968.26) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (100.022980298) | ($644.46) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (125.0) | ($1,199.82) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (3.9) | ($692.33) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.076) | ($2,307.82) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (4.65610885) | ($878.18) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (1.285) | ($13.06) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 13.058 | $13.06 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (11.86) | ($11.86) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 1.6667 | $11.86 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (1.7001) | ($12.09) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.024 | $12.09 |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.23) | ($13.23) |
| JACOBUS ULJEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 1.3016 | $13.23 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004) | ($6.91) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002343 | $6.91 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.138241) | ($230.57) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 559.907 | $230.57 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($16.07) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 43.65 | $16.07 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.4) | ($2,118.22) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 8,022.69 | $2,118.22 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.413) | ($1.00) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000643 | $1.00 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (32.773) | ($9.92) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006747 | $9.92 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 1.918812 | $100.00 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.41378728 | $64.29 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.41378) | ($64.17) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 64.16 | $64.17 |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (64.16) | ($64.16) |
| JACOBUS ULJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.042117 | $64.16 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00661121748159999 | $190.48 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.110163777026 | $101.04 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270215288831 | $69.58 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.893097827805 | $3.89 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.419988672537816 | $0.23 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0977869904 | $39.19 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0564495723372571 | $0.38 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01581937370703 | $0.00 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25780310201 | $20.24 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030161305928487 | $0.10 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.9971437375256 | $8.56 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0181657691397309 | $5.11 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.73122894381185 | $1.93 |
| JACOBUS ULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4045805226045 | $0.04 |
| JACOBUS VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734045844044755 | $0.88 |
| JACOBUS VERHEUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0292886349 | $20.19 |
| JACOBUS VIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01000358 | $398.61 |
| JACOBUS VIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00839806 | $337.58 |
| JACOBUS VIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00975846 | $327.90 |
| JACOBUS VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146580121417999 | $42.72 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 897.952 | $1,939.58 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 1,519.3270815 | $8,483.40 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.174982) | ($500.55) |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 241.755 | $500.55 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (4.32782) | ($12,500.00) |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.3202099 | $12,500.00 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 6.42330435 | $18,868.46 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.850832) | ($2,500.44) |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 154.209 | $2,500.44 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.075667) | ($2,999.29) |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 2,579.148 | $2,999.29 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.073145) | ($2,900.01) |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 31.01914 | $2,900.01 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.702132) | ($5,000.00) |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 2,309.042 | $5,000.00 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1901753 | $7,550.67 |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 653.3981300464 | $624.78 |
| JACOBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041203573391 | $126.51 |
| JACOBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1004438649 | $5.10 |
| JACOBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38306752627 | $3.38 |
| JACOBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22459188754 | $0.18 |
| JACOBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68745722369 | $4.23 |
| JACOBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0737378932119999 | $0.11 |
| JACOBY DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026603087003 | $0.52 |
| JACOBY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018620364893 | $0.00 |
| JACOBY MCMORRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | TUSD | 37.03509474 | $37.04 |
| JACOBY MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027879564905 | $0.00 |
| JACOBY MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036989731054 | $0.00 |
| JACOBY MCMORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000128438450032 | $0.00 |
| JACOLBY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134474820796 | $3.98 |
| JACOLIZE MAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 786.4088058656 | $842.17 |
| JACOMO CHERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZRX | 93.75485516 | $69.82 |
| JACOMO CHERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 47.04690214 | $64.92 |
| JACOMO CHERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZRX | 173.18774017 | $130.03 |
| JACOMO CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059182948667 | $1.75 |
| JACOMO CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78205463669999 | $1.78 |
| JACOMO CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9419816399 | $3.88 |
| JACOMO CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070872076363 | $0.52 |
| JACOMO CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60779381181 | $0.30 |
| JACOMO CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070720730467 | $1.64 |
| JACOMO CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4715502871 | $0.23 |
| JACOPO ALAZRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161108870468 | $0.48 |
| JACOPO ALAZRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039239147066 | $0.00 |
| JACOPO ALAZRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015133874055 | $0.00 |
| JACOPO ALILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647569156349999 | $1.92 |
| JACOPO ALILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79492174869999 | $3.79 |
| JACOPO ALILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7420050393 | $1.09 |
| JACOPO ALILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.390137195319999 | $4.34 |
| JACOPO ALLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017723195481 | $0.05 |
| JACOPO ANTONIO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001695043366 | $0.00 |
| JACOPO ANTONIO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002018213034 | $0.00 |
| JACOPO ANTONIO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184865841189999 | $0.02 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,991.828942 | $3,991.63 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,678.86) | ($3,678.86) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,678.86 | $3,678.86 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (3,678.86) | ($3,678.86) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.210508608) | ($30,718.92) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.210508608 | $30,718.92 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,018.989860758) | ($12,018.99) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,018.989860758 | $12,018.99 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3677693582) | ($9,809.97) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3677693582 | $9,809.97 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (210.347911539) | ($1,304.16) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 210.347911539 | $1,304.16 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,846.591534658) | ($912.71) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,846.591534658 | $912.71 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12,018.98986) | ($12,018.99) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (210.347911539) | ($1,268.40) |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025242179623279 | $85.89 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170375815123069 | $400.89 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.40999257276 | $187.41 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2737838918249 | $20.86 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66117246371451 | $6.39 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0158000505926 | $0.02 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001977729294 | $0.00 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001308749806 | $0.01 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000035435426396 | $0.00 |
| JACOPO ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016680134621 | $0.00 |
| JACOPO BALDASSARRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 271.88 | $271.88 |
| JACOPO BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059141096266 | $17.50 |
| JACOPO BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023716889713 | $46.28 |
| JACOPO BALDASSARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.793546082 | $37.79 |
| JACOPO BALDINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.95) |
| JACOPO BALDINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($296.23) |
| JACOPO BALDINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,485.10) |
| JACOPO BALDINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (6.19682221) | ($1,834.63) |
| JACOPO BALDINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (242.135454) | ($124.60) |
| JACOPO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419820382169999 | $12.43 |
| JACOPO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01419538613 | $0.02 |
| JACOPO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038521970332 | $0.01 |
| JACOPO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0910754648666 | $0.84 |
| JACOPO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060875897911 | $0.01 |
| JACOPO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.077090897008699 | $29.16 |
| JACOPO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6758635580153 | $0.64 |
| JACOPO BETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6157774021 | $10.62 |
| JACOPO BUZZACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00511717560136441 | $0.01 |
| JACOPO CAMPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000518528973759999 | $0.00 |
| JACOPO CAMPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028451086976 | $5.55 |
| JACOPO CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35795033356109 | $1.36 |
| JACOPO CASEIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 412.0 | $412.00 |
| JACOPO CASEIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001663) | ($50.30) |
| JACOPO CASEIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (414.146661) | ($414.15) |
| JACOPO CASEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166381550058892 | $50.02 |
| JACOPO CASEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6344236644957 | $2.63 |
| JACOPO CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403489069819 | $1.19 |
| JACOPO CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00334540937 | $0.63 |
| JACOPO CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49141553082 | $5.46 |
| JACOPO CAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0591061940309999 | $3.53 |
| JACOPO CAVEDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0112564 | $416.54 |
| JACOPO CAVEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018154580041977 | $53.45 |
| JACOPO CIARLANTINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510749) | ($147.34) |
| JACOPO CIARLANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35205444621758 | $1.66 |
| JACOPO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43547348553258 | $1.67 |
| JACOPO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000418950465259999 | $0.00 |
| JACOPO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091627878169 | $0.00 |
| JACOPO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131107446047 | $3.88 |
| JACOPO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006045911861 | $0.01 |
| JACOPO COZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.147499) | ($14,535.95) |
| JACOPO COZZI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 51,906.56666 | $7.65 |
| JACOPO COZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (52,050.315796) | ($6.81) |
| JACOPO COZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011187) | ($31.83) |
| JACOPO COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000897080948338 | $0.31 |
| JACOPO COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03695590472753 | $100.23 |
| JACOPO COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9137428824 | $50.57 |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.79) |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.372201) | ($712.82) |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.07) |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (41.183134) | ($437.02) |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.52) |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109540984526 | $32.46 |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194186136623739 | $5.35 |
| JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38324410623229 | $5.76 |
| JACOPO DAVOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017851062656 | $5.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACOPO DE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010146107332999 | $0.00 |
| JACOPO DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017781221606 | $0.53 |
| JACOPO DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01427830429999 | $4.01 |
| JACOPO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056341135937 | $0.01 |
| JACOPO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119652373383 | $23.35 |
| JACOPO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.868756628 | $22.89 |
| JACOPO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24522907565 | $0.60 |
| JACOPO DEGL'INNOCENTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.176 | $410.78 |
| JACOPO DEGL'INNOCENTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $407.28 |
| JACOPO DEGL'INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020735800481 | $62.01 |
| JACOPO DEGL'INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037495212816 | $73.38 |
| JACOPO DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030462088356 | $0.00 |
| JACOPO DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043759715054 | $0.01 |
| JACOPO DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026073493126 | $0.00 |
| JACOPO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039460794321 | $1.17 |
| JACOPO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00345628174059999 | $0.00 |
| JACOPO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00420308490459999 | $0.00 |
| JACOPO EMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115749261503 | $0.00 |
| JACOPO FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130318646668509 | $50.44 |
| JACOPO FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014421175927 | $28.14 |
| JACOPO FRATTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.175407) | ($433.37) |
| JACOPO FRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046185171511 | $0.01 |
| JACOPO FRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015019490245 | $0.03 |
| JACOPO FRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047861531351 | $0.00 |
| JACOPO FRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032042344422 | $0.00 |
| JACOPO FRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101914760726999 | $0.00 |
| JACOPO FRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105203074186 | $0.00 |
| JACOPO FRATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0211941470713739 | $1.82 |
| JACOPO GARIGLIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0096563 | $376.01 |
| JACOPO GARIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031782664763 | $9.12 |
| JACOPO GARIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051656908501 | $0.01 |
| JACOPO GENUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239782445119999 | $2.66 |
| JACOPO GENUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00343077235609 | $0.00 |
| JACOPO GIANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (17.956143847) | ($168.34) |
| JACOPO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013245969297 | $0.00 |
| JACOPO GIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204699711698649 | $2.83 |
| JACOPO GIARRIZZO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.714429587) | ($690.45) |
| JACOPO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048295353574 | $1.43 |
| JACOPO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020159285141 | $0.02 |
| JACOPO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5212897561 | $16.91 |
| JACOPO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006216469707545 | $2.56 |
| JACOPO GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160076608239999 | $0.05 |
| JACOPO GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092560475438 | $0.02 |
| JACOPO GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30613164596 | $2.70 |
| JACOPO GRECUCCIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,025.99) |
| JACOPO GRECUCCIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($288.59) |
| JACOPO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327635784775 | $11.15 |
| JACOPO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191343816728 | $4.34 |
| JACOPO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054390766247 | $0.60 |
| JACOPO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039399322629 | $1.25 |
| JACOPO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028063759007 | $0.00 |
| JACOPO GUCCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6002810547277 | $0.57 |
| JACOPO GUCCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019115833804 | $0.01 |
| JACOPO LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020641681627 | $0.61 |
| JACOPO LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017460371976 | $0.00 |
| JACOPO LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106292699572 | $2.07 |
| JACOPO LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129272562329 | $0.00 |
| JACOPO LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002681741723 | $0.00 |
| JACOPO LOPRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093963899081 | $1.83 |
| JACOPO MARCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043788363397 | $0.13 |
| JACOPO MARCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08707016723622 | $1.18 |
| JACOPO MARCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048248211727 | $0.09 |
| JACOPO MASIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.555183807) | ($597.04) |
| JACOPO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149407392846 | $0.04 |
| JACOPO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018807328776 | $0.02 |
| JACOPO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81670757649999 | $1.14 |
| JACOPO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082621083536 | $0.01 |
| JACOPO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00676303538219409 | $2.75 |
| JACOPO MAZZANTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01267891 | $489.06 |
| JACOPO MAZZANTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01440109) | ($428.73) |
| JACOPO MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174249471081484 | $52.22 |
| JACOPO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590587223547 | $3.33 |
| JACOPO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017214319866 | $0.00 |
| JACOPO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017253021848 | $0.02 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016428163024874 | $50.84 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346109370289999 | $0.04 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528453089 | $28.35 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.408008467 | $13.80 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7456437376 | $19.40 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23528654507 | $2.08 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0142432623 | $10.30 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106390937852 | $6.36 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094150519845 | $3.73 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06809624812 | $3.88 |
| JACOPO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.8077386804 | $5.84 |
| JACOPO MOSCIONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,209.51285) | ($10,209.51) |
| JACOPO MOSCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017575519547 | $0.52 |
| JACOPO MOSCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051619659899 | $0.00 |
| JACOPO MOSCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 113.337035439853 | $113.34 |
| JACOPO NANNINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JACOPO NANNINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (188.462082) | ($188.46) |
| JACOPO NANNINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JACOPO NANNINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (429.148813754) | ($429.15) |
| JACOPO NANNINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| JACOPO NANNINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00659039) | ($199.79) |
| JACOPO NANNINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005) | ($9.13) |
| JACOPO NANNINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2763259328) | ($505.26) |
| JACOPO NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041450305915292 | $1.51 |
| JACOPO NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50280555182999 | $1.50 |
| JACOPO NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2462165174325 | $3.25 |
| JACOPO NANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00161494551969829 | $3.08 |
| JACOPO NARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015391308847 | $0.00 |
| JACOPO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217702523959999 | $0.64 |
| JACOPO NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128714792421 | $0.01 |
| JACOPO ORSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249868) | ($72.17) |
| JACOPO ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72634972591194 | $0.90 |
| JACOPO PENNISI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (30.986731537) | ($250.68) |
| JACOPO PENNISI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.10575958) | ($205.66) |
| JACOPO PENNISI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,570.82) |
| JACOPO PENNISI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,409.00) |
| JACOPO PENNISI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.17389827) | ($66,377.81) |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013448494214463 | $460.57 |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45688305904642 | $2.86 |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0677648423769999 | $141.72 |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087626456077672 | $0.86 |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087829277545415 | $0.74 |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8339546398 | $6.27 |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.185491831839999 | $1.14 |
| JACOPO PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013824802272 | $25.75 |
| JACOPO PERACCHIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04638263388) | ($140.96) |
| JACOPO PERACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067124201014 | $0.01 |
| JACOPO PERACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007458637971279 | $0.23 |
| JACOPO PETACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814297290529999 | $0.01 |
| JACOPO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023018639569 | $0.00 |
| JACOPO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537032434269637 | $0.05 |
| JACOPO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00574981037659999 | $0.00 |
| JACOPO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018885400787 | $0.00 |
| JACOPO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022869146979 | $0.00 |
| JACOPO PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001949960413 | $0.00 |
| JACOPO PIROLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (238.572997) | ($238.57) |
| JACOPO PIROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3952472516234 | $2.40 |
| JACOPO PONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023102427499 | $69.78 |
| JACOPO PONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106149580239 | $20.71 |
| JACOPO PONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00789793914189999 | $0.01 |
| JACOPO RAGUSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01075385) | ($324.52) |
| JACOPO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386338897 | $50.00 |
| JACOPO RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55966729088145 | $2.31 |
| JACOPO REBESAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (714.848911) | ($714.85) |
| JACOPO REBESAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (778.0) | ($778.00) |
| JACOPO REBESAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 219.4334 | $169.48 |
| JACOPO REBESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.293909885649 | $180.94 |
| JACOPO RIZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.024 | $72.73 |
| JACOPO RIZZO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00432264 | $168.32 |
| JACOPO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699983012283 | $1.95 |
| JACOPO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143104183669999 | $0.00 |
| JACOPO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003198793455993 | $0.60 |
| JACOPO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04339174049999 | $1.91 |
| JACOPO ROMANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.329132 | $405.33 |
| JACOPO ROMANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.472258) | ($407.47) |
| JACOPO ROMANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($47.38) |
| JACOPO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016349407189438 | $50.10 |
| JACOPO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219572982518 | $0.44 |
| JACOPO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6245110709215 | $2.62 |
| JACOPO ROSATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,839.08) |
| JACOPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001369644759 | $50.00 |
| JACOPO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63179420650631 | $11.02 |
| JACOPO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021475747749 | $6.83 |
| JACOPO SCABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042475029435 | $12.56 |
| JACOPO SCABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021087111691 | $4.11 |
| JACOPO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028283622064 | $0.00 |
| JACOPO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014432581578 | $0.00 |
| JACOPO VILLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002440049336 | $0.00 |
| JACOREY DECOLE THOMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.047368679) | ($14.84) |
| JACOREY DECOLE THOMAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.047368679 | $14.84 |
| JACOREY DECOLE THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.047368679) | ($11.01) |
| JACOREY DECOLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007206762273097 | $0.12 |
| JACOREY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039103645652 | $0.00 |
| JACOREY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014908796876 | $0.02 |
| JACOREY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025736687778 | $0.50 |
| JACORIEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021701007997 | $0.01 |
| JACOUP RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013826809681 | $0.15 |
| JACOVEN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077407265683 | $0.01 |
| JACOVIN HUNTER SHIELDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 45.08048 | $20.81 |
| JACOVIN HUNTER SHIELDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (45.08048) | ($21.29) |
| JACOVIN HUNTER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107171409992 | $0.32 |
| JACOVIN HUNTER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.3568754391 | $0.22 |
| JACQUALINE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.362565835177 | $5.32 |
| JACQUALINE KAMESHELIA MCCARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059875811 | $0.04 |
| JACQUE DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104935604279 | $31.06 |
| JACQUE DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018509703449 | $36.12 |
| JACQUE DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473182757869999 | $0.47 |
| JACQUE DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058087425151 | $1.32 |
| JACQUE JACQUELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026510270898 | $0.00 |
| JACQUE MUNYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8697624809 | $6.24 |
| JACQUE MUNYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2648072439999 | $13.35 |
| JACQUE MUNYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.45917844639999 | $27.33 |
| JACQUE MUNYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036636967873 | $2.09 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6688023581) | ($1.41) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.71) | ($1.71) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.06) | ($6.06) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,240.0 | $7,240.00 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.3) | ($30.30) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,274.0) | ($7,274.00) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 249.42991856 | $11,722.63 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,300.0 | $4,300.00 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.926251442) | ($8.93) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,259.0) | ($2,259.00) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 400.0255 | $4,335.39 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.390367003) | ($8.12) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,056.0) | ($2,056.00) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,984.242424242 | $4,202.78 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (400.0253) | ($4,412.28) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,402.113 | $4,412.28 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,985.036) | ($4,350.43) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,342.114 | $4,350.43 |
| JACQUE PIETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,744.227) | ($8,744.23) |
| JACQUE PIETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (249.450849) | ($265.17) |
| JACQUE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728407816740059 | $1.10 |
| JACQUE PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0050142956675 | $0.00 |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,043.857142026) | ($11,043.86) |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,043.857142026 | $11,043.86 |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (241.592139144) | ($115.46) |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 241.592139144 | $115.46 |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3607032243) | ($5.96) |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.3607032243 | $5.96 |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06247907865) | ($1,596.97) |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06247907865 | $1,596.97 |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (806.943593131) | ($48.43) |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 806.943593131 | $48.43 |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027682428) | ($2,758.50) |
| JACQUE TRAHAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.027682428 | $2,758.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUE TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676700180766 | $22.42 |
| JACQUE TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020572470591372 | $46.74 |
| JACQUE TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.69766625154 | $136.70 |
| JACQUE TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7380589692768 | $1.19 |
| JACQUE TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035862170438217 | $0.16 |
| JACQUE TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.73090396456505 | $0.08 |
| JACQUEIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100544064054999 | $0.00 |
| JACQUEIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000621553719079999 | $0.00 |
| JACQUELIN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153028841893 | $0.45 |
| JACQUELIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114077942175 | $33.77 |
| JACQUELIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00814193553116 | $15.89 |
| JACQUELIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1983129482 | $2.01 |
| JACQUELIN M DE LEON MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111277129971 | $3.29 |
| JACQUELIN M DE LEON MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073767929295 | $1.44 |
| JACQUELIN M DE LEON MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7651907385 | $8.77 |
| JACQUELIN SUCELI URIAS CHUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000250827093 | $0.00 |
| JACQUELIN SUCELI URIAS CHUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001161871557 | $0.00 |
| JACQUELIN SUCELI URIAS CHUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002512883225 | $1.01 |
| JACQUELIN SUCELI URIAS CHUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000003960204411 | $0.00 |
| JACQUELINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025706277216 | $0.08 |
| JACQUELINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046260040429 | $0.01 |
| JACQUELINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000527160074429999 | $0.01 |
| JACQUELINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099900763419 | $0.00 |
| JACQUELINE ALI CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016007589201 | $47.54 |
| JACQUELINE ALI CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141553825666 | $27.62 |
| JACQUELINE ALI CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098503480752 | $0.00 |
| JACQUELINE ALI CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042882036156 | $0.04 |
| JACQUELINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017048024269 | $5.05 |
| JACQUELINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4613506461 | $4.46 |
| JACQUELINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.517679725 | $1.58 |
| JACQUELINE AMPARO MUNOZ MEJIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010353) | ($410.77) |
| JACQUELINE AMPARO MUNOZ MEJIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475) | ($4.04) |
| JACQUELINE AMPARO MUNOZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013423333510076 | $51.12 |
| JACQUELINE AMPARO MUNOZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004435732443 | $0.01 |
| JACQUELINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045478167961 | $139.90 |
| JACQUELINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209638995319999 | $40.91 |
| JACQUELINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00272153435557 | $0.20 |
| JACQUELINE ANN RATCLIFFE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 86.24 | $86.24 |
| JACQUELINE ANN RATCLIFFE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,986.48 | $1,986.48 |
| JACQUELINE ANN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681123933 | $50.00 |
| JACQUELINE ANN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.376852072384 | $1.38 |
| JACQUELINE ANN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079962469148 | $2.37 |
| JACQUELINE ANN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17082356963 | $1.17 |
| JACQUELINE AYALA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 295.8761991 | $293.09 |
| JACQUELINE AYALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $55.26 |
| JACQUELINE AYALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 9.0 | $496.35 |
| JACQUELINE AYALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00591672 | $176.44 |
| JACQUELINE AYALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.03432843 | $68.82 |
| JACQUELINE AYALA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | EOS | 8.9223 | $11.84 |
| JACQUELINE AYALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.06747995 | $2,124.27 |
| JACQUELINE AYMARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.98772371 | $411.62 |
| JACQUELINE AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725149225 | $50.00 |
| JACQUELINE AYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2979414432926 | $3.78 |
| JACQUELINE BARNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064801025664 | $1.92 |
| JACQUELINE BARNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58280101059 | $0.37 |
| JACQUELINE BARNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065622409867 | $0.73 |
| JACQUELINE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024151418579 | $4.71 |
| JACQUELINE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049500251257 | $0.37 |
| JACQUELINE BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (3,593.2619791) | ($504.50) |
| JACQUELINE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34572346832805 | $1.50 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,505.706593636) | ($10,533.73) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,505.706593636 | $10,533.73 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,600.0) | ($5,004.00) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,905.706593636) | ($5,350.82) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.627481598) | ($8,054.76) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.627481598 | $8,054.76 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.07844452792) | ($26.69) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.07844452792 | $26.69 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,545.205345488) | ($523.23) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,545.205345488 | $523.23 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (50.147798147) | ($236.20) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 50.147798147 | $236.20 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.763715797) | ($713.23) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.763715797 | $713.23 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (24.207099498) | ($152.50) |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UMA | 24.207099498 | $152.50 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004065662054534 | $12.29 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4816227453 | $26.92 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0712682901248 | $1.28 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026173257215055 | $0.36 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75380076246676 | $0.15 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076579815625074 | $0.03 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0074239527589317 | $0.04 |
| JACQUELINE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00716985870409539 | $0.05 |
| JACQUELINE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105211268245999 | $0.31 |
| JACQUELINE BRASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33570316293 | $0.39 |
| JACQUELINE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182454764829999 | $0.54 |
| JACQUELINE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48750623468 | $5.42 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 7,252.0 | $14,570.26 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 30.166169804 | $61,412.59 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001897621656 | $74.89 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 765.49348662589 | $608.84 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037398787244 | $109.85 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05176213378 | $5.41 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10385414757 | $0.10 |
| JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56636159904 | $0.44 |
| JACQUELINE CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031902421495 | $97.36 |
| JACQUELINE CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02962174079 | $57.93 |
| JACQUELINE CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.710817143 | $188.71 |
| JACQUELINE CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047483029888 | $0.35 |
| JACQUELINE CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039397047237 | $0.89 |
| JACQUELINE CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019217249399 | $1.37 |
| JACQUELINE CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035704018469 | $0.84 |
| JACQUELINE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333978658035392 | $0.00 |
| JACQUELINE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000636569485999999 | $0.01 |
| JACQUELINE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000921751612989999 | $0.00 |
| JACQUELINE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000064028279302 | $0.00 |
| JACQUELINE CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087703238933 | $25.96 |
| JACQUELINE CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151259065379999 | $29.50 |
| JACQUELINE CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9517392451 | $4.72 |
| JACQUELINE CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072860336232 | $0.81 |
| JACQUELINE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.308211543399 | $376.14 |
| JACQUELINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018185698068 | $0.54 |
| JACQUELINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26437182843 | $0.21 |
| JACQUELINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14446498187 | $0.09 |
| JACQUELINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050019180035 | $0.04 |
| JACQUELINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.019215481107 | $0.04 |
| JACQUELINE CHAMBERS DAHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031492795205 | $9.32 |
| JACQUELINE CHAMBERS DAHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166469443 | $0.02 |
| JACQUELINE CHAMBERS DAHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95863407666 | $0.04 |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01766173163) | ($34.95) |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (587.418188) | ($587.42) |
| JACQUELINE CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.077614042) | ($27,531.58) |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139476889373999 | $0.41 |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36601953419999 | $6.07 |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038448067588508 | $112.86 |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.923491544668 | $0.92 |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002161609820509 | $0.04 |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00797299208269109 | $0.01 |
| JACQUELINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002459983827 | $0.01 |
| JACQUELINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171773625624081 | $50.42 |
| JACQUELINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.470089284 | $163.47 |
| JACQUELINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.5333397334 | $142.48 |
| JACQUELINE CHARLOTTE FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054666960475 | $1.62 |
| JACQUELINE CHARLOTTE FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116676209638 | $234.87 |
| JACQUELINE CHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002004 | $0.76 |
| JACQUELINE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084122331145 | $24.90 |
| JACQUELINE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019391002138 | $0.00 |
| JACQUELINE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032430548087 | $0.10 |
| JACQUELINE CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093031352144 | $2.75 |
| JACQUELINE CIRCKIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032846867685 | $0.64 |
| JACQUELINE COMOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000991635285199999 | $0.00 |
| JACQUELINE COMOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044823920793 | $0.00 |
| JACQUELINE CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001980487633 | $5.86 |
| JACQUELINE CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072630803381 | $0.08 |
| JACQUELINE CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015023430949 | $29.31 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.923058942) | ($93,684.25) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.923058942 | $93,684.25 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,348.85) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (38.923058) | ($91,538.08) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2439468161) | ($7,556.83) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2439468161 | $7,556.83 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($7,484.16) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,061.43 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 40.673438827 | $83,628.32 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.169698) | ($25,000.00) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,666.559 | $25,000.00 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.503741) | ($60,495.36) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 58,597.843301 | $58,597.84 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.12) | ($125.12) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.691820909 | $133,958.64 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.586897513 | $16,756.82 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.278718422) | ($151,425.32) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.278718422 | $151,425.32 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,406.07) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 26,800.58 | $26,800.58 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.64) | ($36.64) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 18.88403132 | $36,023.74 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.88403132) | ($36,575.97) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.88403132 | $36,575.97 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.8) | ($36,380.54) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.2) | ($144,565.22) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 24.084108591 | $47,000.38 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.084108591) | ($45,968.62) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.084108591 | $45,968.62 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.168140679) | ($46,392.73) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,997.189648007) | ($1,997.19) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,997.189648007 | $1,997.19 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,341.191949) | ($9,341.19) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03266523) | ($977.77) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02044641736) | ($37.97) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02044641736 | $37.97 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001313364948) | ($4.11) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001313364948 | $4.11 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020446) | ($37.93) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000131) | ($4.09) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.563105917) | ($2.56) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.563105917 | $2.56 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2.56) | ($2.56) |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966719662781418 | $36.84 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159724713090479 | $451.86 |
| JACQUELINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.8593817417517 | $37.86 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017089598832 | $50.93 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9119849257 | $1.06 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092614298681 | $1.81 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4107894449 | $5.08 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129918017587 | $0.00 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026808390333 | $1.06 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037531899341 | $4.12 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029645798481 | $0.22 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0255475560779999 | $1.82 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000123364283621 | $0.00 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098600931784 | $1.07 |
| JACQUELINE COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1782428144 | $0.45 |
| JACQUELINE CORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001948838528 | $0.00 |
| JACQUELINE COUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.154121922154 | $9.02 |
| JACQUELINE CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087437465408 | $0.26 |
| JACQUELINE CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068740097064 | $0.01 |
| JACQUELINE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005518270429 | $1.63 |
| JACQUELINE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9312470426483 | $0.95 |
| JACQUELINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444197772109999 | $13.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017433823071 | $34.02 |
| JACQUELINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.077338088 | $4.08 |
| JACQUELINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.65035569639999 | $4.80 |
| JACQUELINE DIGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20486441797512 | $6.42 |
| JACQUELINE DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.734272818611 | $6.48 |
| JACQUELINE DOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028940330181 | $0.86 |
| JACQUELINE DOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5753650034 | $5.58 |
| JACQUELINE DOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2941843116 | $7.29 |
| JACQUELINE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036015522502 | $10.66 |
| JACQUELINE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044168505587 | $8.62 |
| JACQUELINE DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256089689329999 | $0.76 |
| JACQUELINE DUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4542734875 | $3.42 |
| JACQUELINE EBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392312245299999 | $11.61 |
| JACQUELINE EDITH KÖKSAL-DUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.635101147665 | $23.97 |
| JACQUELINE EUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617179648639999 | $190.80 |
| JACQUELINE EUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123683113223 | $250.63 |
| JACQUELINE EZELL | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | USDC | 891.783677 | $891.78 |
| JACQUELINE EZELL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (297.18) | ($297.18) |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (297.18) | ($297.18) |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 39,446.0 | $39,446.00 |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (39,955.0) | ($39,955.00) |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 33.032838066 | $63,492.59 |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.659801808) | ($67,906.97) |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 33.659801808 | $67,906.97 |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000842178513) | ($24.65) |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000842178513 | $24.65 |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.659801808) | ($71,242.65) |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.527309054) | ($112.53) |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 112.527309054 | $112.53 |
| JACQUELINE EZELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.950986) | ($200.95) |
| JACQUELINE EZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000486340973708 | $0.18 |
| JACQUELINE EZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010284497842438 | $23.21 |
| JACQUELINE EZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80931214261681 | $0.81 |
| JACQUELINE FOKKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251687082269999 | $7.45 |
| JACQUELINE FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10171034472 | $0.06 |
| JACQUELINE GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028635946428 | $8.48 |
| JACQUELINE GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049412886728 | $9.64 |
| JACQUELINE GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8659231788 | $1.48 |
| JACQUELINE GARSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061084433141 | $0.00 |
| JACQUELINE GODBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024409000662 | $7.23 |
| JACQUELINE GODBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027559098481 | $53.77 |
| JACQUELINE GODBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8908997628 | $1.50 |
| JACQUELINE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132895756992 | $0.39 |
| JACQUELINE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073361996372 | $14.31 |
| JACQUELINE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.814436242739999 | $0.51 |
| JACQUELINE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106732315112 | $31.59 |
| JACQUELINE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023526106531 | $45.90 |
| JACQUELINE HENCLEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038515796627 | $0.00 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567298662797 | $1.68 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030574833515 | $0.04 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112712949978 | $0.02 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066992714721 | $0.05 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2506656511 | $0.33 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000195392612069999 | $0.00 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.220315263919999 | $0.01 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106966895557 | $3.17 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304255955895 | $5.94 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00306066454379999 | $0.00 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07679565669999 | $1.93 |
| JACQUELINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001440132062 | $0.00 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.754987756) | ($100,000.00) |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.340855015 | $115,602.37 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05601165037) | ($1,491.66) |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1143299822) | ($3,044.75) |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220736486252798 | $56.11 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033390774821 | $65.65 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.085189305 | $20.15 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196655161709999 | $1.74 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09736827725999 | $0.16 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044123124289 | $3.23 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2670989492 | $31.66 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0376777032869999 | $4.14 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022580129888 | $0.17 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1114679228 | $1.71 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060695492153 | $4.33 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.3247109707999 | $5.50 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.6862468723 | $39.57 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125461303585 | $0.32 |
| JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.45809538699 | $55.01 |
| JACQUELINE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019284156888 | $0.00 |
| JACQUELINE HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604255208859999 | $0.01 |
| JACQUELINE HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126834075602 | $0.01 |
| JACQUELINE HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026552227651 | $0.17 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128145927368999 | $389.10 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.429408172842 | $4.25 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0876822715219999 | $176.87 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.944608558814 | $1.27 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7125922469 | $1.70 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00840144910716 | $0.09 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3777676564 | $11.54 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042703986218 | $4.69 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33848794452 | $2.08 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.160940355079999 | $9.16 |
| JACQUELINE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.873150330899999 | $0.85 |
| JACQUELINE ISABELLA RESTUCCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001471921397) | ($4.35) |
| JACQUELINE ISABELLA RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033112264790036 | $0.01 |
| JACQUELINE JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000583808066953 | $1.14 |
| JACQUELINE JACOVOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017317090802386 | $0.02 |
| JACQUELINE JAE LING EOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016116090574 | $47.88 |
| JACQUELINE JAE LING EOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00730155216399999 | $0.01 |
| JACQUELINE JAE LING EOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046584815339 | $9.09 |
| JACQUELINE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.43327133 | $188.43 |
| JACQUELINE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339340671 | $0.47 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000557570279349999 | $0.17 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000815843994649999 | $0.16 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57063126039999 | $3.57 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028017332994 | $0.00 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232513980679999 | $2.58 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217832636149999 | $1.92 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033110981963 | $0.00 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064992697203 | $2.57 |
| JACQUELINE JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080727571039 | $0.00 |
| JACQUELINE JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530953055429999 | $15.62 |
| JACQUELINE JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2697730892808 | $0.27 |
| JACQUELINE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002150085155 | $64.76 |
| JACQUELINE JIWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00719788419979999 | $231.94 |
| JACQUELINE JIWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061010681148 | $122.23 |
| JACQUELINE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757422797941587 | $0.01 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0244 | $1,012.42 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002923333165) | ($115.84) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002102054409) | ($82.06) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002439654678) | ($94.48) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000962899269) | ($37.29) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006572419792) | ($24.99) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001706733298) | ($64.89) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00065628562) | ($24.99) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2009664546) | ($571.20) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2009664546 | $571.20 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (41.444878564) | ($4,138.94) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 41.444878564 | $4,138.94 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (40.15664683) | ($4,004.22) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01123885) | ($435.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01123885 | $435.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00879846) | ($340.71) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01539218) | ($594.52) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02861664 | $1,088.72 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006851133613) | ($26.32) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00056663732756) | ($22.44) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001613798505) | ($5.62) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31021902) | ($10,698.16) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31021902 | $10,698.16 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0382) | ($1,282.37) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.2009664546) | ($481.06) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.13062764 | $4,225.69 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.2497594 | $7,851.19 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008467778222) | ($2.74) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05754849785) | ($1,820.50) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,192.14) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (1.28823173) | ($104.54) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,397.63) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,430.192420707 | $7,710.87 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,732.394366197) | ($6,720.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.957746479) | ($5.62) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (142.09056338) | ($201.77) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,639.624822046) | ($2,000.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,814.551306707 | $2,213.37 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (18.986855439) | ($23.16) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (49.758350325) | ($60.69) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (50.444210209) | ($3,350.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 60.787543282 | $4,036.90 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LTC | 1.28823173 | $85.55 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.524615269) | ($101.25) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LTC | (0.3762987502) | ($24.99) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.381) | ($11,291.23) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.838314635) | ($564.06) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.838314635 | $564.06 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002517036336) | ($7.26) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002517036336 | $7.26 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (657.931464274) | ($757.13) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 657.931464274 | $757.13 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (9.75024761) | ($624.19) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122836) | ($34.54) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.124581409) | ($19.42) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.622130767) | ($3,001.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.735133416 | $3,210.06 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.2009664546 | $371.80 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0606582854699999) | ($112.22) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05048367158) | ($93.40) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0898244975) | ($172.55) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (56.638469771) | ($55.99) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 3,425.0 | $3,425.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,350.0) | ($3,350.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.558077679 | $5,147.54 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.671374875) | ($5,376.33) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.671374875 | $5,376.33 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 3,600.0 | $3,600.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.671374875) | ($5,368.74) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (122.234994949) | ($94.74) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.391159542 | $4,805.59 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 0.0898244975 | $180.52 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.391159542) | ($4,929.90) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.391159542 | $4,929.90 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.480984039) | ($5,102.37) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (67.271531159) | ($55.94) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (208.649847454) | ($167.82) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,200.0 | $10,200.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 3.819967086 | $7,753.26 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.053577688) | ($35.43) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 3.819966664 | $7,728.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.639950051) | ($15,426.10) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.639950051 | $15,426.10 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.639950051) | ($15,517.65) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (107.147379544) | ($84.14) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 3,388.427 | $3,388.43 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.78) | ($51.78) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1637312001 | $4,750.75 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 0.05754849785 | $1,669.80 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1638169212) | ($4,757.89) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1638169212 | $4,757.89 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.00135608) | ($39.61) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22000934) | ($6,273.15) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 9,150.0 | $9,150.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5391994535) | ($0.54) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5391994535 | $0.54 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.89) | ($64.89) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,700.0) | ($8,700.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.4870402055 | $14,069.63 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48674546) | ($14,020.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48674546 | $14,020.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48674546) | ($14,041.21) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10,366.247 | $10,366.25 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 9.004901947 | $16,125.80 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.005044518) | ($16,109.13) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.005044518 | $16,109.13 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.005044518) | ($16,110.82) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 9.003243 | $16,069.80 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04800799315) | ($94.48) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04591369089) | ($82.27) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5796442365 | $13,678.82 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00135608 | $32.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003486216738) | ($82.27) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01408843874) | ($332.47) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.466128408) | ($11,000.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8399094232 | $18,607.55 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005050051528) | ($111.88) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02046365017) | ($453.36) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6770716207) | ($15,000.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005551076296) | ($112.18) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02243417655) | ($453.37) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7422548088) | ($15,000.00) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9138472315 | $18,467.66 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (94.44) | ($94.44) |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020179363426962 | $62.48 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0774846843854174 | $0.08 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000858587185226296 | $2.39 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005071687778196 | $0.01 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000157515429379999 | $0.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032849446806 | $0.00 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0473824508048152 | $5.01 |
| JACQUELINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000415525671809999 | $0.00 |
| JACQUELINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014090846365 | $426.51 |
| JACQUELINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039375423006 | $77.91 |
| JACQUELINE JORGENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00506178 | $158.18 |
| JACQUELINE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003072083749 | $9.09 |
| JACQUELINE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033470783719 | $9.70 |
| JACQUELINE JOSEFINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064972997086 | $207.91 |
| JACQUELINE JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154201875609 | $45.70 |
| JACQUELINE KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044819813969 | $137.84 |
| JACQUELINE KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288612684449999 | $56.37 |
| JACQUELINE KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7111383041 | $4.84 |
| JACQUELINE KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026547472108 | $1.94 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.166299769) | ($3,131.69) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.166299769 | $3,131.69 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (319.338489879) | ($269.10) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 319.338489879 | $269.10 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005639264031) | ($221.47) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005639264031 | $221.47 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Outbound Transfer | ADA | (319.338489) | ($269.80) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205.70645222) | ($205.71) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205.70645222 | $205.71 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00563926) | ($220.48) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BCH | (10.16629976) | ($3,119.27) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (205.706452) | ($205.71) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1998507153) | ($0.16) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1998507153 | $0.16 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00198150924) | ($0.57) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00198150924 | $0.57 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005586667028) | ($0.22) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005586667028 | $0.22 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2228257442) | ($0.22) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2228257442 | $0.22 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | BCH | (0.00198151) | ($0.57) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00000559) | ($0.22) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | ADA | (0.199851) | ($0.16) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.226454 | $448.73 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.226454) | ($457.82) |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00007420626952) | $0.00 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00007420626952 | $0.00 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000002299694482) | $0.00 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000002299694482 | $0.00 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001433912515) | $0.00 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001433912515 | $0.00 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016159579583432 | $0.65 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127533431305 | $257.96 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.764645665772271 | $0.76 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.688197838527312 | $0.62 |
| JACQUELINE KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0130178774662835 | $4.35 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020462573) | ($27,902.51) |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.020462573 | $27,902.51 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001345543701) | ($26.28) |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600921013902899 | $206.77 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015420771468 | $0.02 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112787025075 | $228.28 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.9767987089999 | $47.98 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.785214041 | $104.48 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1215715486 | $5.10 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16505356268 | $1.83 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2394538532 | $19.77 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.837655599 | $4.21 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8593253512 | $13.19 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52913931283 | $0.53 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92900885639 | $36.63 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.947335249 | $0.57 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014229454964 | $0.11 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19684128148 | $11.21 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.2270179385 | $12.69 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049437589889 | $0.02 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.179352753769999 | $0.23 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06015547371 | $0.56 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038689896942 | $0.01 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.065774003417 | $0.19 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5474054187 | $3.90 |
| JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51864913827 | $0.95 |
| JACQUELINE LABINY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.70 |
| JACQUELINE LABINY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $8.32 |
| JACQUELINE LABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027130405772 | $8.00 |
| JACQUELINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094883021186 | $0.28 |
| JACQUELINE LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208888860487 | $0.01 |
| JACQUELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016930070449 | $509.74 |
| JACQUELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090431484113 | $26.77 |
| JACQUELINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078574971473 | $0.02 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00090134 | $36.85 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0245 | $1,030.35 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103087 | $35.19 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0099 | $21.20 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 4.6 | $36.26 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.013053 | $409.34 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069900509908 | $19.65 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000846995239609999 | $0.12 |
| JACQUELINE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117107506908 | $0.08 |
| JACQUELINE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093658646856 | $0.03 |
| JACQUELINE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033717397178 | $0.00 |
| JACQUELINE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122961533139 | $0.01 |
| JACQUELINE LORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026337456665 | $7.79 |
| JACQUELINE LUETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141353800487999 | $0.42 |
| JACQUELINE LUETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087361681068 | $0.17 |
| JACQUELINE MAGWENJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.701660884459 | $4.33 |
| JACQUELINE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014377367419 | $434.91 |
| JACQUELINE MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16318733372 | $331.56 |
| JACQUELINE MANGION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121842629438 | $0.00 |
| JACQUELINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051856920609 | $15.35 |
| JACQUELINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112074070729 | $21.87 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 5,086.0 | $5,086.00 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.3067672863 | $11,802.47 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1454334 | $4,093.66 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.300775385) | ($2,033.59) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.300775385 | $2,033.59 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3079278379) | ($8,653.70) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3079278379 | $8,653.70 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45336123) | ($12,695.02) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 10.497879 | $12,579.09 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.609949787) | ($15,000.00) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01134162482) | ($12.50) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4086387424) | ($450.38) |
| JACQUELINE MASSARO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.883560807 | $18,607.96 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012666058966947 | $37.81 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041333508545 | $78.13 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0295846757 | $2.03 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109960557894999 | $0.09 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00529982331819999 | $0.06 |
| JACQUELINE MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5769524516 | $154.08 |
| JACQUELINE MAYO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.069856 | $2,712.46 |
| JACQUELINE MAYO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069856) | ($2,721.42) |
| JACQUELINE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001461065454 | $0.00 |
| JACQUELINE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019463781333 | $0.00 |
| JACQUELINE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000104731860598999 | $0.00 |
| JACQUELINE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000175507525089999 | $0.00 |
| JACQUELINE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000048867067603 | $0.00 |
| JACQUELINE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019585908392 | $58.75 |
| JACQUELINE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015050619441 | $29.37 |
| JACQUELINE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126999460301 | $0.13 |
| JACQUELINE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000889871988859999 | $0.00 |
| JACQUELINE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083518661316 | $0.00 |
| JACQUELINE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035792896498 | $0.00 |
| JACQUELINE MONIQUE SEVERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 5.60606 | $34.14 |
| JACQUELINE MONIQUE SEVERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XTZ | 91.65786 | $267.26 |
| JACQUELINE MONIQUE SEVERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.44 |
| JACQUELINE MONIQUE SEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34180800122421 | $1.92 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3914194538) | ($15,107.83) |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3914194538 | $15,107.83 |
| JACQUELINE MONROE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003464) | ($99.15) |
| JACQUELINE MONROE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38795545) | ($11,055.40) |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009062895882264 | $36.44 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5321613174 | $1.79 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120346572723 | $0.23 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0355232744 | $3.99 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061323292769 | $0.68 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.820444715 | $112.13 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125536980793 | $4.97 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16810572681 | $18.46 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034475075526 | $0.00 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02159202528 | $1.63 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27527918098 | $15.67 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026285663357 | $0.03 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007705796131 | $0.83 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.4290707242 | $1.23 |
| JACQUELINE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7885987979 | $0.17 |
| JACQUELINE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7037713821999 | $8.01 |
| JACQUELINE MUSLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043332291766 | $12.82 |
| JACQUELINE MUSLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119025551930999 | $2.32 |
| JACQUELINE MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6926088435899 | $26.99 |
| JACQUELINE NAMUSHALIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007424515488 | $0.00 |
| JACQUELINE NAMUSHALIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020095352589 | $0.02 |
| JACQUELINE NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000657413233 | $0.00 |
| JACQUELINE NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081977305708 | $0.02 |
| JACQUELINE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.65880703626 | $25.03 |
| JACQUELINE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007249) | ($1.98) |
| JACQUELINE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007249 | $1.98 |
| JACQUELINE NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007233434542) | ($1.62) |
| JACQUELINE NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08376086274 | $1,875.82 |
| JACQUELINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018285700384 | $53.13 |
| JACQUELINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110526487304 | $1.23 |
| JACQUELINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0499006243219999 | $3.24 |
| JACQUELINE NORRIS-ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.87641820127 | $18.16 |
| JACQUELINE NORRIS-ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066718193828 | $1.30 |
| JACQUELINE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.097293704608 | $4.00 |
| JACQUELINE OBAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00034046 | $13.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3. Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE OBAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034057) | ($13.87) |
| JACQUELINE OBAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00038193 | $15.65 |
| JACQUELINE OBAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039697) | ($16.25) |
| JACQUELINE OBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001053478067 | $0.00 |
| JACQUELINE ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.260847798455 | $6.39 |
| JACQUELINE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000817618217 | $0.24 |
| JACQUELINE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.980680357 | $22.98 |
| JACQUELINE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104240820448 | $0.92 |
| JACQUELINE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025813472536 | $1.89 |
| JACQUELINE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.114256057149 | $0.70 |
| JACQUELINE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02089399326 | $1.49 |
| JACQUELINE PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011042200582 | $0.03 |
| JACQUELINE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.3347587202 | $242.52 |
| JACQUELINE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 98.796450094 | $124.44 |
| JACQUELINE PENNINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5171112334) | ($14,209.18) |
| JACQUELINE PENNINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5171112334 | $14,209.18 |
| JACQUELINE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332027887758099 | $113.62 |
| JACQUELINE PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154943470045999 | $45.93 |
| JACQUELINE PRETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002819377227 | $0.01 |
| JACQUELINE PRETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061347006486 | $0.00 |
| JACQUELINE PRETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082077599491 | $0.00 |
| JACQUELINE PRETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011373541263 | $0.01 |
| JACQUELINE PULGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7175719573213 | $1.53 |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JACQUELINE RACQUEL VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7494912741 | $20.75 |
| JACQUELINE RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333331167 | $0.54 |
| JACQUELINE RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.068858519 | $26.07 |
| JACQUELINE RAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011126793847 | $0.01 |
| JACQUELINE RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29439375741 | $0.04 |
| JACQUELINE RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00407985868529999 | $0.30 |
| JACQUELINE RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032603858526 | $0.05 |
| JACQUELINE REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018508448369 | $0.55 |
| JACQUELINE REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.089670176 | $88.09 |
| JACQUELINE REID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068808195247 | $0.20 |
| JACQUELINE REID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45682848429999 | $9.86 |
| JACQUELINE REID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132677585449999 | $0.00 |
| JACQUELINE REID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13319320352999 | $3.87 |
| JACQUELINE REID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019434624578 | $0.00 |
| JACQUELINE REID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037276228951 | $0.00 |
| JACQUELINE RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031820589107 | $0.94 |
| JACQUELINE RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018402168462 | $0.54 |
| JACQUELINE RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6764071334 | $2.91 |
| JACQUELINE RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3155037886 | $0.19 |
| JACQUELINE RIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286727080633502 | $0.33 |
| JACQUELINE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002523564222 | $0.00 |
| JACQUELINE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000010247278867 | $0.00 |
| JACQUELINE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090261346729 | $0.00 |
| JACQUELINE RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9719375432844 | $10.46 |
| JACQUELINE RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003067072932 | $0.00 |
| JACQUELINE SAM-SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123774731727 | $3.66 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374197406459999 | $0.11 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8902824968 | $2.20 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048740136368 | $0.95 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4007226907 | $2.40 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36422943681 | $0.29 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5623927968 | $13.79 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2071668842 | $1.20 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056751746307 | $4.15 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.2604584979999 | $45.30 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013112141999 | $0.01 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0101634016934 | $0.02 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053296213715 | $0.00 |
| JACQUELINE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00071211546723 | $0.00 |
| JACQUELINE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347116561 | $0.10 |
| JACQUELINE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028033008382 | $0.00 |
| JACQUELINE SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109197871567 | $3.23 |
| JACQUELINE SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276002882469999 | $0.03 |
| JACQUELINE SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033223628385 | $0.65 |
| JACQUELINE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034356277572 | $1.02 |
| JACQUELINE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64995213518 | $7.22 |
| JACQUELINE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64682465009999 | $3.65 |
| JACQUELINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167165851599999 | $0.49 |
| JACQUELINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043808294546 | $0.09 |
| JACQUELINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027997802782 | $0.02 |
| JACQUELINE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033994983566 | $103.91 |
| JACQUELINE SERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023377318868 | $70.64 |
| JACQUELINE SHAPIRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00482751 | $147.20 |
| JACQUELINE SHAPIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00482751) | ($145.21) |
| JACQUELINE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028338365996 | $55.30 |
| JACQUELINE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13570635889999 | $4.86 |
| JACQUELINE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7383870744 | $6.74 |
| JACQUELINE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026340055892 | $0.23 |
| JACQUELINE SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086323950924 | $266.50 |
| JACQUELINE SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5945298211 | $65.66 |
| JACQUELINE SKINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003654818035 | $0.00 |
| JACQUELINE SKINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01383407109 | $0.01 |
| JACQUELINE SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001206484572) | ($36.06) |
| JACQUELINE SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001206484572 | $36.06 |
| JACQUELINE SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (412.212102995) | ($412.21) |
| JACQUELINE SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 412.212102995 | $412.21 |
| JACQUELINE SMITH | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (412.212102) | ($412.21) |
| JACQUELINE SMITH | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00120648) | ($36.42) |
| JACQUELINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007592278872852 | $0.28 |
| JACQUELINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0674693143634 | $3.07 |
| JACQUELINE SMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002147381743 | $0.01 |
| JACQUELINE SOUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534594198799999 | $15.82 |
| JACQUELINE SOUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022556357781 | $1.65 |
| JACQUELINE SPAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015724545425 | $46.65 |
| JACQUELINE SPAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033229212978 | $0.00 |
| JACQUELINE SPAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059122991167 | $118.37 |
| JACQUELINE SPAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.50845194929999 | $5.51 |
| JACQUELINE SPAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072819440138 | $0.07 |
| JACQUELINE SPAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016020071244 | $0.00 |
| JACQUELINE SPAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000020899419832 | $0.00 |
| JACQUELINE STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006078265744 | $2.44 |
| JACQUELINE STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6525319473 | $54.48 |
| JACQUELINE STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002689859003 | $0.82 |
| JACQUELINE STEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.03) |
| JACQUELINE STEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,555.04) |
| JACQUELINE STEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10671377) | ($3,182.69) |
| JACQUELINE STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623862028628 | $39.29 |
| JACQUELINE SUSANN SCHÜMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019005855102 | $0.00 |
| JACQUELINE TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075206387476 | $0.00 |
| JACQUELINE TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207875740779999 | $0.00 |
| JACQUELINE TANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JACQUELINE TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1371252073 | $351.39 |
| JACQUELINE TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($346.00) |
| JACQUELINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142612919573 | $42.61 |
| JACQUELINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020710180002 | $39.86 |
| JACQUELINE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.1367556639999 | $66.14 |
| JACQUELINE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238076714489999 | $7.05 |
| JACQUELINE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041422642436 | $8.08 |
| JACQUELINE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7782708344 | $3.00 |
| JACQUELINE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.491352523229999 | $5.46 |
| JACQUELINE THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2596548336 | $7.26 |
| JACQUELINE TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000434035882669999 | $0.00 |
| JACQUELINE TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080453282386 | $0.01 |
| JACQUELINE TILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049021381445 | $0.00 |
| JACQUELINE TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128717195642999 | $0.38 |
| JACQUELINE TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.214503139 | $7.21 |
| JACQUELINE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029307408305 | $8.67 |
| JACQUELINE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222490565439999 | $0.26 |
| JACQUELINE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8496209978 | $6.22 |
| JACQUELINE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9691193047 | $8.14 |
| JACQUELINE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4231915272 | $15.82 |
| JACQUELINE TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.3784390415 | $142.13 |
| JACQUELINE TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4890978636838 | $0.47 |
| JACQUELINE TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.24648744209999 | $3.46 |
| JACQUELINE TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01228123) | ($30,083.99) |
| JACQUELINE TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| JACQUELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037219266621638 | $140.34 |
| JACQUELINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306208056249999 | $59.98 |
| JACQUELINE VAN DEURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4148139765999 | $20.50 |
| JACQUELINE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023575657797 | $6.98 |
| JACQUELINE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9376704019 | $1.84 |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0102) | ($19.99) |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001716) | ($49.72) |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.171430015) | ($15,983.40) |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30486138) | ($8,843.61) |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.324758) | ($470.46) |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141212395258469 | $51.94 |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108809934367 | $0.12 |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043810412268926 | $117.69 |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00589209686409999 | $0.02 |
| JACQUELINE VAN SCHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044199204360239 | $5.55 |
| JACQUELINE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130103345705 | $0.39 |
| JACQUELINE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163535510099 | $0.00 |
| JACQUELINE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.251426074 | $3.30 |
| JACQUELINE VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021788308984 | $6.45 |
| JACQUELINE VARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027730207089 | $8.21 |
| JACQUELINE VARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62354531909 | $0.62 |
| JACQUELINE VIOLA HILLENBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00012976 | $5.00 |
| JACQUELINE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00140636633759999 | $0.00 |
| JACQUELINE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049278835521 | $0.00 |
| JACQUELINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611586308 | $0.49 |
| JACQUELINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.437663828 | $13.82 |
| JACQUELINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.585191763749999 | $6.50 |
| JACQUELINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008029005091 | $0.00 |
| JACQUELINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55575241666 | $0.65 |
| JACQUELINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005834765012 | $0.00 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.46035364 | $15,875.68 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46035548) | ($12,945.84) |
| JACQUELINE WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,556.849326 | $13,556.85 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (13,564.257218) | ($13,564.26) |
| JACQUELINE WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (34.099) | ($14.16) |
| JACQUELINE WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004809 | $14.16 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061779) | ($17.95) |
| JACQUELINE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138243678519508 | $4.23 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853517358138427 | $0.89 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002760766893596 | $0.01 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.603884121126 | $7.60 |
| JACQUELINE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037916702822 | $0.03 |
| JACQUELINE WING KAY AU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TCAD | (129.04891) | ($100.00) |
| JACQUELINE WING KAY AU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TCAD | (80,000.0) | ($61,992.00) |
| JACQUELINE WING KAY AU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (22,417.478805105) | ($17,463.22) |
| JACQUELINE WING KAY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021890228901 | $6.48 |
| JACQUELINE WING KAY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.00919130233 | $40.62 |
| JACQUELINE WING KAY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.808821435999 | $487.81 |
| JACQUELINE WING KAY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 691.469508731946 | $541.79 |
| JACQUELINE WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020591928394 | $6.09 |
| JACQUELINE WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020569964719 | $4.01 |
| JACQUELINE WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000684858289459999 | $0.00 |
| JACQUELINE WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030947223958 | $0.00 |
| JACQUELINE WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028549765947 | $0.00 |
| JACQUELINE WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000062163025131 | $0.00 |
| JACQUELINE WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 5.49609311 | $17,164.02 |
| JACQUELINE WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.22296023 | $9,376.59 |
| JACQUELINE WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JACQUELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049020237826 | $147.70 |
| JACQUELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624718182795999 | $115.82 |
| JACQUELINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.8191016378999 | $28.82 |
| JACQUELINE WURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118585849958 | $0.35 |
| JACQUELINE WURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016919019469 | $0.02 |
| JACQUELINE WURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.30806153649999 | $5.00 |
| JACQUELINE WURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.546482996869999 | $6.07 |
| JACQUELINE WURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058042966248 | $3.30 |
| JACQUELINE Y TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018930199995 | $56.70 |
| JACQUELINE Y TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063838555751 | $12.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54761564200751 | $1.54 |
| JACQUELINE YIYI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110050068906 | $336.05 |
| JACQUELINE YIYI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.340778199 | $100.00 |
| JACQUELINE YIYI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037431595796 | $73.93 |
| JACQUELINE YIYI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,578.482367151 | $3,578.48 |
| JACQUELINE YIYI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 133.11731049 | $133.12 |
| JACQUELINE ZAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004440854104168 | $0.00 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1936429 | $605.11 |
| JACQUELINE ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.131465) | ($9,709.21) |
| JACQUELINE ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242627) | ($7,004.88) |
| JACQUELINE ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (1.501425) | ($6.92) |
| JACQUELINE ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (51.417605) | ($345.19) |
| JACQUELINE ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (619.757424) | ($218.05) |
| JACQUELINE ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.368444) | ($173.80) |
| JACQUELINE ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.121973) | ($5.27) |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018084815872955 | $61.66 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512016178113899 | $120.59 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074596809428 | $0.00 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069964144204 | $0.00 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041862571937 | $0.00 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160324063240718 | $1.55 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7421413023527 | $1.46 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019972050206223 | $2.48 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000032094871817 | $0.00 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006540093684075 | $0.04 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038044705217924 | $0.03 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012294844426 | $0.01 |
| JACQUELINE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015452204084 | $0.00 |
| JACQUELINE ZIAREK-MAJCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($17,540.53) |
| JACQUELINE ZIAREK-MAJCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $17,540.53 |
| JACQUELINE ZIAREK-MAJCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($17,596.40) |
| JACQUELINE ZIAREK-MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082050888228 | $253.98 |
| JACQUELINE ZIAREK-MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553776500176 | $141.62 |
| JACQUELINE ZIAREK-MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32503895069999 | $3.33 |
| JACQUELYN CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082800132452 | $0.00 |
| JACQUELYN CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018404433996 | $0.02 |
| JACQUELYN CORMANY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00166198 | $49.76 |
| JACQUELYN CORMANY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JACQUELYN CORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7783316097 | $1.78 |
| JACQUELYN EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018539088908 | $0.55 |
| JACQUELYN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127776085209 | $0.38 |
| JACQUELYN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548685133 | $0.02 |
| JACQUELYN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046722828069 | $0.00 |
| JACQUELYN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017692409166 | $0.05 |
| JACQUELYN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08045458 | $2,510.59 |
| JACQUELYN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.336565) | ($7.34) |
| JACQUELYN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08045668) | ($2,439.24) |
| JACQUELYN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001974515762 | $0.00 |
| JACQUELYN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700921378054527 | $0.08 |
| JACQUELYN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001441470615 | $0.00 |
| JACQUELYN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009665871993 | $0.01 |
| JACQUELYN LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020177801632 | $0.01 |
| JACQUELYN LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00287971155659999 | $0.21 |
| JACQUELYN LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.31750311 | $0.95 |
| JACQUELYN LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50061193185 | $0.77 |
| JACQUELYN LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043821816357 | $0.31 |
| JACQUELYN LEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021904211403 | $0.24 |
| JACQUELYN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135948594927 | $4.02 |
| JACQUELYN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384984808959999 | $7.51 |
| JACQUELYN PEREYRA SUSI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 121.262242 | $121.26 |
| JACQUELYN PEREYRA SUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71578914641829 | $1.18 |
| JACQUELYN PEREYRA SUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37704062413 | $0.38 |
| JACQUELYN PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,315.891151961) | ($3,315.89) |
| JACQUELYN PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,315.891151961 | $3,315.89 |
| JACQUELYN PERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,315.89) | ($3,315.89) |
| JACQUELYN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076922823137 | $0.23 |
| JACQUELYN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.037913002929 | $21.04 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042722440765 | $12.60 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059825287803 | $11.67 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3004957549 | $9.30 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.06580364889999 | $5.60 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037701160097 | $0.00 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01721316405618 | $0.31 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003577201454459 | $0.05 |
| JACQUELYN PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39244280256 | $23.46 |
| JACQUELYN ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04841019 | $2,002.63 |
| JACQUELYN ROBERTS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JACQUELYN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053715770391 | $165.09 |
| JACQUELYN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.411412241 | $575.41 |
| JACQUELYN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126761133115 | $0.38 |
| JACQUELYN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001481200118 | $0.00 |
| JACQUELYN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01196694 | $362.18 |
| JACQUELYN SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SNX | 31.00522815 | $78.13 |
| JACQUELYN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 4.7954612 | $128.90 |
| JACQUELYN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00350765 | $96.64 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933566114309999 | $27.63 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053581898124 | $0.01 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.06307371 | $43.06 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4157897368 | $0.89 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025946360499 | $0.29 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0995937826 | $7.17 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00267493359799999 | $0.20 |
| JACQUELYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.364029625669999 | $0.56 |
| JACQUELYN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040269012184 | $7.86 |
| JACQUELYN WAWRYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,729.44693) | ($4,550.81) |
| JACQUELYN WAWRYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,952.235704) | ($26,952.24) |
| JACQUELYN WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139109153796 | $4.12 |
| JACQUELYN WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.868107468429 | $325.87 |
| JACQUELYN WAWRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.1685993728989 | $37.38 |
| JACQUELYNE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001753032011 | $0.01 |
| JACQUELYNE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017957634987 | $0.02 |
| JACQUELYNN MORAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.63 |
| JACQUELYNN MORAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.23) | ($16.05) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $21.02 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 140.0 | $293.55 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $5.46 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 285.0 | $310.61 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.00532 | $14.89 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.429522338 | $1,203.55 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 41.0 | $43.10 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 520.0 | $520.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 155.0 | $156.03 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 160.0 | $101.84 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 26.0 | $26.19 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 187.0 | $192.38 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 63.1 | $50.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 76.804 | $50.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.006316 | $200.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.051209 | $100.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (387.0) | ($387.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 542.397 | $387.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.085 | $10.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003282 | $10.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 24.661 | $20.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.010991 | $20.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 2.1253 | $15.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 40.79 | $25.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 6,730.0 | $6,730.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 770.926 | $630.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 6,108.591 | $5,000.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (13,500.0) | ($13,500.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 16,674.789 | $13,500.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (98.858) | ($80.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0026788 | $80.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (88.193) | ($68.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0021449 | $68.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (19,405.41) | ($10,580.00) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10,300.417 | $10,580.00 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (5,502.479) | ($2,998.55) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,917.44 | $2,998.55 |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (18,718.750342) | ($18,718.75) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,201.539526) | ($14,201.54) |
| JACQUEMONT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 604.409774988922 | $617.34 |
| JACQUES AGNES G VAN DEN BIGGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047412594007 | $0.15 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.12 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 299.17 | $23,101.91 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 4.9999966 | $1,697.65 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | UNI | 9.4 | $89.49 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $115,676.07 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (2.999064283) | ($116,052.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 29,013.0 | $29,013.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,997.0) | ($2,997.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.000039 | $2,997.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.013028 | $2,900.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,880.0) | ($2,880.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.999965 | $2,880.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (284.0) | ($284.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.099968 | $284.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,842.0) | ($2,842.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.000015 | $2,842.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.113015) | ($11,661.30) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.113015 | $11,661.30 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (4.9999966) | ($1,489.25) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BCH | 4.9999966 | $1,489.25 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (9.4) | ($76.02) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | UNI | 9.4 | $76.02 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0009357166123) | ($35.83) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0009357166123 | $35.83 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($99.45) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $99.45 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,809.0) | ($2,809.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.002055 | $2,809.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.002055) | ($2,817.49) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.002055 | $2,817.49 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,910.0) | ($2,910.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 1.000138 | $2,910.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,869.0) | ($2,869.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.001282 | $2,869.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,837.0) | ($2,837.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 1.000043 | $2,837.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.001463) | ($8,508.99) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.001463 | $8,508.99 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,819.0) | ($2,819.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 1.000097 | $2,819.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,454.0) | ($2,454.00) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.000005 | $2,454.00 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.000102) | ($4,898.65) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.000102 | $4,898.65 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.21) | ($24.21) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.21) | ($24.21) |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0324325557801 | $220.01 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6026818354899 | $100.48 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.390580604166 | $749.83 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88596090255499 | $4.89 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.9766047519 | $72.66 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.472585680101 | $125.28 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046225474753 | $0.25 |
| JACQUES ALAIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123302347902 | $2.12 |
| JACQUES ANTHONY HASENJAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432010173721549 | $0.04 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUES ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2088267226179 | $0.20 |
| JACQUES BANCELIN ARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.277193831719 | $3.27 |
| JACQUES BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120723217475 | $0.00 |
| JACQUES BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44176883599842 | $2.88 |
| JACQUES BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016230832797 | $0.32 |
| JACQUES BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.41692551 | $23.32 |
| JACQUES BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110433140916 | $0.01 |
| JACQUES BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004922782015 | $0.00 |
| JACQUES BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4103775314 | $0.06 |
| JACQUES BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083986578662 | $0.01 |
| JACQUES BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049021437578 | $0.00 |
| JACQUES BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00050007013502 | $0.00 |
| JACQUES BARRETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.05053169 | $2,006.40 |
| JACQUES BARRETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.22092654 | $470.68 |
| JACQUES BARRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (64.718782884) | ($565.64) |
| JACQUES BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3296) | ($2,217.93) |
| JACQUES BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000014509) | ($1,510.67) |
| JACQUES BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09806155) | ($2,807.60) |
| JACQUES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008349937092412 | $26.66 |
| JACQUES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35267175051358 | $1.49 |
| JACQUES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021268698289304 | $48.74 |
| JACQUES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9738254685714 | $12.42 |
| JACQUES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153487263761 | $4.54 |
| JACQUES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4695607289999 | $23.47 |
| JACQUES BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070607976953999 | $0.28 |
| JACQUES BEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160436734214 | $0.47 |
| JACQUES BEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.513710772279 | $17.64 |
| JACQUES BIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.524201512408 | $216.15 |
| JACQUES BLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07377524473 | $0.09 |
| JACQUES BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020481549658 | $6.06 |
| JACQUES BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210583564409999 | $0.25 |
| JACQUES BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121284100388 | $23.67 |
| JACQUES BONVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,000.0) | ($15,968.86) |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032548469 | $0.00 |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 591.6952252343 | $536.94 |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118349385564999 | $239.70 |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.399122226 | $17.40 |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.7686003191 | $173.92 |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5648659558 | $13.81 |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35553521263 | $26.02 |
| JACQUES BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26897414279 | $29.53 |
| JACQUES BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5919096203 | $38.56 |
| JACQUES CHAPERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (150.0) | ($150.00) |
| JACQUES CHAPERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,308.58) | ($10,308.58) |
| JACQUES CHAPERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.421506) | ($8,048.17) |
| JACQUES CHAPERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26654) | ($8,250.21) |
| JACQUES CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018361113197759 | $63.46 |
| JACQUES CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47812084558 | $0.54 |
| JACQUES CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363134708826389 | $86.82 |
| JACQUES CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019355704741 | $0.02 |
| JACQUES CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 68.68599109663 | $68.69 |
| JACQUES COETSEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2577080778) | ($0.55) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.203307615) | ($8.99) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.00496319 | $31,580.97 |
| JACQUES COETSEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 3.59992032 | $113,127.50 |
| JACQUES COETSEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (3.0624322311) | ($99,006.82) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06697260327) | ($1,979.17) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.655420263) | ($5.15) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008855822815) | ($260.63) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($20.12) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($36,614.27) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003167998952) | ($9.67) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.277289) | ($8,384.79) |
| JACQUES COETSEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8,369.045 | $8,384.79 |
| JACQUES COETSEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,369.045) | ($8,369.05) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $2,541.93 |
| JACQUES COETSEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06300766794) | ($1,979.17) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008297260212) | ($260.63) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003011628807) | ($9.46) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7137388907) | ($0.55) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004635444413) | ($9.67) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4096114872) | ($7,916.68) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.423623819) | ($8,187.50) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (13.711182478) | ($265,000.00) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 16.393709784 | $316,845.98 |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.346810632) | ($45,000.00) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.895375552 | $55,518.71 |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01359220567) | ($260.63) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07081208514) | ($1,357.82) |
| JACQUES COETSEE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002564464719) | ($5.42) |
| JACQUES COETSEE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004335869466) | ($9.46) |
| JACQUES COETSEE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002724027804) | ($0.58) |
| JACQUES COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877202198769999 | $26.34 |
| JACQUES COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.843630894838 | $106.28 |
| JACQUES COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007368717733808 | $0.01 |
| JACQUES COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97368534977999 | $4.50 |
| JACQUES CUNEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JACQUES CUNEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JACQUES CUNEO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JACQUES CUNEO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,948.26) | ($56,948.26) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,948.26 | $56,948.26 |
| JACQUES CUNEO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JACQUES CUNEO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (56,848.26) | ($56,848.26) |
| JACQUES CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028989906603 | $0.86 |
| JACQUES CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043255473261 | $0.08 |
| JACQUES CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.2256989155 | $470.23 |
| JACQUES CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012815592564999 | $0.00 |
| JACQUES DAVID ZARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061423650592999 | $18.18 |
| JACQUES DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018010908016 | $0.02 |
| JACQUES DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018598389264 | $0.00 |
| JACQUES DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007371632823 | $0.00 |
| JACQUES DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002118695412 2 | $0.00 |
| JACQUES DE VOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.46024204989 | $17.87 |
| JACQUES DELORME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $154.00 |
| JACQUES DELORME | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0240406 | $753.91 |
| JACQUES DELORME | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.73528304 | $1,435.51 |
| JACQUES DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042865657199 | $10.96 |
| JACQUES DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.807433460541 | $6.55 |
| JACQUES DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157268052471 | $27.82 |
| JACQUES DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0335579428 | $1.28 |
| JACQUES DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327676504089999 | $3.64 |
| JACQUES DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09727404345 | $0.55 |
| JACQUES DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9099348902 | $1.16 |
| JACQUES DESCOURS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| JACQUES DESCOURS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.5027441 | $1,527.28 |
| JACQUES DESCOURS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.18155183 | $3,591.68 |
| JACQUES DESCOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.802814360911 | $47.09 |
| JACQUES DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017698415016 | $0.52 |
| JACQUES DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.004191541 | $20.00 |
| JACQUES DIAMBRA ODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023396939381 | $0.01 |
| JACQUES DIAMBRA ODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2189230395 | $0.17 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,622.89) |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,037.16) |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($55,399.14) |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (0.3554) | ($3.67) |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3.628 | $3.67 |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($196.54) |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 255.168 | $196.54 |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (6.994) | ($4.69) |
| JACQUES DORENBOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.656 | $4.69 |
| JACQUES DORENBOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.989338488) | ($3,047.47) |
| JACQUES DORENBOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08163039) | ($2,340.10) |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272179395926939 | $103.71 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.908754853 | $19.85 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166901516424183 | $440.37 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0631580374841999 | $0.06 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071424368779857 | $0.07 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044764555195715 9 | $0.06 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016233596941 | $0.00 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14222370855 | $0.14 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000052599140504 | $0.00 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00121173270191 | $0.01 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033750007682 | $0.00 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035035538068 | $0.00 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006206344383 | $0.35 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000062104955968 | $0.00 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022258631366 | $0.00 |
| JACQUES DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000050731804581999 9 | $0.09 |
| JACQUES DOURMAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 769.254564267 | $796.32 |
| JACQUES DU SAUTOY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 34.9 | $471.41 |
| JACQUES DU SAUTOY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $370.36 |
| JACQUES DU SAUTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085141129604 | $25.20 |
| JACQUES DU SAUTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090409757612 | $0.00 |
| JACQUES DU SAUTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128643481061 | $24.51 |
| JACQUES DU SAUTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.64227576689999 | $28.04 |
| JACQUES EDOUARD JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2239124937 | $0.18 |
| JACQUES FAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049160507874 | $0.00 |
| JACQUES FAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003836325175 | $0.00 |
| JACQUES FAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000004416242205 | $0.00 |
| JACQUES FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183123823129363 | $0.19 |
| JACQUES FRANÇOIS LEONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5611160992501 | $0.50 |
| JACQUES FRANÇOIS LEONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000754386632039999 | $1.47 |
| JACQUES FRANÇOIS LEONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015141735879 | $0.13 |
| JACQUES FRANÇOIS LEONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084119541922 | $0.19 |
| JACQUES FRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144307080523 | $0.00 |
| JACQUES FRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874474264 | $0.02 |
| JACQUES FRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003153539730 2 | $0.06 |
| JACQUES FRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000678603679 4 | $0.00 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.434397) | ($16,779.85) |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 5.931722 | $16,779.85 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (11.2) | ($11.20) |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.003962 | $11.20 |
| JACQUES FRITSCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (5.947781) | ($12,005.18) |
| JACQUES FRITSCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 11,959.808 | $12,005.18 |
| JACQUES FRITSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JACQUES FRITSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,935.702416) | ($11,935.70) |
| JACQUES FRITSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.007113) | ($10.42) |
| JACQUES FRITSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000379 | $10.42 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011216776372055 | $44.91 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022523723455 | $0.00 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192237157286541 | $44.25 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.2426602507074 | $58.24 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1997189809 | $12.21 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5737621837 | $8.24 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473586358911999 | $5.05 |
| JACQUES FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072801481537 | $4.13 |
| JACQUES FULCHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JACQUES FURNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000166707879999999 | $0.00 |
| JACQUES FURNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284544911709999 | $0.03 |
| JACQUES FURNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3367519493 | $1.34 |
| JACQUES FURNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.368025266 | $25.37 |
| JACQUES GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26055772888999 | $1.00 |
| JACQUES GOETZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0004103 | $12.13 |
| JACQUES GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022288402011 16 | $0.05 |
| JACQUES HASSANI MOUSTOIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006347005924264 | $0.01 |
| JACQUES HENRY MAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.145131537847 | $4.95 |
| JACQUES HERBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036358869047 | $0.07 |
| JACQUES HERBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.36740886714 | $0.37 |
| JACQUES HOUBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.405154827399 | $151.58 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.078713987) | ($77.17) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 5.078713987 | $77.17 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001458426415) | ($3.34) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001458426415 | $3.34 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04211865005 | $1,223.98 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001395714351) | ($40.56) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001081430862) | ($31.43) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03465198105) | ($1,007.00) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.049677796) | ($1.80) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (0.299557107) | ($10.85) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (9.935559104) | ($360.00) |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 12.22144233 | $442.83 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049728431802089 | $1.27 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071210668620719 9 | $0.02 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1740246424462 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00753292986396 | $0.28 |
| JACQUES IVAR SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026798449206202 | $1.96 |
| JACQUES JOKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070963714455 | $0.21 |
| JACQUES JOKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090923316409 | $0.11 |
| JACQUES JOKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018157510375 | $0.00 |
| JACQUES JOKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000055705205126 | $0.00 |
| JACQUES KERUZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001308706112396 | $0.00 |
| JACQUES KERUZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016484649495 | $0.00 |
| JACQUES KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431408276490168 | $0.50 |
| JACQUES LABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0386991623299 | $40.47 |
| JACQUES LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071408696174 | $2.11 |
| JACQUES LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045391947384 | $0.00 |
| JACQUES LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5063668819651 | $4.31 |
| JACQUES LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123731577752 | $0.00 |
| JACQUES LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077702489671 | $0.23 |
| JACQUES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007408687812529 | $0.00 |
| JACQUES LAVIELLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.615495) | ($499.01) |
| JACQUES LAVIELLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | COMP | (3.96) | ($223.85) |
| JACQUES LAVIELLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETC | (60.324909) | ($1,362.00) |
| JACQUES LAVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51151061960218 | $12.70 |
| JACQUES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008862213451 | $0.00 |
| JACQUES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000379279877269999 | $0.00 |
| JACQUES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070080227553999 | $0.02 |
| JACQUES LETA NAQUILA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04418575 | $1,763.95 |
| JACQUES LETA NAQUILA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3181529422) | ($581.24) |
| JACQUES LETA NAQUILA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07089367) | ($2,160.22) |
| JACQUES LETA NAQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6411233046398 | $31.14 |
| JACQUES MALAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001764844245) | ($0.47) |
| JACQUES MALAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| JACQUES MALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002186614299) | ($0.42) |
| JACQUES MALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007815896626) | ($15.01) |
| JACQUES MALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02603112261) | ($500.00) |
| JACQUES MALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03125894406 | $600.41 |
| JACQUES MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7792714894145 | $31.41 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 96.534854 | $96.53 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.507142857) | ($26.27) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 1,934.543 | $4,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (946.377) | ($1,950.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.687741 | $1,950.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.00024) | ($0.68) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 0.67 | $0.68 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,020.007) | ($2,100.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.741779 | $2,100.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.4131) | ($3,999.99) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 3,984.65 | $3,999.99 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.00636) | ($18.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 17.94 | $18.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.00176) | ($4.98) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 4.96 | $4.98 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (4,008.21) | ($3,628.98) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.524162 | $3,628.98 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.531) | ($3,642.61) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 2,325.725 | $3,642.61 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,374.389) | ($3,700.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,687.651 | $3,700.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,900.0) | ($3,900.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 56.31499 | $3,900.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 200.64913 | $252.68 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (22,310.24) | ($15,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.5101727 | $15,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (15,022.228) | ($10,100.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,075.204 | $10,100.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (12,671.496) | ($8,302.96) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 8,361.226 | $8,302.96 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 79.42336 | $4,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.559599172) | ($26.27) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 22.98797 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 744.741 | $400.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 74.865 | $40.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 23.445 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 23.15834 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 23.18464 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,579.53) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 3,563.805 | $3,579.53 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 2,046.722 | $1,100.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 22.68242 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2,056.854 | $1,200.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,468.527 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,465.484 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 7,292.769 | $3,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,944.107 | $800.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 10.69605 | $400.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,207.185 | $1,000.00 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.04) | ($70.04) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (42,000.0) | ($42,000.00) |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.001668431 | $82,800.73 |
| JACQUES MALAN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,930.56365744927 | $5,344.72 |
| JACQUES MASSIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088788) | ($2,643.13) |
| JACQUES MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008282868309812 | $28.28 |
| JACQUES MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017930022867 | $0.02 |
| JACQUES MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28990806243393 | $0.30 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083234495984 | $257.45 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52476161499999 | $6.44 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.581294199829999 | $1,171.34 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.133345025 | $102.37 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2210384286 | $35.80 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.05853321769999 | $27.53 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4497909618 | $96.93 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9652322913 | $24.40 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030778469417 | $6.98 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052848022808 | $4.00 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.34223980405 | $24.40 |
| JACQUES MIODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.337352923 | $19.17 |
| JACQUES MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122493514902 | $0.36 |
| JACQUES MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035183115664 | $0.00 |
| JACQUES MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5535725377 | $1.60 |
| JACQUES NALLETAMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00332611 | $103.33 |
| JACQUES NALLETAMBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00325605 | $104.16 |
| JACQUES NALLETAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086588725936 | $2.63 |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01996246495 | $59.79 |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.04845036996 | $130.12 |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04238551265 | $84.72 |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.650171104) | ($3,322.98) |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00079083 | $23.25 |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01653213811 | $29.77 |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0007488 | $20.28 |
| JACQUES NKOGO ENGUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.181866828431 | $48.53 |
| JACQUES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000437218907539999 | $0.00 |
| JACQUES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000645339895969999 | $0.01 |
| JACQUES OSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3758373009 | $5.10 |
| JACQUES PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5196475786071 | $0.50 |
| JACQUES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272017429148 | $50.50 |
| JACQUES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.023911118354 | $37.94 |
| JACQUES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110017563252 | $0.33 |
| JACQUES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033667126742 | $6.57 |
| JACQUES POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26039026390928 | $3.80 |
| JACQUES PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2635948648665 | $13.12 |
| JACQUES PUTAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01193657027878 | $0.01 |
| JACQUES RAATH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00430272 | $131.30 |
| JACQUES RAATH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 3.3266 | $164.37 |
| JACQUES RAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038671250273 | $0.96 |
| JACQUES RAATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01784897065 | $0.67 |
| JACQUES REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620467943529999 | $191.83 |
| JACQUES REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156464577669999 | $0.02 |
| JACQUES REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091353933305 | $0.02 |
| JACQUES REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018777127375 | $0.00 |
| JACQUES REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061850418772 | $0.00 |
| JACQUES REULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035430005869 | $0.00 |
| JACQUES ROSSOUW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.178144101) | ($0.38) |
| JACQUES ROSSOUW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.499806407) | ($0.38) |
| JACQUES ROSSOUW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 23.02400833 | $211.36 |
| JACQUES ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.0179188729499 | $84.07 |
| JACQUES SCHOENMAKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,357.30 |
| JACQUES SCHOENMAKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.13000751 | $5,179.60 |
| JACQUES SCHOENMAKERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.39 | $15,652.86 |
| JACQUES SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051349566008 | $146.02 |
| JACQUES SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9057965731 | $14.55 |
| JACQUES SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279469791109999 | $48.88 |
| JACQUES SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117949729058 | $0.01 |
| JACQUES SÉNÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121889148975 | $3.61 |
| JACQUES SÉNÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208505656320394 | $0.02 |
| JACQUES SERFONTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (216.242566045) | ($3,361.03) |
| JACQUES SERFONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3071556773267 | $25.07 |
| JACQUES SERFONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029276027766 | $0.69 |
| JACQUES STAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91312619749999 | $4.56 |
| JACQUES STAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076225110622 | $0.15 |
| JACQUES STEENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043758788432 | $134.51 |
| JACQUES STEENNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0192744209999 | $19.04 |
| JACQUES STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.123461344749 | $3.01 |
| JACQUES STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06203736220699 | $1.90 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09999136 | $4,134.58 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.69538 | $5,282.58 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01718353837 | $53.54 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00445 | $183.65 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 374.4105 | $374.41 |
| JACQUES THURMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (38.22) | ($38.22) |
| JACQUES THURMAN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (19.11) | ($19.11) |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022809888916 | $68.12 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17639467489 | $355.34 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2817077041 | $12.28 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110364621534 | $0.00 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035539072004 | $0.00 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116317374651 | $0.00 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000111840738901 | $0.00 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017255245299 | $0.02 |
| JACQUES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.0033535193 | $1.23 |
| JACQUES TOSTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8449871289 | $2.15 |
| JACQUES TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.118) | ($12,177.87) |
| JACQUES TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79074906) | ($23,008.76) |
| JACQUES TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0065) | ($11.38) |
| JACQUES TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JACQUES TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (104,700.0) | ($104,700.00) |
| JACQUES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002918445803097 | $110.32 |
| JACQUES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300529377365692 | $82.72 |
| JACQUES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,012.835709161 | $1,012.84 |
| JACQUES VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082299918877 | $254.71 |
| JACQUES VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234578293955 | $0.24 |
| JACQUES VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051984538724 | $1.01 |
| JACQUES VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00390431704359999 | $0.00 |
| JACQUES VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234406374149376 | $0.02 |
| JACQUES VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7575297964 | $0.07 |
| JACQUES VANDENBIGGELAAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.50373364) | ($168.48) |
| JACQUES VANDENBIGGELAAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5.0) | ($5.00) |
| JACQUES VANDENBIGGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1313423829673 | $0.19 |
| JACQUES VERMAAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| JACQUES VERMAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853757998469999 | $25.27 |
| JACQUES VERMAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95826139095999 | $1.57 |
| JACQUES VERMAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083702520777 | $16.33 |
| JACQUES VERMAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.373559451 | $30.42 |
| JACQUES VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016473376024 | $0.02 |
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047007128642 | $0.01 |
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027535329635 | $0.00 |
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120047508743999 | $0.01 |
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02424288537 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267008851349999 | $0.00 |
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063920191825 | $0.00 |
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000021208883088 | $0.00 |
| JACQUES XIN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017100466796 | $0.00 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.52728564 | $1,642.09 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00166197 | $68.53 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.22) | ($3.22) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.22 | $3.22 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,549.997166203) | ($3,550.00) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,549.997166203 | $3,550.00 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,053.21) | ($2,053.21) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.165742) | ($4,707.49) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.165742 | $4,707.49 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.529005) | ($1,020.15) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.529005 | $1,020.15 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.527201) | ($1,024.02) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165742) | ($4,757.96) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.28569975) | ($345.85) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.28569975 | $345.85 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.285699) | ($11.98) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005607257155) | ($0.98) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005607257155 | $0.98 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001443407589) | ($4.16) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001443407589 | $4.16 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8470271841) | ($0.85) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8470271841 | $0.85 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.776339698) | ($3.78) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.776339698 | $3.78 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (8.0) | ($338.32) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00236472516) | ($4.15) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.783505) | ($3.78) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014434) | ($4.26) |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075725950029855 | $28.43 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228079463599259 | $6.15 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007935297270327 | $0.01 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62970699854 | $0.40 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.4703417306042 | $22.47 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058896779549872 | $4.35 |
| JACQUES ZAFRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42424324781 | $0.04 |
| JACQUES-ANTHONY BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45455601274 | $0.49 |
| JACQUES-OLIVIER KAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117943565 | $0.00 |
| JACQUESON CHOISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029484465546 | $8.73 |
| JACQUESON CHOISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.169815669 | $21.54 |
| JACQUESON CHOISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09773870322 | $0.16 |
| JACQUESON CHOISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.797900568719999 | $0.38 |
| JACQUI GEORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.007165) | ($20.01) |
| JACQUI GEORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 20.131 | $20.01 |
| JACQUI GEORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JACQUI GEORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.007121 | $20.00 |
| JACQUI GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 496.01732812 | $355.95 |
| JACQUI GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.502072738388 | $588.47 |
| JACQUI GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 450.021691989 | $249.63 |
| JACQUI JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019543106229 | $0.02 |
| JACQUI MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103895488036 | $3.08 |
| JACQUI PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042814902131 | $12.67 |
| JACQUI PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00234085384429999 | $0.53 |
| JACQUI REGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,150.31633) | ($3,150.32) |
| JACQUI REGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.705667093) | ($5,487.70) |
| JACQUI REGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02291286) | ($672.90) |
| JACQUI REGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (537.414040225) | ($297.70) |
| JACQUI REGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (664.3289) | ($230.06) |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024032148307487 | $8.06 |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014669026689 | $0.00 |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01494466033186 | $40.22 |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.300742272725 | $20.30 |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.625882744975 | $6.01 |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127013106157999 | $0.01 |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039059311486 | $0.00 |
| JACQUI REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.924271873107 | $1.56 |
| JACQUI SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060698192384 | $17.97 |
| JACQUI SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098171550147 | $0.11 |
| JACQUI SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054753472284 | $10.68 |
| JACQUI SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76196179713 | $0.60 |
| JACQUIE ARROUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064115895037 | $18.98 |
| JACQUIE ARROUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000381084315019999 | $0.74 |
| JACQUIE LIZEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 11.0 | $10.86 |
| JACQUIE LIZEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 0.01 | $0.01 |
| JACQUIE LIZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,172.53445372) | ($1,233.60) |
| JACQUIE LIZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,502.00) |
| JACQUIE LIZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (9.18454856) | ($473.37) |
| JACQUIE LIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369594991379999 | $113.20 |
| JACQUIE LIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.259564685638 | $142.83 |
| JACQUIE LIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.85596862393 | $16.94 |
| JACQUIE LIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028708071574761 | $2.33 |
| JACQUIE LIZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052343644104 | $0.02 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.214378843) | ($928.72) |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.214378843 | $928.72 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (9.214378843) | ($909.60) |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041227196032 | $12.20 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945536840979999 | $1.10 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133950707213999 | $26.14 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.219512388 | $11.27 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5596955281 | $0.98 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26149051706 | $2.91 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024533857826086 | $2.48 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.406071725625 | $25.20 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039849731583 | $3.02 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.86737134049999 | $0.99 |
| JACQUIE PETTIS-TEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0311326281 | $5.56 |
| JACQUIE RENEE SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284413588953 | $51.46 |
| JACQUIE RENEE SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036418440357 | $0.71 |
| JACQUIE RENEE SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54624917636 | $0.43 |
| JACQUIE RENEE SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025781947654 | $0.29 |
| JACQUIE RENEE SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08260556222 | $3.70 |
| JACQUIE RENEE SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018782520863 | $1.12 |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002700096432) | ($1.12) |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.40 |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00171356801) | ($50.48) |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003735264064) | ($1.12) |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000622298665) | ($1.12) |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002518976096) | ($4.53) |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008334357121) | ($150.00) |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01018372206 | $183.28 |
| JACQUILYN HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3600274129598 | $0.38 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002099255833) | ($8.35) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002629061419) | ($7.47) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (9.348232) | ($6.19) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,505.611027922) | ($1,440.00) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (29.058127893) | ($16.70) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (76.040074674) | ($43.70) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,998.140261888 | $1,723.06 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (387.49965) | ($215.89) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0097886 | $17.81 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00174789 | $53.25 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004104898) | ($7.47) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.005725219) | ($10.12) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176763) | ($55.69) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6562067314) | ($1,000.00) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004901864283) | ($7.47) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7989025691 | $1,217.46 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01983325787) | ($30.22) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1179607621) | ($175.26) |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001744347958089 | $0.06 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134163644239999 | $0.00 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003350130698545 | $0.06 |
| JACQUIN CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2429052082661 | $0.14 |
| JACQUINOT JULIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.077874631) | ($3,682.57) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (505.33) | ($194.41) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06253674) | ($1,815.07) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (171.9735) | ($92.00) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.002719) | ($5.02) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.019 | $5.02 |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000094) | ($2.91) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.312 | $2.91 |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.01) | ($5.01) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 0.5326 | $5.01 |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.8446) | ($7.85) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.000254 | $7.85 |
| JACQUINOT JULIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025444) | ($7.95) |
| JACQUINOT JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051331087666693 | $17.79 |
| JACQUINOT JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10896465527979 | $3.06 |
| JACQUINOT JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158261284374476 | $39.11 |
| JACQUIS MAGGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160710051945 | $4.76 |
| JACQUIS MAGGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019283010836 | $3.76 |
| JACQUIS MAGGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0307821927 | $1.28 |
| JACQULINE SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17937938247999 | $1.37 |
| JACQUOT CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1423478164 | $0.17 |
| JACSON MARIANO LOFFLER DE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030499145439999 | $0.00 |
| JACSON SOMMERVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96126637011 | $1.12 |
| JACY CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209708214259999 | $63.09 |
| JACY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002319025929319 | $6.86 |
| JACY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055413002078 | $0.01 |
| JACYNTH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3093688876199 | $28.56 |
| JAD ABBOUD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00092979 | $37.16 |
| JAD ABBOUD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00134095 | $51.25 |
| JAD ABBOUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0016621 | $50.20 |
| JAD ABBOUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01366909) | ($414.76) |
| JAD ABBOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011713059471631 | $3.91 |
| JAD ABBOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20288544846 | $0.13 |
| JAD ABBOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15390930499 | $0.24 |
| JAD ABBOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00730454092005 | $0.17 |
| JAD ALAME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.124764) | ($60.12) |
| JAD ALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009385643948 | $0.00 |
| JAD ALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022436691282 | $0.00 |
| JAD ALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2735552629439 | $0.27 |
| JAD BATRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (47.11799667) | ($128.69) |
| JAD BATRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.405988275) | ($4,304.60) |
| JAD BATRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18124029) | ($5,412.20) |
| JAD BATRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (10.10408427) | ($3,022.49) |
| JAD BATRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,024.484397) | ($1,203.16) |
| JAD BATRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (310.818462) | ($310.82) |
| JAD BATRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.743815822) | ($182.29) |
| JAD BATRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (427.953172) | ($258.59) |
| JAD BATRI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (587.0) | ($395.94) |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004790014686 | $14.29 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7643055637335 | $131.75 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018632473634 | $34.22 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2285038678 | $1.23 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.164816179 | $5.03 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9811440321 | $0.52 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000008391896 | $0.00 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3568320289 | $0.94 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.740804550741 | $20.50 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02702374996 | $8.22 |
| JAD BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056636609215 | $0.00 |
| JAD BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095414399912 | $43.35 |
| JAD BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0416772177476 | $9.19 |
| JAD EL KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.973371681022 | $5.20 |
| JAD EL KHOURY SADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.83323188476 | $21.49 |
| JAD ELIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,027.985837118) | ($1,027.99) |
| JAD ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,027.985837118 | $1,027.99 |
| JAD ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,027.98) | ($1,027.98) |
| JAD ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0368326 | $1,027.98 |
| JAD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020164103896 | $605.76 |
| JAD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059554260233 | $119.25 |
| JAD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57923416604899 | $6.58 |
| JAD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0248140192 | $8.74 |
| JAD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.71318188579999 | $222.01 |
| JAD ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32877902084 | $0.43 |
| JAD GHANDOUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9372217) | ($36,116.13) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.318505) | ($100.43) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062577) | ($18.56) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (24.391225642) | ($7,707.42) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056469) | ($99.18) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($9,581.16) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (24.85267954) | ($43,275.30) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.320871) | ($20.09) |
| JAD GHANDOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (50.90458239) | ($3,185.80) |
| JAD GHANDOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024964926) | ($44.81) |
| JAD GHANDOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02044161557) | ($5.92) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAD GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000252014547749999 | $0.00 |
| JAD GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00204496052939999 | $0.00 |
| JAD GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238309536742402 | $95.40 |
| JAD GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185168145497344 | $473.84 |
| JAD GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122989263357529 | $10.81 |
| JAD GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.178669697749229 | $65.80 |
| JAD GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034697380299 | $0.00 |
| JAD HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116323694012999 | $0.00 |
| JAD HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132843734078999 | $0.26 |
| JAD HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039882831718 | $0.00 |
| JAD JOUMBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032293830612 | $0.10 |
| JAD JOUMBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09748355323171 | $1.28 |
| JAD JOUMBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022653169339 | $0.02 |
| JAD JOUMBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000188106485229999 | $0.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3,580.654205607) | ($7,662.60) |
| JAD JUBAYLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (108,550.052110701) | ($182,676.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 45,669.0 | $45,669.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 336,000.0 | $336,000.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (70.670976309) | ($2,345,357.69) |
| JAD JUBAYLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,388,876.0) | ($1,388,876.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,006,162.0 | $1,006,162.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 70.670976309 | $2,149,528.42 |
| JAD JUBAYLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 32,566.935672 | $32,566.94 |
| JAD JUBAYLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 19.479489703 | $36,132.90 |
| JAD JUBAYLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 100,980.7057 | $73,779.13 |
| JAD JUBAYLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7,395.281547725) | ($5,643.64) |
| JAD JUBAYLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (54,033.0466) | ($28,431.27) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 6,975.0 | $5,808.13 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,347.709 | $1,000.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 7,023.067 | $5,000.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 3,668.381 | $3,000.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3,886.014 | $3,000.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4,296.563 | $3,000.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.360194453) | ($2.88) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,238.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,212.50) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29,114.914 | $29,212.50 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.18) | ($19.18) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,669.0) | ($45,669.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 162,583.098710701 | $55,499.04 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (994.17) | ($994.17) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,183.382 | $994.17 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 29,999.0 | $29,999.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (70.670976309) | ($2,345,357.69) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 70.670976309 | $1,395,051.66 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,006,162.0) | ($1,006,162.00) |
| JAD JUBAYLI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 926,064.0 | $926,064.00 |
| JAD JUBAYLI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 999.0 | $1,072.93 |
| JAD JUBAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,127.78324206114 | $3,116.99 |
| JAD JURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053834674056 | $0.01 |
| JAD KABBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091066350926 | $0.00 |
| JAD KEBBE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.309875182) | ($99.97) |
| JAD KEBBE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.309875182 | $99.97 |
| JAD KEBBE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 199.82 | $216.24 |
| JAD KEBBE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (199.82) | ($216.21) |
| JAD KEBBE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 199.82 | $216.21 |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.8917017 | $1,707.44 |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 249.775 | $154.28 |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8917017) | ($1,708.53) |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8917017 | $1,708.53 |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (249.775) | ($153.87) |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 249.775 | $153.87 |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.11429704 | $3,323.53 |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11429704) | ($3,325.84) |
| JAD KEBBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11429704 | $3,325.84 |
| JAD KEBBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 1,705.191192 | $918.79 |
| JAD KEBBE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,705.191192) | ($912.40) |
| JAD KEBBE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,705.191192 | $912.40 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387968420499999 | $100.72 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.350687588418 | $114.93 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045143776327 | $86.38 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.867620985 | $17.09 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.506190813 | $23.77 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25711288301 | $4.58 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086653956934 | $0.76 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55765178473 | $0.08 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105795808254 | $0.00 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03882435671 | $3.92 |
| JAD KEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05313639997 | $2.10 |
| JAD MARIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25574519) | ($4,578.89) |
| JAD MARIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,471.909646) | ($6,837.70) |
| JAD MARIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TGBP | (2.630725787) | ($3.30) |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039609065302 | $1.17 |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077211001492 | $0.09 |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015159645305125 | $38.61 |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006483406952 | $0.00 |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001668052194 | $0.00 |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000112286451331 | $0.00 |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0003273448058 | $0.00 |
| JAD MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 44.8486386510364 | $56.58 |
| JAD MOHAMAD ADADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01219256 | $488.11 |
| JAD MOHAMAD ADADA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.62272181 | $5,054.92 |
| JAD MOHAMAD ADADA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00081987 | $25.00 |
| JAD MOHAMAD ADADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001911164263655 | $55.36 |
| JAD MOHAMAD ADADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205419380990999 | $37.24 |
| JAD MOUSSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.269589929) | ($3,758.84) |
| JAD MOUSSA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.269589929 | $3,758.84 |
| JAD MOUSSA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.269589929) | ($3,757.05) |
| JAD MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152165578991 | $0.45 |
| JAD MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21493912702 | $0.17 |
| JAD MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152184840711 | $0.45 |
| JAD MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264725940539 | $7.97 |
| JAD MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067236604152 | $0.01 |
| JAD MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.313043293069999 | $12.39 |
| JAD MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.092465165676 | $0.17 |
| JAD MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012444920278 | $40.43 |
| JAD MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2831826211838 | $8.60 |
| JAD MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033015933433 | $0.00 |
| JAD MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167730217779999 | $0.00 |
| JAD NAJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012658221471982 | $0.00 |
| JAD NAJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2104398715 | $1.06 |
| JAD SALEK CHERGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041396296598 | $1.23 |
| JAD SALEK CHERGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3041494863089 | $14.06 |
| JAD SAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033516469866 | $1.04 |
| JAD SAYEGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.016417097) | ($1,881.45) |
| JAD SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019876517212 | $0.59 |
| JAD SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494773721039999 | $0.01 |
| JAD SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0090475352706189 | $17.09 |
| JAD TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3257477467199 | $15.62 |
| JAD TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020852229139 | $40.69 |
| JAD TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019771859291 | $0.59 |
| JAD TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016346219005 | $0.02 |
| JAD TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033448039895 | $6.50 |
| JAD TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0143993573 | $4.01 |
| JAD TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1306744461236 | $1.45 |
| JAD TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041612964516 | $0.37 |
| JAD TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.89069646149999 | $0.90 |
| JADA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070927526107 | $0.00 |
| JADA BRISENTINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020497912226 | $0.61 |
| JADA BRISENTINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056464456951 | $11.00 |
| JADA BRISENTINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0728955493199999 | $2.88 |
| JADA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036786264519 | $0.04 |
| JADA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9456291583 | $5.95 |
| JADA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2039121112 | $2.27 |
| JADA MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114352193868 | $2.23 |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,339.206224811) | ($866.20) |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,339.206224811 | $866.20 |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (412.915486127) | ($385.92) |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 412.915486127 | $385.92 |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.538932715) | ($238.18) |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.538932715 | $238.18 |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005506344408) | ($159.44) |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005506344408 | $159.44 |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.02026477) | ($115.70) |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.02026477 | $115.70 |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.457293489) | ($79.65) |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.457293489 | $79.65 |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.432366314) | ($113.87) |
| JADA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.432366314 | $113.87 |
| JADA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,339.206224811) | ($895.68) |
| JADA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (412.915486127) | ($396.12) |
| JADA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00550634) | ($159.86) |
| JADA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (48.432366314) | ($119.31) |
| JADA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | COMP | (2.02026477) | ($115.37) |
| JADA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.457293489) | ($81.16) |
| JADA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043600801249504 | $1.52 |
| JADA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2917437786903 | $1.29 |
| JADA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8535265470955 | $3.56 |
| JADA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01620325077494 | $2.15 |
| JADA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047293562689084 | $0.47 |
| JADA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.158809627598113 | $0.25 |
| JADA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.13613151202939 | $1.41 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7845453739) | ($1,885.00) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7845453739 | $1,885.00 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006243066636) | ($15.00) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006243066636 | $15.00 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002081022212) | ($5.00) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002081022212 | $5.00 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003799281375) | ($9.11) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003799281375 | $9.11 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004170451565) | ($1.00) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004170451565 | $1.00 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.7966730215) | ($1,910.28) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01064148853) | ($25.18) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01064148853 | $25.18 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01104738882) | ($26.14) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5711847653) | ($1,145.48) |
| JADA WASHINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5711847653 | $1,145.48 |
| JADA WASHINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.5688615593) | ($1,141.58) |
| JADA WASHINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 147.894526 | $147.89 |
| JADA WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.4851150459) | ($1,821.94) |
| JADA WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1065397358) | ($130.70) |
| JADA WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.367864654) | ($1,678.06) |
| JADA WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.122641431 | $2,604.00 |
| JADA WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.365534581 | $1,675.20 |
| JADA WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0887866459) | ($108.92) |
| JADA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015970745174 | $47.42 |
| JADA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123961785661999 | $29.27 |
| JADA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52517922235 | $0.53 |
| JADA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00394843903019999 | $0.29 |
| JADA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0047318713043 | $0.11 |
| JADACIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000422337853 | $0.00 |
| JADACIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048125575256 | $0.09 |
| JADACIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00333626200906 | $0.00 |
| JADACIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021631240664 | $0.02 |
| JADALENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25308150184 | $0.30 |
| JADALENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048494410002 | $9.46 |
| JADALENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75376925279999 | $1.75 |
| JADALENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.71826719679999 | $6.12 |
| JADALENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972318 | $0.36 |
| JADALENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17369775249 | $0.08 |
| JADASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143400923167999 | $0.42 |
| JADASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163133633288 | $0.00 |
| JADASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057286501957 | $0.00 |
| JADASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9998703315 | $3.82 |
| JADE A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553778981932999 | $165.92 |
| JADE A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524721882179999 | $104.74 |
| JADE A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17516624013 | $1.55 |
| JADE A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090756745555 | $0.01 |
| JADE A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045571832442 | $0.33 |
| JADE A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058135342592 | $1.36 |
| JADE ALEXIS THURMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.98156134 | $2,949.96 |
| JADE ALEXIS THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018738809432 | $5.55 |
| JADE ALEXIS THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021206706912 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JADE ALEXIS VILLANUEVA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JADE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14219287941 | $0.02 |
| JADE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07787197104 | $0.00 |
| JADE ALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.245920896166 | $3.22 |
| JADE BARRETT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.05957517 | $181.47 |
| JADE BARRETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.03008546 | $109.35 |
| JADE BARRETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00167041 | $57.61 |
| JADE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026363275611 | $7.73 |
| JADE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072056600232 | $0.08 |
| JADE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186976401169 | $3.58 |
| JADE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105164116098499 | $0.54 |
| JADE BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187179340929999 | $0.00 |
| JADE BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0151080971239999 | $0.02 |
| JADE BRAZINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002067128982 | $50.00 |
| JADE BRAZINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83522295735 | $0.74 |
| JADE BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081860490519 | $253.42 |
| JADE BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100711870407 | $203.57 |
| JADE BROWNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.015251 | $591.22 |
| JADE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.85334106684 | $491.21 |
| JADE CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184228517459999 | $0.55 |
| JADE CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0124484331 | $7.01 |
| JADE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9547037421 | $34.01 |
| JADE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.352408456299999 | $0.35 |
| JADE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8925380147 | $11.65 |
| JADE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0720957358589999 | $5.46 |
| JADE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50922786951 | $36.30 |
| JADE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.062515096459 | $6.77 |
| JADE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.13376710214999 | $3.26 |
| JADE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032952703202 | $9.75 |
| JADE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004797720341 | $9.36 |
| JADE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44156542739999 | $1.53 |
| JADE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18204565762 | $2.02 |
| JADE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0496030609379999 | $0.44 |
| JADE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041593184126 | $0.30 |
| JADE COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365720554354 | $0.42 |
| JADE CUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107094395696 | $31.70 |
| JADE CUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017983228094 | $3.51 |
| JADE CUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031463242844 | $0.23 |
| JADE CUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000114674399101 | $0.03 |
| JADE CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217043999 | $0.04 |
| JADE CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128824893459999 | $0.01 |
| JADE DEBORAH AGENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3915295583 | $1.14 |
| JADE DERUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147141695143999 | $43.55 |
| JADE DERUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2657686417 | $2.17 |
| JADE DERUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195238166389999 | $38.10 |
| JADE DISSELHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06774639817) | ($2,603.29) |
| JADE DISSELHOFF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06774639817 | $2,603.29 |
| JADE DISSELHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,599.84560309) | ($1,599.85) |
| JADE DISSELHOFF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,599.84560309 | $1,599.85 |
| JADE DISSELHOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,599.845603) | ($1,599.85) |
| JADE DISSELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002173120477575 | $8.67 |
| JADE DISSELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.538277931946 | $6.54 |
| JADE EMANUELE ROCHA DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004980042362 | $0.00 |
| JADE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010640729762 | $0.00 |
| JADE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083337680156 | $0.08 |
| JADE GARGUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134805356493 | $0.40 |
| JADE GARGUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018571353366 | $3.62 |
| JADE GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117062582318999 | $3.46 |
| JADE GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6261988439 | $5.39 |
| JADE GIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016933732098 | $0.50 |
| JADE GIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028934768574 | $0.03 |
| JADE GIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103724733989999 | $0.02 |
| JADE GIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.65372940529999 | $3.18 |
| JADE GIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1644801766 | $0.09 |
| JADE GIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 44.300705263 | $55.52 |
| JADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000069177315969999 | $0.00 |
| JADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087722421157999 | $0.02 |
| JADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03984791099 | $0.03 |
| JADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084778333512 | $0.00 |
| JADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000123974179376 | $0.00 |
| JADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031968182054 | $0.02 |
| JADE GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122411725295 | $36.23 |
| JADE GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248408224319999 | $48.47 |
| JADE GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7423605997 | $2.98 |
| JADE GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107740869007 | $0.95 |
| JADE GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84521946709999 | $6.30 |
| JADE GULLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37249332232 | $2.29 |
| JADE GUNTHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.917217914165 | $1.84 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004096149129) | ($1.67) |
| JADE HENDRIKS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 226.212248 | $226.21 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (103.940226) | ($1,678.12) |
| JADE HENDRIKS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (451.613049518) | ($496.87) |
| JADE HENDRIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440.21) | ($440.21) |
| JADE HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000572554132) | ($1.63) |
| JADE HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001376586142) | ($0.04) |
| JADE HENDRIKS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009115173216) | ($1.67) |
| JADE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015218096101 | $0.46 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026920345062 | $0.00 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38280957687799 | $3.04 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.549989729809 | $9.67 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31579746428 | $2.79 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8896635444014 | $1.89 |
| JADE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000385043232709999 | $0.00 |
| JADE HINA SHIMOMURA NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,023.789526 | $6,023.79 |
| JADE HINA SHIMOMURA NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,047.988249) | ($6,047.99) |
| JADE HINA SHIMOMURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001538084187629 | $51.38 |
| JADE HINA SHIMOMURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37608067779 | $0.44 |
| JADE HINA SHIMOMURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108563823451999 | $2.12 |
| JADE HINA SHIMOMURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.03260992969 | $34.03 |
| JADE HINA SHIMOMURA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 526.545607878 | $526.55 |
| JADE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.08988290182 | $18.19 |
| JADE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00835299712109999 | $0.33 |
| JADE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.0180191029999 | $1.42 |
| JADE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019478339674 | $0.58 |
| JADE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042388491841 | $0.08 |
| JADE JAECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096503837626 | $296.34 |
| JADE JAECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.523120475 | $14.68 |
| JADE JAECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.47857423 | $12.86 |
| JADE JAECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5744642597 | $15.63 |
| JADE JAECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18992800072 | $20.85 |
| JADE JAECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022525759696 | $1.70 |
| JADE JAECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0047537015625 | $0.30 |
| JADE JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13753136636537 | $0.16 |
| JADE JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016401646061999 | $0.00 |
| JADE JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020483925714 | $0.61 |
| JADE JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2954097213 | $8.95 |
| JADE JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057368557443 | $16.98 |
| JADE JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735180590749999 | $14.35 |
| JADE JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126230359915 | $0.01 |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283.289158497) | ($150.38) |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 283.289158497 | $150.38 |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01747762126) | ($518.98) |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01747762126 | $518.98 |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017173) | ($486.10) |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 487.652 | $486.10 |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (263.762) | ($120.54) |
| JADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 119.985 | $120.54 |
| JADE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (607.6) | ($607.60) |
| JADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009282027399957 | $3.47 |
| JADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0479387490733 | $0.86 |
| JADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085884916804 | $0.01 |
| JADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0123200788243 | $0.01 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001914 | $0.00 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003786 | $0.01 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000896 | $0.00 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 0.25581397 | $0.24 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00010353 | $0.01 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001781 | $0.00 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003477 | $0.00 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000783 | $0.00 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.3151566) | ($2.00) |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1139102877) | ($2.90) |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04574031412) | ($13.46) |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (9.43853) | ($5.76) |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001221 | $0.00 |
| JADE JOSHUA SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212757306401924 | $0.27 |
| JADE KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002539490644 | $0.75 |
| JADE KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9932842465 | $70.56 |
| JADE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065750475229 | $203.44 |
| JADE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105788965177 | $213.97 |
| JADE KOSTROMIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JADE KOSTROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.335456199419 | $201.30 |
| JADE KYRANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161522354712 | $0.48 |
| JADE KYRANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048242010728 | $96.08 |
| JADE KYRANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.499164705 | $152.61 |
| JADE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107122143091 | $0.11 |
| JADE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537723440429999 | $15.92 |
| JADE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020356936354 | $0.02 |
| JADE LIA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041365167748453 | $0.04 |
| JADE LODIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291923476273385 | $0.34 |
| JADE LODIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031057710194 | $6.06 |
| JADE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 749.66612535 | $749.67 |
| JADE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045915983608 | $141.28 |
| JADE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019658808544 | $0.02 |
| JADE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054007207694 | $0.00 |
| JADE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023098180816 | $0.03 |
| JADE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025332199782 | $2.78 |
| JADE MARCO MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.449602767611 | $1.44 |
| JADE MARK IFURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021287476018 | $6.30 |
| JADE MARK IFURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2737302689533 | $21.81 |
| JADE MARK IFURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049039425255 | $9.57 |
| JADE MASEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09246453978 | $2.98 |
| JADE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36904528218462 | $6.54 |
| JADE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.224268372795 | $3.10 |
| JADE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041772236082 | $128.29 |
| JADE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9101564544 | $15.05 |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000943313914) | ($28.61) |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000943313914 | $28.61 |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.803562493) | ($314.02) |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 510.803562493 | $314.02 |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.172754481) | ($88.55) |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30.172754481 | $88.55 |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (13.840635733) | ($22.64) |
| JADE MONTOYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 13.840635733 | $22.64 |
| JADE MONTOYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094331) | ($28.00) |
| JADE MONTOYA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SUSHI | (13.84063573) | ($21.45) |
| JADE MONTOYA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (30.17275448) | ($78.75) |
| JADE MONTOYA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (510.803) | ($302.24) |
| JADE MONTOYA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0101614 | $302.24 |
| JADE MONTOYA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0101614) | ($302.98) |
| JADE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085375401185189 9 | $0.29 |
| JADE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4453619598028 | $5.20 |
| JADE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6026514016272 | $2.42 |
| JADE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0855096153102649 | $0.19 |
| JADE MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762979413009999 | $236.49 |
| JADE MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000331183544799999 | $0.65 |
| JADE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016832877995 | $50.13 |
| JADE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093397041239 | $0.09 |
| JADE NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046120350382 | $0.01 |
| JADE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000398417217849999 | $0.00 |
| JADE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036962864011 | $0.00 |
| JADE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153462220144 | $4.54 |
| JADE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042539588862 | $0.83 |
| JADE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7954140353 | $2.22 |
| JADE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45663843384 | $0.29 |
| JADE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194381901319999 | $0.66 |
| JADE PORTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017907655274 | $0.53 |
| JADE PORTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056780159821 | $0.07 |
| JADE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5121939192623 | $0.49 |
| JADE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0259928347989999 | $0.02 |
| JADE RAPHAEL PETER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JADE RAPHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355683938829 | $50.10 |
| JADE RAPHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1358816846 | $3.14 |
| JADE RENZON CABALSA CABRIGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158758) | ($43.32) |
| JADE RENZON CABALSA CABRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158810853216606 | $50.02 |
| JADE RENZON CABALSA CABRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211991536259999 | $0.04 |
| JADE RENZON CABALSA CABRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.0151675257 | $7.02 |
| JADE RESSEM CADWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 49.896977 | $49.90 |
| JADE RESSEM CADWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49.896977) | ($49.90) |
| JADE RESSEM CADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01159968387794 | $0.01 |
| JADE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136479422869 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JADE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024448159826 | $0.48 |
| JADE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5844128632 | $3.58 |
| JADE SKILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003296672399 | $100.69 |
| JADE SKILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33300288673 | $4.85 |
| JADE SKILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.360379918 | $42.30 |
| JADE SKILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7903163697 | $53.24 |
| JADE SKILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.73327347 | $101.58 |
| JADE SKILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.531109803469999 | $58.32 |
| JADE SMITH-GALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2952173078559 | $0.30 |
| JADE SUTSADA CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021190362648 | $4.13 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00863865044995 | $269.26 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049610795601 | $98.88 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5423422342 | $1.54 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.6183774829999 | $32.99 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8368392163 | $20.41 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.921510776639999 | $8.13 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.818303684 | $32.82 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3176686361 | $0.78 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085670299019 | $5.12 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36111529196 | $14.29 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031272344602 | $3.43 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62191144296 | $3.83 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025408606438 | $0.58 |
| JADE THOMAS HEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.22791587585 | $2.25 |
| JADE THOMAS PANDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216328411811 | $0.04 |
| JADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214798718 | $6.36 |
| JADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023576321491 | $46.00 |
| JADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015724391295 | $0.00 |
| JADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053856708875 | $0.00 |
| JADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015735233531 | $0.01 |
| JADE TJORHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036466619409 | $0.04 |
| JADE VENUTOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06965898444) | ($200.00) |
| JADE VENUTOLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06965898444 | $200.00 |
| JADE VENUTOLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.052262) | ($150.00) |
| JADE VENUTOLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0038288 | $150.00 |
| JADE WAGGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029195054182 | $0.09 |
| JADE WEIDEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01634775) | ($486.72) |
| JADE WEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132504577975476 | $53.53 |
| JADE WHITEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6549820048) | ($1,275.44) |
| JADE WHITEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 640.0 | $640.00 |
| JADE WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JADE WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.32) | ($22.32) |
| JADE WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (640.0) | ($640.00) |
| JADE WHITEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.6549820048 | $1,168.20 |
| JADE WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646393927239999 | $0.01 |
| JADE WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760712832229079 | $14.95 |
| JADE WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18587081075 | $2.19 |
| JADE WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.009581196 | $1.89 |
| JADE WINTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 69.25807392 | $94.19 |
| JADE WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.726817915328 | $3.66 |
| JADE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029004448534 | $0.01 |
| JADE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001462818228 | $0.03 |
| JADE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.422029969 | $88.42 |
| JADE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.1365384659999 | $89.14 |
| JADE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061870991956 | $18.31 |
| JADE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425143986206071 | $0.05 |
| JADE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034220155035 | $6.68 |
| JADE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58612247723 | $6.51 |
| JADE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018184658535 | $0.13 |
| JADE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.94720951949999 | $2.84 |
| JADEE ROONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00179862 | $72.33 |
| JADEE ROONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009668081921) | ($0.31) |
| JADEE ROONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009668081921 | $0.31 |
| JADEE ROONEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2554678982) | ($500.00) |
| JADEE ROONEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2554678982 | $500.00 |
| JADEE ROONEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2554678982) | ($500.27) |
| JADEE ROONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5303458777) | ($968.63) |
| JADEE ROONEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5303458777 | $968.63 |
| JADEE ROONEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5303458777) | ($973.38) |
| JADEE ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000472688742959999 | $0.00 |
| JADEE ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063973661859026 | $15.59 |
| JADEIRA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143377932697 | $4.24 |
| JADEITE OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.817232885226 | $6.16 |
| JADEN BIESINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.047642 | $96.37 |
| JADEN BIESINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 121.1128 | $97.40 |
| JADEN BIESINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00278013 | $83.58 |
| JADEN BIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178425049079999 | $5.28 |
| JADEN BIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66405105009999 | $1.94 |
| JADEN BIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069790557267 | $13.62 |
| JADEN BIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067089507434 | $0.59 |
| JADEN BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124579797567 | $0.00 |
| JADEN BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034976658023 | $0.00 |
| JADEN BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056064793565 | $0.00 |
| JADEN BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033888518645 | $0.00 |
| JADEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.956093654 | $17.96 |
| JADEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144187609755 | $0.43 |
| JADEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044705627541 | $0.09 |
| JADEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035104375397 | $0.68 |
| JADEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190218189279999 | $2.11 |
| JADEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19216381869 | $0.03 |
| JADEN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.024962018553 | $0.06 |
| JADEN DRAKE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011715580847 | $0.05 |
| JADEN DRAKE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139993433484 | $0.04 |
| JADEN DRAKE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097024476754 | $0.10 |
| JADEN DRAKE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117592021711999 | $0.15 |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2295737696) | ($6,625.04) |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2295737696 | $6,625.04 |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22956) | ($7,122.75) |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010173098339785 | $37.99 |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13786378521 | $1.22 |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.107019162 | $1.48 |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02086464835 | $2.29 |
| JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19070695646 | $1.17 |
| JADEN GALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125195412644 | $0.37 |
| JADEN GALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002151052823 | $0.42 |
| JADEN GALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3398256718 | $4.23 |
| JADEN HENDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.303093577) | ($2.70) |
| JADEN HENDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.303093577 | $2.70 |
| JADEN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 177.8238 | $113.52 |
| JADEN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (177.819) | ($113.40) |
| JADEN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 113.181 | $113.40 |
| JADEN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JADEN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 7.719 | $5.00 |
| JADEN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (11.008) | ($7.16) |
| JADEN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 7.108 | $7.16 |
| JADEN HENDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JADEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000271537055409999 | $0.00 |
| JADEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.22728669 | $31.23 |
| JADEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020026660173499 | $0.02 |
| JADEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022921518742 | $0.00 |
| JADEN HIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127931116962 | $0.10 |
| JADEN KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (67.107140765) | ($67.11) |
| JADEN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684581646562899 | $0.27 |
| JADEN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208760674013 | $0.06 |
| JADEN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047452682484 | $0.00 |
| JADEN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07750436888833 | $0.07 |
| JADEN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0765402577259799 | $0.08 |
| JADEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049229011463 | $0.10 |
| JADEN MCDONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (446.007119291) | ($707.63) |
| JADEN MCDONALD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 446.007119291 | $707.63 |
| JADEN MCDONALD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (446.0) | ($344.18) |
| JADEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048665910234 | $0.00 |
| JADEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5229706061905 | $4.95 |
| JADEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89252998078 | $0.89 |
| JADEN MCNEIL | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00311053 | $111.93 |
| JADEN MCNEIL | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Deposit | BTC | 0.01440226 | $435.21 |
| JADEN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00989204342459999 | $300.23 |
| JADEN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.304347304 | $176.30 |
| JADEN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7223439256 | $6.91 |
| JADEN MENDENHALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00325175 | $10.07 |
| JADEN MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038834615324 | $1.15 |
| JADEN MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000731305188789999 | $1.43 |
| JADEN MITCHELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,306.507284985) | ($5,306.51) |
| JADEN MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,306.507284985 | $5,306.51 |
| JADEN MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JADEN MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,286.5) | ($5,286.50) |
| JADEN MITCHELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.186462765) | ($41.19) |
| JADEN MITCHELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.186462765 | $41.19 |
| JADEN MITCHELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41.186462) | ($41.19) |
| JADEN MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (863.679993933) | ($500.00) |
| JADEN MITCHELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 863.679993933 | $500.00 |
| JADEN MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.360202634) | ($468.71) |
| JADEN MITCHELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.360202634 | $468.71 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383709499609999 | $11.36 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031123511438 | $6.07 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.890281047 | $21.41 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3384876774 | $1.47 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.174553785948229 | $1.78 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38545555282821 | $0.39 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.36109321089999 | $4.65 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036517056716 | $4.01 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0165701572319999 | $1.25 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27334821419 | $0.42 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129636596007 | $0.92 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 49.64475310646 | $49.64 |
| JADEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52606931507 | $0.70 |
| JADEN MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.205142554) | ($42.21) |
| JADEN MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.205142554 | $42.21 |
| JADEN MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.251871694) | ($708.74) |
| JADEN MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.251871694 | $708.74 |
| JADEN MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01281677109) | ($488.61) |
| JADEN MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01281677109 | $488.61 |
| JADEN MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.2) | ($42.20) |
| JADEN MOORE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001271) | ($50.13) |
| JADEN MOORE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003455) | ($10.02) |
| JADEN MOORE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248416) | ($716.91) |
| JADEN MOORE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011545) | ($454.33) |
| JADEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348534477619 | $1.40 |
| JADEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000679797827530199 | $2.04 |
| JADEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0923301674636499 | $0.09 |
| JADEN NOZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130463143395 | $38.61 |
| JADEN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031337226537 | $0.01 |
| JADEN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117722819839 | $0.00 |
| JADEN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084068424792 | $0.00 |
| JADEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026485514542 | $0.09 |
| JADEN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097366191922 | $2.88 |
| JADEN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6116387846 | $9.61 |
| JADEN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92364006325 | $0.73 |
| JADEN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5695040501 | $2.87 |
| JADEN POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.021036596781 | $0.04 |
| JADEN ROSS SUAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.10592284338 | $30.82 |
| JADEN S WINTERPACHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.14700649 | $435.68 |
| JADEN S WINTERPACHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0117613 | $468.90 |
| JADEN S WINTERPACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661763477 | $50.00 |
| JADEN SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033776793255 | $1.00 |
| JADEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000384017196499999 | $0.00 |
| JADEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052812423689 | $0.00 |
| JADEN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020971662189 | $0.00 |
| JADEN SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119526875051 | $35.38 |
| JADEN SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041019454723 | $8.00 |
| JADEN SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7703766475 | $2.20 |
| JADEN STEWART | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00546058 | $221.70 |
| JADEN STEWART | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 510.78625 | $74.84 |
| JADEN STEWART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($50.06) |
| JADEN STEWART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001207) | ($50.08) |
| JADEN STEWART | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000493) | ($20.00) |
| JADEN STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 7.81 | $138.12 |
| JADEN STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252858) | ($102.07) |
| JADEN STEWART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 8.5113 | $153.09 |
| JADEN STEWART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (358.333855) | ($49.93) |
| JADEN STEWART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (152.452395) | ($20.63) |
| JADEN STEWART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (16.3213) | ($246.48) |
| JADEN STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 153.668843 | $153.54 |
| JADEN STEWART | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 232.000619 | $230.24 |
| JADEN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (385.669462) | ($299.56) |
| JADEN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JADEN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 65.392308 | $65.39 |
| JADEN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003916 | $115.22 |
| JADEN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.038244 | $75.20 |
| JADEN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (115.392308) | ($115.39) |
| JADEN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003791 | $114.32 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JADEN STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.007637859829) | ($230.00) |
| JADEN STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 115.0 | $115.00 |
| JADEN STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| JADEN STEWART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038244) | ($75.22) |
| JADEN STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 116.081102 | $116.08 |
| JADEN STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (115.0) | ($115.00) |
| JADEN STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001757983241) | ($5.19) |
| JADEN STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.0001757983241 | $5.19 |
| JADEN STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.007462061505 | $220.30 |
| JADEN STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($45.37) |
| JADEN STEWART | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060312) | ($183.24) |
| JADEN STEWART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.003938 | $115.66 |
| JADEN STEWART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282611) | ($85.02) |
| JADEN STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.13434 | $235.93 |
| JADEN STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 8.334167 | $78.00 |
| JADEN STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005426 | $156.41 |
| JADEN STEWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00653789) | ($192.61) |
| JADEN STEWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (8.334167) | ($83.17) |
| JADEN STEWART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07930212545) | ($143.90) |
| JADEN STEWART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05503787455) | ($107.51) |
| JADEN STEWART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.20492 | $371.77 |
| JADEN STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.006446 | $11.66 |
| JADEN STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010468) | ($20.01) |
| JADEN STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2009615779) | ($383.38) |
| JADEN STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.200961 | $382.95 |
| JADEN STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.1996484104) | ($370.00) |
| JADEN STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 185.0 | $185.00 |
| JADEN STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (186.083676) | ($186.08) |
| JADEN STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 185.90821 | $185.91 |
| JADEN STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003837020135) | ($6.45) |
| JADEN STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (185.0) | ($185.00) |
| JADEN STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.003837020135 | $6.45 |
| JADEN STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.1958113903 | $329.16 |
| JADEN STEWART | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.120546 | $203.03 |
| JADEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024600068747 | $0.00 |
| JADEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000559749221229499 | $0.17 |
| JADEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390029723776952 | $0.68 |
| JADEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148377553592 | $1.75 |
| JADEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011334299312 | $0.01 |
| JADEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00417093154490217 | $0.04 |
| JADEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4912637333 | $0.05 |
| JADEN THOMAS CANDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021117049116 | $0.04 |
| JADEN WALTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,500.0) | ($1,500.00) |
| JADEN WALTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,500.0 | $1,500.00 |
| JADEN WALTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,896.073638038) | ($4,896.07) |
| JADEN WALTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 4,896.073638038 | $4,896.07 |
| JADEN WALTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JADEN WALTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JADEN WALTON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JADEN WALTON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (6,336.07) | ($6,336.07) |
| JADEN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023843028053 | $72.10 |
| JADEN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016621261395 | $0.32 |
| JADEN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019101186955 | $0.00 |
| JADEN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.2767215002189 | $41.28 |
| JADEN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161533137234999 | $0.48 |
| JADEN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038563682165 | $7.52 |
| JÁDER CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022725910775 | $68.60 |
| JÁDER CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055186291612 | $110.30 |
| JÁDER CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0138212611 | $22.38 |
| JÁDER CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3997180782 | $12.36 |
| JADER LASIER MARCHESIN DALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018116990205 | $0.02 |
| JADERSON BELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304934259472 | $0.00 |
| JADI MWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033090614041 | $101.08 |
| JADI MWENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105229437727 | $212.82 |
| JADIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118982403070999 | $3.52 |
| JADIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141469268135999 | $2.76 |
| JADIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8444254207 | $8.84 |
| JADIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.22936411369999 | $3.35 |
| JADIE GARDINIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002806523938) | ($8.87) |
| JADIE GARDINIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002806523938 | $8.87 |
| JADIE GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241754148162699 | $0.08 |
| JADIEL JACOB MANSO VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 221.589277 | $43.98 |
| JADIEL JACOB MANSO VEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (221.589277) | ($45.43) |
| JADIEL JACOB MANSO VEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 221.589277 | $45.43 |
| JADIEL JACOB MANSO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00806870258186399 | $0.00 |
| JADIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109035089814999 | $0.32 |
| JADIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163417238427 | $56.32 |
| JADIN NORDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020411594434 | $0.01 |
| JADIN NORDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033282751028 | $0.65 |
| JADIN NORDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027339316931 | $0.00 |
| JADIN PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004490133971 | $0.00 |
| JADIN PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000442979879279999 | $0.00 |
| JADIN PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055675764207 | $0.00 |
| JADIN PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000054932012028 | $0.00 |
| JADIN PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000097291384049 | $0.00 |
| JADIN PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000011802535604 | $0.00 |
| JADIN PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000138772836319999 | $0.00 |
| JADIR SANTOS HAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080645527091906 | $0.01 |
| JADIVAE SADANNIA GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JADON CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006305393840677 | $0.01 |
| JADON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015070788478 | $29.41 |
| JADON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019108053317 | $0.00 |
| JADON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090167790555 | $0.00 |
| JADON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0196116772419999 | $0.02 |
| JADON HARTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.665681497) | ($169.97) |
| JADON HARTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.665681497 | $169.97 |
| JADON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13285448568199 | $2.04 |
| JADON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052333487755 | $0.15 |
| JADON WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.434183194897 | $6.54 |
| JADON ZAMMIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00327 | $96.17 |
| JADON ZAMMIT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2914265418 | $515.80 |
| JADON ZAMMIT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 23.40375252 | $216.80 |
| JADON ZAMMIT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,016.909509 | $1,016.91 |
| JADON ZAMMIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JADON ZAMMIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,732.727632 | $1,732.73 |
| JADON ZAMMIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JADON ZAMMIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,599.637141) | ($2,599.64) |
| JADON ZAMMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,552.74967 | $3,552.75 |
| JADON ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023842497782 | $0.57 |
| JADON ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7773520434191 | $7.22 |
| JADON ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001915650159 | $2.58 |
| JADON ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.985931604 | $17.99 |
| JADRANKA CRNOJEVIC MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22496258038918 | $3.82 |
| JADRANKA CUZULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88556994253 | $0.89 |
| JADRANKA KARAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242828524394355 | $0.03 |
| JADRANKA MAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022482476966 | $0.00 |
| JADRANKA PESA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2722676122 | $423.04 |
| JADRANKA PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436348375 | |
| JADRANKA PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011535878678 | $1.31 |
| JADRANKA SMUDIC NIKOLIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3101401 | $961.22 |
| JADRANKA SMUDIC NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659294767 | $50.00 |
| JADRANKA SMUDIC NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516969336635729 | $0.35 |
| JADRANKA SMUDIC NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039207664196 | $7.10 |
| JADRIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016703006469 | $4.94 |
| JADSON FELIPE DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000134969936229 | $0.00 |
| JADVINDER REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000632704553 | $0.00 |
| JADVYGA BARONIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754528315674225 | $0.96 |
| JADWIGA BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008554925274 | $0.00 |
| JADWIGA BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00320516771609999 | $0.00 |
| JADWIGA BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000183834691739999 | $0.01 |
| JADWIGA CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.880299582132 | $306.47 |
| JADWIGA CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16416863169 | $394.96 |
| JADWIGA CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017568930564 | $32.28 |
| JADWIGA JANUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017661607987 | $0.00 |
| JADWIGA JANUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067992561863 | $0.01 |
| JADWIGA KOCHANSKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001177) | ($46.04) |
| JADWIGA KOCHANSKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 3.313432905 | $1,376.10 |
| JADWIGA KOCHANSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (4.445253) | ($1,403.06) |
| JADWIGA KOCHANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117747252760701 | $50.00 |
| JADWIGA KOCHANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027989839930693 | $9.88 |
| JADWIGA LUFNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98270157369 | $9.60 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5036489598) | ($1,414.90) |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15909518) | ($6,144.32) |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017761347359 | $56.74 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032353000235 | $0.00 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028596979377 | $57.28 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016920145537 | $0.01 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000039863052029999 | $0.00 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102272975935999 | $0.01 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115921206664 | $0.04 |
| JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041249232233 | $76.84 |
| JADYN LENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064669988172 | $0.00 |
| JADYN LENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000120574546661 | $0.00 |
| JADYN LENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028230298652 | $0.00 |
| JADYN LENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000704351606209999 | $0.00 |
| JADYN LENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009369916485 | $0.00 |
| JADYN LENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055721097444 | $0.00 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109875518148 | $32.52 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016388206743 | $31.98 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.002326403999 | $146.00 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8052992518 | $3.81 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4773758793 | $3.44 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82826537501 | $9.20 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0709463662 | $0.63 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110459857617 | $0.11 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36488297222 | $0.05 |
| JAE AHN-BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064975117277 | $3.88 |
| JAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362290699189999 | $110.92 |
| JAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259860254309999 | $50.70 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044712469356 | $137.50 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34447294423636 | $9.16 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036543987105 | $7.13 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7264024752 | $2.74 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8259534516 | $0.36 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068442319713 | $1.55 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105252741493 | $2.47 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0153036119907999 | $1.66 |
| JAE CHEOL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5204615411 | $2.03 |
| JAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029297829616 | $89.19 |
| JAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00690260545579999 | $0.01 |
| JAE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6445205321 | $0.39 |
| JAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135948304817 | $0.40 |
| JAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0115411877 | $4.40 |
| JAE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017248588617 | $0.00 |
| JAE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.8940570699999 | $50.89 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($76.50) |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.445196) | ($341.47) |
| JAE DANI QUINN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00842646) | ($322.61) |
| JAE DANI QUINN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00842646 | $322.61 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008426) | ($321.69) |
| JAE DANI QUINN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02528029829) | ($964.97) |
| JAE DANI QUINN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02528029829 | $964.97 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02528) | ($965.83) |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142942893195463 | $54.95 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002319771640999 | $0.70 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0263993069 | $0.30 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00550178648239299 | $0.43 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26190593739 | $0.12 |
| JAE DANI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3707134125 | $3.25 |
| JAE GANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.69318538 | $13,010.75 |
| JAE GANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.90364245 | $25,122.17 |
| JAE GANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 10.16179128 | $530.67 |
| JAE GANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,234.6 | $558.45 |
| JAE GANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | KNC | 1,718.77203959 | $2,131.28 |
| JAE GANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 257.465012 | $395.45 |
| JAE GANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113373041732 | $229.50 |
| JAE H LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018029525521 | $0.53 |
| JAE H LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 363.062096080999 | $287.83 |
| JAE H LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.991943454 | $114.90 |
| JAE H LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3740815954 | $37.50 |
| JAE H LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036374663307 | $0.35 |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.963932828) | ($1,030.01) |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.963932828 | $1,030.01 |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003607600921) | ($108.53) |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003607600921 | $108.53 |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (99.9636) | ($1,026.28) |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.508209 | $1,026.28 |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.003607) | ($108.51) |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.053927 | $108.51 |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.562136) | ($1,130.19) |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0374942 | $1,130.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.037494) | ($1,129.98) |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | DOT | 110.0236 | $1,129.98 |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (109.9399) | ($1,129.00) |
| JAE HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.559458 | $1,129.00 |
| JAE HA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.559458) | ($1,077.49) |
| JAE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027257722935417 | $0.96 |
| JAE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1087434180252 | $15.51 |
| JAE HAN SON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.808651004 | $190.09 |
| JAE HAN SON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 1.5 | $1.41 |
| JAE HAN SON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 348.732876 | $327.49 |
| JAE HAN SON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 1.95008768 | $86.54 |
| JAE HAN SON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 6.539854 | $35.53 |
| JAE HAN SON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.60) |
| JAE HAN SON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (347.232876) | ($184.05) |
| JAE HAN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714660353636 | $50.41 |
| JAE HAN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245610178872 | $1.40 |
| JAE HAN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024180673269 | $0.96 |
| JAE HEE KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 335.62 | $771.93 |
| JAE HEE KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9723348911) | ($2.16) |
| JAE HEE KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.40690449) | ($12,903.80) |
| JAE HEE KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (183.709598474) | ($151.36) |
| JAE HEE KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.697478043 | $32,620.21 |
| JAE HEE KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01050171239) | ($201.81) |
| JAE HEE KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04251704203) | ($817.04) |
| JAE HEE KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.406733022) | ($27,033.00) |
| JAE HEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4085373536139 | $80.63 |
| JAE HEON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200205479909999 | $0.59 |
| JAE HEUN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| JAE HEUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,583.95) |
| JAE HEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 580.8458986165 | $609.37 |
| JAE HO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104722590683 | $0.00 |
| JAE HO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023833170989 | $0.05 |
| JAE HO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124468321071999 | $0.12 |
| JAE HO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000145359202988 | $0.00 |
| JAE HO KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00522753 | $210.13 |
| JAE HO KIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002104970195) | ($8.34) |
| JAE HO KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JAE HO KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001311601196) | ($41.70) |
| JAE HO KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAE HO KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.8563660108 | $27,226.62 |
| JAE HO KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.900367092) | ($28,587.35) |
| JAE HO KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.900367092 | $28,587.35 |
| JAE HO KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90532956) | ($26,972.26) |
| JAE HO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164283873749243 | $63.27 |
| JAE HO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.311140398 | $104.89 |
| JAE HO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3597867634999 | $115.13 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,040.0 | $1,040.00 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,011.0) | ($1,011.00) |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.0882436176 | $3,423.99 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08842811917) | ($3,425.35) |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08842811917 | $3,425.35 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.87) | ($3.87) |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08842811) | ($3,465.53) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $106.82 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 66.02 | $3,219.80 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | SOL | (68.02) | ($3,768.99) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,696.234749 | $4,696.23 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.35) | ($19.35) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,641.0) | ($4,641.00) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 152.46 | $6,615.24 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | SOL | 68.02 | $2,951.39 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (273.874703106) | ($159.11) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 273.874703106 | $159.11 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (152.460295482) | ($6,270.10) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 152.460295482 | $6,270.10 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.120223999) | ($101.12) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.120223999 | $101.12 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (157.094972) | ($157.09) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01030889884) | ($18.18) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01030889884 | $18.18 |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (273.874703106) | ($159.49) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01030889884) | ($18.18) |
| JAE HYUK CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (220.480295482) | ($9,153.42) |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000706508454725 | $0.03 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000771837555949 | $0.19 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9326428649776 | $0.93 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5773238883986 | $2.58 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0222571091379999 | $0.01 |
| JAE HYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056245470689149 | $0.23 |
| JAE J MCMANUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.29777413 | $590.86 |
| JAE J MCMANUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.07516219 | $2,198.02 |
| JAE J MCMANUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.29777413) | ($586.39) |
| JAE J MCMANUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.29777413 | $586.39 |
| JAE J MCMANUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07516219) | ($2,234.75) |
| JAE J MCMANUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07516219 | $2,234.75 |
| JAE J MCMANUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.324633528) | ($98.75) |
| JAE J MCMANUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.324633528 | $98.75 |
| JAE J MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512681989637 | $69.91 |
| JAE J MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.19064407565 | $100.63 |
| JAE J MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315577490435 | $4.90 |
| JAE J MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083138160626 | $3.09 |
| JAE JABIDO ZARATE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 237.0 | $237.19 |
| JAE JABIDO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0437197600799999 | $0.49 |
| JAE JABIDO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021367315555 | $0.00 |
| JAE JABIDO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.2768037737 | $0.33 |
| JAE JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000167476165675 | $0.01 |
| JAE JOON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.949966663471 | $27.00 |
| JAE JUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004332781015 | $0.00 |
| JAE JUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025234625194 | $0.00 |
| JAE JUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003447678762 | $0.00 |
| JAE JUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035462906377 | $0.00 |
| JAE JUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,494.071484512) | ($1,979.25) |
| JAE JUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,494.071484512 | $1,979.25 |
| JAE JUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,494.071484512) | ($1,983.18) |
| JAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032162416283 | $9.52 |
| JAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255230780389999 | $4.98 |
| JAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037939008201 | $0.00 |
| JAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.26131202419 | $7.14 |
| JAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3564060132 | $6.50 |
| JAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185156799509999 | $0.55 |
| JAE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.081156209 | $17.08 |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,394.0) | ($3,394.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,990.0) | ($6,990.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,041.033205226) | ($10,041.03) |
| JAE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,041.033205226 | $10,041.03 |
| JAE KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAE KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAE KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,538.03) | ($3,538.03) |
| JAE KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| JAE KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| JAE KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JAE KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| JAE KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| JAE KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022351169312 | $0.07 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079216895483 | $0.02 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.304082649129 | $252.30 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001586252621818 | $0.06 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00666559533329999 | $0.01 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334221682 | $0.48 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038159944931 | $7.45 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.826312325 | $22.06 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051955220771 | $15.38 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036705591988 | $7.16 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.484190808 | $449.48 |
| JAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,153.952438961 | $1,153.95 |
| JAE KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000717015438319999 | $0.21 |
| JAE KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.66173223009999 | $4.66 |
| JAE KNEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056595210202 | $0.02 |
| JAE KNEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017901297096 | $0.02 |
| JAE KNEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059805379524 | $0.00 |
| JAE KWAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063068) | ($17.27) |
| JAE KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000676918067919999 | $0.23 |
| JAE LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 18.64199499 | $1,013.19 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.92323218934 | $33.62 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022514439483 | $0.67 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.415585506 | $54.24 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.6036189139999 | $25.49 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76974107366 | $8.55 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44774225199 | $3.95 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4919322248 | $15.35 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40481313478 | $24.20 |
| JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20316013806 | $8.04 |
| JAE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037986708291 | $1.12 |
| JAE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000413352462869999 | $0.00 |
| JAE MYUNG PARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 5,027.0 | $2,438.71 |
| JAE MYUNG PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (38.448106) | ($19.94) |
| JAE MYUNG PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,992.857433) | ($2,579.19) |
| JAE MYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004468415532 | $0.00 |
| JAE MYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.452295244389 | $5.53 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004612099225 | $141.92 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141471914 | $0.02 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13128901967 | $266.21 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097703888324 | $0.01 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.153859892 | $65.92 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9114118281 | $8.05 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063873510305 | $0.00 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00022575909337 | $0.00 |
| JAE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000405253097989999 | $0.00 |
| JAE RWEN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034256017664 | $1.01 |
| JAE RWEN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342908059939999 | $0.04 |
| JAE RWEN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016192647052 | $0.03 |
| JAE SEON HONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,892.24 |
| JAE SEON HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.108691697) | ($18,962.94) |
| JAE SEON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025362035234 | $0.01 |
| JAE SEON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040710140473 | $0.00 |
| JAE SEON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0944021289130399 | $222.26 |
| JAE SEON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042626076819 | $0.03 |
| JAE SEON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062987643685 | $0.00 |
| JAE SEON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000068124876579 | $0.00 |
| JAE SEON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108541245082999 | $0.04 |
| JAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51725389218 | $0.60 |
| JAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.336484876 | $17.34 |
| JAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147273293712 | $4.36 |
| JAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8015037094 | $3.80 |
| JAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.71122540689999 | $3.73 |
| JAE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014444810405 | $0.00 |
| JAE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032197929097 | $0.00 |
| JAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000504813016 | $0.00 |
| JAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038579531219 | $0.00 |
| JAE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102906873493999 | $0.00 |
| JAE TASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022933765366 | $0.01 |
| JAE TASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047210981772 | $0.00 |
| JAE TASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007243321017 | $0.01 |
| JAE TASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01985820164 | $0.02 |
| JAE TASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086552747152 | $0.00 |
| JAE TASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00676845966929999 | $0.02 |
| JAE TSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $575.23 |
| JAE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058492328447 | $17.31 |
| JAE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.01301570449999 | $9.01 |
| JAE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6854547203 | $9.26 |
| JAE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.780847564 | $26.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.254420594979999 | $10.07 |
| JAE WAN RIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003328) | ($1.00) |
| JAE WAN RIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003328 | $1.00 |
| JAE WAN RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041853066906 | $125.49 |
| JAE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128357569667 | $0.38 |
| JAE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000300776022239999 | $0.00 |
| JAE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033772105135 | $0.66 |
| JAE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.759398245 | $100.76 |
| JAE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067097907168 | $0.05 |
| JAE WOC YEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001876883619199 | $0.00 |
| JAE WON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019232175718 | $57.65 |
| JAE WON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64428198089999 | $3.64 |
| JAE YEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286914481329999 | $87.29 |
| JAE YEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.960200744 | $17.44 |
| JAE YEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550148792339999 | $109.95 |
| JAE YEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.1907799969999 | $92.19 |
| JAE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79089994019999 | $6.12 |
| JAE YO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021382079536 | $0.04 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014082422897 | $426.27 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99952303798 | $1.17 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0340494374 | $2,066.46 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 717.028498939 | $568.44 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 461.936808369 | $290.05 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 67.160900023 | $746.37 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,801.501571469 | $5,801.50 |
| JAE YONG HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.8007229265999 | $506.48 |
| JAE YONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,990.0 | $59,990.00 |
| JAE YONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.889395993) | ($286.95) |
| JAE YONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| JAE YONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 4.907754539 | $169,322.77 |
| JAE YONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($34,448.07) |
| JAE YONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($32,652.01) |
| JAE YONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.19362491) | ($1,142.53) |
| JAE YONG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (168.227777715) | ($3,540.50) |
| JAE YONG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (19.66746231) | ($3,907.53) |
| JAE YONG LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,435.00) |
| JAE YONG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($314.15) |
| JAE YONG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 408.915 | $314.15 |
| JAE YONG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,631.00) |
| JAE YONG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,990.0) | ($4,990.00) |
| JAE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.965361589502 | $299.51 |
| JAE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131638604093999 | $0.04 |
| JAE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0379264925951677 | $11.48 |
| JAE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42264756716101 | $12.71 |
| JAE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0082131470541039 | $1.14 |
| JAE YOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (68.665101357) | ($1,210.57) |
| JAE YOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (184.644) | ($244.67) |
| JAE YOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 244.247 | $244.67 |
| JAE YOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JAE YOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 10.56510135 | $189.34 |
| JAE YOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5,090.0 | $5,090.00 |
| JAE YOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5,115.790671 | $5,115.79 |
| JAE YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (10.5648) | ($180.72) |
| JAE YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 180.457 | $180.72 |
| JAE YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (8.33937) | ($822.29) |
| JAE YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 821.061 | $822.29 |
| JAE YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (1,021.645) | ($869.00) |
| JAE YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 867.58 | $869.00 |
| JAE YOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.62306907 | $1,187.74 |
| JAE YOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,099.0) | ($2,099.00) |
| JAE YOO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.417135157 | $2,961.21 |
| JAE YOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAE YOO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03493784353 | $785.39 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911285068829999 | $26.88 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080544187444 | $15.72 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077258636686 | $21.62 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99084049518 | $1.16 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025369152942 | $41.54 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.094074584 | $158.09 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6479479905937 | $0.88 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.336260846566 | $2.10 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.290409188821 | $5.21 |
| JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254408155541629 | $2.56 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.250536 | $782.47 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.208215 | $8,613.43 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066675218293 | $195.58 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050645619958 | $0.01 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350957192336 | $6.62 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119205090201 | $0.00 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038089841119 | $0.00 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.471735286 | $76.90 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106102535655999 | $0.00 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096317283531 | $0.00 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8290525586 | $6.25 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075763048255 | $3.00 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031220337656 | $0.00 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01263830167999 | $0.04 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.396017899129999 | $22.54 |
| JAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000111763852786 | $0.00 |
| JAE YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008130264972 | $0.00 |
| JAE YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000397025467 | $0.00 |
| JAE YOUNG GWAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.0) | ($1,835.40) |
| JAE YOUNG GWAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (84.50143572) | ($7,770.50) |
| JAE YOUNG GWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (117.86681384) | ($2,497.60) |
| JAE YOUNG GWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (20.0) | ($423.95) |
| JAE YOUNG GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024461937583 | $0.72 |
| JAE YOUNG GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20240131396 | $0.24 |
| JAE YOUNG GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01690455 | $0.49 |
| JAE YOUNG GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.55020547129373 | $14.86 |
| JAE YOUNG GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.12010339686015 | $14.95 |
| JAE YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017360500741 | $0.51 |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007448814792) | ($22.00) |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007448814792 | $22.00 |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.0) | ($64,957.50) |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.0 | $64,957.50 |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.08607675753) | ($0.36) |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.08607675753 | $0.36 |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.179147427) | ($3.18) |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.179147427 | $3.18 |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.775368462) | ($30,950.72) |
| JAEBIN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.775368462 | $30,950.72 |
| JAEBIN LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,821.19) |
| JAEBIN LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($59,446.43) |
| JAEBIN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000421034861) | ($16.36) |
| JAEBIN LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000421034861 | $16.36 |
| JAEBIN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.112890027) | ($56,705.48) |
| JAEBIN LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.112890027 | $56,705.48 |
| JAEBIN LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (20.120338) | ($56,310.41) |
| JAEBIN LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.775789) | ($29,983.81) |
| JAEBIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007339185345) | ($17.69) |
| JAEBIN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007339185345 | $17.69 |
| JAEBIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000235483482) | ($0.01) |
| JAEBIN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000235483482 | $0.01 |
| JAEBIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187453137189841 | $75.38 |
| JAEBIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120324965825143 | $358.10 |
| JAEBIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012419843456644 | $0.01 |
| JAEBIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000244427264029919 | $0.00 |
| JAEBIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00475734572059999 | $146.47 |
| JAEBIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111214492483999 | $225.08 |
| JAEBIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.304809657 | $19.27 |
| JAEBIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6442499303 | $4.17 |
| JAEBIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00313846896809999 | $0.03 |
| JAEBIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57232074017 | $5.05 |
| JAEBIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029188146222 | $0.00 |
| JAECHUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046818266055 | $0.00 |
| JAECHUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017659329892 | $0.00 |
| JAECHUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023671517941 | $0.00 |
| JAEDEN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044639690396 | $13.21 |
| JAEDEN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048358717304 | $1.43 |
| JAEDEN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151979358919999 | $2.97 |
| JAEDEN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56366122886 | $6.26 |
| JAEDEN WOODLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (852.6933) | ($566.06) |
| JAEDEN WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0483726988169 | $58.67 |
| JAEDON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014238689139 | $4.81 |
| JAEDON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21888175816 | $1.57 |
| JAEDUK LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JAEDUK LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 568.611702 | $404.16 |
| JAEDUK LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (568.612475) | ($358.42) |
| JAEDUK LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 934.079439 | $587.72 |
| JAEDUK LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (934.079439) | ($582.95) |
| JAEDUK LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,453.998677407) | ($5,000.00) |
| JAEDUK LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.884634897) | ($4.17) |
| JAEDUK LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,404.653749826 | $6,031.66 |
| JAEDUK LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (283.856499369) | ($150.13) |
| JAEDUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037967601421 | $0.00 |
| JAEDUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015078714379 | $0.00 |
| JAEDUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020408330169 | $0.00 |
| JAEDUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5077547391109 | $5.43 |
| JAEDUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.49053605909999 | $3.49 |
| JAEDUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020947194686 | $0.01 |
| JAEEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056642299424 | $0.01 |
| JAEEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16610531758 | $0.13 |
| JAEEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000863852975089999 | $0.00 |
| JAEEUN PAEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 9,999.0 | $10,019.00 |
| JAEEUN PAEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 1,996.0 | $8,856.79 |
| JAEEUN PAEK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,996.0) | ($4,839.02) |
| JAEEUN PAEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,996.0 | $4,839.02 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016477015047 | $49.01 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 541.64057178281 | $386.45 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.477223145 | $86.48 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 401.774364401 | $318.52 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.65687166447 | $48.08 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.301843355 | $117.83 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.12192946093 | $123.19 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.4354594129 | $76.53 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.28088234 | $4.58 |
| JAEEUN PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0880254242 | $49.00 |
| JAEEUN UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116554547394 | $34.50 |
| JAEEUN UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077624894162 | $0.00 |
| JAEEUN UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016135323067 | $31.48 |
| JAEEUN UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.461930461739999 | $0.22 |
| JAEEUN UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.799760885659999 | $1.23 |
| JAEGER MITCHELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020820697782 | $0.62 |
| JAEGER MITCHELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037811508262 | $74.71 |
| JAEGER MITCHELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.15202781 | $23.33 |
| JAEGUK LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 405.0 | $405.81 |
| JAEGUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001600051202 | $50.00 |
| JAEGUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42903434783188 | $0.33 |
| JAEHAK SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7240730186 | $0.79 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.801465 | $555.79 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.265439 | $552.67 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 47.348688 | $869.32 |
| JAE-HEE JO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.82447988) | ($211.90) |
| JAE-HEE JO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (47.596197201) | ($423.13) |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102675194849356 | $0.00 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028399007989 | $0.00 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000278831546409999 | $0.00 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.322504590855 | $4.85 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029928434061788 | $1.80 |
| JAE-HEE JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0365276482129999 | $1.93 |
| JAEHEE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.3597294094 | $125.77 |
| JAEHEE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.089335468457 | $5.59 |
| JAEHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100500193354 | $0.00 |
| JAEHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022448438943 | $0.00 |
| JAEHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112004374955 | $0.00 |
| JAEHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010255737826 | $0.00 |
| JAEHEUN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,493.07) | ($2,493.07) |
| JAEHEUN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JAEHEUN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JAEHEUN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.86) | ($1.86) |
| JAEHEUN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JAEHEUN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JAEHEUN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JAEHEUN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (7.0) | ($7.00) |
| JAEHEUN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 680.0 | $680.00 |
| JAEHEUN KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00163744 | $47.25 |
| JAEHEUN KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (680.241224) | ($680.24) |
| JAEHEUN KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163886) | ($48.88) |
| JAEHEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000636006212459 | $0.02 |
| JAEHEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.705954497733 | $0.71 |
| JAEHEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.15399188151065 | $6.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAEHO LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001513581) | ($3,100.00) |
| JAEHO LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001513581 | $3,100.00 |
| JAEHO LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001513581) | ($3,100.00) |
| JAEHO LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.993230205) | ($7,314.90) |
| JAEHO LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.993230205 | $7,314.90 |
| JAEHO LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.99) | ($7,319.32) |
| JAEHO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.138793146) | ($32,592.05) |
| JAEHO LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.138793146 | $32,592.05 |
| JAEHO LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.138793) | ($31,336.33) |
| JAEHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064008080176708 | $220.78 |
| JAEHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149929579408389 | $42.92 |
| JAEHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122703533351999 | $0.12 |
| JAEHO OCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004949493957361 | $0.00 |
| JAEHO OCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082241378757 | $0.00 |
| JAEHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052067582039999 | $0.00 |
| JAEHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118677643903999 | $0.00 |
| JAEHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015270046435 | $0.00 |
| JAEHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000610858808669999 | $0.00 |
| JAEHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110987855448999 | $0.00 |
| JAEHOON KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (194.8667) | ($401.37) |
| JAEHOON KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002614) | ($99.96) |
| JAEHOON KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2906022) | ($88,337.69) |
| JAEHOON KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 87.290522 | $87.29 |
| JAEHOON KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 39,984.248256 | $39,984.25 |
| JAEHOON KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JAEHOON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 34.719208402 | $66,349.08 |
| JAEHOON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.210085634) | ($40,100.00) |
| JAEHOON KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.210085634 | $40,100.00 |
| JAEHOON KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09793442054) | ($199.45) |
| JAEHOON KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (19.600540975) | ($39,887.83) |
| JAEHOON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JAEHOON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 31,075.012131 | $31,075.01 |
| JAEHOON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JAEHOON KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 31.917355328 | $47,075.55 |
| JAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634000631336 | $63.03 |
| JAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1185270352312 | $117.49 |
| JAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428423863555 | $131.64 |
| JAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39978554737 | $707.61 |
| JAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167046020068 | $0.00 |
| JAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 816.436148075 | $33.29 |
| JAEHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152934898139 | $0.45 |
| JAEHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2276502672427 | $0.25 |
| JAEHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116343227739 | $2.27 |
| JAEHOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084922589448 | $262.39 |
| JAEHOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059420260298 | $118.98 |
| JAEHUN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067669161242 | $0.20 |
| JAEHUN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4873856189 | $0.57 |
| JAEHUN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014645285212 | $28.58 |
| JAEHUN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65051327605 | $7.23 |
| JAEHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034211199591 | $0.00 |
| JAEHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001450955472 | $0.00 |
| JAEHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159359834005 | $4.72 |
| JAEHWAN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051599857199 | $0.00 |
| JAEHWAN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037382322262 | $0.00 |
| JAEHWAN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056936923103 | $0.00 |
| JAEHWAN RYU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.087799043) | ($10.63) |
| JAEHWAN RYU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.559170204) | ($22.52) |
| JAEHWAN RYU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.384800839) | ($11.26) |
| JAEHWAN RYU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.56) |
| JAEHWAN RYU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($34,875.90) |
| JAEHWAN RYU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.042611872) | ($22.52) |
| JAEHWAN RYU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001359830632) | ($25.02) |
| JAEHWAN RYU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04895556587) | ($900.75) |
| JAEHWAN RYU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.630492365) | ($30,000.00) |
| JAEHWAN RYU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.005210112 | $36,894.56 |
| JAEHWAN RYU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005887016795) | ($12.51) |
| JAEHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001546463824 | $32.07 |
| JAEHWAN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.750624098 | $582.64 |
| JAEHYEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2307962283409 | $3.98 |
| JAEHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03506596372 | $69.08 |
| JAEHYUK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007920621037 | $0.01 |
| JAEHYUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8084326159 | $46.02 |
| JAEHYUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.06749303432 | $76.10 |
| JAEHYUN CHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01004606 | $400.08 |
| JAEHYUN CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011721) | ($350.47) |
| JAEHYUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675175492 | $50.00 |
| JAEHYUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72999147718882 | $2.10 |
| JAEHYUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00576729409079999 | $0.01 |
| JAEHYUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097272487366 | $0.02 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009594250041999 | $0.00 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028150209554999 | $0.00 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000144283414 | $0.00 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069052824221 | $0.00 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000044914793749 | $0.00 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111122977172999 | $0.01 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016103751298999 | $0.00 |
| JAEHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000036244331719 | $0.00 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.517619) | ($1,459.60) |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (25.21864782) | ($7,308.80) |
| JAEHYUN SHIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (60.5154257) | ($5,806.29) |
| JAEHYUN SHIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (399.714423597) | ($4,452.82) |
| JAEHYUN SHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (16,347.300588) | ($6,707.88) |
| JAEHYUN SHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,843.444) | ($2,632.95) |
| JAEHYUN SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,367.101437) | ($1,793.06) |
| JAEHYUN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088979) | ($26.55) |
| JAEHYUN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (6.3898) | ($2.54) |
| JAEHYUN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4032872067) | ($696.29) |
| JAEHYUN SHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1740132964) | ($3.53) |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009156842312561 | $0.31 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000780217241039999 | $0.00 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056006253690252 | $14.09 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4534658974359 | $10.18 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43905039302491 | $5.81 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00184660560749999 | $0.00 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066135273130968 | $7.02 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.4157907038948 | $24.29 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024875405735 | $0.01 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0346876645191499 | $11.48 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.4493739667952 | $16.06 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058462596441 | $0.00 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00069885298334161 | $0.02 |
| JAEHYUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000033931463469 | $0.00 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($77,608.30) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 94,000.0 | $73,332.60 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (33,900.0) | ($25,681.27) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (33,900.0) | ($24,198.19) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.602432) | ($14.66) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (33,900.0) | ($21,628.50) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (33,900.0) | ($20,708.19) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (33,900.0) | ($20,710.85) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (33,900.0) | ($20,653.78) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 33,970.946075 | $14,008.52 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 33,977.727097 | $13,909.25 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 34,001.20979 | $13,491.35 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 3,434.977457 | $1,372.59 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 30,599.994364 | $12,222.27 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 2,777.613017 | $1,104.91 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (274,933.8) | ($103,594.53) |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753612920846 | $0.74 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03235418717321 | $0.04 |
| JAEHYUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,023.21110723255 | $578.65 |
| JAEHYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001589020876 | $0.00 |
| JAEHYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013781041337 | $0.01 |
| JAEHYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000321065806379999 | $0.00 |
| JAEHYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00569259320329999 | $0.01 |
| JAEHYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019985093539 | $0.01 |
| JAEIN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152467205489 | $0.45 |
| JAEIN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.034003273 | $89.03 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MANA | (32.688812479) | ($71.59) |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02766039819) | ($87.05) |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETC | (2,162.943486926) | ($75,226.54) |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BAT | (26,011.210113317) | ($19,531.12) |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.113848639493 | $345.78 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004884971116798 | $0.15 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,173.742012446 | $965.84 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 350.144843265 | $1,237.02 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.49716175111 | $55.26 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2770272453039 | $7.76 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00433648106028957 | $0.01 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0085267913272 | $0.01 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.2069870155516 | $80.52 |
| JAEKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.34139184206 | $37.80 |
| JAEL DAIANA DAMARIS QUISPE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 401.933257 | $401.93 |
| JAEL DAIANA DAMARIS QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023618910115615 | $50.20 |
| JAEL DAIANA DAMARIS QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.035429281 | $4.04 |
| JAEL REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079452869215 | $246.36 |
| JAEL REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061782909275 | $12.06 |
| JAEL REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055316947032 | $0.61 |
| JAEL REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.884495897759999 | $0.88 |
| JAELEN OBALDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0045226025 | $12.66 |
| JAELEN OBALDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 49.95 | $49.95 |
| JAELEN OBALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212562157913099 | $0.04 |
| JAELEN OBALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000458376444979999 | $0.07 |
| JAELEN OBALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6027716766 | $0.60 |
| JAELEN ROACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0363030727) | ($1,464.44) |
| JAELEN ROACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0363030727 | $1,464.44 |
| JAELEN ROACH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6249284792) | ($1,889.93) |
| JAELEN ROACH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6249284792 | $1,889.93 |
| JAELEN ROACH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03630307) | ($1,463.22) |
| JAELEN ROACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003406903735) | ($1.39) |
| JAELEN ROACH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003406903735 | $1.39 |
| JAELEN ROACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006261302627) | ($1.90) |
| JAELEN ROACH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006261302627 | $1.90 |
| JAELEN ROACH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6255546095) | ($1,904.18) |
| JAELEN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041759124653085 | $1.68 |
| JAELEN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072188111395 | $0.00 |
| JAELEN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007673836557569 | $2.32 |
| JAELIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026293177634 | $7.78 |
| JAELIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030160224125 | $59.03 |
| JAELINE ANGUIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008366720741) | ($230.55) |
| JAELINE ANGUIANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008366720741 | $230.55 |
| JAELINE ANGUIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,199.439919328) | ($1,123.76) |
| JAELINE ANGUIANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,199.439919328 | $1,123.76 |
| JAELINE ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008910838335227 | $2.97 |
| JAELINE ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3434272654119 | $24.70 |
| JAELIUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126379628676999 | $0.37 |
| JAELIUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048110995823 | $0.00 |
| JAELIUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087288819681 | $0.09 |
| JAELIUS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119126540191 | $0.00 |
| JAEMAL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095137729766 | $2.82 |
| JAEMAL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018013556672 | $0.35 |
| JAEMAL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006550870936 | $0.05 |
| JAEMAL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.70428228366 | $0.70 |
| JAEMIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129967990467 | $3.85 |
| JAEMIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016226536634 | $31.66 |
| JAEMIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.52230030229999 | $4.72 |
| JAEMOON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (13.574509) | ($1,159.67) |
| JAEMOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119152131981 | $0.04 |
| JAEMOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011106999765 | $0.02 |
| JAEMOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158764648439336 | $1.96 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033184280536 | $0.01 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091277753097 | $0.02 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042827944603 | $0.00 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000136812868799999 | $0.00 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076128224851 | $0.01 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020959290722 | $0.00 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000287428983889999 | $0.00 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042488972225 | $0.00 |
| JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000085686859575 | $0.00 |
| JAERELL ERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117839582641 | $0.01 |
| JAESEUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869152273750072 | $0.86 |
| JAESUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131471482965 | $0.39 |
| JAESUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.108568825185 | $2.55 |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.506603774) | ($7.43) |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.40905205) | ($14.88) |
| JAE-SUNG CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.442931518) | ($7.43) |
| JAE-SUNG CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.80456286 | $1,601.28 |
| JAE-SUNG CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.390198214) | ($14.88) |
| JAE-SUNG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00040409826) | ($8.26) |
| JAE-SUNG CHOI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008126537278) | ($16.53) |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010588767295 | $22.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.445866193 | $226.46 |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32976271738 | $671.94 |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.670920409 | $13.61 |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.805293876 | $5.68 |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.474201525799999 | $3.06 |
| JAE-SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.663897409 | $1.56 |
| JAESUNG MIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 86.55 | $86.55 |
| JAESUNG MIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (61.67) | ($61.67) |
| JAESUNG MIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.44) | ($12.44) |
| JAESUNG MIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.09) | ($7.09) |
| JAESUNG MIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| JAESUNG MIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| JAESUNG MIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| JAESUNG MIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| JAESUNG MIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.54) | ($1.54) |
| JAESUNG MIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.0000022) | ($0.09) |
| JAESUNG MIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAESUNG MIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.77) | ($15.77) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 550.0 | $550.00 |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125.0) | ($125.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ZEC | 2.995446921 | $312.78 |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (137.0) | ($137.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ZEC | 3.293053755 | $343.86 |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (161.0) | ($161.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 24.31731351 | $288.31 |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (104.0) | ($104.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.78) | ($0.78) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 0.5583894053 | $135.59 |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BCH | (0.3740038015) | ($90.82) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (24.31731351) | ($288.09) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.28) | ($417.11) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07680069916) | ($2,361.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09467558405 | $2,910.51 |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000573484255) | ($17.63) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002321225502) | ($71.36) |
| JAESUNG MIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01498018) | ($463.13) |
| JAESUNG MIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 2.999 | $285.94 |
| JAESUNG MIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.14) | ($7.14) |
| JAESUNG MIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (0.1843856) | ($42.63) |
| JAESUNG MIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.00750067) | ($495.64) |
| JAESUNG MIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LPT | (51.444497121) | ($847.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LPT | 61.759275886 | $1,016.83 |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LPT | (0.08624697274) | ($1.42) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LPT | (1.545922323) | ($25.45) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.32) | ($6.32) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.71) | ($0.71) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LPT | (8.68260947) | ($141.64) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005448262175) | ($15.77) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002205323172) | ($63.83) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07296594619) | ($2,112.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08803168708 | $2,548.08 |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.6327142) | ($109.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 1.976225954 | $131.93 |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.04934541642) | ($3.29) |
| JAESUNG MIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.01213301378) | ($0.81) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.261886552) | ($2.76) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (11.010030094) | ($4.85) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (360.739116581) | ($159.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 411.8104118 | $181.51 |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (63.508923618) | ($511.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05344195138) | ($0.43) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 72.990319813 | $587.29 |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.906870967) | ($15.34) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002575296874) | ($7.14) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03451763457) | ($957.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04151894341 | $1,151.11 |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001043254928) | ($28.92) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.198722043) | ($206.00) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 1.426956924 | $245.22 |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.03623050089) | ($6.23) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.008961320125) | ($1.54) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01801611) | ($510.56) |
| JAESUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (7.521083277) | ($64.46) |
| JAESUNG MIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| JAESUNG MIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.18304306) | ($37.27) |
| JAESUNG MIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78.038863 | $78.04 |
| JAESUNG MIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.32) | ($6.32) |
| JAESUNG MIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 1.630765258 | $246.46 |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.009792893535) | ($1.48) |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.03959769735) | ($5.98) |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.310130351) | ($198.00) |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009186913817) | ($24.88) |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001875282475) | ($50.79) |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06159072447) | ($1,668.00) |
| JAESUNG MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.07697253448 | $2,084.57 |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004642951252) | ($123.34) |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3112365895) | ($8,268.00) |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3869788666 | $10,280.09 |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009476386222) | ($251.74) |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.18) | ($14.18) |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.02596183922) | ($1.66) |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.9339974977) | ($59.72) |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (31.107288083) | ($1,989.00) |
| JAESUNG MIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZEC | 38.356956899 | $2,452.54 |
| JAESUNG MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000296936666) | ($6.32) |
| JAESUNG MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001202762639) | ($25.60) |
| JAESUNG MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03979515129) | ($847.00) |
| JAESUNG MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04904415111 | $1,043.86 |
| JAESUNG MIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02471178402) | ($541.88) |
| JAESUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257319174524304 | $5.41 |
| JAESUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22447481683777 | $1.14 |
| JAESUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.500366161382 | $0.50 |
| JAEVEN GRADO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 106.773508 | $69.86 |
| JAEVEN GRADO | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.01560111 | $18.87 |
| JAEVEN GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001983101402 | $0.01 |
| JAEVEN GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47077404688 | $1.52 |
| JAEVEN GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00256935569549999 | $0.00 |
| JAEWAN BAHK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (55,636.903879) | ($55,636.90) |
| JAEWAN BAHK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 69.865404 | $69.87 |
| JAEWAN BAHK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 19,991.2 | $19,991.20 |
| JAEWAN BAHK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,062.517434) | ($20,062.52) |
| JAEWAN BAHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391550927 | $8.12 |
| JAEWAN BAHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.556407537506 | $173.13 |
| JAEWAN BAHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.08236355444 | $30.08 |
| JAEWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145431179802999 | $0.43 |
| JAEWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000903832436279999 | $0.01 |
| JAEWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043242363505 | $0.00 |
| JAEWON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127786978675 | $259.03 |
| JAEWON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00042213100312 | $0.01 |
| JAEWOO KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08967532143 | $280.69 |
| JAEWOO KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($45.69) |
| JAEWOO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.50) |
| JAEWOO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($16.00) |
| JAEWOO KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.34) |
| JAEWOO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($16.50) |
| JAEWOO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09124732516 | $273.43 |
| JAEWOO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0095) | ($28.55) |
| JAEWOO KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.59) |
| JAEWOO KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($15.41) |
| JAEWOO KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.08959090151 | $228.05 |
| JAEWOO KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0033) | ($7.84) |
| JAEWOO KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038) | ($12.32) |
| JAEWOO KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($13.39) |
| JAEWOO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003355) | ($6.85) |
| JAEWOO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036) | ($10.82) |
| JAEWOO KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09981001724 | $197.34 |
| JAEWOO KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033182) | ($65.76) |
| JAEWOO KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036) | ($10.98) |
| JAEWOO KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003355) | ($6.97) |
| JAEWOO KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($11.38) |
| JAEWOO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($10.49) |
| JAEWOO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036) | ($11.03) |
| JAEWOO KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($10.49) |
| JAEWOO KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036) | ($11.31) |
| JAEWOO KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,607.92) |
| JAEWOO KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5636746) | ($17,187.57) |
| JAEWOO KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.1020213772 | $115.78 |
| JAEWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043801424793 | $146.13 |
| JAEWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376239395149999 | $79.52 |
| JAEWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7251787787 | $0.82 |
| JAEWOO PARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02234282) | ($904.50) |
| JAEWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002350490673947 | $0.94 |
| JAEWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000483723909239999 | $0.01 |
| JAEWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096461669763 | $0.01 |
| JAEWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114931967949999 | $0.00 |
| JAEWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044899082323 | $0.00 |
| JAE-WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.041201565 | $7.17 |
| JAE-WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4756631335 | $11.87 |
| JAE-WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0560433253779999 | $6.15 |
| JAE-WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0131202458 | $0.99 |
| JAE-WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004809296726 | $0.52 |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004155320765) | ($16.67) |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205765383) | ($8.33) |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002043870841) | ($8.33) |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001962901168) | ($0.08) |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001124920175) | ($4.58) |
| JAEWOONG CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005561857734) | ($16.67) |
| JAEWOONG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002813333784) | ($8.33) |
| JAEWOONG CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002734995893) | ($0.08) |
| JAEWOONG CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002847814474) | ($8.33) |
| JAEWOONG CHOI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001557004998) | ($4.58) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004367) | ($119.99) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 119.535 | $119.99 |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.006419000241 | $176.37 |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007815650054) | ($16.67) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008164036520) | ($16.67) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02940914665) | ($600.50) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9794884847) | ($20,000.00) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.211332011 | $24,733.97 |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003823333258) | ($8.33) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004319645468) | ($8.33) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0155699054) | ($300.25) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5185648821) | ($10,000.00) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6462453147 | $12,462.19 |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004356523672) | ($8.33) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01570283069) | ($300.25) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5229920374) | ($10,000.00) |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6518498031 | $12,463.86 |
| JAEWOONG CHOI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000227397239) | ($4.58) |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145838845483999 | $36.88 |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0950952581052799 | $0.10 |
| JAEWOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048572865528 | $0.05 |
| JAEWOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029012068485 | $8.59 |
| JAEWOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064410105634 | $0.00 |
| JAEWOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026168649411 | $5.11 |
| JAEWOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047625127037 | $0.00 |
| JAEWOONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104072196284999 | $3.31 |
| JAEY JETPURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091732567037 | $0.00 |
| JAEYONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414138381369999 | $0.81 |
| JAEYONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03601346104 | $1.04 |
| JAEYONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083426971195 | $0.00 |
| JAEYONG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.761589697) | ($15.04) |
| JAEYONG KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (352.62) | ($813.76) |
| JAEYONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,722.42) |
| JAEYONG KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.733277196) | ($15.04) |
| JAEYONG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 2.05859452 | $61,860.77 |
| JAEYONG KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| JAEYONG KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,357.05) |
| JAEYONG KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4997419) | ($73,900.98) |
| JAEYONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.0412995) | ($20,000.00) |
| JAEYONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.29958183 | $24,960.77 |
| JAEYONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001740011465) | ($33.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAEYONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03129118535) | ($601.00) |
| JAEYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 713.48634733912 | $795.92 |
| JAEYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127483381408 | $0.38 |
| JAEYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505721612069999 | $0.01 |
| JAEYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033434307082 | $6.52 |
| JAEYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4258659678 | $4.43 |
| JAEYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031217274005 | $0.00 |
| JAEYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00748658866498 | $0.01 |
| JAEYOUNG PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.911) | ($4.85) |
| JAEYOUNG PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.81 | $4.85 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023880334781 | $72.21 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04895156894376 | $0.07 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109155570091 | $220.86 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031986988128 | $0.03 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.870204901 | $202.85 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.557445898 | $76.95 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9247983481 | $32.50 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 181.273826236 | $86.62 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30258384512 | $11.97 |
| JAEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.28295388465 | $30.11 |
| JAEYUB JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000633134471719999 | $0.02 |
| JAEYUB JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082480231268 | $0.02 |
| JAEYUB JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.517683384149999 | $5.75 |
| JAEYUB JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049977172841 | $3.66 |
| JAEYUB JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022082017318 | $0.01 |
| JAEYUB JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116077430791 | $2.63 |
| JAEYUB JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047315620623 | $5.13 |
| JAFAR BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430477261588 | $1.27 |
| JAFAR BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42743145894 | $0.50 |
| JAFAR BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000192782200839999 | $0.00 |
| JAFAR BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09404119519999 | $7.09 |
| JAFAR FALLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066285809248 | $0.20 |
| JAFAR FALLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.068594525 | $10.57 |
| JAFAR FALLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017368116806 | $3.39 |
| JAFAR FALLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9479532189 | $2.95 |
| JAFAR FALLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000583280856079999 | $0.01 |
| JAFAR FALLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04261604466 | $1.04 |
| JAFAR FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145801274824 | $4.32 |
| JAFAR GAIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319233) | ($95.49) |
| JAFAR GAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030486196684125 | $1.04 |
| JAFAR GAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093283355559 | $0.00 |
| JAFAR GEORGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,503.390088 | $5,503.39 |
| JAFAR GEORGE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,503.39) | ($5,503.39) |
| JAFAR GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03757619134) | ($37.50) |
| JAFAR GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4520415819) | ($451.13) |
| JAFAR GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.030476537) | ($15,000.00) |
| JAFAR GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.648076606 | $18,610.26 |
| JAFAR GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128319934622999 | $0.04 |
| JAFAR GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169814073314 | $26.64 |
| JAFAR GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.107495167 | $352.11 |
| JAFARI BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011926753334 | $35.31 |
| JAFARI BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039255768295 | $7.66 |
| JAFET BJARKAR BJORNSSON | ADDRESS REDACTED | 4/23/2022 | | Incoming | Deposit | BTC | 0.9994 | $39,748.27 |
| JAFET BJARKAR BJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594062003393399 | $165.68 |
| JAFET BJARKAR BJORNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381486405439999 | $776.17 |
| JAFET MATOS TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029341179392 | $8.68 |
| JAFET MATOS TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177773613689999 | $3.47 |
| JAFET MATOS TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00986449526849999 | $0.01 |
| JAFET MATOS TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1515607259 | $1.98 |
| JAFET MATOS TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23513726384 | $0.24 |
| JAFET MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017515155406 | $0.05 |
| JAFET MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00177206394619999 | $0.00 |
| JAFETH MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029924032262 | $0.09 |
| JAFF HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204233991869999 | $0.01 |
| JAFF HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048269274755 | $0.00 |
| JAFF HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000404221530 17 | $0.00 |
| JAFF HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056041768916 | $0.04 |
| JAFF HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000734832040589999 | $0.00 |
| JAFF HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027665773781 | $0.00 |
| JAFF HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000795599960999999 | $0.00 |
| JAFRI JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0932062210183 | $0.09 |
| JAG CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016407681178 | $0.49 |
| JAG CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327938086 | $0.02 |
| JAG CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064563947349 | $12.60 |
| JAG CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.923100511 | $8.92 |
| JAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029744519459 | $0.09 |
| JAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5351279579999 | $16.03 |
| JAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55669878845 | $4.91 |
| JAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17748543747 | $12.99 |
| JAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.307934943579999 | $18.41 |
| JAGADABI KISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230102258339999 | $0.04 |
| JAGADEESH ATTULURI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 50.810529 | $1,907.43 |
| JAGADEESH ATTULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012909785304 | $3.80 |
| JAGADEESH ATTULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057771890618 | $0.01 |
| JAGADEESH ATTULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124031067292 | $0.01 |
| JAGADEESH ATTULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052671940214 | $0.00 |
| JAGADEESH ATTULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053696902195 | $0.00 |
| JAGADEESH RAMASANJEEVAIAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00815682 | $298.38 |
| JAGADEESH RAMASANJEEVAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2818333645429 | $16.88 |
| JAGADEESHBABU GATTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129149883919999 | $0.13 |
| JAGADEESHBABU GATTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074720090627 | $0.00 |
| JAGADEESHBABU GATTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.667840122 | $31.81 |
| JAGADEESHWAR SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088448199841 | $17.26 |
| JAGADEESHWAR SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.409204902 | $36.41 |
| JAGADEESHWAR SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.967174316 | $18.97 |
| JAGADEESHWAR SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00057707299091 | $0.04 |
| JAGADESH ARUNATHEYM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 723.129371 | $412.68 |
| JAGADESH ARUNATHEYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62475020231695 | $1.17 |
| JAGADESH BABU MUNTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.05030055 | $2,002.97 |
| JAGADESH BABU MUNTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.49429961 | $19,928.14 |
| JAGADESH BABU MUNTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.52082954 | $20,001.44 |
| JAGADESH BABU MUNTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAGADESH BABU MUNTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,213.67) |
| JAGADESH BABU MUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702087213 | $50.00 |
| JAGADESWARA RAO MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345195404354166 | $0.00 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000337627221999999 | $0.01 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015613069738 | $0.02 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108629520459 | $0.02 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080123719054 | $0.00 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000838371076589999 | $0.00 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15114895918 | $0.52 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021224116752 | $0.00 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000155527365036 | $0.00 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0149107864286 | $0.01 |
| JAGADISH BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000129837284421 | $0.01 |
| JAGADISH MANDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351416095115799 | $0.35 |
| JAGADISH PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116173121647 | $0.00 |
| JAGAN CHIKKAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.445841817475 | $1.60 |
| JAGAN KRISHNARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4434740764 | $2.66 |
| JAGAN NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085366303738 | $0.25 |
| JAGAN NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079842243078 | $0.01 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| JAGAN NEELAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,690.8 | $1,690.80 |
| JAGAN NEELAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| JAGAN NEELAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| JAGAN NEELAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,974.7 | $2,974.70 |
| JAGAN NEELAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,015.0) | ($3,015.00) |
| JAGAN NEELAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| JAGAN NEELAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 88.527873288 | $5,561.32 |
| JAGAN NEELAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| JAGAN NEELAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 4.61118703 | $325.32 |
| JAGAN NEELAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 3.2594274 | $355.29 |
| JAGAN NEELAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (106.45187715) | ($7,409.54) |
| JAGAN NEELAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03503578) | ($2.41) |
| JAGAN NEELAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151976674131 | $4.50 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250511180339999 | $0.03 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030724709051 | $0.02 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000080324682048 | $0.00 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6817768667 | $2.68 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064725288653757 | $5.09 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023362988179 | $0.00 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001610512262 | $0.00 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.59404501163 | $13.94 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0260079321429999 | $2.74 |
| JAGAN NEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000122434147007 | $0.00 |
| JAGANATHAN ASOKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06601166 | $2,649.31 |
| JAGANATHAN ASOKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9202323516 | $2,782.67 |
| JAGANATHAN ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013444689419 | $39.19 |
| JAGANATHAN ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026876646005 | $51.52 |
| JAGANATHAN ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008101120671 | $0.01 |
| JAGANATHAN ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.114517742977 | $0.11 |
| JAGANNATH CANAPE-BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156537067613 | $46.39 |
| JAGANNATH CANAPE-BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041763330159 | $0.00 |
| JAGANNATH CANAPE-BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0615508798334 | $0.06 |
| JAGANNATH CANAPE-BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053885058215 | $0.00 |
| JAGANNATH CANAPE-BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035717543087 | $0.00 |
| JAGAT PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020161241195 | $60.56 |
| JAGAT PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347969891199999 | $68.53 |
| JAGAT PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.055353872 | $132.06 |
| JAGAT PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093375856961 | $0.68 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.688753902) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.688753902) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.688753902) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.688753902) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.688753902) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.893292368) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.893292368) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.444561099) | ($7.43) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148571429) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.216131314) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.216131314) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.216131314) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.216131314) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.216131314) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.216131314) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.608065657) | ($7.51) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.280938482) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.281918124) | ($14.88) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.157435595) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.157435595) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.157435595) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.157435595) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.368076696) | ($11.26) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8729779508) | ($0.70) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8729779508) | ($0.70) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8729779508) | ($0.70) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8729779508) | ($0.70) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8729779508) | ($0.70) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.965681205) | ($15.58) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.965681205) | ($15.58) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.516008831) | ($7.81) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.051253439) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.664351746) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.664351746) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.664351746) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.664351746) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.664351746) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.664351746) | ($15.01) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.332175873) | ($7.51) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6082179996 | $17,111.16 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.215710483 | $34,239.55 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.215710483 | $34,239.55 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.251290393 | $35,241.63 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.252387363 | $35,311.06 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.252681521 | $35,319.36 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.252799223 | $35,284.13 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.251564456 | $35,297.87 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6419824418 | $18,105.83 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.283491096 | $36,172.63 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.283511688 | $36,173.21 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.284583394 | $36,210.13 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.285512277 | $36,236.32 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.2848516 | $36,217.69 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.283738246 | $36,157.77 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.287405656 | $36,261.07 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.288841164 | $36,301.50 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.288841164 | $36,301.50 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.286483879 | $36,211.95 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.28316171 | $36,118.44 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.285966886 | $36,197.40 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.285966886 | $36,197.40 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.288148621 | $36,310.63 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94,000.0 | $94,000.00 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.28871709 | $35,988.39 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.090637238 | $30,506.21 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.443996138 | $40,324.67 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.443644819 | $40,314.86 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.68 | $16.68 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.443644819 | $40,292.98 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,001.0 | $20,001.00 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JAGATJIT DHILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.443644819 | $39,940.89 |
| JAGATJIT DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,680.02142133797 | $9,477.22 |
| JAGBIR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056827079075 | $16.82 |
| JAGBIR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024956640494 | $48.70 |
| JAGBIR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5387341968 | $0.97 |
| JAGDEEP KHAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041535167635 | $12.29 |
| JAGDEEP KHAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127791597257999 | $2.49 |
| JAGDEEP KHAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003079005854 | $0.00 |
| JAGDEEP KHAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031685376855 | $0.00 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,341.96933538) | ($5,287.58) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 11,341.96933538 | $5,287.58 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.263954618) | ($92,561.81) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.263954618 | $92,561.81 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.124481329) | ($21,692.29) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.124481329 | $21,692.29 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,858.574246925) | ($30,726.33) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4,858.574246925 | $30,726.33 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,097.262190401) | ($11,520.26) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20,097.262190401 | $11,520.26 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (11,341.969335) | ($5,249.59) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (4,858.574246925) | ($30,851.95) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.26395461) | ($93,212.02) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.124481329) | ($21,736.90) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20,097.262190401) | ($11,935.34) |
| JAGDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006956142241777 | $259.63 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507911166245369 | $142.06 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.83249921568 | $136.72 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.5657414824739 | $34.61 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.9738016478237 | $93.91 |
| JAGDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.171322155089999 | $0.17 |
| JAGDEEP SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017911849928 | $0.05 |
| JAGDEEP SINGH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031702581034 | $0.94 |
| JAGDEEP SINGH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135959981909999 | $0.01 |
| JAGDISH GURUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264288) | ($103.40) |
| JAGDISH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007613894209182 | $0.31 |
| JAGDISH HALDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001372889575) | ($39.63) |
| JAGDISH HALDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001372889575 | $39.63 |
| JAGDISH HALDE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137288) | ($40.67) |
| JAGDISH HALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011153368115571 | $0.39 |
| JAGDISH HALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0014457466442 | $0.00 |
| JAGDISH JAGDISH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JAGDISH JAGDISH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JAGDISH JAGDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654994954 | $50.00 |
| JAGDISH JAGDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5123129192 | $1.51 |
| JAGDISH PRASAD GARG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (404.492461) | ($404.49) |
| JAGDISH PRASAD GARG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129772) | ($36.08) |
| JAGDISH PRASAD GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012990737384647 | $50.06 |
| JAGDISH PRASAD GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5795764884 | $2.58 |
| JAGEJEET SINGH A/L GURMEJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024198815919 | $0.05 |
| JAGESH PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005124230987 | $0.00 |
| JAGESH PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125867732075418 | $0.00 |
| JAGGAPONG CHOOCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.018514631549 | $1.00 |
| JAGGER BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130901030719999 | $0.00 |
| JAGGER BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407729047049999 | $0.00 |
| JAGGER BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000073251041 | $0.00 |
| JAGGER HUGHES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 127.999395 | $128.00 |
| JAGGER HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 86.999385 | $87.00 |
| JAGGER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.8171034771 | $111.81 |
| JAGGER TRUMAN BOSSENBROEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | PAXG | 0.004999 | $9.90 |
| JAGGER TRUMAN BOSSENBROEK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00002741 | $1.06 |
| JAGILANKA SIVARAMA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090505013531 | $0.00 |
| JAGJEET S PANESAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 28.82 | $2,965.29 |
| JAGJEET S PANESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138574153738 | $274.23 |
| JAGJEET S PANESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49594415123 | $28.06 |
| JAGJEET S PANESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083068859552 | $8.79 |
| JAGJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103760116824 | $0.00 |
| JAGJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.1542956364 | $332.43 |
| JAGJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010287082222 | $20.07 |
| JAGJEET SINGH MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01134257047 | $0.64 |
| JAGJEET SINGH MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.300558229399999 | $0.46 |
| JAGJEET SINGH SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036751532971 | $0.00 |
| JAGJEET SINGH SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015487652432 | $0.00 |
| JAGJEET SINGH SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041201893349 | $0.00 |
| JAGJEET SINGH SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090569808499 | $0.00 |
| JAGJIT CHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161890291629 | $0.05 |
| JAGJIT CHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2529883828 | $1.25 |
| JAGJIT MONDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000393374302529999 | $0.12 |
| JAGJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505658392409999 | $0.01 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.009993 | $347.47 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019293036618 | $57.61 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1018208886334 | $1.05 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0664804882 | $12.07 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.89597519299999 | $4.96 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71663100897 | $7.96 |
| JAGMANPREET NIJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.191189548 | $0.15 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,048.10) |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001156416109) | ($4.40) |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.8280013339 | $2,332.73 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000147849) | ($4.40) |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 24.0 | $591.72 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 89.995 | $2,030.29 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (114.048898154) | ($2,098.50) |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,772.351128) | ($1,955.23) |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.208338313) | ($1,790.07) |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034378742977 | $1.03 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052219055179 | $0.01 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011544006977768 | $25.99 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033186592752 | $0.00 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0336484441203 | $18.54 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.778285281 | $8.02 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02810436956232 | $0.48 |
| JAGMOHAN GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44746183723 | $0.58 |
| JAGO ACONLEY-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055668099046 | $1.65 |
| JAGO ACONLEY-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038962812102 | $0.00 |
| JAGO ACONLEY-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016707641 | $0.00 |
| JAGO ACONLEY-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000456646986429999 | $0.00 |
| JAGO ACONLEY-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113821252776 | $0.00 |
| JAGO LUCIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001049196919076 | $0.04 |
| JAGO LUCIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150687155788 | $0.02 |
| JAGO PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21065834164299 | $9.52 |
| JAGO STAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (240.325298) | ($137.88) |
| JAGO STAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (220.795982) | ($220.80) |
| JAGO STAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.531215) | ($223.53) |
| JAGO STAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102078) | ($300.02) |
| JAGO STAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (831.973685) | ($5,852.83) |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134521237829 | $3.98 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3024855152 | $5.94 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124662957513 | $0.24 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3907961485107 | $1.39 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8786321911942 | $0.72 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000031204980418 | $0.00 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34099245079948 | $15.90 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4083422498494 | $1.41 |
| JAGO STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00589616501429569 | $2.31 |
| JAGODA ARACHCHIGE ASHOKA CHANDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120508275995 | $0.36 |
| JAGODA ARACHCHIGE ASHOKA CHANDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96684399239999 | $1.23 |
| JAGODA BANASZEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 46.0 | $460.37 |
| JAGODA BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605296169 | $50.00 |
| JAGODA BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5104838185673 | $5.49 |
| JAGODA BANASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.544254891638 | $4.45 |
| JAGODA GLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018564732212 | $0.05 |
| JAGODA TRESCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000267437530639999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAGODA TRESCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036306857764 | $0.04 |
| JAGODA TRESCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058828390356 | $0.00 |
| JAGODA WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51397817746 | $0.60 |
| JAGODA WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.466256437 | $18.47 |
| JAGODA WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23716255803 | $0.24 |
| JAGODA WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5575099793 | $0.74 |
| JAGODA WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027787391144 | $8.84 |
| JAGODA WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.56114854219999 | $2.56 |
| JAGODAGE SAVINDA ISHARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JAGODAGE SAVINDA ISHARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137665) | ($47.81) |
| JAGODAGE SAVINDA ISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137719856727531 | $50.02 |
| JAGODAGE SAVINDA ISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22752408873097 | $2.33 |
| JAGOS PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00193154200849999 | $0.01 |
| JAGOS PEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093526030779999 | $0.00 |
| JAGPREET SHOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181595927734 | $0.54 |
| JAGPREET SHOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049700844939 | $0.01 |
| JAGPREET SHOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.785390015 | $3.79 |
| JAGPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023) | ($6.42) |
| JAGPREET SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00169689 | $48.42 |
| JAGPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163004288233 | $0.42 |
| JAGRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009907708497 | $0.00 |
| JAGRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031373347358 | $0.01 |
| JAGRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044958877114 | $0.00 |
| JAGRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063568877219 | $0.00 |
| JAGRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000158552888863 | $0.00 |
| JAGRAV NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087495376039 | $0.03 |
| JAGRAV NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007977831144239999 | $0.00 |
| JAGRAV NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000694120528629999 | $0.00 |
| JAGRAV NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000507551042119999 | $0.00 |
| JAGRAV NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013490248391 | $0.00 |
| JAGRAV NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069619483404 | $0.01 |
| JAGROOP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016716149511 | $0.49 |
| JAGRUTI BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014806787624 | $0.00 |
| JAGRUTI BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066139188587 | $12.91 |
| JAGRUTI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.8575565919999 | $93.86 |
| JAGTAR BANGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JAGTAR BANGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003154) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003154 | $1.00 |
| JAGTAR BANGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005141147975) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005141147975 | $1.00 |
| JAGTAR BANGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,312.845128217) | ($110,312.85) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,312.845128217 | $110,312.85 |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (110,310.845128) | ($110,310.85) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.304157463) | ($15,566.79) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.304157463 | $15,566.79 |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005975809316) | ($1.00) |
| JAGTAR BANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.304073997) | ($15,638.26) |
| JAGTAR BANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026176535206 | $7.75 |
| JAGTAR BANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074933038798203 | $178.39 |
| JAGTAR BANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,313.9954598713 | $1,314.00 |
| JAGTHEESH PUSHPA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137828376 1 | $50.00 |
| JAGTHEESH PUSHPA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9348819536964 | $1.78 |
| JAGWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063253451891 | $0.07 |
| JAH GASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010792397054 | $0.00 |
| JAH GASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013676672563 | $0.00 |
| JAH GASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000345087533693 | $0.00 |
| JAH GASPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013367020401 | $0.00 |
| JAH JANTAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101799923762 | $0.20 |
| JAH JANTAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.434433848 | $14.61 |
| JAH JANTAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.8248512099999 | $23.12 |
| JAH JANTAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.814959237 | $20.17 |
| JAH JANTAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26308214554 | $0.04 |
| JAH JANTAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0051546172421 | $0.12 |
| JAHAN RAJABI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,031.26913867) | ($1,125.04) |
| JAHAN RAJABI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,031.26913867 | $1,125.04 |
| JAHAN RAJABI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,031.26913867) | ($1,134.63) |
| JAHAN RAJABI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.323179126) | ($1,120.00) |
| JAHAN RAJABI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.323179126 | $1,120.00 |
| JAHAN RAJABI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,128.00) |
| JAHAN RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090189705516 | $0.00 |
| JAHAN RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015171316469 | $0.30 |
| JAHAN RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.484094969846 | $5.92 |
| JAHAN RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3273895353586 | $0.31 |
| JAHAN RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128287428682599 | $1.63 |
| JAHAN RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000546000310729999 | $0.04 |
| JAHANGEER ANSARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00041137 | $16.86 |
| JAHANGEER ANSARI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000718) | ($29.45) |
| JAHANGEER ANSARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000235) | ($9.07) |
| JAHANGEER ANSARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000192) | ($7.43) |
| JAHANGEER ANSARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,816.39) |
| JAHANGEER ANSARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,586.10) |
| JAHANGEER ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836716560445 | $32.83 |
| JAHANGEER ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026861411461 | $0.05 |
| JAHANGIR ROOMEZKHAKSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0779726716296637 | $0.09 |
| JAHANZEB PIRACHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001079274053) | ($32.17) |
| JAHANZEB PIRACHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001079274053 | $32.17 |
| JAHANZEB PIRACHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107927) | ($32.51) |
| JAHANZEB PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005724878334482 | $0.21 |
| JAHANZEB PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031083502214 | $60.92 |
| JAHANZEB PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.185652517 | $31.86 |
| JAHANZEB RAZZAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001702831388 | $0.50 |
| JAHANZEB RAZZAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0338714256009999 | $0.03 |
| JAHARI REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000685124283639999 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.376916541) | ($208.38) |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.376916541 | $208.38 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,281.06) | ($1,281.06) |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,281.06 | $1,281.06 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,281.06) | ($1,281.06) |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008010901975) | ($0.71) |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008010901975 | $0.71 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0344386899) | ($1.98) |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0344386899 | $1.98 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03443868) | ($1.98) |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016707275504 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020922433551999 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3244483670796 | $1.32 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044898852529 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015471935746 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000228025359469999 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010520049995765 | $0.01 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00212078218329999 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066446319936713 | $0.01 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022036613315 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066961715945 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000060132925079 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034665498102 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038118424145 | $0.00 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 266.075425415 | $266.08 |
| JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000067536507562 | $0.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 36.745 | $50.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016692 | $50.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 2.8345 | $50.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 43.396 | $60.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 3.3408 | $60.00 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006920538515 | $2.05 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07366973396 | $148.15 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00515570465998 | $0.01 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.888470752 | $45.04 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 340.057789267 | $213.52 |
| JAHAZIEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41713715025 | $15.68 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042692076407 82 | $0.00 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033866623744 | $0.02 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026221959095 | $0.00 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038455977321 | $0.00 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000142456099246 | $0.01 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030949668361 | $0.01 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056677118367999 | $0.00 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000209750945389999 | $0.01 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044749997564 | $0.00 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013878631285 | $0.00 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000099242091916999 | $0.00 |
| JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00051522689716 | $0.00 |
| JAHBARI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054575921441 | $16.15 |
| JAHBARI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015085239997 | $29.43 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.684323 | $296.79 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 4.2525346 | $475.99 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 2.77098116 | $317.39 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.42192671 | $48.07 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 1.04415453 | $110.09 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 1.3235213 | $141.39 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (14.3) | ($1,416.43) |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 1.32721581 | $137.70 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 3.22999375 | $320.55 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 3.94648491 | $381.52 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 2.73733374 | $265.28 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 2.34123379 | $220.84 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 2.12277851 | $199.14 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.33686784 | $105.89 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.47815948 | $30.52 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.42543998 | $28.39 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.83580664 | $124.46 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 1.18404327 | $82.30 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 2.7171309 | $193.65 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 1.14991604 | $77.92 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.59116164 | $38.69 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.68776629 | $46.80 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.43238767 | $101.73 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 1.08714566 | $78.18 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 3.32381714 | $234.06 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.78032782 | $54.48 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.90346134 | $63.26 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 2.47158426 | $172.96 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 1.08632923 | $77.93 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 1.35359913 | $96.25 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.54861636 | $39.07 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 1.81139597 | $125.09 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 2.07413791 | $140.67 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.43632993 | $30.39 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.56602123 | $38.96 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.96348995 | $62.67 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.82409352 | $51.96 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.86776076 | $54.96 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.49912455 | $31.49 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.74014847 | $47.21 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.5225165 | $33.39 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 1.77872728 | $118.65 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 1.60249465 | $110.74 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 4.44179157 | $308.53 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($274.00) |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 3.12584158 | $197.23 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 2.73223331 | $174.75 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 2.56704368 | $167.70 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 2.96687582 | $190.74 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 2.69533217 | $167.42 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 1.5614371 | $95.53 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 3.90291253 | $195.37 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 5.75520246 | $286.18 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107971340159 | $0.03 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000392608393 | $0.00 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17518477235 | $0.18 |
| JAHBEL DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37952053717 | $25.31 |
| JAHCOB VISSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261862347799999 | $0.01 |
| JAHCOB VISSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095555214531 | $0.01 |
| JAHCOB VISSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019818862016999 | $0.00 |
| JAHCOB VISSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046877995351 | $0.00 |
| JAHDE EVE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,737.95) |
| JAHDE EVE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,737.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAHDE EVE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,777.31) |
| JAHDE EVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08129397617) | ($2,354.01) |
| JAHDE EVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08129397617 | $2,354.01 |
| JAHDE EVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22,102.763051501) | ($22,102.76) |
| JAHDE EVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22,102.763051501 | $22,102.76 |
| JAHDE EVE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081293) | ($2,351.34) |
| JAHDE EVE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (22,102.76) | ($22,102.76) |
| JAHDE EVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008186264277) | ($2.49) |
| JAHDE EVE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008186264277 | $2.49 |
| JAHDE EVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (24.258469098) | ($24.26) |
| JAHDE EVE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 24.258469098 | $24.26 |
| JAHDE EVE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (24.26) | ($24.26) |
| JAHDE EVE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000082) | ($2.48) |
| JAHDE EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927668951292886 | $34.98 |
| JAHDE EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 169.491923860423 | $169.49 |
| JAHED AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029473657356 | $0.00 |
| JAHED AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035526945909999 | $0.00 |
| JAHED MOMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (565.543445) | ($3,630.79) |
| JAHED MOMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (231.358366) | ($1,071.19) |
| JAHED MOMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (13.841) | ($1,048.76) |
| JAHED MOMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,203.63) | ($945.53) |
| JAHED MOMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (5.836) | ($352.48) |
| JAHED MOMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146286) | ($4,180.42) |
| JAHED MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4409684689994 | $69.00 |
| JAHFAR JAWAD HOUSSIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.448087 | $751.61 |
| JAHFAR JAWAD HOUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429942802 | |
| JAHFAR JAWAD HOUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7050687662223 | $1.16 |
| JAHFAR JAWAD HOUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009436632116 | $1.06 |
| JAHI MCNABB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007397168181) | ($21.51) |
| JAHI MCNABB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007397168181 | $21.51 |
| JAHI MCNABB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.872487443) | ($13.04) |
| JAHI MCNABB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.872487443 | $13.04 |
| JAHI MCNABB | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073971) | ($21.48) |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004806978432138 | $0.17 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122072148497 | $0.21 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057557965019 | $0.01 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020736633424 | $0.00 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043321564002 | $0.00 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106683605292 | $0.00 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123287384563 | $0.00 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032987510542 | $0.00 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000157966174929999 | $0.00 |
| JAHI MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043058298667 | $0.00 |
| JAHI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034494731297 | $67.91 |
| JAHIR ARMANDO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064395367573 | $0.02 |
| JAHIR ARMANDO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59182485375 | $0.66 |
| JAHIR ARMANDO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112603775487 | $0.00 |
| JAHIR ISRAEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00926736) | ($350.28) |
| JAHIR ISRAEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01052261) | ($397.13) |
| JAHIR ISRAEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01183316) | ($425.36) |
| JAHIR ISRAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345196) | ($100.64) |
| JAHIR ISRAEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01221927) | ($354.65) |
| JAHIR ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3585882243721 | $44.97 |
| JAHIR ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073900730184 | $0.00 |
| JAHIR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030749862769 | $0.00 |
| JAHIR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.641269253 | $51.25 |
| JAHIR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3628059685 | $0.64 |
| JAHIRUL BHUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025185380642 | $0.01 |
| JAHIRUL BHUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129713206683 | $0.00 |
| JAHIRUL BHUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016400217333 | $0.00 |
| JAHIRUL BHUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000071321138681 | $0.00 |
| JAHIRUL BHUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010216069666 | $0.00 |
| JAHKEDA MILNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03168775581) | ($950.34) |
| JAHKEDA MILNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03168775581 | $950.34 |
| JAHKEDA MILNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($583.78) |
| JAHKEDA MILNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01168775) | ($342.06) |
| JAHKEDA MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001334584068368 | $0.39 |
| JAHLAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170804387449999 | $0.01 |
| JAHLAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023876889556 | $0.00 |
| JAHLAUD BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018640037961 | $0.55 |
| JAHLAUD BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015976085323 | $0.03 |
| JAHLAUD BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71464525172 | $0.45 |
| JAHLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121551600877 | $0.36 |
| JAHLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045186799978 | $89.82 |
| JAHLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031153262141 | $3.42 |
| JAHLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44254924603 | $2.72 |
| JAHLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0200019036999999 | $1.51 |
| JAHLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.56843672686 | $1.43 |
| JAHLYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.6209737931 | $4.54 |
| JAHMAL CORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68943417864 | $0.69 |
| JAHMAL WYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018432498302 | $0.00 |
| JAHMAL WYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054598011249 | $0.01 |
| JAHMAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093495757064 | $0.00 |
| JAHMAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048166150747 | $0.00 |
| JAHMAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118191561011 | $0.00 |
| JAHMAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017226074231 | $0.00 |
| JAHMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0271748973929999 | $0.02 |
| JAHMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000763979566109999 | $0.00 |
| JAHMAR MOODIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00275028 | $105.85 |
| JAHMAR MOODIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00287332 | $86.74 |
| JAHMAR MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376175576409999 | $11.13 |
| JAHMAR MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03409657989 | $0.65 |
| JAHMEARE M MCCOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227997774039999 | $0.04 |
| JAHMEEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157748585059 | $0.47 |
| JAHMEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065466784946 | $0.19 |
| JAHMEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47814141796 | $0.30 |
| JAHMEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94075213673 | $0.14 |
| JAHMIU BASIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040611835 | $1.20 |
| JAHMIU BASIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510551816047 | $0.52 |
| JAHMIU BASIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.167835964009999 | $0.11 |
| JAHN DAWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016876276742 | $0.50 |
| JAHN DAWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00106675681276 | $0.08 |
| JAHN DAWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124835276293 | $0.01 |
| JAHN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064047451807 | $1.90 |
| JAHNYE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060514378339 | $0.00 |
| JAHON PASHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005920007242 | $0.00 |
| JAHOR VINIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3813168732792 | $0.35 |
| JAHRAT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076529132373 | $0.02 |
| JAHRAT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018205876375 | $0.02 |
| JAHRAT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024780930303 | $0.02 |
| JAHRAT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069606313812 | $0.00 |
| JAHRAT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040322552592 | $0.00 |
| JAHRAT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00103484451411 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002962 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003133 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003028 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007351 | $0.01 |
| JAHRED HARRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001042 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001494 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00005365 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005642 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007557 | $0.00 |
| JAHRED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228636708488 | $0.00 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.40419459) | ($10.00) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (115.46762846) | ($180.30) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,842.516754065) | ($6,000.00) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,572.041763629 | $7,139.14 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (348.136881287) | ($2,000.00) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 413.48119119 | $2,375.39 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.5813885917) | ($3.34) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (10.461548096) | ($60.10) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,984.553940061) | ($5,000.00) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (330.361118821) | ($150.38) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (27.483353958) | ($12.51) |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,704.953833955 | $6,238.28 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037051326227 | $1.10 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99687278270576 | $4.45 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069156055272 | $0.13 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6998270154 | $7.82 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46396235236 | $4.10 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73720899215 | $0.11 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3521356819 | $1.35 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.213751777183846 | $1.08 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52485775726 | $0.25 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01895687391 | $0.01 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00110423445376 | $2.06 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03094301337 | $0.09 |
| JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00482610600076 | $0.01 |
| JAHTHANIEL NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006233925416 | $0.00 |
| JAHTHANIEL NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250224798249999 | $0.00 |
| JAHTHANIEL NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00545596967951 | $0.00 |
| JAHTHANIEL NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043559665763 | $0.00 |
| JAHYE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029266295974 | $0.00 |
| JAHYE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035401337293 | $0.01 |
| JAI ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 15.019568244 | $24,982.40 |
| JAI ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.024120497) | ($20,000.00) |
| JAI ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3669910074) | ($610.42) |
| JAI ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2089130816) | ($347.49) |
| JAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022070104542999 | $66.54 |
| JAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2794197309999 | $33.31 |
| JAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065868992555 | $125.72 |
| JAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9189834742 | $30.47 |
| JAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554768728 | $0.36 |
| JAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0300870096649999 | $3.30 |
| JAI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19209002137 | $1.18 |
| JAI ANIRUDDHA GHORPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692870720642 | $50.22 |
| JAI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.452987072739 | $1.40 |
| JAI COYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0288124931 | $88.93 |
| JAI COYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4776209697) | ($1,481.37) |
| JAI COYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01152064) | ($478.20) |
| JAI COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018908082250688 | $0.76 |
| JAI COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002055763844 | $0.00 |
| JAI COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000806635590129 | $2.44 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002010835493 | $0.60 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000537460220109999 | $1.05 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.681213421 | $5.30 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111626023969 | $0.00 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90285852484 | $10.03 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.37727197789 | $0.93 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2475798649999 | $1.52 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029428423811 | $2.23 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23184732533 | $0.59 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039830206839 | $2.84 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.56896009319999 | $0.84 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4784663467 | $0.88 |
| JAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4105828230999 | $2.37 |
| JAI GOPAL KHALSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09263793518) | ($1,733.58) |
| JAI GOPAL KHALSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.0879311173) | ($57,786.00) |
| JAI GOPAL KHALSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.84162615 | $71,890.27 |
| JAI GOPAL KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107850808417287 | $22.46 |
| JAI GOPAL KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36811840981 | $0.37 |
| JAI GOURLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031989077099 | $0.95 |
| JAI GOURLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043623183656 | $0.85 |
| JAI HALLAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001763869132) | ($7.44) |
| JAI HALLAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003624045663) | ($0.14) |
| JAI HALLAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,346.60 |
| JAI HALLAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0214841243) | ($575.02) |
| JAI HALLAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002581362192) | ($7.47) |
| JAI HALLAM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02205015683) | ($455.70) |
| JAI HALLAM | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003512396309) | ($7.47) |
| JAI HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023543742185 | $6.51 |
| JAI HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708397797319999 | $0.01 |
| JAI HERA-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027871808478 | $84.66 |
| JAI HERA-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04929835604 | $98.20 |
| JAI HERA-SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022263206139 | $0.02 |
| JAI HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074650582798 | $0.09 |
| JAI KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5770378508933 | $0.58 |
| JAI LAROIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021749609764 | $0.64 |
| JAI LAROIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7739339 2131 | $20.19 |
| JAI LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015433717895 | $0.00 |
| JAI LYONS-LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00845839658583 | $0.01 |
| JAI LYONS-LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6695129054 | $1.05 |
| JAI MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601682777 | $47.57 |
| JAI MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016365214284 | $31.93 |
| JAI MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000106690939068 | $0.00 |
| JAI NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036358410522 | $10.76 |
| JAI NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2902146566 | $0.34 |
| JAI NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550284198039999 | $10.74 |
| JAI NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049867587887 | $0.00 |
| JAI NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9731760191 | $1.24 |
| JAI NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079165152519 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAI NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10945738615 | $6.23 |
| JAI NILSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00100196 | $28.94 |
| JAI NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547083530149999 | $1.58 |
| JAI NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135581420149999 | $0.26 |
| JAI NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022110325922 | $0.00 |
| JAI NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.377301953 | $0.06 |
| JAI NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18195167374 | $0.09 |
| JAI NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101388598799 | $0.16 |
| JAI PADMAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444284709 | $0.42 |
| JAI PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01266865 | $36.45 |
| JAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057012523701 | $1.69 |
| JAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003158829524 | $6.13 |
| JAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57323814409 | $0.36 |
| JAI PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058576080576 | $17.34 |
| JAI PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084610051262 | $0.00 |
| JAI POPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2340161239) | ($6,800.60) |
| JAI POPE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2340161239 | $6,800.60 |
| JAI POPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23401612) | ($6,700.19) |
| JAI POPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.37845772) | ($88.54) |
| JAI POPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.37845772 | $88.54 |
| JAI POPE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.36327649) | ($88.91) |
| JAI POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009599386397674 | $36.37 |
| JAI POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022916503150028 | $0.22 |
| JAI PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.56595587233 | $83.36 |
| JAI RAJ LALLOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05011814 | $2,070.43 |
| JAI RAJ LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042689755618 | $129.92 |
| JAI RAJ LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118729738564 | $238.38 |
| JAI RAJ LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5296786504 | $5.89 |
| JAI SAETERN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 74.21561 | $802.27 |
| JAI SAETERN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 3.02696 | $101.35 |
| JAI SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076715555207 | $2.27 |
| JAI SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034898836441 | $0.03 |
| JAI SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.75428817 | $19.62 |
| JAI SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0069067596 | $55.64 |
| JAI SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60285848215 | $5.32 |
| JAI SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5689070504 | $22.51 |
| JAI SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.08791341 | $27.09 |
| JAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031592997037 | $96.39 |
| JAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578548584 | $0.36 |
| JAI SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 22.1235 | $49.29 |
| JAI SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 40.5918 | $81.63 |
| JAI SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.57 |
| JAI SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 24.1823 | $13.17 |
| JAI SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 300.9565 | $55.04 |
| JAI SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | TUSD | 17.93769324 | $17.94 |
| JAI SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | TUSD | 103.7148524 | $103.71 |
| JAI SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 1,507.9901 | $353.62 |
| JAI SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 136.025658 | $136.03 |
| JAI SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $61.48 |
| JAI SINGH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | TUSD | 418.22025606 | $418.22 |
| JAI SINGH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BUSD | 772.7139257 | $772.71 |
| JAI SINGH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | TUSD | 309.99891409 | $310.00 |
| JAI SINGH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BUSD | 135.94927511 | $135.95 |
| JAI SINGH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDC | 346.141242 | $346.14 |
| JAI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6412607380701 | $26.12 |
| JAI TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030554432952 | $0.00 |
| JAI TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015030868768 | $0.02 |
| JAI VASANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013846309593 | $419.34 |
| JAI VASANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99901933182 | $1,997.48 |
| JAI VASANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0161632475 | $55.75 |
| JAI VASANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5157235704 | $15.48 |
| JAI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088945049623 | $0.01 |
| JAI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141224975056999 | $0.00 |
| JAI WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($163.11) |
| JAI WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($980.07) |
| JAI WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (60.168454529) | ($979.96) |
| JAI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0361538779159 | $24.50 |
| JAI YUN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123682380999 | $0.40 |
| JAI YUN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1079795518737 | $0.08 |
| JAI YUN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062506617741 | $0.00 |
| JAI YUN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00693224918139999 | $0.01 |
| JAI YUN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021411355153 | $0.00 |
| JAICHAND RAMSUCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114288029527899 | $0.12 |
| JAIDA CARTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.15) |
| JAIDA CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (16.26) | ($10.14) |
| JAIDA CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04661611) | ($1,467.89) |
| JAIDA CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (292.015365) | ($182.69) |
| JAIDA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5177412044063 | $16.06 |
| JAIDA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7952992187644 | $1.27 |
| JAIDAH ESAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000540532806589999 | $0.00 |
| JAIDAH ESAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019536779688 | $0.02 |
| JAIDAH ESAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042188827063 | $0.00 |
| JAIDEEP MARMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3873763642649 | $0.37 |
| JAIDEEP MARMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48584114602 | $0.49 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (6,780.35) | ($1,309.81) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,306.309 | $1,309.81 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.0) | ($230.00) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.0 | $230.00 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LTC | 2.26624 | $230.00 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001355890134) | ($0.14) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001355890134 | $0.14 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (2.26759589) | ($231.59) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,166.884367438) | ($6,166.88) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,166.884367438 | $6,166.88 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,166.884367) | ($6,166.88) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.095773515) | ($1,839.82) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.095773515 | $1,839.82 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,578.084281962) | ($2,575.54) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,578.084281962 | $2,575.54 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01927017767) | ($1.73) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01927017767 | $1.73 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.816651897) | ($3.43) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.816651897 | $3.43 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,582.900933859) | ($2,625.02) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (21.115043693) | ($1,982.70) |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746960319 | $0.43 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.268944068572 | $38.27 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.010533976437 | $29.09 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24311111377149 | $0.26 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001255785711554 | $0.00 |
| JAIDEEP MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104105718845387 | $15.06 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MANA | (4,217.98) | ($7,701.06) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 7,630.877 | $7,701.06 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (384.7089) | ($4,784.26) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.1248338 | $4,784.26 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (4,801.842) | ($6,002.30) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,963.266 | $6,002.30 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 3.19716 | $9,000.00 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.461866) | ($25,000.00) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,951.093 | $25,000.00 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.124834) | ($3,705.74) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,698.71 | $3,705.74 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.541971) | ($4,600.00) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4,580.573 | $4,600.00 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 5.647 | $10,000.00 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 33.807 | $60,000.00 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($24,904.80) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24,442.154 | $24,904.80 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063069) | ($99.87) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.41404) | ($38,474.18) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,021.318) | ($320.00) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 312.727 | $320.00 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (508.585) | ($289.58) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 289.257 | $289.58 |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32,525.601276) | ($32,525.60) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (601.984) | ($601.98) |
| JAIDEEP NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 998.16266071767 | $1,002.34 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.86992341) | ($98.61) |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.86992341 | $98.61 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,180.81) | ($1,180.81) |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,180.81 | $1,180.81 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,180.81) | ($1,180.81) |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,180.81 | $1,180.81 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061826046912 | $18.30 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4547944588499 | $100.61 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21885329527 | $445.59 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.021152156 | $193.02 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6764544246 | $15.49 |
| JAIDEEP P MULCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7509064113 | $24.28 |
| JAIDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075623209937 | $22.38 |
| JAIDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363826495466 | $7.10 |
| JAIDEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004242373203 | $1.26 |
| JAIDEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27206953353999 | $1.48 |
| JAIDEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000377259863069999 | $0.07 |
| JAIDEN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.123060669 | $53.12 |
| JAIDEN DRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018159689037 | $0.02 |
| JAIDEN DRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001466023747 | $0.00 |
| JAIDEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198394307409999 | $0.59 |
| JAIDEN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032231599302 | $9.54 |
| JAIDEN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069923069135 | $13.64 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068130897883 | $0.20 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168405518 | $0.02 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048685733361 | $96.98 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8813941604 | $2.28 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036429895925 | $0.32 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51417231855 | $0.08 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015536653817 | $1.71 |
| JAIDEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000169658384809999 | $0.00 |
| JAIDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058343199599 | $0.00 |
| JAIDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116379748821 | $0.23 |
| JAIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036521358269 | $0.11 |
| JAIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015383935006 | $0.00 |
| JAIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285508639088 | $0.54 |
| JAIDEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35283916414 | $0.28 |
| JAIDER HURTADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156296054144 | $0.00 |
| JAIDER HURTADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015006361105 | $0.03 |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00231317865441) | ($4.18) |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001663459576) | ($4.43) |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002858296736) | ($4.18) |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003029247498) | ($4.43) |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.583386731) | ($1,751.10) |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.43) | ($4.43) |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250060499774 | $10.03 |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87299398303 | $1.02 |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020139817158199 | $47.57 |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.822349239329999 | $0.82 |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.93314116886 | $88.16 |
| JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21065803066 | $0.21 |
| JAIGI MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022816111473 | $6.75 |
| JAIGI MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,453.389036042 | $1,453.39 |
| JAII BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.291592380829 | $3.36 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028410925537 | $86.41 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131559625543 | $266.76 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.605400621999 | $88.48 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.464341832 | $10.34 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0907250592 | $45.46 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13383852283999 | $1.18 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5586001641 | $0.37 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089837891586 | $0.66 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2230317589 | $7.59 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80303167925 | $48.01 |
| JAI-INDER GHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120377368198 | $1.32 |
| JAIJU JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (20.0047) | ($167.44) |
| JAIJU JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0058021 | $167.44 |
| JAIJU JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (84.389) | ($48.15) |
| JAIJU JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016678 | $48.15 |
| JAIJU JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.41) | ($20.41) |
| JAIJU JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.012949 | $20.41 |
| JAIJU JOSEPH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44067090502) | ($638.96) |
| JAIJU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136190475350999 | $40.00 |
| JAIJU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246617780654463 | $0.25 |
| JAIJU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042905540630579 | $9.81 |
| JAIJU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0384607398769 | $0.94 |
| JAIJU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30348183327044 | $3.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIKA LARA-QUIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122437306021999 | $3.62 |
| JAIKA LARA-QUIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116017823436 | $2.26 |
| JAIKA LARA-QUIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09379980276 | $0.69 |
| JAIKO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005912662717999 | $0.00 |
| JAIKO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003747105792 | $0.00 |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024134 | $10.00 |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0050675 | $209.98 |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.036202 | $113.10 |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01499742 | $619.96 |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002015604562368 | $58.95 |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000486774734678 | $0.92 |
| JAILED MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.839168839579241 | $0.94 |
| JAILED MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0761362929889999 | $0.85 |
| JAILENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000559608327169999 | $0.01 |
| JAILENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00086790470631 | $0.00 |
| JAILSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027963637184 | $0.00 |
| JAILSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075184848408 | $0.00 |
| JAILSON DE ALMEIDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 3.88131714 | $406.26 |
| JAILSON DE ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.88131714) | ($380.95) |
| JAILSON DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008546467028 | $250.00 |
| JAILSON FERNANDES DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003221744366 | $0.00 |
| JAIMAL SHEKHAWAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.23) |
| JAIMAL SHEKHAWAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.8) | ($92.86) |
| JAIMAL SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.530556906966 | $1.90 |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,638.901908155) | ($801.25) |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,638.901908155 | $801.25 |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,638.901908) | ($810.44) |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022993956061 | $69.44 |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4201890278 | $4.30 |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.19188913743149 | $5.02 |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45330861024 | $1.55 |
| JAIMAR WEBB-WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114314270084 | $4.52 |
| JAIME ABELLAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.42) |
| JAIME ABELLAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (622.41802871) | ($883.83) |
| JAIME ABELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2513872150504 | $60.80 |
| JAIME ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052322867552 | $1.55 |
| JAIME AGUILÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000075343597495 | $0.00 |
| JAIME AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148780990824999 | $0.44 |
| JAIME AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.933808406959999 | $0.93 |
| JAIME AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118684931554999 | $0.13 |
| JAIME AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84290291897 | $0.84 |
| JAIME AGUIRRE PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.02714539 | $8.53 |
| JAIME AGUIRRE PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BCH | (0.02717) | ($8.55) |
| JAIME AGUIRRE PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 8.525 | $8.55 |
| JAIME AGUIRRE PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (6.15) | ($6.15) |
| JAIME AGUIRRE PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 1.0 | $6.15 |
| JAIME AGUIRRE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646027856872294 | $0.67 |
| JAIME ALBERTO BOHORQUEZ TORRES JABOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024984797569 | $0.74 |
| JAIME ALBERTO BOHORQUEZ TORRES JABOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017961868024 | $0.02 |
| JAIME ALBERTO BOHORQUEZ TORRES JABOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277725649139999 | $5.42 |
| JAIME ALBERTO BOHORQUEZ TORRES JABOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00781917437999999 | $0.57 |
| JAIME ALDAIR LÓPEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017259647381 | $0.01 |
| JAIME ALDARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160672852209 | $0.00 |
| JAIME ALDARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121787602163 | $0.01 |
| JAIME ALDARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000892895824549999 | $0.00 |
| JAIME ALEJANDRO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022767205933 | $0.04 |
| JAIME ALEJANDRO TAIBA MORA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 496.0 | $496.00 |
| JAIME ALEJANDRO TAIBA MORA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.661428 | $99.66 |
| JAIME ALEJANDRO TAIBA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.55487947501 | $5.55 |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.431634812) | ($127,801.26) |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.431634812 | $127,801.26 |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.844470843) | ($153,294.38) |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.844470843 | $153,294.38 |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (4.43163481) | ($129,807.02) |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (78.844470843) | ($162,964.43) |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009265042193834 | $348.31 |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29711558563344 | $825.34 |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.359898562559999 | $4.00 |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21984471801 | $1.94 |
| JAIME ALFONSO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026724590475 | $0.03 |
| JAIME ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171619891739999 | $51.16 |
| JAIME ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093382541294 | $0.00 |
| JAIME ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104507844193 | $20.39 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009247703418 | $0.00 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76791335599999 | $10.23 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131331548879999 | $0.33 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5988991463 | $1.60 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07865325769 | $0.09 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005372014224 | $0.01 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022955205995 | $0.01 |
| JAIME ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030045723823 | $0.25 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02170081 | $2.43 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02153156 | $2.43 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02288547 | $2.39 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02284692 | $2.20 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02159452 | $2.08 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02350599 | $1.85 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02110823 | $1.47 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02017771 | $1.46 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02077521 | $1.44 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02422861 | $1.52 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02345399 | $1.51 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02057405 | $1.25 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02471742 | $1.27 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02079489 | $1.04 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02268755 | $1.18 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02441461 | $1.38 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02287057 | $1.26 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.02102096 | $1.07 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.02417694 | $1.19 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02304287 | $1.24 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080126796723 | $23.69 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213428247095 | $42.27 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.325061165 | $16.33 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9922958066 | $6.27 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088586254774 | $0.98 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015005682849999 | $0.11 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23464147575 | $14.03 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0886338041189999 | $3.51 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07882082665 | $4.49 |
| JAIME ALVERT PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52217812184 | $1.09 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00799848 | $227.16 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.99981 | $36.27 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0969962 | $170.72 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01243537 | $368.46 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00969816 | $259.03 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002076569466787 | $58.18 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2296870219675 | $1.28 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067703547667 | $12.84 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1644671919 | $1.36 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087611508112 | $0.97 |
| JAIME ANDRES GARCIA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00378528970389999 | $0.14 |
| JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (25.672649) | ($14.74) |
| JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020441865562 | $0.60 |
| JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004774333807056 | $0.00 |
| JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040110118542 | $0.78 |
| JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09809708932 | $0.08 |
| JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045785783068 | $0.51 |
| JAIME APREDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00247936 | $100.47 |
| JAIME APREDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35) | ($54,386.10) |
| JAIME APREDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (823.83607) | ($823.84) |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.9273268583) | ($38,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 1.71121405 | $70,267.58 |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (1.461833174) | ($60,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 830.0 | $830.00 |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.35955 | $15,000.00 |
| JAIME APREDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (9.266066) | ($27,121.90) |
| JAIME APREDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.6846248 | $27,121.90 |
| JAIME APREDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.82) |
| JAIME APREDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.56) |
| JAIME APREDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,878.1) | ($2,878.10) |
| JAIME APREDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0714921 | $2,878.10 |
| JAIME APREDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.488606812) | ($17.56) |
| JAIME APREDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JAIME APREDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (77.494) | ($162.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0041848 | $162.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (832.179614) | ($832.18) |
| JAIME APREDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,087.95 | $2,087.95 |
| JAIME APREDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.21) | ($75.21) |
| JAIME APREDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.461833174 | $56,591.95 |
| JAIME APREDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,500.572041 | $4,500.57 |
| JAIME APREDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.63) | ($47.63) |
| JAIME APREDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.9273268583 | $35,534.24 |
| JAIME APREDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003037717677) | ($11.67) |
| JAIME APREDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004893666866) | ($18.80) |
| JAIME APREDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000273) | ($9.98) |
| JAIME APREDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.003632 | $9.98 |
| JAIME APREDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003633879175) | ($9.96) |
| JAIME APREDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000826) | ($29.97) |
| JAIME APREDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.010991 | $29.97 |
| JAIME APREDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010991) | ($29.92) |
| JAIME APREDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| JAIME APREDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.016686 | $600.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,466.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($46,020.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,071.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,781.64) |
| JAIME APREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,484.70) |
| JAIME APREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,852.97) |
| JAIME APREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,442.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,468.45) |
| JAIME APREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($865.44) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($915.39) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,200.0 | $14,200.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.35) | ($58.35) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.205986863 | $36,006.55 |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,108.40) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,971.60) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.29) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,868.40) |
| JAIME APREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,366.72) |
| JAIME APREDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 13,964.0 | $13,964.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (94.01) | ($94.01) |
| JAIME APREDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,500.0) | ($22,500.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.948769028 | $58,762.15 |
| JAIME APREDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,057.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,396.05) |
| JAIME APREDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7,200.0 | $7,200.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (92.42) | ($92.42) |
| JAIME APREDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.983545588 | $59,750.34 |
| JAIME APREDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,178.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.946841138) | ($28,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,100.0) | ($7,100.00) |
| JAIME APREDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,540.0 | $20,540.00 |
| JAIME APREDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05119531) | ($1,527.60) |
| JAIME APREDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| JAIME APREDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| JAIME APREDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.1) | ($104.10) |
| JAIME APREDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.946841138 | $29,743.24 |
| JAIME APREDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| JAIME APREDA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00009944 | $1.99 |
| JAIME APREDA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIME APREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626535260989 | $194.67 |
| JAIME APREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.229256654445 | $237.81 |
| JAIME APREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.60787448119 | $26.61 |
| JAIME APREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.2647779769071 | $34.26 |
| JAIME APT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.42491455) | ($115.04) |
| JAIME APT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JAIME APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94692693338 | $7.46 |
| JAIME ARANA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (30,044.503379) | ($5,851.08) |
| JAIME ARANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03487820964) | ($1,095.49) |
| JAIME ARANA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03487820964 | $1,095.49 |
| JAIME ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034603772270646 | $11.73 |
| JAIME ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144032267919999 | $0.02 |
| JAIME ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.751211133 | $7.73 |
| JAIME ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.57044524571399 | $1.15 |
| JAIME ARDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04214566 | $82.69 |
| JAIME ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.90655793763 | $18.57 |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (395.0) | ($41,803.45) |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (318.033842) | ($7,735.51) |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.384186) | ($17,489.71) |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.906222) | ($167.98) |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174193521399999 | $0.52 |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0825782220256099 | $196.25 |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0532067113174 | $140.69 |
| JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.70422296019411 | $355.66 |
| JAIME ARRIBAS STARKEY-EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049604976518 | $140.30 |
| JAIME ARRIBAS STARKEY-EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4782255469 | $4.48 |
| JAIME ARRIBAS STARKEY-EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3772941585 | $4.63 |
| JAIME ARRIBAS STARKEY-EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0190610548025 | $4.32 |
| JAIME ARRIBAS STARKEY-EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031137336983 | $3.37 |
| JAIME ASTORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026035063063 | $0.77 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.31) | ($1.31) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 504.646247 | $504.65 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.31) | ($1.31) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,575.0 | $1,575.00 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.93) | ($3.93) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,575.0) | ($1,575.00) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 69.860279441 | $2,345.21 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,264.921028 | $1,264.92 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.321165909 | $1,937.77 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116134853838 | $0.34 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00938181583279999 | $0.01 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627568033725999 | $7.80 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2923478812 | $3.29 |
| JAIME AZOFRA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1955355053188 | $7.00 |
| JAIME BANDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.032098566) | ($954.34) |
| JAIME BANDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.032098566 | $954.34 |
| JAIME BANDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03209856) | ($968.16) |
| JAIME BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029982634068178 | $10.23 |
| JAIME BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063370070926 | $18.76 |
| JAIME BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029613360892 | $57.91 |
| JAIME BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.215303276 | $368.22 |
| JAIME BARRETO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007880276027) | ($1.41) |
| JAIME BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000469426594599999 | $0.00 |
| JAIME BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016261792554 | $0.00 |
| JAIME BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067533652484 | $0.02 |
| JAIME BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108889244125 | $0.00 |
| JAIME BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005309247225 | $0.01 |
| JAIME BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059578929589 | $0.00 |
| JAIME BARRETO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015181770244 | $0.00 |
| JAIME BERNAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329063) | ($100.00) |
| JAIME BERNAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329063 | $100.00 |
| JAIME BERNAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329063) | ($101.66) |
| JAIME BERNAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10208248) | ($3,000.00) |
| JAIME BERNAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10208248 | $3,000.00 |
| JAIME BERNAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10208248) | ($3,010.92) |
| JAIME BERNAL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAIME BERNAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.880457387 | $3,666.33 |
| JAIME BERNAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09525623928) | ($90.00) |
| JAIME BERNAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.175207976) | ($3,000.00) |
| JAIME BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021737141424 | $67.92 |
| JAIME BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034348490282 | $5.18 |
| JAIME BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121287706115 | $0.01 |
| JAIME BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030872767443 | $0.02 |
| JAIME BLASCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.06553406803 | $17.60 |
| JAIME BLASCO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.258591261 | $11.30 |
| JAIME BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019342434781 | $0.57 |
| JAIME BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122259589141 | $0.01 |
| JAIME BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117859372907 | $0.00 |
| JAIME BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012286784251 | $0.01 |
| JAIME BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052205661177 | $160.99 |
| JAIME BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062742886518 | $125.78 |
| JAIME BRIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022444214988 | $6.64 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 19.95 | $19.95 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19.95) | ($19.95) |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 312.18886294 | $796.12 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (7.587855492) | ($19.35) |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (252.928516385) | ($645.00) |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 116.802 | $116.80 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (116.802) | ($116.80) |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 106.536 | $106.54 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (106.536) | ($106.54) |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000750175314 | $0.00 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000026611775245 | $0.00 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000098660372066 | $0.00 |
| JAIME BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08331136208336 | $2.76 |
| JAIME BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192071671679999 | $0.02 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121593) | ($50.58) |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.60953209 | $246.39 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 5.513121 | $458.80 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158206) | ($47.24) |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163559) | ($49.85) |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168548) | ($52.34) |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611058225112485 | $200.03 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038692735972 | $7.55 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0118265545 | $1.26 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0623647885 | $3.37 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00547149880769529 | $1.53 |
| JAIME BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015674440983536 | $0.26 |
| JAIME CABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040951689062 | $0.01 |
| JAIME CABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005155947284 | $0.00 |
| JAIME CABRERA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,603.25694455099 | $1,611.82 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.8081108919 | $1,624.13 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00302051 | $88.01 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SGB | 56.8977353 | $2.03 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1219835129 | $216.89 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078862260162 | $2.21 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076119082416 | $10.99 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34803653703 | $0.01 |
| JAIME CADENA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043757379457 | $0.00 |
| JAIME CADENA MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002018180714 | $0.60 |
| JAIME CADENA MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017466718749 | $0.02 |
| JAIME CADENA MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031097184132 | $60.95 |
| JAIME CADENA MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.446590668 | $15.45 |
| JAIME CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.613634859872 | $306.41 |
| JAIME CAMPILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021472526529 | $6.36 |
| JAIME CAMPILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010983212563 | $21.43 |
| JAIME CAMPILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84183729139999 | $3.84 |
| JAIME CAMPILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0737991966 | $2.56 |
| JAIME CAMPILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.760446114719999 | $0.11 |
| JAIME CANON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 597.0023 | $859.68 |
| JAIME CANON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 2,096.758119 | $1,610.47 |
| JAIME CANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127669914 | $0.01 |
| JAIME CANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322423220933568 | $0.36 |
| JAIME CANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1384470616 | $6.42 |
| JAIME CANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2738658772 | $4.90 |
| JAIME CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.688948219061 | $2.67 |
| JAIME CARDONA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05266799 | $2,044.08 |
| JAIME CARDONA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07133404 | $1,965.65 |
| JAIME CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022322510418 | $65.01 |
| JAIME CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148071824119999 | $28.89 |
| JAIME CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.92138525279999 | $6.28 |
| JAIME CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20276469962 | $2.25 |
| JAIME CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049217345451 | $5.40 |
| JAIME CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.608931116 | $2.13 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020322172208 | $0.01 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016201116581 | $0.03 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.044449947 | $26.20 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.4653152989999 | $11.59 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2913935859 | $25.46 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44212437454 | $3.90 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077960466491 | $0.00 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000492770379179999 | $0.00 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.89465283379999 | $30.39 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057948921126 | $6.36 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000125984396349 | $0.03 |
| JAIME CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00064918952261 | $0.00 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.830869782) | ($14.90) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.298213772) | ($2.83) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.401485149) | ($2.83) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.02316349632 | $881.24 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,100.0 | $2,100.00 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007494037747) | ($15.68) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.007494037747 | $15.68 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.736277748 | $3,632.87 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (11.122) | ($8.68) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (4.00967618) | ($40.38) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.744606175) | ($3,099.45) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02346596) | ($681.34) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001913607537) | ($3.56) |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008475799045526 | $2.53 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01807277212195 | $4.18 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389444685568931 | $7.36 |
| JAIME CASTILLO ACACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01542907579049 | $0.15 |
| JAIME CATHERINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022780811325 | $0.04 |
| JAIME CEMIL AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020112331357 | $0.06 |
| JAIME CEMIL AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021205559219 | $0.00 |
| JAIME CEMIL AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07730895431 | $0.06 |
| JAIME CEMIL AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00857619474429999 | $0.01 |
| JAIME CEMIL AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00305049606379999 | $0.03 |
| JAIME CEMIL AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022388524184 | $0.01 |
| JAIME CEMIL AKBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000056391241428 | $0.00 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047859276317 | $14.17 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.346921232 | $13.40 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026183888275 | $79.43 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026023297888 | $50.78 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09917308989 | $0.10 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004325803365 | $0.00 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115382580086 | $0.12 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022424411026 | $0.00 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044410765737 | $0.00 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055732908766 | $0.00 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000114119797656 | $0.00 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000011916401503 | $0.00 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15113558063 | $0.15 |
| JAIME CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00028415068564 | $0.00 |
| JAIME CHAVEZ-NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028965818442 | $8.57 |
| JAIME CHAVEZ-NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8556085971 | $7.81 |
| JAIME CHAVEZ-NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000011843310365 | $0.00 |
| JAIME CHELÉN FAIVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1477094562 | $0.17 |
| JAIME CHELÉN FAIVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022402482199 | $0.04 |
| JAIME CHELÉN FAIVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017944230586 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIME CHELEN FAIVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030139841795 | $0.00 |
| JAIME CHELEN FAIVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000415461078639999 | $0.00 |
| JAIME CHELEN FAIVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000792850931219999 | $0.00 |
| JAIME CHELEN FAIVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076513981789 | $0.00 |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.62) |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.62 |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($6.23) |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $6.23 |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (11.0) | ($6.86) |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 6.839 | $6.86 |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JAIME CISNEROS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAIME CISNEROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (605.839) | ($605.84) |
| JAIME CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141164246817 | $4.18 |
| JAIME CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027977102829 | $5.46 |
| JAIME CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5203383267 | $8.52 |
| JAIME CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16113053441 | $0.73 |
| JAIME CONSTANTINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.6 | $62.52 |
| JAIME CONSTANTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 29.4423 | $18.08 |
| JAIME CONSTANTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.453 | $31.02 |
| JAIME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571617413412 | $3.26 |
| JAIME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0290854610969999 | $2.09 |
| JAIME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2722996061 | $1.55 |
| JAIME COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173008508759999 | $0.00 |
| JAIME COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015816811906 | $0.02 |
| JAIME CRUZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346412) | ($100.00) |
| JAIME CRUZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346412 | $100.00 |
| JAIME CRUZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JAIME CRUZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JAIME CRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,268.70) |
| JAIME CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,268.70 |
| JAIME CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15346412) | ($4,390.53) |
| JAIME CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002886952) | ($2,851.84) |
| JAIME CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002886952 | $2,851.84 |
| JAIME CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10028869) | ($2,854.82) |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025493028173 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000387008729309999 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003276026506 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025481384582 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058566981217 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066085486851 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017501014684 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000650766950089999 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000229752666529999 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013874590504 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077100954478 | $0.00 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.58497531479999 | $22.50 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018749026053913 | $63.84 |
| JAIME CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6698137401 | $8.67 |
| JAIME D MUNIZ CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151737305099999 | $458.26 |
| JAIME D MUNIZ CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4833956471 | $977.72 |
| JAIME D MUNIZ CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2108572491 | $2.21 |
| JAIME DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0068235 | $222.50 |
| JAIME DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.881405) | ($372.55) |
| JAIME DA SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00663 | $191.31 |
| JAIME DA SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00153 | $49.01 |
| JAIME DA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00176 | $55.38 |
| JAIME DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00177 | $51.42 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243653831473 | $6.44 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15460669242 | $0.18 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113137100373 | $0.02 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050612316325 | $0.05 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15738980816 | $0.10 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28832882808 | $2.55 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001034339473 | $0.00 |
| JAIME DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038017543191422 | $2.51 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02185352 | $2.36 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02159994 | $2.28 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02140557 | $2.06 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02071937 | $1.95 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 1.58694099 | $49.41 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03099684 | $918.56 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.21836552 | $444.03 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 10.7330338 | $100.47 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02128172 | $1.48 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142703967748 | $41.18 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017604855706 | $33.42 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42612821993 | $0.43 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1437477885305 | $1.21 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035284070549 | $0.25 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21647170635 | $0.10 |
| JAIME DAVID DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01146434703584 | $0.26 |
| JAIME DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0504119415479999 | $0.05 |
| JAIME DE NAVASCUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099634237748449 | $0.00 |
| JAIME DELTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001609926094 | $47.83 |
| JAIME DELTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015098545928 | $0.02 |
| JAIME DELTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667120608 | $13.02 |
| JAIME DELTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.5704593719999 | $36.13 |
| JAIME DELTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0670051019 | $111.88 |
| JAIME DELTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6182201349 | $5.46 |
| JAIME DELTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039164664307 | $0.89 |
| JAIME DESPAIN-BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024164387942999 | $0.07 |
| JAIME DESPAIN-BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077219028883 | $0.15 |
| JAIME DESPAIN-BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.165423421149999 | $0.10 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00010405 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003011 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007556 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005253 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00010562 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011072 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00016164 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006788 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00024086 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006583 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00013675 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00011365 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001598 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00020425 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00018381 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015037 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00015191 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00025184 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00024354 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00024085 | $0.01 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00033368 | $0.02 |
| JAIME DIAZ AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266188303395299 | $0.00 |
| JAIME DIEGO FERNANDEZ CASTELLA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001087135345887 | $4.35 |
| JAIME DIEGO FERNANDEZ CASTELLA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1141179490358 | $0.24 |
| JAIME DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022073007655 | $0.07 |
| JAIME DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000087915659645 | $0.00 |
| JAIME DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019016829403 | $0.00 |
| JAIME DILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162048745145 | $4.80 |
| JAIME DOMÍNGUEZ-PALACIOS CONEJO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.23114873 | $654.20 |
| JAIME DOMÍNGUEZ-PALACIOS CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325984579579999 | $9.65 |
| JAIME DOMÍNGUEZ-PALACIOS CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024833008307942 | $4.02 |
| JAIME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155031720286 | $0.46 |
| JAIME DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014832331405 | $0.01 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.22 | $12.48 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 21.0071 | $1,190.36 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (2.11639) | ($112.73) |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 113.013 | $112.73 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (19.1177) | ($1,035.60) |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,026.317 | $1,035.60 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 10.89562 | $550.00 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (589.33) | ($589.33) |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 11.87113 | $589.33 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022672436972 | $68.43 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190085314719999 | $0.22 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080567124097 | $162.30 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1267994872858 | $0.13 |
| JAIME DUARTE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140791300161 | $5.44 |
| JAIME ELADIO FERNÁNDEZ SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002679330891 | $0.00 |
| JAIME ELADIO FERNÁNDEZ SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72237982517 | $0.03 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033818092254 | $1.00 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065154488217 | $1.27 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2567338556 | $24.79 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021584123277 | $0.02 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017482652531 | $0.01 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00079060364347 | $0.00 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097320103517 | $1.05 |
| JAIME ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.1808997639 | $4.25 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00326549 | $133.51 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00345939 | $138.82 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00672488) | ($261.65) |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00672488 | $261.65 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00107448 | $41.82 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00252964 | $97.72 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00360412) | ($139.26) |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00360412 | $139.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00364274 | $114.21 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.046088208720) | ($1,433.08) |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04608820872 | $1,433.08 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04973094872) | ($1,547.15) |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04973094872 | $1,547.15 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00388738 | $116.60 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00388738) | ($117.58) |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00388738 | $117.58 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00470284 | $137.50 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00470284) | ($141.47) |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00470284 | $141.47 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00482636 | $152.65 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00482636) | ($152.33) |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00482636 | $152.33 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00492839 | $154.68 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203321367259 | $72.48 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403624933479999 | $0.47 |
| JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095775392837 | $192.60 |
| JAIME ENRIQUE SARAVIA LEMUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165005) | ($48.51) |
| JAIME ENRIQUE SARAVIA LEMUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (23.56085477) | ($225.71) |
| JAIME ENRIQUE SARAVIA LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165048536602658 | $50.01 |
| JAIME ENRIQUE SARAVIA LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03992910305628 | $0.04 |
| JAIME ENRIQUE SARAVIA LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199229146887229 | $2.84 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024206 | $99.96 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.866818 | $35,797.16 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 147.815926 | $147.82 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (132.815926) | ($132.82) |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00512767) | ($150.00) |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00512767 | $150.00 |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000669989) | ($29,610.71) |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000669989 | $29,610.71 |
| JAIME ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00511365) | ($29,614.93) |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004150187490544 | $145.49 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9764818462 | $5.98 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.380787411 | $12.19 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.835825657 | $13.71 |
| JAIME ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037235083052 | $0.01 |
| JAIME ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030658238509 | $9.07 |
| JAIME ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035551000989 | $6.94 |
| JAIME ESCUDERO RAFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519987227082999 | $0.51 |
| JAIME ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058251978562 | $17.24 |
| JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 169.285707 | $169.29 |
| JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.1637729245 | $484.81 |
| JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7873561688344 | $3.96 |
| JAIME FERNANDEZ-BUGALLAL TELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049459669596 | $0.15 |
| JAIME FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064453062129999 | $0.00 |
| JAIME FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029868926966 | $0.00 |
| JAIME FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010683633448 | $0.00 |
| JAIME FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029148142034 | $0.00 |
| JAIME FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00431196113569999 | $0.00 |
| JAIME FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028746884621 | $0.00 |
| JAIME FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017044482941 | $0.50 |
| JAIME FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7016473005 | $5.81 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116234577689 | $0.02 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028936043252 | $0.00 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336154108029999 | $102.72 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02903900424 | $56.74 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152749932996999 | $4.52 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076319403876 | $236.56 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056427589675 | $112.84 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.549366038 | $197.55 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.253800096 | $68.60 |
| JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356464041869999 | $0.36 |
| JAIME GARCIA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071697178898 | $0.00 |
| JAIME GARCIA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046114512611 | $0.00 |
| JAIME GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0233337 | $69.09 |
| JAIME GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 26.3 | $22.88 |
| JAIME GARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0024035 | $96.26 |
| JAIME GARZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.03452319 | $67.48 |
| JAIME GARZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 45.3 | $28.35 |
| JAIME GARZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00328827 | $105.33 |
| JAIME GARZA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.06755678 | $74.82 |
| JAIME GARZA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ADA | 52.8 | $23.91 |
| JAIME GARZA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00487926 | $97.84 |
| JAIME GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471639362449999 | $13.96 |
| JAIME GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002678887431 | $5.23 |
| JAIME GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7065404274 | $1.70 |
| JAIME GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0677675022829999 | $0.01 |
| JAIME GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000906785377029999 | $0.07 |
| JAIME GIAMPAOLO BANSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($90.27) |
| JAIME GIAMPAOLO BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017334536727 | $51.70 |
| JAIME GIAMPAOLO BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097341607202 | $196.66 |
| JAIME GIAMPAOLO BANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.94701288309999 | $4.41 |
| JAIME GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239901923549999 | $0.71 |
| JAIME GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172400648329999 | $33.64 |
| JAIME GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025900223496 | $0.77 |
| JAIME GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141754042129999 | $0.02 |
| JAIME GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105725597733999 | $0.09 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1748009283) | ($0.40) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3695880771) | ($0.79) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00516 | $186.13 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2137803242) | ($0.40) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4848295439) | ($0.40) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.061948788) | ($0.79) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,584.6659 | $1,584.67 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002844860217) | ($0.83) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.00002844860217 | $0.83 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.07342528251 | $2,142.21 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.0002286480663 | $0.42 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002286480663) | ($0.42) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.6616229427 | $1,215.32 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 480.0 | $480.00 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.0472573361 | $1,374.17 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.296458) | ($8,603.41) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.09427) | ($2,045.21) |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003091720853 | $11.75 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.780940492789 | $38.82 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009170811564 | $2.59 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00136091895619999 | $0.00 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005736923801 | $0.00 |
| JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006434421152 | $0.03 |
| JAIME GONZALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149515146609149 | $0.01 |
| JAIME GONZALES CIEZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267494) | ($80.86) |
| JAIME GONZALES CIEZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (652.68353) | ($652.68) |
| JAIME GONZALES CIEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016990825279506 | $0.62 |
| JAIME GONZALES CIEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.420449614275 | $5.42 |
| JAIME GONZALES ORE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (188.6735) | ($159.80) |
| JAIME GONZALES ORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.254609) | ($233.25) |
| JAIME GONZALES ORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004519873194 | $0.00 |
| JAIME GONZALES ORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4276887660303 | $0.39 |
| JAIME GONZALES ORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2700133614784 | $1.27 |
| JAIME GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.57136747 | $1,746.54 |
| JAIME GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000546562547) | ($1.67) |
| JAIME GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008436263314) | ($1.67) |
| JAIME GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.5699772811) | ($683.08) |
| JAIME GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.014946734) | ($2,000.00) |
| JAIME GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001682480523) | ($1.67) |
| JAIME GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06049887645) | ($60.05) |
| JAIME GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.946689897 | $1,932.25 |
| JAIME GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.5699772811 | $565.75 |
| JAIME GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017435362139 | $34.19 |
| JAIME GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023140704898 | $0.02 |
| JAIME GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030225572822 | $92.10 |
| JAIME GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8745074839 | $4.52 |
| JAIME GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029946933224 | $0.01 |
| JAIME GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44568509691 | $0.45 |
| JAIME GONZALEZ-VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 76.829125416 | $3.13 |
| JAIME GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000961785402 | $0.00 |
| JAIME GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023951508309 | $0.00 |
| JAIME HALLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231805687049999 | $0.69 |
| JAIME HALLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023458937257 | $4.58 |
| JAIME HALLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4209739578 | $7.42 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9999599705 | $3,026.24 |
| JAIME HEAPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005072029) | ($28,887.80) |
| JAIME HEAPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005072029 | $28,887.80 |
| JAIME HEAPS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (1.005071) | ($26,850.47) |
| JAIME HEAPS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 26,616.713 | $26,850.47 |
| JAIME HEAPS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,616.713) | ($26,616.71) |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057519960116102 | $198.63 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028077491036 | $0.00 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01333344774004 | $24.97 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057585918245 | $0.00 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.45308125 | $67.41 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7114176392 | $1.07 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.129929479819 | $9.51 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000180517672309999 | $0.00 |
| JAIME HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.88202108339 | $1.83 |
| JAIME HELGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107048715389 | $3.17 |
| JAIME HELGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031601664486 | $6.17 |
| JAIME HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (692.171464683) | ($392.18) |
| JAIME HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 692.171464683 | $392.18 |
| JAIME HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145802157619 | $43.01 |
| JAIME HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.743352731 | $16.74 |
| JAIME HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9982273166707 | $2.32 |
| JAIME HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3547903389 | $0.35 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.08059298 | $2,361.12 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00708546 | $208.66 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00773787 | $230.14 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00767853 | $228.62 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01544837 | $440.48 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01547647 | $441.59 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01476476 | $449.67 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.016851) | ($500.09) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 702.858 | $500.09 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.1273) | ($3,799.98) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 95.05162 | $3,799.98 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (95.05155) | ($3,568.06) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1202687 | $3,568.06 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012713) | ($377.98) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 10.00418 | $377.98 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.006356) | ($188.97) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 20.0385 | $188.97 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.004799) | ($142.99) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 20.0201 | $142.99 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.027472) | ($818.20) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOGE | 10,004.37 | $818.20 |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048) | ($1,511.62) |
| JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.27086229496 | $19.19 |
| JAIME HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039846483845 | $0.00 |
| JAIME HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01356634556 | $0.01 |
| JAIME HILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007940497976) | ($25.00) |
| JAIME HILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007940497976 | $25.00 |
| JAIME HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001441719065) | ($4.17) |
| JAIME HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.006498778911) | ($13.37) |
| JAIME HILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01385440681) | ($25.00) |
| JAIME HILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01385440681 | $25.00 |
| JAIME HILL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002310915056) | ($4.17) |
| JAIME HILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (0.011543492) | ($20.42) |
| JAIME HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.63427558) | ($5,000.00) |
| JAIME HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.109119197) | ($150.13) |
| JAIME HILL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003030985834) | ($4.17) |
| JAIME HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.393866163 | $6,045.04 |
| JAIME HILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.01804227067 | $24.82 |
| JAIME HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016702790284 | $0.49 |
| JAIME HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055905881112 | $8.85 |
| JAIME HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022315489178 | $0.00 |
| JAIME HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024982525215 | $0.03 |
| JAIME HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017877860545 | $0.06 |
| JAIME HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000139525697723999 | $0.02 |
| JAIME HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166349476139999 | $0.49 |
| JAIME HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2350065125 | $9.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIME HIRSCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00479494791490647 | $0.01 |
| JAIME HUMMEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.818929) | ($1,604.02) |
| JAIME HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.819360106425 | $122.90 |
| JAIME HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031036813821 | $0.01 |
| JAIME HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352494260989999 | $0.41 |
| JAIME II PARMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016569950761 | $0.00 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00063699 | $24.20 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00035) | ($10.44) |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 14.834 | $10.44 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000267) | ($7.97) |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 0.7677 | $7.97 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 39.6 | $3.53 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (14.83) | ($9.49) |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 9.441 | $9.49 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (0.7677) | ($7.78) |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.004263 | $7.78 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.004263) | ($7.77) |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 15.813 | $7.77 |
| JAIME IZAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33098643911 | $0.33 |
| JAIME JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159024833054 | $0.47 |
| JAIME JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129378788953999 | $0.03 |
| JAIME JOSUE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012962861363955 | $50.38 |
| JAIME JOSUE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.682009109 | $10.44 |
| JAIME JOSUE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.77327024615 | $1.42 |
| JAIME JUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00035119024533 | $0.00 |
| JAIME KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025206714659 | $76.37 |
| JAIME KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035052561482 | $69.06 |
| JAIME KNORPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.8652402719999 | $26.85 |
| JAIME KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008979495403 | $0.00 |
| JAIME KOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.23426940089999 | $2.23 |
| JAIME KRAUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001356) | ($41.11) |
| JAIME KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000709144598775 | $0.27 |
| JAIME KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00741121226659999 | $0.00 |
| JAIME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970111721749999 | $28.71 |
| JAIME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044750820335 | $88.72 |
| JAIME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.06856823 | $178.07 |
| JAIME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44882843181 | $4.99 |
| JAIME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29837645804 | $2.63 |
| JAIME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063902881428 | $4.68 |
| JAIME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.525707297849999 | $12.34 |
| JAIME LAGOS CEPERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000535730161929999 | $0.00 |
| JAIME LAGOS CEPERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000313360518139999 | $0.06 |
| JAIME LAGOS CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004682260595 | $0.00 |
| JAIME LAGOS CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112878087997 | $0.00 |
| JAIME LAGOS CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03905294029 | $0.04 |
| JAIME LEIPUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005689393446 | $1.68 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05718080185) | ($0.03) |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.05718080185 | $0.03 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001786092946) | ($0.02) |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.001786092946 | $0.02 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001225268362) | $0.00 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.00001225268362 | $0.00 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.119860242) | ($0.07) |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.119860242 | $0.07 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079171494599 | $23.43 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55960674259999 | $3.56 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125898323529749 | $0.00 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034206128098688 | $0.00 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000231369003622869 | $0.00 |
| JAIME LEIVA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000018449869147 | $0.00 |
| JAIME LEPINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.12985439 | $359.55 |
| JAIME LEPINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($361.32) |
| JAIME LEPINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0151722 | $482.38 |
| JAIME LEPINE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $102.92 |
| JAIME LEPINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.57) |
| JAIME LEPINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01522089) | ($449.76) |
| JAIME LEPINE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.37270264 | $672.27 |
| JAIME LEPINE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($109.55) |
| JAIME LEPINE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $105.18 |
| JAIME LEPINE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00351318) | ($105.62) |
| JAIME LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177131771765958 | $0.58 |
| JAIME LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216437956029999 | $0.03 |
| JAIME LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009242828023737 | $16.59 |
| JAIME LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016416875178 | $0.02 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026176480363 | $79.41 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7409731316 | $1,412.48 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 236.257594275999 | $148.34 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8083873376 | $20.10 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.814191362399999 | $7.19 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35998104716 | $21.52 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91907946394 | $36.36 |
| JAIME LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0114902498203 | $0.72 |
| JAIME LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0045) | ($9.31) |
| JAIME LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000369) | ($11.17) |
| JAIME LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2086682698) | ($408.09) |
| JAIME LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087088) | ($27.67) |
| JAIME LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009967395046662 | $0.35 |
| JAIME LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017618241008466 | $4.27 |
| JAIME LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047526283912 | $1.41 |
| JAIME LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280438491089999 | $54.72 |
| JAIME LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.191725558 | $34.24 |
| JAIME LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4877974441 | $32.41 |
| JAIME LIMÓN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (174.864291) | ($2,745.67) |
| JAIME LIMÓN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (3,397.800009) | ($2,947.87) |
| JAIME LIMÓN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26080935) | ($10,365.54) |
| JAIME LIMÓN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,722.635589776) | ($2,909.81) |
| JAIME LIMÓN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,710.11 |
| JAIME LIMÓN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (19.6771239) | ($1,598.91) |
| JAIME LIMÓN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01816687078 | $33.17 |
| JAIME LIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004148320195 | $12.64 |
| JAIME LIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.731106046604 | $357.83 |
| JAIME LIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012670098105 | $25.68 |
| JAIME LIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.407346189025 | $3.64 |
| JAIME LIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021954726109 | $1.75 |
| JAIME LIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00307833353 | $0.14 |
| JAIME LOBATO PASTOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.121 | $367.70 |
| JAIME LOBATO PASTOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00516 | $207.29 |
| JAIME LOBATO PASTOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.37 | $1,118.63 |
| JAIME LOBATO PASTOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.491) | ($944.14) |
| JAIME LOBATO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055035772227 | $16.29 |
| JAIME LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0217663491939999 | $655.46 |
| JAIME LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18478773866 | $0.18 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169565793769999 | $50.51 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040660180207 | $80.54 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.39041824129999 | $0.35 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355815289049999 | $0.36 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113590715912 | $1.25 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044295597927 | $0.17 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.174642615119999 | $0.14 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024519651266 | $0.73 |
| JAIME LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020449273079 | $0.02 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.244117671) | ($10.97) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.244117671 | $10.97 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.17) | ($0.14) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.17 | $0.14 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.398353572) | ($11.10) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 140.567744 | $140.57 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 558.094709 | $558.09 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (698.662453) | ($698.66) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 692.230008 | $692.23 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 506.125051 | $506.13 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.78) | ($14.78) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (183.575059) | ($183.58) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,001.228640415) | ($2,001.23) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,001.228640415 | $2,001.23 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,001.22864) | ($2,001.23) |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002744288945506 | $0.11 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10224853195 | $1.35 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000911246195809199 | $0.28 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.295031556447 | $1.30 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0584616384803799 | $0.08 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000549732927879999 | $0.00 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032236878621 | $0.00 |
| JAIME LOPEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000465933738799999 | $0.00 |
| JAIME LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027721558294 | $0.00 |
| JAIME LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0035591632275 | $0.00 |
| JAIME LOZANO ARMENGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8413606950417 | $0.79 |
| JAIME LUIS PONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20688822) | ($5,774.37) |
| JAIME LUIS PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016522464543318 | $55.73 |
| JAIME LUIS PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.74733069492 | $31.43 |
| JAIME LUNDEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAIME LUNDEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0193142622 | $0.08 |
| JAIME LYNNE TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23755662542 | $483.91 |
| JAIME LYNNE TROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.28366487 | $2.66 |
| JAIME MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032360226224 | $98.79 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.631789778) | ($105.43) |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 89.7101 | $129.16 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (89.71) | ($129.63) |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 129.809 | $129.63 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 21.07 | $130.00 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (29.89) | ($29.89) |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0007757 | $29.89 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000771) | ($29.90) |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 29.64 | $29.90 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8293501621082 | $84.31 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022713153226 | $0.00 |
| JAIME MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.18919296637 | $0.07 |
| JAIME MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019351352029 | $0.57 |
| JAIME MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026160554339 | $0.05 |
| JAIME MARMOLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000836051228449999 | $0.02 |
| JAIME MARQUINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6.83) | ($1.44) |
| JAIME MARQUINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6.83 | $1.44 |
| JAIME MARQUINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10.0) | ($1.26) |
| JAIME MARQUINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10.0 | $1.26 |
| JAIME MARQUINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (8.0) | ($1.01) |
| JAIME MARQUINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,046.281796907) | ($626.24) |
| JAIME MARQUINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,046.281796907 | $626.24 |
| JAIME MARQUINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (805.8109738) | ($99.64) |
| JAIME MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.70974324405719 | $0.85 |
| JAIME MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.043095070792 | $2.92 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,340.348126) | ($5,340.35) |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (9.511) | ($21.40) |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 21.362 | $21.40 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21.362) | ($21.36) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5.641178) | ($5.64) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005600326545) | ($1.57) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,160.8 | $8,160.80 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 166.29 | $166.29 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 205.317513 | $205.32 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 2.522241235 | $52.87 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 12.128 | $10.00 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 2.521786165 | $52.38 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETC | (5.0440274) | ($108.69) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (8,224.0) | ($8,224.00) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 4.177381 | $8,224.00 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (4.176961) | ($8,457.40) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,414.43 | $8,457.40 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (8,415.0) | ($8,415.00) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 4.160377 | $8,415.00 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (4.160608) | ($8,442.00) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,389.534 | $8,442.00 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 283.7168 | $283.72 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (73.0) | ($73.00) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 2.5216 | $50.91 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 2.525396584 | $51.42 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (5.046996584) | ($102.91) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 2.53119784 | $51.81 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (2.53119784) | ($51.59) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (12.085) | ($9.60) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.588 | $9.60 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8,720.748094) | ($8,720.75) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 2.5216 | $60.63 |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETC | (2.521949928) | ($60.42) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 2.522640928 | $57.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIME MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETC | (2.522640928) | ($56.90) |
| JAIME MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.644899) | ($5.64) |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041956190113 | $0.00 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02510501676834 | $0.04 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000493554827869785 | $1.45 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3614100453567 | $24.36 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022555064837 | $0.00 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000441891733294 | $0.01 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318909688194657 | $0.04 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104239906403 | $30.85 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0747109677539999 | $150.30 |
| JAIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35606577822 | $0.36 |
| JAIME MARTINEZ IRANZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3601114) | ($11,059.47) |
| JAIME MARTINEZ IRANZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000082) | ($2.49) |
| JAIME MARTINEZ IRANZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002337) | ($4.44) |
| JAIME MARTINEZ IRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060737942005 | $0.02 |
| JAIME MARTINEZ IRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326792145866045 | $84.71 |
| JAIME MARTIN-HINOJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024442339192 | $0.07 |
| JAIME MARTIN-HINOJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0626660527 | $2.40 |
| JAIME MARTIN-HINOJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035088785263 | $6.85 |
| JAIME MARTIN-HINOJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020314102203 | $0.18 |
| JAIME MARTIN-HINOJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010969896028268 | $0.01 |
| JAIME MARTIN-HINOJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 24.398133409 | $32.61 |
| JAIME MAXWELL RODE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.0162173 | $46.56 |
| JAIME MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100545695207 | $29.76 |
| JAIME MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016044903808 | $3.13 |
| JAIME MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,070.16 |
| JAIME MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.50098 | $1,874.70 |
| JAIME MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132697739237 | $51.58 |
| JAIME MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107564275527 | $20.99 |
| JAIME MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092930835243 | $1.03 |
| JAIME MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.554151282059999 | $32.02 |
| JAIME MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074544128737999 | $0.02 |
| JAIME MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555368745 | $77.46 |
| JAIME MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.695085646 | $30.68 |
| JAIME MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5888488227 | $95.45 |
| JAIME MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018690729096 | $0.01 |
| JAIME MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028293940583 | $0.00 |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.12648466 | $398.58 |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.07744703 | $218.82 |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,350.0) | ($7,350.00) |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,030.83644) | ($2,030.84) |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013224) | ($19.45) |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.23001623) | ($1,800.14) |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.68885054818 | $151.48 |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00388709858999 | $0.28 |
| JAIME MENDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.164162540699999 | $0.01 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 2.77318057 | $198.09 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.118193119 | $111.72 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049299401582 | $1.46 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.363608085301 | $0.29 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04390174341 | $0.66 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086975264029 | $0.97 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00169111134043 | $0.01 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17553421368 | $0.03 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084586696572 | $0.06 |
| JAIME MENDIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.069664198502 | $0.14 |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (3,900.0) | ($2,533.19) |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015578) | ($491.93) |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,579.935355) | ($13,962.87) |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013421665883508 | $4.62 |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0914592560555529 | $0.11 |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014946258204 | $0.01 |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.37268677003 | $239.26 |
| JAIME MENDOZA ADAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025273812324 | $0.02 |
| JAIME MIGUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173573089357 | $63.24 |
| JAIME MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,929.447224) | ($1,500.00) |
| JAIME MIRANDA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,929.447224 | $1,500.00 |
| JAIME MIRANDA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,929.447224) | ($1,502.26) |
| JAIME MIRANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,081.414131303) | ($4,492.02) |
| JAIME MIRANDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,081.414131303 | $4,492.02 |
| JAIME MIRANDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (8,081.41) | ($4,483.11) |
| JAIME MIRANDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,434.188 | $4,483.11 |
| JAIME MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,430.0) | ($4,430.00) |
| JAIME MIRANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 8,763.047 | $4,430.00 |
| JAIME MIRANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (8,763.051131) | ($4,577.91) |
| JAIME MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016410309241 | $0.49 |
| JAIME MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226058690979999 | $0.23 |
| JAIME MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.692391520413 | $29.53 |
| JAIME MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482430930428 | $148.57 |
| JAIME MONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056454035334 | $0.00 |
| JAIME MONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079074860338 | $0.01 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 18,331.999167 | $3.54 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 54,995.997501 | $10.78 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 58.3163 | $50.02 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,349.24 | $532.37 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 1,271.408681 | $169.25 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139255825147 | $27.42 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8307352824442 | $0.62 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0624376289 | $3.18 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037465131509999 | $2.74 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.129344732 | $1.51 |
| JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146336445855999 | $5.79 |
| JAIME MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204486280969999 | $614.58 |
| JAIME MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.843439503 | $84.92 |
| JAIME MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12660667423 | $256.01 |
| JAIME MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76334497459 | $0.76 |
| JAIME MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.193235371 | $305.37 |
| JAIME MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.733222189039999 | $80.51 |
| JAIME MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21779066994 | $16.03 |
| JAIME NAVARRO JAQUOTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038875474 | $0.00 |
| JAIME NAVARRO JAQUOTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021370328775 | $0.02 |
| JAIME NAVARRO JAQUOTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.653849625079999 | $7.27 |
| JAIME NAVARRO JAQUOTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006137084207 | $0.00 |
| JAIME NAVARRO JAQUOTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054447953481 | $0.34 |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033654067129 | $1.00 |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006434738097 | $0.00 |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024355396634 | $4.75 |
| JAIME NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022864976498 | $0.45 |
| JAIME NOVOA SOTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,001.0) | ($10,001.00) |
| JAIME NOVOA SOTELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JAIME NOVOA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.48803536267 | $329.17 |
| JAIME OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033326757473 | $9.86 |
| JAIME OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082229037451 | $16.04 |
| JAIME OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039220102053 | $0.00 |
| JAIME OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038187975791 | $0.00 |
| JAIME ORTEGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1978705187) | ($0.40) |
| JAIME ORTEGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5105304911) | ($0.40) |
| JAIME ORTEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087162171509 | $25.80 |
| JAIME ORTEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05479649832 | $0.07 |
| JAIME ORTEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010604279069 | $20.69 |
| JAIME ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319843391179999 | $0.95 |
| JAIME ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22452366706 | $1.43 |
| JAIME ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021786904176 | $4.25 |
| JAIME ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2790337964 | $2.60 |
| JAIME OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012664620812 | $0.00 |
| JAIME OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006021624263 | $0.01 |
| JAIME OTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 4,051.323457 | $4,051.32 |
| JAIME OTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JAIME OTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JAIME OTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.3391914524 | $13,294.27 |
| JAIME OTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000511) | ($19.92) |
| JAIME OTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.269489) | ($10,520.73) |
| JAIME OTERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07025525) | ($2,188.36) |
| JAIME OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002047133893132 | $6.74 |
| JAIME OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.685246404436999 | $0.69 |
| JAIME OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101863290804999 | $0.00 |
| JAIME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020965030754 | $0.62 |
| JAIME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015762649796 | $3.08 |
| JAIME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6294606577 | $2.63 |
| JAIME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89496204063 | $0.71 |
| JAIME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043733396223 | $0.49 |
| JAIME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014600381585 | $0.27 |
| JAIME PALACIOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00508222) | ($200.00) |
| JAIME PALACIOS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00508222 | $200.00 |
| JAIME PALACIOS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00508222) | ($198.65) |
| JAIME PALACIOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07394563) | ($2,900.00) |
| JAIME PALACIOS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07394563 | $2,900.00 |
| JAIME PALACIOS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07394563) | ($2,934.61) |
| JAIME PALACIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009356) | ($3.00) |
| JAIME PALACIOS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009356 | $3.00 |
| JAIME PALACIOS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.01241302 | $386.71 |
| JAIME PALACIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05332628223) | ($1,664.87) |
| JAIME PALACIOS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05332628223 | $1,664.87 |
| JAIME PALACIOS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.06288046426) | ($1,963.15) |
| JAIME PALACIOS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001012932494) | ($29.92) |
| JAIME PALACIOS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00033725) | ($10.02) |
| JAIME PALACIOS | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001324465196) | ($29.92) |
| JAIME PALACIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006203654064) | ($119.65) |
| JAIME PALACIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1442351516) | ($2,781.87) |
| JAIME PALACIOS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.06315821454) | ($1,218.13) |
| JAIME PALACIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1933626365 | $3,729.39 |
| JAIME PALACIOS | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.06288046426 | $1,212.78 |
| JAIME PALACIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006407910605) | ($123.59) |
| JAIME PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195966845356825 | $77.17 |
| JAIME PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81624462273 | $0.92 |
| JAIME PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079814777139 | $0.01 |
| JAIME PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043686868412 | $134.29 |
| JAIME PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014946058746 | $29.16 |
| JAIME PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00273426783919999 | $0.00 |
| JAIME PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52167065655 | $5.80 |
| JAIME PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.442038398869999 | $26.43 |
| JAIME PAOLO ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812073288509999 | $251.50 |
| JAIME PEGUEROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030957585648 | $9.16 |
| JAIME PEGUEROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015175895409 | $2.96 |
| JAIME PEÑALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026287239902 | $79.76 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038701493212 | $11.42 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.830481997069999 | $2.84 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068011372 7329999 | $0.20 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220518990869999 | $43.03 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093078180207 | $0.01 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051712734399 | $0.00 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1286769259 | $0.31 |
| JAIME PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041285866016 | $0.00 |
| JAIME PÉREZ CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019641648298 | $0.58 |
| JAIME PÉREZ CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037236703347 | $0.00 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179747644799999 | $53.71 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05419765674 | $108.28 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.804280839 | $4.80 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.92598817 | $21.35 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0828718786 | $1.94 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73599380207 | $8.18 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109435260767999 | $0.00 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5141583495 | $0.95 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106812902103 | $0.78 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2361560275 | $11.06 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000501677741369999 | $0.00 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031872091368 | $0.00 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00296317240839999 | $0.22 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015386443886 | $1.10 |
| JAIME PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026363700411 | $0.10 |
| JAIME PICHARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032648554546 | $0.00 |
| JAIME PICHARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013086377523 | $4.16 |
| JAIME PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010393404311 9999 | $0.00 |
| JAIME PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085726301865 | $0.25 |
| JAIME PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045707313051 | $0.09 |
| JAIME PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305168641749999 | $9.03 |
| JAIME PIZARRO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022659085881 | $0.01 |
| JAIME PIZARRO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000677317902304466 | $0.00 |
| JAIME PIZARRO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046865720826 | $0.01 |
| JAIME PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302370403789999 | $0.89 |
| JAIME PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025326614021 | $0.49 |
| JAIME PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0203908542 | $2.39 |
| JAIME PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15357832021 | $0.72 |
| JAIME POQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346017808439999 | $10.24 |
| JAIME POQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123057332724 | $0.10 |
| JAIME POQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025174934306 | $1.84 |
| JAIME PORTILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (196.077795741) | ($183.72) |
| JAIME PORTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 196.077795741 | $183.72 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 5630 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIME PORTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (196.077795) | ($183.75) |
| JAIME PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019174187801 | $0.01 |
| JAIME PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038221584496 | $0.01 |
| JAIME PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028212368744999 | $0.00 |
| JAIME PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114767380109 | $0.00 |
| JAIME PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23169454882086 | $0.22 |
| JAIME PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076362247625 | $0.01 |
| JAIME PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089680714488 | $0.00 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00524493 | $191.56 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00172959 | $47.12 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.623764028) | ($0.31) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.37777719013 | $460.06 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3284557652) | ($400.00) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009853672957) | ($12.00) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1026658168) | ($123.00) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00308247855) | ($3.69) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00008346814377) | ($0.10) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1270247802 | $152.18 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008341336822) | ($1.58) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003011718849) | ($57.05) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1003072149) | ($1,900.00) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1250617081 | $2,368.89 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008995305151) | ($1.67) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003234544753) | ($60.05) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1077282054) | ($2,000.00) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1329729645 | $2,468.68 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287490623309 | $6.92 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732243405775999 | $0.70 |
| JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239953211626479 | $0.27 |
| JAIME RENNERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JAIME RENNERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JAIME RENNERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAIME RENNERT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JAIME RENNERT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037760457012 | $115.72 |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037756931476 | $74.33 |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.083495362999 | $197.08 |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5588056117 | $8.37 |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1112932057 | $3.21 |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.232448386669999 | $2.05 |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039552506343 | $0.90 |
| JAIME RENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45494536323 | $0.24 |
| JAIME REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021621524793 | $0.00 |
| JAIME REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015692102109 | $30.62 |
| JAIME REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0167064762719999 | $0.01 |
| JAIME REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030899834457 | $0.00 |
| JAIME RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372602812 | $0.00 |
| JAIME RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065810082488999 | $0.00 |
| JAIME RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.191303987 | $55.19 |
| JAIME RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1431817927 | $8.04 |
| JAIME RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.812277297 | $6.19 |
| JAIME RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69463558963 | $0.03 |
| JAIME RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015618416339 | $0.02 |
| JAIME RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26350896848 | $0.04 |
| JAIME RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018344022386 | $0.54 |
| JAIME RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109968646552999 | $0.00 |
| JAIME RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029020512076 | $0.01 |
| JAIME ROBALINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.4073621954) | ($16,144.00) |
| JAIME ROBALINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,036.0 | $4,036.00 |
| JAIME ROBALINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,036.0) | ($4,036.00) |
| JAIME ROBALINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,060.0 | $4,060.00 |
| JAIME ROBALINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| JAIME ROBALINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| JAIME ROBALINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,036.0) | ($4,036.00) |
| JAIME ROBALINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4073621954 | $11,998.56 |
| JAIME ROBALINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.407861) | ($12,324.71) |
| JAIME ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087583816834774 | $34.89 |
| JAIME ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.90235014525799 | $2.90 |
| JAIME ROBALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023213025545 | $0.00 |
| JAIME ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013507606254 | $0.00 |
| JAIME RODAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (31,833.770872) | ($31,833.77) |
| JAIME RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015237164657 | $0.02 |
| JAIME RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 296.2365761865 | $296.24 |
| JAIME RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033371256193 | $0.00 |
| JAIME RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038926915348 | $0.00 |
| JAIME RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000071154063678 | $0.00 |
| JAIME RODRIGUEZ-DRINCOURT DE ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015165849239 | $0.00 |
| JAIME RODRIGUEZ-DRINCOURT DE ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000035628581979999 | $0.00 |
| JAIME RODRIGUEZ-DRINCOURT DE ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046125378663 | $0.00 |
| JAIME RODRIGUEZ-DRINCOURT DE ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003281968753 | $0.00 |
| JAIME ROFES LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $414.35 |
| JAIME ROFES LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($363.98) |
| JAIME ROFES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8780641162347 | $0.63 |
| JAIME ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002552912105 | $0.00 |
| JAIME ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092602012568 | $0.00 |
| JAIME ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018255117044 | $0.05 |
| JAIME ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030365332302 | $59.45 |
| JAIME ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081563176477 | $0.01 |
| JAIME ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020460116439 | $0.03 |
| JAIME ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113630365472 | $0.07 |
| JAIME ROTHBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029831870254 | $90.87 |
| JAIME ROTHBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022966514846 | $44.81 |
| JAIME ROTHBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.387977669 | $644.39 |
| JAIME ROWELT RODRÍGUEZ MESA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (296.252865) | ($296.25) |
| JAIME ROWELT RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161825586382 | $0.48 |
| JAIME ROWELT RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19873723107865 | $2.14 |
| JAIME ROWELT RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.074898472408 | $23.84 |
| JAIME RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048639997375 | $14.40 |
| JAIME RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.96097562189999 | $3.02 |
| JAIME SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.540032276698 | $1.67 |
| JAIME SAN ROMAN MONTIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.686005779) | ($530.76) |
| JAIME SAN ROMAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017477109813089 | $0.00 |
| JAIME SAN ROMAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.261663063843 | $11.90 |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4572044335 | $1,388.64 |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.495570503 | $1,546.98 |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.8661973953 | $2,382.99 |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.8661973953 | $2,379.40 |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.5060476424 | $995.71 |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8735226544) | ($25,605.56) |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8735226544 | $25,605.56 |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.070700093) | ($4,130.81) |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.070700093 | $4,130.81 |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87352265) | ($27,754.43) |
| JAIME SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.070700093) | ($4,116.98) |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150808518095 | $44.64 |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26009215371 | $529.36 |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004264269658714 | $152.54 |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01663942258532 | $40.55 |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019500146131 | $0.00 |
| JAIME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059326727624 | $0.04 |
| JAIME SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017126342672 | $5.07 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115335439676999 | $34.14 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031277049811 | $61.32 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000013273660715 | $0.00 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.298080487 | $29.57 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.87009351639999 | $4.31 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2007791634 | $2.23 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054040560516 | $0.00 |
| JAIME SENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044851574621 | $0.34 |
| JAIME SIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004166457859) | ($1.67) |
| JAIME SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (12.818752323) | ($154.10) |
| JAIME SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (15.464147874) | ($142.50) |
| JAIME SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1747276362) | ($323.25) |
| JAIME SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005999094555) | ($1.67) |
| JAIME SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JAIME SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAIME SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.74448905 | $3,288.53 |
| JAIME SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.74448905) | ($3,266.72) |
| JAIME SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127499035568 | $0.38 |
| JAIME SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013562643149 | $0.00 |
| JAIME SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000893025109582 | $2.46 |
| JAIME SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001728244831336 | $0.00 |
| JAIME SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09490587417495 | $1.54 |
| JAIME SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0231013750397377 | $0.28 |
| JAIME SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012879821042 | $0.00 |
| JAIME SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114392871666999 | $0.00 |
| JAIME SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027507965827 | $0.00 |
| JAIME SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037156717228 | $0.00 |
| JAIME SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057111761293 | $0.00 |
| JAIME SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000107241687656 | $0.00 |
| JAIME SORIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005717746681 | $0.22 |
| JAIME SORIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6204489226188 | $0.45 |
| JAIME SORIA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018704220467 | $0.05 |
| JAIME SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1147801699 | $2.47 |
| JAIME STRENKERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004544989424) | ($13.78) |
| JAIME STRENKERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004544989424 | $13.78 |
| JAIME STRENKERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045449) | ($13.29) |
| JAIME STRENKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003035638914299 | $0.11 |
| JAIME SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018335584436 | $0.54 |
| JAIME SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028231020036 | $54.80 |
| JAIME TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.1029183879999 | $48.18 |
| JAIME TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00842331438709999 | $0.00 |
| JAIME TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010533711119 | $0.00 |
| JAIME TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146067136659999 | $0.00 |
| JAIME TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115504018326 | $0.00 |
| JAIME TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096597963842 | $0.00 |
| JAIME TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013391995713 | $0.00 |
| JAIME TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056933695345 | $0.00 |
| JAIME TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115912950871 | $0.34 |
| JAIME TRUJEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.0164491952 | $4.02 |
| JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006084 | $0.01 |
| JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00021395 | $0.02 |
| JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00025568 | $0.02 |
| JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013092 | $0.01 |
| JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016239426531079 | $0.00 |
| JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000622243300719999 | $0.00 |
| JAIME VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027358649232 | $0.00 |
| JAIME VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069971600608 | $0.01 |
| JAIME VALDOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043376168636 | $0.01 |
| JAIME VALENCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| JAIME VALENCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,072.0) | ($1,072.00) |
| JAIME VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016452977598 | $0.49 |
| JAIME VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.107438973 | $60.11 |
| JAIME VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26008914124399 | $1.25 |
| JAIME VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.988048578885 | $8.10 |
| JAIME VALLS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046622342756 | $0.00 |
| JAIME VALLS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0981790884739999 | $0.10 |
| JAIME VAN GELDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050667) | ($20.46) |
| JAIME VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000719717805172 | $0.03 |
| JAIME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137281913077 | $0.41 |
| JAIME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016010810265 | $3.12 |
| JAIME VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.844448150381 | $1.77 |
| JAIME VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045187265981 | $0.01 |
| JAIME VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058752995095 | $0.00 |
| JAIME VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000818120819819999 | $0.00 |
| JAIME VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072373132848 | $0.06 |
| JAIME VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000386625512759999 | $0.00 |
| JAIME VELASQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02066826) | ($842.79) |
| JAIME VELASQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02066826 | $842.79 |
| JAIME VELASQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020668) | ($839.63) |
| JAIME VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002963481377061 | $1.19 |
| JAIME VEREDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49906645004299 | $3.61 |
| JAIME VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008649275408 | $0.00 |
| JAIME VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025445644588 | $0.03 |
| JAIME WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095196253703 | $292.51 |
| JAIME WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025031637105 | $0.74 |
| JAIME WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.779200446 | $32.78 |
| JAIME ZENIZO DORBECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 481.360098 | $470.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIME ZENIZO DORBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281220159 | $50.00 |
| JAIME ZENIZO DORBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86782373771309 | $5.97 |
| JAIME ZORNOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7472518749 | $4.81 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00012908 | $5.00 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003830179749) | ($0.15) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003830179749 | $0.15 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (261.456519) | ($202.00) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 261.456519 | $202.00 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (261.0511) | ($202.04) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0055934 | $202.04 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1830578126) | ($490.00) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1830578126 | $490.00 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.183057) | ($490.00) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0136106 | $490.00 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.056402356) | ($196.91) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.056402356 | $196.91 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LTC | (2.0564) | ($196.91) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0054916 | $196.91 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.128832812) | ($255.11) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.128832812 | $255.11 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1742485183) | ($328.58) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1742485183 | $328.58 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (15.0) | ($211.66) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0058932 | $211.66 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03072171) | ($1,040.04) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (3.1288) | ($41.14) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 40.987 | $41.14 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4915855636) | ($0.35) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4915855636 | $0.35 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (23.450229004) | ($49.03) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 23.450229004 | $49.03 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (585.816890197) | ($94.45) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 585.816890197 | $94.45 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.49445084) | ($53.38) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.49445084 | $53.38 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0002072147766) | ($0.37) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0002072147766 | $0.37 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (55.49) | ($34.98) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0011909 | $34.98 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.02597766289) | ($0.03) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.02597766289 | $0.03 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SUSHI | (23.476) | ($30.05) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 29.955 | $30.05 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1601808239) | ($0.02) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1601808239 | $0.02 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011909) | ($35.05) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008666904338) | ($1.71) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008666904338 | $1.71 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (70.94) | ($70.94) |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0024063 | $70.94 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011247995142 | $0.00 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000790072759882372 | $2.28 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3309704958903 | $0.40 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8321147347117 | $0.72 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12529885072896 | $2.09 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.498062145665134 | $0.09 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002858265224405 | $0.29 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000745032605743116 | $1.44 |
| JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0807069011714237 | $0.23 |
| JAIMEE PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583881198019999 | $17.28 |
| JAIMEE PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018712926457 | $3.65 |
| JAIMEE PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.300772264 | $47.81 |
| JAIMES SUBROTO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00035635 | $0.02 |
| JAIMES SUBROTO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015273 | $0.02 |
| JAIMES SUBROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002555582995 | $0.01 |
| JAIMES SUBROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041954981655 | $8.00 |
| JAIMES SUBROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030876727375 | $0.00 |
| JAIMES SUBROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000122510047374999 | $0.00 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,760.940558 | $1,760.94 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 3,410.9617 | $3,410.96 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 4.929058525 | $8,684.61 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.972506384) | ($57,822.13) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.972506384 | $57,822.13 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,841.55493061) | ($57,841.55) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,841.55493061 | $57,841.55 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.443213623) | ($1,978.47) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 53.443213623 | $1,978.47 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.972506) | ($57,860.34) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.41045249) | ($4.20) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.41045249 | $4.20 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5.645292934) | ($2.17) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5.645292934 | $2.17 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7071371241) | ($0.71) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7071371241 | $0.71 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09014153223 | $2,620.87 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09014239601) | ($2,621.16) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09014239601 | $2,621.16 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09014239) | ($2,616.65) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1265107084) | ($0.15) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1265107084 | $0.15 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06517522228) | ($0.51) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06517522228 | $0.51 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.008753751449) | ($0.01) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.008753751449 | $0.01 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (56,998.457188) | ($56,998.46) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (53.443213) | ($1,799.97) |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026493989464 | $0.00 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10986044473391 | $0.15 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24117057970467 | $573.47 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.6962975683 | $696.70 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006132635639024 | $0.00 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000199912714408747 | $0.00 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008518429253617 | $0.01 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50053942098381 | $33.56 |
| JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00090893219411031 | $0.00 |
| JAIMEY HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135762519572999 | $0.40 |
| JAIMIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023336140585 | $6.91 |
| JAIMIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133555630734 | $0.80 |
| JAIMIE CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081370515262 | $0.24 |
| JAIMIE CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055085245819 | $0.01 |
| JAIMIE CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.967227199 | $98.96 |
| JAIMIE EDWARDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055701329 | $0.04 |
| JAIMIE ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001906220248 | $0.56 |
| JAIMIE ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5165354694 | $0.95 |
| JAIMIE LEE ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072729605566999 | $0.22 |
| JAIMIE LEE ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288117929209999 | $5.62 |
| JAIMIE LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035993576372 | $110.18 |
| JAIMIE LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150095387449999 | $29.29 |
| JAIMIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151171640957 | $44.74 |
| JAIMIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040364531716 | $79.92 |
| JAIMIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4984376386 | $4.71 |
| JAIMIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66684350104 | $7.41 |
| JAIMIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108202106631999 | $0.79 |
| JAIMIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125419493408 | $7.50 |
| JAIMIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.818787463 | $0.27 |
| JAIMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.337962474588 | $424.63 |
| JAIMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000032975742476999 | $0.00 |
| JAIMIE ROGEMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065041493318 | $19.25 |
| JAIMIE SHIKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125835356798 | $0.37 |
| JAIMIE SHIKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078288425102 | $1.53 |
| JAIMIE SHIKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.93994643 | $17.94 |
| JAIMIE SHIKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7624105377 | $8.76 |
| JAIMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068456731395 | $20.26 |
| JAIMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059693630779 | $1.16 |
| JAIMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063705388782 | $0.01 |
| JAIMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085566041104 | $5.12 |
| JAIMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000608651516619999 | $0.00 |
| JAIMIE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737966556119999 | $21.84 |
| JAIMIE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023398262606 | $0.00 |
| JAIMIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068036620066 | $0.01 |
| JAIMIN KATARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.035719) | ($28,355.65) |
| JAIMIN KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035442240779119 | $104.62 |
| JAIMIN KATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.233519992249999 | $13.96 |
| JAIMIN MARFATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085018985751 | $0.17 |
| JAIMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015775803314 | $46.81 |
| JAIMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043989936017 | $8.58 |
| JAIMIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.663716818 | $6.07 |
| JAIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129967302172 | $38.47 |
| JAIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1497874623 | $304.10 |
| JAIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.231840912 | $186.49 |
| JAIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044376105742 | $0.00 |
| JAIMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557503071949999 | $1.65 |
| JAIMONE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299873093249999 | $0.03 |
| JAIMY HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412118835569999 | $12.20 |
| JAIMY HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074841609172 | $14.60 |
| JAIMY MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037737184269 | $11.17 |
| JAIMY MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6514992027655 | $13.48 |
| JAIMY MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111419744932 | $2.17 |
| JAIMY MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0965733881 | $0.62 |
| JAIMY POS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0359172 | $1,111.95 |
| JAIMY POS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.34250308 | $803.80 |
| JAIMY POS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1784 | $313.90 |
| JAIMY POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060961101603 | $16.56 |
| JAIMY POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023665998162 | $0.00 |
| JAIMY POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435680364806 | $6.38 |
| JAIN MCKAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.14) |
| JAIN MCKAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($595.86) |
| JAIN MCKAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03267599) | ($1,001.26) |
| JAIN MCKAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,954.00) |
| JAIN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8724636107661 | $71.60 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16734082 | $517.58 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07543538395 | $227.93 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.02901353176 | $87.07 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,839.759188827) | ($5,839.76) |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,839.759188827 | $5,839.76 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031143506938 | $9.22 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113261113475999 | $21.78 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.57342878213 | $71.57 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2641022247 | $4.16 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63244830249999 | $1.02 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5264386393 | $5.80 |
| JAINA ANNE PALLASIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089865598194 | $0.00 |
| JAINA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051760539348 | $15.32 |
| JAINA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1380642378 | $4.88 |
| JAINA PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019609870825 | $38.26 |
| JAINAP ROSSEMANIAH DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3167965318176 | $0.32 |
| JAINE LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184533301889999 | $0.55 |
| JAINE LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019178332777 | $0.02 |
| JAINENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016021633983 | $483.11 |
| JAINENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0671017258899999 | $134.71 |
| JAINENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,104.309581188 | $1,104.31 |
| JAINENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.434330411 | $22.25 |
| JAINENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150338112199999 | $1.33 |
| JAINESH KETAN DESAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000001 | $0.03 |
| JAINESH KETAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005308390585 | $0.00 |
| JAINI DAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035336965491 | $0.00 |
| JAINI DAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00137188524069999 | $0.00 |
| JAINI DAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000113007422321999 | $0.00 |
| JAINY HAZIM BIN JASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.785255254166 | $4.00 |
| JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,161.364206793) | ($5,161.36) |
| JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,161.364206793 | $5,161.36 |
| JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074810178367 | $2.21 |
| JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.36232683244 | $62.36 |
| JAIPRAKASH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016400434312 | $0.49 |
| JAIPRAKASH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.8504371999999 | $35.56 |
| JAIPRAKASH NARAYANAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.7562662106 | $10.42 |
| JAIQUEZ DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0239691838039999 | $0.02 |
| JAIR AIPASSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01672242 | $530.33 |
| JAIR AIPASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444350576 | $73.59 |
| JAIR AIPASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00608117605009999 | $0.01 |
| JAIR BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.834195747808 | $1.87 |
| JAIR C SOARES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00325 | $131.69 |
| JAIR C SOARES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00325) | ($98.85) |
| JAIR C SOARES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00325 | $98.85 |
| JAIR C SOARES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.688697986) | ($120.69) |
| JAIR C SOARES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.688697986 | $120.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIR C SOARES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0047 | $140.55 |
| JAIR C SOARES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0047) | ($138.63) |
| JAIR C SOARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0047 | $138.63 |
| JAIR C SOARES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00675 | $211.11 |
| JAIR C SOARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00675) | ($212.12) |
| JAIR C SOARES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00675 | $212.12 |
| JAIR C SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015026135427 | $3.83 |
| JAIR C SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.7166087915 | $100.75 |
| JAIR C SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039549152436 | $7.70 |
| JAIR C SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0209633419 | $2.52 |
| JAIR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005483898926 | $0.00 |
| JAIR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029107977273 | $0.00 |
| JAIR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019229945577 | $0.00 |
| JAIR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040201619284 | $0.00 |
| JAIR CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074649641042 | $0.00 |
| JAIR CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048657346533 | $0.00 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026968432233 | $0.00 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018816529911 | $3.67 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.434325818 | $1.43 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1736976474 | $8.07 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00566873149 | $0.63 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246836944449 | $2.74 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000292083074 | $0.00 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120673947209 | $0.46 |
| JAIR GRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001048881004 | $0.00 |
| JAIR SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179081359309999 | $0.02 |
| JAIR SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000157822495 | $0.00 |
| JAIR SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032802650713 | $0.00 |
| JAIR SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24460073669999 | $0.99 |
| JAIR TAPIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021369242638 | $0.04 |
| JAIR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140091483692999 | $0.00 |
| JAIR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00556885262573 | $0.01 |
| JAIR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024203432722 | $0.02 |
| JAIR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027156423365 | $0.00 |
| JAIR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000135615991146 | $0.00 |
| JAIRAJ POORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089479493158 | $0.26 |
| JAIRAJ POORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089082347964 | $0.10 |
| JAIRE VIEIRA-FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003573081479 | $10.58 |
| JAIRE VIEIRA-FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325427247 | $6.35 |
| JAIRE VIEIRA-FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091506317404 | $0.67 |
| JAIRE VIEIRA-FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014604433375 | $0.33 |
| JAIRO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144322736262699 | $0.01 |
| JAIRO ANDRES DIAZ SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0282772936519999 | $866.91 |
| JAIRO ANDREW DIAZ OLIVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0246724076149999 | $0.09 |
| JAIRO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3849929974 | $63.72 |
| JAIRO BACON OCHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01110858 | $335.44 |
| JAIRO BACON OCHOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.071073) | ($323.28) |
| JAIRO BACON OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033639042397 | $9.49 |
| JAIRO BACON OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015147128828 | $29.56 |
| JAIRO BACON OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080819530282 | $2.95 |
| JAIRO BACON OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000625353421 | $0.00 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076289301238 | $236.47 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1410358846 | $0.14 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.482330848 | $85.21 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9489896957 | $77.22 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44530134816 | $3.93 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101640757914 | $7.25 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.33079656088 | $7.76 |
| JAIRO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.046468908298 | $5.03 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 44.24 | $44.24 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.9) | ($58.90) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 327.2503 | $327.25 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.01101766499 | $458.33 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0084151) | ($350.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0084151 | $350.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0084151) | ($351.25) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.93) | ($5.93) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 33.44132 | $33.44 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.09) | ($20.09) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.98) | ($19.98) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 43.857 | $43.86 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002606303361) | ($98.90) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002606303361 | $98.90 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.0026063) | ($101.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 13.272381 | $13.27 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02770186493) | ($980.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.03443872551 | $1,218.33 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004118532367) | ($14.57) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008434115449) | ($29.84) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02798453702) | ($990.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.03483063494 | $1,232.19 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004166586622) | ($14.74) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008520358704) | ($30.14) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004166586622) | ($14.74) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02798453702) | ($990.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.03483278504 | $1,232.27 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008520358704) | ($30.14) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005017429617) | ($17.75) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006934653074) | ($24.53) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02261376729) | ($800.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.02821264744 | $998.07 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004279790908) | ($14.74) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02874486431) | ($990.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.034894408 | $1,201.80 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000875185302) | ($30.14) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.02827163143 | $973.70 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006872635739) | ($23.67) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007174631026) | ($24.71) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02322817318) | ($800.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000421300991) | ($14.51) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02830933606) | ($975.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.03452396526 | $1,189.04 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008619191116) | ($29.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03445874454) | ($1,189.48) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03445874454 | $1,189.48 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005690407255) | ($14.44) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005690407255 | $14.44 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688938939) | ($25.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688938939) | ($25.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688938939) | ($25.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688938939) | ($25.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688938939) | ($25.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688938939) | ($25.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007688938939) | ($25.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02261840189) | ($755.16) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00645808) | ($215.66) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02543006731) | ($850.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03155450521 | $1,054.71 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001896783844) | ($6.34) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000768592371) | ($25.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005168353832) | ($170.58) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005168353832 | $170.58 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00516836) | ($170.31) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,647.233661648 | $1,110.30 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,335.238018056) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (23.010601844) | ($15.51) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (40.747458597) | ($27.47) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.005690407255) | ($13.74) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0308472916) | ($980.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004586173864) | ($14.57) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03445305771 | $1,094.55 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.0026063 | $82.80 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009391772697) | ($29.84) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06221755137) | ($1,980.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004722877763) | ($15.03) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.07514525114 | $2,391.41 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001880695175) | ($59.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03230250356 | $1,027.99 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007899743644) | ($25.14) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008249858774) | ($26.25) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02670955488) | ($850.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02725359768) | ($850.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03300752015 | $1,029.46 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008237063238) | ($25.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002032797757) | ($6.34) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,703.953182818 | $1,085.82 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,412.347963798) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (24.339463243) | ($15.51) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (43.100622811) | ($27.47) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00053294) | ($16.47) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02356097528) | ($728.22) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02356097528 | $728.22 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (472.402735762) | ($293.55) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 472.402735762 | $293.55 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,020.763037 | $1,020.76 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (875.0) | ($875.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.035701804 | $1,104.92 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035701804) | ($1,104.92) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035701804 | $1,104.92 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02044397368) | ($636.08) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02044397368) | ($636.08) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01837483) | ($571.70) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.69) | ($28.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.85) | ($28.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.99) | ($28.99) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (472.402735) | ($285.03) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03580204949 | $1,084.52 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008665643609) | ($26.25) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0288854787) | ($875.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0288854787) | ($875.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03580195589 | $1,084.51 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008665643609) | ($26.25) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009523954976) | ($28.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03218667626) | ($975.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03989684262 | $1,208.56 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009941721528) | ($30.12) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001190411842) | ($36.06) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03218667626) | ($975.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03989698351 | $1,208.56 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001001312643) | ($30.33) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02338210075) | ($706.84) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02338210075 | $706.84 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02300514566) | ($684.45) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000335) | ($10.02) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10.068 | $10.02 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00334001 | $99.79 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04974135 | $1,486.12 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.053123) | ($1,585.62) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,573.542 | $1,585.62 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.29) | ($7.29) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000214995422) | ($6.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008711790837) | ($25.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02882430737) | ($850.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03483108053 | $1,027.13 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002529756858) | ($7.46) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03391094985) | ($1,000.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04097764315 | $1,208.39 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001024917766) | ($30.22) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002534480699) | ($7.46) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03397427211) | ($1,000.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04097770918 | $1,206.14 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001026831605) | ($30.22) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.28) | ($7.28) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (980.0) | ($980.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04059981466 | $1,195.02 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05703237057) | ($1,665.86) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05703237057 | $1,665.86 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.057032) | ($1,665.84) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,654.359 | $1,665.84 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01643162955 | $479.95 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01643162955) | ($479.37) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01643162955 | $479.37 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.016432) | ($479.38) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 476.439 | $479.38 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.69) | ($10.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (720.0) | ($720.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03025705174 | $883.92 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03025705174) | ($882.08) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03025705174 | $882.08 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.030257) | ($872.27) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 854.423 | $872.27 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07354147806 | $2,114.61 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004538498991) | ($13.05) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001839448425) | ($52.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06086109759) | ($1,750.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006173054184) | ($17.75) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008531856437) | ($24.53) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02782221604) | ($800.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03363118502 | $967.03 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01472556007) | ($423.59) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01472556007 | $423.59 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.014725) | ($421.97) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 420.624 | $421.97 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.57) | ($14.57) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (980.0) | ($980.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04118311069 | $1,182.14 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.4) | ($13.40) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03783494221 | $1,086.03 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07901805289) | ($2,265.13) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07901805289 | $2,265.13 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.076455) | ($2,205.56) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,204.093 | $2,205.56 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (99.78) | ($99.78) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0035392 | $99.78 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4629915427) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5321843856 | $1,034.50 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.005690407255 | $11.06 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01399330206) | ($27.20) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003451859168) | ($6.71) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05520592069) | ($105.31) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05520592069 | $105.31 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.057444) | ($110.93) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0039828 | $110.93 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01008598) | ($275.10) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04181310243 | $1,142.94 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.01008598 | $275.70 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03566918874) | ($975.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001055442149) | ($28.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001101738927) | ($30.12) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004801067742) | ($12.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004801067742) | ($12.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03239062678) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03314036107 | $920.83 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00645808 | $179.44 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002414901175) | ($6.71) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000978963507) | ($27.20) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01220621) | ($357.54) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00358858) | ($108.44) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00358858 | $108.44 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00358858) | ($106.26) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132061) | ($40.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00132061 | $40.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008534491523) | ($25.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00046716) | ($13.49) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066645) | ($20.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066645 | $20.00 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000122960475) | ($3.69) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.00054349) | ($16.50) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001329231679) | ($39.60) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001329231679 | $39.60 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005214634055) | ($15.53) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002228260583) | ($6.64) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004842439791) | ($14.43) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001073860522) | ($0.32) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00008996) | ($2.66) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03828190797) | ($1,000.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04069925494 | $1,063.15 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00680191 | $177.68 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001165592221) | ($30.45) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005711660669) | ($14.92) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03869471964) | ($975.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04429726322 | $1,116.17 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00358858 | $90.42 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001178569724) | ($29.70) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000590937821) | ($14.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001030765899) | ($26.10) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07405314115) | ($1,750.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005522248526) | ($13.05) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0884248161 | $2,089.63 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00223816098) | ($52.89) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04131708757) | ($980.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05034027552 | $1,194.02 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001258472111) | ($29.85) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006319827986) | ($14.99) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04151665045) | ($970.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006330219176) | ($14.79) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0499010943 | $1,165.90 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001264490171) | ($29.54) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000596561306) | ($13.74) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03907606808) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04647315893 | $1,070.37 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001190178882) | ($27.41) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001149065546) | ($25.70) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07703657337) | ($1,723.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09515531592 | $2,128.24 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002345569167) | ($52.46) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006979501385) | ($15.12) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02308402585) | ($500.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001809787627) | ($3.92) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02846730176 | $616.60 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0323176362) | ($700.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03981809412 | $862.46 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009771052632) | ($21.16) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002525392428) | ($5.47) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00119019975) | ($25.70) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002429535763) | ($52.46) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07979432567) | ($1,723.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09783939252 | $2,112.65 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04694206337) | ($975.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001419268009) | ($29.48) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003668702799) | ($7.62) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03578769637 | $743.32 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.02261840189 | $469.79 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0447330334) | ($875.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001362557973) | ($26.65) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000685565689) | ($13.41) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03580199036 | $700.30 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01837483 | $359.42 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04411653401 | $848.34 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01220621 | $234.72 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04680301619) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00141455876) | ($27.20) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003489424874) | ($6.71) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04534153316) | ($875.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001381092736) | ($26.65) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006948913824) | ($13.41) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03580204162 | $690.91 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02044397368 | $394.53 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04544427392) | ($875.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001384222196) | ($26.65) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006964659581) | ($13.41) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03580206005 | $689.35 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02044397368 | $393.64 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04800170319) | ($875.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001462120907) | ($26.65) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007356603883) | ($13.41) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03581447768 | $652.84 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02300514566 | $419.35 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,050.1513535) | ($900.00) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (24.282903809) | ($10.66) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | ADA | (62.233027719) | ($27.32) |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ADA | 2,082.732082732 | $914.30 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | ADA | 472.402735 | $207.38 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456143360665908 | $9.71 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025853872896374 | $0.07 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186539823123 | $0.02 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008911821703 | $0.01 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0762677683913163 | $0.04 |
| JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030179591042 | $0.00 |
| JAIRO BLANCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039214056965 | $0.12 |
| JAIRO BLANCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841808619567 | $0.10 |
| JAIRO BRINAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02148399 | $2.41 |
| JAIRO BRINAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02139503 | $2.25 |
| JAIRO BRINAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02169906 | $2.16 |
| JAIRO BRINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02076908 | $1.63 |
| JAIRO BRINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02112696 | $1.54 |
| JAIRO BRINAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.0223901 | $1.52 |
| JAIRO BRINAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02109334 | $1.36 |
| JAIRO BRINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.0219844 | $1.26 |
| JAIRO BRINAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02018433 | $0.95 |
| JAIRO BRINAS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02308812 | $1.31 |
| JAIRO BRINAS | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02327617 | $1.17 |
| JAIRO BRINAS | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02290685 | $1.23 |
| JAIRO BRINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030431300901 | $0.90 |
| JAIRO BRINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020959895325 | $0.15 |
| JAIRO CALCETERO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307604578962662 | $0.04 |
| JAIRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092431867618 | $2.74 |
| JAIRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028638957546 | $0.03 |
| JAIRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6552094449999 | $11.66 |
| JAIRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016763954511 | $0.00 |
| JAIRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.112571507083 | $35.83 |
| JAIRO CHICO LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.805437648 | $8.81 |
| JAIRO CHICO LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.165574045629999 | $0.10 |
| JAIRO DANILO CALCETERO TINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001932135698 | $0.00 |
| JAIRO DANILO CALCETERO TINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073523986378 | $0.01 |
| JAIRO DANILO CALCETERO TINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54500847321 | $6.06 |
| JAIRO DAVID URIBE BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090742129483 | $0.03 |
| JAIRO DAVID URIBE BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016574724306 | $0.00 |
| JAIRO DAVID URIBE BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020729906126 | $0.00 |
| JAIRO DAVID URIBE BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130494331228 | $0.00 |
| JAIRO DAVID URIBE BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000953981831049999 | $0.00 |
| JAIRO ENRIQUE VIZCAINO CRESPO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 577.004657 | $577.00 |
| JAIRO ENRIQUE VIZCAINO CRESPO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JAIRO ENRIQUE VIZCAINO CRESPO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.0) | ($1,004.00) |
| JAIRO ENRIQUE VIZCAINO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139043671009999 | $450.00 |
| JAIRO ENRIQUE VIZCAINO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5579636947951 | $1.19 |
| JAIRO FERIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIRO FERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JAIRO FERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JAIRO FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021431608812 | $0.06 |
| JAIRO FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595268609056199 | $1.80 |
| JAIRO FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1005647142 | $27.10 |
| JAIRO FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019441219165 | $0.00 |
| JAIRO FERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000003865642224 | $0.00 |
| JAIRO FRAGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03776333 | $1,505.66 |
| JAIRO FRAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035386) | ($990.15) |
| JAIRO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748352003379999 | $22.59 |
| JAIRO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018149990669 | $0.00 |
| JAIRO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161627856309999 | $0.00 |
| JAIRO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079579991075 | $0.01 |
| JAIRO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022739307365 | $0.01 |
| JAIRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020747512006 | $0.61 |
| JAIRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000560792195719999 | $1.09 |
| JAIRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4179730339 | $2.71 |
| JAIRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038811602801 | $0.03 |
| JAIRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9911200298 | $8.99 |
| JAIRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.975646416279999 | $0.14 |
| JAIRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020566934784 | $0.15 |
| JAIRO HUERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115592451630999 | $0.03 |
| JAIRO HUERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5455060982 | $4.40 |
| JAIRO HUERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23123345852 | $2.04 |
| JAIRO LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009823917567 | $29.08 |
| JAIRO LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002883588168 | $5.63 |
| JAIRO LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66695036959999 | $1.67 |
| JAIRO LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1665965039 | $24.48 |
| JAIRO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051064347273 | $0.02 |
| JAIRO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016260326988 | $0.00 |
| JAIRO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071478007994 | $0.07 |
| JAIRO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131359796116 | $0.00 |
| JAIRO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29893907021 | $0.01 |
| JAIRO LUQUE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060914881449 | $11.89 |
| JAIRO LUQUE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6704796198 | $2.91 |
| JAIRO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016748124794 | $0.00 |
| JAIRO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.692780384675 | $4.89 |
| JAIRO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363309744819999 | $7.09 |
| JAIRO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001739565514 | $0.00 |
| JAIRO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093610110303 | $0.01 |
| JAIRO MARISCAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.978826787 | $9,802.55 |
| JAIRO MARISCAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.766403217) | ($8,313.00) |
| JAIRO MARISCAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2029920965) | ($249.39) |
| JAIRO MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048132338169 | $0.06 |
| JAIRO MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515095190809 | $6.81 |
| JAIRO MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127853667559 | $0.13 |
| JAIRO MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20015115457 | $0.20 |
| JAIRO MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.2365523209999 | $82.80 |
| JAIRO MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29693180667 | $32.60 |
| JAIRO MAZENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004960877219 | $14.68 |
| JAIRO MAZENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017047279877 | $3.33 |
| JAIRO MERCEDES LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171165748436167 | $0.02 |
| JAIRO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002654624489 | $0.00 |
| JAIRO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019273112471 | $0.02 |
| JAIRO ORION F VAN BAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189744041816999 | $57.72 |
| JAIRO ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3040871594) | ($609.05) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,585.941686) | ($3,585.94) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22840033) | ($6,833.66) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (11.647116351) | ($120.47) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (22.745897053) | ($70.74) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01519991) | ($467.17) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.66052161) | ($301.13) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (2.657567891) | ($19.73) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.354129816) | ($19.36) |
| JAIRO ROMERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (2.559775828) | ($14.43) |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114860904476713 | $42.22 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000348541525917 | $0.00 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017614037716774 | $4.71 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.930214744097 | $25.93 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30145512686448 | $0.29 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00259647082 | $0.00 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14461710363684 | $1.95 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068060965483927 | $0.07 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42897054367597 | $1.75 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0185641288516069 | $2.43 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009301887654449 | $0.06 |
| JAIRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000674698323939999 | $0.00 |
| JAIRO RONDON MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46882914922 | $2.48 |
| JAIRO SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021588191763 | $0.00 |
| JAIRO SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027541384304 | $0.00 |
| JAIRO SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098932042296 | $0.01 |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000860801516979999 | $0.03 |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089366153649 | $0.02 |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100265749038 | $0.00 |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027381552934 | $0.03 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (150.818517) | ($100.00) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 150.818517 | $100.00 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (246.932346915) | ($155.65) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 246.932346915 | $155.65 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 113.6852 | $71.39 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (511.436063) | ($312.40) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 397.1015 | $190.96 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,489.253534172) | ($621.09) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (908.537563915) | ($378.91) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,237.813295381 | $933.28 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 511.436063 | $213.29 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (41.337918531) | ($17.24) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (73.173870499) | ($30.52) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (399.427949) | ($209.00) |
| JAIRO SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 399.427949 | $209.00 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166821583779999 | $0.33 |
| JAIRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1265152194 | $2.06 |
| JAIRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544116765279999 | $1.61 |
| JAIRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119587054914999 | $0.23 |
| JAIRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063626401148 | $0.01 |
| JAIRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02167704099 | $1.59 |
| JAIRO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009005820475 | $0.01 |
| JAIRO TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.4 | $103.50 |
| JAIRO TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (1.39358) | ($103.00) |
| JAIRO TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 102.998 | $103.00 |
| JAIRO TORRES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JAIRO TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JAIRO TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| JAIRO TORRES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ADA | 3,306.006588011 | $2,945.08 |
| JAIRO TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,310.697672949) | ($1,463.14) |
| JAIRO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,310.697672949 | $1,463.14 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 1.52 | $48.63 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (1.52634) | ($48.60) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 48.829 | $48.60 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 94.9 | $3,017.19 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (94.86266) | ($3,008.09) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,939.829 | $3,008.09 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 19.5 | $10.33 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 716.37 | $374.51 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (715.045) | ($375.00) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 374.826 | $375.00 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,233.182) | ($650.00) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 641.747 | $650.00 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.044817324) | ($7.04) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.044817324 | $7.04 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,887.978) | ($990.00) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 980.615 | $990.00 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (19.07) | ($10.00) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9.91 | $10.00 |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAIRO TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 45,029.542582357 | $23,612.16 |
| JAIRO TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45,107.872416943) | ($24,854.03) |
| JAIRO TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45,107.872416943 | $24,854.03 |
| JAIRO TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (8.966) | ($5.00) |
| JAIRO TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.006 | $5.00 |
| JAIRO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.26) |
| JAIRO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAIRO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9.804817) | ($9.80) |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180310597969999 | $62.61 |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027007837143 | $5.25 |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349868720979999 | $0.68 |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.11684839718574 | $4.12 |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.971243059404 | $70.37 |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035444899308 | $0.00 |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000186365353513 | $0.00 |
| JAIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000106141459686 | $0.00 |
| JAIRO TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000580363171779999 | $0.00 |
| JAIRO TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115096130358 | $2.24 |
| JAIRO TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070393827058 | $0.00 |
| JAIRO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182576104095984 | $0.02 |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486227645) | ($4.30) |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129345308547249 | $50.43 |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5142824428714 | $1.09 |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001269394890349 | $0.00 |
| JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4543116430378 | $0.45 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.58108909) | ($18,000.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.58108909 | $18,000.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.20528625) | ($35,000.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.20528625 | $35,000.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (58.179851324) | ($25.86) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (34,871.913979882) | ($15,500.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 39,111.816928447 | $17,384.57 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,047.902814936) | ($465.78) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.58108909) | ($17,017.33) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20528625) | ($35,304.04) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.02) | ($30.02) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 15.691820477 | $32,308.73 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.980131041 | $6,135.95 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 24,985.0 | $24,985.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 5,355.53 | $5,355.53 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.38) | ($58.38) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 30.299578058 | $63,008.58 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BAT | 3,447.699437659 | $1,419.02 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 7,502.433967 | $7,502.43 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.66) | ($31.66) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,071.754047519) | ($1,615.88) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,071.754047519 | $1,615.88 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (345.946828193) | ($2,446.27) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 345.946828193 | $2,446.27 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,676.874886793) | ($2,463.36) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,676.874886793 | $2,463.36 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (345.946828193) | ($2,208.55) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,676.874886793) | ($2,128.56) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (4,071.754047519) | ($1,485.51) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,874.96 | $9,874.96 |
| JAIROM BARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.83) | ($15.83) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.347362543 | $38,639.41 |
| JAIROM BARNETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,983.0 | $2,983.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3256419799 | $10,192.36 |
| JAIROM BARNETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.726938342) | ($553.06) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.726938342 | $553.06 |
| JAIROM BARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (13.726938341) | ($512.48) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007026445453) | ($1.25) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08431734544) | ($1,500.00) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1026729183 | $1,826.54 |
| JAIROM BARNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002531628297) | ($45.04) |
| JAIROM BARNETT | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106192636492 | $316.72 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326364893816 | $539.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.527718108 | $20.12 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4364534993 | $38.19 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76122345460388 | $8.01 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125769741181624 | $8.52 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013398016353 | $0.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.59867795603298 | $0.76 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.95533567220559 | $3.33 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000127939297421 | $0.00 |
| JAIROM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.072126770311 | $0.07 |
| JAIRUS WENZEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033757) | ($10.00) |
| JAIRUS WENZEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033757 | $10.00 |
| JAIRUS WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054072685864 | $1.61 |
| JAIRUS WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4389494265 | $1.53 |
| JAIRUS WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125804619034 | $0.50 |
| JAIRUS YONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,263.0 | $10,263.00 |
| JAIRUS YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,268.45) | ($10,268.45) |
| JAIRUS YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242610673502799 | $500.85 |
| JAIRUS YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.166118319 | $450.17 |
| JAIRUS YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9748696314199 | $15.97 |
| JAIRZINHO BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020396896687 | $0.60 |
| JAIRZINHO BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006709574161 | $0.01 |
| JAIRZINHO BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017868432015 | $0.00 |
| JAIRZINHO BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045408866693 | $0.05 |
| JAIRZINHO GOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389983177399999 | $1.15 |
| JAIRZINHO GOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31437374667 | $0.31 |
| JAIRZINHO TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001885154364599999 | $5.58 |
| JAIRZINHO TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06948232730999 | $1.25 |
| JAIRZINHO TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058263829253 | $11.37 |
| JAIRZINHO TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.129086578167 | $0.06 |
| JAIRZINHO TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071294754657 | $0.04 |
| JAISAI TARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582189528659015 | $0.01 |
| JAISANG AUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139022352566 | $0.41 |
| JAISANG AUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222564034066339 | $0.26 |
| JAISEN GIL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (934.642114335) | ($934.64) |
| JAISEN GIL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 934.642114335 | $934.64 |
| JAISEN GIL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (934.642114) | ($934.64) |
| JAISEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024205754509 | $0.72 |
| JAISEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.2913449479999 | $71.29 |
| JAISEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.046621510347 | $11.05 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025362670414 | $0.00 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.171611119 | $18.17 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.153656291 | $12.81 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9954032646 | $1.25 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9079452053 | $21.20 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15786726722 | $1.39 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113574300061 | $0.00 |
| JAISHAL NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110399267837 | $0.00 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1579699429) | ($422.51) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1579699429 | $422.51 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008925189952) | ($32.05) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008925189952 | $32.05 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.292765687) | ($1.29) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.292765687 | $1.29 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (279.561528197) | ($279.56) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 279.561528197 | $279.56 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (167.943419364) | ($173.59) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 167.943419364 | $173.59 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000892) | ($32.03) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.011964 | $32.03 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (167.943) | ($173.59) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 173.824 | $173.59 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (175.11) | ($175.11) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.065551 | $175.11 |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (279.561528) | ($279.56) |
| JAISHIL PRASAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2354849429) | ($462.77) |
| JAISHIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040007064369086 | $0.15 |
| JAISHIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005884882458192 | $1.69 |
| JAISHIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.368842167763553 | $0.37 |
| JAISHIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9393900693519 | $1.17 |
| JAISHIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.53240011488844 | $1.53 |
| JAISIMHA SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000302752907269999 | $0.01 |
| JAISIMHA SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008758787285 | $1.99 |
| JAISON GARWOOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (989.0) | ($399.21) |
| JAISON GARWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (200.508747763) | ($7.25) |
| JAISON GARWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (1,000.0) | ($29.38) |
| JAISON GARWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (89.0) | ($32.62) |
| JAISON GARWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (360.0) | ($44.57) |
| JAISON GARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.117109918146 | $5.63 |
| JAISON GARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.853818302 | $0.46 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.035 | $108.93 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 4.98 | $525.28 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 174.231 | $245.67 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04243 | $131.06 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 281.5 | $271.12 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 14.745833941 | $80.36 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 89.548660262 | $124.47 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2808154159 | $849.42 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.15693176 | $118.78 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.832310931 | $146.34 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432415090244 | $8.11 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.32596188124 | $3.24 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61694555742 | $1.58 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0438516838467 | $0.37 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.457381920914 | $1.50 |
| JAISON JOSEPH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0294291341641 | $1.89 |
| JAISON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123368578 | $0.00 |
| JAISON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25655047481 | $0.04 |
| JAISON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081248089744 | $0.06 |
| JAISON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000265894686129999 | $0.00 |
| JAISON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038008112087 | $0.04 |
| JAISON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000102947717727999 | $0.02 |
| JAISON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.13672689104 | $0.18 |
| JAISON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012839633021 | $0.00 |
| JAISON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135164316107 | $0.03 |
| JAISON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020256434804 | $0.00 |
| JAISON PADACHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025402504332 | $76.98 |
| JAISON PADACHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014830688798 | $28.94 |
| JAISON PADACHERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2051171926 | $7.30 |
| JAISON PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007789892395 | $1.86 |
| JAISON PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.684439624703 | $3.34 |
| JAISON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103053069875299 | $0.01 |
| JAISON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096322431977 | $18.79 |
| JAISON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013352255865 | $0.00 |
| JAISON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6147182864 | $4.59 |
| JAIVEER YADAV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001652 | $51.51 |
| JAIVEER YADAV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($51.76) |
| JAIVEER YADAV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001653 | $49.87 |
| JAIVEER YADAV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001653) | ($49.86) |
| JAIVEER YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113507378 | $50.00 |
| JAIVEER YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073385371162844 | $0.00 |
| JAIYASEELAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025118324882699 | $0.02 |
| JAIYEOLA OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086785054 | $0.00 |
| JAIYEOLA OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000063803910269 | $0.00 |
| JAJ JUVENETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384219965029999 | $0.04 |
| JAJ JUVENETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000383719117399999 | $0.00 |
| JAJ JUVENETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013036441421 | $0.00 |
| JAJA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070388389133 | $0.01 |
| JAJA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00920418198769999 | $0.01 |
| JAJATI MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083786822448 | $0.07 |
| JAJWAN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017685342348 | $0.05 |
| JAJWOL BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030105818071 | $0.89 |
| JAJWOL BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121108013772 | $0.00 |
| JAJWOL BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064051205303 | $12.50 |
| JAJWOL BAJRACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045651788302 | $0.40 |
| JAK CARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,121.794739) | ($2,121.79) |
| JAK CARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,731.251599) | ($7,731.25) |
| JAK CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140294677215 | $0.42 |
| JAK CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110977416003 | $21.65 |
| JAK CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.76459779747 | $92.76 |
| JAK CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42352096169 | $4.71 |
| JAK CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.454197521013 | $25.45 |
| JAK CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000296674370799999 | $0.00 |
| JAK CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.1987180192 | $4.28 |
| JAK COLGATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01711708 | $50.25 |
| JAK COLGATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 307.12252681 | $42.38 |
| JAK COLGATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (219.58121428) | ($154.19) |
| JAK COLGATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (170.0) | ($72.81) |
| JAK COLGATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01711708) | ($34.94) |
| JAK COLGATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (307.12252681) | ($27.30) |
| JAK COLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59697816305828 | $2.57 |
| JAK GILLIAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10156907) | ($3,655.94) |
| JAK GILLIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.00506) | ($4,900.00) |
| JAK GILLIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,911.55 | $4,900.00 |
| JAK GILLIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($4.02) |
| JAK GILLIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.994 | $4.02 |
| JAK GILLIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,915.54) | ($4,915.54) |
| JAK GILLIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1567075 | $4,915.54 |
| JAK GILLIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1567084) | ($4,915.14) |
| JAK GILLIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2180908) | ($8,830.50) |
| JAK GILLIAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.01078977) | ($7,158.62) |
| JAK GILLIAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003758133817) | ($7.08) |
| JAK GILLIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046154505745405 | $17.79 |
| JAK GILLIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112351486477265 | $0.00 |
| JAK GILLIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543435234291766 | $144.94 |
| JAK GILLIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.358806505795 | $1.36 |
| JAK GILLIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022264652696 | $0.00 |
| JAK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.855428045) | ($76.86) |
| JAK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.855428045 | $76.86 |
| JAK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (77.788529066) | ($77.79) |
| JAK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 77.788529066 | $77.79 |
| JAK JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (76.855428) | ($76.86) |
| JAK JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (77.788529) | ($77.79) |
| JAK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162362471631 | $0.48 |
| JAK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77750378096512 | $0.78 |
| JAK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78697722251305 | $0.79 |
| JAK KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082871266364 | $0.00 |
| JAK KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060429696 | $1.18 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025783) | ($1,024.19) |
| JAK SCATTERGOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000365) | ($11.25) |
| JAK SCATTERGOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,247.69) |
| JAK SCATTERGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06012085) | ($1,771.51) |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659080100312119 | $24.26 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082873027984 | $0.00 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034223629926 | $0.01 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017284328982 | $0.00 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103470674974 | $0.01 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000115217074572 | $0.00 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000384009508249999 | $0.00 |
| JAK SCATTERGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00020288107877 | $0.00 |
| JAKA CIKAČ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 2,963.53861503 | $2,963.54 |
| JAKA CIKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284751505069999 | $0.84 |
| JAKA CIKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081383385301 | $0.01 |
| JAKA CIKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051467432378 | $0.00 |
| JAKA CIKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.302649840899999 | $1.03 |
| JAKA CIKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006201714027 | $0.00 |
| JAKA CIKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.518498462 | $18.52 |
| JAKA CIKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.422391998 | $37.42 |
| JAKA ERJAVEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0898 | $2,816.56 |
| JAKA ERJAVEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.8984 | $4,471.47 |
| JAKA ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009173736203286 | $23.45 |
| JAKA ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6425801009 | $4.25 |
| JAKA ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178410760813719 | $27.03 |
| JAKA ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 771.319256549 | $611.48 |
| JAKA ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2476899812 | $6.43 |
| JAKA ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6631879269 | $6.05 |
| JAKA GERIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 17.80023 | $9.30 |
| JAKA GERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006286691262 | $0.02 |
| JAKA GERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3673740169492 | $0.34 |
| JAKA GERIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000421187399965 5 | $0.00 |
| JAKA HEDŽET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0108566 | $33.00 |
| JAKA HEDŽET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00185033 | $71.38 |
| JAKA HEDŽET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001336080421092 | $52.62 |
| JAKA HEDŽET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.355212842984 | $5.55 |
| JAKA HEDŽET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140919534607 | $0.26 |
| JAKA HEDŽET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.21285998559999 | $2.21 |
| JAKA KANCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627893457499999 | $0.73 |
| JAKA KLOBOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016533040906 | $0.00 |
| JAKA KLOBOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064478117415 | $0.00 |
| JAKA KLOBOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610213531479999 | $122.30 |
| JAKA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000785103196026348 | $0.00 |
| JAKA KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017545806946 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKA KOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118420285923 | $0.14 |
| JAKA LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042131893348 | $0.00 |
| JAKA LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090459664108 | $0.02 |
| JAKA MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029051001695993 | $0.00 |
| JAKA MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030351779855 | $8.98 |
| JAKA OGRINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2719522928 | $8.42 |
| JAKA PLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005055705113 | $0.00 |
| JAKA PLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.506164267 | $22.73 |
| JAKA SVETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360304055329999 | $1.07 |
| JAKA SVETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184100987588 | $3.59 |
| JAKA SVETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87713636323 | $0.70 |
| JAKA SVETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091159299652 | $1.01 |
| JAKA SVETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0057266013818 | $0.34 |
| JAKA TERTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040476187057 | $1.20 |
| JAKA TERTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15175422857 | $0.18 |
| JAKA VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001442340049 | $42.69 |
| JAKA ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025342192622 | $76.80 |
| JAKA ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000532665123839999 | $0.02 |
| JAKA ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038122381172 | $0.04 |
| JAKAB BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168994310689999 | $0.01 |
| JAKAB BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113753769389123 | $0.13 |
| JAKAB BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.00769893129999 | $10.28 |
| JAKAB HALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020592292666 | $0.00 |
| JAKAB SUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073385827741 | $0.00 |
| JAKAB SUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121636881044 | $0.00 |
| JAKAI NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046714087995 | $0.00 |
| JAKAPONG PHORAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000583431289599999 | $0.00 |
| JAKAPONG PHORAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082843679583 | $0.01 |
| JAKARIA BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000073208814 | $0.00 |
| JAKARIA BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6757034063 | $1.98 |
| JAKARIA BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070473394088 | $5.16 |
| JAKARIA BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000037003515753 | $0.00 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (106,406.702788) | ($106,406.70) |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52556934) | ($15,700.86) |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.104250237) | ($10,614.70) |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (28.45812448) | ($1,759.15) |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (621.80377643) | ($5,941.48) |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020553625959913 | $77.20 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0874874960039999 | $0.10 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261752299928155 | $71.30 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.9877961897 | $723.99 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.409979865713 | $101.18 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33861289 | $1.34 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067333138731384 | $5.94 |
| JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4101755362 | $80.28 |
| JAKE A SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00914943 | $266.93 |
| JAKE A SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007991342424 | $1.98 |
| JAKE ABDOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039521 | $15.81 |
| JAKE ABDOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000375) | ($15.00) |
| JAKE ABDOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14.973 | $15.00 |
| JAKE ABDOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00039657 | $15.96 |
| JAKE ABDOW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00077886 | $31.53 |
| JAKE ABDOW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00042611 | $16.78 |
| JAKE ABDOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JAKE ABDOW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JAKE ABDOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00075733 | $31.73 |
| JAKE ABDOW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00036) | ($14.98) |
| JAKE ABDOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 15.011 | $14.98 |
| JAKE ABDOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00036954 | $15.56 |
| JAKE ABDOW | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00074044 | $29.38 |
| JAKE ABDOW | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00042138 | $16.68 |
| JAKE ABDOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000381) | ($14.93) |
| JAKE ABDOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 14.957 | $14.93 |
| JAKE ABDOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00073891 | $29.64 |
| JAKE ABDOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00069374 | $27.68 |
| JAKE ABDOW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000501) | ($19.98) |
| JAKE ABDOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 19.949 | $19.98 |
| JAKE ABDOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00039912 | $15.59 |
| JAKE ABDOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00082629 | $31.43 |
| JAKE ABDOW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00071834 | $27.59 |
| JAKE ABDOW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00038372 | $14.95 |
| JAKE ABDOW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00080414 | $28.93 |
| JAKE ABDOW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00043759 | $15.73 |
| JAKE ABDOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00059453 | $18.58 |
| JAKE ABDOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040374 | $12.80 |
| JAKE ABDOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAKE ABDOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (307.360473384) | ($307.36) |
| JAKE ABDOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 307.360473384 | $307.36 |
| JAKE ABDOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (362.27) | ($362.27) |
| JAKE ABDOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0009526 | $28.97 |
| JAKE ABDOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00038665 | $11.82 |
| JAKE ABDOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00044032 | $12.71 |
| JAKE ABDOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00068337 | $20.23 |
| JAKE ABDOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00044075 | $13.46 |
| JAKE ABDOW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0004521 | $13.28 |
| JAKE ABDOW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00040086 | $12.14 |
| JAKE ABDOW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00043036 | $12.89 |
| JAKE ABDOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00041274 | $12.21 |
| JAKE ABDOW | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00041289 | $12.35 |
| JAKE ABDOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00034818 | $10.50 |
| JAKE ABDOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00041316 | $12.01 |
| JAKE ABDOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001032) | ($29.99) |
| JAKE ABDOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 29.982 | $29.99 |
| JAKE ABDOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00041245 | $12.31 |
| JAKE ABDOW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00036423 | $10.77 |
| JAKE ABDOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00034927 | $10.04 |
| JAKE ABDOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00039655 | $11.50 |
| JAKE ABDOW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00035673 | $10.43 |
| JAKE ABDOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00045219 | $13.74 |
| JAKE ABDOW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00046612 | $14.42 |
| JAKE ABDOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00031666 | $9.61 |
| JAKE ABDOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (29.989473) | ($29.99) |
| JAKE ABDOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000337) | ($1.00) |
| JAKE ABDOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01647088) | ($488.90) |
| JAKE ABDOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00052478 | $15.68 |
| JAKE ABDOW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00041747 | $13.11 |
| JAKE ABDOW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00061712 | $18.83 |
| JAKE ABDOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00030671 | $9.31 |
| JAKE ABDOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00032923 | $9.69 |
| JAKE ABDOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00028872 | $8.28 |
| JAKE ABDOW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00030451 | $8.56 |
| JAKE ABDOW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00029713 | $7.04 |
| JAKE ABDOW | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00030765 | $6.95 |
| JAKE ABDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161219091097 | $4.76 |
| JAKE ABDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000907809339229999 | $1.77 |
| JAKE ABDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9801293575176 | $1.98 |
| JAKE ABELLANA GENOTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01115235253 | $28.17 |
| JAKE ABELLANA GENOTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 84.76858028 | $83.44 |
| JAKE ABELLANA GENOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01094329171682 | $0.73 |
| JAKE AJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045889303666 | $13.58 |
| JAKE AJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133817004741 | $26.11 |
| JAKE AJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5739385661 | $1.62 |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.060449646) | ($1,757.91) |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.060449646 | $1,757.91 |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,028.16495399) | ($2,028.16) |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,028.16495399 | $2,028.16 |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1668379925) | ($325.27) |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1668379925 | $325.27 |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,028.164953) | ($2,028.16) |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06044964) | ($1,768.80) |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1668379925) | ($347.12) |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039468616099632 | $14.22 |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010326705557904 | $2.72 |
| JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.614810907383 | $15.61 |
| JAKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038294303527 | $11.33 |
| JAKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018032756822 | $3.52 |
| JAKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015269959706 | $0.96 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3588038144) | ($1,000.00) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3588038144 | $1,000.00 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3588038144) | ($1,000.08) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (465.398355594) | ($500.00) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 465.398355594 | $500.00 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($537.89) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $537.89 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (475.095743361) | ($500.00) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 475.095743361 | $500.00 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($526.16) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.0) | ($412.40) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.21237657) | ($5,265.58) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.21237657 | $5,265.58 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.004571975) | ($0.30) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.004571975 | $0.30 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,012.424958292) | ($6,304.63) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,012.424958292 | $6,304.63 |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,552.919057247) | ($5,585.90) |
| JAKE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.21237657) | ($4,959.99) |
| JAKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033548036373 | $6.55 |
| JAKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01278069152046 | $35.96 |
| JAKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.347450481135 | $58.90 |
| JAKE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018130719808272 | $0.00 |
| JAKE ANDREW BURGMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046351821128 | $13.72 |
| JAKE ANDREW BURGMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072616716145 | $1.42 |
| JAKE ANDREW BURGMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077337601132 | $3.06 |
| JAKE ANDREW MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024112250165 | $0.05 |
| JAKE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002163848523 | $0.00 |
| JAKE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039752734309 | $0.00 |
| JAKE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000099428522322 | $0.00 |
| JAKE ANTHONY CASTILLO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 112.9 | $112.90 |
| JAKE ANTONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.980677683629 | $45.25 |
| JAKE ANTONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04587705579999 | $1.28 |
| JAKE ANTONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22924610618 | $2.55 |
| JAKE ANTONAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020798296207 | $1.18 |
| JAKE ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005496252064 | $0.00 |
| JAKE ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077178751056 | $0.00 |
| JAKE ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018202122052 | $0.02 |
| JAKE ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030250636071 | $0.00 |
| JAKE ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000244671761409999 | $0.00 |
| JAKE ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00045445864081 | $0.03 |
| JAKE AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 33.63802559 | $460.90 |
| JAKE AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0500897 | $2,004.14 |
| JAKE AUBUCHON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.66247431 | $2,005.63 |
| JAKE AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154353401713 | $45.34 |
| JAKE AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028839506453 | $55.68 |
| JAKE AUBUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1355434058421 | $1.14 |
| JAKE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239933068699999 | $72.57 |
| JAKE BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023836707236 | $7.06 |
| JAKE BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00892742151939999 | $17.42 |
| JAKE BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.765447985 | $41.83 |
| JAKE BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.723957663 | $8.62 |
| JAKE BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83415260281 | $9.27 |
| JAKE BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22307449345 | $1.97 |
| JAKE BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.64532060329999 | $19.29 |
| JAKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061732033398 | $190.84 |
| JAKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.08594509041 | $64.05 |
| JAKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034443143921 | $3.91 |
| JAKE BAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1263006025) | ($3,941.97) |
| JAKE BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1263006025 | $3,941.97 |
| JAKE BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006074026703715 | $22.86 |
| JAKE BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022135642194 | $0.04 |
| JAKE BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111167311541 | $0.00 |
| JAKE BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000591510195289999 | $0.00 |
| JAKE BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032676553062 | $0.01 |
| JAKE BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050988438286 | $0.00 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00787409333479999 | $244.15 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15442000096 | $313.59 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.660883502 | $246.66 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.031153443999 | $163.34 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5945805925 | $1.63 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016791174457 | $0.00 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087987319935 | $0.09 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000087074447692 | $0.00 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003073481251 | $0.00 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076122808616 | $0.00 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000107746775017 | $0.00 |
| JAKE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000139487376289999 | $0.00 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017434231315 | $57.39 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9346040723614 | $27.42 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02847469193 | $63.31 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8787797881 | $4.88 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.68831937099999 | $5.79 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02807659447 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5056861955 | $5.50 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102421709953 | $6.64 |
| JAKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078973888147 | $2.70 |
| JAKE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093789519898 | $27.76 |
| JAKE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012811062415 | $25.00 |
| JAKE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1211398709 | $0.89 |
| JAKE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014411513408 | $0.13 |
| JAKE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013667503755 | $0.10 |
| JAKE BARNES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.99999998 | $4,087.36 |
| JAKE BARNES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.09788969 | $2,951.37 |
| JAKE BARNES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,916.919582 | $3,916.92 |
| JAKE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856893702004 | $21.26 |
| JAKE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015609508288 | $22.06 |
| JAKE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.9408463639999 | $58.94 |
| JAKE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000362223240259999 | $0.01 |
| JAKE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013696500415 | $0.01 |
| JAKE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089192438534 | $0.01 |
| JAKE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.386772033 | $14.48 |
| JAKE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077361036181 | $5.52 |
| JAKE BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051651164889 | $0.00 |
| JAKE BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036647619207999 | $0.00 |
| JAKE BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028159971573 | $0.00 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.894089 | $726.79 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 13.98373768 | $1,362.30 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.98373768) | ($1,486.75) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.98373768 | $1,486.75 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.155141147) | ($444.00) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.155141147 | $444.00 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($31,100.09) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $31,100.09 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (11.155141147) | ($31,427.31) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 49.472 | $4,345.00 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.472) | ($4,039.97) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.472 | $4,039.97 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 13.852 | $1,137.53 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.852) | ($1,138.56) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.852 | $1,138.56 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 10.359 | $673.64 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.359) | ($685.26) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.359 | $685.26 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 12.0 | $500.97 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1,062.3772 | $46,776.47 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,074.3772) | ($47,270.97) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,074.3772 | $47,270.97 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 7.948 | $402.41 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.948) | ($426.95) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.948 | $426.95 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 12.744 | $657.59 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 13.87 | $682.43 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (26.614) | ($1,282.68) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 26.614 | $1,282.68 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 13.148 | $556.42 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 15.674 | $705.17 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (28.822) | ($1,182.68) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 28.822 | $1,182.68 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 151.445586412 | $278,109.82 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (151.445586412) | ($277,775.49) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 151.445586412 | $277,775.49 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 14.984 | $571.86 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.984) | ($593.07) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.984 | $593.07 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (153.453070021) | ($275,951.59) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 153.453070021 | $275,951.59 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (153.453070021) | ($272,048.53) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 14.507 | $585.94 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3,398.394310318) | ($107,661.13) |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3,398.394310318 | $107,661.13 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022239827871 | $0.66 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.322761438 | $100.00 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162340676171 | $342.11 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049218263619 | $0.00 |
| JAKE BENNETT GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 25.684478292044 | $1,567.48 |
| JAKE BERFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002531035456 | $0.01 |
| JAKE BERFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037695565515 | $0.00 |
| JAKE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020899472 | $0.50 |
| JAKE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103980851865999 | $0.01 |
| JAKE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0247505377959999 | $0.02 |
| JAKE BISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087167756428 | $25.80 |
| JAKE BISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092273987356 | $18.00 |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.0467 | $5.00 |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.0467) | ($4.99) |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.986 | $4.99 |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (262.5) | ($262.50) |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0065809 | $262.50 |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649037437 | $49.00 |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3285182774607 | $0.33 |
| JAKE BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017698476567 | $0.00 |
| JAKE BOSTDORF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001059547884) | ($0.99) |
| JAKE BOSTDORF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009664039925) | ($9.03) |
| JAKE BOSTDORF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3210751163) | ($300.00) |
| JAKE BOSTDORF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3960513679 | $370.05 |
| JAKE BOSTDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032972318613 | $0.98 |
| JAKE BOSTDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298296973201 | $0.42 |
| JAKE BOSTDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026023059017 | $0.00 |
| JAKE BOSTDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.445147841 | $2.16 |
| JAKE BOSTDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13139760663 | $1.46 |
| JAKE BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017908167353 | $53.50 |
| JAKE BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (106.374691) | ($209,015.63) |
| JAKE BOYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 107.0 | $222,928.08 |
| JAKE BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (2,032.051043) | ($11,111.68) |
| JAKE BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (650.237341) | ($650.24) |
| JAKE BOYLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (447.034245) | ($19,816.67) |
| JAKE BOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (214.162997) | ($4,810.87) |
| JAKE BOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,732.645357) | ($6,455.35) |
| JAKE BOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (107.287168) | ($179,755.36) |
| JAKE BOYLE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.0002 | $0.22 |
| JAKE BOYLE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $1.58 |
| JAKE BOYLE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.0002 | $0.22 |
| JAKE BOYLE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $1.61 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097264070959 | $298.57 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68402929710525 | $1,616.79 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.175443222528 | $5.18 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.58811789377 | $119.41 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048746623092 | $0.04 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2270692654 | $0.23 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.883242465797 | $269.03 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.06522448784269 | $94.26 |
| JAKE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.7834228281699 | $42.98 |
| JAKE BRADBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634183106 | $0.48 |
| JAKE BRADBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4542601311 | $7.45 |
| JAKE BRADLEY GEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316942817858 | $50.42 |
| JAKE BRADLEY GEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215124299609999 | $0.04 |
| JAKE BRADLEY GEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13871372009 | $12.44 |
| JAKE BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009512014058 | $0.28 |
| JAKE BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756595762799999 | $14.76 |
| JAKE BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053240231092 | $0.47 |
| JAKE BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1389691271 | $7.31 |
| JAKE BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057987451517 | $6.37 |
| JAKE BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24741119239 | $0.12 |
| JAKE BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031140914114 | $0.04 |
| JAKE BROCKLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.95498002534 | $31.27 |
| JAKE BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32208744962 | $4.49 |
| JAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132930770367999 | $0.39 |
| JAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000749644467359999 | $1.46 |
| JAKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3996484045 | $0.88 |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,238.747208307) | ($2,619.70) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4,238.747208307 | $2,619.70 |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.923161441) | ($3,437.28) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.923161441 | $3,437.28 |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1994169389) | ($1.78) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1994169389 | $1.78 |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,047.226361168) | ($1,960.45) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,047.226361168 | $1,960.45 |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.181452555) | ($46.17) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 17.181452555 | $46.17 |
| JAKE BRUNNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.1994169389) | ($1.44) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SNX | (17.181452555) | ($39.52) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.923161441) | ($2,908.69) |
| JAKE BRUNNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,047.226361168) | ($1,646.47) |
| JAKE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018696267560151 | $43.48 |
| JAKE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8360288972109 | $33.81 |
| JAKE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.192793420175 | $20.25 |
| JAKE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000601347047044549 | $0.01 |
| JAKE BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3888495181592 | $1.50 |
| JAKE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000339983081549999 | $0.66 |
| JAKE BUNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.4937 | $4,610.17 |
| JAKE BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153421326898999 | $222.21 |
| JAKE BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19544553358 | $369.80 |
| JAKE BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1254783806 | $12.51 |
| JAKE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031508675477 | $0.61 |
| JAKE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029912461547 | $0.89 |
| JAKE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051132618354 | $102.00 |
| JAKE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0718466525 | $2.44 |
| JAKE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17809798597 | $1.98 |
| JAKE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.24988534399999 | $0.47 |
| JAKE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.070437496035 | $0.09 |
| JAKE CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0237217685199 | $18.90 |
| JAKE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022419349276 | $0.00 |
| JAKE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088665473824 | $0.01 |
| JAKE CALLEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00487112 | $195.01 |
| JAKE CALLEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00332235 | $131.33 |
| JAKE CALLEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000695) | ($19.98) |
| JAKE CALLEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19007264) | ($5,456.80) |
| JAKE CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001523362359 | $50.00 |
| JAKE CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5956626082016 | $55.21 |
| JAKE CANEVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000313954964799999 | $0.06 |
| JAKE CANEVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027553161196 | $0.00 |
| JAKE CAPAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,502.955619769) | ($30,019.92) |
| JAKE CAPAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,502.955619769 | $30,019.92 |
| JAKE CAPAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (29,483.375) | ($30,000.00) |
| JAKE CAPAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 29,759.08 | $30,000.00 |
| JAKE CAPAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.336495725) | ($33,782.39) |
| JAKE CAPAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.336495725 | $33,782.39 |
| JAKE CAPAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6996497789) | ($20,980.37) |
| JAKE CAPAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6996497789 | $20,980.37 |
| JAKE CAPAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (565.775495377) | ($565.78) |
| JAKE CAPAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 565.775495377 | $565.78 |
| JAKE CAPAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026054) | ($49.89) |
| JAKE CAPAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.310441725) | ($29,703.48) |
| JAKE CAPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAKE CAPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (30,304.855495) | ($30,304.86) |
| JAKE CAPAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.173560097) | ($833.86) |
| JAKE CAPAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.173560097 | $833.86 |
| JAKE CAPAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69964977) | ($20,003.19) |
| JAKE CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024484134837003 | $93.70 |
| JAKE CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3738774972 | $2.75 |
| JAKE CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06812195053245 | $191.71 |
| JAKE CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57786153198559 | $3.58 |
| JAKE CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.5449170356 | $209.52 |
| JAKE CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35478689724905 | $3.45 |
| JAKE CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0033261767587 | $0.00 |
| JAKE CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.569682199 | $1.24 |
| JAKE CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5352258765 | $0.96 |
| JAKE CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160139629749999 | $1.78 |
| JAKE CARRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000058829961 | $0.00 |
| JAKE CARRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006040763997 | $0.00 |
| JAKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052528752202 | $0.02 |
| JAKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052578206662 | $0.04 |
| JAKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085452678159 | $0.01 |
| JAKE CARTER PALMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 337.063277 | $213.98 |
| JAKE CARTER PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 343.4552 | $175.08 |
| JAKE CARTER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04789998128 | $0.99 |
| JAKE CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012927688017074 | $50.48 |
| JAKE CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0236554655 | $2.40 |
| JAKE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052324869268 | $15.49 |
| JAKE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075044249537 | $0.09 |
| JAKE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757703156239999 | $14.78 |
| JAKE CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042630595125 | $0.04 |
| JAKE CHESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037440175652 | $1.11 |
| JAKE CHESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034096591569 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE CHESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8654265687 | $25.30 |
| JAKE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015934125418066 | $0.02 |
| JAKE CIORCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091141882059 | $26.97 |
| JAKE CIORCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502339999 | $0.02 |
| JAKE CIRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033274540244 | $101.66 |
| JAKE CIRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125976479587999 | $255.32 |
| JAKE CIRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.753070282 | $2.68 |
| JAKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062771100643 | $194.10 |
| JAKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56060819905 | $1,130.43 |
| JAKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.343302719 | $148.52 |
| JAKE CLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054130459312 | $10.56 |
| JAKE CLINTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040172864686 | $0.12 |
| JAKE CLINTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14383027965 | $0.14 |
| JAKE COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020442046985 | $0.01 |
| JAKE COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466222311159999 | $0.01 |
| JAKE COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109456467957999 | $21.36 |
| JAKE COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00917163480899999 | $0.01 |
| JAKE COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1798515659 | $17.70 |
| JAKE COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2746204784 | $1.56 |
| JAKE COARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138558494734 | $4.10 |
| JAKE COLBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JAKE COLBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JAKE COLBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016967) | ($5.00) |
| JAKE COLBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016967 | $5.00 |
| JAKE COLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 50,000.0 | $9.20 |
| JAKE COLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 1,189,547.767891 | $221.36 |
| JAKE COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257097430979999 | $0.77 |
| JAKE COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16316183564 | $1.16 |
| JAKE COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.568561913 | $115.40 |
| JAKE COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.074932519 | $64.72 |
| JAKE COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337799558141999 | $1.35 |
| JAKE COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000357794445894 | $0.00 |
| JAKE COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.463153109504 | $1.39 |
| JAKE CONERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215671481416999 | $0.00 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.137614076) | ($32,578.14) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.137614076 | $32,578.14 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (142.75672488) | ($6,320.78) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 142.75672488 | $6,320.78 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.067591487) | ($140,000.00) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.067591487 | $140,000.00 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (68.067591487) | ($130,184.03) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (142.756724879) | ($6,112.84) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13761407) | ($32,571.38) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.557596278) | ($77,586.11) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.557596278 | $77,586.11 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (523.789794521) | ($4,922.31) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 523.789794521 | $4,922.31 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (37.557596278) | ($77,311.19) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,735.022017944) | ($103,735.02) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,735.022017944 | $103,735.02 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (103,735.022017) | ($103,735.02) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (523.789794521) | ($5,332.18) |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005450864081967 | $191.37 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378843506930829 | $1,055.73 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,851.6585091578 | $1,851.66 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 237.346628395 | $149.03 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.336925332831 | $67.32 |
| JAKE CONNOR GAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70777176981696 | $62.50 |
| JAKE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001918135828 | $0.57 |
| JAKE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14423118534 | $292.72 |
| JAKE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92873437917 | $8.20 |
| JAKE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086406198299 | $2.56 |
| JAKE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1458456203 | $0.17 |
| JAKE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7679766052 | $0.11 |
| JAKE CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97665612724399 | $6.07 |
| JAKE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021452406075 | $0.01 |
| JAKE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142161633219999 | $1.04 |
| JAKE CRAWT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125117080727 | $0.37 |
| JAKE CRAWT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770106352039999 | $15.03 |
| JAKE CRAWT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2145103166 | $1.39 |
| JAKE CRAWT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29261402784 | $3.25 |
| JAKE CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342466282806999 | $0.00 |
| JAKE CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132548054278 | $0.39 |
| JAKE CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016882184549 | $3.29 |
| JAKE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.071779842 | $397.51 |
| JAKE CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011844017528263 | $0.00 |
| JAKE D YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223964049749999 | $2.49 |
| JAKE DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077156981312 | $15.06 |
| JAKE DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.121281692819999 | $6.90 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.0) | ($138.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138.0 | $138.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (138.0) | ($138.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.0) | ($215.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.0 | $215.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (215.0) | ($215.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.0) | ($115.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.0 | $115.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086208922195 | $0.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020795252814 | $0.04 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.280413327 | $63.28 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072103999168 | $0.01 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023019599418 | $0.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025104035698 | $0.00 |
| JAKE DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029242629295 | $0.00 |
| JAKE DAVID WATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621499037 | $50.00 |
| JAKE DAVID WATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598698473555469 | $0.43 |
| JAKE DAVID WATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47982785398 | $5.26 |
| JAKE DAVIES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002497302566) | ($0.99) |
| JAKE DAVIES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| JAKE DAVIES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.559057 | $1,137.76 |
| JAKE DAVIES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1345981 | $4,058.67 |
| JAKE DAVIES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| JAKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152353915518 | $41.89 |
| JAKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8684313911 | $23.06 |
| JAKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079008331669 | $12.07 |
| JAKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83612931778 | $0.84 |
| JAKE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0416599646849999 | $0.03 |
| JAKE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186025043419999 | $0.55 |
| JAKE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039841787064 | $78.87 |
| JAKE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.50088894 | $20.22 |
| JAKE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48523542952 | $5.39 |
| JAKE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076325702923 | $0.67 |
| JAKE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.838640163192999 | $24.36 |
| JAKE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27318079875 | $1.68 |
| JAKE DEPETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3552821121238 | $0.41 |
| JAKE DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7412771426 | $3.74 |
| JAKE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.021505823836 | $3.69 |
| JAKE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000746209082599999 | $0.00 |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003407902192) | ($62.55) |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.36207122) | ($25,000.00) |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.675543438 | $30,753.59 |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04096437367) | ($751.88) |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.974507417) | ($35,000.00) |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.385805593 | $42,290.65 |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01949854281) | ($345.63) |
| JAKE DIETERICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05982017879) | ($1,060.37) |
| JAKE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050213982377 | $146.43 |
| JAKE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015107555023 | $0.02 |
| JAKE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047065866963 | $93.67 |
| JAKE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083568767955 | $258.42 |
| JAKE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099590124835 | $0.00 |
| JAKE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061424669586 | $0.12 |
| JAKE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.021785302 | $40.20 |
| JAKE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.9338403442 | $78.87 |
| JAKE DREWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019113151185 | $0.00 |
| JAKE DRUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.561018 | $1,681.92 |
| JAKE DRUM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1138564875) | ($3,436.99) |
| JAKE DRUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1138564875 | $3,436.99 |
| JAKE DRUM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.973186122) | ($8,932.79) |
| JAKE DRUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.973186122 | $8,932.79 |
| JAKE DRUM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.908278815) | ($2.91) |
| JAKE DRUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.908278815 | $2.91 |
| JAKE DRUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.9) | ($2.90) |
| JAKE DRUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.973186122) | ($7,314.66) |
| JAKE DRUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11385648) | ($3,137.20) |
| JAKE DRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010943465641495 | $37.08 |
| JAKE DRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408019838476819 | $96.79 |
| JAKE DRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0340354234496489 | $0.03 |
| JAKE DUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139616400232 | $0.41 |
| JAKE DUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0803938898 | $2.56 |
| JAKE DUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080264047134 | $0.10 |
| JAKE EASTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.459831) | ($5.00) |
| JAKE EASTER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9.459831 | $5.00 |
| JAKE EASTER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (9.459831) | ($4.87) |
| JAKE EASTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (197.649502261) | ($101.74) |
| JAKE EASTER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 197.649502261 | $101.74 |
| JAKE EASTER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (197.649502) | ($101.76) |
| JAKE EASTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2416585088) | ($471.87) |
| JAKE EASTER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2416585088 | $471.87 |
| JAKE EASTER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2416585088) | ($425.35) |
| JAKE EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043109080953 | $12.76 |
| JAKE EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001763580285024 | $4.41 |
| JAKE EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2877415145 | $1.81 |
| JAKE EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07602704570852 | $0.78 |
| JAKE EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256306794709999 | $2.85 |
| JAKE EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025273289429 | $0.22 |
| JAKE EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0298371977229999 | $1.78 |
| JAKE EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05451747364 | $1.05 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 8.98242 | $993.12 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (8.9824) | ($993.63) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 991.387 | $993.63 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (991.38) | ($991.38) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.315378 | $991.38 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52) | ($1,611.79) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (300.946367242) | ($214.32) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.211981744) | ($1.21) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.211981744 | $1.21 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008229379687) | ($0.34) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008229379687 | $0.34 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05348559586) | ($0.04) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05348559586 | $0.04 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005427111954) | ($0.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005427111954 | $0.42 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1772290639) | ($0.02) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1772290639 | $0.02 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00009841489265) | ($0.01) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00009841489265 | $0.01 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1.21) | ($1.21) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 0.01554 | $1.21 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (0.02094) | ($1.63) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1.625 | $1.63 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1.62) | ($1.62) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOGE | 11.65 | $1.62 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOGE | (11.82) | ($1.65) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1.638 | $1.65 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6769758139) | ($2,000.00) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6769758139 | $2,000.00 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.676281) | ($1,940.25) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0495188 | $1,940.25 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04952702) | ($1,937.00) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 8.0 | $7.98 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (8.0) | ($7.99) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0002216 | $7.99 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000221) | ($7.96) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 7,761.0 | $7,760.29 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (7,761.0) | ($7,708.32) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2225079 | $7,708.32 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.222508) | ($7,703.03) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8954693106) | ($2,092.28) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8954693106 | $2,092.28 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.747802125) | ($87.98) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 111.747802125 | $87.98 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (729.347965671) | ($450.63) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 729.347965671 | $450.63 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.160218563) | ($291.09) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.160218563 | $291.09 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.896164) | ($1,986.91) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (729.347965) | ($359.31) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.160218) | ($240.08) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (111.747802) | ($70.98) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00730307 | $222.73 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.007303) | ($223.66) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.105708 | $223.66 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1057081245) | ($223.75) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00504143 | $150.36 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.005042) | ($150.38) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.075966 | $150.38 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.075966) | ($153.11) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007723395063) | ($1.56) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007723395063 | $1.56 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007723395063) | ($1.52) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00169224 | $49.99 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001015) | ($29.96) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.01701 | $29.96 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000677) | ($19.98) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 33.699 | $19.98 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01701) | ($30.00) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.6990000125) | ($20.01) |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008229500847788 | $0.33 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625249418968936 | $17.79 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20650359659656 | $1.21 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.718904879804799 | $0.85 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6608019875337 | $2.18 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000441092386761299 | $0.00 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002874499330804 | $0.00 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025342897728714 | $2.25 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00543264597155933 | $0.42 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0534952714371018 | $0.04 |
| JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0003305433637233 | $0.00 |
| JAKE EHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.216916832 | $9.69 |
| JAKE ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137265495009999 | $40.63 |
| JAKE ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070252921929 | $141.17 |
| JAKE ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.342548341 | $289.34 |
| JAKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005825990801 | $17.24 |
| JAKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6968253457 | $4.83 |
| JAKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18877456651 | $2.10 |
| JAKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13455582401 | $1.19 |
| JAKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026242234383 | $1.92 |
| JAKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2012828457 | $6.90 |
| JAKE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00645405851129999 | $1.46 |
| JAKE FAGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.303563 | $601.13 |
| JAKE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333727273699999 | $9.87 |
| JAKE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138223073666 | $279.68 |
| JAKE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 984.982615118 | $984.98 |
| JAKE FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.740985164 | $23.58 |
| JAKE FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018749119668 | $0.00 |
| JAKE FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2908860297799 | $7.11 |
| JAKE FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015887810275 | $47.16 |
| JAKE FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.497649699 | $16.25 |
| JAKE FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27870690707 | $11.29 |
| JAKE FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.97638917029999 | $1.02 |
| JAKE FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41491687941 | $1.42 |
| JAKE FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061233026041 | $0.46 |
| JAKE FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.42184339829999 | $1.90 |
| JAKE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001298090449009 | $0.00 |
| JAKE FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925843022709999 | $27.40 |
| JAKE FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.185429776 | $29.59 |
| JAKE FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062008950512 | $124.28 |
| JAKE FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.706419593 | $15.71 |
| JAKE FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.712711532 | $99.71 |
| JAKE GAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,437.33) | ($7,437.33) |
| JAKE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319386249799999 | $0.95 |
| JAKE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027454071567 | $0.05 |
| JAKE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0810066249959999 | $0.06 |
| JAKE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 49.85638087013 | $49.86 |
| JAKE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120072759317999 | $3.55 |
| JAKE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01876759032 | $36.62 |
| JAKE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,264.612503209 | $1,264.61 |
| JAKE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011885903053 | $0.00 |
| JAKE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072904800168 | $0.01 |
| JAKE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114286599951 | $348.47 |
| JAKE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.404440720059999 | $821.57 |
| JAKE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.52991737 | $16.03 |
| JAKE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.408621804 | $5.61 |
| JAKE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51298944948 | $0.66 |
| JAKE GAUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000603) | ($19.69) |
| JAKE GAUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5712384722) | ($1,304.58) |
| JAKE GAUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04125212) | ($1,269.61) |
| JAKE GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002057711789188 | $7.81 |
| JAKE GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026827857543417 | $7.56 |
| JAKE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003737534488 | $11.06 |
| JAKE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059218404267 | $118.55 |
| JAKE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063481231085 | $0.06 |
| JAKE GODFREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (845.927338593) | ($845.93) |
| JAKE GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022293665463 | $0.00 |
| JAKE GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078174104701 | $0.01 |
| JAKE GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001955108164 | $0.04 |
| JAKE GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0977431747589999 | $0.10 |
| JAKE GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.27610968557369 | $3.28 |
| JAKE GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015602652117 | $0.00 |
| JAKE GOMIZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733303231669999 | $0.01 |
| JAKE GOODSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030589904252 | $9.05 |
| JAKE GOODSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226355924349999 | $4.42 |
| JAKE GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01771) | ($50.00) |
| JAKE GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 49.705 | $50.00 |
| JAKE GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| JAKE GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| JAKE GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.20) |
| JAKE GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (13.5) | ($37,803.18) |
| JAKE GORDON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $90.62 |
| JAKE GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $76.45 |
| JAKE GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.507609) | ($6,608.97) |
| JAKE GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,598.779 | $6,608.97 |
| JAKE GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.546798) | ($15,036.16) |
| JAKE GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,980.944 | $15,036.16 |
| JAKE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 22.761998776 | $22,518.84 |
| JAKE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5488634287) | ($543.00) |
| JAKE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.295447624) | ($18,100.00) |
| JAKE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.030641064 | $36,743.96 |
| JAKE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04973815755) | ($900.00) |
| JAKE GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.657938585) | ($30,000.00) |
| JAKE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00823543171179999 | $231.21 |
| JAKE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.0027881399999 | $105.02 |
| JAKE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095082335384 | $237.97 |
| JAKE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.022565347887 | $105.02 |
| JAKE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.166828913 | $15.37 |
| JAKE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22209035895 | $13.28 |
| JAKE GRAHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002404544109) | ($0.43) |
| JAKE GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002404544109 | $0.43 |
| JAKE GRAHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002596717439) | ($0.05) |
| JAKE GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002596717439 | $0.05 |
| JAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183274671349999 | $0.02 |
| JAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019421656625 | $0.00 |
| JAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077909723139 | $0.01 |
| JAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048433240511 | $0.00 |
| JAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005466380199168 | $0.00 |
| JAKE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000056565561042 | $0.00 |
| JAKE GRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| JAKE GRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JAKE GRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JAKE GRAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JAKE GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JAKE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010177770746 | $0.30 |
| JAKE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4423153064 | $1.68 |
| JAKE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 706.523903178 | $706.52 |
| JAKE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.165140759 | $19.17 |
| JAKE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006355458842 | $0.02 |
| JAKE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10973761314951 | $0.12 |
| JAKE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36435726015 | $0.36 |
| JAKE GREENING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07126587 | $2,724.31 |
| JAKE GREENING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (21.87) | ($3.85) |
| JAKE GREENING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3.836 | $3.85 |
| JAKE GREENING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($721.27) |
| JAKE GREENING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00030564 | $8.92 |
| JAKE GREENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005975262865 | $15.81 |
| JAKE GREENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160714555349999 | $0.00 |
| JAKE GREENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046996353845 | $0.05 |
| JAKE GREENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00325628218267 | $0.00 |
| JAKE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020540668338 | $0.61 |
| JAKE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69127754538 | $0.83 |
| JAKE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3229711827 | $1.32 |
| JAKE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8298668191 | $2.24 |
| JAKE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00775837995569999 | $0.03 |
| JAKE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039423312388 | $0.00 |
| JAKE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124877359028999 | $0.00 |
| JAKE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003100961996 | $0.00 |
| JAKE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005311773425 | $0.00 |
| JAKE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036362514895 | $0.00 |
| JAKE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00216351992 | $0.02 |
| JAKE GREINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013876493822 | $420.23 |
| JAKE GREINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068988814 | $0.02 |
| JAKE GREINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272640673 | $555.88 |
| JAKE GREINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.90682284 | $1.26 |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (120.742918964) | ($1,341.45) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 120.742918964 | $1,341.45 |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.52375005) | ($5,145.90) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.52375005 | $5,145.90 |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,100.268665961) | ($1,416.83) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,100.268665961 | $1,416.83 |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048919) | ($100.02) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (147.897271) | ($99.95) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (9.009009) | ($99.91) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.47483105) | ($5,049.30) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,952.371394961) | ($1,315.24) |
| JAKE GRIFFITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (111.733909964) | ($1,229.95) |
| JAKE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016226972803 | $0.00 |
| JAKE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013562438394984 | $36.80 |
| JAKE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.885055981562 | $16.82 |
| JAKE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.056201481314 | $16.08 |
| JAKE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000135747624929999 | $0.00 |
| JAKE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0123497528732 | $0.00 |
| JAKE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013101362489 | $0.00 |
| JAKE GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018043485612 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.507212883 | $19.51 |
| JAKE GUERIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,946.53 |
| JAKE GUERIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.348081618) | ($2,654.60) |
| JAKE GUERIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03846033081) | ($74.58) |
| JAKE GUERIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.0850034069) | ($5,000.00) |
| JAKE GUERIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06093236818) | ($74.58) |
| JAKE GUERIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.12437899931) | ($152.24) |
| JAKE GUERIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.730201953 | $4,565.69 |
| JAKE GUERIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.348081618 | $1,650.02 |
| JAKE GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396762341702 | $8.87 |
| JAKE GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7657202511 | $3.77 |
| JAKE GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.540884755071 | $5.32 |
| JAKE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407930222557 | $1.21 |
| JAKE HALE-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 685.5384703717 | $619.07 |
| JAKE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088322907332 | $0.03 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049358346442 | $152.06 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18253302846 | $371.19 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000191468105069999 | $0.00 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.585133592 | $181.20 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.047159337 | $108.03 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119707743826999 | $1.33 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10862459376999 | $9.79 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016149876845 | $0.00 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055855836053 | $4.09 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.2758451589999 | $79.52 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0613097035189999 | $3.67 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0130304268482 | $0.01 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124025372207999 | $13.62 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078429347854 | $1.78 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017460091675 | $0.01 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5124252687 | $5.42 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58811786944 | $13.80 |
| JAKE HALVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.47943684149999 | $3.31 |
| JAKE HANNAFIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082706106891 | $255.90 |
| JAKE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089268536434 | $275.13 |
| JAKE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22028438923 | $448.53 |
| JAKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006816119246 | $0.20 |
| JAKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028205898796 | $0.00 |
| JAKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013681344085 | $0.01 |
| JAKE HARDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032472715877 | $0.00 |
| JAKE HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054932526856 | $16.26 |
| JAKE HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7700193369 | $1.77 |
| JAKE HARRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,430.673200749) | ($6,430.67) |
| JAKE HARRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,430.673200749 | $6,430.67 |
| JAKE HARRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,430.67) | ($1,430.67) |
| JAKE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049676784134 | $0.00 |
| JAKE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000214011011809999 | $0.00 |
| JAKE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080750567622 | $250.16 |
| JAKE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402050264929999 | $79.61 |
| JAKE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.99235641992 | $11.99 |
| JAKE HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249589888294 | $75.59 |
| JAKE HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515766099538 | $10.06 |
| JAKE HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015465847993 | $0.00 |
| JAKE HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000078149383837 | $0.00 |
| JAKE HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075175685372 | $0.00 |
| JAKE HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000826568596949999 | $0.00 |
| JAKE HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058637168826 | $0.00 |
| JAKE HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062703592693 | $0.02 |
| JAKE HILBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057818480212 | $0.17 |
| JAKE HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017623525529 | $0.52 |
| JAKE HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093546426552 | $0.00 |
| JAKE HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749074732929999 | $14.62 |
| JAKE HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52787722055 | $0.33 |
| JAKE HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153443826833 | $45.46 |
| JAKE HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20703004502 | $4.12 |
| JAKE HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008053708967 | $0.00 |
| JAKE HUDECEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 257.0 | $124.06 |
| JAKE HUDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391969319019999 | $120.22 |
| JAKE HUDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367460586089999 | $72.52 |
| JAKE HUDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1426767429 | $4.08 |
| JAKE HUDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3232914086 | $14.71 |
| JAKE HUDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167792421869999 | $1.48 |
| JAKE HUDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37783787722 | $0.06 |
| JAKE HUDECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002281356846 | $0.25 |
| JAKE HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45424651875 | $0.36 |
| JAKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187496399994 | $0.00 |
| JAKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046571009831 | $0.00 |
| JAKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018824995523 | $0.01 |
| JAKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031207969829 | $0.00 |
| JAKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00875530916009999 | $0.00 |
| JAKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050659863724 | $0.00 |
| JAKE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000490665188789999 | $0.00 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256557627799999 | $77.78 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.924591338 | $3.41 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044759077278 | $0.04 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3048682179 | $5.00 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087997391735 | $0.78 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32329791077 | $0.05 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30956064635 | $4.47 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027844369027 | $0.00 |
| JAKE HUNTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000038805908718 | $0.00 |
| JAKE HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22176555037 | $0.59 |
| JAKE HURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00066051938763 | $1.23 |
| JAKE IAPICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017285316202 | $0.51 |
| JAKE IAPICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.746976106 | $2.98 |
| JAKE IAPICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5839354287 | $13.98 |
| JAKE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064100999038 | $0.01 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609189841009999 | $18.03 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015857255897 | $30.94 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5660777767 | $9.96 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61936606324 | $6.88 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9391441722 | $0.58 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0396158811899999 | $4.35 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29176633396 | $1.80 |
| JAKE ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35025419428 | $0.45 |
| JAKE JACOBS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.66751953 | $270.06 |
| JAKE JACOBS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02116044 | $768.54 |
| JAKE JACOBS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01186792 | $409.28 |
| JAKE JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062) | ($1,795.20) |
| JAKE JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.176) | ($5,065.80) |
| JAKE JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10079261) | ($2,883.27) |
| JAKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029662750819311 | $107.05 |
| JAKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6471038462499 | $30.48 |
| JAKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1541756164 | $0.84 |
| JAKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37699659022 | $5.24 |
| JAKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25540329153 | $14.09 |
| JAKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006561252706 | $0.35 |
| JAKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033761967991 | $9.99 |
| JAKE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06837586572 | $0.67 |
| JAKE JAMSHIDNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146325749388 | $4.33 |
| JAKE JAMSHIDNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38699145255799 | $1.40 |
| JAKE JAMSHIDNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015979485496 | $31.18 |
| JAKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027919209632 | $0.08 |
| JAKE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039204449473 | $0.12 |
| JAKE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004373217422 | $0.01 |
| JAKE JEZEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.024407047) | ($49.69) |
| JAKE JEZEK | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.024407047 | $49.69 |
| JAKE JEZEK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.024407047) | ($53.95) |
| JAKE JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000700383178099999 | $0.02 |
| JAKE JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018698624339 | $0.00 |
| JAKE JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067607126757 | $0.00 |
| JAKE JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055819029465 | $0.00 |
| JAKE JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060055552123 | $0.01 |
| JAKE JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015653908983063 | $0.80 |
| JAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383332356565 | $11.35 |
| JAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106061567043999 | $20.70 |
| JAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8301535585 | $1.83 |
| JAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020906059206 | $0.41 |
| JAKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83711504079999 | $1.46 |
| JAKE JOZEFOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160634611194502 | $50.00 |
| JAKE JOZEFOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152143363269999 | $0.00 |
| JAKE KAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002895683817 | $8.57 |
| JAKE KAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62451959359999 | $2.87 |
| JAKE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005208309554 | $0.00 |
| JAKE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035585336433 | $0.07 |
| JAKE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1479662036 | $7.25 |
| JAKE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087364561163 | $0.54 |
| JAKE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125090280366 | $0.37 |
| JAKE KAPICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103962340166 | $30.77 |
| JAKE KAPICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036640342644 | $7.15 |
| JAKE KASHINAMILUNDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,079.983855 | $1,079.98 |
| JAKE KASHINAMILUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057818472383 | $17.11 |
| JAKE KASHINAMILUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.21817818404 | $16.96 |
| JAKE KASHINAMILUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139919079544 | $4.45 |
| JAKE KELLEY LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030468407802 | $9.02 |
| JAKE KELLEY LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054607848398 | $10.64 |
| JAKE KELSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.912361815581 | $4.98 |
| JAKE KENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,732.566563263) | ($4,732.57) |
| JAKE KENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,732.566563263 | $4,732.57 |
| JAKE KENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (290.62171335) | ($290.62) |
| JAKE KENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 290.62171335 | $290.62 |
| JAKE KENNIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,732.566563) | ($4,732.57) |
| JAKE KENNIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAX | (290.62171335) | ($290.62) |
| JAKE KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001034094334 | $0.00 |
| JAKE KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000989685813299999 | $0.00 |
| JAKE KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.776110214666 | $29.78 |
| JAKE KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025282836453 | $0.01 |
| JAKE KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040285732645 | $0.00 |
| JAKE KENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8294702133682 | $1.83 |
| JAKE KERR-CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082731859558 | $0.01 |
| JAKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021798969216 | $65.69 |
| JAKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021535012311 | $0.00 |
| JAKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007046493715 | $0.00 |
| JAKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102257702809 | $0.01 |
| JAKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000089971371985 | $0.00 |
| JAKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000077286091085 | $0.00 |
| JAKE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155716003357 | $0.46 |
| JAKE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133244968647 | $2.60 |
| JAKE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4323065249999 | $17.43 |
| JAKE KNEUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832909314739999 | $2.47 |
| JAKE KNEUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025875450646 | $0.50 |
| JAKE KNEUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1186821421 | $2.47 |
| JAKE KNEUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079826997069 | $0.00 |
| JAKE KNEUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071849784179 | $0.01 |
| JAKE KNOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088071723766 | $17.18 |
| JAKE KNOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8767394637 | $6.83 |
| JAKE KNOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221909580169999 | $2.47 |
| JAKE KOLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042218426368 | $129.69 |
| JAKE KOLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088082458344 | $17.19 |
| JAKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021382480673 | $0.63 |
| JAKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0530871185819999 | $0.05 |
| JAKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91932797731 | $3.14 |
| JAKE KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087646295233 | $25.94 |
| JAKE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028770288642 | $8.52 |
| JAKE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023249387283 | $45.36 |
| JAKE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27108724635 | $3.01 |
| JAKE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15102335038 | $0.52 |
| JAKE KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.2679297986 | $279.24 |
| JAKE KRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.815141165791 | $5.94 |
| JAKE KYRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00214791 | $88.79 |
| JAKE KYRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00206645 | $80.72 |
| JAKE KYRO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000518) | ($20.03) |
| JAKE KYRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05766642548) | ($2,226.65) |
| JAKE KYRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05766642548 | $2,226.65 |
| JAKE KYRO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06136278) | ($2,357.20) |
| JAKE KYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002033159672485 | $8.04 |
| JAKE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034541353206 | $1.02 |
| JAKE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015409188661 | $0.02 |
| JAKE LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2023697771 | $11.46 |
| JAKE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014318650474 | $433.19 |
| JAKE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016532644975 | $32.26 |
| JAKE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115229629191 | $0.12 |
| JAKE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6768911192 | $6.08 |
| JAKE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188385308219999 | $0.56 |
| JAKE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00045675386794 | $0.00 |
| JAKE LEARY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8982) | ($36,127.90) |
| JAKE LEARY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.10149732 | $3,911.20 |
| JAKE LEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.5548) | ($24,000.00) |
| JAKE LEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7726515 | $24,000.00 |
| JAKE LEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.473642347) | ($8,051.64) |
| JAKE LEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,015.0 | $2,015.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE LEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAKE LEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0323501 | $1,000.00 |
| JAKE LEARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (515.0) | ($515.00) |
| JAKE LEARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0171444 | $515.00 |
| JAKE LEARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAKE LEARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0080575 | $250.00 |
| JAKE LEARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAKE LEARY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0082401 | $250.00 |
| JAKE LEARY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04032515) | ($30,574.12) |
| JAKE LEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.005866) | ($11.82) |
| JAKE LEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003972 | $11.82 |
| JAKE LEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.356652775) | ($112.13) |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,037.56 |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.069609) | ($2,027.33) |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,014.954 | $2,027.33 |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,015.0) | ($2,015.00) |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.473642347 | $6,804.85 |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.97828) | ($5,826.00) |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.2002027 | $5,826.00 |
| JAKE LEARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20133707) | ($5,840.51) |
| JAKE LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270478351654082 | $104.98 |
| JAKE LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630885892582 | $174.32 |
| JAKE LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100741664376669 | $0.10 |
| JAKE LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020634304798 | $0.00 |
| JAKE LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00676874117292659 | $0.98 |
| JAKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016827641588 | $0.50 |
| JAKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36677073215 | $0.37 |
| JAKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.753193968866 | $2.89 |
| JAKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017383728712 | $0.01 |
| JAKE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022367912382 | $0.66 |
| JAKE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062020298422 | $124.30 |
| JAKE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37244709709999 | $4.37 |
| JAKE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5770730965999 | $7.90 |
| JAKE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44013437021 | $4.89 |
| JAKE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111182881567999 | $0.81 |
| JAKE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036497861361 | $0.00 |
| JAKE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05976339369 | $0.04 |
| JAKE LIEFSCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144116576782 | $42.66 |
| JAKE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104162823347996 | $0.01 |
| JAKE LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019733558117 | $0.58 |
| JAKE LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095113323 | $0.11 |
| JAKE LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091168826001 | $0.18 |
| JAKE LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 724.166288867 | $574.10 |
| JAKE LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0210773589 | $0.23 |
| JAKE LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000018364821 | $0.00 |
| JAKE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067206764988 | $2.10 |
| JAKE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0309589653602 | $3.44 |
| JAKE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082352104064 | $17.31 |
| JAKE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032530942036 | $0.00 |
| JAKE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0359789608 | $8.45 |
| JAKE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7566552226 | $1.81 |
| JAKE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015395806358 | $0.00 |
| JAKE MALITHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019437737613 | $0.58 |
| JAKE MALITHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02637225007 | $51.46 |
| JAKE MALITHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7113986868 | $5.32 |
| JAKE MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176951718899999 | $0.00 |
| JAKE MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016197344145 | $0.02 |
| JAKE MARCHIN-VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512506298100246 | $0.50 |
| JAKE MARINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 939.3046 | $509.82 |
| JAKE MARINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (7.76466907) | ($387.10) |
| JAKE MARINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13701123) | ($3,772.40) |
| JAKE MARINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07416196974) | ($1,500.00) |
| JAKE MARINO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09210613392 | $1,862.94 |
| JAKE MARINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002224859092) | ($45.00) |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021356728246 | $64.05 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.796045362 | $26.74 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015820185926 | $0.00 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070005054432 | $0.01 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32024377093 | $2.83 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122364281818 | $8.96 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000064184620622 | $0.00 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14210017764 | $15.60 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102712956096 | $0.00 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000083048378 | $0.00 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000550399701679999 | $0.00 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0133921224899999 | $0.01 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012652888869894 | $42.46 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337482554389999 | $0.04 |
| JAKE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0240906454212279 | $1.96 |
| JAKE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101712816711 | $0.00 |
| JAKE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045102249812 | $0.01 |
| JAKE MARTINEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.503720615) | ($502.50) |
| JAKE MARTINEAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.503720615 | $502.50 |
| JAKE MARTINEAU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (502.50372) | ($502.50) |
| JAKE MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0252823257258 | $1.03 |
| JAKE MASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018918563056 | $0.56 |
| JAKE MASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9241878374 | $8.07 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JAKE MATHIAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAKE MATHIAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JAKE MATHIAS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.6827580713 | $12,482.27 |
| JAKE MATHIAS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004561833032) | ($8.34) |
| JAKE MATHIAS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01642315684) | ($300.25) |
| JAKE MATHIAS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.546982378) | ($10,000.00) |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107277705452 | $326.62 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021309768559 | $0.04 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.206889582 | $683.21 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.947444325 | $30.88 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.103867502 | $20.79 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001708906629 | $0.02 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049351519836 | $0.00 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000123309202607 | $0.00 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3520483599 | $0.10 |
| JAKE MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041510330945 | $0.00 |
| JAKE MATTHEW RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7391187192 | $1.74 |
| JAKE MATTHEW WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004312598721 | $8.41 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($40.60) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (81.2019) | ($790.15) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0190256 | $790.15 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (14.668) | ($32.43) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007833 | $32.43 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($7.10) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.35) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (227.141970922) | ($18,447.34) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (418.143192928) | ($5,941.81) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045561605) | ($3,266.33) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03842246) | ($1,589.48) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.85) |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001639788075606 | $0.66 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124694768300899 | $0.03 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009307523500822 | $2.81 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.73899117171999 | $7.74 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.48987186 | $311.16 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484788569001499 | $8.73 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123240664604519 | $1.72 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047231047564 | $0.00 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13613198792018 | $10.55 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03396446649519 | $0.33 |
| JAKE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011997977205 | $0.00 |
| JAKE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000133785437099999 | $0.00 |
| JAKE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004183849277 | $0.00 |
| JAKE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3697511202 | $4.26 |
| JAKE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.34677868879999 | $20.72 |
| JAKE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24227424966 | $4.24 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01116843 | $34.09 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.1576775 | $17.04 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00093216 | $37.75 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023728740108 | $7.01 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035084134206 | $6.83 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013624499946 | $1.00 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024231622005 | $0.00 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090597401834 | $0.00 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000038841580536 | $0.00 |
| JAKE MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000125833543754 | $0.00 |
| JAKE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63931102623 | $7.11 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01855463091) | ($1.60) |
| JAKE MCCURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01855463091 | $1.60 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.048890192) | ($5.00) |
| JAKE MCCURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.048890192 | $5.00 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BSV | (0.01855463) | ($1.55) |
| JAKE MCCURDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.048890192) | ($4.95) |
| JAKE MCCURDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.517426087) | ($255.00) |
| JAKE MCCURDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.517426087 | $255.00 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3.428039624) | ($6.85) |
| JAKE MCCURDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3.428039624 | $6.85 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.517426087) | ($257.21) |
| JAKE MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021019354853 | $0.00 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00465983047505 | $0.44 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010260662228 | $0.01 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040190458853076 | $0.00 |
| JAKE MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000008970307933306 | $0.00 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $9,318.91 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0199432 | $808.72 |
| JAKE MCDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.039094607) | ($30,939.45) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.039094607 | $30,939.45 |
| JAKE MCDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.936716804) | ($20,242.58) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.936716804 | $20,242.58 |
| JAKE MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($80.43) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.34) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($598.39) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.896716) | ($20,203.59) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.70) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.997094) | ($30,181.71) |
| JAKE MCDONALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.54) |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357767409810489 | $134.42 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487298248874299 | $133.78 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8831442663 | $8.63 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9830391346 | $3.76 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73766620483 | $8.20 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28323951562 | $16.93 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150657991152 | $5.96 |
| JAKE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0089281555164 | $2.02 |
| JAKE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059391312284581 | $0.00 |
| JAKE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007543306224696 | $0.01 |
| JAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018929892666 | $0.56 |
| JAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383432503739999 | $0.00 |
| JAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3934761216 | $7.15 |
| JAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32935467428 | $3.66 |
| JAKE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.524838022979999 | $1.09 |
| JAKE MCNELLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 129.244854 | $129.24 |
| JAKE MCNELLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JAKE MCNELLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 389.395509 | $389.40 |
| JAKE MCNELLIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| JAKE MCNELLIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAKE MCNELLIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.04189973394 | $1,271.20 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296296928479 | $7.00 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9484439632 | $4.75 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020569189032 | $4.01 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6630769252 | $1.66 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2235891443 | $2.22 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03431544954 | $0.15 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00130946610979999 | $0.10 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57345246004 | $0.57 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0398377628289999 | $0.25 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3645519754 | $0.01 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036042207709 | $0.06 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021822519582 | $0.51 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00484948609789999 | $0.01 |
| JAKE MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0034898989193 | $0.00 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.811913782) | ($4,887.06) |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.811913782 | $4,887.06 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2434285533) | ($6,959.61) |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2434285533 | $6,959.61 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (129.295097175) | ($814.47) |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 129.295097175 | $814.47 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (82.609368139) | ($3,504.03) |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 82.609368139 | $3,504.03 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (129.16683) | ($829.20) |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243428) | ($7,077.84) |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.811912) | ($5,037.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (82.609368139) | ($3,229.58) |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001418603440844 | $50.22 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200877669740059 | $50.16 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037904908145999 | $0.00 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3064798100321 | $3.14 |
| JAKE MERCHLEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60131947088066 | $44.98 |
| JAKE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019382297885999 | $0.57 |
| JAKE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8576913109999 | $16.86 |
| JAKE MEYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 4.4 | $263.10 |
| JAKE MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.396376296) | ($59.07) |
| JAKE MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.396376296 | $59.07 |
| JAKE MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (131.863118417) | ($446.09) |
| JAKE MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 131.863118417 | $446.09 |
| JAKE MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (70.396376296) | ($58.64) |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (131.863118417) | ($444.38) |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.258890656) | ($194.03) |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.258890656 | $194.03 |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (9.65888) | ($310.34) |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 318.945 | $310.34 |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.60930417) | ($87.66) |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.60930417 | $87.66 |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (9.609) | ($88.02) |
| JAKE MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 88.162 | $88.02 |
| JAKE MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (407.107) | ($407.11) |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009615570102 | $0.00 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031362016167 | $0.00 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4294748613157 | $0.52 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000670504658139999 | $0.00 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07597687701299 | $1.20 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105468032606 | $0.00 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5102308683761 | $7.82 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0268805941690279 | $1.73 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027273034685 | $1.55 |
| JAKE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000144421951229999 | $0.00 |
| JAKE MEYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001949666716 | $0.00 |
| JAKE MEYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068945905477 | $0.05 |
| JAKE MEYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036062306353 | $0.00 |
| JAKE MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109096467282 | $32.29 |
| JAKE MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000439688820169999 | $0.00 |
| JAKE MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272582043829999 | $0.03 |
| JAKE MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95843753479999 | $1.23 |
| JAKE MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040430050314 | $0.03 |
| JAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158503928479999 | $47.05 |
| JAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023631190346 | $0.05 |
| JAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8180928202 | $6.99 |
| JAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086765321798 | $0.00 |
| JAKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000306881327 | $0.00 |
| JAKE MILNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.4876) | ($97.49) |
| JAKE MILNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 3.78545425 | $7,182.39 |
| JAKE MILNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 1,091.528778 | $708.25 |
| JAKE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21989363509 | $4.13 |
| JAKE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200000997254444 | $26.46 |
| JAKE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00561777020802 | $0.00 |
| JAKE MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5458373751535 | $2.34 |
| JAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101987954608 | $0.30 |
| JAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060599744328 | $0.01 |
| JAKE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.69753966748 | $0.70 |
| JAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175039834768999 | $63.63 |
| JAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016543925105 | $4.90 |
| JAKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.91733552449999 | $7.92 |
| JAKE MORRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000591108802749999 | $0.01 |
| JAKE MORRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121548717587 | $0.01 |
| JAKE MORRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030334013378 | $0.01 |
| JAKE N KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154780388779999 | $0.00 |
| JAKE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0027534693352 | $0.00 |
| JAKE NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111776900373 | $0.02 |
| JAKE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019326817877 | $5.72 |
| JAKE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082262292046 | $16.02 |
| JAKE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4920977759999 | $16.25 |
| JAKE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.186318497749999 | $2.07 |
| JAKE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0142729238877 | $0.56 |
| JAKE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021522398104 | $1.23 |
| JAKE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001433953981486 | $50.39 |
| JAKE NIKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.77893661345 | $12.65 |
| JAKE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015777412304 | $46.82 |
| JAKE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081595630722 | $0.00 |
| JAKE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017652773126 | $34.44 |
| JAKE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061251209534 | $0.06 |
| JAKE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.057698966 | $99.06 |
| JAKE NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139037694795 | $4.42 |
| JAKE OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026798365721 | $0.00 |
| JAKE OAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01618101018 | $0.02 |
| JAKE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029757167005 | $0.88 |
| JAKE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028805475467 | $5.62 |
| JAKE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.920951254 | $1.83 |
| JAKE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029927591104 | $0.89 |
| JAKE OSBORNE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00099684 | $31.18 |
| JAKE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008781476583 | $2.60 |
| JAKE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037613738298 | $0.03 |
| JAKE OTTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.914968339) | ($11.74) |
| JAKE OTTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.914968339 | $11.74 |
| JAKE OTTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01755288975) | ($0.01) |
| JAKE OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01755288975 | $0.01 |
| JAKE OTTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (21.932521) | ($12.29) |
| JAKE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255064476439999 | $7.55 |
| JAKE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345444016841 | $68.01 |
| JAKE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9691738012 | $4.73 |
| JAKE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101239103662652 | $0.08 |
| JAKE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5299203694 | $39.39 |
| JAKE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00869599701179999 | $0.00 |
| JAKE PAHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028766833233 | $8.51 |
| JAKE PAHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95179923133239 | $2.08 |
| JAKE PAHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043700977914 | $8.53 |
| JAKE PAHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08071542723 | $0.68 |
| JAKE PARFENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001504808765 | $4.45 |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001392924637) | ($41.24) |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001392924637 | $41.24 |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.411784191) | ($127.80) |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 4.411784191 | $127.80 |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5486899312) | ($1,087.89) |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5486899312 | $1,087.89 |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (399.548660005) | ($264.56) |
| JAKE PEEBLES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 399.548660005 | $264.56 |
| JAKE PEEBLES | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5486899312) | ($1,075.03) |
| JAKE PEEBLES | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (399.548660005) | ($260.17) |
| JAKE PEEBLES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00139292) | ($41.39) |
| JAKE PEEBLES | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | AVAX | (4.411784191) | ($99.51) |
| JAKE PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010482834128145 | $0.37 |
| JAKE PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390252735412149 | $9.85 |
| JAKE PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.568555293545 | $3.64 |
| JAKE PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031587439903595 | $1.70 |
| JAKE PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084269903013 | $260.48 |
| JAKE PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20421293202 | $64.99 |
| JAKE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016612511451 | $4.92 |
| JAKE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030824512157 | $60.39 |
| JAKE PERKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.491981568) | ($1,500.00) |
| JAKE PERKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.491981568 | $1,500.00 |
| JAKE PERKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000327987712) | ($1.00) |
| JAKE PERKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4916535803) | ($1,496.48) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07813557988) | ($2,340.55) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07813557988 | $2,340.55 |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7695926473) | ($1,546.22) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7695926473 | $1,546.22 |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (426.825788921) | ($281.67) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 426.825788921 | $281.67 |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004975891804) | ($1.00) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.515424545) | ($1.00) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7690950581) | ($1,547.34) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (425.310364376) | ($281.92) |
| JAKE PERKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003338) | ($1.00) |
| JAKE PERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003419) | ($1.00) |
| JAKE PERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078068) | ($2,283.41) |
| JAKE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005605386170688 | $19.85 |
| JAKE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005995951982201 | $15.71 |
| JAKE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057431567301 | $0.01 |
| JAKE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.659095327984 | $3.82 |
| JAKE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019343679953 | $0.00 |
| JAKE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000444396284289999 | $0.00 |
| JAKE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000398719734919999 | $0.00 |
| JAKE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031023770123 | $0.00 |
| JAKE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023384570267 | $0.00 |
| JAKE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014189040172 | $0.01 |
| JAKE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023280568647 | $0.01 |
| JAKE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016806477603 | $0.00 |
| JAKE PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.5435665559 | $64.78 |
| JAKE PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019656847549 | $58.98 |
| JAKE PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014981191812 | $29.23 |
| JAKE PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030006042605 | $0.03 |
| JAKE PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043155651448 | $0.32 |
| JAKE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.34315826078 | $114.70 |
| JAKE POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035511435833 | $1.05 |
| JAKE POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123532235278 | $0.74 |
| JAKE PRETTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025395659844 | $0.00 |
| JAKE PRETTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083156767718 | $0.01 |
| JAKE PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108785073203 | $32.20 |
| JAKE PROPHET | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.438983627) | ($10.17) |
| JAKE PROPHET | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.438983627 | $10.17 |
| JAKE PROPHET | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AVAX | (0.43888) | ($10.17) |
| JAKE PROPHET | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 10.194 | $10.17 |
| JAKE PROPHET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00121822 | $36.77 |
| JAKE PROPHET | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.194) | ($10.19) |
| JAKE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024908416594 | $75.44 |
| JAKE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026949030412 | $52.58 |
| JAKE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36575317449 | $0.37 |
| JAKE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196663483259999 | $2.19 |
| JAKE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126837276712 | $7.58 |
| JAKE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038401569401233 | $0.19 |
| JAKE PROPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054184010525 | $0.00 |
| JAKE PULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042433096594 | $0.01 |
| JAKE PULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457018015289999 | $0.05 |
| JAKE RAMSEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022873234043 | $69.06 |
| JAKE RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007734762716 | $0.02 |
| JAKE RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094549386072 | $0.07 |
| JAKE RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068771973498 | $0.02 |
| JAKE RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020644015413 | $0.01 |
| JAKE RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.661059101 | $0.56 |
| JAKE REAVES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1525 | $6,017.33 |
| JAKE REAVES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.1524628637) | ($6,012.00) |
| JAKE REAVES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.039 | $1,236.71 |
| JAKE REAVES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $460.00 |
| JAKE REAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03786247942) | ($1,196.00) |
| JAKE REAVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001915696078) | ($5.84) |
| JAKE REAVES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005264889556) | ($15.82) |
| JAKE REAVES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003755882203) | ($10.84) |
| JAKE REAVES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007768570622) | ($22.42) |
| JAKE REAVES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001399741144) | ($2.92) |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1543194032) | ($3,006.00) |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1903253431 | $3,707.36 |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004802228853) | ($93.54) |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005754891915) | ($112.10) |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.491817039) | ($9,500.00) |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01476679624) | ($285.24) |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004095023977) | ($7.91) |
| JAKE REAVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6138933764 | $11,858.04 |
| JAKE REAVES | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002595785441) | ($5.42) |
| JAKE REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494137732677999 | $11.52 |
| JAKE REAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092655832831 | $18.08 |
| JAKE REUBEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001531 | $62.72 |
| JAKE REUBEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JAKE REUBEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JAKE REUBEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAKE REUBEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.96419 | $500.00 |
| JAKE REUBEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (10.96419) | ($517.29) |
| JAKE REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346868759879999 | $106.06 |
| JAKE REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043988106827 | $87.36 |
| JAKE REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.9558483789999 | $46.96 |
| JAKE REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030802467314 | $0.00 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05983 | $1,862.58 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05740091094) | ($1,776.96) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001423789327) | ($43.77) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,200.0 | $3,200.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008074857044) | ($23.30) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (105.674041264) | ($105.67) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 105.674041264 | $105.67 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (69.9) | ($69.90) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,150.0) | ($3,150.00) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1461072845 | $4,229.61 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.05882470027 | $1,702.89 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1461078873) | ($4,223.03) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1461078873 | $4,223.03 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (85.774041) | ($85.77) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2051304) | ($6,198.63) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6122664572) | ($0.61) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6122664572 | $0.61 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.05495526546) | ($0.05) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.05495526546 | $0.05 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1676718187) | ($0.17) |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1676718187 | $0.17 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005055023324) | $0.00 |
| JAKE REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005055023324 | $0.00 |
| JAKE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053192707841 | $0.00 |
| JAKE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055821475568793 | $0.01 |
| JAKE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.724084910761406 | $0.72 |
| JAKE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000329000194070079 | $0.00 |
| JAKE RHONEIL ALPHONSO DAGUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136806335331999 | $0.00 |
| JAKE RHONEIL ALPHONSO DAGUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69012290517 | $0.43 |
| JAKE RHONEIL ALPHONSO DAGUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000076994262573 | $0.00 |
| JAKE RHONEIL ALPHONSO DAGUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065177678871 | $0.26 |
| JAKE RHONEIL ALPHONSO DAGUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000585073460099999 | $0.00 |
| JAKE RICHARD MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056769225004 | $0.17 |
| JAKE RICHARD MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360904828482731 | $0.42 |
| JAKE RICHARD MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030292337977 | $0.00 |
| JAKE RIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061932792913 | $0.00 |
| JAKE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038018477657 | $11.25 |
| JAKE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052400193088 | $10.22 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.14150908 | $4,547.54 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1414776834) | ($4,536.00) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,268.0 | $2,268.00 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,268.0) | ($2,268.00) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 25.74444375 | $222.50 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 3,825.935347 | $519.07 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 711.28092524 | $497.59 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XLM | (3,825.544182419) | ($518.18) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (710.555606825) | ($496.97) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 171.0 | $171.00 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 164.0 | $164.00 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (335.0) | ($335.00) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005523118195) | ($0.14) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1176175915) | ($2,268.00) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003634570272) | ($70.08) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003534750898) | ($68.16) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1414776834 | $2,728.09 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00332401 | $66.87 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.035024 | $704.61 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00542401 | $109.12 |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000880710301) | ($1.72) |
| JAKE ROBERT PENNY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007168572218) | ($0.14) |
| JAKE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09995445378266 | $0.12 |
| JAKE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.151994681087 | $3.21 |
| JAKE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23724303365 | $0.15 |
| JAKE ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.57443867792 | $15.75 |
| JAKE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018480435428 | $5.47 |
| JAKE ROEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139354346658 | $0.00 |
| JAKE ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117807583913999 | $34.87 |
| JAKE ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134699403539 | $273.19 |
| JAKE ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4838914852 | $9.10 |
| JAKE ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90270453229999 | $1.82 |
| JAKE ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000362118021029999 | $0.00 |
| JAKE ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002703590343 | $0.03 |
| JAKE ROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000047815025421 | $0.00 |
| JAKE ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025744814767 | $78.06 |
| JAKE ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009098495067 | $1.78 |
| JAKE ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2127876785 | $4.21 |
| JAKE ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.780271289 | $3.78 |
| JAKE ROSENBLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016094583538 | $0.00 |
| JAKE ROSENBLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123816483562 | $0.00 |
| JAKE ROSENBLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015482878887 | $0.01 |
| JAKE ROSITANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.18591742 | $5,640.35 |
| JAKE ROSITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.902881233219 | $198.92 |
| JAKE ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105320276878 | $0.31 |
| JAKE ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001281559748539999 | $0.25 |
| JAKE ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016716849807 | $0.02 |
| JAKE ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041620386844 | $0.00 |
| JAKE RUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016712708139 | $0.02 |
| JAKE RUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018097458925 | $3.53 |
| JAKE RUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2511795622 | $4.25 |
| JAKE RUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7352046141 | $3.22 |
| JAKE RUSIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00807760473349999 | $0.01 |
| JAKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022792358517 | $68.80 |
| JAKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062750146923 | $125.80 |
| JAKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.04574718 | $20.12 |
| JAKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047901769621 | $0.00 |
| JAKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014644883426 | $0.00 |
| JAKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000105087809062999 | $0.00 |
| JAKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0269758407899999 | $2.04 |
| JAKE SANTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0392053273) | ($119.01) |
| JAKE SANTER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0392053273 | $119.01 |
| JAKE SANTER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0392053273) | ($118.75) |
| JAKE SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067731055283 | $0.20 |
| JAKE SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004239877548692 | $0.13 |
| JAKE SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.750824002 | $3.75 |
| JAKE SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018169127995 | $0.00 |
| JAKE SARNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.109453798 | $54.00 |
| JAKE SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013107304598999 | $0.00 |
| JAKE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119043662447 | $0.00 |
| JAKE SCHAUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060742124248 | $0.07 |
| JAKE SCHAUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.472468345 | $202.47 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071281625599 | $0.02 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000416360177159999 | $0.01 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4675014642 | $1.16 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120242090873 | $0.00 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26229727904 | $2.91 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00464955248919999 | $0.04 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62149270449999 | $0.24 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017635543025 | $0.13 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017619535813 | $0.02 |
| JAKE SCHILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.31591749922 | $0.58 |
| JAKE SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088920138872 | $0.00 |
| JAKE SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0313674083429999 | $0.04 |
| JAKE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076080791031 | $22.52 |
| JAKE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070380628205 | $13.73 |
| JAKE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.531024961 | $3.47 |
| JAKE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260893693209999 | $0.77 |
| JAKE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20606351544 | $0.13 |
| JAKE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143540063 | $1.60 |
| JAKE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0251314982589999 | $1.50 |
| JAKE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139780211615 | $0.55 |
| JAKE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006688773058 | $0.38 |
| JAKE SHANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012064385736 | $353.37 |
| JAKE SHANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18389018129 | $372.56 |
| JAKE SHANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80942650197 | $0.81 |
| JAKE SHANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154809278087 | $3.51 |
| JAKE SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626517009689999 | $18.54 |
| JAKE SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056093993363 | $10.95 |
| JAKE SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26364762309 | $0.04 |
| JAKE SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006852254637 | $0.05 |
| JAKE SHEWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026804749297 | $0.00 |
| JAKE SHEWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000546619447149999 | $0.02 |
| JAKE SHEWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062093372398 | $0.00 |
| JAKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017849702304 | $0.53 |
| JAKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37085004628 | $0.43 |
| JAKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089385933953 | $17.44 |
| JAKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16705609656 | $1.47 |
| JAKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6338059224 | $0.24 |
| JAKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060449046843 | $0.06 |
| JAKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.07252231669999 | $0.08 |
| JAKE SIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076088740315 | $22.52 |
| JAKE SIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040570323916 | $7.92 |
| JAKE SIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.433908184 | $181.43 |
| JAKE SIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6754226562 | $2.94 |
| JAKE SIMEONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3775134883513 | $0.36 |
| JAKE SIMEONIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026021708378 | $1.90 |
| JAKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091273373209 | $0.03 |
| JAKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062862443038 | $0.00 |
| JAKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107310906958 | $0.00 |
| JAKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050480835279 | $0.02 |
| JAKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028167674634 | $0.00 |
| JAKE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.002663452195 | $0.00 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158261603199999 | $477.38 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021359665221 | $0.02 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000459982632719999 | $0.01 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032040475775 | $62.88 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009855320423 | $0.01 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041830931581 | $0.00 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248097824179999 | $2.76 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000741640451869999 | $0.00 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0242106103579999 | $0.02 |
| JAKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149557797176 | $0.00 |
| JAKE SNOWDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (33,448.724) | ($20,009.36) |
| JAKE SNOWDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 19,936.883 | $20,009.36 |
| JAKE SNOWDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MANA | (10,098.71) | ($9,990.05) |
| JAKE SNOWDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9,937.13 | $9,990.05 |
| JAKE SNOWDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459514405 | $50.00 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,788.112553814 | $1,887.20 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 25.71366292 | $1,463.77 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011762465248 | $0.27 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.068634292259 | $464.32 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6929417286 | $3.69 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 786.118038839 | $679.68 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.266003605 | $9.27 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 42.018118593 | $2,391.91 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.01911449959999 | $2.71 |
| JAKE SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024547217785 | $1.39 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48609012 | $19,873.16 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00685534 | $277.71 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.91103628 | $14,904.45 |
| JAKE SOUDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.838352309) | ($415.88) |
| JAKE SOUDERS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 5.838352309 | $415.88 |
| JAKE SOUDERS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | COMP | (5.838352309) | ($393.15) |
| JAKE SOUDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.943186746) | ($7,345.53) |
| JAKE SOUDERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.943186746 | $7,345.53 |
| JAKE SOUDERS | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02282745583) | ($25.00) |
| JAKE SOUDERS | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01050879376) | ($12.50) |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431063101326 | $128.76 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038792446983 | $0.05 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038337807846267 | $85.64 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013850625181 | $0.01 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008172698853 | $0.01 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.257002923269999 | $0.04 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109758823084719 | $1.21 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042825132281 | $0.07 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.093675513974 | $174.51 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00040804266807 | $0.00 |
| JAKE SOUDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.24475113784 | $0.24 |
| JAKE SPARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142796702164 | $0.42 |
| JAKE SPARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0335646731 | $6.95 |
| JAKE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026210974054 | $0.78 |
| JAKE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.67784098 | $13.68 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038837006473 | $11.49 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056211100224 | $10.97 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000029877995873 | $0.00 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5806510222 | $2.84 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5557623356 | $1.60 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043784757881 | $0.00 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086720320263 | $0.01 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043628414388 | $0.00 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000105920132560999 | $0.00 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063993154454 | $0.25 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022006379165 | $0.00 |
| JAKE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001777759028 | $0.00 |
| JAKE STEFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015534294605 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012090036223 | $3.58 |
| JAKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074173895838 | $1.45 |
| JAKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51513604869999 | $1.20 |
| JAKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3397624106 | $0.21 |
| JAKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047232083039 | $0.52 |
| JAKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057209756571 | $0.05 |
| JAKE STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057422280498 | $0.04 |
| JAKE STENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84239215463 | $5.01 |
| JAKE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101680921372 | $1.98 |
| JAKE STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000348894458059999 | $0.00 |
| JAKE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159545712285999 | $0.47 |
| JAKE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002116301422 | $4.13 |
| JAKE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1207478695 | $1.33 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066280992425 | $19.62 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150037816399999 | $29.28 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4690774888 | $1.96 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89519842985 | $0.56 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226103732449999 | $2.51 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13586380906 | $1.20 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043928040806 | $0.32 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32180925794 | $1.10 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079413245529 | $3.14 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119387573538 | $1.31 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24884487052 | $0.12 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03417416557 | $0.04 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01154943188 | $0.03 |
| JAKE STOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0702687369339999 | $0.07 |
| JAKE STUART MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023331701626 | $6.90 |
| JAKE STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56164800991 | $1.92 |
| JAKE STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00541219581 | $0.41 |
| JAKE SWOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0530683369359999 | $0.04 |
| JAKE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011559621158 | $0.01 |
| JAKE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013930731136 | $0.00 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.122995 | $415.04 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.010033 | $403.08 |
| JAKE TAUSSIG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010033) | ($315.87) |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107275097383 | $31.75 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031161820356 | $0.01 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032806069174 | $0.00 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000302015921649999 | $0.00 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004494499916099999 | $0.00 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009989168701 | $0.00 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.292587953859999 | $17.32 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038459705732 | $0.00 |
| JAKE TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007774740817 | $0.00 |
| JAKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023378335116 | $0.00 |
| JAKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053480382197 | $0.00 |
| JAKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104323968876 | $0.01 |
| JAKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0440613457 | $6.98 |
| JAKE TELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027900609235 | $84.81 |
| JAKE TELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164969759859999 | $32.19 |
| JAKE TELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.302520675 | $56.30 |
| JAKE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000726741364379999 | $2.15 |
| JAKE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63119499625 | $0.75 |
| JAKE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000788321855369999 | $1.54 |
| JAKE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4796942882 | $0.30 |
| JAKE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087294671283 | $0.97 |
| JAKE THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.675414970819999 | $2.31 |
| JAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033686686352 | $9.97 |
| JAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089222025008 | $17.41 |
| JAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10719782111 | $0.95 |
| JAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4895815402 | $0.80 |
| JAKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6794040956 | $2.59 |
| JAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021255318427 | $63.99 |
| JAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038992064077 | $77.13 |
| JAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1926846668 | $8.08 |
| JAKE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.830660829029999 | $0.52 |
| JAKE THORNHILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.343083) | ($9,971.11) |
| JAKE THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0650764009427 | $76.89 |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.404040243) | ($187.23) |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.404040243 | $187.23 |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.40404) | ($180.63) |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0517504587) | ($2,054.58) |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0517504587 | $2,054.58 |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05175) | ($2,055.48) |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010426405734136 | $4.20 |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075069029585 | $0.83 |
| JAKE TIHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00338176197388099 | $0.26 |
| JAKE TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324700809 | $0.10 |
| JAKE TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.279698477 | $14.28 |
| JAKE TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.022129992 | $78.50 |
| JAKE TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294757741312599 | $0.30 |
| JAKE TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081275036325 | $0.24 |
| JAKE TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032149625655 | $0.00 |
| JAKE TOTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000071130779955 | $0.00 |
| JAKE TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042034318666 | $1.24 |
| JAKE TREACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021604808081 | $65.08 |
| JAKE TREACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384781954439999 | $76.07 |
| JAKE TSOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059119856778 | $0.01 |
| JAKE TSOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000006813964091 | $0.00 |
| JAKE TSOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000457391708199999 | $0.01 |
| JAKE TSOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015654213824 | $0.00 |
| JAKE TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000179133906379999 | $0.00 |
| JAKE TURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041713113438 | $1.23 |
| JAKE TURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393422858069999 | $77.84 |
| JAKE TURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.374752791 | $41.37 |
| JAKE TYLER SILVER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.061272 | $176.97 |
| JAKE TYLER SILVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.12404264 | $4,590.20 |
| JAKE TYLER SILVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 3.19502936 | $8,652.46 |
| JAKE TYLER SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681407 | $50.00 |
| JAKE UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004381733653 | $0.01 |
| JAKE VAGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090763344226 | $0.00 |
| JAKE VAGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068363671964 | $0.01 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082531513237 | $24.43 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030265398331 | $59.25 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000168572878249999 | $0.00 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013775350175 | $0.01 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016427530298 | $0.00 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40767121451 | $4.53 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021630506226 | $0.00 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015787199118 | $1.16 |
| JAKE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052593926197 | $0.00 |
| JAKE VAN DER STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.3053427167 | $386.25 |
| JAKE VANAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042231409245 | $12.50 |
| JAKE VANAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078084131485 | $157.02 |
| JAKE VANAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.003790054 | $16.00 |
| JAKE VANAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8374769766 | $4.63 |
| JAKE VANAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043587616355 | $0.38 |
| JAKE VANAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5891866903 | $0.38 |
| JAKE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111864430734 | $0.00 |
| JAKE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04531728106 | $0.04 |
| JAKE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045257647283 | $0.00 |
| JAKE VANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000064943184885 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094774026614 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015237795995 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088931427582 | $0.07 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015867063871 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00163086247769999 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048659943462 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070717016307 | $0.02 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084289450166 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003495436035 | $0.00 |
| JAKE W RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044531511962 | $0.00 |
| JAKE WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103466867849 | $0.02 |
| JAKE WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041155247526 | $0.03 |
| JAKE WAGMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26555355208 | $2.34 |
| JAKE WALCISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016538738718 | $49.20 |
| JAKE WALCISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074707386903 | $14.58 |
| JAKE WALCISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017390531074 | $0.01 |
| JAKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025991748454999 | $0.00 |
| JAKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016575784581 | $0.00 |
| JAKE WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026749798183 | $7.92 |
| JAKE WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245287159529999 | $47.86 |
| JAKE WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3555771008 | $1.87 |
| JAKE WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27445577337 | $6.62 |
| JAKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185556572019999 | $55.53 |
| JAKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01602764846 | $31.27 |
| JAKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.58685607 | $8.53 |
| JAKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46209493317 | $5.14 |
| JAKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084076680663 | $0.92 |
| JAKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.402429223869999 | $0.74 |
| JAKE WATANABE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00300371 | $121.52 |
| JAKE WATANABE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00420855 | $170.03 |
| JAKE WATANABE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00424197 | $146.48 |
| JAKE WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028910238384 | $87.98 |
| JAKE WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020111869277 | $39.24 |
| JAKE WATKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01063574 | $310.08 |
| JAKE WATKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 12.0 | $8.23 |
| JAKE WATKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 1,350.199622367 | $927.51 |
| JAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016457057269 | $48.71 |
| JAKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0398754431 | $6.65 |
| JAKE WEAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($605.59) |
| JAKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,938.698388 | $6,938.70 |
| JAKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,948.0) | ($6,948.00) |
| JAKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JAKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| JAKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.606493269) | ($7.92) |
| JAKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JAKE WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.175363091 | $12,109.15 |
| JAKE WEAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (679.3) | ($679.30) |
| JAKE WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.500959148354 | $188.98 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007876692704 | $0.00 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072812009764 | $14.21 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013313382959 | $0.01 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189507701989999 | $0.00 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125789643108 | $1.40 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026189568479 | $0.23 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052850825204 | $0.02 |
| JAKE WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016702078855 | $0.00 |
| JAKE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162056992448 | $4.80 |
| JAKE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029499807578 | $89.83 |
| JAKE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01923236854 | $37.53 |
| JAKE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035225983315 | $0.04 |
| JAKE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.522462641 | $3.59 |
| JAKE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013868180793 | $1.02 |
| JAKE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001696115249 | $0.38 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030825687116 | $0.00 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138873417759999 | $0.03 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002574772803 | $0.00 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064159760717 | $0.05 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014648847388 | $0.02 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027347014813 | $0.01 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000461821640769999 | $0.01 |
| JAKE WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014830926521 | $0.00 |
| JAKE WERTHEIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,506.036860055) | ($3,506.04) |
| JAKE WERTHEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,506.036860055 | $3,506.04 |
| JAKE WERTHEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,506.03686) | ($3,506.04) |
| JAKE WERTHEIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.368696375) | ($4.37) |
| JAKE WERTHEIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.368696375 | $4.37 |
| JAKE WERTHEIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4.36) | ($4.36) |
| JAKE WERTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022799172012 | $68.83 |
| JAKE WERTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8139877831168 | $22.81 |
| JAKE WERTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.48382395 | $164.49 |
| JAKE WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157978390485 | $0.47 |
| JAKE WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806211335 | $28.89 |
| JAKE WHEELER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 8.10713943 | $392.16 |
| JAKE WHEELER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 5.01675262 | $10,465.20 |
| JAKE WHEELER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 1.34888586 | $44.71 |
| JAKE WHEELER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02271955 | $682.97 |
| JAKE WHEELER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.01675262) | ($9,392.81) |
| JAKE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081390109762 | $24.09 |
| JAKE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.948327704 | $11.85 |
| JAKE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7929097121 | $1.13 |
| JAKE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43043084155 | $17.03 |
| JAKE WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.00824022 | $24.19 |
| JAKE WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.43105423 | $3,937.75 |
| JAKE WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01113328 | $336.60 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003172338579 | $96.54 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053920547904 | $0.06 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87287747409 | $0.87 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051257773488 | $0.18 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60951919313838 | $7.90 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011333756852 | $16.04 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.403891534599 | $191.16 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146269745349999 | $28.54 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.148087323 | $41.53 |
| JAKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.757757547183 | $3.17 |
| JAKE WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (15.873) | ($119.84) |
| JAKE WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0043465 | $119.84 |
| JAKE WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004216082414) | ($115.82) |
| JAKE WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.878384313) | ($5,000.00) |
| JAKE WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1463521148) | ($150.00) |
| JAKE WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00001951353725) | ($0.02) |
| JAKE WILLIAMSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.973800798 | $6,122.72 |
| JAKE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186300263149999 | $0.06 |
| JAKE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9446669950851 | $28.96 |
| JAKE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037291427059 | $0.04 |
| JAKE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000671299430909999 | $0.00 |
| JAKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009940374064 | $0.00 |
| JAKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206541526668 | $0.04 |
| JAKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000770859996349999 | $0.00 |
| JAKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077896275903999 | $0.00 |
| JAKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000336233330756 | $0.00 |
| JAKE WILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.03) |
| JAKE WILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.90655) | ($1,516.54) |
| JAKE WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85579181815238 | $12.08 |
| JAKE WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016479960314759 | $29.72 |
| JAKE WINES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1176218168) | ($3,508.40) |
| JAKE WINES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1176218168 | $3,508.40 |
| JAKE WINES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($20.16) |
| JAKE WINES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11697481) | ($3,646.10) |
| JAKE WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064140446034 | $23.66 |
| JAKE WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00694241517649999 | $13.55 |
| JAKE WITTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00456181125334 | $0.04 |
| JAKE WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051339624535 | $102.42 |
| JAKE WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29994831019 | $0.24 |
| JAKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003727671665 | $0.00 |
| JAKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000548166172399999 | $0.00 |
| JAKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000277695450279999 | $0.00 |
| JAKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21767368087 | $0.22 |
| JAKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061473231066 | $0.00 |
| JAKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020340409701 | $0.00 |
| JAKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155197220019999 | $0.00 |
| JAKE WOODHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02898550725) | ($0.06) |
| JAKE WOODHOUSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.114455177) | ($2.51) |
| JAKE WOODHOUSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JAKE WOODHOUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.656034016) | ($3.01) |
| JAKE WOODHOUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JAKE WOODHOUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 7.450872796 | $14,466.48 |
| JAKE WOODHOUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (7.616175) | ($13,780.02) |
| JAKE WOODHOUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 13,816.266 | $13,780.02 |
| JAKE WOODHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JAKE WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.295810366556 | $95.14 |
| JAKE WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986897600604 | $29.21 |
| JAKE WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058095587547 | $0.00 |
| JAKE WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028669559272 | $0.06 |
| JAKE WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085902585332 | $0.01 |
| JAKE WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039981551368 | $0.00 |
| JAKE WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037993299536 | $0.00 |
| JAKE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071088494594 | $0.02 |
| JAKE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027450850179 | $0.00 |
| JAKE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101083413083 | $0.02 |
| JAKE WUNDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.40832836664 | $28.87 |
| JAKE WUNDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3579429841 | $1.70 |
| JAKE YANNIS ANDERSON HAJINIKITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000111961512699999 | $0.00 |
| JAKE YANNIS ANDERSON HAJINIKITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000070037225 | $0.00 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156665309157 | $0.46 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05396255321 | $1.23 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009976308341 | $0.00 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115214447533999 | $1.28 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126128152656 | $0.11 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015697630716 | $0.00 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032785119846 | $0.20 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017298903618 | $0.00 |
| JAKE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037685262252 | $0.02 |
| JAKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430812257009999 | $12.75 |
| JAKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084279740991 | $16.44 |
| JAKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08892545722 | $0.09 |
| JAKE ZIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056468686579 | $0.02 |
| JAKE ZIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056731469903 | $0.00 |
| JAKE ZIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006189308576 | $0.01 |
| JAKE ZIPPERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162162839252 | $0.48 |
| JAKE ZIPPERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313777118129999 | $6.12 |
| JAKEB RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127040730019 | $0.00 |
| JAKEB RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000531282379129999 | $0.00 |
| JAKELLENE PALACIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (969.641140913) | ($969.64) |
| JAKELLENE PALACIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 969.641140913 | $969.64 |
| JAKELLENE PALACIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (969.64114) | ($969.64) |
| JAKELLENE PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002126755572 | $6.29 |
| JAKELLENE PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122283601011999 | $2.39 |
| JAKELLENE PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.203518969171 | $6.20 |
| JAKELLENE PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1026995474 | $5.10 |
| JAKEOB VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020450945866 | $61.47 |
| JAKEOB VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116382253604999 | $235.67 |
| JAKEOB VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7910383341 | $2.38 |
| JAKEOB VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84693179053 | $9.41 |
| JAKETIASHA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052885613689 | $0.16 |
| JAKETIASHA NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08868197037 | $0.09 |
| JAKEY HORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024563815645 | $0.73 |
| JAKEY HORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021670929502 | $0.02 |
| JAKHAR NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.415851696367 | $1.45 |
| JAKHAR NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3288114508 | $1.33 |
| JAKHONGIR AZIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108490804142 | $331.48 |
| JAKHONGIR AZIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.433817426229999 | $879.67 |
| JAKHONGIR AZIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.976889997 | $13.46 |
| JAKHONGIR AZIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.041519802 | $74.99 |
| JAKHONGIR AZIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.2209695159999 | $169.15 |
| JAKHONGIR AZIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 129.645224161 | $18.94 |
| JAKHONGIR AZIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.196379712135 | $7.42 |
| JAKHONGIR GANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049709720978 | $0.15 |
| JAKHONGIR GANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155687597949999 | $0.02 |
| JAKHONGIR GANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098019213988 | $0.19 |
| JAKHONGIR GANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019203879349 | $0.00 |
| JAKHONGIR GANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000155524488319 | $0.00 |
| JAKIN WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005431947284) | ($145.85) |
| JAKIN WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1862169107) | ($5,000.00) |
| JAKIN WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2159110864 | $5,797.30 |
| JAKIN WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005749465738) | ($154.38) |
| JAKIR TARAFDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018748960702 | $0.55 |
| JAKIR TARAFDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.424099378 | $202.42 |
| JAKKAPHAN CHUCARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007520558288 | $0.00 |
| JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.95) |
| JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01593117) | ($484.76) |
| JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010301825245539 | $3.74 |
| JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055611088634 | $0.00 |
| JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014503487737 | $0.01 |
| JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014135337141 | $0.01 |
| JAKKAPOP KANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003272379851 | $0.00 |
| JAKKAPOP KANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116138275969 | $0.01 |
| JAKKAPOP KANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00899349082499999 | $0.01 |
| JAKKARIN LAOSIRIPIPAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,502.25) |
| JAKKARIN LAOSIRIPIPAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.064667) | ($3,162.45) |
| JAKKARIN LAOSIRIPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018004117191 | $53.80 |
| JAKKARIN LAOSIRIPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337941609746299 | $10.17 |
| JAKKRIT SRIWANCHAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (75.020377653) | ($884.42) |
| JAKKRIT SRIWANCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016393886688 | $0.49 |
| JAKKRIT SRIWANCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.568217857905 | $9.10 |
| JAKLIN SHAMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569158050779999 | $1.11 |
| JAKOB AAEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01354121 | $503.13 |
| JAKOB AAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101106801923 | $29.39 |
| JAKOB ALEXANDER LICINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101247578699999 | $0.00 |
| JAKOB ALLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122578345616 | $0.00 |
| JAKOB ALLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023726446209 | $0.00 |
| JAKOB ALLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001654656215 | $0.00 |
| JAKOB ALLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000017538975 | $0.00 |
| JAKOB ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186022066850999 | $56.02 |
| JAKOB ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019535634795 | $0.00 |
| JAKOB ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096116635336 | $18.60 |
| JAKOB ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52876116238 | $1.10 |
| JAKOB ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072666215941 | $21.51 |
| JAKOB ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014499303212 | $0.00 |
| JAKOB BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138990067203999 | $0.41 |
| JAKOB BAXTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.757729469) | ($3.64) |
| JAKOB BAXTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.783849168) | ($3.64) |
| JAKOB BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2248616137939 | $27.13 |
| JAKOB BLANK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00228783806) | ($83.41) |
| JAKOB BLANK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,374.00) |
| JAKOB BLANK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002664415706) | ($83.41) |
| JAKOB BLANK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004167944516) | ($83.41) |
| JAKOB BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150311756122 | $483.46 |
| JAKOB BÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005228737829 | $0.00 |
| JAKOB BÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002231540423 | $0.00 |
| JAKOB BÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00694791905319999 | $0.01 |
| JAKOB BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143699569110661 | $0.02 |
| JAKOB BRUNO BAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142098512115 | $0.04 |
| JAKOB CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976940162 | $0.02 |
| JAKOB CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030471800194 | $0.00 |
| JAKOB CHRISTIAN BRÜGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003497172927 | $0.11 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03769208937) | ($114.04) |
| JAKOB COLLINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03769208937 | $114.04 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003184697537) | ($12.87) |
| JAKOB COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003184697537 | $12.87 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031846) | ($12.87) |
| JAKOB COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03769208937) | ($114.35) |
| JAKOB COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000364726267666 | $0.01 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004167831456825 | $0.13 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026326422617 | $0.00 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000541495847019 | $0.00 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000114758292576 | $0.00 |
| JAKOB COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000030420130749 | $0.00 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 1.07566156 | $107.75 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323412577469999 | $9.57 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048703116283 | $9.48 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8054434083 | $3.02 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8818087204 | $8.88 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00374315385665937 | $0.24 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021805473373 | $1.30 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031569381972 | $1.25 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0271184743869999 | $8.63 |
| JAKOB DALHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012371034072 | $0.70 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 826.36051 | $406.48 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.12905889 | $251.62 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 170.05847953 | $130.97 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030095186408 | $8.91 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.640591780126 | $14.40 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001171496058097 | $1.75 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1776151497 | $7.07 |
| JAKOB DAMSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0659393389723 | $0.06 |
| JAKOB DAVID BROADHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001458445333831 | $54.73 |
| JAKOB DAVID BROADHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022744063633 | $0.04 |
| JAKOB DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70864019669184 | $5.23 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019437694492 | $0.06 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258587170729999 | $50.46 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.728267843 | $1.73 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1694486384 | $1.72 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.224594251 | $25.26 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6222040699 | $18.03 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046482176585 | $0.00 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045812229188 | $0.00 |
| JAKOB DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7198765451 | $16.13 |
| JAKOB EBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000492) | ($20.00) |
| JAKOB EBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,339.00) |
| JAKOB EBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 9,480.0 | $21,614.40 |
| JAKOB EBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | TUSD | 490.0 | $490.00 |
| JAKOB EBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | TUSD | 19,992.0 | $19,992.00 |
| JAKOB EBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | TUSD | 30,362.0 | $30,362.00 |
| JAKOB EBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.97) |
| JAKOB EBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,404.40) |
| JAKOB EBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 5,517.0 | $12,744.27 |
| JAKOB EBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TUSD | 29,996.0 | $29,996.00 |
| JAKOB EBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000974 | $40.49 |
| JAKOB EBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (20,000.0) | ($20,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKOB EBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.14) |
| JAKOB EBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($20,899.39) |
| JAKOB EBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 13,174.0 | $21,341.88 |
| JAKOB EBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TUSD | 54,977.0 | $54,977.00 |
| JAKOB EBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 13.33468586 | $27,723.21 |
| JAKOB EBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TUSD | 19,962.0 | $19,962.00 |
| JAKOB EBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,826.1807757305 | $3,139.83 |
| JAKOB EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.116981656573 | $10.69 |
| JAKOB ENGELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.87881826057 | $12.70 |
| JAKOB FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05048242007 | $4.66 |
| JAKOB FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156519897692 | $0.46 |
| JAKOB FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051382099243 | $0.06 |
| JAKOB FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147148828873 | $28.71 |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00891594 | $361.06 |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.83 |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.15) |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (337.382512) | ($1,700.42) |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008922) | ($344.94) |
| JAKOB GIJZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (690.0) | ($751.67) |
| JAKOB GIJZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (0.853837) | ($4.04) |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017651127619 | $0.71 |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004101721993 | $0.01 |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2438978312 | $2.99 |
| JAKOB GIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3928790755 | $13.53 |
| JAKOB GOLTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025929883398 | $0.00 |
| JAKOB GOLTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4616486949999 | $18.46 |
| JAKOB GOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00921711240522086 | $0.01 |
| JAKOB GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085140137225008 | $0.01 |
| JAKOB GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025857277202 | $0.00 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003259) | ($100.08) |
| JAKOB GRAVLUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,430.954479) | ($622.35) |
| JAKOB GRAVLUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.063875761) | ($13,669.55) |
| JAKOB GRAVLUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.960441) | ($26,701.22) |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003324636136043 | $127.19 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319555645199999 | $0.36 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032454767961545 | $90.81 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31463972407499 | $4.34 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0897837676829999 | $0.09 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00460650692654 | $0.00 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3239961939 | $0.14 |
| JAKOB GRAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067916441322 | $0.00 |
| JAKOB GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001338350041 | $0.00 |
| JAKOB GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813339145 | $0.54 |
| JAKOB GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101871548824 | $0.00 |
| JAKOB GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019731906317 | $3.85 |
| JAKOB HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4263404664422 | $19.42 |
| JAKOB HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02079870867) | ($596.42) |
| JAKOB HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02079870867 | $596.42 |
| JAKOB HALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002388201713) | ($0.71) |
| JAKOB HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002388201713 | $0.71 |
| JAKOB HALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.461758875) | ($4.46) |
| JAKOB HALL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.461758875 | $4.46 |
| JAKOB HALL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.461758) | ($4.46) |
| JAKOB HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| JAKOB HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JAKOB HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1824855359 | $5,346.66 |
| JAKOB HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1824855649) | ($5,346.66) |
| JAKOB HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1824855649 | $5,346.66 |
| JAKOB HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| JAKOB HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($19.98) |
| JAKOB HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20199915) | ($6,206.07) |
| JAKOB HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| JAKOB HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| JAKOB HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.791566162 | $4,662.86 |
| JAKOB HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113134398321666 | $4.21 |
| JAKOB HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177815986714 | $26.41 |
| JAKOB HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4355395376 | $9.86 |
| JAKOB HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03736673727368 | $0.04 |
| JAKOB HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405219728621 | $0.41 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,148.0) | ($1,148.12) |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.94) |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,808.05) |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,990.0) | ($6,737.30) |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,678.29) |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (8,203.59) | ($5,001.94) |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,986.06 | $5,001.94 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,998.8528309999 | $59,998.85 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (16,190.022) | ($10,000.00) |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9,967.08 | $10,000.00 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049481985377 | $14.64 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.274906752018 | $314.51 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115022460261 | $232.88 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.077015658 | $82.08 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 477.295109558 | $379.70 |
| JAKOB HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 333.723102622 | $333.72 |
| JAKOB HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.06242535024 | $63.45 |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00047467 | $13.97 |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000983) | ($29.69) |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 29.673 | $29.69 |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004384 | $12.00 |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002326774583364 | $0.05 |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075931195011123 | $0.11 |
| JAKOB HERCULES DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.203626666749999 | $0.20 |
| JAKOB HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151262599919999 | $29.51 |
| JAKOB HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JAKOB HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010599696311 | $2.20 |
| JAKOB HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.30753736216 | $19.56 |
| JAKOB HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56088165485499 | $1.41 |
| JAKOB HOLT HANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04188329 | $1,664.04 |
| JAKOB HOLT HANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 93.45807262 | $5.14 |
| JAKOB HOLT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220932333568 | $65.68 |
| JAKOB HOLT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854743816265 | $0.01 |
| JAKOB HOLT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85071016573 | $0.03 |
| JAKOB HOMSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013407298763 | $0.00 |
| JAKOB HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.077536812478 | $2.19 |
| JAKOB HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038816874666 | $1.15 |
| JAKOB HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.22815179449999 | $6.52 |
| JAKOB HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13682793961 | $1.52 |
| JAKOB HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5802601675 | $4.58 |
| JAKOB HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1541859422 | $3.94 |
| JAKOB HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019533220663 | $0.00 |
| JAKOB HOVE HARTVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163671286422 | $60.20 |
| JAKOB HOVE HARTVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021188097175 | $0.04 |
| JAKOB JACKSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.176043) | ($535.10) |
| JAKOB JACKSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012691) | ($513.69) |
| JAKOB JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001397594161737 | $0.56 |
| JAKOB JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52731528282 | $0.61 |
| JAKOB JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206304479400899 | $0.62 |
| JAKOB JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.96400091405 | $17.53 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9873330803) | ($2,600.00) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9873330803 | $2,600.00 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.953819) | ($2,510.00) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,501.837 | $2,510.00 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001580271837) | ($4.16) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,933.292611847 | $3,779.35 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03054355657) | ($70.58) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.849957037) | ($1.85) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.849957037 | $1.85 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.484143517) | ($22.46) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.484143517 | $22.46 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (284.362968583) | ($284.65) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 284.362968583 | $284.65 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | 1INCH | (283.798) | ($284.08) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 283.202 | $284.08 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.484143517) | ($17.03) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,011.617645213) | ($1,938.04) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,011.617645213 | $1,938.04 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.44) | ($863.87) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.44 | $863.87 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4413902519) | ($883.20) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (286.888957) | ($286.89) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (2,011.6176) | ($1,608.83) |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.995131076367 | $2.40 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208000336579999 | $46.26 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011048447654788 | $0.01 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16139490916187 | $0.19 |
| JAKOB JAMES TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.2827361089018 | $1.72 |
| JAKOB JANECEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01135266 | $459.04 |
| JAKOB JANECEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0495 | $1,440.32 |
| JAKOB JANECEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($8,724.81) |
| JAKOB JANECEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.024269) | ($35.18) |
| JAKOB JANECEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 34.808 | $35.18 |
| JAKOB JANECEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,515.072921) | ($6,515.07) |
| JAKOB JANECEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73013908) | ($19,977.34) |
| JAKOB JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042476062832329 | $145.72 |
| JAKOB JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.018129260786 | $275.90 |
| JAKOB JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17077045608 | $0.17 |
| JAKOB JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.4858813503 | $79.49 |
| JAKOB JENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.149432158 | $14.98 |
| JAKOB JENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 49.619172 | $49.57 |
| JAKOB JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107936632078116 | $0.11 |
| JAKOB JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024287150122 | $0.00 |
| JAKOB JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000030404531915999 | $0.00 |
| JAKOB JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097121232057 | $0.00 |
| JAKOB JOHANNES MONNINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04919309 | $1,923.01 |
| JAKOB JOHANNES MONNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095916671684 | $2.60 |
| JAKOB JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16549062653 | $8.11 |
| JAKOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.127098835506 | $9.86 |
| JAKOB JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103110399589 | $0.00 |
| JAKOB JUSTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019241231197 | $6.50 |
| JAKOB JUSTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77154746406327 | $3.38 |
| JAKOB JUSTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.381548651499999 | $4.89 |
| JAKOB KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178138048398682 | $0.21 |
| JAKOB KELVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004341872691 | $0.00 |
| JAKOB KELVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077587401928 | $0.02 |
| JAKOB KELVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099950677921 | $0.00 |
| JAKOB KELVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018803776503 | $0.00 |
| JAKOB KIMESWENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017074148715 | $0.51 |
| JAKOB KIMESWENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059842782264 | $0.01 |
| JAKOB KIMESWENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037016527486 | $7.22 |
| JAKOB KLOFUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70180275775 | $6.54 |
| JAKOB KOFOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198253264379999 | $0.59 |
| JAKOB KOFOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7599384598 | $3.62 |
| JAKOB KOFOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017944073214 | $0.05 |
| JAKOB KRALJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144484) | ($432.51) |
| JAKOB KRALJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044543) | ($1,770.78) |
| JAKOB KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004025240541167 | $1.61 |
| JAKOB KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108990707497254 | $0.12 |
| JAKOB KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139092719340799 | $0.42 |
| JAKOB KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000209648004369999 | $0.00 |
| JAKOB KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11397415033 | $0.07 |
| JAKOB KRIŽAJ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BUSD | 90,000.0 | $90,000.00 |
| JAKOB KRIŽAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (90,201.81386756) | ($90,201.81) |
| JAKOB KRIŽAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (90.364157037) | ($90.36) |
| JAKOB KRIŽAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016719390297 | $0.49 |
| JAKOB KRIŽAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080433750354 | $0.09 |
| JAKOB KRIŽAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015672957068 | $0.00 |
| JAKOB KRIŽAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 291.546914852716 | $291.55 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,523.75205 | $11,523.75 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,014.68 | $19,014.68 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,900.0) | ($29,900.00) |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.0) | ($85.00) |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,010.587791) | ($15,010.59) |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,344.356302) | ($25,344.36) |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.467778964) | ($8,288.65) |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27418976) | ($7,708.37) |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201167874322069 | $68.24 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047183106202431 | $109.97 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.86619528119 | $15.87 |
| JAKOB KRONBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 317.41302059309 | $317.41 |
| JAKOB KROPIVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57579851212836 | $0.58 |
| JAKOB KROPIVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104918066651 | $0.02 |
| JAKOB KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647726806558 | $0.69 |
| JAKOB KUCINAC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.752975 | $401.75 |
| JAKOB KUCINAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.752975) | ($401.75) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKOB KUCINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652794589 | $50.00 |
| JAKOB KUCINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27704550310273 | $3.24 |
| JAKOB KUMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2195495486 | $409.46 |
| JAKOB KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578702529 | $50.00 |
| JAKOB KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6384904986166 | $1.82 |
| JAKOB LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029100465585 | $98.38 |
| JAKOB LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023540807678 | $45.93 |
| JAKOB LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022584660836 | $0.67 |
| JAKOB LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,206.833364) | ($1,206.83) |
| JAKOB LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.395989) | ($1.40) |
| JAKOB LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281193567869999 | $0.83 |
| JAKOB LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493667108629999 | $9.63 |
| JAKOB LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39708258176353 | $1.40 |
| JAKOB LØWENDAHL STAGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002351697901 | $0.05 |
| JAKOB LØWENDAHL STAGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161036889041999 | $0.17 |
| JAKOB LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.167378545856 | $14.03 |
| JAKOB LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9944051289999 | $10.99 |
| JAKOB LUNDSTRÖM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.306100922) | ($1.66) |
| JAKOB LUNDSTRÖM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (17.539344259) | ($134.88) |
| JAKOB LUNDSTRÖM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224047) | ($67.98) |
| JAKOB LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013363211589099 | $0.49 |
| JAKOB LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052137045576 | $0.00 |
| JAKOB LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015373375149616 | $0.02 |
| JAKOB LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031517105892695 | $0.36 |
| JAKOB LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015478792396 | $0.00 |
| JAKOB MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005501663738 | $0.17 |
| JAKOB MARQUARDT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.00849488 | $20.06 |
| JAKOB MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022000134518 | $4.29 |
| JAKOB MARTSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02559759823 | $3.38 |
| JAKOB MÅSEIDVÅG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,156.162314 | $12,156.16 |
| JAKOB MÅSEIDVÅG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.15327897 | $4,625.46 |
| JAKOB MÅSEIDVÅG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008798118184 | $21.07 |
| JAKOB MÅSEIDVÅG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44320562784248 | $4.45 |
| JAKOB MÅSEIDVÅG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 115.539105259 | $115.54 |
| JAKOB MCCARTHY-MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032027025326192 | $0.04 |
| JAKOB MIGNON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| JAKOB MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020441286132 | $0.60 |
| JAKOB MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275299942369999 | $0.03 |
| JAKOB MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.301627447 | $232.30 |
| JAKOB MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26969471385 | $2.38 |
| JAKOB MØLLER-JENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03398745 | $1,023.12 |
| JAKOB MØLLER-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021211784696 | $64.77 |
| JAKOB MØLLER-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.116444904595 | $20.06 |
| JAKOB MØLLER-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845011937589999 | $175.73 |
| JAKOB MØLLER-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3914336849999 | $18.95 |
| JAKOB MØLLER-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5658758422 | $17.90 |
| JAKOB MØLLER-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020766960222 | $2.34 |
| JAKOB MØLVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575332746112 | $0.56 |
| JAKOB MØLVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36185415687 | $4.02 |
| JAKOB MYGIND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $39,122.26 |
| JAKOB MYGIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006550750990763 | $190.37 |
| JAKOB MYGIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015490600433 | $0.02 |
| JAKOB MYGIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035542023884 | $70.06 |
| JAKOB MYGIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027545263325 | $0.00 |
| JAKOB NACHTERGAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021442527799 | $5.43 |
| JAKOB NACHTERGAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72902513486 | $16.93 |
| JAKOB NACHTERGAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065555638052 | $9.77 |
| JAKOB NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039296548841 | $120.53 |
| JAKOB NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096997535926 | $18.90 |
| JAKOB NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.533532013 | $11.64 |
| JAKOB NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.801955176089999 | $8.91 |
| JAKOB NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27193505491 | $15.48 |
| JAKOB NEUMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363723) | ($142.55) |
| JAKOB NEUMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00518781 | $200.87 |
| JAKOB NEUMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519256) | ($159.41) |
| JAKOB NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007341851310478 | $0.26 |
| JAKOB NEWKIRK YOUNGBLOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.495129063) | ($15,406.12) |
| JAKOB NEWKIRK YOUNGBLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.495129063 | $15,406.12 |
| JAKOB NEWKIRK YOUNGBLOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49512906) | ($14,397.36) |
| JAKOB NEWKIRK YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198176594796779 | $74.17 |
| JAKOB NOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013979616404 | $0.02 |
| JAKOB NOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144898113799999 | $0.01 |
| JAKOB NOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010711744091 | $0.68 |
| JAKOB NOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018295701014 | $5.42 |
| JAKOB NOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.007088200161 | $4.09 |
| JAKOB OLDENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000922653332 | $0.00 |
| JAKOB OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.601528013494 | $5.69 |
| JAKOB OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.568351587719999 | $0.36 |
| JAKOB OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03407682261 | $0.49 |
| JAKOB ÖSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034252017508 | $1.01 |
| JAKOB ÖSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18132882761 | $0.21 |
| JAKOB ÖSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015663872011 | $3.06 |
| JAKOB ÖSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5967221402 | $3.60 |
| JAKOB ÖSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24119435576 | $2.68 |
| JAKOB ÖSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018258048892 | $0.58 |
| JAKOB PETER CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005337077264 | $0.00 |
| JAKOB PETER CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000975250105139999 | $0.02 |
| JAKOB PETER CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128302697682 | $0.00 |
| JAKOB PETER CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00774307098199999 | $0.01 |
| JAKOB PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015176210471 | $0.00 |
| JAKOB PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110781339817 | $0.00 |
| JAKOB PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158255002369999 | $0.00 |
| JAKOB PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092427678748 | $0.01 |
| JAKOB PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018256594322 | $0.00 |
| JAKOB PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000595106009369999 | $0.00 |
| JAKOB PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013429467907 | $0.01 |
| JAKOB POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25133815899963 | $0.29 |
| JAKOB PRAEST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (369.680478) | ($369.68) |
| JAKOB PRAEST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03411468435) | ($94.57) |
| JAKOB PRAEST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255258) | ($101.40) |
| JAKOB PRAEST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02175827) | ($864.76) |
| JAKOB PRAEST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102103) | ($40.50) |
| JAKOB PRAEST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (20.855) | ($12.15) |
| JAKOB PRAEST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 12.133 | $12.15 |
| JAKOB PRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103712076582779 | $4.06 |
| JAKOB PRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60855498530148 | $2.85 |
| JAKOB PRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012793154375162 | $0.38 |
| JAKOB PRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81059970603 | $1.81 |
| JAKOB RAMSENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410333758689999 | $12.73 |
| JAKOB REBEVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21053256966364 | $8.57 |
| JAKOB REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127762322104 | $37.82 |
| JAKOB REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031161800492 | $60.95 |
| JAKOB REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.399903634 | $16.97 |
| JAKOB REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1351915379 | $6.99 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 8.316 | $9.99 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (8.316) | ($9.98) |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.965 | $9.98 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 298.456 | $358.15 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (298.454) | ($359.60) |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 359.457 | $359.60 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.202 | $10.00 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 41.212 | $49.87 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (41.214) | ($49.87) |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.65 | $49.87 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433501492 | |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09860659881 | $0.07 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.087605875 | $2.09 |
| JAKOB RIEMER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000527053960647799 | $0.00 |
| JAKOB ROHRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012610793027 | $0.00 |
| JAKOB ROHRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034955180146 | $0.01 |
| JAKOB ROHRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041608642067 | $0.04 |
| JAKOB RÖNNBÄCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021471607103 | $0.06 |
| JAKOB RÖNNBÄCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929698687 | $0.02 |
| JAKOB ROSATI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.03084426 | $87.22 |
| JAKOB ROSATI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008423396493 | $20.35 |
| JAKOB ROSATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01825347 | $548.57 |
| JAKOB ROSATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1776460835) | ($5,055.27) |
| JAKOB ROSATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1776460835 | $5,055.27 |
| JAKOB ROSATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.373769469) | ($3,633.84) |
| JAKOB ROSATI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.373769469 | $3,633.84 |
| JAKOB ROSATI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03926765649) | ($60.05) |
| JAKOB ROSATI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.373769469) | ($3,592.07) |
| JAKOB ROSATI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01825347) | ($521.22) |
| JAKOB ROSATI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17764608) | ($5,080.88) |
| JAKOB ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014687990121592 | $49.74 |
| JAKOB ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022724191944235 | $52.53 |
| JAKOB SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080269302012 | $0.24 |
| JAKOB SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041735512874 | $0.08 |
| JAKOB SELLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018692099035 | $0.06 |
| JAKOB SILAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| JAKOB SILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002226729090396 | $50.18 |
| JAKOB SILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1164367625 | $4.12 |
| JAKOB SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000203142313499999 | $0.00 |
| JAKOB STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92962241480395 | $3.06 |
| JAKOB STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12933949309 | $0.13 |
| JAKOB STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006675433029 | $0.10 |
| JAKOB STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.95008277909999 | $0.10 |
| JAKOB STEJLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162599331074 | $0.48 |
| JAKOB STEJLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.722805271819 | $2.77 |
| JAKOB STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049766782329 | $1.47 |
| JAKOB STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138886237775 | $2.71 |
| JAKOB STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023666692275 | $0.00 |
| JAKOB STUFLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128128145661999 | $0.15 |
| JAKOB SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017447424362 | $0.52 |
| JAKOB SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.110275376258 | $6.25 |
| JAKOB THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152094493058 | $4.50 |
| JAKOB THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0947736967636 | $0.10 |
| JAKOB THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138914992902 | $2.71 |
| JAKOB THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93060555801999 | $1.99 |
| JAKOB THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2680181625 | $0.05 |
| JAKOB THORSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75067128900664 | $2.04 |
| JAKOB TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.10925644946102 | $7.17 |
| JAKOB VALENTIN WEINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045036950263 | $1.40 |
| JAKOB VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675117561 | $49.87 |
| JAKOB VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286800001799999 | $0.03 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,044.05364 | $1,044.05 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 168.575 | $355.00 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 4.98 | $443.34 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 1.96282 | $189.00 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 3.02699192 | $48.73 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8792288730305 | $43.61 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035967049127 | $1.65 |
| JAKOB VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0171918259928 | $0.48 |
| JAKOB VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000574197051119999 | $0.02 |
| JAKOB VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039421644727 | $11.67 |
| JAKOB VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000410252106209999 | $0.13 |
| JAKOB VINCENT ZAPATA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 1.377994999 | $138.71 |
| JAKOB VINCENT ZAPATA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.622006) | ($68.60) |
| JAKOB VINCENT ZAPATA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.622006 | $68.60 |
| JAKOB VINCENT ZAPATA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($212.10) |
| JAKOB VINCENT ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033591439023 | $0.99 |
| JAKOB VINCENT ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026094922319 | $0.51 |
| JAKOB VINCENT ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027394794384 | $1.67 |
| JAKOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016412221648 | $0.49 |
| JAKOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125777232376 | $0.10 |
| JAKOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62538945896 | $0.39 |
| JAKOB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8227270448 | $0.41 |
| JAKOB WALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018754429266 | $5.55 |
| JAKOB WALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31306271148 | $639.56 |
| JAKOB WALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.5862574503 | $58.14 |
| JAKOB WALLGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027668065993 | $0.03 |
| JAKOB WALLGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9461696473 | $5.95 |
| JAKOB WALLGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.093612661 | $13.99 |
| JAKOB WENSIEN-JEGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032317456914 | $9.56 |
| JAKOB WIELTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8005943865999 | $30.20 |
| JAKOB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158848743756 | $0.47 |
| JAKOB WODOPSCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1885588303909 | $16.74 |
| JAKOB WUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.873829648617 | $156.23 |
| JAKOB YANN KILIAN LEKKA EICHHORST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00103217 | $30.74 |
| JAKOB YANN KILIAN LEKKA EICHHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010208799116 | $0.02 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.22) | ($40.22) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002069143944) | ($7.54) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002732960158) | ($9.96) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,178.188022 | $10,178.19 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,920.0) | ($11,920.00) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (49.8) | ($49.80) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 44,056.231357728 | $29,670.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (22,892.145) | ($10,023.85) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,965.409 | $10,023.85 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54,248.757 | $54,248.76 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (48,133.0) | ($48,133.00) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (201.1) | ($201.10) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UNI | 18,000.45451191 | $93,422.36 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,050.0) | ($9,050.00) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.7) | ($37.70) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 300.4671 | $20,862.97 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (18,000.54) | ($90,565.01) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (21,494.311) | ($12,191.90) |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 12,068.014 | $12,191.90 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013084606186874 | $50.20 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8331988244936 | $75.02 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.933553771999 | $184.93 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.9358477995099 | $26.33 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.451211701 | $43.45 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.8052699344 | $46.75 |
| JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.85846538165 | $20.50 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (250.0) | ($232.32) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 565.640592 | $420.29 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (565.0) | ($419.81) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 419.23 | $419.81 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 401.34831 | $209.67 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (401.0) | ($209.48) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 206.595 | $209.48 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 170.344964 | $88.53 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (530.0) | ($530.00) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 1,025.741 | $530.00 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (95.83) | ($95.83) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 125.089 | $95.83 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 400.437093 | $212.42 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 386.288011 | $212.56 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (335.0) | ($184.33) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 182.742 | $184.33 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (182.74) | ($182.74) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 230.82 | $182.74 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($165.08) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 163.8 | $165.08 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (163.8) | ($163.80) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 206.897 | $163.80 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 692.657007 | $320.72 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (393.0) | ($181.85) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 181.762 | $181.85 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (181.76) | ($181.76) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 389.542 | $181.76 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (389.0) | ($184.68) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 183.685 | $184.68 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (183.69) | ($183.69) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 320.185 | $183.69 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (320.0) | ($205.38) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 204.384 | $205.38 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (204.3) | ($204.30) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 389.366 | $204.30 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (390.0) | ($235.44) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 233.064 | $235.44 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (233.14) | ($233.14) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 277.218 | $233.14 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.09876967653 | $31.56 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.098754) | ($31.60) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 51.3 | $30.85 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (51.0) | ($30.73) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 30.584 | $30.73 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30.59) | ($30.59) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 35.517 | $30.59 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,476.164) | ($1,245.45) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,235.262 | $1,245.45 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,235.26) | ($1,235.26) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,517.37 | $1,235.26 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,517.369) | ($1,194.95) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,172.401 | $1,194.95 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,172.4) | ($1,172.40) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,708.417 | $1,172.40 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,708.427) | ($772.17) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 758.088 | $772.17 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (758.09) | ($758.09) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,967.085 | $758.09 |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,500.0) | ($3,047.60) |
| JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.319258737497 | $111.62 |
| JAKOBUS KLUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (246.73079883) | ($265.67) |
| JAKOBUS KLUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (198.74) | ($198.74) |
| JAKOBUS KLUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057234) | ($1,730.70) |
| JAKOBUS KLUE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,560.0 | $2,560.00 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045699442481 | $141.88 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77563550147 | $5.13 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014989718041 | $29.23 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.295629953 | $131.30 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000245577 | $0.00 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000005377283 | $0.00 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000051129129999999 | $0.00 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58607733677 | $2.00 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000427154426 | $0.00 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000068501594999999 | $0.00 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0635943446889999 | $0.39 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112705171221 | $0.80 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014583730182 | $0.02 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30997377019 | $0.16 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020778266025 | $3.87 |
| JAKOBUS KLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0088321069405 | $16.48 |
| JAKOBUS PERMANA SAPUTRA KAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010550900907 | $0.00 |
| JAKOBUS PERMANA SAPUTRA KAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00440374296189999 | $0.00 |
| JAKOBUS PERMANA SAPUTRA KAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000344338267659999 | $0.01 |
| JAKOBY COHEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 808.18056004 | $303.42 |
| JAKOBY COHEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UNI | 20.329411 | $94.71 |
| JAKOBY COHEN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 6.33744515 | $125.42 |
| JAKOBY COHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049401403043 | $152.20 |
| JAKOBY COHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.735085839 | $100.00 |
| JAKOBY COHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031474405467 | $61.72 |
| JAKOBY COHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.50952368119999 | $4.72 |
| JAKOV BAKARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163338374659999 | $0.48 |
| JAKOV BAKARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3437194656 | $7.34 |
| JAKOV BALOEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152675140377 | $0.45 |
| JAKOV BALOEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70124033375 | $0.44 |
| JAKOV BALOEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057330081353 | $1.82 |
| JAKOV CRNJAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JAKOV CRNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.740430398899 | $120.83 |
| JAKOV CRNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103733225001 | $209.76 |
| JAKOV CRNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 708.740160824999 | $708.74 |
| JAKOV DRUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6604318189369 | $0.71 |
| JAKOV KEŠKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000198184513028 | $0.00 |
| JAKOV KEŠKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045989836761 | $0.00 |
| JAKOV KOSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020820117335 | $6.16 |
| JAKOV KOSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5536740378 | $1.60 |
| JAKOV KOSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9372585523 | $3.94 |
| JAKOV MASTELIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $75.70 |
| JAKOV MASTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017746751414 | $52.96 |
| JAKOV MASTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130524041589999 | $0.00 |
| JAKOV VUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.324705104628 | $1.35 |
| JAKRAPHONG BUDDIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047243436236 | $0.01 |
| JAKRAPHONG BUDDIKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015115135817 | $29.49 |
| JAKRIT SIRIWATHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084057048273 | $2.49 |
| JAKRIT SIRIWATHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047518880164 | $0.06 |
| JAKRIT SIRIWATHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034026212369 | $0.66 |
| JAKRIT SIRIWATHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011526936 | $0.00 |
| JAKRIT SIRIWATHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00057278785326 | $0.04 |
| JAKSAWAT RATTANAMETARKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00719524163063557 | $0.01 |
| JAKSAWAT RATTANAMETARKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070607444009 | $0.00 |
| JAKTHIP KANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019812138713 | $0.59 |
| JAKTHIP KANJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4792592961 | $7.48 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00398636 | $157.88 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (395.557567906) | ($391.41) |
| JAKUB ADAMIEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09411297) | ($2,770.28) |
| JAKUB ADAMIEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (33.823951049) | ($339.86) |
| JAKUB ADAMIEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.357114) | ($33.99) |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526435561042099 | $19.37 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028432157235 | $0.00 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3243008758346 | $2.84 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3579532704241 | $5.10 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019243361564 | $0.00 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021896211584 | $0.00 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00589536754449999 | $0.00 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023584964348008 | $0.31 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032006139683 | $0.00 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003658078107939 | $0.05 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000055022061969999 | $0.00 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033712886725 | $0.00 |
| JAKUB ADAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013020832307 | $0.00 |
| JAKUB AKSAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071520871472724 | $0.00 |
| JAKUB ALACHAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040937685523 | $0.05 |
| JAKUB ALACHAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040447421195 | $0.00 |
| JAKUB ALACHAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010106677968 | $0.00 |
| JAKUB ANDRZEJ JOZWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007206045741 | $223.21 |
| JAKUB ANDRZEJ JOZWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.171225836065 | $146.78 |
| JAKUB ANDRZEJ JOZWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064669718305 | $129.73 |
| JAKUB ANTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045390628897 | $1.34 |
| JAKUB ANTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00756869) | ($222.50) |
| JAKUB ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40839002832034 | $2.96 |
| JAKUB ARKADIUSZ GASINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2063869271 | $410.46 |
| JAKUB ARKADIUSZ GASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249229561447729 | $50.08 |
| JAKUB ARKADIUSZ GASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012630682193 | $1.66 |
| JAKUB BACHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207281441743115 | $0.21 |
| JAKUB BACHLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000168109713 | $0.00 |
| JAKUB BACHLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170970407199999 | $0.00 |
| JAKUB BACHLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00689891841869999 | $0.01 |
| JAKUB BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035085616713 | $0.10 |
| JAKUB BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000458926483409999 | $0.01 |
| JAKUB BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014401489932 | $0.00 |
| JAKUB BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341134511958881 | $0.04 |
| JAKUB BANASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015213684442 | $0.00 |
| JAKUB BANASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123361770727 | $0.00 |
| JAKUB BARANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,608.802082) | ($30,608.80) |
| JAKUB BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8924621038239 | $46.12 |
| JAKUB BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.988989299 | $160.99 |
| JAKUB BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3315447258694 | $0.32 |
| JAKUB BARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90975109048 | $4.48 |
| JAKUB BATFALSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021392862039 | $6.33 |
| JAKUB BATFALSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379267176099999 | $0.04 |
| JAKUB BAVLNA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 104.7504 | $213.89 |
| JAKUB BAVLNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 157.1728 | $243.08 |
| JAKUB BAVLNA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 248.9174 | $171.86 |
| JAKUB BAVLNA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.99604364 | $92.77 |
| JAKUB BAVLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29225351223 | $8.69 |
| JAKUB BAVLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0086199613666 | $0.32 |
| JAKUB BAXA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00134084 | $54.69 |
| JAKUB BAXA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 2.34895371 | $43.23 |
| JAKUB BAXA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAKUB BAXA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00859556 | $333.92 |
| JAKUB BAXA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.05935321 | $168.68 |
| JAKUB BAXA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.052495) | ($150.00) |
| JAKUB BAXA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0038509 | $150.00 |
| JAKUB BAXA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAKUB BAXA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (870.0) | ($870.00) |
| JAKUB BAXA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002458774547) | ($0.75) |
| JAKUB BAXA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 404.822033 | $404.82 |
| JAKUB BAXA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JAKUB BAXA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.034636 | $70.00 |
| JAKUB BAXA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01723863 | $514.98 |
| JAKUB BAXA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| JAKUB BAXA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.021932 | $39.00 |
| JAKUB BAXA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00715712 | $215.88 |
| JAKUB BAXA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.86744429 | $27.29 |
| JAKUB BAXA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 218.357956 | $218.36 |
| JAKUB BAXA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAKUB BAXA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.011193 | $20.00 |
| JAKUB BAXA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JAKUB BAXA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.045009 | $70.00 |
| JAKUB BAXA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAKUB BAXA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.016056 | $25.00 |
| JAKUB BAXA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002958813319) | ($0.75) |
| JAKUB BAXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391922811 | $50.00 |
| JAKUB BAXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.845939645476 | $29.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB BELUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620399860211 | $0.52 |
| JAKUB BELUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016222986079 | $0.17 |
| JAKUB BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011452706086 | $0.00 |
| JAKUB BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080832827969 | $0.08 |
| JAKUB BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062812137837 | $0.00 |
| JAKUB BIALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000504450484492 | $0.00 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240395572738 | $72.71 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022105897396 | $0.00 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136695841061 | $254.82 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020287129466 | $0.00 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03280210899 | $0.15 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235338947059999 | $1.72 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000772007734329999 | $0.00 |
| JAKUB BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025294869307 | $0.01 |
| JAKUB BOČÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00206522 | $60.02 |
| JAKUB BOČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135782862732 | $3.93 |
| JAKUB BOČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17991901303481 | $0.21 |
| JAKUB BREČKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,219.09) | ($5,219.09) |
| JAKUB BREČKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,282.8) | ($5,282.80) |
| JAKUB BREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51663973233 | $6.35 |
| JAKUB BREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.835572460029 | $38.84 |
| JAKUB BREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.320508050403 | $39.32 |
| JAKUB BROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001615768383 | $50.00 |
| JAKUB BROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2434056865987 | $23.62 |
| JAKUB BRUZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31344261217775 | $3.47 |
| JAKUB BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044026809809 | $135.35 |
| JAKUB BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7470372734025 | $1.75 |
| JAKUB BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107723995633 | $216.94 |
| JAKUB CAJZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004447949909999 | $0.00 |
| JAKUB CAJZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016157981298 | $0.05 |
| JAKUB CAJZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066259462138 | $0.01 |
| JAKUB CAJZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016143593295 | $0.00 |
| JAKUB CAJZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061328448463 | $0.00 |
| JAKUB CAJZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024685443125 | $0.01 |
| JAKUB CHALUPNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027494780545 | $0.01 |
| JAKUB CHALUPNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030471866143 | $0.04 |
| JAKUB CHLUDZINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.272963) | ($6,489.21) |
| JAKUB CHLUDZINSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.273793) | ($8,128.55) |
| JAKUB CHLUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176598441652?7 | $61.54 |
| JAKUB CHLUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3571460887715 | $14.99 |
| JAKUB CHLUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016826353949743 | $46.02 |
| JAKUB CHLUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019106845426 | $35.59 |
| JAKUB CHODOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58615851564799 | $2.64 |
| JAKUB CHODOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030779015694 | $0.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.034257 | $100.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 14.0 | $14.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.033719 | $100.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 303.0 | $303.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.63 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.8 | $730.76 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.035331 | $100.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.03533) | ($99.99) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 99.76 | $99.99 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,522.0) | ($1,522.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.537662 | $1,522.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.57239) | ($1,619.97) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 1,615.78 | $1,619.97 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,824.44) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $282.43 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,094.80 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (200.14) | ($200.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0051997 | $200.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.005198) | ($200.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 199.64 | $200.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (199.719697) | ($199.72) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 394.719697 | $394.72 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (394.7) | ($394.70) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.14066 | $394.70 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.14148) | ($399.98) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 395.9 | $399.98 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (50.07) | ($50.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017472 | $50.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.83 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 215.1813775 | $3,202.61 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (216.178) | ($3,156.20) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0837387 | $3,156.20 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.083663) | ($3,150.26) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 3,140.39 | $3,150.26 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (1,305.415) | ($1,387.20) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0368048 | $1,387.20 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.036649) | ($1,379.99) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,376.85 | $1,379.99 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.455569942 | $1,332.33 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01260667369) | ($34.94) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($818.37) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.23) | ($99.99) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.0391 | $99.99 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (6,284.94) | ($5,478.38) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1747214 | $5,478.38 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.177363) | ($5,482.43) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,445.373 | $5,482.43 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.119781) | ($3,641.70) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,613.773 | $3,641.70 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.080852) | ($4,310.63) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,277.441 | $4,310.63 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,238.98) | ($13,238.98) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.901831) | ($571.73) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (413.949) | ($362.83) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 357.734 | $362.83 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (357.73) | ($357.73) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0117407 | $357.73 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.012031) | ($348.16) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 347.454 | $348.16 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (351.043431) | ($351.04) |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020427047661203 | $74.07 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1946808215605 | $4.10 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009520328826404 | $25.73 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1522559757807 | $10.15 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.443170176625 | $8.32 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0675240199143 | $0.98 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027910127104 | $0.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103893130333 | $0.01 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052716772862 | $0.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001426344813 | $0.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003598134185833 | $1.23 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005091431606 | $0.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73869882665 | $0.03 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033099392411 | $0.00 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000296997745679999 | $0.06 |
| JAKUB CHRZĄSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.1811155521299 | $7.46 |
| JAKUB CHWALIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029451796719 | $0.00 |
| JAKUB CHWALIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018025595839 | $0.02 |
| JAKUB CHWIŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5754179661514 | $0.54 |
| JAKUB ČIČALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120544639398 | $3.57 |
| JAKUB CIEPIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141604716930939 | $0.00 |
| JAKUB CIEPIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000865071400579999 | $0.00 |
| JAKUB ČIHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031015324469 | $94.58 |
| JAKUB ČIHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037666756571 | $74.41 |
| JAKUB ČIHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.019101587 | $41.45 |
| JAKUB ČIHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.04394876 | $44.94 |
| JAKUB ČIHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092689194554 | $0.00 |
| JAKUB CMELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129646109077 | $0.38 |
| JAKUB CMELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035305688003 | $0.00 |
| JAKUB CVEJN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01313888) | ($399.16) |
| JAKUB CVEJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128688648561613 | $54.27 |
| JAKUB CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198887970881 | $0.20 |
| JAKUB CZERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015607970657 | $0.00 |
| JAKUB CZERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125529846157 | $0.00 |
| JAKUB CZERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074343933622 | $0.00 |
| JAKUB CZESAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,845.97) |
| JAKUB CZESAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09685293) | ($2,878.66) |
| JAKUB CZESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095327886160941 | $36.07 |
| JAKUB CZESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015430577373 | $0.00 |
| JAKUB CZESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020245760622 | $0.00 |
| JAKUB CZMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64542075808 | $0.75 |
| JAKUB CZMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044686830352 | $0.00 |
| JAKUB CZMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.141705826 | $31.48 |
| JAKUB CZMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.54778469599999 | $61.65 |
| JAKUB CZMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0748122573149999 | $5.48 |
| JAKUB CZMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024527497156 | $0.00 |
| JAKUB CZMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000023208636037 | $0.00 |
| JAKUB CZYSZCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117153662315 | $34.67 |
| JAKUB DABKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAKUB DABKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,019.822889) | ($3,019.82) |
| JAKUB DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108143380578 | $32.01 |
| JAKUB DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.5865460650559 | $20.59 |
| JAKUB DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15609819716 | $0.96 |
| JAKUB DAWIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052245014835 | $0.00 |
| JAKUB DEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $53.16 |
| JAKUB DEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $53.16 |
| JAKUB DEC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($3,781.91) |
| JAKUB DEC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,009.50) |
| JAKUB DEC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($506.05) |
| JAKUB DEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $206.66 |
| JAKUB DEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.85 | $182.06 |
| JAKUB DEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (48.657288) | ($37.46) |
| JAKUB DEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019587) | ($60.55) |
| JAKUB DEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (2.004499) | ($227.08) |
| JAKUB DEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (25.781234971) | ($487.28) |
| JAKUB DEC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $108.20 |
| JAKUB DEC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $32.01 |
| JAKUB DEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $71.73 |
| JAKUB DEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $66.75 |
| JAKUB DEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $66.75 |
| JAKUB DEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,019.90) |
| JAKUB DEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.75 |
| JAKUB DEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $50.75 |
| JAKUB DEC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $150.35 |
| JAKUB DEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $197.20 |
| JAKUB DEC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $194.46 |
| JAKUB DEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $196.74 |
| JAKUB DEC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $245.41 |
| JAKUB DEC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($970.84) |
| JAKUB DEC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $182.31 |
| JAKUB DEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $219.86 |
| JAKUB DEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $271.37 |
| JAKUB DEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $217.78 |
| JAKUB DEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 3.5 | $315.78 |
| JAKUB DEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $247.92 |
| JAKUB DEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,237.21) |
| JAKUB DEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $202.46 |
| JAKUB DEC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $213.69 |
| JAKUB DEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (324.744584) | ($184.81) |
| JAKUB DEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($503.30) |
| JAKUB DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9361271749612 | $21.36 |
| JAKUB DEMKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.6 | $60.35 |
| JAKUB DEMKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.6095) | ($67.00) |
| JAKUB DEMKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0022351 | $67.00 |
| JAKUB DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002160726046 | $0.00 |
| JAKUB DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014152696456 | $0.32 |
| JAKUB DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011232860990956 | $0.76 |
| JAKUB DENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333179) | ($105.47) |
| JAKUB DENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286709824488389 | $0.99 |
| JAKUB DENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2797157464185 | $0.29 |
| JAKUB DENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099282219469 | $1.92 |
| JAKUB DENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08658284651 | $0.94 |
| JAKUB DOLEZAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 12.0 | $203.51 |
| JAKUB DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204820661469 | $1.90 |
| JAKUB DOUPOVEC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007602 | $0.01 |
| JAKUB DOUPOVEC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00035218 | $0.03 |
| JAKUB DOUPOVEC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00024859 | $0.01 |
| JAKUB DOUPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633034691886592 | $0.07 |
| JAKUB DROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422746986839999 | $0.05 |
| JAKUB DUHONSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (36.4439) | ($77.48) |
| JAKUB DUHONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1392487366061 | $0.29 |
| JAKUB DUPKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661332254889999 | $19.58 |
| JAKUB DUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170956369104699 | $0.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB DUSEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($273.16) |
| JAKUB DUSEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158338) | ($4,780.18) |
| JAKUB DUSEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014025) | ($4.08) |
| JAKUB DUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212054432542538 | $75.95 |
| JAKUB DUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54382346874161 | $5.12 |
| JAKUB DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099206415765 | $0.00 |
| JAKUB DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356991256349999 | $0.00 |
| JAKUB DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042698564461 | $0.04 |
| JAKUB DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024515708228 | $0.01 |
| JAKUB DYNGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082350490666 | $0.01 |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($733.00) |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,994.70) |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.905169) | ($3,890.95) |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (405.6) | ($2,932.83) |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13866) | ($4,121.81) |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106707013346039 | $39.73 |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010441801372325 | $28.10 |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088419567697 | $0.00 |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8978119095963 | $10.26 |
| JAKUB DZIADKOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040131822748 | $0.00 |
| JAKUB DZIEDZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.022505774667 | $1.14 |
| JAKUB DZURIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAKUB DZURIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| JAKUB DZURIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (123.0) | ($123.00) |
| JAKUB DZURIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (454.049111) | ($454.05) |
| JAKUB DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000309738029 | $0.00 |
| JAKUB DZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.86510494955799 | $4.87 |
| JAKUB ESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112644166126 | $0.33 |
| JAKUB ESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058062690393 | $0.07 |
| JAKUB ESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049717800216 | $0.06 |
| JAKUB ESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000415420184379999 | $0.00 |
| JAKUB EZECHYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252428253639999 | $7.47 |
| JAKUB FARNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66.0) | ($66.00) |
| JAKUB FARNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.0) | ($13.00) |
| JAKUB FARNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.75) | ($13.75) |
| JAKUB FARNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.2) | ($13.20) |
| JAKUB FARNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.00262) | ($10,000.00) |
| JAKUB FARNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.836326) | ($11.84) |
| JAKUB FARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017894448062 | $0.02 |
| JAKUB FARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.7448376224537 | $64.74 |
| JAKUB FIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021245315676 | $6.29 |
| JAKUB FIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095838937373 | $0.01 |
| JAKUB FIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047856373417 | $0.00 |
| JAKUB FIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049520808265 | $0.03 |
| JAKUB FIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117812229388 | $0.00 |
| JAKUB FIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003400943737 | $0.00 |
| JAKUB FIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102220768419 | $0.00 |
| JAKUB FIJOLEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAKUB FIJOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057303243793 | $186.86 |
| JAKUB FIJOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8929022502199 | $20.38 |
| JAKUB FIJOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35872824544 | $730.88 |
| JAKUB FIJOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13480194792 | $0.13 |
| JAKUB FIJOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,040.476673934 | $1,040.48 |
| JAKUB FIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084748292748 | $2.74 |
| JAKUB FIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.308179929692 | $1.79 |
| JAKUB FIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028694718999 | $6.32 |
| JAKUB FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7821009428773 | $11.06 |
| JAKUB FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016228398305 | $0.00 |
| JAKUB FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023978568955 | $0.00 |
| JAKUB FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017379985424 | $0.01 |
| JAKUB FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000110236825879 | $0.00 |
| JAKUB FORMÁNEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| JAKUB FORMÁNEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| JAKUB FORMÁNEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.23 |
| JAKUB FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048142969018 | $0.14 |
| JAKUB FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046050964639 | $0.00 |
| JAKUB FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014124624465 | $0.00 |
| JAKUB FORTELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118242910972 | $3.50 |
| JAKUB FORTELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143730419499999 | $0.00 |
| JAKUB GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140027931963 | $4.14 |
| JAKUB GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046038550616 | $8.98 |
| JAKUB GALBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035391584537 | $10.48 |
| JAKUB GALBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655130349879999 | $12.78 |
| JAKUB GALBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032652757698 | $0.24 |
| JAKUB GALBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047259102984 | $0.16 |
| JAKUB GALBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| JAKUB GALBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00316937763779999 | $0.02 |
| JAKUB GALBAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056376157308 | $0.07 |
| JAKUB GĄSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027168891308 | $0.00 |
| JAKUB GĄSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047783676353 | $0.00 |
| JAKUB GAWRON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (73.921053095) | ($1,386.76) |
| JAKUB GAWRON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($54.75) |
| JAKUB GAWRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0526407525761 | $44.64 |
| JAKUB GŁOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000238574460199999 | $0.00 |
| JAKUB GORACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009703572906 | $0.01 |
| JAKUB GORZELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109659013212 | $334.91 |
| JAKUB GORZELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033785748098 | $0.04 |
| JAKUB GORZELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25607642439 | $521.85 |
| JAKUB GORZELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.10761312 | $2.06 |
| JAKUB GORZELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0661182699279999 | $4.84 |
| JAKUB GRABSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010339 | $3.55 |
| JAKUB GRABSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JAKUB GRABSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (3.262953633) | ($989.43) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (92.7) | ($127.14) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 126.285 | $127.14 |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0047235 | $150.00 |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (14,612.7) | ($14,612.70) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.229416) | ($6,696.91) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.059373) | ($100.00) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 211.744 | $100.00 |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012757722) | ($1,689.40) |
| JAKUB GRABSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (578.867068797) | ($348.47) |
| JAKUB GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170024938728239 | $58.09 |
| JAKUB GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.608201237898 | $125.30 |
| JAKUB GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010581614472519 | $24.41 |
| JAKUB GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.56367622 | $58.56 |
| JAKUB GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.103628055819 | $6.46 |
| JAKUB GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018586351083 | $0.00 |
| JAKUB GRABSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020910687492 | $7.89 |
| JAKUB GRIGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.460746 | $910.18 |
| JAKUB GRIGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,934.40 |
| JAKUB GRIGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| JAKUB GRIGER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.5719054 | $1,025.51 |
| JAKUB GRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319213851355 | $68.66 |
| JAKUB GRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10205132516133 | $0.07 |
| JAKUB GRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059102435441 | $7.55 |
| JAKUB GRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008937984776 | $0.00 |
| JAKUB GRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048326272374 | $0.00 |
| JAKUB GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053580566971 | $0.39 |
| JAKUB GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JAKUB GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012368586616 | $0.00 |
| JAKUB GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440926942939999 | $0.05 |
| JAKUB GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110642095272 | $0.01 |
| JAKUB HABRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.76971506113 | $48.90 |
| JAKUB HALAMÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267985194419429 | $0.31 |
| JAKUB HANČUĽAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004951142493 | $1.47 |
| JAKUB HANČUĽAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.033170960863 | $15.41 |
| JAKUB HANČUĽAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739731091469999 | $14.43 |
| JAKUB HANČUĽAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82224704855 | $0.65 |
| JAKUB HANČUĽAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84352184649999 | $1.16 |
| JAKUB HANČUĽAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332531435309999 | $3.70 |
| JAKUB HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017213849965 | $0.51 |
| JAKUB HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5676833479 | $1.83 |
| JAKUB HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.4534608475 | $144.32 |
| JAKUB HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165664118046 | $0.00 |
| JAKUB HANZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089969868796 | $26.63 |
| JAKUB HANZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10081766256099 | $1.06 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33703828) | ($13,322.64) |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000235) | ($7.89) |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.852 | $7.89 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00262) | ($6.43) |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6.4 | $6.43 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (461.783851) | ($461.78) |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867541755253194 | $34.85 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012148412983829 | $0.03 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16144705834 | $0.16 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7108125479846 | $2.71 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00126318073562999 | $0.40 |
| JAKUB HAVLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041549300607 | $0.00 |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.006866 | $2,100.00 |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053472) | ($100.11) |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,147.132443) | ($8,147.13) |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9558616391) | ($1,840.30) |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (1,720.69898) | ($687.26) |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074643973686 | $0.09 |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030499813018774 | $5.76 |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.96836787033 | $93.97 |
| JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.47403527274899 | $3.61 |
| JAKUB HERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2248955849386 | $0.24 |
| JAKUB HERMANSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,867.20 |
| JAKUB HERMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274465589333 | $80.83 |
| JAKUB HLAVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124919470899 | $0.37 |
| JAKUB HLAVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775192124411965 | $0.01 |
| JAKUB HLAVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00191876727319999 | $0.00 |
| JAKUB HLEDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020045158732 | $0.00 |
| JAKUB HLEDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147693624137 | $0.58 |
| JAKUB HNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011015029043 | $0.00 |
| JAKUB HNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024187828793 | $0.00 |
| JAKUB HNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054888831918 | $0.00 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 100.39520547 | $1,837.16 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (150.837365726) | ($2,654.82) |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 7,537.21 | $4,936.77 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XTZ | (806.364) | ($2,238.17) |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,234.661 | $2,238.17 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| JAKUB HOLENDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 2,500.991909 | $1,563.85 |
| JAKUB HOLENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (0.1185) | ($1.31) |
| JAKUB HOLENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1.308 | $1.31 |
| JAKUB HOLENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XTZ | (0.648) | ($1.19) |
| JAKUB HOLENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1.182 | $1.19 |
| JAKUB HOLENDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000501924457320349 | $0.00 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.233027311649 | $0.23 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.392500453 | $32.27 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.390282442688624 | $6.97 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.6716593688999 | $22.65 |
| JAKUB HOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.93497132144456 | $5.85 |
| JAKUB HOMOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.042 | $1,685.92 |
| JAKUB HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224677663611 | $64.18 |
| JAKUB HORŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022341966653 | $0.60 |
| JAKUB HORŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1141698868295 | $0.24 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.04128 | $127.69 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001034450807) | ($0.41) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000106561944) | ($0.42) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001184442486) | ($0.43) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171435194) | ($0.42) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.234198) | ($600.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 307.589 | $600.00 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (644.569150204) | ($1,246.70) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001187939581) | ($0.04) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4387562139) | ($1,007.06) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4358099141) | ($999.28) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001271439534) | ($0.41) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.021015) | ($50.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 31.938 | $50.00 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.021016) | ($50.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 31.901 | $50.00 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.45816) | ($1,100.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 693.803 | $1,100.00 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.029133) | ($70.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 44.175 | $70.00 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (823.341772152) | ($1,300.88) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (475.282263362) | ($500.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 540.540540541 | $568.65 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3707201654) | ($0.39) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.269589506) | ($15.01) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4566681092) | ($883.71) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,344.178092503) | ($1,167.90) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001438704497) | ($0.43) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 598.8433 | $598.84 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,265.819648258 | $1,103.45 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (1,266.258050144) | ($1,100.95) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.4838712783 | $998.23 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4838712783) | ($837.30) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $279.55 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,300.30016448) | ($394.58) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 2,300.30016448 | $394.58 |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| JAKUB HORNIAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.30490765822 | $91.33 |
| JAKUB HRABKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000321372580349999 | $0.01 |
| JAKUB HRABKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179418938949999 | $0.02 |
| JAKUB HRABKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039833364413 | $0.01 |
| JAKUB HRABOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013880907404 | $0.00 |
| JAKUB HRABOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013229652771 | $0.01 |
| JAKUB HRADECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449344415819999 | $0.01 |
| JAKUB HRADÍLEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 3.3 | $6.85 |
| JAKUB HRADÍLEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 12.932 | $131.90 |
| JAKUB HRADÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067187225444 | $19.78 |
| JAKUB HRADÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329149686 | $0.03 |
| JAKUB HRADÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130469534408 | $0.01 |
| JAKUB HRADÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7170360841 | $29.78 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.19055019 | $577.18 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00659874 | $266.33 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 284.059691 | $270.60 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 14.897169 | $269.79 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0168 | $507.10 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3847281946) | ($782.44) |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07393628) | ($2,180.53) |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (681.354357) | ($681.35) |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003312729766913 | $12.12 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001876996337319 | $5.04 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9095923039045 | $4.91 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5971934915 | $1.55 |
| JAKUB HRBÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2905451443 | $2.99 |
| JAKUB HRDINKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00208) | ($82.47) |
| JAKUB HRDINKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 60.642 | $82.47 |
| JAKUB HRDINKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.488) | ($78.11) |
| JAKUB HRDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59348961313258 | $0.84 |
| JAKUB HRDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08313524056 | $0.08 |
| JAKUB HRDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013043348961 | $0.01 |
| JAKUB HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018508990306 | $5.48 |
| JAKUB HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697836233099999 | $0.81 |
| JAKUB HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 996.924146137 | $790.34 |
| JAKUB HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 449.601131624 | $449.60 |
| JAKUB HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20215272809 | $22.20 |
| JAKUB HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 5.7170154754 | $1,819.48 |
| JAKUB HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.093806404623 | $21.26 |
| JAKUB HROMADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060255823766038 | $0.07 |
| JAKUB HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145011890586463 | $0.17 |
| JAKUB HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000857747878 | $0.00 |
| JAKUB HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000147161825699999 | $0.00 |
| JAKUB HUBIČKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0248 | $941.89 |
| JAKUB HUBIČKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.026277) | ($999.98) |
| JAKUB HUBIČKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 1,002.59 | $999.98 |
| JAKUB HUBIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035002941471 | $10.41 |
| JAKUB HUBIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740868673518083 | $0.01 |
| JAKUB HUBIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.81445458399999 | $1.81 |
| JAKUB HUDAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006607) | ($267.67) |
| JAKUB HUDAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (16,500.0) | ($16,500.00) |
| JAKUB HUDAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,127.47) |
| JAKUB HUDAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051) | ($2,018.42) |
| JAKUB HUDAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JAKUB HUDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (60.011135128) | ($388.87) |
| JAKUB HUDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAKUB HUDAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.65) |
| JAKUB HUDAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 15,334.860135 | $15,334.86 |
| JAKUB HUDAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JAKUB HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166077708649999 | $51.19 |
| JAKUB HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30928104519 | $1.78 |
| JAKUB HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.409878963 | $365.41 |
| JAKUB HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3564704446 | $8.05 |
| JAKUB HUDÁK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.39) |
| JAKUB HUDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491650834985 | $0.47 |
| JAKUB HUDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000188282674739999 | $0.00 |
| JAKUB HUDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.175221708 | $12.67 |
| JAKUB HYJÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148834150499 | $0.04 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004694656719 | $13.90 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21972801511972 | $0.23 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065559123721 | $12.79 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.439875002799999 | $0.28 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043681173973 | $0.49 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0220882333999999 | $0.19 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113732709076999 | $0.02 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022327097457 | $0.16 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049297535939 | $0.11 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00132348290357 | $0.09 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01164333139 | $0.27 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021311752912 | $0.02 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106378594962999 | $0.07 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.076936118827 | $0.01 |
| JAKUB INDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.020926649343 | $0.04 |
| JAKUB JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.40284138559 | $64.45 |
| JAKUB JAKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466198976619874 | $0.05 |
| JAKUB JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056145911422 | $10.96 |
| JAKUB JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3931929052 | $1.10 |
| JAKUB JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0765022297 | $1.93 |
| JAKUB JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22124680537 | $2.46 |
| JAKUB JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01597063474 | $0.14 |
| JAKUB JAN PETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365316747518 | $0.01 |
| JAKUB JAN PETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028149887543 | $0.00 |
| JAKUB JAN PETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039532823127 | $0.01 |
| JAKUB JAN PETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.701079110112 | $0.70 |
| JAKUB JAN PETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093176664282 | $0.01 |
| JAKUB JAN PETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000242750222864 | $0.02 |
| JAKUB JAN PETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006818329211 | $0.39 |
| JAKUB JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001994941992 | $5.91 |
| JAKUB JANOVSKÝ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,428.733703841) | ($7,057.61) |
| JAKUB JANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.71510379928 | $106.15 |
| JAKUB JANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.614183475219 | $85.27 |
| JAKUB JANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36104152887 | $0.36 |
| JAKUB JANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13523671652 | $0.01 |
| JAKUB JANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14372835774 | $0.14 |
| JAKUB JANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069104057576 | $0.01 |
| JAKUB JAROLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024682313194 | $0.00 |
| JAKUB JAROLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045603689423 | $0.00 |
| JAKUB JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745119466293999 | $0.72 |
| JAKUB JEDLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4345396481771 | $2.16 |
| JAKUB JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152608290653 | $0.45 |
| JAKUB JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104816860218999 | $0.00 |
| JAKUB JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108351413177 | $3.45 |
| JAKUB JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85612070128399 | $4.68 |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 458.4 | $458.40 |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.309) | ($1.09) |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.085 | $1.09 |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (458.4) | ($458.40) |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001713) | ($52.13) |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171368499625141 | $50.01 |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30969342946994 | $2.05 |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108012538022 | $0.01 |
| JAKUB JOZEF KONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6356013706693 | $0.64 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.3865 | $4,047.98 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($749.29) |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 753.84 | $749.29 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (753.84) | ($753.84) |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.261417 | $753.84 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($958.81) |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0325078 | $958.81 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (1,023.038) | ($687.02) |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0213702 | $687.02 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317980081299999 | $95.87 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056055841254 | $110.08 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119217931648099 | $0.12 |
| JAKUB JÓZEFOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.862191270621 | $23.29 |
| JAKUB JUNGWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082842162839 | $0.25 |
| JAKUB JUNGWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058759199465 | $0.00 |
| JAKUB JUNGWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046635959743 | $0.00 |
| JAKUB KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031445415464 | $9.31 |
| JAKUB KARASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235780232 | $50.00 |
| JAKUB KARASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5417362595046 | $1.40 |
| JAKUB KARDASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00801622912532316 | $0.01 |
| JAKUB KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.158473352949 | $1.12 |
| JAKUB KĘPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009259884993 | $0.00 |
| JAKUB KĘPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071964580901 | $0.01 |
| JAKUB KĘPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038640814102 | $0.01 |
| JAKUB KICIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.29146451626 | $31.85 |
| JAKUB KIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033001081836 | $9.77 |
| JAKUB KIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134821038044 | $0.15 |
| JAKUB KIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334359121789999 | $0.65 |
| JAKUB KIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36246139662 | $0.23 |
| JAKUB KIERZKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132386) | ($3,937.03) |
| JAKUB KIERZKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000137) | ($4.11) |
| JAKUB KIERZKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000042) | ($1.25) |
| JAKUB KIERZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699375974971304 | $25.81 |
| JAKUB KIERZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000375020173489999 | $0.00 |
| JAKUB KLEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031408135038 | $0.01 |
| JAKUB KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000437411788469999 | $0.01 |
| JAKUB KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017645016815 | $0.02 |
| JAKUB KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043479649818 | $0.14 |
| JAKUB KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.428675844 | $103.73 |
| JAKUB KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2596630249999 | $7.07 |
| JAKUB KLIWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226968478719999 | $6.72 |
| JAKUB KLIWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031494157615 | $0.04 |
| JAKUB KLIWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.2935502 | $22.29 |
| JAKUB KLIWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69476095769999 | $1.06 |
| JAKUB KLIWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018725688706 | $0.01 |
| JAKUB KNYTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022802475473 | $6.75 |
| JAKUB KNYTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110537195908 | $0.13 |
| JAKUB KNYTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038614433142 | $0.75 |
| JAKUB KNYTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6440868051 | $1.64 |
| JAKUB KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136203238714999 | $0.40 |
| JAKUB KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992464700029999 | $1.16 |
| JAKUB KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.427337238509999 | $4.75 |
| JAKUB KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9541029695 | $2.39 |
| JAKUB KOCANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9186473155 | $1.02 |
| JAKUB KOCHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889943862762629 | $0.86 |
| JAKUB KOHOUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00373 | $147.02 |
| JAKUB KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903548802629999 | $11.58 |
| JAKUB KOHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061357651664 | $0.01 |
| JAKUB KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.8589815404 | $80.24 |
| JAKUB KOLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037016786191 | $0.11 |
| JAKUB KOLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599325139173 | $0.65 |
| JAKUB KOMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26818019264799 | $0.30 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (4.0) | ($5.76) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.734 | $5.76 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.04786) | ($5.10) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.1 | $5.10 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.8) | ($10.80) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.848 | $10.80 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (1.693) | ($9.00) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9.071 | $9.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (0.564) | ($3.01) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3.015 | $3.01 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (12.12) | ($12.12) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 5.717 | $12.12 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.155 | $63.61 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.307 | $60.72 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (2.3) | ($42.37) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 42.207 | $42.37 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 3.41 | $5.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | UNI | 0.5541 | $5.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (32.21) | ($32.21) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 15.124 | $32.21 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.67) | ($3.54) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3.522 | $3.54 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (3.6413) | ($67.00) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 66.836 | $67.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 30.387 | $64.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (6.3) | ($6.30) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1.128 | $6.30 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (0.36) | ($6.61) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 6.587 | $6.61 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (6.6) | ($6.60) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1.18 | $6.60 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.241) | ($4.69) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4.681 | $4.69 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.0455) | ($4.53) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4.524 | $4.53 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (9.25) | ($9.25) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 8.542 | $9.25 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 4.1162 | $59.27 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.165 | $62.54 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($953.84) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 2,399.75 | $1,054.10 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 143.73 | $1,421.23 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (143.8519) | ($1,423.08) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.721574 | $1,423.08 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | UNI | (1.0694) | ($6.10) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002082 | $6.10 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.010246) | ($20.00) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 1.9141 | $20.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (1.9164) | ($20.00) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.01022 | $20.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5362590031) | ($162.51) |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241372833569999 | $0.06 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6296597984758 | $13.82 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040539302689 | $5.16 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015365121297 | $0.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08073136991 | $0.04 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0199036559079999 | $0.01 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08333728157 | $0.65 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106141717255 | $0.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.847414294 | $2.47 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000059904329123 | $0.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025136922561 | $0.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021404467995597 | $0.68 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000284873643989 | $0.00 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.007087891662 | $0.01 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00550659738029999 | $0.01 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.018378671361 | $0.01 |
| JAKUB KORDULASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.011237912883 | $0.01 |
| JAKUB KOREČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99445283562226 | $3.06 |
| JAKUB KOŠČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036729356799 | $0.00 |
| JAKUB KOŠČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124232386164999 | $0.00 |
| JAKUB KOŠČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032659988946 | $0.00 |
| JAKUB KOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041635393373 | $12.32 |
| JAKUB KOURIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33774417972074 | $3.55 |
| JAKUB KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12151425849532 | $1.03 |
| JAKUB KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021313996747 | $6.31 |
| JAKUB KOŽDOŇ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 0.04776014 | $4.53 |
| JAKUB KOŽDOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000040651627799999 | $0.00 |
| JAKUB KOŽDOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016521932485 | $0.01 |
| JAKUB KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032992726854 | $0.98 |
| JAKUB KOZŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028565329111 | $5.57 |
| JAKUB KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123474375284825 | $0.14 |
| JAKUB KRAKOVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00370918 | $76.25 |
| JAKUB KRAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033857551754 | $9.91 |
| JAKUB KRAMOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52393041292 | $2.40 |
| JAKUB KRAŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14662527082416 | $6.72 |
| JAKUB KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027802386579 | $0.82 |
| JAKUB KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00638520199544499 | $204.71 |
| JAKUB KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021245786803 | $0.00 |
| JAKUB KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019315436435 | $0.00 |
| JAKUB KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023104037353 | $0.00 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.38) | ($22.38) |
| JAKUB KRIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.17) | ($2.17) |
| JAKUB KRIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.04) | ($82.04) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.9) | ($66.90) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.17784961 | $5,515.09 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03513655 | $1,052.42 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2185592011) | ($6,588.03) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,818.51143 | $5,818.51 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14966663 | $4,047.69 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34229022 | $643.25 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7328909277) | ($1,377.19) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0124873 | $336.69 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1687893771) | ($4,526.95) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,700.0) | ($2,700.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,640.0 | $2,640.00 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,878.787878788 | $3,652.49 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 288.0 | $288.00 |
| JAKUB KRIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (628.0) | ($628.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,556.46) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,034.17) |
| JAKUB KRIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.04) | ($82.04) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.9) | ($66.90) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.79768 | $1,170.92 |
| JAKUB KRIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8809130969) | ($1,297.40) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004389531897) | ($82.04) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01778826234) | ($332.46) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.588552546) | ($11,000.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7298542078 | $13,640.92 |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.33151494) | ($3,000.00) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.073897991 | $3,668.51 |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02485310145) | ($22.38) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1006910412) | ($90.67) |
| JAKUB KRIZ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.11931664) | ($2,534.82) |
| JAKUB KRIZ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.9) | ($66.90) |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669113705060999 | $2.49 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15976838015788 | $7.30 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318523343418 | $8.20 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.522459115789 | $1.52 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.141775625 | $9.83 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7548223715 | $13.55 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95824975483 | $10.91 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19955351769 | $1.79 |
| JAKUB KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.217465557032 | $19.22 |
| JAKUB KROULIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00669509 | $221.24 |
| JAKUB KROULIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01086534 | $306.04 |
| JAKUB KROULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315413285 | $50.00 |
| JAKUB KROULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2769951008271 | $9.87 |
| JAKUB KRUŽIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064549307745 | $0.00 |
| JAKUB KRUŽIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099872556546 | $0.00 |
| JAKUB KRZYSTANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.650363142317 | $1.56 |
| JAKUB KRZYSZTOF GRABARKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (5,037.64) | ($5,037.64) |
| JAKUB KRZYSZTOF GRABARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0791866614549999 | $0.08 |
| JAKUB KRZYSZTOF GRABARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 33.6801714373679 | $33.68 |
| JAKUB KRZYSZTOF WYBIERALSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 459.133422 | $459.13 |
| JAKUB KRZYSZTOF WYBIERALSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001639) | ($47.93) |
| JAKUB KRZYSZTOF WYBIERALSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 47.692 | $47.93 |
| JAKUB KRZYSZTOF WYBIERALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163953636312499 | $50.01 |
| JAKUB KRZYSZTOF WYBIERALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99794922409999 | $7.00 |
| JAKUB KUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053748199137 | $0.00 |
| JAKUB KUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2121471954 | $0.25 |
| JAKUB KUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027701715349 | $0.00 |
| JAKUB KUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000161088716319999 | $0.00 |
| JAKUB KUBIŠTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224447531009999 | $6.64 |
| JAKUB KUBIŠTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034465455992 | $0.00 |
| JAKUB KUKLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001074) | ($32.31) |
| JAKUB KUKLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (237.454144) | ($134.79) |
| JAKUB KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011105942364727 | $0.37 |
| JAKUB KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6723984363671 | $1.15 |
| JAKUB KULIŠAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104472648) | ($187.09) |
| JAKUB KULIŠAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349049) | ($105.29) |
| JAKUB KULIŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031963123341309 | $1.09 |
| JAKUB KULIŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009007488023451 | $2.16 |
| JAKUB KUPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002721706173 | $0.00 |
| JAKUB KUPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465361459629999 | $0.01 |
| JAKUB KUPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099159328589 | $0.00 |
| JAKUB KUPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055843603808 | $0.01 |
| JAKUB KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000729255686 | $0.00 |
| JAKUB KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337041114559999 | $0.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001583) | ($47.30) |
| JAKUB KUSAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 47.319 | $47.30 |
| JAKUB KUSAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.302) | ($1.78) |
| JAKUB KUSAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.783 | $1.78 |
| JAKUB KUSAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (450.102) | ($450.10) |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583663746 | $50.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03930321480368 | $2.51 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001977461642 | $0.59 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122634575495299 | $0.25 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373901927129999 | $7.30 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8766360312 | $2.88 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040226449466 | $0.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057672645439 | $0.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034698570662 | $0.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00174016773419999 | $0.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000470690407159999 | $0.00 |
| JAKUB KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025522703151 | $0.01 |
| JAKUB KUŚNIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582994908228499 | $0.56 |
| JAKUB KUŚNIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.173039167 | $15.17 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 853.223487 | $853.22 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,775.79) |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,605.1751 | $960.47 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005369563829 | $1.74 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.957086037003 | $224.72 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008984325852 | $1.02 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.499848669 | $13.50 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7995283743 | $5.84 |
| JAKUB KUŹMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016398830562 | $1.03 |
| JAKUB KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511925080622147 | $0.51 |
| JAKUB LEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098001420057 | $0.00 |
| JAKUB LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53809821373 | $0.26 |
| JAKUB LESZEK KLIWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005289314085 | $0.00 |
| JAKUB LEWANDOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (79.26) | ($79.26) |
| JAKUB LEWANDOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.043708 | $79.26 |
| JAKUB LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400306557456 | $0.60 |
| JAKUB LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5081272556269 | $0.51 |
| JAKUB LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008872702249 | $0.00 |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (21.001691188) | ($182.50) |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (175.085233) | ($110.80) |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.48958815) | ($97.05) |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035179894558 | $10.41 |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109101442952999 | $21.29 |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3581766773 | $3.46 |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15788777105309 | $0.81 |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0608180828278869 | $0.60 |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.07397938589999 | $5.07 |
| JAKUB LIESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043141247411145 | $0.36 |
| JAKUB LISÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233967676344708 | $0.03 |
| JAKUB LONČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019147406515 | $0.01 |
| JAKUB LOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5386431988964 | $0.52 |
| JAKUB LOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014811762296 | $28.90 |
| JAKUB LOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078566878036 | $243.61 |
| JAKUB LOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4446140186 | $38.28 |
| JAKUB MACHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086325224894 | $0.10 |
| JAKUB MACHUTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00374734 | $122.13 |
| JAKUB MACHUTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01312274) | ($395.06) |
| JAKUB MACHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777723142366849 | $2.69 |
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 899.997742 | $55.85 |
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,973.38 | $53.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (9.409602291) | ($100.89) |
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338118405799999 | $0.01 |
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014625278995 | $0.01 |
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051890259566 | $0.00 |
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08580841857373 | $1.29 |
| JAKUB MACIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.47028909559999 | $0.00 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (18.29) | ($18.29) |
| JAKUB MACZKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 23.199 | $18.29 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (52.697767362) | ($98,079.50) |
| JAKUB MACZKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 7,245.404 | $4,315.51 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 3,403.83 | $1,858.22 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 16,996.336 | $9,222.96 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 0.59988 | $1,111.71 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (773.036) | ($500.00) |
| JAKUB MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 508.116 | $500.00 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2,056.276) | ($1,330.00) |
| JAKUB MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,338.884 | $1,330.00 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 45.043048588 | $83,821.86 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (25.517) | ($17.00) |
| JAKUB MACZKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.945 | $17.00 |
| JAKUB MACZKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 52.676690363 | $97,402.26 |
| JAKUB MACZKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 16.706658 | $30,634.08 |
| JAKUB MACZKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (178.837) | ($137.65) |
| JAKUB MACZKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 136.935 | $137.65 |
| JAKUB MACZKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAXG | 7.82764529 | $14,694.65 |
| JAKUB MACZKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.88) | ($2,000.88) |
| JAKUB MACZKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 7,796.149 | $2,000.88 |
| JAKUB MACZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,198.059) | ($3,003.74) |
| JAKUB MACZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,933.71 | $3,003.74 |
| JAKUB MACZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (603.311) | ($235.75) |
| JAKUB MACZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 242.169 | $235.75 |
| JAKUB MACZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JAKUB MACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,831.66842302441 | $1,943.22 |
| JAKUB MACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14414463001 | $0.14 |
| JAKUB MACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.32474284357 | $617.65 |
| JAKUB MAJERČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153675568969828 | $0.18 |
| JAKUB MAJETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011706546763 | $0.00 |
| JAKUB MAJETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00838985502237 | $0.01 |
| JAKUB MAJETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046854789765 | $0.00 |
| JAKUB MAJETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17306608758 | $0.17 |
| JAKUB MAJETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021747883252 | $0.00 |
| JAKUB MAJETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131989886476 | $0.00 |
| JAKUB MAJETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120991458491 | $0.01 |
| JAKUB MALICKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05007377091) | ($89.67) |
| JAKUB MALICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26771542918014 | $1.49 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123678 | $49.73 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123678) | ($49.70) |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | ADA | 479.071664 | $450.51 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123678 | $49.40 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (479.071976) | ($451.25) |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123678) | ($49.63) |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002991426738 | $0.00 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046295552851 | $0.00 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002549612617369 | $0.00 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003766893834 | $0.00 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012807753607999 | $0.00 |
| JAKUB MALINOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000004692874589 | $0.00 |
| JAKUB MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198893854609 | $44.71 |
| JAKUB MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056331850156 | $0.00 |
| JAKUB MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017315192251 | $33.79 |
| JAKUB MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06173330215 | $11.80 |
| JAKUB MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.263746753319999 | $10.42 |
| JAKUB MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6343081231 | $36.11 |
| JAKUB MARTINEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (303.51) | ($303.51) |
| JAKUB MARTINEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0110994 | $303.51 |
| JAKUB MARTINEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134736) | ($41.30) |
| JAKUB MARTINEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00978397) | ($308.80) |
| JAKUB MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096361835318 | $0.00 |
| JAKUB MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072260771462 | $0.00 |
| JAKUB MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036299141119764 | $1.08 |
| JAKUB MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029086311186 | $0.00 |
| JAKUB MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9520986299481 | $1.95 |
| JAKUB MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011826477999999 | $0.00 |
| JAKUB MARTONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019078970558607 | $0.02 |
| JAKUB MATEUSZ ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0983217655006 | $0.06 |
| JAKUB MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080129370258 | $23.72 |
| JAKUB MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482123021079999 | $0.06 |
| JAKUB MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024697216946 | $0.00 |
| JAKUB MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057873281464 | $0.00 |
| JAKUB MATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011088616431276 | $0.01 |
| JAKUB MAZÁČ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01031386) | ($420.85) |
| JAKUB MAZÁČ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500735) | ($200.66) |
| JAKUB MAZÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030495523872951 | $1.23 |
| JAKUB MAZÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13174609731 | $0.15 |
| JAKUB MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000808636709229999 | $0.00 |
| JAKUB MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119238830994 | $0.00 |
| JAKUB MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014119865339 | $0.00 |
| JAKUB MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031044983756 | $0.00 |
| JAKUB MEDVEDZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $17.03 |
| JAKUB MEDVEDZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 111.708823 | $84.83 |
| JAKUB MEDVEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7538084359861 | $1.66 |
| JAKUB MEDVEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9723413779 | $1.87 |
| JAKUB MEDVEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123806343359999 | $0.09 |
| JAKUB MEDVEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.476252868028 | $0.18 |
| JAKUB MEDVEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003244098124 | $0.10 |
| JAKUB MEJZLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025751715323 | $0.00 |
| JAKUB MEJZLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031065059344 | $0.00 |
| JAKUB MENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144306888443999 | $0.02 |
| JAKUB MENŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015182134159 | $0.00 |
| JAKUB MENŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007407791516 | $0.01 |
| JAKUB MENŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0559604208 | $11.07 |
| JAKUB MENŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017433212579 | $0.01 |
| JAKUB MENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000719287358049999 | $0.21 |
| JAKUB MICHAL KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569906377732 | $0.01 |
| JAKUB MICHAL SKWARA SADOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.60 |
| JAKUB MICHAL SKWARA SADOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01487491 | $437.38 |
| JAKUB MICHAL SKWARA SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242009618565 | $50.96 |
| JAKUB MICHAL SKWARA SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87090426992199 | $2.85 |
| JAKUB MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166932138 | $50.00 |
| JAKUB MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20855293136933 | $1.08 |
| JAKUB MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005724151313867 | $0.17 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,075.86) | ($211.13) |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 210.61 | $211.13 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (210.5) | ($210.50) |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0051236 | $210.50 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.151688) | ($468.00) |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0113904 | $468.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01653941) | ($670.77) |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114234429094 | $0.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713656291579999 | $0.01 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049586571808 | $0.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000502156087009999 | $0.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023384672583 | $0.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000131194911481 | $0.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125611408111 | $0.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001171677533411 | $0.47 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044627975059 | $0.01 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001448168823671 | $0.43 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00178758802914 | $0.00 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01119230320012 | $0.20 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.187305032008199 | $0.04 |
| JAKUB MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0377646752139999 | $0.02 |
| JAKUB MIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155968147149 | $4.62 |
| JAKUB MIŠČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075242472287 | $0.00 |
| JAKUB MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 648.3018570768 | $661.64 |
| JAKUB MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.059821504082 | $111.44 |
| JAKUB MOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040633591758 | $0.00 |
| JAKUB MOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026226025028 | $0.00 |
| JAKUB MORAVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000669604475199999 | $0.00 |
| JAKUB MOSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189821866035895 | $0.02 |
| JAKUB MRÁZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.178299451) | ($350.87) |
| JAKUB MRÁZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06276050823 | $0.07 |
| JAKUB MRÁZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010022719520288 | $3.59 |
| JAKUB MRÁZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000123718667505 | $0.00 |
| JAKUB MRÁZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032775098359 | $0.97 |
| JAKUB MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147152747470999 | $4.36 |
| JAKUB MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1336518541999 | $6.36 |
| JAKUB MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6831127415 | $7.59 |
| JAKUB MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052488572369 | $16.70 |
| JAKUB MUNZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003660658 | $0.00 |
| JAKUB MURCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95607109281399 | $3.02 |
| JAKUB MYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166741460324186 | $50.37 |
| JAKUB MYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020739556518 | $0.00 |
| JAKUB MYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000136890013909999 | $0.00 |
| JAKUB MYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080521432778 | $0.01 |
| JAKUB MYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013463938389 | $0.00 |
| JAKUB MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003157711515 | $0.00 |
| JAKUB NAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043991821268 | $1.30 |
| JAKUB NAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015181262216 | $2.96 |
| JAKUB NAWROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29015757374 | $3.22 |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1692089992) | ($0.36) |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01784037559) | ($0.04) |
| JAKUB NECHVILE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5374105372) | ($0.40) |
| JAKUB NECHVILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 272.0 | $272.00 |
| JAKUB NECHVILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAKUB NECHVILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JAKUB NECHVILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.81337913 | $1,195.81 |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124867940533 | $0.37 |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97524112835404 | $5.24 |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030834496552 | $0.00 |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81800315878799 | $2.82 |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079430283686 | $0.00 |
| JAKUB NECHVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004264827657 | $0.01 |
| JAKUB NEUFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020425613701 | $0.60 |
| JAKUB NEUMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069823286027 | $0.00 |
| JAKUB NEUMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032955773391 | $0.00 |
| JAKUB NEUMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000297645564609999 | $0.00 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 5,175.8142566 | $702.12 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.7533828 | $2,129.55 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.15806161 | $2,831.98 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,968.310971 | $5,968.31 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0945 | $3,152.47 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.83528034 | $6,775.27 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,988.571817 | $14,988.57 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086786938462 | $21.76 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.33358663862 | $30.69 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033698188995 | $50.46 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 198.672172528 | $198.67 |
| JAKUB NEVOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4125895401 | $0.14 |
| JAKUB NIEMIENIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74000838368999 | $8.10 |
| JAKUB NIEMOCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148334328536 | $43.90 |
| JAKUB NIEMOCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141061164508 | $27.41 |
| JAKUB NIEMOCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082101390003 | $0.01 |
| JAKUB NIEMOCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.827512519715 | $23.47 |
| JAKUB NIKITIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| JAKUB NIKITIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JAKUB NIKITIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAKUB NIKITIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,034.229) | ($2,034.23) |
| JAKUB NIKITIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6416171) | ($17,517.43) |
| JAKUB NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.224671562234 | $285.24 |
| JAKUB NOVÁK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (10.8067) | ($22.94) |
| JAKUB NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031686662109877 | $0.07 |
| JAKUB NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00510831204849999 | $0.01 |
| JAKUB NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19068199642 | $0.09 |
| JAKUB NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061674459496 | $0.00 |
| JAKUB NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.119963134342 | $0.19 |
| JAKUB NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026663795998 | $0.00 |
| JAKUB NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013335603007 | $0.00 |
| JAKUB NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628139069692389 | $0.01 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166054981569999 | $0.05 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033049473363 | $0.00 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000999044713989999 | $0.02 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20145493336 | $0.20 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45774299823 | $0.36 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27935260618 | $0.28 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063491646693 | $0.01 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019837726815 | $0.00 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130860485095 | $0.45 |
| JAKUB ONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000972541302499999 | $0.00 |
| JAKUB OPOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021832263828 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB OPOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024004858307 | $0.02 |
| JAKUB ORSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028221868578999 | $0.84 |
| JAKUB ORSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230120380209999 | $0.00 |
| JAKUB ORSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054576923033 | $0.61 |
| JAKUB ORSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35396930732 | $1.21 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 5.6 | $12.30 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 6.1989 | $13.51 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001086 | $0.44 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 2.3998 | $5.21 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1.9 | $4.10 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 8.2984 | $18.17 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 3.8993 | $8.36 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5.9991 | $12.96 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.88 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 563.5057 | $563.51 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 11.675 | $25.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 11.665 | $25.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.000255 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006483 | $25.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.857 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 1.2997 | $2.66 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (18.5) | ($18.50) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004807 | $18.50 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.40 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006445 | $25.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002617 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003935 | $15.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001456 | $56.61 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.998985 | $13.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 4.77 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00036598 | $14.47 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 4.719 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (314.0) | ($662.84) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0002582 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.001295 | $50.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($50.21) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 50.0 | $50.21 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 4.837 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0002593 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4.873 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4.918 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.001295 | $50.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($50.18) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 50.01 | $50.18 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4.957 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 4.885 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00086532 | $33.56 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002584 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($10.01) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 10.0 | $10.01 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 661.220817 | $661.22 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001044) | ($40.14) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 40.01 | $40.14 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0010417 | $40.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001308 | $50.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00131) | ($50.16) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 49.98 | $50.16 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002919 | $11.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $9.82 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001257) | ($49.24) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 50.01 | $49.24 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0012541 | $50.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002702 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 4.86 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002756 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 4.927 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005558 | $20.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 4.959 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.36 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 9.945 | $20.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 249.414 | $500.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 693.847931 | $693.85 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.046 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.002791 | $100.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002792) | ($99.98) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 100.09 | $99.98 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002835 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001443 | $50.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001446) | ($50.05) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 50.22 | $50.05 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (306.047) | ($585.43) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 583.08 | $585.43 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.229 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (4.182) | ($8.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7.967 | $8.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0036213 | $125.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002892) | ($99.99) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 99.88 | $99.99 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002945 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000298 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.534) | ($1.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000296 | $1.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003004 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003036 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000314 | $10.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0019446 | $60.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001617) | ($49.97) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 52.68 | $49.97 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (552.87) | ($428.47) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0137168 | $428.47 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003212) | ($99.98) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 98.818 | $99.98 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006425) | ($199.99) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 197.702 | $199.99 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031261 | $100.00 |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.998985) | ($13.00) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,086.645325) | ($1,086.65) |
| JAKUB OSOBKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03355736) | ($1,034.10) |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025748449808882 | $0.78 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61793707211309 | $7.47 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.795249172572999 | $0.80 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01265446237388 | $0.01 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020149246348 | $0.05 |
| JAKUB OSOBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4468766113676 | $0.04 |
| JAKUB OSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008905493449 | $0.00 |
| JAKUB OSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52430282487 | $0.61 |
| JAKUB OTCENASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042666586375 | $1.26 |
| JAKUB OTCENASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566815817549999 | $0.01 |
| JAKUB OTCENASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0540594317999 | $8.20 |
| JAKUB OTCENASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44206531211 | $4.91 |
| JAKUB OTCENASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5643492937 | $1.70 |
| JAKUB OTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49296330512 | $0.49 |
| JAKUB OVESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017042079398 | $0.00 |
| JAKUB OVESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000661968377 | $0.00 |
| JAKUB PALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205208) | ($61.89) |
| JAKUB PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281094170936299 | $0.10 |
| JAKUB PARZYCHOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 32,677.0787 | $32,677.08 |
| JAKUB PARZYCHOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 64,334.0281 | $64,334.03 |
| JAKUB PARZYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060125674987 | $0.00 |
| JAKUB PARZYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 946.934437776368 | $652.99 |
| JAKUB PARZYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117515482083999 | $0.00 |
| JAKUB PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034646000366985 | $0.00 |
| JAKUB PAVLICEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017881) | ($493.14) |
| JAKUB PAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019113883834551 | $6.36 |
| JAKUB PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935421370649999 | $27.69 |
| JAKUB PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07347987881321 | $0.08 |
| JAKUB PAVLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028981908069 | $88.20 |
| JAKUB PAVLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 737.34509582 | $789.17 |
| JAKUB PAVLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0368765594 | $0.33 |
| JAKUB PENDL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.070806367 | $2,961.77 |
| JAKUB PENDL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.092082 | $2,855.74 |
| JAKUB PENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217711716489999 | $63.66 |
| JAKUB PENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116505970175999 | $19.07 |
| JAKUB PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003309316135559 | $0.00 |
| JAKUB PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127056415897 | $0.38 |
| JAKUB PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8133775842 | $3.82 |
| JAKUB PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8301539879 | $2.40 |
| JAKUB PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13188037432 | $1.47 |
| JAKUB PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104900530634999 | $0.93 |
| JAKUB PIETRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00053930552982 | $0.00 |
| JAKUB PILAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48306460896 | $0.56 |
| JAKUB PINOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $405.86 |
| JAKUB PINOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 158.4 | $107.87 |
| JAKUB PINOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.067 | $161.63 |
| JAKUB PINOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 5.37 | $65.73 |
| JAKUB PINOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.596 | $43.75 |
| JAKUB PINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045496602699 | $12.94 |
| JAKUB PINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271064319309999 | $0.32 |
| JAKUB PINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027598923 | $5.11 |
| JAKUB PINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27465723202 | $1.32 |
| JAKUB PINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075241175148 | $0.64 |
| JAKUB PINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044249528545 | $0.18 |
| JAKUB PŁACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020755276638 | $0.00 |
| JAKUB PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018454573712 | $0.02 |
| JAKUB PLASKOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327998665 | $0.00 |
| JAKUB PLASKOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044916488128 | $0.05 |
| JAKUB PLASKOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043708199101 | $8.53 |
| JAKUB PLAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417533896108654 | $0.05 |
| JAKUB PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023984262589 | $0.06 |
| JAKUB PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4507306258549 | $23.37 |
| JAKUB PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960691803899999 | $13.60 |
| JAKUB PODGAJNY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.06310925 | $130.03 |
| JAKUB PODGAJNY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02119484 | $639.66 |
| JAKUB PODGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485166038989999 | $13.47 |
| JAKUB PODGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003780622671 | $7.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB PODGAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.234719566 | $23.23 |
| JAKUB POPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035770864028 | $0.00 |
| JAKUB POPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148188243569999 | $28.91 |
| JAKUB POPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8160922266 | $0.27 |
| JAKUB POPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003395604362 | $0.25 |
| JAKUB POPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7309559482 | $4.17 |
| JAKUB PRCHAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02137595 | $860.33 |
| JAKUB PRCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016819836375 | $49.68 |
| JAKUB PRCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061793282731 | $0.00 |
| JAKUB PRCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063762286722 | $0.03 |
| JAKUB PRCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06649922793 | $1.07 |
| JAKUB PROROK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JAKUB PROROK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.438087) | ($5.44) |
| JAKUB PROROK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAKUB PROROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01193211228994 | $0.01 |
| JAKUB PROROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0226246496299999 | $0.02 |
| JAKUB PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181725590876 | $54.33 |
| JAKUB PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02681434788 | $0.03 |
| JAKUB PRŮŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016831497555 | $0.50 |
| JAKUB PRŮŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135322881177 | $0.00 |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,628.7933815) | ($220.63) |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (66.030619) | ($27.75) |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.93214709) | ($212.90) |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1741389655) | ($357.96) |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01338827) | ($403.87) |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009795995444548 | $3.46 |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120488977201 | $3.07 |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.03722446159639 | $0.34 |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063793979805092 | $0.58 |
| JAKUB PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.203853956392665 | $0.12 |
| JAKUB PSENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016396660544 | $0.49 |
| JAKUB PSENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3344116292 | $2.72 |
| JAKUB PSENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1603955647 | $0.25 |
| JAKUB PSENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0572039565279999 | $1.34 |
| JAKUB PSENICKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.24571766 | $713.33 |
| JAKUB PSENICKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01168609 | $456.00 |
| JAKUB PSENICKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09909038 | $3,811.81 |
| JAKUB PSENICKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.533) | ($0.98) |
| JAKUB PSENICKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000296 | $0.98 |
| JAKUB PSENICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366725372091 | $90.39 |
| JAKUB PSENICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534852175384747 | $1.13 |
| JAKUB PSENICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027688140241 | $4.64 |
| JAKUB PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066999997265 | $0.01 |
| JAKUB PUTYLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.969) | ($6.71) |
| JAKUB PUTYLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001659 | $6.71 |
| JAKUB PUTYLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213971) | ($58.42) |
| JAKUB PUTYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022779661048312 | $0.76 |
| JAKUB PUTYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377453925477699 | $0.01 |
| JAKUB PUTYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104246304107 | $0.01 |
| JAKUB PUTYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000392667715369999 | $0.01 |
| JAKUB PYTOLAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01104992) | ($345.03) |
| JAKUB PYTOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010664460710897 | $3.63 |
| JAKUB PYTOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47324568773 | $0.47 |
| JAKUB RADNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158564916172 | $0.00 |
| JAKUB RADNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000679615666659999 | $0.00 |
| JAKUB RAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083228773302 | $0.00 |
| JAKUB REMZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036488823816 | $10.80 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.04035225 | $4.30 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $74.73 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $426.56 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00032863 | $13.59 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.0000003 | $638.76 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00899 | $371.22 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $618.99 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002629 | $106.88 |
| JAKUB RESIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $553.76 |
| JAKUB RESIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (10.80845) | ($450.28) |
| JAKUB RESIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0143846 | $450.28 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065449012369 | $20.36 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09872117658999 | $6.17 |
| JAKUB RESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08407321819152 | $5.52 |
| JAKUB ROGOZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110523487166631 | $0.01 |
| JAKUB ROSZCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022666587852 | $0.00 |
| JAKUB ROSZCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113787967847 | $0.01 |
| JAKUB RUDNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (200.0) | ($200.00) |
| JAKUB RUDNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (170.5) | ($170.50) |
| JAKUB RUDNY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAKUB RUDNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($412.94) |
| JAKUB RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017468811722 | $5.76 |
| JAKUB RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.91821093906 | $17.79 |
| JAKUB RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027100263124 | $0.20 |
| JAKUB RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29890394388 | $0.62 |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005487261842) | ($20.00) |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44.0 | $44.00 |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,012.0 | $14,012.00 |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,000.0) | ($24,000.00) |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.951737999 | $60,424.95 |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.10) |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8975922) | ($58,651.09) |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100276) | ($3,088.84) |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (122.87) | ($122.87) |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053382493193109 | $17.75 |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.7938136177975 | $36.79 |
| JAKUB RUSZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074641694354 | $0.01 |
| JAKUB RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046518437465 | $0.01 |
| JAKUB RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47177242735962 | $0.55 |
| JAKUB RŮŽIČKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAKUB RŮŽIČKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006669 | $20.00 |
| JAKUB RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499154597089999 | $1.45 |
| JAKUB RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.603767168612 | $4.23 |
| JAKUB RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47176949161 | $5.24 |
| JAKUB RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121760074680999 | $3.88 |
| JAKUB RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.184692247049999 | $0.28 |
| JAKUB RYBICKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00024253 | $9.61 |
| JAKUB RYBICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003378 | $9.98 |
| JAKUB RYBICKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00027105 | $8.26 |
| JAKUB RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139928449438 | $4.11 |
| JAKUB RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868481136540789 | $0.01 |
| JAKUB RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004854484244 | $9.04 |
| JAKUB RZEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409196141827794 | $0.39 |
| JAKUB RZYSZKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 863.163051 | $353.46 |
| JAKUB RZYSZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.59849761 | $1,161.42 |
| JAKUB RZYSZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02580603 | $818.26 |
| JAKUB RZYSZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 27.12577304 | $1,833.70 |
| JAKUB RZYSZKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XTZ | (635.28518) | ($1,333.70) |
| JAKUB RZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6767070604507 | $16.24 |
| JAKUB RZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7184809548 | $6.65 |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00326781 | $103.00 |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.1975) | ($13.95) |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0004583 | $13.95 |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.0702) | ($142.73) |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.004762 | $142.73 |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051058989214 | $14.76 |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053894927861 | $0.01 |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041922569498797 | $1.11 |
| JAKUB ŠAFRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036764346314444 | $0.03 |
| JAKUB SALAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121781188758 | $0.36 |
| JAKUB SALAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.782369801822 | $1.85 |
| JAKUB SALAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109902283834 | $2.14 |
| JAKUB SALAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6343263148 | $0.63 |
| JAKUB SALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112625487 | $0.00 |
| JAKUB SALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002603209973 | $0.01 |
| JAKUB ŠALAGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01395468) | ($506.09) |
| JAKUB ŠALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313789029 | $50.00 |
| JAKUB ŠALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20611371462078 | $2.45 |
| JAKUB ŠALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087809405479 | $0.01 |
| JAKUB SAMEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10237536) | ($3,145.28) |
| JAKUB SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085767535722739 | $29.63 |
| JAKUB SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016646510947 | $0.02 |
| JAKUB SAMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04982268222051 | $0.05 |
| JAKUB SAMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.481253344559999 | $0.07 |
| JAKUB SASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01364517709395 | $0.02 |
| JAKUB SAWCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18439424577999 | $2.19 |
| JAKUB SCHMITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1846564) | ($5,482.30) |
| JAKUB SCHMITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (10.11753559) | ($710.08) |
| JAKUB SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008819537784724 | $32.70 |
| JAKUB SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039135405829888 | $0.04 |
| JAKUB SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020366547100704 | $1.89 |
| JAKUB SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1702086011413 | $2.05 |
| JAKUB SCOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120338580802999 | $0.00 |
| JAKUB SCOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000036356307626 | $0.00 |
| JAKUB SEIDL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,202.0) | ($1,857.42) |
| JAKUB SEIDL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,114.62) | ($9,114.62) |
| JAKUB SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.76328887292 | $129.73 |
| JAKUB SEVCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00301232 | $95.28 |
| JAKUB SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227741891829999 | $6.62 |
| JAKUB SIADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586255186154246 | $0.57 |
| JAKUB SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017974832562 | $0.53 |
| JAKUB SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81568401 | $2.12 |
| JAKUB SIGMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410555205074628 | $0.05 |
| JAKUB ŠIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024621064212 | $7.29 |
| JAKUB ŠIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051904412067 | $0.00 |
| JAKUB ŠIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080833990977 | $15.77 |
| JAKUB SIMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028184475009 | $5.86 |
| JAKUB SIMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.09057326577 | $22.62 |
| JAKUB SIMONFY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (229.127172) | ($134.18) |
| JAKUB SIMONFY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (284.93) | ($284.93) |
| JAKUB SIMONFY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.061127) | ($136.07) |
| JAKUB SIMONFY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188) | ($54.56) |
| JAKUB SIMONFY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.57062) | ($958.54) |
| JAKUB SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($152.90) |
| JAKUB SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.2999) | ($15,716.41) |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019580193605403 | $0.66 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846191940353099 | $198.22 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.393821695445 | $3.39 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5860065001382 | $1.10 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000093956776997 | $0.00 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017842838126 | $0.00 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058720159925351 | $2.69 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033040726510846 | $11.61 |
| JAKUB SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037385703891 | $2.13 |
| JAKUB SITKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (5.604) | ($3.06) |
| JAKUB SITKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0001045 | $3.06 |
| JAKUB SITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.203606633623 | $3.28 |
| JAKUB SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062765539667 | $18.58 |
| JAKUB SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029012049007 | $5.66 |
| JAKUB SKOCZYLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,556.75 |
| JAKUB SKOCZYLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.271) | ($10,494.10) |
| JAKUB SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031568405609 | $110.48 |
| JAKUB SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038462793317 | $0.04 |
| JAKUB SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021076245142 | $0.04 |
| JAKUB SKWAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098389116262 | $0.28 |
| JAKUB SKWAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368644439108 | $0.07 |
| JAKUB SKWAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005916067628 | $0.00 |
| JAKUB SLUNECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027931030003 | $8.27 |
| JAKUB SLUNECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37849311417 | $2.87 |
| JAKUB SLUNECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 246.647445615 | $246.65 |
| JAKUB SLUNECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0416487107529999 | $3.05 |
| JAKUB ŠMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957526794859999 | $2.83 |
| JAKUB ŠMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007001504979 | $0.01 |
| JAKUB ŠMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1643582716 | $6.38 |
| JAKUB ŠMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8270520618 | $9.19 |
| JAKUB ŠMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034128454907 | $0.00 |
| JAKUB SMYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.36522036 | $23.73 |
| JAKUB SOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043420312807 | $12.85 |
| JAKUB SOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041158218311 | $0.05 |
| JAKUB SOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164694134429999 | $3.21 |
| JAKUB SOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05217342649 | $0.83 |
| JAKUB SOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.995530131539999 | $0.63 |
| JAKUB SOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120363720053999 | $1.34 |
| JAKUB SOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0199580617029999 | $0.79 |
| JAKUB SOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126682229511 | $0.00 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 2.504749632 | $86.32 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETC | (2.505352) | ($70.01) |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (253.0) | ($253.00) |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | PAX | (475.0) | ($475.00) |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00236124 | $69.40 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015410694422 | $0.62 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58631083329644 | $10.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002152901843999999 | $0.00 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000740316326 | $0.00 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003588544324 | $0.00 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05325109427 | $0.00 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002863609091 | $0.00 |
| JAKUB SOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000006016604427999999 | $0.00 |
| JAKUB SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028706338423 | $0.08 |
| JAKUB SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639770798119999 | $12.48 |
| JAKUB SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044255746015 | $0.00 |
| JAKUB STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0676936229411853 | $0.08 |
| JAKUB STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017302855077 | $5.12 |
| JAKUB STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250031244369999 | $0.01 |
| JAKUB STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003151121136 | $0.00 |
| JAKUB STEJSKAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.004) | ($1.29) |
| JAKUB STEJSKAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000422 | $1.29 |
| JAKUB STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123857417328 | $0.03 |
| JAKUB STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015664520457948 | $0.02 |
| JAKUB STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017197990789 | $0.55 |
| JAKUB STELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10554192473105 | $0.11 |
| JAKUB STOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4937723648 | $5.15 |
| JAKUB STOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016182691522 | $0.37 |
| JAKUB STOLARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070905151665 | $0.04 |
| JAKUB STOLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15426434765597 | $3.78 |
| JAKUB STYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686072547446999 | $0.66 |
| JAKUB ŠUBA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000491) | ($19.96) |
| JAKUB ŠUBA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 19.84 | $19.96 |
| JAKUB ŠUBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.675021577) | ($7,805.30) |
| JAKUB ŠUBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24373484) | ($7,167.10) |
| JAKUB ŠUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009888236772466 | $37.51 |
| JAKUB ŠUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423343095844999 | $0.37 |
| JAKUB ŠUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017353947524675 | $48.45 |
| JAKUB ŠUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062880900458 | $0.00 |
| JAKUB SUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022822406663 | $0.01 |
| JAKUB SUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.76149741384 | $54.00 |
| JAKUB SUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026408022158 | $0.00 |
| JAKUB SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034717423041 | $10.28 |
| JAKUB SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0967177721 | $3.25 |
| JAKUB SVOBODA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,158.0) | ($40,158.00) |
| JAKUB SVOBODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001456) | ($39.82) |
| JAKUB SVOBODA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 39.638 | $39.82 |
| JAKUB SVOBODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (23.243) | ($8.40) |
| JAKUB SVOBODA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.241 | $8.40 |
| JAKUB SVOBODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (98.24) | ($98.24) |
| JAKUB SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014593547811176 | $50.26 |
| JAKUB SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2772412472718 | $49.85 |
| JAKUB SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.45544871687 | $208.46 |
| JAKUB SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179465902149999 | $5.31 |
| JAKUB SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059923067912 | $0.00 |
| JAKUB SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025147688355 | $0.07 |
| JAKUB SYLWESTER STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640159310629616 | $0.61 |
| JAKUB SYROKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAKUB SYROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124206064739999 | $0.26 |
| JAKUB SYROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.10340817173 | $98.51 |
| JAKUB SYROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009516915459 | $10.81 |
| JAKUB SYROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.362890333 | $9.36 |
| JAKUB SZAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147900632008 | $0.00 |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.23) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2.221 | $2.23 |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2.221) | ($2.22) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (161.309) | ($144.48) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 144.548 | $144.48 |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (151.888) | ($211.80) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 211.877 | $211.80 |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (53.228) | ($113.38) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 112.955 | $113.38 |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.017232) | ($50.78) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 50.805 | $50.78 |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001059) | ($41.69) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 41.657 | $41.69 |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (561.842) | ($561.84) |
| JAKUB SZCZEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732456363637189 | $1.56 |
| JAKUB SZCZYTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1061272236 | $13.82 |
| JAKUB SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62851338215 | $0.63 |
| JAKUB SZKUTEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (206.644422) | ($206.64) |
| JAKUB SZKUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439672387 | $0.49 |
| JAKUB SZKUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020057011745 | $0.00 |
| JAKUB SZKUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2610169495049 | $1.26 |
| JAKUB SZNAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00830977410665034 | $0.01 |
| JAKUB SZWEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($199.90) |
| JAKUB SZWEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008705) | ($350.49) |
| JAKUB SZWEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251306) | ($99.93) |
| JAKUB SZWEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028) | ($1,135.01) |
| JAKUB SZWEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022843889531 | $69.56 |
| JAKUB SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016854248086 | $0.00 |
| JAKUB SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139610800379999 | $0.00 |
| JAKUB SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053556503523 | $0.00 |
| JAKUB SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015469221891 | $0.00 |
| JAKUB SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000434821998389999 | $0.00 |
| JAKUB SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049724462048 | $2.83 |
| JAKUB SZYMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020586656472 | $0.00 |
| JAKUB TAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0657588626100734 | $0.08 |
| JAKUB TEGEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $81.42 |
| JAKUB TEGEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 15.0 | $6,117.40 |
| JAKUB TEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (15.236175) | ($3,540.58) |
| JAKUB TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035986913954 | $0.01 |
| JAKUB TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052328216092 | $0.05 |
| JAKUB TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059579292125 | $0.00 |
| JAKUB TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045243151086509 | $16.76 |
| JAKUB TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484498004292 | $0.47 |
| JAKUB TERLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5682460861 | $1.61 |
| JAKUB TESAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,592.20) |
| JAKUB TESAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 7.994484891 | $14,371.37 |
| JAKUB TESAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.04267541) | ($19,160.10) |
| JAKUB TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046151360578 | $0.00 |
| JAKUB TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072759773073172 | $177.95 |
| JAKUB TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104908600892 | $0.01 |
| JAKUB TOMÁNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25327509628521 | $1.43 |
| JAKUB TONDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (80.50107665) | ($180.87) |
| JAKUB TONDRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 509.52 | $278.43 |
| JAKUB TONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033220775177 | $0.01 |
| JAKUB TONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020744340304 | $0.02 |
| JAKUB TONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000127716194199999 | $0.00 |
| JAKUB TONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1513760473 | $4.78 |
| JAKUB TONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.988602833684 | $4.84 |
| JAKUB TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120337099176999 | $3.56 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,101.71) |
| JAKUB TRUDZIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.3318342 | $10,101.71 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (133.757) | ($95.71) |
| JAKUB TRUDZIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0032436 | $95.71 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (40.8148) | ($266.30) |
| JAKUB TRUDZIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.009129 | $266.30 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191670586399 | $49.15 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9559751467144 | $1.50 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317556180833 | $81.86 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093914464743554 | $0.97 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043535665974 | $0.04 |
| JAKUB TRUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027335890753 | $0.00 |
| JAKUB TRZECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.618696369765 | $1.63 |
| JAKUB TRZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83059392959 | $0.83 |
| JAKUB TRZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0275700976789999 | $51.36 |
| JAKUB TURZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.07935 | $2,498.65 |
| JAKUB TURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051786637486 | $12.00 |
| JAKUB TURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213291041659999 | $0.00 |
| JAKUB TURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06449242447 | $0.72 |
| JAKUB TURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50500897345 | $0.07 |
| JAKUB TUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024960501 | $0.00 |
| JAKUB TUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059043572461 | $0.01 |
| JAKUB TUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045387960224 | $0.00 |
| JAKUB TUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083623048952 | $0.00 |
| JAKUB TUSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094356774671 | $0.00 |
| JAKUB TVRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0138191 | $418.65 |
| JAKUB TVRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063588359357 | $18.24 |
| JAKUB TYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.096846697302 | $354.21 |
| JAKUB URIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021603996565 | $0.00 |
| JAKUB VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015685066844 | $0.00 |
| JAKUB VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002327088711 | $0.05 |
| JAKUB VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055805638268 | $0.01 |
| JAKUB VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032904680233 | $0.00 |
| JAKUB VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079747785718 | $0.00 |
| JAKUB VANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108616557731 | $32.15 |
| JAKUB VAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032387208234 | $0.96 |
| JAKUB VAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9382172560699 | $27.14 |
| JAKUB VAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062785781137 | $0.46 |
| JAKUB VAVŘIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079004291184 | $0.00 |
| JAKUB VAVŘIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025945003267 | $0.08 |
| JAKUB VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003101356922 | $94.57 |
| JAKUB VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98365878332 | $1.15 |
| JAKUB VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795145651818 | $0.36 |
| JAKUB VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55546788338 | $0.54 |
| JAKUB VETROVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (14.16849777) | ($258.46) |
| JAKUB VETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001028212142682 | $0.04 |
| JAKUB VETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125150975505 | $0.00 |
| JAKUB VETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101601083364 | $0.00 |
| JAKUB VETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02094385609341 | $0.38 |
| JAKUB VETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7056937753 | $3.20 |
| JAKUB VETROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001485375455 | $0.00 |
| JAKUB VILŠER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004392459727 | $0.01 |
| JAKUB VILŠER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062302403792 | $0.01 |
| JAKUB VONDRÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019331359536 | $0.00 |
| JAKUB VONDRÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059771837238 | $0.00 |
| JAKUB VONDRÁŠEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.571) | ($5.00) |
| JAKUB VONDRÁŠEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001636 | $5.00 |
| JAKUB VONDRÁŠEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01118959) | ($340.94) |
| JAKUB VONDRÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86228192974824 | $4.22 |
| JAKUB VONDRÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073756057728 | $0.01 |
| JAKUB VONDRÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099008057863 | $0.00 |
| JAKUB VORÁČEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01702581 | $619.35 |
| JAKUB VORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080689555384 | $23.19 |
| JAKUB VORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1704826333809 | $0.17 |
| JAKUB VORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016976220524 | $0.00 |
| JAKUB VORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018201838033 | $0.01 |
| JAKUB VRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098996309734999 | $0.29 |
| JAKUB VRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031371438601 | $6.12 |
| JAKUB VRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014658851179 | $0.00 |
| JAKUB VYSTRČIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153756189204 | $4.55 |
| JAKUB VYSTRČIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1229876218419 | $1.15 |
| JAKUB WASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476483333070991 | $0.01 |
| JAKUB WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175020034121213 | $0.02 |
| JAKUB WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129329779911 | $0.01 |
| JAKUB WIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5079371142702 | $0.48 |
| JAKUB WIŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152539897018999 | $45.18 |
| JAKUB WIŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138998618738 | $2.71 |
| JAKUB WITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067914544724 | $2.01 |
| JAKUB WITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040768295186 | $0.00 |
| JAKUB WITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4586043805999 | $12.46 |
| JAKUB WITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1825359114 | $2.52 |
| JAKUB WITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115143438077999 | $0.10 |
| JAKUB WITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23234901816 | $0.79 |
| JAKUB WITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0074287999337 | $0.05 |
| JAKUB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071284225937 | $0.00 |
| JAKUB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047205548 | $0.00 |
| JAKUB WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.662888159553 | $7.96 |
| JAKUB WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022006984369 | $6.51 |
| JAKUB WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.999596492999 | $451.00 |
| JAKUB ZACHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00553287) | ($176.26) |
| JAKUB ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287795489826389 | $1.08 |
| JAKUB ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003795623489 | $0.00 |
| JAKUB ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043148715788 | $0.00 |
| JAKUB ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023702113869 | $0.00 |
| JAKUB ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018418289155 | $0.00 |
| JAKUB ZACHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000014797259305 | $0.00 |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033404 | $100.00 |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002533192933) | ($0.75) |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003650642542) | ($0.75) |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006798223939) | ($0.75) |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051835203581 | $0.01 |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129006569834 | $2.49 |
| JAKUB ZACHAREJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29062994152 | $0.29 |
| JAKUB ZALEGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001068) | ($42.46) |
| JAKUB ZALEGA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 20.334 | $42.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAKUB ZALEGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.013895 | $500.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014475 | $500.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00299 | $100.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006104 | $200.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0062781 | $200.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01582 | $500.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016285 | $500.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0758475) | ($2,278.31) |
| JAKUB ZALEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAKUB ZALEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0909 | $2,500.00 |
| JAKUB ZALEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2405558794073 | $69.24 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00117846 | $0.12 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 0.1969 | $0.40 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 1.3343 | $2.70 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.64 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001655 | $50.00 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 7.9365 | $9.93 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00121701 | $0.08 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.32 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001624) | ($50.90) |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 50.832 | $50.90 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.001651 | $50.00 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00114246 | $0.06 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072330859747 | $2.07 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267400486164914 | $0.39 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108814662775 | $2.12 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060705148777 | $0.00 |
| JAKUB ŻALIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18942832225 | $0.27 |
| JAKUB ŻALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074563915667 | $22.07 |
| JAKUB ŻALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021158224305 | $0.00 |
| JAKUB ŻALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18806086912 | $2.09 |
| JAKUB ZEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069211858299 | $0.01 |
| JAKUB ZELEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (3.849942) | ($328.34) |
| JAKUB ZELEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0100196) | ($387.70) |
| JAKUB ZELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283959827 | $50.00 |
| JAKUB ZELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71229626823644 | $2.98 |
| JAKUB ZÍKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016949846884 | $5.02 |
| JAKUB ZÍKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23091036406691 | $0.27 |
| JAKUB ZÍKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087642905082 | $0.00 |
| JAKUB ZÍKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054798851279 | $0.01 |
| JAKUB ZÍKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0866539450579999 | $0.05 |
| JAKUB ZÍKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050457979906 | $0.01 |
| JAKUB ZLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310487442969999 | $9.19 |
| JAKUB ZLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082610735603 | $2.63 |
| JAKUB ZOSTAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (502.061536) | ($502.06) |
| JAKUB ZOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9141962718005 | $6.59 |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02743601 | $1,094.20 |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (76.395222167) | ($942.05) |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (28.994787403) | ($71,041.87) |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3644021) | ($12,107.10) |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0102131722) | ($20.68) |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011411) | ($3.39) |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012255075387197 | $47.20 |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006496239546698 | $0.01 |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119339738072458 | $342.16 |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115275757058 | $0.12 |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6449088093 | $5.43 |
| JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.564687139970789 | $9.16 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020087228385 | $60.33 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016623432054 | $0.00 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014560136725 | $2.84 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021526915809 | $0.02 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037083752243 | $0.00 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18483678656 | $0.05 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029111217242 | $0.00 |
| JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019063320045 | $0.00 |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1656698673) | ($373.00) |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1656698673 | $373.00 |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1656343348) | ($372.92) |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.21553515 | $6,469.46 |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.2153146064) | ($6,484.63) |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.339360798) | ($25,000.00) |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009989488576) | ($186.46) |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.444877241 | $26,969.53 |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2153146064 | $4,018.98 |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0404805086) | ($755.59) |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344722232624759 | $7.19 |
| JAKUMI RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149341760749999 | $29.82 |
| JÁKUP HEINESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87452695585149 | $11.51 |
| JAKWON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0010464267 1599 | $0.00 |
| JALAD MUKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809517 13317 | $23.96 |
| JALAD MUKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.939861212 | $48.88 |
| JALAD MUKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015019886017 | $0.29 |
| JALAD MUKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.272714683 | $25.27 |
| JALAD MUKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86954567502 | $0.87 |
| JALAD MUKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.424518739 | $1.53 |
| JALAICA ANN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026885131319 | $7.96 |
| JALAICA ANN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03251963964 | $63.87 |
| JALAL EID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.7801050 22) | ($2.85) |
| JALAL EID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.968922441) | ($2.85) |
| JALAL EID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003002041388) | ($3.00) |
| JALAL EID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1081635512) | ($108.09) |
| JALAL EID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.602449666) | ($3,600.00) |
| JALAL EID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.442235502 | $4,439.21 |
| JALAL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076558710939 | $237.31 |
| JALAL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20356215808 | $0.25 |
| JALAL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023259570089637 | $2.68 |
| JALAL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015625717348 | $0.02 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $395.26 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $277.60 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $382.94 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $170.70 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 575.0 | $336.26 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.358453649) | ($4,459.46) |
| JALAL HUSEYNOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| JALAL HUSEYNOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $197.10 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $918.60 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.377852) | ($4,500.38) |
| JALAL HUSEYNOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.0) | ($7,513.60) |
| JALAL HUSEYNOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (126.853158936) | ($2,516.77) |
| JALAL HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.01033702098 | $407.30 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1014858821 | $200.00 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4979725816 | $0.24 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.8531589361 | $170.00 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01470004975 | $0.00 |
| JALAL HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00832883830499999 | $15.89 |
| JALAL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036985581161 | $0.00 |
| JALAL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00181525317169999 | $0.00 |
| JALAL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019711072852 | $0.01 |
| JALAL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20795902228 | $0.21 |
| JALAL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000085138076425 | $0.00 |
| JALAL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017343755946 | $0.00 |
| JALAL UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.118341745 | $239.06 |
| JALALUDDIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148094267664 | $0.44 |
| JALALUDDIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098055857486 | $0.00 |
| JALALUDDIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022819526622 | $0.04 |
| JALALUDDIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035829073753 | $0.04 |
| JALALUDDIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071713795746 | $0.01 |
| JALALUDDIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00687156416129999 | $0.02 |
| JALALUDDIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001590091225 | $0.17 |
| JALDERT VAN DER WERF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,111.515793) | ($5,433.54) |
| JALDERT VAN DER WERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000786978189429999 | $2.33 |
| JALDERT VAN DER WERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.347544939931 | $58.78 |
| JALDERT VAN DER WERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029300101129 | $57.07 |
| JALDERT VAN DER WERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136828552253 | $4.35 |
| JALDERT VAN DER WERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64435189888 | $3.97 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.690178024) | ($49.26) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56.690178024 | $49.26 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01440129243) | ($567.54) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01440129243 | $567.54 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (6.625213359) | ($19.28) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 6.625213359 | $19.28 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.494176086) | ($37.70) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.494176086 | $37.70 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (72.051474424) | ($13.51) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 72.051474424 | $13.51 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01440129) | ($577.65) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.494176086) | ($37.78) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.015900284) | ($34.33) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.015900284 | $34.33 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (72.0514744) | ($13.15) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (56.690178) | ($47.16) |
| JALEAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359553108832199 | $1.44 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042836756565 | $0.01 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09644219488163 | $0.13 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10885149100102 | $0.10 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008918266393258 | $0.16 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034806751779957 | $0.01 |
| JALEAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.013307631082167 | $0.04 |
| JALEEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008567164018999 | $0.00 |
| JALEEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010898804785 9 | $0.00 |
| JALEEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00261276702579999 | $0.00 |
| JALEEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001365222456 | $0.00 |
| JALEEL HEAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02039289) | ($735.00) |
| JALEEL HEAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02039289 | $735.00 |
| JALEEL HEAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000555) | ($19.95) |
| JALEEL HEAD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01983789) | ($713.82) |
| JALEEL HEAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02796707935) | ($879.12) |
| JALEEL HEAD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02796707935 | $879.12 |
| JALEEL HEAD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000636) | ($20.00) |
| JALEEL HEAD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02413826) | ($760.77) |
| JALEEL HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036166662028918 | $12.72 |
| JALEEL HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640400015189999 | $12.50 |
| JALEEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011408712201 | $0.00 |
| JALEEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7338622907 | $2.97 |
| JALEEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0266896542 | $1.60 |
| JALEEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126523385786 | $0.50 |
| JALEEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20270293241999 | $1.86 |
| JALEEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114576623249 | $0.27 |
| JALEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68913337301 | $0.03 |
| JALEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013290697974 | $0.00 |
| JALEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119761755556 | $0.11 |
| JALEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060698198723 | $0.00 |
| JALEN BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106157192497 | $0.02 |
| JALEN BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015440210375 | $0.02 |
| JALEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145248610598 | $0.04 |
| JALEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046563244086 | $0.01 |
| JALEN DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000026218497899 | $0.00 |
| JALEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102809332684 | $0.12 |
| JALEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058258362050999 9 | $0.00 |
| JALEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103300800793 | $0.01 |
| JALEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00007269241808 2 | $0.00 |
| JALEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002314254496 9 | $0.00 |
| JALEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016149206496 | $0.00 |
| JALEN EMBRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01148875774) | ($339.17) |
| JALEN EMBRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01148875774 | $339.17 |
| JALEN EMBRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01148875) | ($344.96) |
| JALEN EMBRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.017188947) | ($60.64) |
| JALEN EMBRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.017188947 | $60.64 |
| JALEN EMBRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.017530317) | ($51.19) |
| JALEN EMBRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.017530317 | $51.19 |
| JALEN EMBRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.819830384) | ($29.09) |
| JALEN EMBRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.819830384 | $29.09 |
| JALEN EMBRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.017188947) | ($58.82) |
| JALEN EMBRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.017530317) | ($50.73) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JALEN EMBRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (2.819830384) | ($28.05) |
| JALEN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070071479795493 | $2.55 |
| JALEN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000495378110585 | $0.01 |
| JALEN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0304005738669519 | $0.43 |
| JALEN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00681644417981219 | $0.53 |
| JALEN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140910161917831 | $0.77 |
| JALEN EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014634029155 | $0.00 |
| JALEN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022352043576 | $0.01 |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.586166197) | ($27.51) |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.586166197 | $27.51 |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.409830612) | ($34.54) |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.409830612 | $34.54 |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01929693271) | ($37.34) |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01929693271 | $37.34 |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (602.731733791) | ($88.88) |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 602.731733791 | $88.88 |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (18.128040613) | ($7.81) |
| JALEN HASKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 18.128040613 | $7.81 |
| JALEN HASKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01929693) | ($33.92) |
| JALEN HASKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (602.7317337) | ($86.41) |
| JALEN HASKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (45.586166) | ($25.17) |
| JALEN HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015931067114711 | $0.39 |
| JALEN HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.268319965855949 | $0.19 |
| JALEN HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043446839025673 | $0.58 |
| JALEN HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89301806826852 | $0.15 |
| JALEN HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017786856632546 | $0.01 |
| JALEN JEFFERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4407586133) | ($13,355.76) |
| JALEN JEFFERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4407586133 | $13,355.76 |
| JALEN JEFFERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.729273415) | ($19,629.55) |
| JALEN JEFFERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.729273415 | $19,629.55 |
| JALEN JEFFERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.729273415) | ($19,702.04) |
| JALEN JEFFERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44075861) | ($13,092.03) |
| JALEN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246504284337179 | $87.00 |
| JALEN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074425813446613 | $184.63 |
| JALEN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015504456938 | $0.02 |
| JALEN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356700149 | $0.47 |
| JALEN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0013201716369 | $0.00 |
| JALEN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758957055499999 | $14.81 |
| JALEN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.4946544429999 | $43.20 |
| JALEN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116909513236 | $0.01 |
| JALEN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7073105928 | $41.20 |
| JALEN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054800205086 | $0.00 |
| JALEN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000019629660073 | $0.00 |
| JALEN KELSO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006329644862) | ($18.80) |
| JALEN KELSO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006329644862 | $18.80 |
| JALEN KELSO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006329644862) | ($18.70) |
| JALEN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043817511928 | $0.00 |
| JALEN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013480951570256 | $0.04 |
| JALEN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0596329656339999 | $0.06 |
| JALEN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016137997878 | $0.00 |
| JALEN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049261552276 | $0.00 |
| JALEN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015936982518 | $0.00 |
| JALEN NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00694697900219999 | $13.56 |
| JALEN NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079612344071 | $0.05 |
| JALEN POPE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 32.14553173 | $45.83 |
| JALEN POPE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 0.62033169 | $48.99 |
| JALEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155710950233 | $4.61 |
| JALEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015576090439 | $3.04 |
| JALEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74090927144 | $0.59 |
| JALEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11040151607 | $0.70 |
| JALEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11646203302 | $1.29 |
| JALEN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134506847725999 | $0.53 |
| JALEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141819255071 | $0.00 |
| JALEN SAVAGE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JALEN SAVAGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JALEN SAVAGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 2.2907 | $25.00 |
| JALEN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00122227 | $50.47 |
| JALEN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048361 | $19.97 |
| JALEN SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JALEN SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JALEN SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JALEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00538953726559999 | $166.28 |
| JALEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.198391548 | $14.20 |
| JALEN STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021786377681 | $0.06 |
| JALEN TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.5 | $45.05 |
| JALEN TORRES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.50011614) | ($47.50) |
| JALEN TORRES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.50011614 | $47.50 |
| JALEN TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (2.50011614) | ($47.88) |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.146328011) | ($12.46) |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.146328011 | $12.46 |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001021637144) | ($38.71) |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001021637144 | $38.71 |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003005338785) | ($0.05) |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003005338785 | $0.05 |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005032885168) | ($14.05) |
| JALEN TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005032885168 | $14.05 |
| JALEN TORRES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102163) | ($40.77) |
| JALEN TORRES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005032885168) | ($14.75) |
| JALEN TORRES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (15.146328) | ($12.80) |
| JALEN TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 69.245041 | $53.67 |
| JALEN TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (69.245041) | ($53.74) |
| JALEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000240758004951 | $0.10 |
| JALEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010362430944851 | $0.03 |
| JALEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031118130501374 | $0.03 |
| JALEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00312493842683701 | $0.06 |
| JALEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013092252406 | $0.00 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070029592473 | $20.73 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015723993776 | $30.68 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.277680087 | $17.28 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0877721621 | $1.94 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327746016579999 | $3.64 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4337921092 | $0.50 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112206214923 | $6.71 |
| JALEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8569596117 | $3.40 |
| JALEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125728563881 | $0.37 |
| JALEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137320031609999 | $0.01 |
| JALEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007322037323 | $0.01 |
| JALEN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.2996382859 | $604.06 |
| JALEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027369802399 | $8.10 |
| JALEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84565280819 | $0.99 |
| JALEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165389839705 | $31.02 |
| JALEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3666476419 | $5.37 |
| JALEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000909487919799999 | $0.00 |
| JALEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25126278662 | $2.79 |
| JALEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105122655216 | $0.01 |
| JALENE PARANGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00289226) | ($120.00) |
| JALENE PARANGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00289226 | $120.00 |
| JALENE PARANGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028898) | ($119.70) |
| JALENE PARANGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00675549) | ($200.00) |
| JALENE PARANGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00675549 | $200.00 |
| JALENE PARANGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00675785) | ($206.81) |
| JALENE PARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152777635150999 | $4.86 |
| JALIAH MYKEL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024240751626 | $0.00 |
| JALIDAH MOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.293572442839 | $4.27 |
| JALIL BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032533034529 | $0.03 |
| JALIL BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.02268227559999 | $3.98 |
| JALIL DIAZ DE LA PEÑA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005472) | ($2.20) |
| JALIL DIAZ DE LA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547633536592909 | $2.20 |
| JALIL DIAZ DE LA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258495967405999 | $0.78 |
| JALIL DIAZ DE LA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4957180324 | $0.94 |
| JALIL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042825682015 | $0.01 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08101071739) | ($1.14) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08101071739 | $1.14 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1964247093) | ($0.03) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1964247093 | $0.03 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.186942526) | ($44.47) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.186942526 | $44.47 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01287719058) | ($0.01) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01287719058 | $0.01 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (4.1865) | ($44.43) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 44.247 | $44.43 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 0.0714 | $1.00 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (0.1524) | ($2.14) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2.119 | $2.14 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | XLM | 29.96 | $5.00 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (30.15) | ($5.06) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 5.014 | $5.06 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 393.05 | $393.05 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 107.0 | $107.00 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 127.388535032 | $1,105.98 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,205.0 | $1,205.00 |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| JALIN MAYBERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1186855575 | $3,386.30 |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.06147683) | ($3,247.20) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.06147683 | $3,247.20 |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6225960364) | ($17,934.50) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6225960364 | $17,934.50 |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (127.538406555) | ($960.36) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 127.538406555 | $960.36 |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,088.946626001) | ($1,186.54) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,088.946626001 | $1,186.54 |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000695) | ($19.95) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.644836) | ($19.97) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (124.894013081) | ($947.95) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012643) | ($20.01) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62190103) | ($17,910.75) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.04883383) | ($3,241.47) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.085859) | ($20.07) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (36.872877) | ($36.87) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.05) | ($5.05) |
| JALIN MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,049.860767001) | ($1,050.57) |
| JALIN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034353663942088 | $117.21 |
| JALIN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020286005723401 | $46.76 |
| JALIN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012896459601993 | $0.01 |
| JALIN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.705135985907 | $23.35 |
| JALIN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005584514483018 | $0.01 |
| JALIN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20462965074468 | $1.54 |
| JALIN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156488786785539 | $0.00 |
| JALINDAR THOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006488104256 | $0.00 |
| JALINDAR THOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035776405557 | $0.00 |
| JALINDAR THOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6864898158 | $3.69 |
| JALISSON RUFINO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083586478424999 | $0.01 |
| JALITSA BOONMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029116951513 | $0.86 |
| JALITSA BOONMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021353349236832 | $0.00 |
| JALLAL EL ADLANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001092972792) | ($3.26) |
| JALLAL EL ADLANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001092972792 | $3.26 |
| JALLAL EL ADLANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010929) | ($3.22) |
| JALLAL EL ADLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000837872419509 | $0.03 |
| JALLAL EL ADLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000178588556939999 | $0.00 |
| JALON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028025116659 | $85.20 |
| JALON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14226030587999 | $0.91 |
| JALON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06366208262999 | $0.67 |
| JALON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082772690985 | $0.07 |
| JALON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004027746711 | $0.00 |
| JALON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089362859563 | $0.02 |
| JALON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001348366471 | $0.00 |
| JALPA DHADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041794769546 | $128.36 |
| JALPA DHADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026071903482 | $50.87 |
| JALPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125717419743 | $0.37 |
| JALPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.12301849249999 | $8.12 |
| JALY CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.19054420146 | $25.68 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039892622675 | $1.18 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0914790653369999 | $0.11 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015500223165 | $30.24 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9501916689 | $1.95 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0150215792249999 | $0.13 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7261945275 | $0.25 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0180701544119999 | $1.32 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7724930454 | $0.85 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56933046364 | $0.02 |
| JALYNN SERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050710717638 | $0.04 |
| JALYOUNG JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300230331382 | $0.89 |
| JALYOUNG JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040924880326 | $7.99 |
| JALYOUNG JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.829074085 | $633.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JALYOUNG JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1391146426 | $6.37 |
| JALYOUNG JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 378.668011031 | $378.67 |
| JALYOUNG JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 807.46559081 | $807.47 |
| JALYOUNG JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 344.648458961 | $344.65 |
| JAM FLODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065724068187 | $0.00 |
| JAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.004086787437 | $2.89 |
| JAMA MIRDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039620168099 | $0.00 |
| JAMA MIRDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029395162107 | $0.03 |
| JAMAAL ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XRP | 2,040.982904 | $1,503.43 |
| JAMAAL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAMAAL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70558414504 | $0.10 |
| JAMAAL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23419534137 | $0.01 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02609524 | $1,036.18 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00116327 | $46.19 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.004569 | $181.42 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.004917 | $150.10 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 716.41934 | $483.54 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001981 | $59.80 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219190947681 | $63.24 |
| JAMAAL ANTHONY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3804204073 | $3.53 |
| JAMAAL CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148458378693 | $4.39 |
| JAMAAL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19529584751 | $0.12 |
| JAMAAL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29412892604 | $0.04 |
| JAMAAL GADSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017307551846 | $5.12 |
| JAMAAL GADSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048739926447 | $0.06 |
| JAMAAL GADSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118809486711 | $2.32 |
| JAMAAL GRABLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,070.36) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.154496386) | ($6,000.00) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.154496386 | $6,000.00 |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.154496386) | ($6,000.65) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8392952539) | ($2,000.00) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8392952539 | $2,000.00 |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8392952539) | ($2,006.51) |
| JAMAAL GRABLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAMAAL GRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071582500515 | $0.21 |
| JAMAAL GRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221696599713 | $58.59 |
| JAMAAL GRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.84772148651 | $5.85 |
| JAMAAL GRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0303711427 | $6.30 |
| JAMAAL HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045629750706 | $0.04 |
| JAMAAL HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022728638435 | $0.00 |
| JAMAAL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161370894229999 | $0.00 |
| JAMAAL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050506850271 | $0.00 |
| JAMAAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042908065453 | $1.27 |
| JAMAAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056347132349 | $0.41 |
| JAMAAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041582977879999 | $0.00 |
| JAMAAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000641239004429999 | $0.02 |
| JAMAALI ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140280173855 | $0.42 |
| JAMAALREGINA ALVINCENT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124801025159 | $0.00 |
| JAMAHL BENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15260176053 | $1.70 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79533453752 | $0.63 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25028342548 | $0.04 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000124263868487999 | $0.00 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000412526060709999 | $0.00 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.087758531846 | $0.14 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003109003158 | $0.00 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00137105704554 | $0.10 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0174728556749999 | $0.02 |
| JAMAHL KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0066680731053 | $0.02 |
| JAMAHL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004225663503 | $0.00 |
| JAMAHL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000234433577999999 | $0.00 |
| JAMAHL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000039204562097 | $0.00 |
| JAMAHL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024979642283 | $0.00 |
| JAMAHL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058489547718 | $1.14 |
| JAMAHL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2624200135 | $1.79 |
| JAMAICA HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102600032484 | $0.01 |
| JAMAICO BACORNAY VILLACORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031423452411 | $9.30 |
| JAMAINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031457165892 | $0.93 |
| JAMAINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22044599763 | $0.18 |
| JAMAINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.6855505169999 | $0.88 |
| JAMAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000581256333999999 | $0.00 |
| JAMAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000417159414452 | $0.00 |
| JAMAINE KATONGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000299539206 | $0.00 |
| JAMAINE KATONGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352982264818 | $0.00 |
| JAMAINE KATONGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053618437396 | $0.00 |
| JAMAINE KATONGOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000008276524305 | $0.00 |
| JAMAINE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023681532697 | $7.01 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019532115918 | $5.78 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061604436454 | $0.01 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.46012797099999 | $4.33 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.426477658 | $12.20 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000250117752609999 | $0.01 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000984617890669999 | $0.00 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058477916516 | $0.00 |
| JAMAINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034735816298 | $0.00 |
| JAMAIRE BLANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105151409016 | $0.03 |
| JAMAIRE BLANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000555983288713 | $0.00 |
| JAMAIRE BLANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047510130617 | $0.00 |
| JAMAIYAH MOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.955665210225 | $3.95 |
| JAMAJ WALKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2582771945) | ($500.00) |
| JAMAJ WALKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2582771945 | $500.00 |
| JAMAJ WALKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001827681744) | ($0.02) |
| JAMAJ WALKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001827681744 | $0.02 |
| JAMAJ WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2582771945) | ($470.34) |
| JAMAJ WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041671502539 | $83.39 |
| JAMAJ WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000233030221506439 | $0.00 |
| JAMAL ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216565599319999 | $0.04 |
| JAMAL AGGOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030233636961 | $8.95 |
| JAMAL AGGOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2772354172 | $5.20 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 254.43258062 | $343.48 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.15604 | $38.61 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (12.104910659) | ($228.78) |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.21) |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($35.75) |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.274744452) | ($315.92) |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.52) |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (83.4492) | ($79.48) |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121533) | ($50.43) |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000193099759002 | $0.08 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321291316664059 | $0.07 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097273456367 | $0.14 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04923685362108 | $0.05 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02873107011624 | $0.52 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000246581011159999 | $0.00 |
| JAMAL AHMAD RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051075134412 | $0.00 |
| JAMAL ASSILWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153681461227 | $45.54 |
| JAMAL ASSILWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020434727658 | $3.99 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094159065514 | $0.00 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054104874632 | $0.00 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1269548809999 | $11.20 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0433755189 | $2.54 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59089310829999 | $0.23 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016908761201 | $1.24 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082102040748 | $0.00 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000074008867802 | $0.00 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029178761333 | $0.21 |
| JAMAL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17643258581 | $0.23 |
| JAMAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026521026373 | $80.49 |
| JAMAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084062459355 | $169.46 |
| JAMAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3767947331 | $1.38 |
| JAMAL BRUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01820413 | $568.64 |
| JAMAL BRUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01034884 | $310.67 |
| JAMAL BRUNT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00500984 | $145.72 |
| JAMAL BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004829359849 | $177.70 |
| JAMAL BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.33472020024 | $215.81 |
| JAMAL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026012647037 | $0.01 |
| JAMAL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000327573991109999 | $0.01 |
| JAMAL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014761402554 | $0.01 |
| JAMAL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035741721374 | $0.00 |
| JAMAL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027777720786 | $0.00 |
| JAMAL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022203865072 | $0.00 |
| JAMAL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092791438876 | $0.02 |
| JAMAL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1638605201 | $0.01 |
| JAMAL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95711743468 | $0.96 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022112900993 | $0.01 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017584665629 | $0.02 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028134293967 | $0.01 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018586543639 | $0.00 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000375141072329999 | $0.00 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035663581738 | $0.00 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000076750476178 | $0.00 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.125621205503 | $0.01 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016761797417 | $0.00 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000029579361435 | $0.00 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000040368064251 | $0.00 |
| JAMAL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025905644578 | $0.02 |
| JAMAL CHOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01358638968402 | $0.02 |
| JAMAL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113718722803999 | $0.22 |
| JAMAL DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052688586657 | $173.81 |
| JAMAL DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15156345069 | $0.18 |
| JAMAL DARWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028583608402 | $55.80 |
| JAMAL DOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212769907659999 | $0.01 |
| JAMAL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025896703831 | $0.00 |
| JAMAL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005401914149 | $0.40 |
| JAMAL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1270485268104 | $0.13 |
| JAMAL GHACHOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3275493274999 | $26.22 |
| JAMAL HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130892387808 | $38.74 |
| JAMAL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030859936538 | $0.01 |
| JAMAL JENNINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 2.84 | $197.83 |
| JAMAL JENNINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00501537 | $197.69 |
| JAMAL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073544894985 | $2.91 |
| JAMAL KHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003682698682) | ($1.50) |
| JAMAL KHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007537256635) | ($3.07) |
| JAMAL KHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005099361347) | ($1.50) |
| JAMAL KHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001043669289) | ($3.07) |
| JAMAL KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.949478749) | ($3,678.00) |
| JAMAL KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.663855601 | $4,568.83 |
| JAMAL KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08855821973) | ($110.43) |
| JAMAL KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002461908581) | ($3.07) |
| JAMAL KHAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007447507828) | ($1.50) |
| JAMAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041511070547 | $1.24 |
| JAMAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00808702957589999 | $13.78 |
| JAMAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096693362263 | $0.01 |
| JAMAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019425039723 | $0.02 |
| JAMAL LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113377964078 | $0.34 |
| JAMAL LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015124289426 | $0.00 |
| JAMAL LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2365372878 | $1.77 |
| JAMAL LESLIE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 160.0 | $160.00 |
| JAMAL LESLIE TAYLOR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020765936298 | $0.01 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035041956696 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16273541362 | $0.16 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028596020964 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000528884194569999 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052405314606 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036449815264 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73880966533 | $2.66 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002984748633 | $0.35 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058407558658 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017623107117 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047949194671 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067258299401 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000944890848619999 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058692554583 | $0.44 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038991105027 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01194698122 | $0.30 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00183036348509999 | $0.21 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.29122169567 | $0.29 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000039611032658 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020768045453 | $0.00 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14795401075 | $0.29 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.80947246718 | $0.81 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.64022439203 | $0.66 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0056226038078 | $0.02 |
| JAMAL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000177963747419999 | $0.56 |
| JAMAL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239029932519999 | $0.00 |
| JAMAL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009744554282 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMAL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000111250054372 | $0.00 |
| JAMAL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000275570021009999 | $0.00 |
| JAMAL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068631018331 | $0.00 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.581122218) | ($4,010.42) |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.581122218 | $4,010.42 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (385.923628265) | ($385.92) |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 385.923628265 | $385.92 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (386.923628) | ($386.92) |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003516) | ($1.00) |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003516 | $1.00 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066032) | ($98.91) |
| JAMAL M ALRIBH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.515090218) | ($3,742.50) |
| JAMAL M ALRIBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125333051724 | $37.10 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02437650176455 | $56.39 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6891725205773 | $4.69 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0195317146279999 | $0.02 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001330781529 | $0.00 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000010922333388 | $0.00 |
| JAMAL M ALRIBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002297251244299999 | $0.00 |
| JAMAL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083319407614 | $0.25 |
| JAMAL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000864186222512 | $0.17 |
| JAMAL MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0178117366089999 | $0.02 |
| JAMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285765503754 | $86.93 |
| JAMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05826592921 | $116.61 |
| JAMAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.11957183172 | $0.22 |
| JAMAL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165849322912 | $0.49 |
| JAMAL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027060439985 | $0.53 |
| JAMAL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.84319554369999 | $7.84 |
| JAMAL MISMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030190517943 | $91.55 |
| JAMAL MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009923258262 | $0.00 |
| JAMAL MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018507727467 | $0.02 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00374397 | $147.02 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.1552) | ($2.46) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00526529 | $191.48 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8438538039) | ($1.67) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (30.343416354) | ($60.05) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,010.60335798) | ($2,000.00) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 1,218.305518599 | $2,411.05 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (176.5149) | ($347.94) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.959623968) | ($3.50) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (70.605251583) | ($126.11) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,351.54876213) | ($4,200.00) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,754.515493988 | $4,919.72 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03420603373) | ($950.62) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 71.7944 | $56.44 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00370063 | $108.46 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.43) | ($3.43) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 366.0517 | $122.65 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00220664 | $46.47 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.001495 | $28.84 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00268602 | $53.84 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007581254061 | $23.34 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8538264691441 | $12.96 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000591135329 | $0.00 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012846817845 | $0.01 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.384231148939999 | $0.18 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00341206216689999 | $0.37 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00177038933129999 | $0.13 |
| JAMAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000060433957284 | $0.01 |
| JAMAL MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023662769912 | $0.00 |
| JAMAL MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6268630499 | $62.53 |
| JAMAL MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23302780790999 | $4.33 |
| JAMAL MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0589455333399999 | $3.13 |
| JAMAL NICHOLAS THOMAS MUAVAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095279863691 | $0.01 |
| JAMAL ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041966767784 | $0.01 |
| JAMAL PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049960330686 | $0.00 |
| JAMAL PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011200793214 | $0.00 |
| JAMAL PENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006544716469 | $0.00 |
| JAMAL PENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37625502346 | $4.18 |
| JAMAL PENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053841587491 | $0.39 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000565418782829999 | $0.02 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001776566303 | $0.03 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003918072005 | $0.00 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018459889563 | $0.01 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00382235070919999 | $0.04 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032211048793 | $0.11 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036126073146 | $0.00 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023039356532 | $0.00 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036317784551 | $0.00 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028379997446 | $0.00 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000057727757425 | $0.00 |
| JAMAL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000491048297679999 | $0.00 |
| JAMAL POUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033727157216 | $0.00 |
| JAMAL POUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073796653686 | $0.00 |
| JAMAL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022608294359 | $68.23 |
| JAMAL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028479200223 | $55.59 |
| JAMAL RENWRICK SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153155643228 | $4.53 |
| JAMAL S MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020975034583 | $0.04 |
| JAMAL SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001153481456715 | $50.41 |
| JAMAL SAMEER SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1224984364 | $3.22 |
| JAMAL UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039446574725 | $11.67 |
| JAMAL UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109091277271 | $0.13 |
| JAMAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222697956699999 | $6.59 |
| JAMAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015594157667 | $0.02 |
| JAMAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000375222221169999 | $0.07 |
| JAMAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13785021938 | $0.14 |
| JAMAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.161457908 | $3.38 |
| JAMAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041176484711 | $0.30 |
| JAMAL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0040321830487 | $0.00 |
| JAMAL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140761038652 | $4.17 |
| JAMAL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0794154501 | $8.08 |
| JAMAL ZAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019851582701 | $0.59 |
| JAMAL ZAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7269271576 | $19.57 |
| JAMALI JALILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014131457459 | $0.00 |
| JAMALI JALILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020948710428 | $0.00 |
| JAMALIE MYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005730222166 | $0.00 |
| JAMALIE MYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048704003294 | $0.00 |
| JAMALIE MYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175734261889999 | $0.00 |
| JAMALL LEANTWEAN EMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136101577309 | $40.28 |
| JAMALL LEANTWEAN EMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098568894973 | $1.92 |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.058364 | $115.50 |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 198,550.580761 | $25.89 |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00044505 | $13.50 |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11265316395019 | $0.76 |
| JAMALUDDIN RAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162082666048 | $4.80 |
| JAMALUDDIN RAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03002383075185 | $0.03 |
| JAMALUDDIN RAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005130319672 | $10.01 |
| JAMALUDIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02945346343638 | $0.03 |
| JAMAN CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018898066611 | $56.60 |
| JAMAN CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018470433704 | $36.04 |
| JAMAN CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034676179232 | $0.03 |
| JAMAN CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8002664535999 | $8.56 |
| JAMAN CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5260937843 | $1.54 |
| JAMAN CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026465205071 | $1.94 |
| JAMANE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632047349058619 | $0.01 |
| JAMAR ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159555955849999 | $47.38 |
| JAMAR ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018094028821 | $35.31 |
| JAMAR ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000143276033009999 | $0.00 |
| JAMAR ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080509468168 | $0.01 |
| JAMAR BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013672227857 | $0.00 |
| JAMAR BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004400317506 | $0.00 |
| JAMAR BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149283465783999 | $0.00 |
| JAMAR EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154528412135 | $0.46 |
| JAMAR EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038997815499 | $0.04 |
| JAMAR EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034570994911 | $0.00 |
| JAMAR FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008237045904 | $0.00 |
| JAMAR FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009144632171 | $0.01 |
| JAMAR FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.261980512279999 | $0.13 |
| JAMAR FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075998792262 | $0.10 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,040.003230142) | ($181.96) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,040.003230142 | $181.96 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (1,040.0032301) | ($182.38) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01558409549) | ($43.46) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01558409549 | $43.46 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.151793461) | ($113.99) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.151793461 | $113.99 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (1.15179346) | ($110.79) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,022.532916032) | ($611.29) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,022.532916032 | $611.29 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (520.954143) | ($310.00) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (278.640886) | ($125.25) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (222.937887) | ($97.56) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.698111614) | ($18.62) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.698111614 | $18.62 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (2.698111614) | ($19.78) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.942983855) | ($40.92) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.942983855 | $40.92 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01558409549) | ($28.03) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETC | (1.942983855) | ($41.44) |
| JAMAR FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006297538967 | $0.18 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073111131042834 | $0.07 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69268769135441 | $0.13 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015109120124601 | $0.16 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0778448351 | $0.08 |
| JAMAR FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074387962755007 | $0.20 |
| JAMAR GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130026419011999 | $0.01 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000655270024489999 | $0.00 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00342308985839999 | $0.00 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078397650656 | $0.00 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035241429067 | $0.00 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000532014087471999 | $0.00 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002745539150738 | $0.00 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000085139014501 | $0.00 |
| JAMAR HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000234217740107 | $0.00 |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00727201 | $290.63 |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025888) | ($10.00) |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00025888 | $10.00 |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002044025597) | ($0.79) |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002618785608) | ($0.79) |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004053608199) | ($0.79) |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061700218737 | $18.13 |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00649651474039999 | $0.01 |
| JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016046153382 | $0.02 |
| JAMAR LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130583436837999 | $0.39 |
| JAMAR LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1029117683 | $8.01 |
| JAMAR MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63693941971 | $0.64 |
| JAMAR MONTREL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003333536173 | $0.65 |
| JAMAR MONTREL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37510613529 | $0.30 |
| JAMAR MONTREL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.256326862369999 | $0.16 |
| JAMAR R PIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018288558358 | $0.54 |
| JAMAR R PIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98219628979999 | $6.98 |
| JAMAR ROCKYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017971708567 | $0.00 |
| JAMAR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019823385354 | $0.02 |
| JAMAR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000152450442339999 | $0.00 |
| JAMAR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020635951647 | $0.00 |
| JAMAR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049943568788 | $0.00 |
| JAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081583268877 | $252.60 |
| JAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116055189857 | $235.00 |
| JAMAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.808177431 | $44.81 |
| JAMAR SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461396814549999 | $13.66 |
| JAMAR SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565905699439999 | $11.04 |
| JAMAR SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00163117685929999 | $0.00 |
| JAMARCUS HIGGENBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044188133541 | $0.00 |
| JAMARCUS HIGGENBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015428687785 | $0.00 |
| JAMARCUS HIGGENBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033767251299 | $0.00 |
| JAMARCUS HIGGENBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000574820786049999 | $0.00 |
| JAMARQUIS ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083822294836 | $0.29 |
| JAMARQUIS ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000414582360309999 | $0.05 |
| JAMARR GOREE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1114896572) | ($0.09) |
| JAMARR GOREE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1114896572 | $0.09 |
| JAMARR GOREE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.39217469) | ($1.39) |
| JAMARR GOREE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.39217469 | $1.39 |
| JAMARR GOREE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (361.547770856) | ($361.55) |
| JAMARR GOREE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 361.547770856 | $361.55 |
| JAMARR GOREE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (61.54) | ($61.54) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMARR GOREE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 88.243 | $61.54 |
| JAMARR GOREE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JAMARR GOREE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MANA | 28.819 | $30.00 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (157.5) | ($157.50) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 5.00223 | $157.50 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 135.923 | $112.00 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01743231764) | ($472.43) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01743231764 | $472.43 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017432) | ($472.42) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 471.221 | $472.42 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 10.04689 | $180.00 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 36.765 | $30.00 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BAT | 200.574 | $63.00 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | COMP | 2.0 | $85.00 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 10.0516 | $76.00 |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (37.7) | ($37.70) |
| JAMARR GOREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 73.876 | $37.70 |
| JAMARR GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018821020821332 | $6.24 |
| JAMARR GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019824424593 | $38.68 |
| JAMARR GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0724504877604 | $3.07 |
| JAMARR GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4408103939 | $8.28 |
| JAMARR GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029567388090139 | $0.00 |
| JAMARR GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006362174748434 | $0.01 |
| JAMAUR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016098194031 | $0.02 |
| JAMAUR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053074403791 | $0.10 |
| JAMAZZIO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021955785724 | $0.00 |
| JÁMBOR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076257147085 | $22.57 |
| JÁMBOR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04503813747479 | $0.05 |
| JÁMBOR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039510295024 | $78.19 |
| JÁMBOR ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088018236725 | $0.78 |
| JÁMBORNÉ PINTYE DORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135434759933999 | $0.40 |
| JÁMBORNÉ PINTYE DORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000268609753949999 | $0.01 |
| JAME JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001644533602 | $0.00 |
| JAME JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068240375 | $0.00 |
| JAMEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00628823975349999 | $0.01 |
| JAMEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000146196861361 | $0.01 |
| JAMEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.85767339079999 | $0.08 |
| JAMEAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052571426659 | $0.00 |
| JAMEEL AL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021430591571 | $0.63 |
| JAMEEL AL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154519409149999 | $0.02 |
| JAMEEL AL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.956473083039999 | $1,913.33 |
| JAMEEL AL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45965048461 | $0.46 |
| JAMEEL AL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6928477265 | $0.54 |
| JAMEEL AL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091837629469 | $10.08 |
| JAMEEL AL-AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.41390892959999 | $8.70 |
| JAMEEL NADIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 20.0 | $14.26 |
| JAMEEL NADIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 90.0 | $64.21 |
| JAMEEL NADIR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 0.795 | $47.10 |
| JAMEEL NADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015927883741404 | $50.41 |
| JAMEEL NADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6977779683 | $2.30 |
| JAMEEL NADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031373875113 | $0.12 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00248726 | $103.26 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001776954381) | ($0.74) |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.002469) | ($99.78) |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 99.749 | $99.78 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (99.749) | ($99.75) |
| JAMEEL PICKENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006408251476) | ($1.50) |
| JAMEEL PICKENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000130087505) | ($3.05) |
| JAMEEL PICKENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00427216765) | ($100.00) |
| JAMEEL PICKENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005163860138 | $120.87 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002981473331512 | $0.06 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000142399147369999 | $0.00 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014799445418 | $0.00 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000373351728799999 | $0.00 |
| JAMEEL PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047519895106 | $0.00 |
| JAMEEL PIETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455169057434171 | $0.01 |
| JAMEEL SAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013534647251 | $0.00 |
| JAMEELA FATIMA KHAJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.121 | $4,957.49 |
| JAMEELA FATIMA KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621087108209999 | $191.12 |
| JAMEELA FATIMA KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060783428939 | $121.77 |
| JAMEELA FATIMA KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20881111499999 | $24.55 |
| JAMEELA FATIMA KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62717464587 | $37.50 |
| JAMEELA JOY ESTILLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008809357 | $0.00 |
| JAMEELA JOY ESTILLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000064442241206 | $0.00 |
| JAMEELA JOY ESTILLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000036105065575 | $0.00 |
| JAMEELA JOY ESTILLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0521921242 | $0.08 |
| JAMEELAH OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262320410550999 | $90.21 |
| JAMEELAH OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141700949723 | $27.65 |
| JAMEIKA RENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059597688923 | $0.18 |
| JAMEIKA RENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0533614431 | $0.47 |
| JAMEL ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0612850333836609 | $0.07 |
| JAMEL ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000630316533199999 | $0.00 |
| JAMEL ADDAHOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156917416481 | $46.55 |
| JAMEL AIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048398158467 | $1.43 |
| JAMEL AIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01501375 | $29.30 |
| JAMEL AIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089757781845 | $0.08 |
| JAMEL BOUSTAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.090321617881 | $12.35 |
| JAMEL BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042828060653 | $1.26 |
| JAMEL BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021524830968 | $41.95 |
| JAMEL BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.388258753 | $17.39 |
| JAMEL BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9449883458 | $3.13 |
| JAMEL BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8126578002 | $5.53 |
| JAMEL BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011866642876 | $0.67 |
| JAMEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016551587661 | $0.00 |
| JAMEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247250180069999 | $4.82 |
| JAMEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.464113982 | $14.64 |
| JAMEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94319538197 | $3.22 |
| JAMEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052742254559 | $0.58 |
| JAMEL ELGHEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016603491503 | $0.02 |
| JAMEL ELGHEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0566471384999999 | $0.04 |
| JAMEL ELGHEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0205880818169999 | $0.01 |
| JAMEL ELGHEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59935989774 | $0.09 |
| JAMEL ELGHEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017671585708 | $0.00 |
| JAMEL ELGHEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073245845564 | $0.00 |
| JAMEL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01841927261 | $0.02 |
| JAMEL GUIZANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| JAMEL GUIZANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,326.5) | ($5,326.50) |
| JAMEL GUIZANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001845) | ($4.99) |
| JAMEL GUIZANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.493291) | ($1,333.39) |
| JAMEL GUIZANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (167.43799) | ($91.21) |
| JAMEL GUIZANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013863) | ($466.27) |
| JAMEL GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006714286986922 | $2.56 |
| JAMEL GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056647986903 | $0.07 |
| JAMEL GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208736122223139 | $6.06 |
| JAMEL GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16853953803 | $1.87 |
| JAMEL GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35380414985901 | $0.24 |
| JAMEL GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.369241311866 | $27.37 |
| JAMEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039963533816 | $11.83 |
| JAMEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014747739556 | $28.78 |
| JAMEL LAMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70896276039999 | $3.71 |
| JAMEL MOKHAISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379336680121588 | $0.44 |
| JAMEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049224139759 | $0.15 |
| JAMEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031533231439 | $0.93 |
| JAMEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022920001476 | $44.72 |
| JAMEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.11017523 | $0.37 |
| JAMEL R BOYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| JAMEL R BOYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 460.313142 | $460.31 |
| JAMEL R BOYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $860.84 |
| JAMEL R BOYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 14.99 | $1,292.01 |
| JAMEL R BOYER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (660.31) | ($660.31) |
| JAMEL R BOYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (24.98) | ($1,563.11) |
| JAMEL R BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582256558 | $50.00 |
| JAMEL R BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62691302743167 | $2.04 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.027027027) | ($150.00) |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.027027027 | $150.00 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SNX | (27.027) | ($150.00) |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 150.297 | $150.00 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JAMEL RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.42787006) | ($120.61) |
| JAMEL RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 45.42787006 | $120.61 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (41.432) | ($110.00) |
| JAMEL RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 109.711 | $110.00 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (110.008) | ($110.01) |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068972445916 | $0.00 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128914298112 | $0.00 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013724803358 | $0.00 |
| JAMEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0112677085863 | $4.12 |
| JAMEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007587272869 | $0.00 |
| JAMEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264040108029999 | $0.05 |
| JAMEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079365486181 | $0.01 |
| JAMEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102685165392 | $0.10 |
| JAMEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065097797545 | $0.00 |
| JAMEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029694438057 | $8.79 |
| JAMEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042844633741 | $8.36 |
| JAMEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0316316304399999 | $0.28 |
| JAMEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22011613081 | $0.03 |
| JAMEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76422445964 | $0.03 |
| JAMELLE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001528219334 | $0.00 |
| JAMELLE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077866094286 | $0.27 |
| JAMELLE NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016959122552 | $5.02 |
| JAMELLE NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97062497761 | $1.15 |
| JAMELLE NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037783799214 | $0.74 |
| JAMELLE NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.349545974329999 | $0.05 |
| JAMELLE NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0643603084429999 | $0.03 |
| JAMELYS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039330912632 | $120.64 |
| JAMERIEN BONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103712231033 | $30.70 |
| JAMERIEN BONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861963383959999 | $16.82 |
| JAMERIEN BONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4695181172 | $5.32 |
| JAMES A BLUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00357067 | $143.04 |
| JAMES A BLUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00158755) | ($45.32) |
| JAMES A BLUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.328689862) | ($9,370.77) |
| JAMES A BLUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.328689862 | $9,370.77 |
| JAMES A BLUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.32868986) | ($9,397.34) |
| JAMES A BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037317051233785 | $122.61 |
| JAMES A BOGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.8085019 | $21,835.77 |
| JAMES A BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706629428 | $50.00 |
| JAMES A BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000471322055169999 | $0.09 |
| JAMES A BRIDGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361865811339999 | $1.07 |
| JAMES A BRIDGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300872340209999 | $0.59 |
| JAMES A BRIDGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87296575811 | $0.69 |
| JAMES A BRIDGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027931948628 | $0.31 |
| JAMES A BRIDGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48259534663 | $0.07 |
| JAMES A HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161581347336 | $4.78 |
| JAMES A HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125868308566 | $0.13 |
| JAMES A HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0329333562 | $1.28 |
| JAMES A HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000531041446499999 | $0.01 |
| JAMES A HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35692069078 | $0.36 |
| JAMES A JEDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083286381426 | $257.60 |
| JAMES A JEDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062572112981 | $12.21 |
| JAMES A JEDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.510855705429999 | $4.51 |
| JAMES A JEDINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9942699192 | $0.73 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00120939 | $48.61 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00120939) | ($48.60) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00120939 | $48.60 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00060397 | $24.29 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060397) | ($24.36) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060397 | $24.36 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00176349 | $71.53 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00176349) | ($71.01) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00176349 | $71.01 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00185454 | $73.74 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00185454) | ($73.52) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00185454 | $73.52 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00121204 | $48.82 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00121204) | ($47.60) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00121204 | $47.60 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.08863025 | $258.65 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08863025) | ($258.42) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08863025 | $258.42 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SNX | 38.17756168 | $211.83 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (38.17756168) | ($211.81) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 38.17756168 | $211.81 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00122558 | $48.21 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00122558) | ($48.12) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00122558 | $48.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 29.325513 | $24.08 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00125223 | $48.98 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | 1INCH | 81.1023622 | $103.41 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 0.35455643 | $23.55 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (29.325513) | ($24.07) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 29.325513 | $24.07 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (81.1023622) | ($103.51) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 81.1023622 | $103.51 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.35455643) | ($23.61) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.35455643 | $23.61 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00249892 | $97.67 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 0.251190538 | $24.00 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00375115) | ($145.87) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00375115 | $145.87 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.251190538) | ($24.02) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.251190538 | $24.02 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.24559131 | $24.77 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24559131) | ($24.76) |
| JAMES A KELLAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24559131 | $24.76 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00194599 | $73.33 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00194599) | ($73.67) |
| JAMES A KELLAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00194599 | $73.67 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00124053 | $49.09 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00124053) | ($44.50) |
| JAMES A KELLAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00124053 | $44.50 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00143479 | $45.47 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00143479) | ($45.50) |
| JAMES A KELLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00143479 | $45.50 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.09471788 | $199.98 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00237605 | $72.90 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09471788) | ($198.87) |
| JAMES A KELLAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09471788 | $198.87 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00237605) | ($72.53) |
| JAMES A KELLAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00237605 | $72.53 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00244237 | $73.59 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00244237) | ($73.46) |
| JAMES A KELLAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00244237 | $73.46 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00166064 | $48.71 |
| JAMES A KELLAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00166064) | ($48.72) |
| JAMES A KELLAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00166064 | $48.72 |
| JAMES A KELLAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00244941 | $74.16 |
| JAMES A KELLAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00244941) | ($74.22) |
| JAMES A KELLAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00244941 | $74.22 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303231914 | $101.41 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.1778069726433 | $91.91 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069677031903 | $126.84 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7220092312 | $1.72 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3311425691 | $5.27 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.37904768 | $6.08 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25509300655 | $2.59 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137296227959999 | $0.11 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69132093026 | $0.69 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6218857366 | $0.20 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011718703102 | $0.74 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.690461931978 | $1.80 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010471658222 | $0.51 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00518258495989999 | $0.15 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0148324170529999 | $0.08 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010641634641 | $0.07 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00299715194329999 | $0.17 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044343583325 | $0.06 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031043221835 | $0.01 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.588015947179999 | $0.04 |
| JAMES A KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.60975884357 | $0.51 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200,000.0) | ($200,000.00) |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200,000.0 | $200,000.00 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| JAMES A SKROCKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (80,200.19) | ($80,200.19) |
| JAMES A SKROCKI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 80,200.19 | $80,200.19 |
| JAMES A SKROCKI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (200.19) | ($200.19) |
| JAMES A SKROCKI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (80,000.0) | ($80,000.00) |
| JAMES A SKROCKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 5.372183111 | $112,761.89 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042749188666 | $1,275.33 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.79486505804 | $493.92 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18023614003 | $366.48 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62209124751 | $0.62 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 412.169030612 | $326.76 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.024363983 | $44.60 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5197774334 | $50.23 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,045.748799594 | $4,045.75 |
| JAMES A SKROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.558875969 | $59.99 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00344795 | $142.53 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00290095 | $116.73 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00276464 | $112.20 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00246965 | $99.86 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101128 | $40.91 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00168437 | $65.52 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0014514 | $56.59 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00213139 | $87.08 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00145231 | $59.28 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00205107 | $84.86 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0014344 | $60.24 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001247 | $0.52 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00165425 | $68.92 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00172348 | $72.93 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00131899 | $53.70 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00189502 | $76.79 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00120919 | $47.85 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00189172 | $74.99 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00157846 | $62.91 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00188232 | $74.79 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00186761 | $71.92 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0013241 | $51.51 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00133446 | $54.19 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00185123 | $74.88 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00128169 | $49.21 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00188493 | $73.71 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00165168 | $65.11 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00180777 | $71.71 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0013819 | $54.72 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00176713 | $68.85 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00125821 | $48.61 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00166715 | $64.38 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00003082 | $1.19 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00146017 | $55.55 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00172314 | $65.61 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00115283 | $44.97 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00167864 | $65.08 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00109141 | $41.99 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00168683 | $64.90 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00138108 | $52.53 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00170185 | $66.43 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101011 | $40.19 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00168345 | $66.61 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00141698 | $51.66 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00170541 | $61.14 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00113922 | $40.81 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00175618 | $63.38 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00134947 | $46.61 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00176927 | $61.55 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00117328 | $39.35 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00173773 | $57.42 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00127654 | $39.85 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00175259 | $54.99 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00200421 | $62.67 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00173392 | $54.92 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00203111 | $54.93 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00166003 | $48.25 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00164339 | $50.13 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00159478 | $46.34 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00157106 | $47.10 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0011245 | $33.99 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00188109 | $55.42 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00146868 | $44.15 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00106238 | $31.91 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00152133 | $43.97 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00145253 | $44.00 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00151782 | $43.80 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00111296 | $32.66 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00152174 | $44.95 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10617375) | ($3,131.70) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10617375 | $3,131.70 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033967) | ($10.00) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033967 | $10.00 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00164967 | $49.35 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00000781 | $0.23 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0012754 | $38.70 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00159104 | $48.06 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00157904 | $46.33 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00104543 | $31.26 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00165296 | $48.98 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00170175 | $50.54 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00171719 | $49.36 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00114959 | $32.97 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01370955) | ($393.78) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01370955 | $393.78 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00171458 | $49.69 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00170914 | $50.28 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00196131 | $59.59 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00538503) | ($163.62) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00538503 | $163.62 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0017106 | $52.42 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00122819 | $39.01 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00170855 | $54.28 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00161958 | $49.63 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00000753 | $0.22 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00158745 | $48.14 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00126111 | $37.23 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0017585 | $52.46 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00169082 | $50.49 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00175207 | $54.89 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00113555 | $35.62 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00002532 | $0.77 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00165283 | $49.48 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00165482 | $49.56 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0016962 | $51.43 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0000114 | $0.35 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00171802 | $52.15 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0016833 | $48.86 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00170005 | $48.45 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 52,638.086601 | $52,638.09 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02560189) | ($730.55) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02560189 | $730.55 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (52,638.086601) | ($52,638.09) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 52,638.086601 | $52,638.09 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.667025966) | ($48.33) |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.667025966 | $48.33 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00166903 | $46.60 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00135042 | $31.98 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00139021 | $31.16 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0000596 | $1.28 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00000888 | $0.18 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001684 | $0.36 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00000845 | $0.18 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001672 | $0.34 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034413506217 | $101.94 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.148118758049 | $100.36 |
| JAMES A ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.47915368548 | $261.48 |
| JAMES AARON TIZON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JAMES AARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180065227189999 | $2.00 |
| JAMES AARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0245284262589999 | $0.22 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,870.94) |
| JAMES ABBOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 9.5 | $3,862.04 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 13.34725591 | $5,588.76 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (5.5) | ($2,311.16) |
| JAMES ABBOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (17.35) | ($7,306.95) |
| JAMES ABBOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.0) | ($5,877.29) |
| JAMES ABBOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5) | ($974.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ABBOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.31) | ($10,024.46) |
| JAMES ABBOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.34) | ($30,244.18) |
| JAMES ABBOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.1083889 | $2,571.66 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 2,471.276 | $1,248.48 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.27173779 | $8,420.01 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,131.0 | $1,058.82 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27175493) | ($7,983.78) |
| JAMES ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,471.931085) | ($1,019.49) |
| JAMES ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.108400256) | ($2,272.01) |
| JAMES ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.004106381) | ($37,017.42) |
| JAMES ABBOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,132.679730327) | ($661.00) |
| JAMES ABBOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 12.808228031 | $23,858.27 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.08113449173 | $145.63 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 1.4 | $428.90 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAX | 4,620.27583302 | $4,620.28 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,908.13 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.9995 | $1,787.76 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,129.9 | $649.30 |
| JAMES ABBOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAX | 1,085.4499925 | $1,085.45 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAX | (3,700.0) | ($3,700.00) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 40.33961 | $1,002.04 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAX | 2,186.926365 | $2,186.93 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $180.52 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 140.3 | $98.14 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $47.83 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $47.12 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $123.91 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 119.2 | $57.67 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 2.1 | $48.39 |
| JAMES ABBOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.003919417) | ($580.34) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.081913261) | ($1,812.25) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (4,206.575722618) | ($4,206.58) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,390.4452) | ($598.56) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (46.43961) | ($1,049.54) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10014511) | ($2,740.07) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.550692007) | ($108.04) |
| JAMES ABBOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.847057856) | ($24,401.32) |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030215028108244 | $8.81 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35138518572129 | $1.60 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267449510929996 | $4.78 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035412581614 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.740223546732099 | $0.49 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001364186155 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000184100634649999 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026661484513 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2824947768598 | $0.12 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03622299073649 | $0.85 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005467151955649 | $1.90 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000408662016689999 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.210854093421339 | $401.60 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 12.464658958658 | $12.46 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014986180093 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022837645183 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121273709683 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087977664611 | $0.10 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026451548862 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022165498421 | $0.00 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00088375047187 | $0.02 |
| JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000637329060669999 | $0.00 |
| JAMES ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005048581259167 | $201.89 |
| JAMES ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7364828323 | $1.79 |
| JAMES ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159717534179 | $0.47 |
| JAMES ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1434245389999 | $12.80 |
| JAMES ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9016393076 | $0.72 |
| JAMES ABIOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 22.56 | $22.56 |
| JAMES ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194942932059999 | $0.00 |
| JAMES ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000449982737219999 | $0.00 |
| JAMES ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0445004543359999 | $0.04 |
| JAMES ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065194329951 | $0.00 |
| JAMES ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00239193933289999 | $0.00 |
| JAMES ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181855142279999 | $5.38 |
| JAMES ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080346573458 | $15.68 |
| JAMES ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03096952595 | $0.65 |
| JAMES ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28058896183 | $0.04 |
| JAMES ABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082524982961 | $0.26 |
| JAMES ABRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034354883384 | $0.00 |
| JAMES ABRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7568725901 | $3.76 |
| JAMES ABRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0855420072 | $3.82 |
| JAMES ACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05004524185) | ($1,437.55) |
| JAMES ACKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05004524185 | $1,437.55 |
| JAMES ACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.381973533) | ($167.86) |
| JAMES ACKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.381973533 | $167.86 |
| JAMES ACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (22.381973533) | ($155.11) |
| JAMES ACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05004524) | ($1,388.71) |
| JAMES ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528177904387979 | $17.67 |
| JAMES ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068788099157143 | $0.67 |
| JAMES ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.312346139) | ($47.03) |
| JAMES ACOSTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 89.312346139 | $47.03 |
| JAMES ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060978669417 | $18.05 |
| JAMES ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121340257402 | $23.68 |
| JAMES ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.328152415736349 | $0.27 |
| JAMES ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101817547994 | $0.75 |
| JAMES ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.237195561809999 | $0.43 |
| JAMES ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.229655527 | $33.48 |
| JAMES ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.552918179) | ($44,447.53) |
| JAMES ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.552918179 | $44,447.53 |
| JAMES ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,193.218644437) | ($11,193.22) |
| JAMES ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,193.218644437 | $11,193.22 |
| JAMES ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004527611834) | ($13.26) |
| JAMES ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004527611834 | $13.26 |
| JAMES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126899966781 | $0.04 |
| JAMES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017743443632 | $0.00 |
| JAMES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.095043682596 | $0.00 |
| JAMES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.9905191782 | $411.85 |
| JAMES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004745403310524 | $0.16 |
| JAMES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205707805496149 | $491.81 |
| JAMES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.28120517216 | $134.28 |
| JAMES ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298463117219999 | $90.91 |
| JAMES ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076352597221 | $153.66 |
| JAMES ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.039225083 | $103.09 |
| JAMES ADEYANJU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0024814 | $95.52 |
| JAMES ADEYANJU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0024814) | ($89.52) |
| JAMES ADEYANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093731181276 | $0.03 |
| JAMES AGGUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (50.79165) | ($3,279.00) |
| JAMES AGGUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 3,285.2 | $3,279.00 |
| JAMES AGGUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,285.19) | ($1,971.43) |
| JAMES AGGUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0628786 | $1,971.43 |
| JAMES AGGUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.062878) | ($1,638.38) |
| JAMES AGGUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,637.376 | $1,638.38 |
| JAMES AGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7503258993066 | $19.49 |
| JAMES AGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041345135082 | $0.03 |
| JAMES AGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30916946311 | $18.49 |
| JAMES AGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.246933157661909 | $19.61 |
| JAMES AGGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.020823673973 | $0.30 |
| JAMES AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.151194848679 | $396.77 |
| JAMES AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029466729502 | $0.87 |
| JAMES AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52846034818 | $0.53 |
| JAMES AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.068329848146 | $0.05 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5944086522 | $2.06 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079075953136 | $0.05 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025132413779 | $0.00 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009148601639 | $0.67 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0947253545409999 | $0.32 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023977101459 | $0.54 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041318856875 | $0.06 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115962239128 | $0.27 |
| JAMES AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.057796013588 | $0.06 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001788947538504 | $7.16 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963583693697099 | $29.11 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103841092755999 | $0.01 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13649191772299 | $1.57 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0839044070955 | $1.51 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132452384646359 | $0.18 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27786536269241 | $0.06 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.341161741285 | $7.16 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08507064126235 | $6.59 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00302875033380799 | $0.53 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05405767292551 | $0.53 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014759743952928 | $0.50 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007300746326771 | $0.10 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1500089643149 | $0.35 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000333123112219999 | $0.00 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027290534898 | $0.00 |
| JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0006707433889567 | $0.06 |
| JAMES AINDOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (17.12) | ($17.12) |
| JAMES AINDOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.11) | ($15.11) |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066957087272 | $0.00 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018092240935 | $0.00 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15966627238584 | $0.16 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018806669756 | $0.00 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14092849258632 | $0.14 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012030758219 | $0.00 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000138742287417 | $0.00 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000318716299879999 | $0.00 |
| JAMES AINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027416697819 | $0.00 |
| JAMES AIUVALASIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 250.0 | $250.00 |
| JAMES AIUVALASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045489650898 | $13.46 |
| JAMES AIUVALASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62882443495 | $37.60 |
| JAMES AIUVALASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.67278648962999 | $2.67 |
| JAMES AKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018791314771 | $0.00 |
| JAMES AKPANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275298031839999 | $0.03 |
| JAMES AKPANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068214731936 | $0.76 |
| JAMES AKUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078455278481 | $0.02 |
| JAMES AKUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.895512147 | $3.07 |
| JAMES AKUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115629298017 | $0.00 |
| JAMES ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98434698887 | $2.01 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01644621186 | $495.56 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111805639829999 | $21.80 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.641308574 | $22.71 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.822321203 | $31.36 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18928734553 | $10.50 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.429005154 | $28.77 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2712657314 | $16.22 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02113143717 | $0.84 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.059867418 | $335.98 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013428114654 | $1.02 |
| JAMES ALAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.136172604399999 | $0.34 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 500.32 | $698.60 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.357994409) | ($76.04) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.357994409 | $76.04 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03405328) | ($1,000.00) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03405328 | $1,000.00 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5522771198) | ($1,000.00) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5522771198 | $1,000.00 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208,889.315032869) | ($208,889.32) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208,889.315032869 | $208,889.32 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.05) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010616) | ($20.06) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (209,869.315032) | ($209,869.32) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.858865605) | ($103,375.57) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.858865605 | $103,375.57 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.596260879) | ($82,185.99) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.596260879 | $82,185.99 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($977.06) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($320.38) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (52.900526) | ($105,078.96) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.61965815) | ($84,039.82) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,651.230633357) | ($6,714.70) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,651.230633357 | $6,714.70 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.332339045) | ($2,559.19) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.332339045 | $2,559.19 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,107.044576038) | ($1,404.70) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,107.044576038 | $1,404.70 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.378482551) | ($82.05) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.378482551 | $82.05 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2679602497) | ($17.16) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2679602497 | $17.16 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007981919399) | ($0.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007981919399 | $0.55 |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2679602497) | ($17.13) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.378482551) | ($84.01) |
| JAMES ALAN MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.378482551 | $84.01 |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (36.413825) | ($20.01) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.294287) | ($19.99) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (10,614.816808) | ($5,800.12) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,073.750289038) | ($1,239.28) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.526454) | ($19.97) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.525946) | ($20.05) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (54.27993904) | ($2,077.43) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.999460277) | ($131.00) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.999460277 | $131.00 |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000833934138) | ($23.75) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000833934138 | $23.75 |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02426843604) | ($37.28) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02426843604 | $37.28 |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02426916066) | ($37.10) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (130.999461) | ($131.00) |
| JAMES ALAN MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008334) | ($23.60) |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102466898875102 | $357.48 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.11543503146 | $100.55 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.314402976210892 | $782.71 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,059.26761833342 | $2,059.27 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9722382559646 | $20.07 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.158598498051 | $43.99 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020394210233843 | $0.00 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42420421530163 | $30.40 |
| JAMES ALAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068460275323062 | $0.07 |
| JAMES ALAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124291220512 | $377.80 |
| JAMES ALAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.2276997017 | $109.86 |
| JAMES ALAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31013999158 | $634.00 |
| JAMES ALAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.393792501 | $64.29 |
| JAMES ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244403557083 | $712.05 |
| JAMES ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.72351278719 | $124.30 |
| JAMES ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24443693046999 | $559.98 |
| JAMES ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058329290191 | $0.00 |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.517145772) | ($29,174.00) |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.828116678 | $35,153.82 |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04551437315) | ($875.22) |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073310479176 | $16.95 |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9295378073 | $10.25 |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021944513023 | $1.66 |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1497532627 | $1.14 |
| JAMES ALBERT LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024541068028 | $0.00 |
| JAMES ALBERT STASCHIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02470145 | $988.06 |
| JAMES ALBERT STASCHIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002055200925771 | $60.75 |
| JAMES ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0785721716 | $1.65 |
| JAMES ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1745092187 | $0.74 |
| JAMES ALCORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 3,674.739473 | $1,366.72 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075175803644 | $232.98 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60340594657 | $0.38 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065043525664 | $0.72 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.2006479519 | $5.35 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000518472621879999 | $0.04 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03985247501 | $0.94 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015108396256 | $0.09 |
| JAMES ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0073728019052 | $0.01 |
| JAMES ALENBALULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119493008466 | $0.00 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $64.93 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $66.50 |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,708.31) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $1,708.31 |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($1,731.98) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.0) | ($1,200.30) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.0 | $1,200.30 |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8040857504) | ($1,879.14) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8040857504 | $1,879.14 |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.10) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.409907665) | ($924.99) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.409907665 | $924.99 |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8040857504) | ($1,625.21) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (300.409907665) | ($2,034.97) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08790790486) | ($2,570.60) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08790790486 | $2,570.60 |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.520534329) | ($37.56) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.520534329 | $37.56 |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0879079) | ($2,639.17) |
| JAMES ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (61.520534329) | ($42.82) |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453290490109999 | $13.42 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132785003706 | $25.91 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4583553254999 | $9.88 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116171764199 | $3.39 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.071127752855 | $0.07 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004761625159132 | $17.74 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756115207528399 | $21.12 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.407380109609199 | $0.47 |
| JAMES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.502798382858339 | $6.00 |
| JAMES ALEXANDER GEORGE MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031207) | ($886.43) |
| JAMES ALEXANDER GEORGE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016852540484026 | $6.28 |
| JAMES ALEXANDER HEAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024195 | $10.01 |
| JAMES ALEXANDER HEAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07008126 | $2,903.96 |
| JAMES ALEXANDER HEAPS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03333194 | $99.98 |
| JAMES ALEXANDER HEAPS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.46434135 | $7,385.06 |
| JAMES ALEXANDER HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001028294448 | $0.41 |
| JAMES ALEXANDER HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7859666497239 | $83.46 |
| JAMES ALEXANDER HENDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 110.48217056 | $309.02 |
| JAMES ALEXANDER HENDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SGB | 1,554.67357602 | $52.35 |
| JAMES ALEXANDER HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6048435327552 | $5.38 |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.697105731) | ($51,439.27) |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.697105731 | $51,439.27 |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.77268576) | ($14,205.49) |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.77268576 | $14,205.49 |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001677) | ($50.08) |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69542873) | ($50,568.82) |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (7.77268576) | ($13,860.41) |
| JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.483760171609 | $446.10 |
| JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00339973 | $116.53 |
| JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02552544 | $857.51 |
| JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.29314723 | $517.81 |
| JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 9.62844676 | $616.92 |
| JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194438850396999 | $57.92 |
| JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195552008389999 | $2.65 |
| JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016065405928 | $0.86 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.006693 | $18.33 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004802 | $17.48 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000659 | $20.18 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.81 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 2.9833123 | $31.43 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.018566 | $36.85 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0012112 | $38.38 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327422218199 | $10.54 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.333829231912 | $3.30 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015683298542 | $3.36 |
| JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045446044546 | $0.51 |
| JAMES ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146168372975199 | $54.83 |
| JAMES ALEXIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024176772799 | $0.05 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001864445962 | $0.01 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000040276741262 | $0.00 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001656831883 | $0.00 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073060944809999 | $0.01 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000424235091149999 | $0.00 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020734981962 | $0.00 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000211948419719999 | $0.00 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015977454172 | $0.00 |
| JAMES ALFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005687324228 | $0.00 |
| JAMES ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488899226969999 | $148.80 |
| JAMES ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.3143567229999 | $65.02 |
| JAMES ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0599533514 | $16.41 |
| JAMES ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072618625912 | $7.64 |
| JAMES ALLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.06) | ($1,990.64) |
| JAMES ALLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.0) | ($5,698.11) |
| JAMES ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43080576306515 | $2.49 |
| JAMES ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037560988439 | $70.90 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (134.301114339) | ($298.71) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.005838138253 | $255.59 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.597133114) | ($230.03) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.00602622646 | $255.59 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.597133114) | ($230.03) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.006520575866 | $255.59 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.597133114) | ($230.03) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.11581401 | $4,477.85 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57985954) | ($18,000.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57985954 | $18,000.00 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6183583009) | ($19,108.68) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50239474) | ($15,000.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50239474 | $15,000.00 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.5305794286) | ($15,841.51) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2630727 | $8,312.83 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35254715) | ($10,000.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35254715 | $10,000.00 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3603535898) | ($10,149.79) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.138 | $3,937.42 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008584686014) | ($261.79) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008397243075) | ($255.59) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01124246325) | ($331.90) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005864237977) | ($179.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01497975589) | ($447.50) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 2,352.1805 | $1,944.15 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (410.989069733) | ($335.63) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 4.6 | $7,314.07 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034669) | ($999.98) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.630323 | $999.98 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.557631042) | ($5,603.91) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.557631042 | $5,603.91 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034794) | ($1,000.99) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.632561 | $1,000.99 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (9.150790783) | ($14,417.45) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07675498568) | ($2,154.36) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07675498568 | $2,154.36 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.24) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.393512) | ($11,017.16) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 7.265322 | $11,017.16 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.2) | ($10,911.23) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,196.925204399) | ($217.25) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1979209193) | ($261.79) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5933250927) | ($12,000.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7379594956 | $14,925.23 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01793250927) | ($362.69) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004425216316) | ($89.50) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.200068138) | ($44,500.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.723755921 | $55,092.45 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03281562307) | ($663.75) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06698651282) | ($1,354.91) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.824460338) | ($35,100.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.653318772 | $31,807.48 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6183583009 | $11,896.33 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05514203705) | ($1,060.85) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0136075633) | ($261.79) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1895573924) | ($186.46) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.227373001) | ($15,962.22) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.187916122) | ($9,037.78) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 22.584332499 | $22,215.30 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 9.150790783 | $9,001.27 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7681453955) | ($755.59) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.767039355 | $32,371.33 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5305794286 | $9,719.97 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.872318669) | ($34,300.00) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05658811335) | ($1,036.67) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01395177634) | ($255.59) |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532729247893 | $186.88 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5772545449999 | $117.45 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451021022377999 | $89.52 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.910630305 | $11.82 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4937885597 | $6.59 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.651083320209999 | $7.24 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265768840799999 | $2.35 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029837674549 | $0.22 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65779447109 | $2.25 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029398585123 | $0.03 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144726551357 | $5.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023232513081 | $2.55 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003977492801 | $0.30 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.099989020657 | $0.15 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15997692885 | $0.56 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00272552330269999 | $0.19 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40470712019 | $0.52 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.315217992849999 | $0.17 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001799866348 | $0.20 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.21969738718 | $0.55 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00559221571309999 | $0.35 |
| JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.36755365924 | $0.36 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020104620762 | $0.60 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.51357301 | $92.51 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025833047444 | $0.76 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025455095894 | $49.67 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8525392598 | $6.85 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.158497942 | $21.53 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58014941501 | $5.12 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8594673177 | $0.56 |
| JAMES ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112978819837 | $0.85 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 174.70912052 | $919.04 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 398.98701731 | $885.75 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNT | 212.698 | $494.28 |
| JAMES ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 166.0479 | $894.58 |
| JAMES ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,032.90 |
| JAMES ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.083736 | $3,363.34 |
| JAMES ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 350.04754776 | $493.31 |
| JAMES ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (350.04754776) | ($488.65) |
| JAMES ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083736) | ($3,399.76) |
| JAMES ALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 318.947093 | $171.54 |
| JAMES ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JAMES ALLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 107.946153 | $57.63 |
| JAMES ALLEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 110.339425 | $58.12 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034933605186 | $10.34 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295931057019999 | $57.87 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.850811182 | $11.21 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108932947339 | $0.82 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024898945496 | $7.37 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013304731191431 | $24.88 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.07753225139999 | $4.82 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.486903136 | $38.45 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2221038305 | $24.69 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 61.940820883 | $209.37 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.235786378806999 | $0.28 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.77067942739999 | $9.61 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.29360273473 | $6.75 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010339919172 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000567132887909999 | $0.01 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000218320198879999 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44423170962 | $0.69 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04864797451 | $1.14 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000107754471619 | $0.01 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048776360454 | $9.52 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009705897198 | $28.73 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1440634152012 | $0.17 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000598369696009 | $0.12 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7907254793 | $2.79 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2926220044 | $8.16 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0740504852 | $1.58 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.414620889329999 | $3.66 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033715684426 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4246456707 | $4.87 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4034886901 | $1.63 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000103725330265 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6050757445 | $0.23 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000083933806078 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038182933816 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016286421326 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069270681973 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000117901226877 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095828363944 | $0.00 |
| JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000107903059063 | $0.00 |
| JAMES ALLEN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012487986413278 | $50.43 |
| JAMES ALLEN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222733049373 | $0.04 |
| JAMES ALLEN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28951920824 | $17.31 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0328 | $1,266.32 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03697 | $1,117.90 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0336 | $991.03 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 20.045258 | $20.05 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.950618751 | $29,042.20 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3708926221 | $8,764.82 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4808014749) | ($8,700.17) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309591093101 | $72.60 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.38192500733 | $100.44 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033106497254 | $65.05 |
| JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.9810869467 | $103.98 |
| JAMES ALLEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022793367374 | $0.04 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 3,070.0 | $2,646.18 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21) | ($593.10) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21 | $593.10 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21) | ($617.23) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.058) | ($2,083.51) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.058 | $2,083.51 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058) | ($1,992.30) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.065) | ($2,024.56) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.065 | $2,024.56 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065) | ($2,017.80) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33033947) | ($10,000.00) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33033947 | $10,000.00 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33033947) | ($10,002.41) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.975579688) | ($10,000.00) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.975579688 | $10,000.00 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.975579688) | ($9,698.75) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6709293232) | ($19,719.92) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6709293232 | $19,719.92 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67092932) | ($19,610.80) |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453354466774569 | $165.99 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066457017967 | $150.71 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2918263756 | $8.16 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 180.833996875 | $113.54 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78533300835 | $6.93 |
| JAMES ALLEN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.698468739 | $2.59 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030235631571 | $8.95 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084406376812 | $16.47 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8728235032 | $9.41 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069302421803 | $0.61 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013962452256 | $1.02 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000263308505219999 | $0.00 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056496597511 | $0.62 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104862131249999 | $0.65 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021450346321 | $0.23 |
| JAMES ALLEN MCPEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16796635754 | $0.31 |
| JAMES ALLEN WILLIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103778270714 | $0.20 |
| JAMES ALLEN WILLIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083606527397 | $0.01 |
| JAMES ALLEN WILLIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002155806255 | $0.00 |
| JAMES ALLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 107.099916 | $100.42 |
| JAMES ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032559347986 | $0.64 |
| JAMES ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.567958085 | $10.40 |
| JAMES ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020717220129 | $0.61 |
| JAMES ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504850700489999 | $9.85 |
| JAMES ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60835857634 | $0.48 |
| JAMES ALLPRESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.822709) | ($1.82) |
| JAMES ALLPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123650461204299 | $0.00 |
| JAMES ALLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001509139309 | $0.00 |
| JAMES ALLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078953856751 | $0.00 |
| JAMES ALLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022713286025999 | $0.00 |
| JAMES ALLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039687741641 | $0.00 |
| JAMES ALLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056434025055 | $0.00 |
| JAMES ALLSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000053236766968 | $0.00 |
| JAMES ALONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.877665783 | $34.88 |
| JAMES ALTOMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001648118977 | $0.49 |
| JAMES ALTOMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.117740793 | $9.12 |
| JAMES ALTON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101376453059 | $0.00 |
| JAMES ALTON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049045430746 | $0.00 |
| JAMES ALTON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014328505022 | $0.00 |
| JAMES ALTON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000021384296425 | $0.00 |
| JAMES ALTON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000298902154929999 | $0.00 |
| JAMES ALTON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012241855262 | $0.00 |
| JAMES ALVAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004669679183) | ($178.56) |
| JAMES ALVAREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004669679183 | $178.56 |
| JAMES ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00466967) | ($185.23) |
| JAMES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016482744616256 | $0.65 |
| JAMES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035938323759 | $0.00 |
| JAMES ALVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020658613092 | $0.04 |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (53.194101748) | ($57.66) |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 53.194101748 | $57.66 |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (161.540390976) | ($406.37) |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 161.540390976 | $406.37 |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SNX | (161.54) | ($450.70) |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,447.762418447) | ($25,447.76) |
| JAMES AMBROGIO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 25,447.762418447 | $25,447.76 |
| JAMES AMBROGIO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (25,447.0) | ($25,447.00) |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018267357437 | $548.94 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15690654223 | $318.69 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.558305141 | $67.83 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002274019886 | $0.00 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 266.967408031149 | $266.97 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0074318640034 | $9.78 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000192669185199999 | $0.00 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022627401853 | $0.00 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28990922644968 | $20.51 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067290673491 | $0.00 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000451223865629999 | $0.00 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000064128110492 | $0.00 |
| JAMES AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020367623038 | $0.00 |
| JAMES AMOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035312995437 | $0.10 |
| JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008325789413 | $2.46 |
| JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026306847959 | $5.13 |
| JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005480646091 | $0.00 |
| JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000959884177719999 | $0.00 |
| JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048391661322 | $0.04 |
| JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059693426605 | $0.00 |
| JAMES AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022127981728 | $0.02 |
| JAMES ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108552268992 | $0.32 |
| JAMES ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033109087748 | $65.07 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000961 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 23.4519 | $23.45 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00005627 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.33) | ($13.33) |
| JAMES ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00005558 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00007641 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00010194 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00007285 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 13.442786 | $13.44 |
| JAMES ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.33) | ($13.33) |
| JAMES ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00014635 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (552.639149) | ($552.64) |
| JAMES ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095133) | ($30.03) |
| JAMES ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000787 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00010407 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00018204 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | MCDAI | 11.81 | $11.81 |
| JAMES ANDERSON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00011852 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.33) | ($13.33) |
| JAMES ANDERSON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00014507 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00010104 | $0.01 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85080280059311 | $6.73 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210366966289999 | $0.00 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132563535827 | $0.00 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069229472246 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010911730641999 | $0.00 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542869912812 | $21.51 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049260356719 | $98.16 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.282102733 | $35.11 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.217104296 | $2.65 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4243575931 | $15.83 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43617934022 | $3.85 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 92.600396606 | $315.71 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019868441738 | $0.02 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036203440067 | $3.98 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2031058745 | $1.25 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0197674297729999 | $1.50 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000039240493049999 | $0.00 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15122531485 | $0.28 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045470460771 | $1.34 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.455191135 | $44.46 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4651048493 | $5.34 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5040152120531 | $0.46 |
| JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204791386429999 | $0.13 |
| JAMES ANDREOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.195031975852 | $3.81 |
| JAMES ANDREOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.66686055739999 | $5.69 |
| JAMES ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181319944558 | $63.04 |
| JAMES ANDREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028013459621 | $5.47 |
| JAMES ANDREWS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.235952506) | ($136.48) |
| JAMES ANDREWS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.235952506 | $136.48 |
| JAMES ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.71030838) | ($157.53) |
| JAMES ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.71030838 | $157.53 |
| JAMES ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (29.235952) | ($77.43) |
| JAMES ANDREWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.71030838) | ($144.26) |
| JAMES ANDREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1511057359) | ($4,567.62) |
| JAMES ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1511057359 | $4,567.62 |
| JAMES ANDREWS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001454290705) | ($4.43) |
| JAMES ANDREWS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001454290705 | $4.43 |
| JAMES ANDREWS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,525.95) |
| JAMES ANDREWS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101251) | ($3,089.02) |
| JAMES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039302748164 | $0.12 |
| JAMES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077103321225945 | $28.47 |
| JAMES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3015537146793 | $1.60 |
| JAMES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074606451207767 | $1.13 |
| JAMES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033856698409 | $103.48 |
| JAMES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026661806393 | $52.02 |
| JAMES ANDRU CABANATAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00067251 | $20.74 |
| JAMES ANDRU CABANATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483536282 | $0.55 |
| JAMES ANDRU CABANATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041189817819 | $0.08 |
| JAMES ANDRU CABANATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.706507694 | $3.73 |
| JAMES ANDRU CABANATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105502815760999 | $1.17 |
| JAMES ANDRU CABANATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019144426348 | $0.17 |
| JAMES ANDRU CABANATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.167308919 | $0.02 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04425298 | $1,832.31 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04518078 | $1,763.59 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02885115 | $1,051.54 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02011883 | $696.19 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02125086 | $680.58 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02319685 | $720.01 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15322979 | $4,245.89 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,637.250582) | ($1,879.81) |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (143.778602) | ($1,424.85) |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (593.327807) | ($4,212.63) |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (7.496996) | ($15,151.00) |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.49503197 | $15,044.52 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076445066172 | $218.90 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416698850111849 | $110.95 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.764360104675 | $20.52 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19528067582969 | $18.53 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01476329356137 | $11.76 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25775152922 | $13.77 |
| JAMES ANDRUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0035184259858 | $0.01 |
| JAMES ANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0084983 | $352.04 |
| JAMES ANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036) | ($1,400.50) |
| JAMES ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00929814 | $306.43 |
| JAMES ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($130.43) |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015176327866 | $45.51 |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000185183556486 | $0.00 |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037569731095 | $0.00 |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028315395851 | $0.00 |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159837659119999 | $47.47 |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.321485974 | $2.51 |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238515407839999 | $46.54 |
| JAMES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003216525699999999 | $0.00 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.769594619) | ($371.47) |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.769594619 | $371.47 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01421201516) | ($398.24) |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01421201516 | $398.24 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (377.654916793) | ($199.97) |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 377.654916793 | $199.97 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (176.461) | ($63.88) |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 176.461 | $63.88 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (85.770164602) | ($676.73) |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 85.770164602 | $676.73 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.288422976) | ($437.88) |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.288422976 | $437.88 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014947343050679 | $4.94 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029155547308234 | $6.64 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038993868614 | $0.04 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7407283980065 | $4.26 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3275757765211 | $16.73 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00377729793984 | $0.05 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115684054131 | $0.00 |
| JAMES ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19574691654929 | $8.85 |
| JAMES ANGLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 98.7091 | $57.52 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096340998264 | $0.00 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086011731819 | $0.10 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030149507036 | $0.06 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026720791635 | $0.02 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 77.00706774 | $11.25 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052671312631 | $3.86 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.961409505 | $2.12 |
| JAMES ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.085338339505 | $0.05 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JAMES ANGSTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES ANGSTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.65713 | $1,000.00 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES ANGSTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03563 | $1,000.00 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023484357025 | $70.97 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19899885241 | $404.92 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.163056903 | $389.16 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 375.638341722 | $308.70 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18057350759999 | $2.00 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030661775683 | $0.34 |
| JAMES ANGSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12473359425 | $0.43 |
| JAMES ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203026626417299 | $0.02 |
| JAMES ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0078237443103 | $0.00 |
| JAMES ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84064110202 | $0.03 |
| JAMES ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333018568 | $0.10 |
| JAMES ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07016565247 | $1.07 |
| JAMES ANTHONY LAWSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02078859 | $632.11 |
| JAMES ANTHONY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244462915 | $50.00 |
| JAMES ANTHONY MARKEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0016157325) | ($4.93) |
| JAMES ANTHONY MARKEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0016157325 | $4.93 |
| JAMES ANTHONY MARKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002478030651) | ($101.20) |
| JAMES ANTHONY MARKEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002478030651 | $101.20 |
| JAMES ANTHONY MARKEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247803) | ($97.81) |
| JAMES ANTHONY MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003581531688624 | $0.14 |
| JAMES ANTHONY MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000185725713022 | $0.01 |
| JAMES ANZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016504576541 | $0.00 |
| JAMES AOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021611848772 | $65.10 |
| JAMES AOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.018545256 | $77.02 |
| JAMES APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286680061699999 | $0.85 |
| JAMES APPLEBY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2145709442) | ($0.46) |
| JAMES APPLEBY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1788091202) | ($0.38) |
| JAMES APPLEBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (262.395) | ($550.00) |
| JAMES APPLEBY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 550.583 | $550.00 |
| JAMES APPLEBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4215022033) | ($0.88) |
| JAMES APPLEBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| JAMES APPLEBY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.05284523552 | $2,085.93 |
| JAMES APPLEBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6925880923) | ($0.51) |
| JAMES APPLEBY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,019.59) |
| JAMES APPLEBY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JAMES APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123615151016999 | $36.31 |
| JAMES APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5215724633462 | $2.58 |
| JAMES APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007502960597 | $14.64 |
| JAMES APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061021863119 | $0.01 |
| JAMES APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02101592596696 | $0.38 |
| JAMES APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16863841276 | $0.17 |
| JAMES ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019075641638 | $0.56 |
| JAMES ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08813234881 | $0.09 |
| JAMES ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028450724196 | $2.08 |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 250.09031706 | $250.09 |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 525.0 | $525.00 |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 173.0 | $173.00 |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 45.66975452 | $45.67 |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.25) | ($6.25) |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.25 | $6.25 |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.0) | ($3.00) |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.0 | $3.00 |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JAMES ARDOIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9600060501 | $1,492.96 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011379950907 | $33.68 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019695653227 | $35.21 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.127925398 | $12.79 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54399649638 | $6.05 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066070987081 | $0.58 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090037979353 | $0.00 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43297493001 | $0.43 |
| JAMES ARDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133869513417 | $0.00 |
| JAMES ARDRELLE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020669442325 | $0.04 |
| JAMES ARDRELLE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41153814677 | $0.33 |
| JAMES ARESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243792096949999 | $7.22 |
| JAMES ARESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060425926157 | $11.79 |
| JAMES ARIZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004779478 | $0.50 |
| JAMES ARIZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024461538812 | $0.02 |
| JAMES ARLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020860877867 | $6.18 |
| JAMES ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.011882212 | $176.01 |
| JAMES ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003400287828 | $0.00 |
| JAMES ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000197884554049999 | $0.00 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01200040379) | ($347.14) |
| JAMES ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01200040379 | $347.14 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012) | ($363.13) |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015758399865 | $475.40 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068265589051 | $137.10 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.391422378 | $7.15 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020780010662 | $0.07 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007809342432519 | $2.82 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021837338899 | $6.46 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096572234063 | $0.10 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042798422291 | $8.35 |
| JAMES ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071930267924 | $0.05 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,700.0 | $5,700.00 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MANA | 275.7399 | $466.72 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 2,399.415274 | $1,902.16 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,700.0) | ($5,700.00) |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,300.0) | ($6,300.00) |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037982201597 | $0.08 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.598904576086 | $27.68 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.42163363333 | $33.42 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.62428703699999 | $4.14 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.872530732754 | $6.87 |
| JAMES ARNEL MUYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05303072802 | $0.05 |
| JAMES ARNOLD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,080.770378145) | ($25,080.77) |
| JAMES ARNOLD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,080.770378145 | $25,080.77 |
| JAMES ARNOLD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.167925945) | ($34,466.95) |
| JAMES ARNOLD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.167925945 | $34,466.95 |
| JAMES ARNOLD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.08) |
| JAMES ARNOLD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.157925) | ($34,071.63) |
| JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,040.77) | ($25,040.77) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (953.815699529) | ($504.07) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 953.815699529 | $504.07 |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004746367904) | ($7.20) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004746367904 | $7.20 |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007774412088) | ($21.74) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007774412088 | $21.74 |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.890560396) | ($40.89) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.890560396 | $40.89 |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06260922038) | ($0.43) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06260922038 | $0.43 |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01077566299) | ($0.01) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01077566299 | $0.01 |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05780979602) | ($1.90) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05780979602 | $1.90 |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40.89) | ($40.89) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000778) | ($21.69) |
| JAMES ARNOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004746) | ($7.17) |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024834566797 | $7.35 |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463343354200923 | $169.73 |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000479885197773162 | $0.11 |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.748628377866 | $205.75 |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.975073264255 | $10.76 |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000770730249916888 | $0.00 |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000196054401560035 | $0.00 |
| JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000549665097917039 | $0.04 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001972 | $78.81 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.030357315 | $12.65 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.001911905368 | $5.78 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.025934 | $1,027.17 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002006 | $77.72 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08167765809) | ($0.17) |
| JAMES ARRUDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09529060111) | ($0.20) |
| JAMES ARRUDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.006267 | $237.50 |
| JAMES ARRUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02483 | $752.74 |
| JAMES ARRUDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002666 | $81.21 |
| JAMES ARRUDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.54202 | $77.30 |
| JAMES ARRUDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3096411386) | ($0.17) |
| JAMES ARRUDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3612396755) | ($0.20) |
| JAMES ARRUDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $78.13 |
| JAMES ARRUDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $77.38 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255475010049999 | $76.29 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3509652462489 | $2.46 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017527617947 | $3.42 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6080485062 | $6.03 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.83160027499999 | $3.66 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14974026245 | $8.46 |
| JAMES ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011035061159 | $0.75 |
| JAMES ARTHUR EIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076013134882 | $0.02 |
| JAMES ARTHUR EIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.201742743 | $100.00 |
| JAMES ARTHUR EIXENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219675945399999 | $42.86 |
| JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016028102605 | $47.60 |
| JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112702415851 | $21.99 |
| JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.265925905 | $19.27 |
| JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7572740616999 | $6.75 |
| JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27343301603 | $3.04 |
| JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90128769109999 | $0.28 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.010844 | $400.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.005562 | $200.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00867 | $300.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.004488 | $150.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001531 | $50.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0024053 | $75.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0057383 | $175.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0025425 | $75.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0110858 | $325.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0026198 | $75.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.014836 | $400.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 544.0 | $207.84 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001338 | $40.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.025872 | $800.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.001702 | $50.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.025681) | ($799.71) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 796.407 | $799.71 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.000335 | $10.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001728) | ($50.45) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017365 | $50.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0017625 | $50.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001737) | ($50.20) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 50.015 | $50.20 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.005034 | $150.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0011775 | $35.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084268) | ($2,319.48) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.104079 | $150.00 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.46 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549857333734 | $16.90 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043402215166 | $0.49 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.049414212 | $85.05 |
| JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.26315509688999 | $0.10 |
| JAMES ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015739951208 | $46.70 |
| JAMES ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.08539398 | $12.61 |
| JAMES ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00156302421169999 | $0.35 |
| JAMES ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028681619286 | $87.26 |
| JAMES ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06385852485 | $128.07 |
| JAMES ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017343159042 | $0.00 |
| JAMES ASHBURY ROSS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023642597431 | $71.47 |
| JAMES ASHBURY ROSS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039921976001 | $0.00 |
| JAMES ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6557495252059 | $28.55 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105814355196 | $31.32 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030304564955 | $5.89 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.223190917 | $79.22 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47882950577 | $0.38 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80165034089999 | $1.13 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067454648182 | $0.75 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21519277924 | $0.03 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554504286 | $0.36 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031642033853 | $0.00 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019322388446 | $0.04 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3676551226 | $9.37 |
| JAMES ASHENHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013832027513 | $25.77 |
| JAMES ASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158700443818 | $0.47 |
| JAMES ATHAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79674084907259 | $3.59 |
| JAMES ATHEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08831866) | ($3,064.09) |
| JAMES ATHEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08831866 | $3,064.09 |
| JAMES ATHEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.08813721646) | ($3,057.80) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.070337674) | ($213.67) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.070337674 | $213.67 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (240.754812116) | ($2,111.42) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 240.754812116 | $2,111.42 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,496.993042139) | ($1,500.42) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,496.993042139 | $1,500.42 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (67.415895065) | ($439.43) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 67.415895065 | $439.43 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.37050989) | ($8,405.01) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.37050989 | $8,405.01 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003952365511) | ($0.29) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003952365511 | $0.29 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,496.987) | ($1,500.42) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,472.457 | $1,500.42 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (7.07032) | ($213.81) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 212.632 | $213.81 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (240.754) | ($2,099.61) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,064.581 | $2,099.61 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.370506) | ($8,387.45) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,327.892 | $8,387.45 |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (67.4148) | ($436.17) |
| JAMES ATHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 430.039 | $436.17 |
| JAMES ATHEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07317789167) | ($2,110.33) |
| JAMES ATHEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07317789167 | $2,110.33 |
| JAMES ATHEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001447460733) | ($4.17) |
| JAMES ATHEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001447460733 | $4.17 |
| JAMES ATHEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07350407607) | ($2,119.74) |
| JAMES ATHEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (93.94) | ($93.94) |
| JAMES ATHEY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.97) | ($46.97) |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119201844849 | $40.65 |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208644888583309 | $57.93 |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8629560766 | $4.86 |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.589648566706 | $19.27 |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9739740797093 | $30.76 |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111391300150979 | $1.31 |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0375061282508449 | $2.37 |
| JAMES ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001782036858432 | $0.00 |
| JAMES ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001730357066 | $0.51 |
| JAMES ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.699846108 | $21.79 |
| JAMES ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188496875379999 | $0.37 |
| JAMES ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1564571549 | $1.71 |
| JAMES ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240392879679999 | $0.71 |
| JAMES ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032959095631 | $0.00 |
| JAMES ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.838311538 | $183.84 |
| JAMES ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001644083947 | $4.87 |
| JAMES ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0886119202999 | $32.45 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (226.0) | ($519.80) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (11.0) | ($10.44) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (409.232201) | ($390.77) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($771.70) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (555.0) | ($1,170.85) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,168.335 | $1,170.85 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,168.0) | ($1,168.00) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 209.895 | $1,168.00 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (600.0) | ($1,261.21) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,253.309 | $1,261.21 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,253.64) | ($1,253.64) |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 214.724 | $1,253.64 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 13.56688621 | $73.98 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 26.68358509 | $157.72 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 356.9782023 | $63.02 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (356.0) | ($62.84) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 62.574 | $62.84 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 12.896 | $62.00 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (329.042549) | ($201.18) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14830516) | ($14.80) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02652671541) | ($10.00) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.160616029) | ($438.24) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 310.5004714 | $51.74 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (311.46) | ($52.09) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 51.973 | $52.09 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (52.55) | ($52.55) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 12.095 | $52.55 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETC | (4.056268169) | ($102.32) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 362.3128986 | $52.90 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (362.31) | ($52.90) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 52.839 | $52.90 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (52.84) | ($52.84) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 15.578 | $52.84 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 440.0228849 | $61.69 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (440.04) | ($61.28) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 61.209 | $61.28 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (61.2) | ($61.20) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 21.952 | $61.20 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15924) | ($4,823.70) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00692168 | $193.41 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 950.8746679 | $111.66 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (950.87) | ($111.90) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 111.717 | $111.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ATTWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (111.72) | ($111.72) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 45.526 | $111.72 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.036711) | ($1,099.97) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,100.763 | $1,099.97 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.763) | ($1,100.76) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 409.774 | $1,100.76 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,930.81) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3,716.008 | $2,930.81 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $58.17 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 201.985 | $0.08 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00561) | ($165.36) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 215.116 | $165.36 |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (504.2387737786) | ($316.10) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (4.73524055) | ($45.72) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.54664455) | ($103.57) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (64.493) | ($49.57) |
| JAMES ATTWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017037 | $49.57 |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00401654 | $121.25 |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (78.462) | ($56.27) |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 56.014 | $56.27 |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (56.02) | ($56.02) |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 20.0 | $56.02 |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 239.990875 | $29.10 |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (240.0) | ($29.08) |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28.895 | $29.08 |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (28.89) | ($28.89) |
| JAMES ATTWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 12.688 | $28.89 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.324357079898 | $439.39 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061700236652 | $1.20 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1801231988 | $0.00 |
| JAMES ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00688369916999999 | $0.23 |
| JAMES AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151367826401999 | $0.45 |
| JAMES AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108558341718 | $0.02 |
| JAMES AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024235618883 | $0.00 |
| JAMES AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128919060045999 | $3.82 |
| JAMES AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35645002437 | $0.36 |
| JAMES AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097709793217799 | $0.39 |
| JAMES AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021846206152 | $0.00 |
| JAMES AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.586273247 | $15.26 |
| JAMES AUGUSTINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01819212336) | ($559.70) |
| JAMES AUGUSTINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01819212336 | $559.70 |
| JAMES AUGUSTINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01819209) | ($562.54) |
| JAMES AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010866737756767 | $3.98 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 79.28016 | $8,285.73 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.46794351 | $19,284.42 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.94822) | ($100.12) |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024104 | $100.12 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.8942) | ($199.46) |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0048135 | $199.46 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.010356 | $414.35 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05205649 | $1,870.98 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01271666 | $457.35 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01072759478) | ($336.27) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01072759478 | $336.27 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1439003588) | ($339.70) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1439003588 | $339.70 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001901745899) | ($5.09) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1439003588) | ($278.75) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01072759) | ($326.78) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004228444054) | ($12.52) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009828331804) | ($3.00) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.481797979 | $990.51 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.72813568 | $3,553.69 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0076572 | $224.12 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01012788 | $296.57 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00519052 | $152.44 |
| JAMES AUSTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33776535) | ($9,991.00) |
| JAMES AUSTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003377) | ($1.00) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 8.351581776 | $15,257.15 |
| JAMES AUSTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002276685) | ($69.30) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000224113) | ($6.66) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003250565) | ($9.66) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000112174) | ($3.34) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001849285244) | ($5.09) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.051497282) | ($43,151.19) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.051497282 | $43,151.19 |
| JAMES AUSTIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.4872042316) | ($10,325.62) |
| JAMES AUSTIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.7268628353) | ($15,404.85) |
| JAMES AUSTIN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001808872782) | ($34.65) |
| JAMES AUSTIN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000173730308) | ($3.33) |
| JAMES AUSTIN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002519872034) | ($4.83) |
| JAMES AUSTIN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008191059454) | ($1.67) |
| JAMES AUSTIN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002559082655) | ($5.09) |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561370126600999 | $2.10 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071803182190659 | $1.99 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106004378550999 | $0.00 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026495555964 | $0.00 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114262898372658 | $346.70 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049848641824441 | $66.65 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036234540246 | $0.00 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.862932329391 | $48.62 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06698595597 | $3.81 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.699873635 | $339.12 |
| JAMES AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9414058847 | $32.69 |
| JAMES AUSTIN MAXWELL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005190060625 | $0.00 |
| JAMES AUSTIN MAXWELL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102256179899999 | $0.00 |
| JAMES AVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041734799694 | $12.35 |
| JAMES AVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101197520804 | $1.97 |
| JAMES AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120120704962624 | $3.57 |
| JAMES AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053308935773 | $0.06 |
| JAMES AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105661377476 | $1.17 |
| JAMES AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03444008639 | $1.96 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,048.2299504) | ($1,048.23) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,048.2299504 | $1,048.23 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03426652) | ($1,000.00) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03426652 | $1,000.00 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.025706) | ($752.95) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 747.633 | $752.95 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009016853949) | ($0.79) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009016853949 | $0.79 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($503.45) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $503.45 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.059588) | ($100.00) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.039 | $100.00 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.062335) | ($99.99) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 99.586 | $99.99 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003517) | ($100.11) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,894.48795) | ($1,894.49) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($569.30) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $569.30 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($307.79) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $307.79 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064874) | ($99.81) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009045) | ($249.93) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 248.787 | $249.93 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01599852) | ($440.47) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.313203) | ($457.11) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.6901934134) | ($1,300.00) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.6901934134 | $1,300.00 |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.6901934134) | ($1,300.63) |
| JAMES AVOOSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (248.787) | ($248.79) |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101997569095 | $31.87 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091735904908 | $19.15 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.515990517164 | $11.52 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127040606792 | $0.15 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0185611947624 | $0.32 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000627951340748101 | $0.11 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00290425592075999 | $0.02 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032121276909 | $0.23 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026354097752 | $0.03 |
| JAMES AVOOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0130398942199999 | $24.37 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| JAMES AYLWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,084.952787) | ($40,084.95) |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016857635595 | $0.50 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018677936206 | $0.00 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251415551419599 | $7.50 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.38221305688 | $135.38 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294337725433 | $87.59 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038976265613 | $76.88 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.989935486 | $13.99 |
| JAMES AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5000241409 | $38.90 |
| JAMES B MACKENZIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.39 |
| JAMES B MACKENZIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.42237852 | $1,285.13 |
| JAMES B MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0549857250402 | $2.79 |
| JAMES B MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043622115679 | $7.14 |
| JAMES B TAING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (130.749961) | ($3,939,888.57) |
| JAMES B TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1677431632163 | $6,367.67 |
| JAMES B TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51839039698 | $0.57 |
| JAMES B TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87459849706 | $1,751.41 |
| JAMES BABACARKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3370514605 | $5.05 |
| JAMES BABB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (206.140085853) | ($206.14) |
| JAMES BABB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 206.140085853 | $206.14 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109645706453 | $32.45 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067644240252 | $13.19 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.572568304 | $14.57 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83962517451 | $0.67 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128316669951 | $0.08 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0471065164919999 | $0.52 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27656301805079 | $1.28 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0866051537459999 | $0.01 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079449035389 | $0.06 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13973681817 | $0.14 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050384533378 | $0.01 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.296431190099999 | $0.14 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0027858095424 | $0.00 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0019139395313 | $0.04 |
| JAMES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 12.9843163683 | $12.98 |
| JAMES BABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428693907409999 | $12.69 |
| JAMES BABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415966044699999 | $82.46 |
| JAMES BABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3406950443 | $4.34 |
| JAMES BABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.871884759 | $11.79 |
| JAMES BABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065523149781 | $0.00 |
| JAMES BABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3487982084 | $8.02 |
| JAMES BABINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016334374103 | $1.79 |
| JAMES BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.148261535999 | $107.15 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129591743220999 | $0.04 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055990476992 | $0.11 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017213080515 | $0.00 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027948687409 | $0.00 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079822329482 | $0.00 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2915525253 | $0.13 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3570457675 | $7.41 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.999843723 | $233.08 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2299088104 | $0.33 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021991925375 | $1.61 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.1852499449999 | $15.38 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110353034504 | $0.01 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.52190241829999 | $2.35 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.84900844065 | $0.41 |
| JAMES BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6606226507 | $2.15 |
| JAMES BACULIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019143036016 | $0.06 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039332669682 | $120.03 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097345972208 | $196.67 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.18768262 | $10.16 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.293018350999999 | $3.26 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17314037225 | $1.53 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.1528734929999 | $11.00 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4976406348 | $1.20 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116177389688 | $0.14 |
| JAMES BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023980719352 | $2.60 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 96,925.348455 | $96,925.35 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066489513832 | $0.08 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,643.770798105 | $1,643.77 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076872950664 | $0.02 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138271669525 | $0.03 |
| JAMES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13511447872 | $0.11 |
| JAMES BAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005741899509 | $0.00 |
| JAMES BAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015199084033 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BAHEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025640082936 | $5.00 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037519472453 | $11.11 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169328054339999 | $33.04 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019371857496 | $0.02 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023518734618 | $0.05 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018162307026 | $0.54 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.20455742869999 | $3.33 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8381386476 | $0.41 |
| JAMES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0248874976339999 | $0.04 |
| JAMES BAILIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,986.633304) | ($9,986.63) |
| JAMES BAILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012856657523 | $0.38 |
| JAMES BAILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0806648282 | $3.19 |
| JAMES BAILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4320968467 | $70.05 |
| JAMES BAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.547579621) | ($58.25) |
| JAMES BAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.702981651) | ($56.03) |
| JAMES BAIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.358595922) | ($27.97) |
| JAMES BAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.716346154) | ($28.53) |
| JAMES BAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.836785279) | ($29,000.00) |
| JAMES BAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,500.0 | $14,500.00 |
| JAMES BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JAMES BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.953703704) | ($58.25) |
| JAMES BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| JAMES BAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5729979958 | $17,967.26 |
| JAMES BAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.559567738) | ($5,270.10) |
| JAMES BAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.03538735999) | ($72.60) |
| JAMES BAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0894708 | $2,560.44 |
| JAMES BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 516.000321 | $516.00 |
| JAMES BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (516.0) | ($516.00) |
| JAMES BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08713538042) | ($2,426.83) |
| JAMES BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08791775082) | ($2,448.62) |
| JAMES BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001244819371) | ($34.55) |
| JAMES BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001269679729) | ($35.24) |
| JAMES BAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1848174193) | ($5,246.37) |
| JAMES BAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 623.2686 | $475.19 |
| JAMES BAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 473.0996 | $364.52 |
| JAMES BAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.116473338) | ($63.50) |
| JAMES BAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (4.929955423) | ($10,000.00) |
| JAMES BAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JAMES BAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.000321) | ($5,000.00) |
| JAMES BAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 2,018.1176 | $1,579.25 |
| JAMES BAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 550.0 | $423.89 |
| JAMES BAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (550.0) | ($424.28) |
| JAMES BAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.641456762) | ($27.97) |
| JAMES BAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 800.0 | $426.64 |
| JAMES BAIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.26872469) | ($28.53) |
| JAMES BAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (118.935028373) | ($81.11) |
| JAMES BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.974365484) | ($4,686.44) |
| JAMES BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.500410543) | ($2,333.32) |
| JAMES BAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.997060335) | ($4,800.99) |
| JAMES BAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.985230629) | ($2,358.99) |
| JAMES BAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3145567637) | ($6,827.14) |
| JAMES BAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1116925473) | ($2,366.43) |
| JAMES BAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1117512972) | ($2,378.42) |
| JAMES BAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.761897492) | ($1,731.17) |
| JAMES BAIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $9.92 |
| JAMES BAIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 3.6732405 | $3,651.09 |
| JAMES BAIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (3.525003015) | ($3,500.31) |
| JAMES BAIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03757320423) | ($37.31) |
| JAMES BAIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07523704337) | ($74.71) |
| JAMES BAIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02940599206) | ($29.20) |
| JAMES BAIN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03332924457) | ($38.04) |
| JAMES BAIN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 5,090.153004 | $5,090.15 |
| JAMES BAIN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMES BAIN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.4719876724 | $9,449.14 |
| JAMES BAIN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09963851204) | ($108.15) |
| JAMES BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,465.74661761401 | $1,664.14 |
| JAMES BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447746517419999 | $0.05 |
| JAMES BAIRSTOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09) | ($4,890.77) |
| JAMES BAIRSTOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263797) | ($7,868.04) |
| JAMES BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010504594997635 | $39.90 |
| JAMES BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012798424862 | $0.00 |
| JAMES BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01024667446705 | $28.33 |
| JAMES BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066190761659 | $0.00 |
| JAMES BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223267475139999 | $0.14 |
| JAMES BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034685560589 | $0.00 |
| JAMES BAIRSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017492385082 | $0.01 |
| JAMES BAKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00188697 | $76.22 |
| JAMES BAKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00189657 | $72.10 |
| JAMES BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00230267 | $68.03 |
| JAMES BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00261755 | $77.50 |
| JAMES BAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES BAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,406.62) | ($1,406.62) |
| JAMES BAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.004483) | ($4,000.00) |
| JAMES BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.002009) | ($3.62) |
| JAMES BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3.609 | $3.62 |
| JAMES BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JAMES BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 1.892 | $5.00 |
| JAMES BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (2.227) | ($5.88) |
| JAMES BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.857 | $5.88 |
| JAMES BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (13.162291) | ($13.16) |
| JAMES BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00255524 | $74.38 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192052361011183 | $0.04 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3836519696801 | $51.38 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007454405050013 | $0.03 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.781145952 | $109.78 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.800359486 | $18.71 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0461640298 | $0.19 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.249317080407 | $25.36 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008713698906 | $0.00 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000336795039479999 | $0.07 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,613.135473749 | $1,613.14 |
| JAMES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118795733671 | $0.00 |
| JAMES BALDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02164985 | $2.38 |
| JAMES BALDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02147961 | $2.25 |
| JAMES BALDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02110405 | $2.10 |
| JAMES BALDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02077648 | $1.39 |
| JAMES BALDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02185739 | $1.58 |
| JAMES BALDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02224793 | $1.37 |
| JAMES BALDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02131424 | $1.34 |
| JAMES BALDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02214885 | $1.01 |
| JAMES BALDER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02135161 | $1.11 |
| JAMES BALDER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.02000573 | $1.18 |
| JAMES BALDER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02244885 | $1.13 |
| JAMES BALDER | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02280663 | $1.23 |
| JAMES BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6094903654 | $8.97 |
| JAMES BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.246307668319999 | $0.25 |
| JAMES BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3610692343 | $0.85 |
| JAMES BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5536951167 | $28.38 |
| JAMES BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00278320009669999 | $0.20 |
| JAMES BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.00082668099999 | $10.25 |
| JAMES BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042810261 | $0.53 |
| JAMES BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057130275269 | $114.28 |
| JAMES BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0313562999 | $10.36 |
| JAMES BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7356071462 | $10.68 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005428571125108 | $0.00 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020813386022 | $4.06 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000350325264 | $0.00 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061876429191 | $0.00 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113091754624 | $0.00 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059711129551 | $0.00 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000635732028969999 | $0.00 |
| JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178443738509999 | $0.02 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155070579093 | $0.00 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039297449406 | $0.01 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027491138992659 | $0.03 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.995253449 | $157.00 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107572144429999 | $0.01 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027278603199 | $0.00 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050237402266 | $0.01 |
| JAMES BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0497592237519999 | $0.05 |
| JAMES BALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020420078103 | $0.60 |
| JAMES BALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23136921608 | $4.50 |
| JAMES BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047425072488786 | $0.06 |
| JAMES BAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044203037685 | $0.00 |
| JAMES BAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000311746078619999 | $0.00 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.238143) | ($752.00) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 751.524 | $752.00 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 15,829.993864 | $15,829.99 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (19.065) | ($42.00) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 41.861 | $42.00 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (17.961) | ($17.24) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 17.194 | $17.24 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,640.0) | ($17,640.00) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 1.212227003 | $51,579.53 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.568486) | ($24,188.74) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 24,078.136 | $24,188.74 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,670.0) | ($20,670.00) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 1.351837106 | $57,519.86 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 366.897401 | $366.90 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,613.0) | ($3,613.00) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.3390578078 | $14,419.79 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02466395) | ($1,004.59) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.31006606) | ($94,005.72) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (163.27) | ($163.27) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0041471 | $163.27 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041471) | ($163.26) |
| JAMES BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52409819285906 | $7.38 |
| JAMES BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02646317501714 | $0.02 |
| JAMES BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022671086597 | $0.04 |
| JAMES BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.181766173 | $53.26 |
| JAMES BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014516120073 | $0.01 |
| JAMES BANHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAMES BANHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.00417 | $150.00 |
| JAMES BANHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| JAMES BANHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002424 | $80.00 |
| JAMES BANHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02451374) | ($744.05) |
| JAMES BANHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JAMES BANHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 0.9074 | $7.00 |
| JAMES BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010368577116303 | $3.80 |
| JAMES BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030010851129 | $0.00 |
| JAMES BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.498565260692 | $1.50 |
| JAMES BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.692411421899999 | $7.67 |
| JAMES BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000191055540059999 | $0.00 |
| JAMES BANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00054707984338 | $0.00 |
| JAMES BANKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,045.345443) | ($3,045.35) |
| JAMES BANKS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.0590104 | $3,009.71 |
| JAMES BANKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00235744 | $72.72 |
| JAMES BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (249.681076532) | ($2,644.12) |
| JAMES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184330150039999 | $55.09 |
| JAMES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3136636815 | $2.70 |
| JAMES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291139153569999 | $54.20 |
| JAMES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3646868946421 | $35.04 |
| JAMES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.180220173233 | $4.18 |
| JAMES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4598531563 | $11.82 |
| JAMES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000167498443819999 | $0.00 |
| JAMES BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298468452489999 | $0.00 |
| JAMES BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015497403665 | $0.01 |
| JAMES BARCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037755983) | ($2,046.14) |
| JAMES BARCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037755983 | $2,046.14 |
| JAMES BARCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (111.971764489) | ($786.72) |
| JAMES BARCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 111.971764489 | $786.72 |
| JAMES BARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007515929203981 | $18.86 |
| JAMES BARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.254377370203342 | $2.64 |
| JAMES BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153240482017 | $0.45 |
| JAMES BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57254679455 | $1,154.04 |
| JAMES BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31345620966 | $3.48 |
| JAMES BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.9450659126 | $52.48 |
| JAMES BARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5313483961 | $2.01 |
| JAMES BAREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069062434895 | $0.00 |
| JAMES BAREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000225249004879999 | $0.00 |
| JAMES BAREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051298200879 | $0.00 |
| JAMES BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20890027263 | $11.08 |
| JAMES BARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.01590144 | $361.02 |
| JAMES BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020909313336 | $0.06 |
| JAMES BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005306643462 | $0.10 |
| JAMES BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49882398901691 | $0.48 |
| JAMES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000478494990199999 | $0.00 |
| JAMES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021110541643 | $0.04 |
| JAMES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000721715135619999 | $0.00 |
| JAMES BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00425388135489999 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846287227439999 | $2.50 |
| JAMES BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076866783213 | $1.50 |
| JAMES BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101965266651 | $30.18 |
| JAMES BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005813237403 | $0.00 |
| JAMES BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011281848135 | $0.01 |
| JAMES BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015442996006 | $0.00 |
| JAMES BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000422966756379999 | $0.00 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01583165593567 | $246.13 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036787413339 | $0.01 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00764197560349999 | $0.01 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070567510831 | $0.01 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097040103698 | $0.86 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2400804598 | $0.47 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059701200814 | $0.44 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069809328142 | $7.67 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.38473218849999 | $39.29 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008423886499 | $0.00 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000553587272431 | $0.00 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00966797971675 | $0.01 |
| JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101418421302 | $0.00 |
| JAMES BARTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030019854323 | $58.75 |
| JAMES BARTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462606806638 | $142.36 |
| JAMES BARTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083071422138 | $167.43 |
| JAMES BARTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.341570581 | $454.34 |
| JAMES BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085347995339 | $0.02 |
| JAMES BARTON ZWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.380100604755 | $31.97 |
| JAMES BARTON ZWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028338975543 | $47.47 |
| JAMES BARTON ZWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051267836151 | $0.05 |
| JAMES BARTON ZWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.621306061 | $6.89 |
| JAMES BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027879991127 | $0.83 |
| JAMES BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009254240374 | $18.06 |
| JAMES BASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52764011021077 | $6.37 |
| JAMES BASKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,248.545711641) | ($10,248.55) |
| JAMES BASKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,248.545711641 | $10,248.55 |
| JAMES BASKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,248.545711) | ($10,248.55) |
| JAMES BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002143384678 | $0.63 |
| JAMES BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035957476907 | $0.70 |
| JAMES BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.2977458451499 | $65.30 |
| JAMES BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.70329658154 | $77.22 |
| JAMES BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023200983107 | $0.07 |
| JAMES BATACAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00110483 | $44.77 |
| JAMES BATACAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0029638 | $118.10 |
| JAMES BATACAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00247 | $77.02 |
| JAMES BATACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417190197529999 | $12.18 |
| JAMES BATACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000551734497719999 | $1.08 |
| JAMES BATACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074019266185 | $0.01 |
| JAMES BATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00133484 | $53.41 |
| JAMES BATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00904669 | $361.97 |
| JAMES BATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0013861 | $57.12 |
| JAMES BATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (100.0) | ($18.34) |
| JAMES BATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($39.07) |
| JAMES BATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (33,858.98993) | ($6,266.94) |
| JAMES BATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,749.484205) | ($2,309.32) |
| JAMES BATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($52.39) |
| JAMES BATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,556.9061) | ($3,354.29) |
| JAMES BATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00278707 | $108.14 |
| JAMES BATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00151391 | $47.98 |
| JAMES BATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.26699427 | $8,468.55 |
| JAMES BATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0015796 | $45.01 |
| JAMES BATES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004534285621) | ($13.84) |
| JAMES BATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00173326 | $49.92 |
| JAMES BATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00197894 | $58.81 |
| JAMES BATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00199887 | $59.57 |
| JAMES BATES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003317194765) | ($6.92) |
| JAMES BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4398188914439 | $24.32 |
| JAMES BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01409735639 | $426.67 |
| JAMES BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1114084497 | $4.11 |
| JAMES BATSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041049025545 | $12.11 |
| JAMES BATSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074083643054 | $2.19 |
| JAMES BATSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025789004709 | $0.50 |
| JAMES BATSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81514039136 | $0.65 |
| JAMES BATSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0040602978589 | $0.01 |
| JAMES BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75848227859999 | $2.05 |
| JAMES BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020552960609 | $0.00 |
| JAMES BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107889609612 | $0.01 |
| JAMES BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111589332112 | $0.01 |
| JAMES BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000467505410039999 | $0.01 |
| JAMES BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021616127619 | $0.00 |
| JAMES BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030533821964 | $0.01 |
| JAMES BATY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395268058869999 | $11.70 |
| JAMES BATY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114166862050999 | $22.28 |
| JAMES BATY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89653085261 | $0.13 |
| JAMES BAUER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.721915494) | ($750.54) |
| JAMES BAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.721915494 | $750.54 |
| JAMES BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (2.721893) | ($582.19) |
| JAMES BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000938952794279999 | $2.78 |
| JAMES BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004373684190322 | $1.41 |
| JAMES BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088309247967 | $0.26 |
| JAMES BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18734022464 | $0.22 |
| JAMES BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008497654783 | $0.02 |
| JAMES BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00453480195918 | $0.00 |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.064037388) | ($29,945.20) |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.064037388 | $29,945.20 |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.288623101) | ($19,451.77) |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.288623101 | $19,451.77 |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.288623) | ($19,698.60) |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.064037) | ($31,845.56) |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362864179951839 | $138.24 |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.28125511352 | $100.80 |
| JAMES BAUMAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047515627324166 | $132.55 |
| JAMES BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120030480978 | $35.53 |
| JAMES BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016156497541 | $48.01 |
| JAMES BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3333218194 | $3.35 |
| JAMES BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2729642648 | $24.85 |
| JAMES BEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1739448036) | ($4,997.23) |
| JAMES BEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1739448036 | $4,997.23 |
| JAMES BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014484595376084 | $49.04 |
| JAMES BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0867903981919999 | $0.09 |
| JAMES BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124519987788999 | $7.45 |
| JAMES BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021548469827 | $64.91 |
| JAMES BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557137445169999 | $111.38 |
| JAMES BEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047475203988 | $0.01 |
| JAMES BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022994546178 | $693.57 |
| JAMES BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22528133017 | $458.76 |
| JAMES BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33827814076 | $0.34 |
| JAMES BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5477345119 | $128.33 |
| JAMES BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.653237677 | $2.73 |
| JAMES BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034050272944 | $10.08 |
| JAMES BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168475045519999 | $32.87 |
| JAMES BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180743411429999 | $0.53 |
| JAMES BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016106093042 | $31.43 |
| JAMES BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.158606066 | $186.16 |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,320.332192 | $1,320.33 |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,828.239346 | $2,828.24 |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,490.0 | $5,490.00 |
| JAMES BEAZLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,845.577666 | $2,845.58 |
| JAMES BEAZLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,600.0) | ($5,600.00) |
| JAMES BEAZLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,857.892746 | $1,857.89 |
| JAMES BEAZLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,882.509052) | ($31,882.51) |
| JAMES BEAZLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006415293411) | ($9.45) |
| JAMES BEAZLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31.351564) | ($31.35) |
| JAMES BEAZLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004854) | ($1.32) |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052393022588 | $0.02 |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055698015095 | $0.01 |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006502168117312 | $0.15 |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.893634308954 | $185.89 |
| JAMES BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001081013608 | $0.00 |
| JAMES BECK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002676442298) | ($0.11) |
| JAMES BECK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002676442298 | $0.11 |
| JAMES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076083065208 | $235.82 |
| JAMES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095725547479 | $193.35 |
| JAMES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000292887154 | $0.00 |
| JAMES BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00820815712089999 | $0.01 |
| JAMES BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091348048849 | $1.02 |
| JAMES BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000807508056969999 | $0.00 |
| JAMES BEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4225640524 | $3.99 |
| JAMES BEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0354014278159999 | $1,078.47 |
| JAMES BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117062193823 | $34.65 |
| JAMES BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018308187978 | $35.72 |
| JAMES BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1600241066 | $1.41 |
| JAMES BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104230318287 | $1.14 |
| JAMES BELBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4001893243299 | $12.70 |
| JAMES BELCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.125 | $3,178.95 |
| JAMES BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122423901531969 | $50.51 |
| JAMES BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241636243834 | $43.02 |
| JAMES BELEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650299724919099 | $2.60 |
| JAMES BELEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29718275938 | $0.24 |
| JAMES BELEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2222216269019 | $4.00 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00479452 | $194.22 |
| JAMES BELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 31.305521606 | $91,936.83 |
| JAMES BELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5) | ($78.12) |
| JAMES BELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (27.14126) | ($4,296.71) |
| JAMES BELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($50.05) |
| JAMES BELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (918.185733) | ($4,227.20) |
| JAMES BELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00816514) | ($238.05) |
| JAMES BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,921.0) | ($1,126.38) |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591640436376099 | $2.03 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6766256548178 | $6.79 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7697682062 | $0.24 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381037696529999 | $775.29 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9615022932691 | $47.34 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.250094986269319 | $433.36 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.9684263873 | $133.01 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.11970697483199 | $44.50 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0804914275531 | $13.74 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017154438958 | $0.51 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007732816911 | $0.01 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024229036366 | $0.00 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000363566693359999 | $0.00 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108464338655 | $0.00 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069646762264 | $0.00 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00258100992679999 | $0.01 |
| JAMES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072517930296 | $0.00 |
| JAMES BELL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016910634494 | $0.50 |
| JAMES BELL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138607306878999 | $27.05 |
| JAMES BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8341314076 | $1.15 |
| JAMES BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048240478049 | $0.01 |
| JAMES BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119489955442 | $0.41 |
| JAMES BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097875130443 | $28.97 |
| JAMES BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.362137225909999 | $0.23 |
| JAMES BENEDICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000204) | ($0.62) |
| JAMES BENEDICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000204 | $0.62 |
| JAMES BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051632285795 | $158.73 |
| JAMES BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0282408663 | $8.71 |
| JAMES BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0712752806469999 | $0.03 |
| JAMES BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040208569076 | $0.12 |
| JAMES BENJAMIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129800547273 | $51.81 |
| JAMES BENJAMIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540543707799999 | $0.06 |
| JAMES BENJAMIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037644591213 | $74.37 |
| JAMES BENJAMIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10079902522 | $0.06 |
| JAMES BENJAMIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 90.793693591 | $43.39 |
| JAMES BENJAMIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00082375647564 | $0.05 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 13.685789 | $1,171.23 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00061131 | $25.24 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $490.48 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1095 | $4,242.25 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00051875 | $19.76 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0795 | $2,860.50 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (13.71817) | ($406.87) |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 407.251 | $406.87 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (407.25) | ($407.25) |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0136022 | $407.25 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00113976 | $35.64 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $282.24 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $350.27 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 10.99 | $598.24 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1345 | $4,105.48 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 3.49 | $187.92 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0895 | $2,616.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00076302 | $22.35 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $853.48 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00053618 | $17.23 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 1,912.905654 | $1,041.65 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 7.07723464 | $269.41 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $890.72 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $928.01 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087046220092 | $275.55 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.970110560646 | $268.36 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020685093784 | $41.74 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.496502199 | $7.90 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001340301983 | $0.00 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46470229022 | $27.83 |
| JAMES BENJAMIN GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040918970518 | $2.70 |
| JAMES BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0914080793434714 | $0.11 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024871043714 | $75.29 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194996839599999 | $38.05 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7024036326 | $3.70 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.882334808 | $16.56 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.96160084409999 | $4.37 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42019744729999 | $15.78 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105067973288 | $0.93 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.477499488 | $1.24 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025092082737 | $1.84 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129859564265 | $5.00 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9034259535 | $0.48 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82111506221 | $1.51 |
| JAMES BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.05925717251 | $1.04 |
| JAMES BENOIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (158.996168135) | ($159.00) |
| JAMES BENOIT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 158.996168135 | $159.00 |
| JAMES BENOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| JAMES BENOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 50.13 | $50.13 |
| JAMES BENOIT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| JAMES BENOIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| JAMES BENOIT | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098664935444 | $29.20 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601745010919999 | $11.74 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.004786935 | $2.38 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29843798813 | $0.19 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089401175656 | $0.00 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055089199816 | $0.00 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017877487123 | $0.00 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13242540963 | $0.45 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00151481874871999 | $0.17 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014381424464 | $0.09 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049495672953 | $0.00 |
| JAMES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7568961348125 | $0.76 |
| JAMES BENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198808695839999 | $0.59 |
| JAMES BENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016498994753 | $0.01 |
| JAMES BENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36929702159999 | $2.12 |
| JAMES BENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011581422094 | $0.13 |
| JAMES BENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045099774996 | $0.00 |
| JAMES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1285490563 | $8.03 |
| JAMES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45988638681 | $5.11 |
| JAMES BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004626712038 | $13.70 |
| JAMES BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030432863974 | $5.94 |
| JAMES BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1676985543 | $0.11 |
| JAMES BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100324906307999 | $0.01 |
| JAMES BENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046996280664 | $0.01 |
| JAMES BENZACAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.13208576 | $3,940.54 |
| JAMES BENZACAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.974193666) | ($8,845.85) |
| JAMES BENZACAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,865.379616) | ($1,018.86) |
| JAMES BENZACAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (76.037976215) | ($588.53) |
| JAMES BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014846094001 | $58.54 |
| JAMES BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.304527420638 | $156.93 |
| JAMES BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023139715111 | $67.91 |
| JAMES BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5032678528 | $8.55 |
| JAMES BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.437762386 | $3.76 |
| JAMES BERENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050145631957 | $0.01 |
| JAMES BERENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000461797735559999 | $0.09 |
| JAMES BERENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2614826389999 | $27.26 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.715121726) | ($362.69) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (123.692078052) | ($119.18) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 123.692078052 | $119.18 |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.549737957) | ($522.87) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.549737957 | $522.87 |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.582562214) | ($273.88) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.582562214 | $273.88 |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (123.692078) | ($117.13) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (0.1) | ($10.64) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.322312696) | ($371.67) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.322312696 | $371.67 |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($11.19) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (2.48256221) | ($264.43) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1) | ($33.83) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (1.44973795) | ($490.49) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.262803393) | ($200.93) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.262803393 | $200.93 |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (68.699475896) | ($196.62) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 68.699475896 | $196.62 |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (3.22231269) | ($360.00) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.08) | ($12.75) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | EOS | (4.0) | ($11.35) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.18280339) | ($187.76) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.567567853) | ($237.53) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.567567853 | $237.53 |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.85) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (11.567567853) | ($220.10) |
| JAMES BERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($2.79) |
| JAMES BERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($2.50) |
| JAMES BERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | EOS | (62.6994) | ($157.91) |
| JAMES BERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (29.72648) | ($20.00) |
| JAMES BERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 29.72648 | $20.00 |
| JAMES BERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (29.72648) | ($19.96) |
| JAMES BERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,465.847985) | ($980.00) |
| JAMES BERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,465.847985 | $980.00 |
| JAMES BERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (1,465.847985) | ($983.95) |
| JAMES BERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1016530881) | ($293.69) |
| JAMES BERGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1016530881 | $293.69 |
| JAMES BERGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1016530881) | ($293.34) |
| JAMES BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.960732174) | ($5.92) |
| JAMES BERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.960732174 | $5.92 |
| JAMES BERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.960732) | ($14.60) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.121279601) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.121279601 | $5.00 |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.121279601) | ($5.01) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.689950194) | ($193.64) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.689950194 | $193.64 |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (4.689950193) | ($193.24) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.419846266) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.419846266 | $5.00 |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (5.419846266) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (187.402399888) | ($172.82) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 187.402399888 | $172.82 |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (187.402399888) | ($172.68) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.765860461) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.765860461 | $5.00 |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.765860461) | ($5.01) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,075.677043786) | ($612.00) |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,075.677043786 | $612.00 |
| JAMES BERGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,075.677043786) | ($612.05) |
| JAMES BERGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12.864495) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12.864495 | $5.00 |
| JAMES BERGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (12.864495) | ($4.99) |
| JAMES BERGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,973.291226) | ($1,925.25) |
| JAMES BERGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,973.291226 | $1,925.25 |
| JAMES BERGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (4,973.291226) | ($1,926.34) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (35.8886887) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 35.8886887 | $5.00 |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (35.8886887) | ($5.01) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,681.468764413) | ($652.24) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,681.468764413 | $652.24 |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.221020492) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.221020492 | $5.00 |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (4,681.4687644) | ($654.63) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5707131813) | ($5.00) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5707131813 | $5.00 |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.221020492) | ($5.01) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5707131813) | ($4.98) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (866.899006532) | ($528.29) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 866.899006532 | $528.29 |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.363459835) | ($256.31) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.363459835 | $256.31 |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (29.363459835) | ($255.24) |
| JAMES BERGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (866.899006532) | ($528.50) |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028845016691855 | $0.86 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122679082720999 | $0.01 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.611196327722 | $19.82 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.166498324865289 | $0.16 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03748276576701 | $0.68 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088101699491593 | $0.87 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012499673399 | $0.00 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9822086742375 | $1.28 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00197952223114708 | $0.22 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0350116886881405 | $2.62 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00510023405847 | $0.40 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066491690015 | $0.00 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00160014903146315 | $0.54 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037412420903132 | $2.68 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102867156184669 | $0.25 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00290555623986 | $0.31 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0748964755196331 | $0.12 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000580298484046 | $0.09 |
| JAMES BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2778292703 | $0.03 |
| JAMES BERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009562590565 | $0.03 |
| JAMES BERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037612612654 | $0.00 |
| JAMES BERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001264764467 | $0.00 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 266.521383 | $38.98 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $1.11 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02140613 | $826.61 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01559716 | $43.82 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.08807604 | $252.96 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 1,121.8322856 | $95.16 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709135945 | $50.00 |
| JAMES BERNARD SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0421566676166 | $0.00 |
| JAMES BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041571837113 | $0.12 |
| JAMES BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080667113144 | $0.24 |
| JAMES BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239135069999 | $4.67 |
| JAMES BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116812380456999 | $236.55 |
| JAMES BESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.139438094 | $27.86 |
| JAMES BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012001993139 | $0.36 |
| JAMES BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081622375 | $0.02 |
| JAMES BEURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036126531477 | $0.00 |
| JAMES BEURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000821773354 | $0.00 |
| JAMES BEURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125463792869 | $0.00 |
| JAMES BEURLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076910284174 | $0.00 |
| JAMES BEVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.97770782126 | $226.69 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,335.138064) | ($24,335.14) |
| JAMES BEVILACQUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 141.39 | $5,051.86 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 15,013.0 | $15,013.00 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028598070897 | $8.46 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03970325287 | $78.58 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.471817534 | $144.47 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6773715751 | $2.94 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 161.397673841469 | $161.40 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043939173095 | $0.00 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0091509742 | $22.43 |
| JAMES BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01435980609 | $4.57 |
| JAMES BICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17762200511809 | $2.30 |
| JAMES BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031336179677 | $9.27 |
| JAMES BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300555780552 | $5.86 |
| JAMES BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00251845660609999 | $0.57 |
| JAMES BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167262122 | $4.95 |
| JAMES BIFFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00505624176094 | $0.01 |
| JAMES BILBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066869945672 | $206.95 |
| JAMES BILBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29351965727 | $599.37 |
| JAMES BILBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.150834781 | $21.15 |
| JAMES BILBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016041125149 | $0.05 |
| JAMES BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005615778444 | $0.00 |
| JAMES BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (849.109062406) | ($6,497.92) |
| JAMES BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (348.109981102) | ($3,689.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133598630497999 | $0.40 |
| JAMES BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192487182149999 | $0.04 |
| JAMES BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.90574463521039 | $44.97 |
| JAMES BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35374688172347 | $16.13 |
| JAMES BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097354762399 | $0.33 |
| JAMES BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015605655092 | $4.62 |
| JAMES BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271621189632 | $0.03 |
| JAMES BIRDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117473583374 | $34.77 |
| JAMES BIRDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83170360868 | $0.83 |
| JAMES BISHOP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006616) | ($19.99) |
| JAMES BISHOP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.184658) | ($6,687.28) |
| JAMES BISHOP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.695675251) | ($3.53) |
| JAMES BISHOP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.005000006 | $1,967.91 |
| JAMES BISHOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5107991972) | ($1,005.43) |
| JAMES BISHOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.102004379) | ($200.78) |
| JAMES BISHOP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006115756681) | ($18.65) |
| JAMES BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.199563645) | ($3.53) |
| JAMES BISHOP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60312254) | ($17,500.00) |
| JAMES BISHOP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60312254 | $17,500.00 |
| JAMES BISHOP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 481.859 | $481.86 |
| JAMES BISHOP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.71) | ($3.71) |
| JAMES BISHOP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAMES BISHOP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.5080388779 | $984.31 |
| JAMES BISHOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.25) |
| JAMES BISHOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.891277) | ($1,610.76) |
| JAMES BISHOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.84) |
| JAMES BISHOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60243954) | ($17,201.92) |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.884677 | $1,294.10 |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8803545526) | ($1,286.86) |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,506.0 | $2,506.00 |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.42055479 | $4,981.46 |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.67) |
| JAMES BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,943.63) |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038014370979 | $116.51 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077838750802 | $15.19 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042673020904 | $143.78 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040071741532 | $79.34 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.962059604 | $29.30 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7431443317 | $30.48 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070123819441 | $0.02 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72869001031175 | $11.60 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007831258007 | $10.20 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57617687849 | $0.58 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3395495085 | $1.08 |
| JAMES BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43048550478 | $0.43 |
| JAMES BITNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAMES BITNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAMES BITNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES BITNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,908.79855988) | ($2,908.80) |
| JAMES BITNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,908.79855988 | $2,908.80 |
| JAMES BITNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,908.798559) | ($2,908.80) |
| JAMES BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025565248692 | $0.00 |
| JAMES BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.259712961097 | $27.26 |
| JAMES BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005145625103 | $0.00 |
| JAMES BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6672988529744 | $0.14 |
| JAMES BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 182.120370775 | $7.43 |
| JAMES BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00491523697 | $1.55 |
| JAMES BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046979655611 | $0.01 |
| JAMES BITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045676168077 | $1.35 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (231.481) | ($500.00) |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 497.29 | $500.00 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (497.292447) | ($497.29) |
| JAMES BLACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (371.179) | ($850.00) |
| JAMES BLACK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0210332 | $850.00 |
| JAMES BLACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,094.177) | ($2,510.00) |
| JAMES BLACK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,503.187 | $2,510.00 |
| JAMES BLACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,503.187) | ($2,503.19) |
| JAMES BLACK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0047292 | $184.99 |
| JAMES BLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.010512) | ($399.98) |
| JAMES BLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 196.047 | $399.98 |
| JAMES BLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.052697) | ($2,005.40) |
| JAMES BLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,000.424 | $2,005.40 |
| JAMES BLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.424) | ($2,000.42) |
| JAMES BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (90.928) | ($167.64) |
| JAMES BLACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0050005 | $167.64 |
| JAMES BLACK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00182392 | $58.03 |
| JAMES BLACK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00094802 | $27.61 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031014535512 | $0.92 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.471228225 | $39.22 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078796332122 | $0.70 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00148388684219999 | $0.00 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47643488979 | $1.63 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010935891889 | $1.20 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5521144067 | $15.71 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000072947308764 | $0.00 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00706888489796 | $0.53 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000234324607519999 | $0.00 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.236387217009999 | $0.31 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.345228541079999 | $0.18 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044497970683 | $0.13 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.068432108917 | $0.17 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019259080341 | $0.07 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060912310648 | $1.91 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3279931187668 | $7.14 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050221801367 | $10.56 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.302880999 | $9.40 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51527548769999 | $17.97 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107683540829999 | $1.38 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.387087739309999 | $0.27 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134288968214 | $3.58 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898606894937451 | $1.41 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1367293834961 | $28.44 |
| JAMES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854530770777779 | $0.01 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 555.89837937 | $8,271.80 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 68.64901 | $5,968.24 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XTZ | 4,442.889724 | $11,196.08 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 7,569.698369 | $5,788.33 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | XTZ | (4,442.889724) | ($11,057.20) |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | DOT | (555.89623569) | ($8,252.00) |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ADA | (7,569.698369) | ($5,864.43) |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | SOL | (68.637908115) | ($5,924.00) |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,765.0 | $2,765.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,063.0 | $2,063.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,469.0 | $1,469.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,481.0 | $1,481.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (7,778.0) | ($7,778.00) |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,101.637286607) | ($1,692.40) |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,101.637286607 | $1,692.40 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.941671682) | ($40.94) |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.941671682 | $40.94 |
| JAMES BLACKBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,101.637286) | ($1,332.98) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.31) | ($2.31) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.22) | ($1.22) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (55.426705143) | ($1,481.00) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.02245511349) | ($0.60) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (1.663474808) | ($44.45) |
| JAMES BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 68.637908115 | $1,834.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.31) | ($2.31) |
| JAMES BLACKBURN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| JAMES BLACKBURN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.22) | ($1.22) |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25754958154612 | $0.26 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.0930336133701 | $11.32 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021727770597 | $6.43 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068496860531 | $1.34 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014355173501 | $0.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023887063957 | $0.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050093743081 | $0.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077592322096 | $0.00 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023291812434 | $0.01 |
| JAMES BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000126685928539 | $0.00 |
| JAMES BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040028221564 | $1.18 |
| JAMES BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056305811145 | $1.10 |
| JAMES BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0304591848 | $4.03 |
| JAMES BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8702453156 | $1.48 |
| JAMES BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.5481478386 | $2.55 |
| JAMES BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165981320769999 | $0.49 |
| JAMES BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09298118015 | $5.29 |
| JAMES BLAKE SAUCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212728296756059 | $0.02 |
| JAMES BLAKELEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 185.0 | $185.00 |
| JAMES BLAKELEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (185.0) | ($185.00) |
| JAMES BLAKELEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 27.41756206 | $237.52 |
| JAMES BLAKELEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,160.0 | $1,160.00 |
| JAMES BLAKELEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,160.0) | ($1,160.00) |
| JAMES BLAKELEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.127017823 | $1,724.60 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201590942939999 | $5.97 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043909159258 | $0.05 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491375473287 | $5.74 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.412184286261 | $3.57 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00931069031529999 | $1.02 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022496243319 | $0.51 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046802485259 | $0.35 |
| JAMES BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058454756205 | $0.42 |
| JAMES BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092402602431 | $27.35 |
| JAMES BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65723230249999 | $3.66 |
| JAMES BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152757067269999 | $0.00 |
| JAMES BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147258059269999 | $4.69 |
| JAMES BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103380211669 | $0.10 |
| JAMES BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45554790409 | $0.53 |
| JAMES BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015113690839 | $29.49 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04836174) | ($2,000.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04836174 | $2,000.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04836174) | ($2,000.92) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01208951) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01208951 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01208951) | ($500.12) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01302973) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01302973 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01302973) | ($500.84) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01303226) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01303226 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01303226) | ($498.73) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00869138) | ($300.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00869138 | $300.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00869138) | ($302.67) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01614379) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01614379 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01614379) | ($507.87) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01700604) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01700604 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01700604) | ($502.55) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01697751) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01697751 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01697751) | ($500.01) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01686857) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01686857 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01686857) | ($500.51) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10266032) | ($3,000.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10266032 | $3,000.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10266032) | ($2,999.77) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01028624) | ($300.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01028624 | $300.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01028624) | ($301.52) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01012671) | ($300.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01012671 | $300.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01012671) | ($298.38) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00933766) | ($300.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00933766 | $300.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00933766) | ($299.52) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02290036) | ($700.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02290036 | $700.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02290036) | ($699.84) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01692932) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01692932 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01692932) | ($499.65) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01652783) | ($500.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01652783 | $500.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01652783) | ($500.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09956192) | ($3,000.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09956192 | $3,000.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00996005) | ($300.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00996005 | $300.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00996005) | ($299.60) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09956192) | ($2,995.19) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04509296994) | ($999.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01947393395) | ($431.43) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6040381619) | ($13,382.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7490960458 | $16,595.65 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5589089966 | $12,382.20 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03369559766) | ($746.50) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01455230034) | ($322.40) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4513810805) | ($10,000.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04198372377) | ($892.49) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05770884843) | ($1,226.77) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.881644557) | ($40,000.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.317360896 | $49,262.46 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02760796546) | ($557.85) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03794569723) | ($766.74) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.237248609) | ($25,000.00) |
| JAMES BLAYLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.528630721 | $30,887.70 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107825823764 | $326.46 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13673730149 | $0.16 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016682732478 | $0.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071155593318 | $0.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020265105935 | $0.00 |
| JAMES BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00102378004979 | $0.00 |
| JAMES BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004356225009 | $0.00 |
| JAMES BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324308196149999 | $0.04 |
| JAMES BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013634010513 | $0.00 |
| JAMES BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011619012086299 | $0.00 |
| JAMES BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014737083754 | $0.00 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019342426618 | $0.00 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012967088859 | $0.01 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075997273114 | $0.06 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039208290402 | $0.00 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019880724895 | $0.00 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036722654218 | $0.00 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000198471547909999 | $0.02 |
| JAMES BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038506547247 | $0.00 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093505115554 | $287.55 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118444254621 | $239.89 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.157348831 | $34.21 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.061719244 | $38.34 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0603431254 | $100.69 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25971959981 | $11.12 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3068483859 | $18.13 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7051073888 | $3.13 |
| JAMES BLIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.54494470989999 | $9.45 |
| JAMES BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030401827605 | $92.65 |
| JAMES BLOODWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.03 | $3,109.48 |
| JAMES BLOODWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.1795 | $47,078.53 |
| JAMES BLOODWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01957661 | $782.79 |
| JAMES BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100099840561 | $298.36 |
| JAMES BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124691142125 | $251.70 |
| JAMES BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.631674543 | $52.82 |
| JAMES BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4434887667 | $3.42 |
| JAMES BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839750871909999 | $24.85 |
| JAMES BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2735344537 | $5.27 |
| JAMES BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000180229018 | $0.00 |
| JAMES BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130153915999999 | $0.02 |
| JAMES BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000102565516898 | $0.01 |
| JAMES BOCELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001009521962) | ($41.67) |
| JAMES BOCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0069753933339) | ($125.01) |
| JAMES BOCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08390728602) | ($1,503.75) |
| JAMES BOCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.789934141) | ($50,000.00) |
| JAMES BOCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.402517863 | $60,978.46 |
| JAMES BOCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014876263697 | $443.72 |
| JAMES BOCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.1712706971 | $158.93 |
| JAMES BODINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00752243453533 | $1.02 |
| JAMES BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7212626401 | $1.72 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01145485 | $474.49 |
| JAMES BOEHLKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| JAMES BOEHLKE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| JAMES BOEHLKE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015183934103 | $44.88 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00695159393669999 | $13.56 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92762151499 | $0.93 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.043233501 | $18.20 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69011962291 | $0.43 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013680627711 | $0.12 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.47213600259999 | $15.28 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| JAMES BOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000923225579829999 | $0.01 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046778224524 | $143.98 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015485646374 | $0.02 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25902015324 | $527.88 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0222033455729999 | $0.02 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.944018803 | $43.56 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1689570149 | $4.50 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206658780319999 | $2.30 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.69302628 | $32.69 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015158181667 | $0.00 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03802157087 | $2.78 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2820757415 | $11.21 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0339918906809999 | $3.73 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5527860606 | $15.71 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00049111345157 | $0.00 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009911903191 | $0.22 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002870064206 | $0.22 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99416061744 | $1.53 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0155365663609999 | $1.11 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.473721933889999 | $0.25 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.079815104379 | $148.69 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.084174802878 | $0.08 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 10.6943670422 | $13.40 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 7.9017687582 | $5.62 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235580847949999 | $0.70 |
| JAMES BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.164551169 | $11.16 |
| JAMES BOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434251759809999 | $1.29 |
| JAMES BOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067263538597 | $1.31 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (20,822.34) | ($4,099.11) |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,099.322 | $4,099.11 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002433 | $100.00 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027957091419 | $84.90 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022891316185 | $44.40 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.125307954 | $67.13 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3003534206 | $10.47 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00704697063439999 | $0.00 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3600449503 | $25.83 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04742251085357 | $0.01 |
| JAMES BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0462011342939999 | $2.76 |
| JAMES BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156554718661999 | $46.44 |
| JAMES BOLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00016535 | $4.89 |
| JAMES BOLES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000165) | ($4.98) |
| JAMES BOLES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117811101067 | $0.03 |
| JAMES BOLES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028718925843 | $0.06 |
| JAMES BOLES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098554139955 | $0.01 |
| JAMES BOLES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00284240942199999 | $0.03 |
| JAMES BOLES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001742836256 | $0.00 |
| JAMES BOLES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01209790323 | $0.04 |
| JAMES BOLES JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000182487962349999 | $0.04 |
| JAMES BOLITHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64180519646 | $1.67 |
| JAMES BOLITHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025222880775 | $0.49 |
| JAMES BOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20828838605 | $8.19 |
| JAMES BOLTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00019217 | $5.75 |
| JAMES BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100638867088 | $0.30 |
| JAMES BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000036373676191 | $0.00 |
| JAMES BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000171474146869999 | $0.00 |
| JAMES BONASKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001485483234) | ($54.35) |
| JAMES BONASKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001485483234 | $54.35 |
| JAMES BONASKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148548) | ($43.55) |
| JAMES BONASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006343832167421 | $0.25 |
| JAMES BONASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0508309660709999 | $0.05 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02420205814) | ($50.00) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02420205814 | $50.00 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($60.16) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $60.16 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020413) | ($39.97) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,966.65) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,966.65 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005086069246) | ($1.00) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005086069246 | $1.00 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001718) | ($50.06) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.27) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,966.38) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,966.38 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,957.18) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,947.93) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,947.93 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,948.66) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005066020163) | ($1.00) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005066020163 | $1.00 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34122197) | ($10,000.00) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34122197 | $10,000.00 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006824) | ($199.93) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034134) | ($1,001.32) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143909) | ($4,187.32) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,555.76) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,555.76 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,460.25) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,460.25 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,293.50) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,277.01) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.206636) | ($5,994.23) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,866.23) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,866.23 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.49) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.49 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.34) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.83) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.83) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,821.89) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,821.89 |
| JAMES BONFILIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($910.94) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,809.76) |
| JAMES BONFILIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.492804) | ($889.44) |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043729397253 | $149.85 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3783597195 | $1.61 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073680845897 | $168.16 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9187283714 | $8.31 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.8030906039999 | $16.83 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.712827727929999 | $0.10 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43379190789999 | $4.90 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142954667175 | $8.20 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09502091161 | $3.55 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031397181542 | $3.45 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017014283316 | $1.29 |
| JAMES BONFILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010046327198 | $0.72 |
| JAMES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108900658926 | $0.03 |
| JAMES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016477597113 | $0.03 |
| JAMES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023387931843 | $0.02 |
| JAMES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108273877522999 | $0.01 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 587.88054 | $587.88 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.165355 | $500.00 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (87.88) | ($87.88) |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0021979 | $87.88 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 560.1 | $525.49 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (560.1) | ($525.91) |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.173518 | $525.91 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002204) | ($88.12) |
| JAMES BONNEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.029135 | $88.12 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298937781739999 | $0.00 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155126496333 | $29.88 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000485780221051 | $0.00 |
| JAMES BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010801840972116 | $0.00 |
| JAMES BONNICI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 12.595 | $753.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025650669121 | $77.76 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06747854115547 | $0.06 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051597634632 | $102.95 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.12738232739999 | $3.27 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.091200577 | $27.06 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347929843299999 | $3.07 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64293903979 | $38.44 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.183817005238 | $5.78 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35415231179 | $0.19 |
| JAMES BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070491878521 | $0.17 |
| JAMES BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146598578624 | $43.39 |
| JAMES BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100145214337 | $19.54 |
| JAMES BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01415410233 | $3.46 |
| JAMES BOOTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,852.618058086) | ($1,200.00) |
| JAMES BOOTH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,852.618058086 | $1,200.00 |
| JAMES BOOTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,852.618058086) | ($1,198.89) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05759783198) | ($100.00) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05759783198 | $100.00 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057597) | ($99.50) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.367242078) | ($50,550.55) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.367242078 | $50,550.55 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8011625251) | ($23,524.89) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8011625251 | $23,524.89 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.367242) | ($50,484.92) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.99) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (98.928765392) | ($13.36) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 98.928765392 | $13.36 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (67.819618483) | ($568.34) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 67.819618483 | $568.34 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.518030909) | ($177.36) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.518030909 | $177.36 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.085571507) | ($10.09) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.085571507 | $10.09 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.802946776) | ($0.29) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.802946776 | $0.29 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,240.393703419) | ($4,338.88) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,240.393703419 | $4,338.88 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (223.206718673) | ($1,080.32) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 223.206718673 | $1,080.32 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.972644042) | ($258.83) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.972644042 | $258.83 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03913364293) | ($0.34) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03913364293 | $0.34 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.547427719) | ($125.26) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.547427719 | $125.26 |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,240.393703) | ($4,360.90) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.800162) | ($23,323.92) |
| JAMES BOOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (223.206718) | ($1,078.09) |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047048311461105 | $163.69 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22448986275901 | $539.42 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.3744407098 | $96.15 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0392038621257023 | $0.71 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205684744210056 | $2.01 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17251807164635 | $0.03 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6279878156265 | $6.26 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078960037005629 | $0.08 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053334026665468 | $2.43 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024517046487539 | $3.09 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96048931964038 | $6.39 |
| JAMES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00140024231834667 | $0.00 |
| JAMES BOOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134900888141999 | $0.40 |
| JAMES BOOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.15405522 | $27.08 |
| JAMES BOOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91227607388 | $3.12 |
| JAMES BOOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082938443701 | $9.11 |
| JAMES BOOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0538205276569999 | $0.15 |
| JAMES BORECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034536101184 | $1.02 |
| JAMES BORECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4783403087 | $11.05 |
| JAMES BORECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019314297192 | $3.77 |
| JAMES BORECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071114722358 | $0.00 |
| JAMES BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168196662664 | $4.98 |
| JAMES BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007082862283 | $13.82 |
| JAMES BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4850807593 | $3.56 |
| JAMES BOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002593740747 | $0.00 |
| JAMES BOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123115766261 | $0.00 |
| JAMES BOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000063298143816 | $0.00 |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006782142363) | ($1.88) |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006782142363 | $1.88 |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000087700625) | ($0.03) |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000087700625 | $0.03 |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001639792145) | ($0.05) |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001639792145 | $0.05 |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.666904421) | ($11.61) |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.666904421 | $11.61 |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0171116303) | ($1.45) |
| JAMES BORTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0171116303 | $1.45 |
| JAMES BORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (93.998462061) | ($32.41) |
| JAMES BORTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 93.998462061 | $32.41 |
| JAMES BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036941678439999 | $0.00 |
| JAMES BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025562670405772 | $0.05 |
| JAMES BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066330645126 | $0.00 |
| JAMES BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006921819091508 | $0.01 |
| JAMES BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010473000955014 | $0.00 |
| JAMES BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.088775011340267 | $0.06 |
| JAMES BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51326105402 | $7.50 |
| JAMES BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029248138019 | $0.87 |
| JAMES BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000683561777748 | $1.33 |
| JAMES BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107792915226 | $0.01 |
| JAMES BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077775854576 | $23.02 |
| JAMES BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039203529922 | $7.64 |
| JAMES BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35648747113 | $3.96 |
| JAMES BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8783193599 | $1.38 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141799827200999 | $0.42 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3794990606 | $1.61 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214603448029999 | $41.87 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.915585375 | $37.92 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3779046089999 | $24.08 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2843301317 | $58.73 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.14484516099999 | $0.46 |
| JAMES BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.436717122 | $18.57 |
| JAMES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028327026552 | $0.84 |
| JAMES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041504374835 | $82.27 |
| JAMES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.033388929 | $27.03 |
| JAMES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075123603054 | $5.50 |
| JAMES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8449742067 | $9.72 |
| JAMES BOUDVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199895806829999 | $0.59 |
| JAMES BOUDVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090132528751 | $0.00 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00079824 | $0.12 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006288 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010973 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00013122 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000666 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005922 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006108 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001034 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000528 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0005963 | $0.10 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005298 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010703 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00015174 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005502 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005382 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000573 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000567 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00005502 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00013513 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00024042 | $0.03 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000072 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007224 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007632 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00275165 | $0.37 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00006462 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013514 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00014568 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00007356 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008736 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008874 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00008874 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011568 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00018081 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0002277 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007824 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000882 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007656 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007332 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00043898 | $0.05 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008298 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014937 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015939 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00025308 | $0.03 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00007572 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007662 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009426 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000891 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00010692 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00130439 | $0.12 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00031122 | $0.03 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00010314 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010098 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000882 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00009534 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000891 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00110618 | $0.10 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00017454 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00455754 | $0.41 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000088 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000999 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000981 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00009882 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00584484 | $0.53 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00010338 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00017656 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00024012 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0001116 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011928 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0001395 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00012444 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.008991 | $0.56 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00039114 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00016296 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00014034 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016439 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014622 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00012396 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0007728 | $0.05 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00012204 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00025911 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00044034 | $0.03 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013722 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00013818 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00012804 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00014844 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001455 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00029082 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00028704 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00016968 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00015294 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00499846 | $0.28 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00016518 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00015924 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00027583 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00033072 | $0.02 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00012792 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00013674 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016356 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00016704 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016224 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004696722395 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043382963388 | $0.00 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057939894789 | $0.01 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015170669631 | $0.00 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000019004053569 | $0.00 |
| JAMES BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00039311360095999 | $0.04 |
| JAMES BOUZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00175549 | $69.18 |
| JAMES BOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114208723925 | $33.80 |
| JAMES BOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136922544391 | $26.72 |
| JAMES BOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11877297909 | $1.05 |
| JAMES BOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068083291299 | $0.00 |
| JAMES BOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00792345011163 | $1.80 |
| JAMES BOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043986636333 | $0.03 |
| JAMES BOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030860360295 | $0.91 |
| JAMES BOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 909.655471308 | $938.10 |
| JAMES BOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 542.699314124 | $22.13 |
| JAMES BOWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0068757 | $195.86 |
| JAMES BOWEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000632517698) | ($1.74) |
| JAMES BOWEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005452738775) | ($1.50) |
| JAMES BOWEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000632517698) | ($1.74) |
| JAMES BOWEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004578488372) | ($1.26) |
| JAMES BOWEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (419.940221319) | ($419.94) |
| JAMES BOWEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 419.940221319 | $419.94 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100325156146 | $29.69 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137317432485 | $26.79 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7200652773 | $6.12 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030674133131 | $93.51 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060391607812 | $11.78 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.329253304 | $51.33 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039879614852 | $0.01 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89893487578 | $0.71 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015860719863 | $0.01 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041441875312 | $12.27 |
| JAMES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1463457392017 | $5.15 |
| JAMES BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074975142717 | $1.46 |
| JAMES BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29711413217 | $0.04 |
| JAMES BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024574412594999 | $1.47 |
| JAMES BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020538522479 | $1.17 |
| JAMES BOWIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,341.352209477) | ($10,341.35) |
| JAMES BOWIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,341.352209477 | $10,341.35 |
| JAMES BOWIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,341.35) | ($10,341.35) |
| JAMES BOWIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8303036451) | ($23,731.42) |
| JAMES BOWIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8303036451 | $23,731.42 |
| JAMES BOWIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83030364) | ($23,813.11) |
| JAMES BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493931535142419 | $170.72 |
| JAMES BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.69404784147 | $81.69 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036789579688999 | $10.89 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77866228575 | $0.91 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035952722899 | $7.02 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055447119519 | $0.00 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.71967908429999 | $3.74 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107700590671 | $0.07 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035472479101 | $0.00 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022379906398 | $0.01 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019813283816 | $0.00 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0341335261609999 | $0.05 |
| JAMES BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021415216171 | $0.00 |
| JAMES BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013250120206 | $0.00 |
| JAMES BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.874863075039999 | $0.04 |
| JAMES BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032446430972 | $0.02 |
| JAMES BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018759419751 | $5.55 |
| JAMES BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100509450805999 | $1.96 |
| JAMES BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22550991994 | $2.51 |
| JAMES BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0306077058149999 | $0.27 |
| JAMES BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006320553274 | $0.05 |
| JAMES BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044719851115 | $137.53 |
| JAMES BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015559002231 | $0.00 |
| JAMES BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060180001928 | $120.53 |
| JAMES BOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,249.446443) | ($20,249.45) |
| JAMES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.486977046108 | $177.26 |
| JAMES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 869.140607220685 | $901.06 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012892300843 | $0.00 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000802333882059999 | $0.02 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004446294028449999 | $0.00 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005427952223 | $0.00 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053650263898 | $0.16 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191855940709999 | $37.44 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.043140479 | $57.11 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107758160858 | $0.01 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5765084074 | $29.30 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1954904997 | $11.69 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03989468088 | $41.14 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.153182404835999 | $16.82 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9371062704 | $18.08 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051325781168 | $3.88 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0991634583479999 | $7.07 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.1789294774999 | $6.48 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021833938768 | $2.37 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013455933608 | $25.07 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033006912126999 | $0.10 |
| JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.088931781852 | $0.06 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7748 | $2,431.07 |
| JAMES BOYLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5100742544) | ($1,509.16) |
| JAMES BOYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.96347 | $2,789.09 |
| JAMES BOYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.513981) | ($1,478.21) |
| JAMES BOYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.00504 | $2,764.39 |
| JAMES BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 5.0 | $4.98 |
| JAMES BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 697.0 | $694.21 |
| JAMES BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 19,000.176456 | $18,924.02 |
| JAMES BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,341.02) | ($2,293.97) |
| JAMES BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.000365 | $2,293.97 |
| JAMES BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (3,246.81) | ($3,176.70) |
| JAMES BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1016252 | $3,176.70 |
| JAMES BOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206138) | ($501.77) |
| JAMES BOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,388.96) |
| JAMES BOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (14,114.34) | ($12,727.70) |
| JAMES BOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 5.371213 | $12,727.70 |
| JAMES BOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.621212) | ($3,768.49) |
| JAMES BOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1213301 | $3,768.49 |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (283.1822) | ($2,541.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,477.619 | $2,541.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (478.98) | ($478.98) |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 103.09514 | $478.98 |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03407 | $1,000.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.834059) | ($24,383.71) |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,089.463 | $24,383.71 |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.75) | ($1,585.07) |
| JAMES BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,518.313 | $1,585.07 |
| JAMES BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($953.82) |
| JAMES BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,607.0) | ($1,607.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($505.19) |
| JAMES BOYLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (22,007.0) | ($22,007.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.7502187 | $22,007.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.750524) | ($22,478.19) |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 22,295.989 | $22,478.19 |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MANA | (4,010.83) | ($4,371.80) |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,351.75 | $4,371.80 |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (509.4291) | ($4,997.50) |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,988.533 | $4,997.50 |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (6,228.385) | ($3,236.78) |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,211.506 | $3,236.78 |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (9,659.237) | ($5,000.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,927.372 | $5,000.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($1,597.07) |
| JAMES BOYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,570.16 | $1,597.07 |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,518.0) | ($1,518.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.791 | $1,518.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,927.0) | ($4,927.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 9,837.493 | $4,927.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (14,750.0) | ($14,750.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.50622 | $14,750.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,452.5) | ($1,452.50) |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.750042 | $1,452.50 |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00134) | ($39.63) |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 39.618 | $39.63 |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (117.076) | ($90.29) |
| JAMES BOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 90.101 | $90.29 |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | AVAX | (147.87935) | ($4,208.40) |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4,200.355 | $4,208.40 |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (45.6171) | ($2,220.78) |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0742983 | $2,220.78 |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (7,625.512) | ($4,956.30) |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.1653836 | $4,956.30 |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.140574 | $4,200.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,405.0) | ($3,405.00) |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.1141697 | $3,405.00 |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (9,837.493) | ($5,065.57) |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.1694016 | $5,065.57 |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (9,603.232) | ($4,944.94) |
| JAMES BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 2.499913 | $4,944.94 |
| JAMES BOYLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (7.546969) | ($14,636.74) |
| JAMES BOYLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.4893343 | $14,636.74 |
| JAMES BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (318.62) | ($318.62) |
| JAMES BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.182426 | $318.62 |
| JAMES BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1824269199) | ($319.48) |
| JAMES BOYLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.29020389 | $8,423.72 |
| JAMES BOYLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JAMES BOYLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,059.14) | ($2,059.14) |
| JAMES BOYLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.170519 | $2,059.14 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (0.398) | ($3.39) |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.351 | $3.39 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.9034) | ($8.26) |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8.228 | $8.26 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (8.132) | ($5.01) |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.994 | $5.01 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.03628) | ($1.42) |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.415 | $1.42 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (7.498) | ($4.81) |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.776 | $4.81 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.1243) | ($3.03) |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.023 | $3.03 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,493.93 |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,525.78) | ($2,525.78) |
| JAMES BOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,594.91) |
| JAMES BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JAMES BOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,396.118349) | ($29,396.12) |
| JAMES BOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (16,175.764521) | ($16,175.76) |
| JAMES BOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17519552) | ($4,934.38) |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053724600578199 | $168.99 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.705033219692 | $98.01 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148638980014 | $30.11 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.111551547402 | $114.11 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.5327088882978 | $92.08 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.243378817906 | $92.40 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.11105121475518 | $74.30 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011601818178396 3 | $0.01 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000105822961017999 | $0.01 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000129736409121 | $0.00 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.317416636365362 | $24.27 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07300146984351 | $57.18 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084103879568 | $0.01 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00121927928514 | $0.01 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.65669712329999 | $109.19 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.36090245141619 | $2.27 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000050702910071999 9 | $0.10 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000130519162463 | $0.00 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.60497402413 | $0.76 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010076960981 | $0.35 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75742753376192 | $2.83 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00175540066049999 | $0.00 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019069185045 | $0.00 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027352504640057 | $99.66 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094177423160999 9 | $0.00 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227579960268 | $43.37 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 361.22879380521 | $361.23 |
| JAMES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 198.799156093929 | $198.80 |
| JAMES BOYLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.43) | ($3.43) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BOYLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.43 | $3.43 |
| JAMES BOYLES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.81) | ($4.81) |
| JAMES BOYLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.81 | $4.81 |
| JAMES BOYLES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (8.24) | ($8.24) |
| JAMES BOYLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.6) | ($6.60) |
| JAMES BOYLES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.6 | $6.60 |
| JAMES BOYLES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.6) | ($6.60) |
| JAMES BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031974556390999 | $0.00 |
| JAMES BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044924771893 | $0.00 |
| JAMES BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7342475801 | $2.96 |
| JAMES BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.909939113 | $26.91 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3395780043) | ($0.30) |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3395780043 | $0.30 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000942504296) | ($0.37) |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000942504296 | $0.37 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04530892464) | ($0.01) |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04530892464 | $0.01 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00226179745) | ($0.04) |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00226179745 | $0.04 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0353980623) | ($0.05) |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0353980623 | $0.05 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6756136898) | ($0.68) |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6756136898 | $0.68 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $4.49 |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (5.339) | ($4.74) |
| JAMES BRADACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0001194 | $4.74 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002599077796) | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002599077796 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000003758063434) | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000003758063434 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000004765123749) | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000004765123749 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4183903163) | ($0.42) |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4183903163 | $0.42 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0008912903637) | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0008912903637 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000008713254734) | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000008713254734 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021002061663 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014851518841756 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010866569697401 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000592294828627659 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000857291029179599 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020325120149517 | $0.00 |
| JAMES BRADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000198445544473766 | $0.00 |
| JAMES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02678627377 | $0.03 |
| JAMES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13384360718 | $0.11 |
| JAMES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000312139952119999 | $0.00 |
| JAMES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000126757531633999 | $0.00 |
| JAMES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108979789461 | $0.00 |
| JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000694806693569999 | $0.21 |
| JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023345978021 | $0.03 |
| JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000001919578 | $0.00 |
| JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020143858667 | $0.02 |
| JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.596832492 | $1.33 |
| JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024339394919 | $73.65 |
| JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.31010692299999 | $5.00 |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (614.722424235) | ($363.84) |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 614.722424235 | $363.84 |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (614.722424) | ($393.50) |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (33.811294626) | ($3,267.43) |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 33.811294626 | $3,267.43 |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02734090569) | ($826.11) |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02734090569 | $826.11 |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0273409) | ($782.11) |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (33.811294626) | ($2,604.48) |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028178298167765 | $9.51 |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0180174070428 | $2.80 |
| JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27676484436218 | $34.98 |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $27.17 |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 32.461 | $588.77 |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,900.0) | ($8,900.00) |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019863203512 | $0.59 |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.371557647 | $87.37 |
| JAMES BRADLEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6838863191167 | $7.21 |
| JAMES BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010467771931391 | $0.01 |
| JAMES BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.95083259227 | $84.03 |
| JAMES BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00868177567149999 | $0.01 |
| JAMES BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003765392908 | $0.02 |
| JAMES BRAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055761326667 | $1.65 |
| JAMES BRAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063985492228 | $0.07 |
| JAMES BRAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024318886219 | $0.02 |
| JAMES BRAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.67056156299999 | $12.54 |
| JAMES BRALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4075332684799 | $53.40 |
| JAMES BRANDISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000357933023) | ($1.06) |
| JAMES BRANDISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003578103567) | ($1.06) |
| JAMES BRANDISH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003622747715) | ($1.05) |
| JAMES BRANDISH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007379642748) | ($2.15) |
| JAMES BRANDISH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003623978872) | ($1.05) |
| JAMES BRANDISH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058208541) | ($3,080.58) |
| JAMES BRANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018560079909113 | $5.57 |
| JAMES BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01831377823013 | $0.02 |
| JAMES BRANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061347844685 | $18.16 |
| JAMES BRANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047429152476 | $9.25 |
| JAMES BRANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3758026648 | $3.38 |
| JAMES BRANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092761954183 | $0.82 |
| JAMES BRANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1641989075 | $0.46 |
| JAMES BRANNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JAMES BRANNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,710.752933 | $3,710.75 |
| JAMES BRANNAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 28,561.4 | $28,561.40 |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072) | ($20.10) |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,939.02) |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,518.0) | ($2,518.00) |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,961.35 |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6067961165 | $17,215.41 |
| JAMES BRANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82204268) | ($23,491.56) |
| JAMES BRANNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES BRANNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (22,974.323536) | ($22,974.32) |
| JAMES BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038997803186257 | $148.45 |
| JAMES BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5258136435199 | $8.35 |
| JAMES BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052722263445 | $103.09 |
| JAMES BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.81514080889 | $167.82 |
| JAMES BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036348277083 | $111.22 |
| JAMES BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015100597771 | $29.46 |
| JAMES BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3044350515 | $5.00 |
| JAMES BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39672413602 | $4.41 |
| JAMES BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00376226023609999 | $0.00 |
| JAMES BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77711585459999 | $0.26 |
| JAMES BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023790563305 | $0.70 |
| JAMES BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057487732462 | $1.12 |
| JAMES BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044564349146 | $0.50 |
| JAMES BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028471874679 | $0.00 |
| JAMES BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032702540716 | $0.00 |
| JAMES BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000160643874109999 | $0.00 |
| JAMES BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030116909392 | $0.00 |
| JAMES BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000066625763548 | $0.00 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000945661583649999 | $0.03 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19316429659 | $0.23 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032154929608 | $0.06 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026981942459 | $0.03 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000035203237944 | $0.00 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025580666443 | $0.00 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062398452877 | $0.00 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064609450835 | $0.00 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00731700812789999 | $0.17 |
| JAMES BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052936772696 | $0.33 |
| JAMES BREEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1505564536) | ($0.31) |
| JAMES BREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 44.03 | $31.46 |
| JAMES BREEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.386840657) | ($0.31) |
| JAMES BREEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| JAMES BREEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| JAMES BREEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JAMES BREEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.03650884199 | $1,105.01 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033080381057 | $1.15 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8543939108485 | $9.02 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2470763741 | $1.25 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4603120926 | $4.64 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010859650645 | $0.01 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023138024301 | $0.01 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0206670785059999 | $1.18 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007377355297 | $0.00 |
| JAMES BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7093598340589 | $23.96 |
| JAMES BRENDAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022191790502 | $6.57 |
| JAMES BRENDAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19875672648 | $0.20 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 291.57776 | $25,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (58.06612) | ($5,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 4,951.07 | $5,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,951.07) | ($4,938.98) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,951.07 | $4,938.98 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.44143516) | ($103.19) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.44143516 | $103.19 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (233.51161) | ($19,422.02) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 19,218.75 | $19,422.02 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (19,218.75) | ($19,245.08) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 19,218.75 | $19,245.08 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 104,000.0 | $104,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (104,000.0) | ($104,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 104,000.0 | $104,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (12,225.977839) | ($12,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 12,225.977839 | $12,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (12,225.97) | ($11,999.99) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 249.86594 | $11,999.99 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (247.64553) | ($12,500.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11,731.01 | $12,500.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 2,895.193978 | $25,188.19 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,895.193978) | ($25,188.19) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,895.193978 | $25,188.19 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (11,987.589717896) | ($1,028.66) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 11,987.589717896 | $1,028.66 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,668.51) | ($36,668.51) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,668.51 | $36,668.51 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.57608023) | ($75,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.57608023 | $75,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,967.629834171) | ($50,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,967.629834171 | $50,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,000.0) | ($125,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,000.0 | $125,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002132378028) | ($62.50) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87456373) | ($25,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87456373 | $25,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (6.954103) | ($50.38) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (5,960.675731171) | ($43,269.22) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003502) | ($10.05) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.44816138) | ($97,920.89) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019488845470599 | $631.44 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9602120567899 | $100.44 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04036053528 | $79.79 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,538.98686646999 | $2,538.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.4788188078999 | $174.83 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.403964495939999 | $29.57 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.45963940989999 | $216.02 |
| JAMES BRENDAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 84.653965855 | $47.89 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053948334404 | $1.60 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001307551411 | $0.00 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140892145155 | $0.03 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128800887903999 | $0.00 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124461756393999 | $0.01 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104709703308 | $0.00 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141350351586 | $0.00 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.32636349509999 | $0.05 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018974735723 | $0.04 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043767174874 | $0.00 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0390545771149999 | $0.02 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000102317675694 | $0.01 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00252166037539999 | $0.00 |
| JAMES BRENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000094484966167999 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040582637681 | $0.01 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000569341595279999 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112023397083 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023272062482 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100478253017 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021509807693 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001816992965 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015852529587 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00965496273764728 | $0.01 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1688015888 | $2.51 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016409732371 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101588496205 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047579107135 | $0.00 |
| JAMES BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00383855320529999 | $0.00 |
| JAMES BRETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015757953339 | $46.76 |
| JAMES BRETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503835063119999 | $0.59 |
| JAMES BRETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014767282369 | $0.00 |
| JAMES BRETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113839381241999 | $0.01 |
| JAMES BRETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001808526972 | $0.00 |
| JAMES BRETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030558069691 | $0.00 |
| JAMES BRETTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049756175745 | $0.44 |
| JAMES BREUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7152008152119 | $21.42 |
| JAMES BREW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0034854) | ($30,201.97) |
| JAMES BREW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($709.52) |
| JAMES BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035901491507387 | $136.26 |
| JAMES BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821737522609999 | $0.96 |
| JAMES BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06024453314 | $121.78 |
| JAMES BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.9988358319999 | $12.56 |
| JAMES BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621275437459999 | $1.84 |
| JAMES BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3088010263 | $9.31 |
| JAMES BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040440968438 | $0.95 |
| JAMES BRIDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0295362998313 | $4.48 |
| JAMES BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67031549479999 | $1.32 |
| JAMES BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41071275695 | $0.26 |
| JAMES BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019464927603 | $5.76 |
| JAMES BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00678887602919999 | $0.01 |
| JAMES BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54041487769999 | $2.81 |
| JAMES BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74849976747 | $0.47 |
| JAMES BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0291001769589999 | $0.32 |
| JAMES BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002765125725 | $0.00 |
| JAMES BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000304754217379999 | $0.01 |
| JAMES BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016847088499 | $0.00 |
| JAMES BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025512892641 | $0.00 |
| JAMES BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000573178010119999 | $0.01 |
| JAMES BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000164071524439999 | $0.00 |
| JAMES BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00048663917796 | $0.00 |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,628.847148788) | ($226.39) |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,628.847148788 | $226.39 |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.040564394) | ($29.04) |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.040564394 | $29.04 |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1520880405) | ($1.16) |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1520880405 | $1.16 |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6.149559002) | ($2.64) |
| JAMES BRITTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6.149559002 | $2.64 |
| JAMES BRITTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,628.8471487) | ($222.57) |
| JAMES BRITTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (29.040564) | ($29.04) |
| JAMES BRITTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1520880405) | ($1.14) |
| JAMES BRITTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (6.149559) | ($2.70) |
| JAMES BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2053769018279 | $0.21 |
| JAMES BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027279801751409 | $0.00 |
| JAMES BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.67713512246908 | $0.29 |
| JAMES BROADMEADOW FYFE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XRP | 99.999 | $51.88 |
| JAMES BROADMEADOW FYFE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XRP | 900.999 | $465.42 |
| JAMES BROADMEADOW FYFE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 80.0 | $11.80 |
| JAMES BROADMEADOW FYFE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 1,020.0 | $150.29 |
| JAMES BROADMEADOW FYFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646361541 | $50.00 |
| JAMES BROCKENBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332305122126 | $9.84 |
| JAMES BROCKENBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00147588990915 | $0.11 |
| JAMES BRODERICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.236707263) | ($37,080.19) |
| JAMES BRODERICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.236707263 | $37,080.19 |
| JAMES BRODERICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008945015348) | ($26.81) |
| JAMES BRODERICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006610897949) | ($19.41) |
| JAMES BRODERICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006610897949 | $19.41 |
| JAMES BRODERICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23647385) | ($37,363.77) |
| JAMES BRODERICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.2) | ($19,817.36) |
| JAMES BRODERICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.2 | $19,817.36 |
| JAMES BRODERICK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (11.2) | ($20,413.57) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (49.773775883) | ($240.80) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 49.773775883 | $240.80 |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.681626479) | ($291.65) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.681626479 | $291.65 |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (5.68159) | ($290.44) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 289.988 | $290.44 |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | UNI | (49.5899) | ($239.02) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 238.824 | $239.02 |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (528.81) | ($528.81) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0182176 | $528.81 |
| JAMES BRODERICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0182176) | ($528.42) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.35414354) | ($16,000.00) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.635879232 | $19,931.95 |
| JAMES BRODERICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4009580763) | ($480.40) |
| JAMES BRODERICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01112567084) | ($13.33) |
| JAMES BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041621820437069 | $156.67 |
| JAMES BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08190514004686 | $193.58 |
| JAMES BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014826432073 | $0.00 |
| JAMES BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000016039092393 | $0.00 |
| JAMES BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21441814032655 | $1.42 |
| JAMES BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0172504767692636 | $1.55 |
| JAMES BRONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037390974 | $0.50 |
| JAMES BRONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.578678994 | $36.58 |
| JAMES BROOKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($937.09) |
| JAMES BROOKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.214) | ($654.99) |
| JAMES BROOKS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.214 | $654.99 |
| JAMES BROOKS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.214) | ($655.52) |
| JAMES BROOKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5478290066) | ($0.78) |
| JAMES BROOKS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.5478290066 | $0.78 |
| JAMES BROOKS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.51) | ($1,456.32) |
| JAMES BROOKS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.51 | $1,456.32 |
| JAMES BROOKS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.51) | ($1,450.00) |
| JAMES BROOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.011) | ($31.57) |
| JAMES BROOKS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.011 | $31.57 |
| JAMES BROOKS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011) | ($31.52) |
| JAMES BROOKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00893) | ($17.46) |
| JAMES BROOKS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00893 | $17.46 |
| JAMES BROOKS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00893) | ($17.44) |
| JAMES BROOKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.9389) | ($623.35) |
| JAMES BROOKS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 13.9389 | $623.35 |
| JAMES BROOKS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.1) | ($4.41) |
| JAMES BROOKS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (13.8389) | ($610.50) |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.0) | ($1,368.21) |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 29.0 | $1,368.21 |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0238) | ($47.48) |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0238 | $47.48 |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0238) | ($47.50) |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (29.0) | ($1,345.70) |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.043397255) | ($2.00) |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.043397255 | $2.00 |
| JAMES BROOKS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.043397255) | ($2.00) |
| JAMES BROOKS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.120570354) | ($5.00) |
| JAMES BROOKS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.120570354 | $5.00 |
| JAMES BROOKS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.120570354) | ($4.60) |
| JAMES BROOKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0945791) | ($1,910.98) |
| JAMES BROOKS | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 50.0945791 | $1,910.98 |
| JAMES BROOKS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (50.0945791) | ($1,916.62) |
| JAMES BROOKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06796336213) | ($2.89) |
| JAMES BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.06796336213 | $2.89 |
| JAMES BROOKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35) | ($2,518.11) |
| JAMES BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.35 | $2,518.11 |
| JAMES BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.067963362) | ($2.89) |
| JAMES BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.35) | ($2,515.67) |
| JAMES BROOKS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,262.28) |
| JAMES BROOKS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7 | $1,262.28 |
| JAMES BROOKS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7) | ($1,260.65) |
| JAMES BROOKS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3) | ($2,343.97) |
| JAMES BROOKS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.3 | $2,343.97 |
| JAMES BROOKS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.3) | ($2,349.51) |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066209981334 | $1.96 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029657781746 | $0.26 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161582753664 | $0.00 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003796712503 | $0.00 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041662575401 | $0.00 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005915494478 | $0.00 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104680428237 | $223.83 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012015059741247 | $0.00 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00229506267619999 | $0.03 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007883128784 | $0.00 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.714577639775159 | $52.10 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000012509811525 | $0.00 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10934989078 | $0.05 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070165064877 | $0.14 |
| JAMES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000097358030306 | $0.00 |
| JAMES BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.155570545879999 | $0.02 |
| JAMES BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000273350096489999 | $0.02 |
| JAMES BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2274752) | ($14,580.44) |
| JAMES BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,813.381695548) | ($27,813.38) |
| JAMES BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,813.381695548 | $27,813.38 |
| JAMES BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (27,813.381695) | ($27,813.38) |
| JAMES BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| JAMES BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70369836) | ($20,702.75) |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035460831453443 | $126.70 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283122523848899 | $79.49 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.305664671 | $138.31 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.918453234 | $11.83 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6148459249999 | $37.43 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059835528057 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039200250698 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044699581146 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000358971580469999 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.11681583 | $242.96 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000340340021 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.52956297339999 | $2.41 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023453971578 | $2.54 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016582188989 | $0.49 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555111616189999 | $110.97 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.265636606 | $178.27 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 353.120883907999 | $353.12 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.332895182159999 | $13.17 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105027489901 | $31.09 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.091401752 | $17.09 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2652925963 | $0.21 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9586645298 | $6.69 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321947684 | $0.47 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03795077573 | $4.17 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054531634739 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.312711174 | $20.31 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036557016215 | $111.94 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040538534692 | $80.29 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0846939412539999 | $0.08 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022716197397 | $0.01 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013552655209 | $0.03 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055199947411 | $170.37 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1354791690819999 | $274.79 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014800505189 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005451635388 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0961434466327 | $0.10 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019900105496 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0357276222059999 | $0.04 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000656270807737 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016260638133 | $0.00 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241166497959999 | $7.14 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.83805050945 | $182.84 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9444978757 | $1.22 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531321690539999 | $1.57 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060250565622 | $1.18 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.166417716 | $0.73 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11839786737 | $1.32 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.24211817213 | $0.44 |
| JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066541729176 | $0.00 |
| JAMES BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00918001801 69 | $282.55 |
| JAMES BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133964570564 | $271.69 |
| JAMES BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23081482709 | $1.23 |
| JAMES BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.950827571 | $22.16 |
| JAMES BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07297313119 | $9.47 |
| JAMES BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13518677867 | $0.14 |
| JAMES BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020417785141 | $6.04 |
| JAMES BRUCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168535625) | ($68.19) |
| JAMES BRUCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00168535625 | $68.19 |
| JAMES BRUCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001685) | ($67.93) |
| JAMES BRUCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,947.761940137) | ($1,165.44) |
| JAMES BRUCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,947.761940137 | $1,165.44 |
| JAMES BRUCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| JAMES BRUCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,945.76194) | ($1,148.40) |
| JAMES BRUCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.227002701) | ($1.31) |
| JAMES BRUCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.227002701 | $1.31 |
| JAMES BRUCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.227002) | ($1.31) |
| JAMES BRUCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($19.97) |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060814727243 | $204.83 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.227457025358 | $98.49 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17735572077 | $404.98 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026797782404 | $3.24 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17037975242 | $4.39 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2980793076 | $4.28 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171042282056 | $0.07 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00796167529039999 | $0.01 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4841662203009 | $19.67 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163374847179999 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058094253705 | $0.01 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016980625135 | $5.03 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015434445459 | $0.02 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016983368781 | $33.14 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7225330244 | $5.72 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19761653859999 | $1.38 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000099806776589 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4569377236 | $0.07 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0636796812619999 | $0.22 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00143394313363 | $0.16 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.130532115749999 | $0.80 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0464597795819999 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057733568383 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000219806385339999 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000045799594239 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000131665337648 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025428863778 | $0.03 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0111759307394 | $0.03 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0329344933345 | $0.08 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000013094859361 | $0.00 |
| JAMES BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.174862307999 | $401.12 |
| JAMES BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042456445459999 | $0.13 |
| JAMES BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.112069425 | $18.32 |
| JAMES BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.250929236209999 | $2.22 |
| JAMES BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.454987402 | $2.26 |
| JAMES BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015481674071 | $1.13 |
| JAMES BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.350114923 | $8.31 |
| JAMES BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0127091498345 | $2.88 |
| JAMES BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014490463322 | $0.00 |
| JAMES BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020524135688 | $0.00 |
| JAMES BRUTEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124714009027 | $36.91 |
| JAMES BRUTEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271731748959999 | $0.03 |
| JAMES BRYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,838.88 |
| JAMES BRYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($89.82) |
| JAMES BRYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.95) | ($1,733.20) |
| JAMES BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179106813149999 | $0.05 |
| JAMES BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159973571411 | $4.74 |
| JAMES BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100047452151 | $1.10 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.06178916858) | ($2,400.00) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (605.534734) | ($605.53) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01341456) | ($357.92) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 605.0 | $605.00 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (0.05374801309) | ($0.03) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (800.15078397) | ($450.00) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (24.004523519) | ($13.50) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 942.462124976 | $530.04 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06178916858 | $1,717.10 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06181256) | ($1,817.97) |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004435263949003 | $16.21 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.461236758099 | $0.46 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30067732471902 | $0.74 |
| JAMES BRYAN YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002084562952 | $0.00 |
| JAMES BRYANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01222472) | ($418.05) |
| JAMES BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01222472 | $418.05 |
| JAMES BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012224) | ($416.68) |
| JAMES BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108612180488 | $332.02 |
| JAMES BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.26557092949 | $4.27 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00776586 | $314.75 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00776586) | ($323.15) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00776586 | $323.15 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00065752 | $26.10 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065752) | ($25.31) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065752 | $25.31 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067246) | ($20.00) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067246 | $20.00 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067246) | ($19.95) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167785) | ($50.00) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167785 | $50.00 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167785) | ($50.09) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5499711422) | ($1,000.00) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5499711422 | $1,000.00 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055227) | ($99.99) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.729602946) | ($26,132.21) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.729602946 | $26,132.21 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.450704121) | ($43,553.66) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.450704121 | $43,553.66 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (387.447833837) | ($3,441.46) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 387.447833837 | $3,441.46 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.8890598801) | ($1,635.63) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.8890598801 | $1,635.63 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.76354112) | ($8,984.44) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.787330879) | ($9,000.00) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.6) | ($4,062.84) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (300.0) | ($2,250.00) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17441657) | ($4,948.02) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34960096) | ($9,980.38) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34602966) | ($9,924.13) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35097263) | ($9,990.79) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2296843) | ($6,545.67) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.07347509) | ($1,650.91) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (87.447833837) | ($573.66) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (50.552) | ($34.01) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 50.552 | $34.01 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100,635.578156976) | ($41,164.79) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100,635.578156976 | $41,164.79 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.210242122) | ($458.68) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.210242122 | $458.68 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (944.562248725) | ($490.40) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 944.562248725 | $490.40 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.58785) | ($142.78) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.58785 | $142.78 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (721.185882906) | ($230.50) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 721.185882906 | $230.50 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (36.315) | ($38.74) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 36.315 | $38.74 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,019.82310022) | ($67.42) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,019.82310022 | $67.42 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (690.401549532) | ($551.61) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 690.401549532 | $551.61 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (104.466218545) | ($237.38) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 104.466218545 | $237.38 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.57592) | ($217.36) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.57592 | $217.36 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (45.350394853) | ($192.02) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 45.350394853 | $192.02 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (79.130565926) | ($190.38) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 79.130565926 | $190.38 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.897198915) | ($125.43) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.897198915 | $125.43 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8848086758) | ($44.29) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8848086758 | $44.29 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (39.506739426) | ($42.19) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 39.506739426 | $42.19 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (3.6695) | ($35.85) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LPT | 3.6695 | $35.85 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7262485981) | ($0.73) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7262485981 | $0.73 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003037562826) | ($0.15) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003037562826 | $0.15 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,063.132656238) | ($1,064.44) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,063.132656238 | $1,064.44 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1386174563) | ($0.05) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1386174563 | $0.05 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.10784009) | $0.00 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.10784009 | $0.00 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.07085312553) | ($0.07) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.07085312553 | $0.07 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (24.946) | ($42.91) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 24.946 | $42.91 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,631.132892987) | ($198.72) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,631.132892987 | $198.72 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.218161917) | ($784.01) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.218161917 | $784.01 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (243.6332) | ($100.18) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,063.128) | ($1,056.70) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0383232 | $1,056.70 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LPT | (3.656) | ($35.24) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 35.061 | $35.24 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (102.2177) | ($784.01) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0283807 | $784.01 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MANA | (690.39) | ($549.32) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 544.717 | $549.32 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (580.5) | ($580.50) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0211535 | $580.50 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (6.21017) | ($455.33) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 451.23 | $455.33 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (944.562) | ($486.10) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0176349 | $486.10 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (24,563.2517) | ($8,855.32) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1054923) | ($2,880.15) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.010594) | ($20.12) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.8784658801) | ($1,656.62) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (23,987.0722) | ($9,314.49) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SNX | (104.466) | ($230.87) |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 230.347 | $230.87 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,896.01470168387 | $2,412.44 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002153389548 | $0.00 |
| JAMES BRYANT DEGLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09805048553 | $0.01 |
| JAMES BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079363411837 | $246.10 |
| JAMES BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045772170191 | $89.40 |
| JAMES BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81385392789 | $0.81 |
| JAMES BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35634569267 | $0.36 |
| JAMES BRYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097068511951 | $28.73 |
| JAMES BRYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4481529654 | $11.78 |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.492018069) | ($1.30) |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.492018069 | $1.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($35,350.07) |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $35,350.07 |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.74268969) | ($109,432.50) |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.74268969 | $109,432.50 |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,093.866008346) | ($3,247.07) |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,093.866008346 | $3,247.07 |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,093.863575) | ($3,263.68) |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($35,469.18) |
| JAMES BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.742689) | ($109,425.74) |
| JAMES BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102700696515029 | $371.49 |
| JAMES BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112647753976 | $289.29 |
| JAMES BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.81571123741 | $44.47 |
| JAMES BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011638490677553 | $0.01 |
| JAMES BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15597216337795 | $2.40 |
| JAMES BUCKMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.098547 | $3,926.18 |
| JAMES BUCKMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.74) |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 178,762.0 | $178,762.00 |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,993.0) | ($45,993.00) |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 3.102153417 | $90,013.28 |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,122.0) | ($35,122.00) |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.860338313 | $82,945.85 |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (97,647.0) | ($97,647.00) |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 8.434870622 | $244,599.57 |
| JAMES BUCKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (14.48776145) | ($422,808.95) |
| JAMES BUCKMAN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 3.3322997 | $72,217.98 |
| JAMES BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034471376528769 | $81.41 |
| JAMES BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579409954849999 | $0.68 |
| JAMES BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0603703240104 | $0.06 |
| JAMES BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018571005292 | $0.02 |
| JAMES BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5371648564 | $1.54 |
| JAMES BUDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00765556 | $232.10 |
| JAMES BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046944297748 | $144.28 |
| JAMES BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036609593756 | $72.25 |
| JAMES BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0951591987 | $1.66 |
| JAMES BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040571258094 | $0.45 |
| JAMES BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0969737234389999 | $0.01 |
| JAMES BUECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097133373182 | $28.75 |
| JAMES BUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060259555071 | $4.11 |
| JAMES BUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.055573448999 | $122.06 |
| JAMES BUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5701898904 | $2.04 |
| JAMES BUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.91914159369999 | $4.34 |
| JAMES BUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105616929507 | $1.17 |
| JAMES BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006558986359 | $0.00 |
| JAMES BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111829437381999 | $0.13 |
| JAMES BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007524190961 | $0.01 |
| JAMES BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07307118697 | $0.07 |
| JAMES BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00351908879019999 | $0.00 |
| JAMES BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00040298184024 | $0.03 |
| JAMES BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148845228779999 | $4.41 |
| JAMES BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067129029027 | $13.10 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025636361544 | $0.08 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054964278573 | $0.01 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052974862735 | $0.10 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088602867356 | $0.01 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0397268024109999 | $0.03 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001908470179 | $0.00 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087102512551 | $0.01 |
| JAMES BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026505423466 | $0.01 |
| JAMES BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93398107162 | $0.74 |
| JAMES BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29168422606 | $0.18 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01302613897) | ($383.40) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01302613897 | $383.40 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,811.78933921) | ($1,811.79) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,811.78933921 | $1,811.79 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (905.89) | ($905.89) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0313348 | $905.89 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (905.89) | ($905.89) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 18.93306 | $905.89 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (18.79724) | ($963.16) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0318686 | $963.16 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.13582) | ($6.98) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0002302 | $6.98 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.019114) | ($585.93) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 51.4911 | $585.93 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (51.4911) | ($555.76) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0184657 | $555.76 |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000172) | ($4.96) |
| JAMES BUMANLAG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075639) | ($2,180.14) |
| JAMES BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666778964441 | $2.49 |
| JAMES BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1796668842699 | $10.18 |
| JAMES BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000111185086627 | $0.00 |
| JAMES BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060184516766 | $0.59 |
| JAMES BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00708238669074 | $0.54 |
| JAMES BURAIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001392459199 | $0.00 |
| JAMES BURCAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009853029120999999 | $0.00 |
| JAMES BURCAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018026597035 | $0.02 |
| JAMES BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002045234254 | $0.61 |
| JAMES BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033135862049 | $65.13 |
| JAMES BURDETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,715.825845) | ($2,715.83) |
| JAMES BURDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001003360617 | $0.00 |
| JAMES BURDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.083457267868 | $21.08 |
| JAMES BURKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 76.707726764 | $1,369.23 |
| JAMES BURKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (574.882763399) | ($800.00) |
| JAMES BURKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 574.882763399 | $800.00 |
| JAMES BURKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (71.701026) | ($99.66) |
| JAMES BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (503.181737399) | ($704.45) |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081732352616 | $253.04 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6996822451 | $13.64 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25918128726 | $528.21 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.163290338999 | $152.06 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09953491747999 | $22.46 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000147466219009999 | $0.00 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.207982595 | $96.37 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.91306455349999 | $0.12 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000191992811599999 | $0.01 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035061307508999 | $0.10 |
| JAMES BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146543659059999 | $28.59 |
| JAMES BURLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,050.0) | ($3,050.00) |
| JAMES BURLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,218.0) | ($1,218.00) |
| JAMES BURLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,273.234337 | $1,273.23 |
| JAMES BURLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00050839479) | ($1.51) |
| JAMES BURLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.00050839479 | $1.51 |
| JAMES BURLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (683.212689) | ($683.21) |
| JAMES BURLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 683.212689 | $683.21 |
| JAMES BURLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.003858 | $150.62 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,696.77) | ($3,696.77) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1185185 | $3,696.77 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (5.2323) | ($399.88) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0129023 | $399.88 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (10.9739) | ($111.78) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0035745 | $111.78 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001981) | ($61.53) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 61.828 | $61.53 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001576) | ($49.80) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.64081 | $49.80 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.22894) | ($7,157.81) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,150.434 | $7,157.81 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,545.0) | ($5,545.00) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4594434401 | $14,507.03 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.430466) | ($13,522.44) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,344.399 | $13,522.44 |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028977) | ($886.30) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (691.84) | ($691.84) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,949.83) | ($14,949.83) |
| JAMES BURLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (61.83) | ($61.83) |
| JAMES BURLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.22) |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035698200767 | $0.00 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000857816597894 | $0.00 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2624028463357 | $2.26 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501795018952799 | $18.77 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000716282504207 | $0.01 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.517517676935 | $20.52 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08683405993838 | $1.37 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7339665105733 | $8.73 |
| JAMES BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101128575857 | $0.93 |
| JAMES BURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023246322115 | $70.23 |
| JAMES BURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033109994854 | $65.08 |
| JAMES BURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068273563064 | $0.01 |
| JAMES BURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016350117889 | $0.01 |
| JAMES BURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036683072599 | $2.19 |
| JAMES BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032720760844 | $0.97 |
| JAMES BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044579141295 | $0.01 |
| JAMES BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5537235969 | $3.55 |
| JAMES BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00533577075 | $0.63 |
| JAMES BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9098992029 | $0.91 |
| JAMES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000544705695549 | $16.12 |
| JAMES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060669782965 | $11.84 |
| JAMES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57966394969999 | $2.84 |
| JAMES BURRESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JAMES BURRESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (785.0) | ($785.00) |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (161.196930919) | ($1,066.36) |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 161.196930919 | $1,066.36 |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.498931794) | ($4.50) |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.498931794 | $4.50 |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (161.196) | ($1,059.06) |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,035.32 | $1,059.06 |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| JAMES BURRESS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,036.0) | ($1,036.00) |
| JAMES BURRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035023652419 | $10.37 |
| JAMES BURRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238612768233064 | $0.24 |
| JAMES BURRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0209056418741 | $5.65 |
| JAMES BURRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039562665786 | $1.57 |
| JAMES BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177321159637 | $0.52 |
| JAMES BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42788042087 | $867.93 |
| JAMES BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44459109198 | $0.44 |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.34954823) | ($28.02) |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.34954823 | $28.02 |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3101527502) | ($19.43) |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3101527502 | $19.43 |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001088159699) | ($0.10) |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001088159699 | $0.10 |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31015275) | ($19.41) |
| JAMES BURSLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (4.34954823) | ($27.99) |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107097919649 | $0.00 |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107724265806 | $0.00 |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049735930607 | $0.00 |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022867129722 | $0.00 |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000705006841089999 | $0.01 |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010404625754416 | $0.11 |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074194505813106 | $0.07 |
| JAMES BURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007097305232509 | $0.00 |
| JAMES BURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($2,681.02) |
| JAMES BURT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $2,681.02 |
| JAMES BURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014842618) | ($28,828.78) |
| JAMES BURT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014842618 | $28,828.78 |
| JAMES BURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6608354697) | ($1,000.00) |
| JAMES BURT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6608354697 | $1,000.00 |
| JAMES BURT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01484261) | ($29,030.59) |
| JAMES BURT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,720.27) |
| JAMES BURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,750.266509897) | ($13,869.47) |
| JAMES BURT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,750.266509897 | $13,869.47 |
| JAMES BURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.669522584) | ($22,597.65) |
| JAMES BURT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.669522584 | $22,597.65 |
| JAMES BURT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (27,750.266509897) | ($13,858.66) |
| JAMES BURT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069103) | ($100.06) |
| JAMES BURT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6509039429 | $12,404.78 |
| JAMES BURT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01574160264) | ($300.00) |
| JAMES BURT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5247200881) | ($10,000.00) |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062415339906 | $211.36 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.700634445 | $18.30 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13210308153874 | $310.61 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.895459816 | $35.90 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 411.26297017561 | $369.40 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54373420538 | $4.80 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9213220374 | $20.23 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123796278189 | $13.59 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.570859859209999 | $3.51 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157968343257 | $1.71 |
| JAMES BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1998412204 | $0.57 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.8448681 | $64,148.73 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.86) | ($64,459.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.86 | $64,459.91 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (3.693458375) | ($128,000.00) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,000.0 | $32,000.00 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 9.919806 | $24,462.94 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 6,064.45 | $5,842.71 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01140972538) | ($335.49) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01140972538 | $335.49 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.919806) | ($19,752.58) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.919806 | $19,752.58 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,064.45) | ($4,070.53) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,064.45 | $4,070.53 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 106.590024711 | $5,676.43 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.429072213) | ($96.59) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.429072213 | $96.59 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (106.590024711) | ($5,666.24) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 106.590024711 | $5,666.24 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.043333 | $87.42 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 3.9 | $2.56 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.043333) | ($87.36) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.043333 | $87.36 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3.9) | ($2.56) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3.9 | $2.56 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.2) | ($18,072.78) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.2 | $18,072.78 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (9.162950215) | ($18,000.00) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 119.0678 | $5,912.91 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (106.590024711) | ($5,282.37) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 106.590024711 | $5,282.37 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | SOL | (201.775625504) | ($10,000.00) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03704978519) | ($76.66) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03704978519 | $76.66 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (23.882199207) | ($1,286.48) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 23.882199207 | $1,286.48 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 1.9204453 | $56,675.43 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.9204453) | ($56,729.95) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.9204453 | $56,729.95 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.976103532) | ($62,134.62) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.976103532 | $62,134.62 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (1.955480233) | ($60,000.00) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02062329907) | ($629.44) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02062329907 | $629.44 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502905990674999 | $189.92 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.329388009593 | $100.64 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902920442194014 | $14.20 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.31884568946 | $33.09 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000277113372499999 | $0.00 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023838950478 | $0.00 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15197775516 | $5.89 |
| JAMES BURT LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000015387431659 | $0.00 |
| JAMES BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92177711594212 | $4.34 |
| JAMES BUTSCHKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079131610411 | $245.38 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002797437767) | ($0.29) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002797437767 | $0.29 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001919598273) | ($0.15) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001919598273 | $0.15 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.635395781) | ($501.64) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.635395781 | $501.64 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (501.5) | ($501.50) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 2,528.87 | $501.50 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000002063566999) | $0.00 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000002063566999 | $0.00 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000002883511953) | $0.00 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000002883511953 | $0.00 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (2,528.49) | ($519.06) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 516.696 | $519.06 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (516.83) | ($516.83) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | XLM | 2,541.83 | $516.83 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (2,542.21) | ($516.04) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06792523357) | ($2,680.81) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06792523357 | $2,680.81 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7183896566) | ($2,079.01) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7183896566 | $2,079.01 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.07) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06740623) | ($2,612.35) |
| JAMES BUTTERY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7183896566) | ($1,990.07) |
| JAMES BUTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001983309896716 | $7.94 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020551954690879 | $6.14 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.978332643396 | $0.98 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002422252211479999 | $0.00 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002534789697 | $0.00 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003243203347168 | $0.00 |
| JAMES BUTTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002321175085868 | $0.00 |
| JAMES BUUCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.371165734) | ($9,453.29) |
| JAMES BUUCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.371165734 | $9,453.29 |
| JAMES BUUCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.371165734) | ($9,509.57) |
| JAMES BUUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012451324371647 | $36.63 |
| JAMES BYRD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0000141 | $0.58 |
| JAMES BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063015970379999 | $0.00 |
| JAMES BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018693256188 | $0.00 |
| JAMES BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0464671279104 | $0.52 |
| JAMES BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003119478764199999 | $0.00 |
| JAMES BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064236177587 | $0.00 |
| JAMES BYRNE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | SNX | 193.0 | $522.13 |
| JAMES BYRNE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | SNX | (193.0) | ($603.33) |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265518467499999 | $0.00 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000576198148839999 | $0.00 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13185761208 | $0.10 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054247690919 | $0.60 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017668146089 | $0.00 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.944548822 | $57.89 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0488219543239999 | $0.08 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128829297229 | $0.00 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018364778854 | $0.00 |
| JAMES BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0056572894066 | $0.01 |
| JAMES BYWORTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0011 | $44.87 |
| JAMES BYWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $456.16 |
| JAMES BYWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.99) |
| JAMES BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017103460141 | $514.75 |
| JAMES BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095667248554 | $0.02 |
| JAMES BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.724772246 | $29.91 |
| JAMES BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93805747679999 | $21.54 |
| JAMES BYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.423058590569999 | $3.73 |
| JAMES C LIGONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020075535267 | $0.59 |
| JAMES C LIGONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0731997579869999 | $143.89 |
| JAMES C LIGONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014215022239 | $0.02 |
| JAMES CABALUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAMES CABALUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAMES CABALUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7214228058) | ($1,300.06) |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7214228058 | $1,300.06 |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05138803716) | ($1,588.82) |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05138803716 | $1,588.82 |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,553.287909037) | ($20,553.29) |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,553.287909037 | $20,553.29 |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (174.026845345) | ($106.73) |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 174.026845345 | $106.73 |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (553.29) | ($553.29) |
| JAMES CABALUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (19,999.997909) | ($20,000.00) |
| JAMES CABALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510882009298009 | $17.31 |
| JAMES CABALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674475478587559 | $15.84 |
| JAMES CABALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.20492702642 | $247.20 |
| JAMES CABALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15437844781238 | $0.80 |
| JAMES CABANISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183493602989999 | $0.54 |
| JAMES CABANISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84137433046 | $9.35 |
| JAMES CABANISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16805204436 | $1.48 |
| JAMES CABANISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21862704817 | $0.28 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018853133827 | $0.56 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035678557755 | $0.70 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021473332556 | $0.02 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0139555925119999 | $0.12 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050684608921 | $0.01 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099645241674 | $0.07 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078535931925 | $0.01 |
| JAMES CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0084549599 | $0.47 |
| JAMES CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096179193364 | $0.00 |
| JAMES CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70139992134 | $0.82 |
| JAMES CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000922172619689999 | $0.00 |
| JAMES CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046554845565 | $0.00 |
| JAMES CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079543849198 | $0.00 |
| JAMES CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006547972959 | $0.00 |
| JAMES CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00640149074049999 | $0.02 |
| JAMES CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038570342224 | $1.14 |
| JAMES CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093099933402 | $0.01 |
| JAMES CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004647164896 | $0.91 |
| JAMES CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41968028099999 | $2.71 |
| JAMES CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0847083173909999 | $0.29 |
| JAMES CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.45013415 | $2.34 |
| JAMES CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0015239179693 | $0.01 |
| JAMES CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054644586662 | $1.62 |
| JAMES CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.643887405 | $92.64 |
| JAMES CALDOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($519.53) |
| JAMES CALDOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (19,585.416189) | ($10,169.87) |
| JAMES CALDOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($85.40) |
| JAMES CALDOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,032.395524062) | ($8,778.94) |
| JAMES CALDOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,575.61) |
| JAMES CALDOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.8686444) | ($47,160.50) |
| JAMES CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043769420476 | $1.30 |
| JAMES CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235950575537119 | $563.00 |
| JAMES CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.561582887308 | $76.11 |
| JAMES CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.811210696371 | $200.94 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038646116286 | $0.11 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28215621866 | $0.33 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001954901442 | $0.00 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00391911006619999 | $0.00 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091933947467 | $0.09 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006813851391 | $0.02 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074520832106 | $0.00 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000333406447749999 | $0.00 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029962757378 | $0.00 |
| JAMES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00004902663251 | $0.00 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.431412389) | ($264.43) |
| JAMES CALHOUN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.431412389 | $264.43 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.16) | ($50.16) |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052553278044 | $162.08 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072682544904 | $145.90 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0751888935451 | $1.08 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.367995363 | $13.77 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9975678179 | $1.25 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9149619759 | $10.17 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3981830501 | $8.19 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.832105546 | $88.83 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035090582253 | $65.37 |
| JAMES CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62942442997 | $1.59 |
| JAMES CALLAWAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044548555991 | $0.00 |
| JAMES CALLAWAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034608717761 | $0.01 |
| JAMES CALLAWAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00472223832559999 | $0.00 |
| JAMES CALLAWAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37514499524 | $1.28 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016331000723 | $44.37 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.574245647579 | $325.52 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011068645379 | $12.74 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.513264805 | $3.03 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.762510347299999 | $0.36 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3257217108 | $2.39 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04114763446 | $0.27 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.86796726999999 | $7.87 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0391422021 | $0.24 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13610896219999 | $3.01 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00972826706 | $0.63 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06581134633 | $0.35 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021573873428 | $0.02 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013315391242 | $0.06 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03622678197 | $0.04 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000011351259332 | $0.00 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.732035826766 | $10.52 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2196683705 | $3.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037080213881 | $0.33 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037954048638 | $0.42 |
| JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046542576153 | $0.35 |
| JAMES CAMERON AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.48596178808775 | $46.92 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316911871259999 | $0.01 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44703024749999 | $1.70 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133807859497 | $0.26 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8150847504 | $1.82 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1124426735 | $8.02 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.26322745139999 | $3.30 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073594971796 | $0.82 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68623076968 | $2.34 |
| JAMES CAMP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65482517107 | $0.32 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.005840613) | ($26.18) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 499.01507 | $499.02 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | DOT | 78.464627048 | $1,484.79 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.499309187) | ($2,020.58) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.499309187 | $2,020.58 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | DOT | (26.8807) | ($510.00) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 509.523 | $510.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ADA | 928.405192036 | $833.70 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (79.618609187) | ($1,515.41) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (928.405480705) | ($826.96) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 928.405480705 | $826.96 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (32.72) | ($32.72) |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 36.769 | $32.72 |
| JAMES CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.442414803) | ($26.18) |
| JAMES CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.413688233) | ($26.16) |
| JAMES CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26743107) | ($7,420.94) |
| JAMES CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.503706585) | ($6,698.56) |
| JAMES CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.913414209) | ($35,000.00) |
| JAMES CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.017416961) | ($1,050.02) |
| JAMES CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004844773458) | ($0.50) |
| JAMES CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 41.216216333 | $42,536.78 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033698232277 | $1.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036001036243 | $0.70 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00194059453352 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018892551576 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.841829803288 | $255.18 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9097895193 | $3.91 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.75463746809999 | $104.91 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016445483724 | $4.87 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8908231593 | $3.37 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000058284987565 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074523813084 | $0.07 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000444502429089999 | $0.87 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02038021017 | $0.02 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19502632357 | $0.15 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.914190415 | $2.04 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000980141573409999 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188678711729999 | $0.37 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073235993747 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018056711866667 | $0.02 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1066623778738 | $1.92 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115114047383 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025075705882 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057917722435 | $0.00 |
| JAMES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56945730181 | $0.27 |
| JAMES CAMPION | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 9.0685387 | $707.83 |
| JAMES CAMPION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.304558) | ($20.05) |
| JAMES CAMPION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.066098) | ($19.91) |
| JAMES CAMPION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.79872627) | ($765.79) |
| JAMES CAMPION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,860.557283591) | ($1,943.72) |
| JAMES CAMPION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (96.991784) | ($49.14) |
| JAMES CAMPION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,695.033191117) | ($3,961.92) |
| JAMES CAMPION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.759465) | ($20.59) |
| JAMES CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.236200462099 | $300.90 |
| JAMES CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018656373086 | $55.84 |
| JAMES CAMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026382416238 | $51.48 |
| JAMES CAMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062717957534 | $0.00 |
| JAMES CAMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.468234996 | $15.51 |
| JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007800062171 | $0.00 |
| JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014681227059 | $0.03 |
| JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122424699562 | $0.10 |
| JAMES CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018240778374 | $0.02 |
| JAMES CANGIALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123907767962 | $3.67 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061522026465 | $0.00 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000997182306796 | $0.00 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00017719896516 | $0.00 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052934147595999 | $0.00 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045225719778 | $0.01 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00458168874454 | $0.00 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013551352038 | $0.00 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049552575988 | $0.02 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013746227558 | $0.00 |
| JAMES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025785606987 | $0.00 |
| JAMES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018602940451 | $0.55 |
| JAMES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047259450519 | $0.00 |
| JAMES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002784728763 | $0.00 |
| JAMES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035853282524 | $0.00 |
| JAMES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031562221517 | $0.02 |
| JAMES CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002062935628 | $6.11 |
| JAMES CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27153430634 | $0.19 |
| JAMES CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 185.703208873 | $185.70 |
| JAMES CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033777174294 | $10.00 |
| JAMES CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2196378992 | $1.06 |
| JAMES CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168741915309999 | $0.00 |
| JAMES CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015946174154 | $0.00 |
| JAMES CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015548402595 | $0.00 |
| JAMES CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025873506196 | $0.00 |
| JAMES CARALUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011594533) | ($347.40) |
| JAMES CARALUZZI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011594533 | $347.40 |
| JAMES CARALUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016336) | ($5.00) |
| JAMES CARALUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01143117) | ($349.86) |
| JAMES CARALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006105787147543 | $2.29 |
| JAMES CARDENAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4543252586) | ($14,297.44) |
| JAMES CARDENAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4543252586 | $14,297.44 |
| JAMES CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45432525) | ($12,969.17) |
| JAMES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016398731366957 | $62.76 |
| JAMES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043559302662 | $12.89 |
| JAMES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08024937439999 | $3.19 |
| JAMES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4815790978 | $0.80 |
| JAMES CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023864319524 | $0.71 |
| JAMES CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9202920142 | $0.92 |
| JAMES CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048210968391 | $148.47 |
| JAMES CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31388586522 | $3.49 |
| JAMES CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09832583156 | $5.60 |
| JAMES CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.219671459 | $39.02 |
| JAMES CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4248814328 | $4.72 |
| JAMES CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15869389721 | $1.40 |
| JAMES CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8360645823 | $16.52 |
| JAMES CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6236120211 | $1.57 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0515 | $2,059.18 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.80 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 6.3864 | $13.67 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,228.31) | ($1,228.31) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,228.31 | $1,228.31 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.029457 | $900.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (328.31) | ($328.31) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.146706 | $328.31 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.010983 | $300.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.107632 | $200.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.02) | ($56.02) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.02 | $56.02 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0013744 | $40.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (16.02) | ($16.02) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.008149 | $16.02 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0010416 | $30.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.010428 | $20.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.142439983) | ($339.59) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.142439983 | $339.59 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.613758262) | ($113.64) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.613758262 | $113.64 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (16.613758262) | ($113.47) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.142439983) | ($339.02) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.000513 | $15.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.007637 | $15.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.280552) | ($528.17) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.104744771) | ($8,000.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.104744771 | $8,000.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.104744771) | ($7,997.75) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.06) | ($29.06) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.06 | $29.06 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (29.06) | ($29.06) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0009622 | $29.06 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.001688 | $50.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,299.998639067) | ($3,300.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,299.998639067 | $3,300.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003130079) | ($0.33) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003130079 | $0.33 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0460192) | ($1,363.32) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52836005) | ($15,935.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52836005 | $15,935.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52836005) | ($15,892.54) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.643346093) | ($3.64) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.643346093 | $3.64 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (303.64) | ($303.64) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.195335 | $303.64 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041040355167 | $136.43 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.861079295 | $69.39 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543326692739999 | $120.97 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.2300647434884 | $46.23 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.241017068 | $27.89 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7452495805 | $6.75 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032373744523536 | $0.36 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067820842644 | $0.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017758495062 | $0.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0884526816 | $17.38 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0220017619207415 | $3.10 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102449854166 | $0.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008926620979 | $0.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000076292732177 | $0.00 |
| JAMES CARMEN BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020292690368 | $0.00 |
| JAMES CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867246644524829 | $0.78 |
| JAMES CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022920559303 | $69.21 |
| JAMES CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049786289543 | $9.70 |
| JAMES CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.42508989489999 | $5.43 |
| JAMES CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82343736439999 | $2.24 |
| JAMES CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019593240653 | $0.00 |
| JAMES CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 307.232979765 | $307.23 |
| JAMES CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103797465519 | $30.72 |
| JAMES CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9453563279999 | $8.76 |
| JAMES CAROLINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002730089134) | ($104.78) |
| JAMES CAROLINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002730089134 | $104.78 |
| JAMES CAROLINA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00273008) | ($104.92) |
| JAMES CAROLINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (211.566563315) | ($111.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES CAROLINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 211.566563315 | $111.40 |
| JAMES CAROLINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (211.566563) | ($111.67) |
| JAMES CAROLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010125267643224 | $0.40 |
| JAMES CAROLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77736850590145 | $0.64 |
| JAMES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022805456216 | $0.00 |
| JAMES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096001927091 | $0.00 |
| JAMES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004179901346 | $0.00 |
| JAMES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028946798006 | $0.01 |
| JAMES CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031801557026 | $0.00 |
| JAMES CARRAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020094884941 | $0.06 |
| JAMES CARRAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017401491575 | $0.02 |
| JAMES CARROLL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.170016746) | ($3,423.92) |
| JAMES CARROLL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.170016746 | $3,423.92 |
| JAMES CARROLL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.41) |
| JAMES CARROLL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.169516) | ($3,284.81) |
| JAMES CARROLL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.173097786) | ($2,408.86) |
| JAMES CARROLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.173097786 | $2,408.86 |
| JAMES CARROLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009757) | ($19.92) |
| JAMES CARROLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.163341532) | ($2,386.46) |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105893916581 | $0.31 |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036052036319 | $0.00 |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074023556759999 | $0.22 |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00930059494384599 | $25.98 |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76002275046 | $0.76 |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04961737042 | $0.04 |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004945770674 | $0.01 |
| JAMES CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001833015983 | $0.00 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051085034759 | $15.12 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3081513231 | $2.69 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014796346816 | $28.87 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71611202869999 | $1.71 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082066645524 | $0.01 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3485517624 | $0.20 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.85375183589999 | $4.71 |
| JAMES CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154971671562 | $45.94 |
| JAMES CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1120088253) | ($4,531.43) |
| JAMES CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1120088253 | $4,531.43 |
| JAMES CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1120088253) | ($4,527.62) |
| JAMES CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 2,265.0 | $2,265.00 |
| JAMES CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,265.0) | ($2,265.00) |
| JAMES CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 27.36477 | $2,199.85 |
| JAMES CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | LUNC | (27.320660849) | ($2,196.00) |
| JAMES CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 549.0 | $549.00 |
| JAMES CARTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (76.72) | ($76.72) |
| JAMES CARTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (46.9) | ($46.90) |
| JAMES CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.405202) | ($15,743.91) |
| JAMES CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 15,673.698 | $15,743.91 |
| JAMES CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (95.44) | ($95.44) |
| JAMES CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.17) | ($13.17) |
| JAMES CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.03) | ($1.03) |
| JAMES CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| JAMES CARTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (62.44) | ($62.44) |
| JAMES CARTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.71) | ($1.71) |
| JAMES CARTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JAMES CARTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($120,072.89) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07323059055) | ($2.08) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (17.533093313) | ($498.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 17.681519617 | $502.22 |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.07519571257) | ($2.14) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (64.983521867) | ($2,046.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 73.550822324 | $2,315.74 |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2715587058) | ($8.55) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.957652417) | ($61.64) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,997.5 | $9,997.50 |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 108,066.83 | $108,066.83 |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,636.48703 | $17,636.49 |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (22.747151529) | ($549.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 27.320660849 | $659.38 |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.1139429266) | ($2.75) |
| JAMES CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (0.6858328337) | ($16.55) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001412923173) | ($4.46) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001412923173 | $4.46 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006906984479) | ($1.64) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006906984479 | $1.64 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.3578149003) | ($91.68) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.3578149003 | $91.68 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.827150467) | ($1,065.78) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.827150467 | $1,065.78 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (15.827150466) | ($1,060.10) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,045.75827586 | $1,045.76 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.15) | ($5.15) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,233.0) | ($1,233.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 35.008517888 | $2,337.29 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.008517888) | ($2,337.29) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.008517888 | $2,337.29 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (35.008517888) | ($2,325.54) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,298.47340931 | $2,298.47 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (65.85) | ($65.85) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,761.0) | ($1,761.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.006803499 | $2,378.96 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006803499) | ($2,378.96) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006803499 | $2,378.96 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.007493) | ($2,210.33) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0749949 | $2,210.33 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07513619) | ($2,283.26) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,289.93192 | $2,289.93 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (101.64) | ($101.64) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,265.0) | ($2,265.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.1120088253 | $3,527.49 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (200.0) | ($200.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11200882) | ($3,492.32) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,987.049626 | $35,987.05 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.597312137) | ($59,160.25) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.769208359 | $9,685.74 |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.11100552) | ($8,349.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1537257065) | ($312.20) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1279419368) | ($259.84) |
| JAMES CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($92,882.32) |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01769400104) | ($477.18) |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4731823364) | ($12,761.00) |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5464394296 | $14,736.63 |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01472629012) | ($397.15) |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04083680203) | ($1,145.83) |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04083680203 | $1,145.83 |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3765351964) | ($718.31) |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3765351964 | $718.31 |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0408368) | ($1,148.09) |
| JAMES CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 161,265.904582 | $161,265.90 |
| JAMES CARTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3765363938) | ($791.22) |
| JAMES CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (333,171.173891) | ($333,171.17) |
| JAMES CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 334,173.06422 | $334,173.06 |
| JAMES CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAMES CARTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,181.346446 | $4,181.35 |
| JAMES CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,359.891533 | $3,359.89 |
| JAMES CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,931.5 | $27,931.50 |
| JAMES CARTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (46.9) | ($46.90) |
| JAMES CARTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (76.72) | ($76.72) |
| JAMES CARTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES CARTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,726.696908) | ($31,726.70) |
| JAMES CARTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (346,972.045025) | ($346,972.05) |
| JAMES CARTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05900609013) | ($99.33) |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.979252402) | ($6,341.00) |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05888239282) | ($93.83) |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.531227669 | $7,220.58 |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.3765363938 | $600.02 |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1211440438) | ($193.04) |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5520170594) | ($867.55) |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5520170594 | $867.55 |
| JAMES CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7485270165) | ($1,176.22) |
| JAMES CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006493402577) | ($153.45) |
| JAMES CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4389023886) | ($10,372.00) |
| JAMES CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.532334223 | $12,579.95 |
| JAMES CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01336187374) | ($315.76) |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457944723530008 | $12.30 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005606326671875 | $0.11 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034831634155 | $0.00 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0766772842153459 | $6.84 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0097686074547 | $0.01 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00126283671634 | $0.01 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115691008932899 | $45.98 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.420676462334994 | $1,183.52 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,411.4364976139 | $1,411.44 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 554.53121973198 | $554.53 |
| JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017211734207 | $0.00 |
| JAMES CARTMILL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 50.0 | $55.28 |
| JAMES CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034545148896 | $10.22 |
| JAMES CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.194874067 | $221.17 |
| JAMES CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.252241305 | $7.63 |
| JAMES CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18002363638 | $0.01 |
| JAMES CARTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008641460081) | ($348.69) |
| JAMES CARTY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008641460081 | $348.69 |
| JAMES CARTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006252082958) | ($19.13) |
| JAMES CARTY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006252082958 | $19.13 |
| JAMES CARTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006252082958) | ($19.15) |
| JAMES CARTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00864146) | ($353.06) |
| JAMES CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114484134643699 | $0.46 |
| JAMES CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088338801017979 | $0.03 |
| JAMES CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $255.62 |
| JAMES CARVALHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06722708 | $2,686.80 |
| JAMES CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002777584741653 | $80.98 |
| JAMES CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047812968266 | $2.57 |
| JAMES CARWILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014367523875 | $0.28 |
| JAMES CARWILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35504808924 | $0.05 |
| JAMES CASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000970860166309999 | $0.00 |
| JAMES CASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018050800497 | $0.00 |
| JAMES CASADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23805676029 | $0.81 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182641324 | $54.61 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05656463434 | $113.13 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.054990241 | $384.05 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.9479400659999 | $59.42 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5532577978 | $13.71 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.22640031779999 | $11.02 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123104970307999 | $1.35 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7256311637 | $3.72 |
| JAMES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.16580371587 | $0.62 |
| JAMES CASEBEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.984802) | ($10.00) |
| JAMES CASEBEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.984802 | $10.00 |
| JAMES CASEBEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033089) | ($10.00) |
| JAMES CASEBEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033089 | $10.00 |
| JAMES CASEBEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.18399264) | ($10.00) |
| JAMES CASEBEER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.18399264 | $10.00 |
| JAMES CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069224233281 | $208.99 |
| JAMES CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019329128129 | $37.72 |
| JAMES CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.665782237 | $258.67 |
| JAMES CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20645801796 | $0.96 |
| JAMES CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5656243235 | $2.88 |
| JAMES CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19024458346 | $71.19 |
| JAMES CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022826378394 | $0.00 |
| JAMES CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00076569387543 | $0.01 |
| JAMES CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016298635407 | $0.00 |
| JAMES CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025143598920999 | $0.00 |
| JAMES CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019633275446 | $5.81 |
| JAMES CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292667368499999 | $5.71 |
| JAMES CATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.416965374561 | $135.53 |
| JAMES CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014314712 7014 | $0.04 |
| JAMES CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017180595864 | $0.00 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.137869291) | ($30,063.48) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.137869291 | $30,063.48 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (72.952515227) | ($100.67) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 72.952515227 | $100.67 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.137869) | ($30,036.88) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.991185778) | ($197,944.01) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.991185778 | $197,944.01 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,113.813449358) | ($55,890.66) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4,113.813449358 | $55,890.66 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (72.952515) | ($98.94) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | LINK | (4,113.813449) | ($54,999.08) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002525) | ($100.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES CAUDILL | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.98866) | ($192,188.13) |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020580966425 | $61.87 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153638162933 | $28.59 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8904328669 | $0.71 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015483469665 | $0.14 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154727305201 | $9.25 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0715174164589999 | $2.83 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.120783502499999 | $6.88 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004576048382933 | $184.12 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02229102439189 | $67.03 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2159196652935 | $0.30 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082882828729 | $0.00 |
| JAMES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.01292044011888 | $41.44 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3753274 | $1,176.31 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1284918 | $5,324.31 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01137 | $35.57 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.38463 | $1,201.02 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.83 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0166 | $686.77 |
| JAMES CAZORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.148825734) | ($4,461.80) |
| JAMES CAZORT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.148825734 | $4,461.80 |
| JAMES CAZORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7738600082) | ($1,592.95) |
| JAMES CAZORT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7738600082 | $1,592.95 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232834764208004 | $73.33 |
| JAMES CAZORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371534125985999 | $9.77 |
| JAMES CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024762096216 | $74.98 |
| JAMES CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304761794279999 | $59.68 |
| JAMES CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6427231277 | $3.64 |
| JAMES CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000066775537011 | $0.01 |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (501,849.056000337) | ($177,902.62) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 501,849.056000337 | $177,902.62 |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($353.17) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (50,000.0) | ($17,614.05) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (75,000.0) | ($26,486.81) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (80,000.0) | ($28,132.16) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (80,000.0) | ($28,019.68) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (80,000.0) | ($27,723.05) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (80,000.0) | ($27,586.28) |
| JAMES CERVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (55,849.056) | ($19,289.28) |
| JAMES CERVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,677.253105949) | ($5,595.46) |
| JAMES CERVIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,677.253105949 | $5,595.46 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001725212787 | $0.00 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015368897751 | $0.02 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080659763946 | $0.00 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118452818517 | $0.12 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027583849334 | $0.02 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040556328124 | $0.00 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.21905469972 | $238.32 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013977714786 | $0.00 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26099507043 | $0.01 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000080627644621 | $0.00 |
| JAMES CERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0004885879056 | $0.00 |
| JAMES CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077985701403999 | $241.78 |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.009177) | ($28.56) |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28.476 | $28.56 |
| JAMES CHAE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.315773603) | ($29.32) |
| JAMES CHAE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.315773603 | $29.32 |
| JAMES CHAE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (29.31) | ($29.31) |
| JAMES CHAE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 1.6066 | $29.31 |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05118896774) | ($0.95) |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05118896774 | $0.95 |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (219.56927329) | ($1,159.33) |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 219.56927329 | $1,159.33 |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (1.6575) | ($30.88) |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 30.691 | $30.88 |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SNX | (219.568) | ($1,160.91) |
| JAMES CHAE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,155.845 | $1,160.91 |
| JAMES CHAE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,186.541773) | ($1,186.54) |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039882474052 | $0.00 |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001381354474153 | $0.00 |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.559805441833299 | $0.56 |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069927924152 | $0.01 |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001120168166397 | $0.00 |
| JAMES CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.510230424755 | $2.81 |
| JAMES CHALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026312864627 | $79.84 |
| JAMES CHALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06902052898 | $138.64 |
| JAMES CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136379028132 | $0.04 |
| JAMES CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000699893592399999 | $0.01 |
| JAMES CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.086959534397 | $0.09 |
| JAMES CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116592483750999 | $0.35 |
| JAMES CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281396891309456 | $0.03 |
| JAMES CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083319559688 | $1.63 |
| JAMES CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.10) |
| JAMES CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.58) |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019274103246 | $57.78 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064296392841 | $0.00 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290535854389999 | $5.67 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037819471779 | $1.12 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176560782529999 | $0.02 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1425284325 | $2.14 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3788415740463 | $0.36 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003011136391 | $5.88 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003909156915 | $11.57 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048079851143 | $9.38 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.505778129 | $14.51 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146962237227 | $43.88 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022235704915 | $43.39 |
| JAMES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0454150360569999 | $14.45 |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1285147381) | ($3,819.02) |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1285147381 | $3,819.02 |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09415960935) | ($163.42) |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09415960935 | $163.42 |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (520.714132786) | ($520.71) |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 520.714132786 | $520.71 |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011882133023415 | $40.23 |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000918204828445099 | $2.13 |
| JAMES CHANDLER KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.1876235462072 | $6.19 |
| JAMES CHANDRA JAGMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103038616213 | $0.03 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025386560366 | $76.93 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015479476319 | $0.02 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0798863880082 | $0.04 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037845721426 | $0.00 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081742802533 | $253.07 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090325514811 | $17.62 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043324125745 | $0.03 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4981226696 | $0.72 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018875682169 | $566.78 |
| JAMES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37735344202 | $768.00 |
| JAMES CHANTILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136504739486 | $0.40 |
| JAMES CHANTILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79191996975 | $8.80 |
| JAMES CHANTILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050459609708 | $0.01 |
| JAMES CHANTIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77054050659999 | $1.77 |
| JAMES CHANTIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.220852477459999 | $0.34 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048899491726 | $150.63 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039785079257 | $0.00 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000096779392099 | $0.00 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015181295688 | $0.00 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000160788270239999 | $0.00 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153637228699999 | $0.02 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000478620693239999 | $0.00 |
| JAMES CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00662192394819999 | $0.02 |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (8.117542008) | ($10.00) |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 8.117542008 | $10.00 |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188638415289999 | $5.45 |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7385155052299 | $148.70 |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.411670018 | $414.41 |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.7884220629999 | $64.52 |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.740060129 | $16.07 |
| JAMES CHARLES KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 438.248761803 | $545.80 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.4243721 | $840.32 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.745195414) | ($94.43) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.745195414 | $94.43 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.9971 | $3,951.83 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4214721) | ($4,791.57) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4214721 | $4,791.57 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $647.62 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($650.37) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $650.37 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BUSD | 4,965.17 | $4,965.17 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (4,965.17) | ($4,965.17) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 4,965.17 | $4,965.17 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0997 | $2,939.16 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0997) | ($2,932.87) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0997 | $2,932.87 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.0399999 | $69.19 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0399999) | ($69.19) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0399999 | $69.19 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 117.119084378 | $67.96 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (117.119084378) | ($68.30) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 117.119084378 | $68.30 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00264137 | $77.88 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 629.180895202 | $335.91 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00264137) | ($72.61) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00264137 | $72.61 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (629.180895202) | ($328.98) |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 629.180895202 | $328.98 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008245619744373 | $20.20 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.6254406712 | $100.63 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175906196680378 | $24.71 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1374504852 | $16.69 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.093490217701 | $0.09 |
| JAMES CHARLES LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 44.4668720235985 | $44.47 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.005214226496 | $10.05 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.010586364 | $5,807.78 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.65 | $9,019.37 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.462085254) | ($12,915.84) |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05158242828) | ($91.92) |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.152132907) | ($2,090.51) |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 8,460.0 | $8,460.00 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 5.666940337 | $10,417.01 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | ETH | 6.462085254 | $11,878.65 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($11,771.02) |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017518582968 | $0.05 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349504323998 | $51.39 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027980789811 | $0.00 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16534246918 | $0.13 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00459465155159999 | $0.05 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0175461238769999 | $0.06 |
| JAMES CHARLES SCONDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085115746787 | $0.01 |
| JAMES CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031012422012 | $94.57 |
| JAMES CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040520846563 | $80.26 |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.56985) | ($16,591.57) |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.56985 | $16,591.57 |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05160949613) | ($1,763.01) |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05160949613 | $1,763.01 |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.48926822) | ($126.20) |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.48926822 | $126.20 |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.802846513) | ($197.18) |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 199.802846513 | $197.18 |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (6.56985) | ($16,609.57) |
| JAMES CHAUVIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05160949) | ($1,669.57) |
| JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247893878713699 | $9.45 |
| JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027779776206357 | $79.47 |
| JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1873094768716 | $1.45 |
| JAMES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018421019987845 | $0.23 |
| JAMES CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21078996705236 | $8.44 |
| JAMES CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3719847605 | $8.37 |
| JAMES CHAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018802224778 | $56.29 |
| JAMES CHAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00755589340949999 | $0.01 |
| JAMES CHAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125711457364 | $0.08 |
| JAMES CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119952573426 | $35.50 |
| JAMES CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.653438514 | $18.65 |
| JAMES CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021326292088 | $0.05 |
| JAMES CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.645336222 | $70.65 |
| JAMES CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028126073353 | $0.02 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00284176 | $84.12 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00284176) | ($86.46) |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155298115771 | $0.05 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79802883478 | $0.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015679072002999 | $0.03 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078890961896 | $0.01 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020864979051 | $0.00 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130679302528999 | $0.00 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033345945885 | $0.00 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048355442145 | $0.00 |
| JAMES CHE MERERAK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044894446666 | $0.00 |
| JAMES CHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067342648086999 | $0.00 |
| JAMES CHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138818216329999 | $0.01 |
| JAMES CHEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00232201 | $80.27 |
| JAMES CHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232755) | ($72.30) |
| JAMES CHEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00152198 | $48.06 |
| JAMES CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024696716965916 | $50.28 |
| JAMES CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155523206844052 | $0.00 |
| JAMES CHEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158646532311 | $59.48 |
| JAMES CHEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023472399175 | $0.05 |
| JAMES CHEER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1323900994 | $403.17 |
| JAMES CHEER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.01202157 | $1.35 |
| JAMES CHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142550178794 | $42.19 |
| JAMES CHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1416354217 | $0.17 |
| JAMES CHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168300238703 | $3.06 |
| JAMES CHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046032274023 | $0.00 |
| JAMES CHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136335263784 | $0.18 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00773992 | $297.09 |
| JAMES CHEETHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.20513371 | $7,812.42 |
| JAMES CHEETHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 29.32699326 | $432.09 |
| JAMES CHEETHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 4.73464795 | $63.88 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958490039756 | $29.30 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4338123775012 | $46.82 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029213434856 | $68.90 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00298692563139999 | $0.00 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55103742059999 | $1.77 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29868776654 | $2.93 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.16256750699999 | $1.46 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017409270103 | $0.00 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3990812073 | $9.27 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.129863776 | $10.85 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0213139534299999 | $7.55 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20752774538 | $1.38 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.49254087709999 | $0.16 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038668730084 | $0.35 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1292806253 | $1.63 |
| JAMES CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2418492156 | $1.38 |
| JAMES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020740935355 | $0.61 |
| JAMES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48596636738 | $5.40 |
| JAMES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087978898708 | $0.26 |
| JAMES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000968557025768289 | $0.00 |
| JAMES CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006432618187999 | $19.04 |
| JAMES CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158888008509999 | $0.00 |
| JAMES CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062648040629 | $0.00 |
| JAMES CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5788290126 | $5.06 |
| JAMES CHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09904534884) | ($189.67) |
| JAMES CHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09904534884 | $189.67 |
| JAMES CHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02718757379) | ($52.21) |
| JAMES CHERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003158861863) | ($6.67) |
| JAMES CHERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.06869891319) | ($138.22) |
| JAMES CHERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.16804746 | $300.63 |
| JAMES CHERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (0.16804746) | ($289.69) |
| JAMES CHERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1032195893 | $173.52 |
| JAMES CHERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.583581611) | ($7,000.00) |
| JAMES CHERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06837394168) | ($104.42) |
| JAMES CHERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1395586666) | ($213.13) |
| JAMES CHERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.368530739 | $8,198.77 |
| JAMES CHERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.2367463732 | $361.56 |
| JAMES CHERRY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00604758278) | ($6.67) |
| JAMES CHERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4352360584) | ($8,000.00) |
| JAMES CHERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5355049714 | $9,843.03 |
| JAMES CHERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003628780637) | ($6.67) |
| JAMES CHERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0130679681) | ($240.20) |
| JAMES CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302692915968199 | $6.39 |
| JAMES CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386031870049899 | $5.23 |
| JAMES CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.89110863 | $21.32 |
| JAMES CHESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014344460637 | $0.42 |
| JAMES CHESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086638154566999 | $1.69 |
| JAMES CHESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8173878048 | $3.03 |
| JAMES CHESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034562024918 | $0.31 |
| JAMES CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.114306) | ($2,330.43) |
| JAMES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067657301496 | $0.00 |
| JAMES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005869068613696 | $16.06 |
| JAMES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065089256044 | $0.01 |
| JAMES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008949657162 | $0.00 |
| JAMES CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01235877160 1 | $375.74 |
| JAMES CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23160827332 | $471.73 |
| JAMES CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053934906657 | $0.01 |
| JAMES CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.617731977 | $66.29 |
| JAMES CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93098965117 | $8.22 |
| JAMES CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47334593187 | $0.47 |
| JAMES CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118000632693999 | $0.35 |
| JAMES CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018249644538 | $35.61 |
| JAMES CHIELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JAMES CHIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JAMES CHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023147944664 | $0.69 |
| JAMES CHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.383439195 | $490.38 |
| JAMES CHIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 160.576935407 | $100.82 |
| JAMES CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477686714173726 | $0.06 |
| JAMES CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000278429901709999 | $0.00 |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09572171327) | ($2,938.52) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09572171327 | $2,938.52 |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04907830935) | ($100.00) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04907830935 | $100.00 |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (172.18974361) | ($96.72) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 172.18974361 | $96.72 |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (172.189743) | ($96.81) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049078) | ($100.13) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0971638402) | ($198.83) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0971638402 | $198.83 |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,399.883324389) | ($4,399.88) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,399.883324389 | $4,399.88 |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.097164) | ($198.96) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,399.883) | ($4,399.88) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.80) |
| JAMES CHILDRESS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090721) | ($2,758.55) |
| JAMES CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005717002488807 | $20.92 |
| JAMES CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008574041962816 | $2.29 |
| JAMES CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.916156281588 | $32.92 |
| JAMES CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.731342386267209 | $0.57 |
| JAMES CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030113303347 | $0.09 |
| JAMES CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040524942605 | $0.00 |
| JAMES CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002611266537 | $0.00 |
| JAMES CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000103947588665 | $0.00 |
| JAMES CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00462704837389999 | $0.00 |
| JAMES CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191564746879999 | $0.57 |
| JAMES CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.317388766 | $45.44 |
| JAMES CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101620349437 | $0.00 |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (250.479417102) | ($2,000.00) |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 289.045803845 | $2,307.94 |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (7.526931532) | ($60.10) |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4183006266) | ($3.34) |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002895047954) | ($7.05) |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002895047954 | $7.05 |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.060871793) | ($637.93) |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.060871793 | $637.93 |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (302.999436487) | ($303.00) |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 302.999436487 | $303.00 |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (69.060871793) | ($629.84) |
| JAMES CHIRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (302.999436) | ($303.00) |
| JAMES CHIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.979452374309999 | $8.65 |
| JAMES CHIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21773960306 | $0.03 |
| JAMES CHIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055846979395 | $0.02 |
| JAMES CHIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013952901871625 | $0.04 |
| JAMES CHIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8451712022601 | $1.85 |
| JAMES CHIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0602249083559219 | $0.72 |
| JAMES CHIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16734823013 | $0.17 |
| JAMES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019421839924 | $0.57 |
| JAMES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.091631889 | $30.20 |
| JAMES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1443256797 | $4.49 |
| JAMES CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001725036258 | $0.34 |
| JAMES CHOATE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 138.0 | $177.93 |
| JAMES CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012062293162 | $0.00 |
| JAMES CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001776302291 | $0.00 |
| JAMES CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.400176849 | $16.97 |
| JAMES CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.13733044 | $8.25 |
| JAMES CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25650777013 | $13.96 |
| JAMES CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060045028766 | $0.00 |
| JAMES CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0198468638589999 | $0.03 |
| JAMES CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017049469124 | $0.01 |
| JAMES CHOI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 65.0 | $90.35 |
| JAMES CHOI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01223002 | $491.17 |
| JAMES CHOI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (7.173) | ($10.00) |
| JAMES CHOI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 9.998 | $10.00 |
| JAMES CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (57.827) | ($80.38) |
| JAMES CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 80.068 | $80.38 |
| JAMES CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (90.06) | ($90.06) |
| JAMES CHOI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 4.8925 | $90.06 |
| JAMES CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (4.8923) | ($53.07) |
| JAMES CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 52.582 | $53.07 |
| JAMES CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (52.58) | ($52.58) |
| JAMES CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 75.565 | $52.58 |
| JAMES CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170620070615999 | $66.89 |
| JAMES CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4626028676 | $7.50 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03210421 | $1,295.20 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (11.34) | ($11.34) |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 6.012 | $11.34 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.08334632 | $2,539.65 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030340960983 | $89.52 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054901064591 | $0.04 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1566516089 | $316.30 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06552185571747 | $0.07 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023994668039 | $0.00 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0092409030917 | $0.00 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4461450754 | $0.43 |
| JAMES CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000053719679733 | $0.00 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022958827148 | $55.00 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037254182218 | $71.99 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7926789742 | $3.79 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024947136758 | $7.38 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150509515169999 | $0.00 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069331745126 | $13.53 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015398071969 | $0.02 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.77636131989999 | $3.00 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33108090185 | $0.05 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090256525805 | $0.66 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00109877930885 | $0.35 |
| JAMES CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06993720413 | $3.98 |
| JAMES CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038248014731 | $11.32 |
| JAMES CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025760254825 | $0.03 |
| JAMES CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020785843971 | $0.41 |
| JAMES CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109834542083 | $0.11 |
| JAMES CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3200093034 | $0.63 |
| JAMES CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000123606101673999 | $0.01 |
| JAMES CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014022384014 | $0.00 |
| JAMES CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081905616694 | $0.00 |
| JAMES CHOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0405105601369999 | $0.03 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.13684926 | $290.96 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3764223726) | ($798.54) |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3764223726 | $798.54 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($981.83) |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128087091144399 | $50.47 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021604331363757 | $5.81 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8968946326 | $1.50 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.670146446 | $1.05 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000126406958464 | $0.01 |
| JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141868093254999 | $0.56 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.00705 | $19.93 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080138392421 | $248.37 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9748243616 | $11.63 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115684759951999 | $234.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127037513644 | $0.13 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0805248759179999 | $0.06 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.6342473259999 | $31.79 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070720316259 | $0.79 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001279108147 | $0.01 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030297466215 | $0.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000471064345939999 | $0.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.795480439 | $12.97 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086556380572 | $0.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.318984946 | $2.21 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015611040809 | $3.54 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094819503878 | $0.72 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5541702986 | $5.48 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002615515233 | $0.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033829755254 | $2.41 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018606192842 | $0.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7493674753 | $2.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.93276787169 | $21.89 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018585279344 | $2.01 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000068406999878 | $0.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000130019344854 | $0.00 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020002893901 | $1.25 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031327309416 | $9.27 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46568049649999 | $1.71 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226489141662 | $461.72 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.870379305 | $26.87 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.124610771 | $47.17 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44343576796 | $3.91 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.218321869 | $3.68 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00567663286439999 | $0.42 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.7030205829999 | $1.01 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044237208015 | $0.33 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.5433177275 | $3.63 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00505071349429999 | $0.36 |
| JAMES CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00585237375889999 | $0.14 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033385634973 | $102.00 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112822113 | $0.02 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044802520985 | $89.03 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1512962846 | $4.08 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50076871536 | $4.42 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019842906671 | $0.00 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4545981563 | $25.47 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123079905905 | $7.36 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.578565223149999 | $0.58 |
| JAMES CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0136730733357 | $3.10 |
| JAMES CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301854666 | $50.00 |
| JAMES CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0727877675441 | $5.64 |
| JAMES CHRISTOPHER NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052809127161 | $0.02 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.3535232589) | ($14,000.00) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 573.813307 | $573.81 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,581.770277 | $1,581.77 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003331) | ($100.01) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.63) | ($14.63) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3535232589 | $10,627.68 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.619179) | ($18,439.77) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.353524) | ($10,559.69) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (198.542) | ($118.25) |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 117.534 | $118.25 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044541633024994 | $158.62 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.4950240654 | $67.50 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4240483854895 | $2.21 |
| JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015563748012 | $0.00 |
| JAMES CHRISTOPHER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352876556989999 | $1.04 |
| JAMES CHRISTOPHER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2575537439 | $0.20 |
| JAMES CHRISTOPHER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125756079403 | $0.75 |
| JAMES CHU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,368.637235734) | ($7,368.64) |
| JAMES CHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,368.637235734 | $7,368.64 |
| JAMES CHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,368.637235) | ($7,368.64) |
| JAMES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590974048929999 | $194.44 |
| JAMES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054262711543 | $10.59 |
| JAMES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.34839671162 | $38.35 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003636 | $1.50 |
| JAMES CHUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0174912 | $50.53 |
| JAMES CHUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,282.72) |
| JAMES CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.743097492) | ($9,020.60) |
| JAMES CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8902642) | ($24,515.97) |
| JAMES CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JAMES CHUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($31.65) |
| JAMES CHUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (58.709968994) | ($18,572.48) |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026590998047 | $105.04 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8302695373978 | $35.58 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018522150603 | $54.33 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06245764561 | $0.51 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.428642681179999 | $157.61 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1062003973 | $0.01 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012430514842 | $50.20 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 588.796784620229 | $573.14 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.213335519939999 | $397.43 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572841252179999 | $188.48 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064099965151 | $0.00 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036247239714 | $71.45 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2032273387 | $3.89 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050661449751 | $0.01 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00528343177389999 | $0.00 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068442255129999 | $0.20 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062256069255 | $0.12 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013570283344 | $0.00 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014709366913 | $0.00 |
| JAMES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014053390107 | $0.00 |
| JAMES CHURCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01124061203) | ($341.53) |
| JAMES CHURCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01124061203 | $341.53 |
| JAMES CHURCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01124061) | ($357.23) |
| JAMES CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095457506025662 | $3.29 |
| JAMES CICCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157126025578 | $46.62 |
| JAMES CICCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034332056903 | $67.58 |
| JAMES CICCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5681805939 | $0.27 |
| JAMES CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072519712994 | $0.02 |
| JAMES CIRALDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (298.680227073) | ($298.68) |
| JAMES CIRALDO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 298.680227073 | $298.68 |
| JAMES CIRALDO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (298.680227) | ($298.68) |
| JAMES CIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4224318273667 | $1.42 |
| JAMES CIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053167414756 | $0.00 |
| JAMES CLABOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018383337627 | $0.00 |
| JAMES CLABOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038565917591 | $0.01 |
| JAMES CLABOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00150312804239999 | $0.01 |
| JAMES CLABOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000861655500239999 | $0.00 |
| JAMES CLABOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00509578943839999 | $0.01 |
| JAMES CLAREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603876918117 | $0.62 |
| JAMES CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006814 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004771 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006929 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001159 | $0.02 |
| JAMES CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000196 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00009593 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000177 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000226 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006351 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (411.601395868) | ($411.60) |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 411.601395868 | $411.60 |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.949419805) | ($257.95) |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.949419805 | $257.95 |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002557244995) | ($99.04) |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002557244995 | $99.04 |
| JAMES CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008523 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (411.6) | ($411.60) |
| JAMES CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (257.949419) | ($257.95) |
| JAMES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255724) | ($92.41) |
| JAMES CLARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000183 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007077 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016538 | $0.02 |
| JAMES CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002698 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000962 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000291 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009784 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000029 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00010742 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011426 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000259 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.05357) | ($10.00) |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.901 | $10.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.02679) | ($5.00) |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.966 | $5.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (14.87) | ($14.87) |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 20.994 | $14.87 |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00015164 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003131 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000278 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00019512 | $0.02 |
| JAMES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.12958) | ($21.05) |
| JAMES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 21.034 | $21.05 |
| JAMES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (21.03) | ($21.03) |
| JAMES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 67.556 | $21.03 |
| JAMES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003756 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009343041837422 | $0.37 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1788446820555 | $1.18 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.88101093749339 | $1.88 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00159055629529999 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000125147361010999 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065834772055 | $0.19 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47400552306381 | $1.57 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079434027153 | $1.55 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000847181393486 | $0.03 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044930886349 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046079625781 | $0.01 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005716998698 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079589889 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219648814289999 | $0.00 |
| JAMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133156109 | $0.13 |
| JAMES CLARK DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779118 | $0.04 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.62180892647 | $10.29 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9489220754 | $3.44 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132357886336 | $0.00 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022493737437 | $0.00 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026400866065 | $0.00 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03920890379 | $0.13 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039195962156 | $0.00 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069196026875 | $0.00 |
| JAMES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0035473172461 | $0.00 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($69.77) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.0 | $69.77 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($69.86) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.040440712) | ($218.50) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 3.040440712 | $218.50 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | AVAX | (3.04044) | ($219.36) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,862.79 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5293385914 | $16,287.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249) | ($7,562.38) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,357.24) |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,520.72 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $77.70 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 47.5 | $1,849.18 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 54.3 | $2,021.59 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077037501674 | $234.80 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7447081946391 | $100.51 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145387173435 | $282.72 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.3850563942 | $38.39 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.375238565 | $23.55 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0137497679 | $0.01 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006482111402 | $0.01 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027334389408 | $0.00 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3137478167 | $11.10 |
| JAMES CLAUDE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010908417563501 | $0.82 |
| JAMES CLAYTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00238378 | $97.09 |
| JAMES CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103516956308 | $3.06 |
| JAMES CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044180463503 | $13.08 |
| JAMES CLEMENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001244) | ($39.06) |
| JAMES CLEMENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 38.98 | $39.06 |
| JAMES CLEMENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,129.609524) | ($1,129.61) |
| JAMES CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44241589804277 | $1.41 |
| JAMES CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0588156990329 | $13.06 |
| JAMES CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105880174196 | $0.00 |
| JAMES CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085340890464 | $0.00 |
| JAMES CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036137831226 | $0.00 |
| JAMES CLERKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079133 | $30.41 |
| JAMES CLERKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00031258 | $9.97 |
| JAMES CLERKIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0015945 | $47.74 |
| JAMES CLERKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.05) |
| JAMES CLERKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0038957 | $112.20 |
| JAMES CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055017378682 | $16.04 |
| JAMES CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117312933663999 | $0.23 |
| JAMES CLEVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063810022085 | $18.89 |
| JAMES CLEVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084070851255 | $16.40 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086514693139 | $0.26 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252678265893 | $0.03 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,385.397415612 | $1,098.31 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.578565309 | $16.06 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9692875604 | $21.88 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.7650858239999 | $183.68 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1342829044 | $5.80 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00917812441182 | $2.08 |
| JAMES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5690883883 | $4.71 |
| JAMES CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.727832124 | $1.71 |
| JAMES CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157496559275999 | $0.94 |
| JAMES CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016257055169 | $0.64 |
| JAMES COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,087.248786227) | ($3,087.25) |
| JAMES COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,087.248786227 | $3,087.25 |
| JAMES COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JAMES COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,567.248786) | ($1,567.25) |
| JAMES COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038804714537 | $1.15 |
| JAMES COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.996837626239 | $20.00 |
| JAMES COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.57241499799 | $40.23 |
| JAMES COCHRANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12137805) | ($3,879.61) |
| JAMES COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009729611395684 | $33.62 |
| JAMES COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069115058004 | $0.08 |
| JAMES COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484712158829999 | $5.39 |
| JAMES COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086094337456 | $0.01 |
| JAMES COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001689537192 | $0.01 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.02 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $49.93 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.00 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.22395061 | $8,971.46 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.19772225 | $3,628.00 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $13.77 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.38 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.94 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 5.0 | $0.99 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 85.49999 | $8,627.80 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 1.0 | $9.76 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 241.5 | $335.69 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 33.29548928 | $460.78 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 98.6 | $93.54 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 145.0 | $29.62 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | UNI | 17.553238 | $171.05 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003880358121179 | $114.69 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01595577887335 | $29.85 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.949263573037 | $2.94 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.919290807295599 | $0.55 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13806193626448 | $1.16 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01156449237289 | $0.00 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.963433133053 | $53.95 |
| JAMES COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005718985559063 | $0.03 |
| JAMES COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067283243733 | $0.02 |
| JAMES COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000350562241869999 | $0.00 |
| JAMES COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005200022747 | $0.10 |
| JAMES COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6897891631 | $0.69 |
| JAMES COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000088400528385 | $0.00 |
| JAMES COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000076156073126 | $0.00 |
| JAMES COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014359023801 | $0.01 |
| JAMES COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142869664703 | $42.29 |
| JAMES COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021397255719999 | $64.43 |
| JAMES COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3963652119 | $4.40 |
| JAMES COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2339893973 | $8.11 |
| JAMES COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.046621804 | $11.33 |
| JAMES COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13852650697 | $1.22 |
| JAMES COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0236423507189999 | $1.73 |
| JAMES COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141283696495 | $1.55 |
| JAMES COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128922888817 | $0.04 |
| JAMES COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004693427927 | $0.09 |
| JAMES COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.171608764699999 | $0.03 |
| JAMES COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26642664381 | $0.27 |
| JAMES COLE TROWHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136419939586999 | $4.04 |
| JAMES COLE TROWHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256698214629999 | $0.00 |
| JAMES COLE TROWHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167710506949999 | $3.27 |
| JAMES COLE TROWHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26283352709 | $1.00 |
| JAMES COLE TROWHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055872779518 | $0.22 |
| JAMES COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JAMES COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JAMES COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 58.911 | $200.00 |
| JAMES COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (58.911) | ($160.22) |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092860364085 | $0.00 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027677989723 | $5.30 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.154905357 | $34.15 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017890454016 | $0.00 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4722039923 | $8.45 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034551676934 | $0.01 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039946694383 | $0.25 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141338055956 | $0.04 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035333239979 | $0.00 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014910432319 | $2.91 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0803984363 | $5.61 |
| JAMES COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089739525258 | $0.68 |
| JAMES COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309602342469999 | $0.36 |
| JAMES COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0281712315219999 | $854.17 |
| JAMES COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85951063703 | $1,721.57 |
| JAMES COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.536998256 | $114.61 |
| JAMES COLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009654509926 | $0.00 |
| JAMES COLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034577349901 | $0.00 |
| JAMES COLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000600753052359999 | $0.00 |
| JAMES COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040077745614 | $122.98 |
| JAMES COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089936389219 | $181.49 |
| JAMES COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.495122698 | $468.50 |
| JAMES COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028260665658 | $0.01 |
| JAMES COLLINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01291001476) | ($26.48) |
| JAMES COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126871432132 | $0.38 |
| JAMES COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125504984202 | $254.36 |
| JAMES COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.769426457 | $193.77 |
| JAMES COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.718484156 | $152.78 |
| JAMES COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.570426662 | $15.43 |
| JAMES COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.00141144221 | $23.50 |
| JAMES CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138869521084 | $0.04 |
| JAMES CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.942638739317 | $3.97 |
| JAMES CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355163097779999 | $10.51 |
| JAMES CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4555424781999 | $18.46 |
| JAMES CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042798626766 | $12.67 |
| JAMES CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3488559724999 | $18.24 |
| JAMES CONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163796655 | $0.48 |
| JAMES CONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492988976339999 | $9.62 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025267150628 | $76.56 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025124874476 | $0.00 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.866074746 | $111.57 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119824529328 | $0.00 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084505131536 | $0.16 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026517095282 | $0.00 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064000534277 | $0.01 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027554093525 | $0.00 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91998873481 | $3.14 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000197893033889999 | $0.00 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00116924123698 | $0.00 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00507347839279999 | $0.36 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45195294492 | $0.24 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29743683561 | $6.98 |
| JAMES CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078234392123 | $0.85 |
| JAMES CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060402314308 | $0.01 |
| JAMES CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327451282 | $0.48 |
| JAMES CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044417294539 | $0.87 |
| JAMES CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004507653066 | $0.04 |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,990.27) |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (9.004041) | ($355,806.05) |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052445700201 | $161.74 |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.32137224529999 | $0.49 |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061523412623 | $0.21 |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027141057698 | $82.43 |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00983071918688299 | $393.80 |
| JAMES CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027795779497 | $0.02 |
| JAMES CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013841813904 | $0.00 |
| JAMES CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000269661920479999 | $0.01 |
| JAMES CONRAD OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131329367708899 | $50.41 |
| JAMES CONRAD OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040206642444 | $0.91 |
| JAMES CONROY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (368.079225024) | ($368.08) |
| JAMES CONROY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 368.079225024 | $368.08 |
| JAMES CONROY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (368.07) | ($368.07) |
| JAMES CONROY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.188029 | $368.07 |
| JAMES CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057468070801 | $1.12 |
| JAMES CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2858893958733 | $3.29 |
| JAMES CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28841977649 | $0.81 |
| JAMES CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030942823251999 | $0.09 |
| JAMES CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019395523336 | $0.04 |
| JAMES CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025018410224 | $0.00 |
| JAMES CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065571537964 | $0.07 |
| JAMES CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000127909372063 | $0.00 |
| JAMES CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019722934317 | $0.00 |
| JAMES COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.00557653) | ($260,000.00) |
| JAMES COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.00557653 | $260,000.00 |
| JAMES COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08276125) | ($2,387.00) |
| JAMES COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08276125 | $2,387.00 |
| JAMES COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002045) | ($0.59) |
| JAMES COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002045 | $0.59 |
| JAMES COOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (9.08) | ($253,159.48) |
| JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262481355289029 | $898.75 |
| JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMES COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193958694086461 | $0.23 |
| JAMES COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085007188106 | $0.00 |
| JAMES COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55209867884 | $0.02 |
| JAMES COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0031205203627 | $0.00 |
| JAMES COOKSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 724,739.185985 | $143.21 |
| JAMES COOKSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 9.987 | $335.26 |
| JAMES COOKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (724,739.185985) | ($58.08) |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135996999819 | $40.25 |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.75686082032 | $13.57 |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029766581387 | $58.01 |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.572682463 | $49.57 |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37539925179999 | $5.05 |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.143401506 | $13.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39392717145 | $4.38 |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064786124388 | $1.39 |
| JAMES COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0740504800129999 | $0.46 |
| JAMES COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.051193648417 | $95.37 |
| JAMES COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022285240677 | $76.97 |
| JAMES COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.230716184277 | $20.65 |
| JAMES COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304087523289999 | $59.54 |
| JAMES COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9149469371 | $4.74 |
| JAMES COOME | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.223352) | ($679.24) |
| JAMES COOME | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 677.864 | $679.24 |
| JAMES COOME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES COOME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (667.865704) | ($667.87) |
| JAMES COOME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.025463) | ($73.00) |
| JAMES COOME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 72.746 | $73.00 |
| JAMES COOME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (72.875929) | ($72.88) |
| JAMES COOME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.009983) | ($24.00) |
| JAMES COOME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23.864 | $24.00 |
| JAMES COOME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (23.864449) | ($23.86) |
| JAMES COOME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.030616) | ($900.05) |
| JAMES COOME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 902.662 | $900.05 |
| JAMES COOME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.499887) | ($1,040.00) |
| JAMES COOME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,036.99 | $1,040.00 |
| JAMES COOME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.494957) | ($1,035.00) |
| JAMES COOME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,025.003 | $1,035.00 |
| JAMES COOME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.990845) | ($2,022.44) |
| JAMES COOME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,006.458 | $2,022.44 |
| JAMES COOME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.013717) | ($28.00) |
| JAMES COOME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 27.784 | $28.00 |
| JAMES COOME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.009928) | ($19.98) |
| JAMES COOME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 19.845 | $19.98 |
| JAMES COOME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.003375) | ($99.99) |
| JAMES COOME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 99.593 | $99.99 |
| JAMES COOME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (118.62) | ($118.62) |
| JAMES COOME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.008697) | ($18.00) |
| JAMES COOME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 17.959 | $18.00 |
| JAMES COOME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000493) | ($14.99) |
| JAMES COOME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 14.97 | $14.99 |
| JAMES COOME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000276) | ($8.47) |
| JAMES COOME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.468 | $8.47 |
| JAMES COOME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.008396) | ($16.00) |
| JAMES COOME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.984 | $16.00 |
| JAMES COOME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (70.07) | ($70.07) |
| JAMES COOME | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6032639026 | $11,051.51 |
| JAMES COOME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01473836853) | ($270.00) |
| JAMES COOME | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4912789509) | ($9,000.00) |
| JAMES COOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388827556319999 | $118.68 |
| JAMES COOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122447656006 | $255.39 |
| JAMES COOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.8457350731704 | $52.85 |
| JAMES COOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023481636096 | $0.00 |
| JAMES COOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001997456649) | ($5.80) |
| JAMES COOPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001997456649 | $5.80 |
| JAMES COOPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019974) | ($5.78) |
| JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001286559539322 | $0.05 |
| JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009896091044 | |
| JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01103542293442 | $0.01 |
| JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015180852039 | $29.62 |
| JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3475697292 | $2.73 |
| JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0882337389 | $5.02 |
| JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83147498093 | $0.83 |
| JAMES COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020414780642 | $0.00 |
| JAMES COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000198815254969999 | $0.00 |
| JAMES COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039087207869 | $0.01 |
| JAMES COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031400935766 | $0.00 |
| JAMES COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051697282703 | $0.01 |
| JAMES COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015740065742 | $0.00 |
| JAMES COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022025880326 | $0.17 |
| JAMES CORNISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (358.2931) | ($6,180.35) |
| JAMES CORNISH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6,144.117 | $6,180.35 |
| JAMES CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614158734852086 | $0.08 |
| JAMES CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.1134707219999 | $86.11 |
| JAMES CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.472576498269 | $26.39 |
| JAMES CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018774642492 | $0.00 |
| JAMES CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7566552199 | $0.11 |
| JAMES CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031882991265 | $0.11 |
| JAMES CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030916749586 | $723.28 |
| JAMES CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027670814118 | $0.03 |
| JAMES CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50456645222 | $1,019.59 |
| JAMES CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027414313006 | $0.03 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966745055 | $0.53 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002835314455 | $5.53 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017993453799 | $53.76 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090285743417999 | $17.62 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066487062652 | $0.01 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047881357945 | $0.42 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6432592395 | $0.97 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30568314584 | $1.04 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.24797210287 | $1.92 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.8945463156 | $3.32 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57743019621 | $0.75 |
| JAMES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.31079358357 | $0.70 |
| JAMES COSTELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 250.0 | $162.24 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099023345652 | $2.93 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380376842 | $0.00 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044868471862 | $8.75 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76792295006 | $1.58 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62136861739999 | $1.65 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.82506110399999 | $3.83 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013627840809 | $1.00 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041246568112 | $1.63 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135413443404 | $40.08 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.7872036312 | $505.10 |
| JAMES COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29842376123 | $464.60 |
| JAMES COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.07814793 | $23.40 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01082825 | $1.20 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01096813 | $1.19 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01076237 | $1.21 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01085341 | $1.25 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01080661 | $1.19 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01066268 | $1.19 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01086012 | $1.22 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01094625 | $1.23 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01078142 | $1.16 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01096595 | $1.16 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.0107844 | $1.13 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01105048 | $1.13 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.008976 | $0.94 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.010866 | $1.07 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01077009 | $1.08 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01088364 | $1.13 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00043522 | $0.04 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.00165956 | $0.17 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01055831 | $1.07 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01045121 | $1.05 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01029494 | $1.09 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01039743 | $1.00 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.0106542 | $1.03 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01043054 | $0.98 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01056575 | $1.00 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01037702 | $0.81 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01019601 | $0.81 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.01032221 | $0.69 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01006141 | $0.66 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.01091463 | $0.76 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.0094954 | $0.65 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.01003604 | $0.67 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.01108942 | $0.77 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01128734 | $0.82 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01120081 | $0.73 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.01098902 | $0.80 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01137287 | $0.78 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.0097208 | $0.68 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01147279 | $0.82 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01113864 | $0.78 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01103444 | $0.77 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.01096842 | $0.75 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01100527 | $0.68 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01058018 | $0.65 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01054572 | $0.66 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.0104927 | $0.68 |
| JAMES COULBOURNE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01075551 | $0.74 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.01048496 | $0.73 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01054556 | $0.67 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.01033875 | $0.67 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.011177 | $0.70 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01181404 | $0.74 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.01160617 | $0.76 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01111065 | $0.68 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01036424 | $0.66 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01076975 | $0.64 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01072199 | $0.64 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01110634 | $0.63 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.01109144 | $0.57 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01113994 | $0.51 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.01106989 | $0.45 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01210171 | $0.56 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.01179494 | $0.60 |
| JAMES COULBOURNE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.00103057 | $0.05 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139121463976 | $0.41 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021903502988 | $4.27 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7024101205 | $5.31 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99230791096 | $0.62 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124319267612 | $0.91 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026879291219 | $0.03 |
| JAMES COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.7865692389 | $1.79 |
| JAMES COULTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,461.86 |
| JAMES COULTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1031738 | $3,129.80 |
| JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354966984299999 | $108.62 |
| JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095498391127 | $192.89 |
| JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.088583111 | $509.09 |
| JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.9951437439999 | $27.00 |
| JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6458252515 | $12.46 |
| JAMES COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0427192869999 | $14.30 |
| JAMES COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48100237606899 | $1.50 |
| JAMES COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063838284118 | $12.46 |
| JAMES COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104891401185999 | $0.01 |
| JAMES COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13902882525 | $282.06 |
| JAMES COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.646918556 | $30.89 |
| JAMES COVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061118416495 | $15.07 |
| JAMES COVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5574199343499 | $24.62 |
| JAMES COVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021145370289 | $2.99 |
| JAMES COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030637193161 | $0.91 |
| JAMES COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014781579598 | $0.02 |
| JAMES COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361764372556389 | $0.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.928211702) | ($102.45) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.928211702 | $102.45 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.070616 | $200.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055) | ($155.06) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 499.6927 | $1,003.65 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (499.6927) | ($1,002.87) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 499.6927 | $1,002.87 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.015616) | ($43.88) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.015616 | $43.88 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 470.0225 | $998.28 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (470.0225) | ($998.28) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 470.0225 | $998.28 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,800.0) | ($5,800.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,800.0 | $5,800.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,800.0) | ($5,800.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 2.119146 | $5,800.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.119146) | ($5,829.71) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.119146 | $5,829.71 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 32.4856899 | $458.33 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.4856899) | ($456.80) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.4856899 | $456.80 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.9818 | $5,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.9818) | ($5,026.79) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.9818 | $5,026.79 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 34.058264837 | $373.85 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (34.058264837) | ($373.85) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 34.058264837 | $373.85 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 54.387209237 | $479.36 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (54.387209237) | ($480.24) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 54.387209237 | $480.24 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,600.0) | ($5,600.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,600.0 | $5,600.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,600.0) | ($5,600.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 7,746.4298 | $6,337.13 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (7,746.4298) | ($6,336.55) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 7,746.4298 | $6,336.55 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,199.8323 | $583.39 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,199.8323) | ($583.49) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,199.8323 | $583.49 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,250.0 | $2,250.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,250.0) | ($2,250.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,250.0 | $2,250.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.034432 | $3,200.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.034432) | ($3,212.50) |
| JAMES COWIN CALEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.034432 | $3,212.50 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019037396086 | $76.89 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.597335376331 | $452.57 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013382224651 | $0.04 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 705.583994695 | $705.58 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73091607769 | $8.25 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12639836016 | $1.75 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003004217198 | $0.02 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002719790751 | $0.00 |
| JAMES COWIN CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0217614437399999 | $1.68 |
| JAMES COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022341739662 | $673.31 |
| JAMES COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34435641255 | $702.65 |
| JAMES COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 86.538310423 | $961.71 |
| JAMES COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.668576592 | $50.04 |
| JAMES COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 18.8865903099 | $656.70 |
| JAMES COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5446111608 | $87.93 |
| JAMES COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 20.809452111 | $38.14 |
| JAMES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060918615653 | $0.18 |
| JAMES COYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.996692) | ($28,008.33) |
| JAMES COYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UMA | (456.789295) | ($1,205.92) |
| JAMES COYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.252779) | ($50,975.95) |
| JAMES COYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,600.880494) | ($2,178.11) |
| JAMES COYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($48,052.63) |
| JAMES COYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($48,640.00) |
| JAMES COYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050532) | ($101.61) |
| JAMES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034569101656256 | $132.07 |
| JAMES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286358154751186 | $797.38 |
| JAMES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.919798794886 | $27.79 |
| JAMES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.43298494375577 | $2.26 |
| JAMES CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052714042601 | $0.01 |
| JAMES CRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081768126127 | $253.15 |
| JAMES CRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.620647771149999 | $1,249.17 |
| JAMES CRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.051410262 | $15.90 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1342164650156 | $5.78 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038475292802 | $76.07 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5851070827 | $4.13 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29898156633 | $11.83 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0339208044289999 | $1.93 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112150174176099 | $0.11 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050819716651999 | $0.15 |
| JAMES CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038222006095 | $0.00 |
| JAMES CRAMER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.068380721) | ($32.54) |
| JAMES CRAMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.068380721 | $32.54 |
| JAMES CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153322900412999 | $45.42 |
| JAMES CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26757010818 | $545.40 |
| JAMES CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07498358649027 | $0.10 |
| JAMES CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00118086823229 | $0.00 |
| JAMES CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000779171119029999 | $0.00 |
| JAMES CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013883047129599 | $0.00 |
| JAMES CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000120504852489 | $0.00 |
| JAMES CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191948965909999 | $5.68 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001293 | $0.53 |
| JAMES CRAWFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.45609 | $14,299.49 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006730308555 | $0.02 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128152975701 | $0.00 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032844837222 | $0.64 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52461762813 | $0.52 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068248707535 | $0.00 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004161568849 | $127.80 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029671254436 | $58.03 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044783460584 | $137.73 |
| JAMES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 927.993783603 | $927.99 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,980.35) |
| JAMES CRAXTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,496.97) |
| JAMES CRAXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (615.302965) | ($381.36) |
| JAMES CRAXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (10.7265986) | ($119.11) |
| JAMES CRAXTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01081857 | $321.75 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046152336556 | $13.95 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084992144689 | $17.40 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2187432604552 | $1.83 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08390515921714 | $1.33 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091234913971 | $0.00 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000707067499 | $0.00 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030194619069 | $0.00 |
| JAMES CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000073929582199999 | $0.00 |
| JAMES CRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012112953896599 | $0.00 |
| JAMES CRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041103829 | $0.02 |
| JAMES CRIPPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00628688 | $251.54 |
| JAMES CRIPPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JAMES CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156532556737 | $46.38 |
| JAMES CRIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.703432902 | $24.70 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006804871192 | $210.64 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5056635142 | $7.58 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081860651899 | $0.02 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.664734602 | $35.41 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.56953561049999 | $4.75 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23637056684 | $0.03 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.172205769849999 | $12.60 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.508243158629999 | $0.02 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023195795989999 | $0.53 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116838414745 | $0.06 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058606744705 | $1.38 |
| JAMES CROASDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030336737685 | $0.19 |
| JAMES CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018578147766 | $5.50 |
| JAMES CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121380149874999 | $2.37 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051055886635 | $153.41 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298025122179999 | $58.30 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.2673519979999 | $88.27 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5841951802 | $2.84 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.462373078 | $15.99 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7157947068 | $19.07 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21985400071 | $1.94 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.235215756369999 | $14.06 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45222658728 | $30.07 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0723302907289999 | $7.94 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08641072393 | $4.92 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021112819936 | $0.01 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057163813685 | $0.00 |
| JAMES CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045670396821 | $0.00 |
| JAMES CRODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095055563427 | $28.08 |
| JAMES CRODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030263901056 | $0.59 |
| JAMES CRODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4166915691 | $2.15 |
| JAMES CRODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088149423713 | $0.98 |
| JAMES CRODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049560386 | $2.96 |
| JAMES CRODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126540655619 | $0.50 |
| JAMES CROFT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (551.244748035) | ($320.60) |
| JAMES CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022446990601 | $0.00 |
| JAMES CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6801180030022 | $4.27 |
| JAMES CROMPTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005998) | ($10.07) |
| JAMES CROMPTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000344 | $10.07 |
| JAMES CROMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000344) | ($10.01) |
| JAMES CROMPTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.806923726) | ($1,926.00) |
| JAMES CROMPTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05420771179) | ($57.78) |
| JAMES CROMPTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.20354157 | $2,348.75 |
| JAMES CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025136404324969 | $0.00 |
| JAMES CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001313644244172 | $1.57 |
| JAMES CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110278978966 | $0.00 |
| JAMES CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018389738859 | $0.00 |
| JAMES CROSIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455894948349999 | $13.49 |
| JAMES CROSIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778857189309999 | $15.20 |
| JAMES CROSIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.974780087 | $11.08 |
| JAMES CROSIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0150889253 | $5.66 |
| JAMES CROSIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7660661921 | $16.28 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002151511881195 | $55.00 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23839442898 | $0.28 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028710711366 | $56.06 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.684453573 | $1.69 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.512404591059999 | $5.69 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016700805173 | $0.15 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50792351612 | $1.74 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141146416924999 | $1.55 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16851640642 | $1.04 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037151361276 | $0.28 |
| JAMES CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028256383625 | $52.64 |
| JAMES CROTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.202600403) | ($222.20) |
| JAMES CROTZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 222.202600403 | $222.20 |
| JAMES CROTZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (222.2026) | ($222.20) |
| JAMES CROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024379897128999 | $0.01 |
| JAMES CROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2439672655869 | $1.24 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864624831189999 | $2.56 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 557.779084086 | $442.19 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53469490762 | $4.72 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21887249209 | $0.03 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045259606066 | $0.00 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103237551227 | $11.34 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93379088164 | $0.04 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70212812223 | $0.34 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032978588785 | $0.24 |
| JAMES CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.042456658973 | $0.12 |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.827241781) | ($1,442.54) |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 157.827241781 | $1,442.54 |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (334.481865989) | ($733.91) |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 334.481865989 | $733.91 |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001150957818) | ($34.33) |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001150957818 | $34.33 |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (164.803325022) | ($102.96) |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 164.803325022 | $102.96 |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (63.043464774) | ($39.18) |
| JAMES CRUZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 63.043464774 | $39.18 |
| JAMES CRUZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (157.827241) | ($1,242.61) |
| JAMES CRUZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | XTZ | (334.481865) | ($582.24) |
| JAMES CRUZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (164.803325) | ($86.40) |
| JAMES CRUZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00115) | ($31.62) |
| JAMES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011834926173419 | $0.40 |
| JAMES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98137120429439 | $1.82 |
| JAMES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43184299643587 | $0.30 |
| JAMES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3391829065592 | $30.01 |
| JAMES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3944181178347 | $5.65 |
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054037201671 | $1.60 |
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19614065382 | $0.20 |
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51050004656 | $0.32 |
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32229053203 | $0.05 |
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119629230078 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95007476895 | $3.25 |
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37491166196 | $0.18 |
| JAMES CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035564967697 | $0.00 |
| JAMES CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405586501087 | $53.63 |
| JAMES CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504208947052 | $0.37 |
| JAMES CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077383103215 | $15.10 |
| JAMES CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16241321001 | $0.68 |
| JAMES CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026039244959 | $78.98 |
| JAMES CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115398923564 | $233.66 |
| JAMES CUMMINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($0.97) |
| JAMES CUMMINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,871.76) |
| JAMES CUMMINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.17) |
| JAMES CUMMINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208681) | ($5,963.49) |
| JAMES CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905215137124799 | $34.07 |
| JAMES CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0647398767743 | $13.64 |
| JAMES CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125148661231 | $32.65 |
| JAMES CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031176304356 | $0.03 |
| JAMES CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6385780366 | $1.74 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001971732500904 | $0.79 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.114266829913 | $3.11 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.240228751 | $10.50 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8358310316 | $7.43 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57849837157 | $6.43 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8353151387 | $9.69 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37200753014 | $22.24 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068873437286 | $7.56 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031220994721 | $0.01 |
| JAMES CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066810585023 | $0.00 |
| JAMES CUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446470560579999 | $13.21 |
| JAMES CUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040390810584 | $79.99 |
| JAMES CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085523760941 | $0.25 |
| JAMES CURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00204358118199999 | $0.00 |
| JAMES CURTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4883043674) | ($900.00) |
| JAMES CURTIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.4883043674 | $900.00 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023465534815 | $0.00 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102117703566 | $0.10 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05129969959 | $0.05 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000297560164219999 | $0.00 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000140817851531 | $0.00 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00451960272003 | $8.53 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114610525751 | $33.92 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018664309538 | $36.42 |
| JAMES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.061854587 | $33.32 |
| JAMES CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018949328792 | $0.00 |
| JAMES CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034914080466 | $0.00 |
| JAMES CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095740553887 | $0.01 |
| JAMES CUSH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11048963) | ($4,355.50) |
| JAMES CUSH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.992697566) | ($5,449.70) |
| JAMES CUSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,159.496824) | ($1,636.63) |
| JAMES CUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318992392447499 | $12.78 |
| JAMES CUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256290166399999 | $0.00 |
| JAMES CUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008298636986877 | $24.17 |
| JAMES CUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.056976939565 | $6.02 |
| JAMES CUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011091434145 | $0.03 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1254 | $5,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 7.50465 | $750.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 7.1398 | $550.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 275.458 | $375.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 869.3574 | $2,018.33 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (869.3574) | ($2,016.91) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 869.3574 | $2,016.91 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 479.9202 | $1,041.43 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (479.9202) | ($1,041.43) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 479.9202 | $1,041.43 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 416.1056 | $893.45 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (416.1056) | ($894.63) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 416.1056 | $894.63 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.12785 | $5,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12785) | ($4,997.02) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12785 | $4,997.02 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 982.3823 | $1,996.23 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (982.3823) | ($2,004.06) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 982.3823 | $2,004.06 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (674.419799909) | ($4,500.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 674.419799909 | $4,500.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (673.933) | ($4,500.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,452.907 | $4,500.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,452.907) | ($4,452.91) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,452.907 | $4,452.91 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.1283 | $5,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1283) | ($5,022.32) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1283 | $5,022.32 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.6585 | $1,921.09 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.552372153) | ($7,200.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.552372153 | $7,200.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.21087) | ($9,070.52) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 9,050.89 | $9,070.52 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,050.89) | ($9,059.94) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,050.89 | $9,059.94 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28438077) | ($11,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28438077 | $11,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.28438) | ($10,999.97) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.890897 | $10,999.97 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.89087) | ($10,981.40) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 10,938.07 | $10,981.40 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,938.07) | ($10,949.01) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,938.07 | $10,949.01 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,100.0) | ($20,100.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,100.0 | $20,100.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 5.36415 | $15,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.59186) | ($10,024.83) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 10,009.06 | $10,024.83 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.1333141 | $5,100.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,009.06) | ($9,986.60) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,009.06 | $9,986.60 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13331487) | ($5,096.61) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13331487 | $5,096.61 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.772319153) | ($4,947.57) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.772319153 | $4,947.57 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,000.0) | ($48,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,000.0 | $48,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (48,000.0) | ($48,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 16.84128 | $48,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (16.84127) | ($47,820.62) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 47,520.06 | $47,820.62 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (47,520.06) | ($47,478.49) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 47,520.06 | $47,478.49 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,550.284338789) | ($20,550.28) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,550.284338789 | $20,550.28 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.008111869) | ($1,750.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.008111869 | $1,750.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.833568358) | ($3,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.833568358 | $3,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (29.00811) | ($1,750.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,746.698 | $1,750.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (34.83356) | ($3,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,997.009 | $3,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25,293.991338) | ($25,293.99) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10,106.255772) | ($10,100.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UST | 10,106.255772 | $10,100.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (7,000.46) | ($6,999.99) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 2.57197 | $6,999.99 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.823819) | ($4,900.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.1358122 | $4,900.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (3,105.79) | ($3,106.50) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0861547 | $3,106.50 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.056966) | ($2,050.05) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 25.04148 | $2,050.05 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.102814) | ($3,700.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,685.38 | $3,700.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,035.0) | ($2,035.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 35.90508 | $2,035.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,650.38) | ($1,650.38) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.617111 | $1,650.38 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.59917) | ($1,609.99) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 1,600.42 | $1,609.99 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (35.905081869) | ($2,034.38) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 35.905081869 | $2,034.38 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0621869) | ($2,237.37) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0621869 | $2,237.37 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.766102) | ($2,055.29) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.766102 | $2,055.29 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.041488358) | ($2,043.96) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.041488358 | $2,043.96 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,600.425772) | ($1,602.51) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,600.425772 | $1,602.51 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003715602618) | ($10.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003715602618 | $10.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.9916) | ($10.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.9916 | $10.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.58904515) | ($10.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.58904515 | $10.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UST | (8,028.122513) | ($8,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UST | 8,028.122513 | $8,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,004.62) | ($1,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.390235 | $1,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.393682) | ($1,008.80) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,006.624 | $1,008.80 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,006.62) | ($1,006.62) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 232.26 | $1,006.62 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (232.746799909) | ($1,010.12) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 232.746799909 | $1,010.12 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (3,311.79) | ($3,300.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0951478 | $3,300.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.026044) | ($900.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 67.0081 | $900.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.036527) | ($1,199.97) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,339.482 | $1,199.97 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,349.07104515) | ($1,204.79) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,349.07104515 | $1,204.79 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.03033) | ($999.98) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 14.00413 | $999.98 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.00413) | ($995.44) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.00413 | $995.44 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (8,054.699464) | ($8,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 8,054.699464 | $8,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.708095649) | ($10.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.708095649 | $10.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (4,189.56) | ($4,099.99) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1290385 | $4,099.99 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.059918) | ($1,899.99) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,897.487 | $1,899.99 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,897.49) | ($1,897.49) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 41.87861 | $1,897.49 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (41.87861) | ($1,904.54) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 41.87861 | $1,904.54 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0713673) | ($2,263.04) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0713673 | $2,263.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (816.01) | ($799.99) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0254269 | $799.99 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.025426) | ($799.33) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 70.6612 | $799.33 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,739.881076) | ($1,700.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,739.881076 | $1,700.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (137.6693) | ($1,552.42) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (8,500.72) | ($7,967.17) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2526414 | $7,967.17 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (51,189.546947) | ($45,328.65) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 51,189.546947 | $45,328.65 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (33,856.79) | ($29,999.99) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 13.045022 | $29,999.99 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (13.045288) | ($30,157.71) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 29,982.117 | $30,157.71 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,982.118000789) | ($29,982.12) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,982.118000789 | $29,982.12 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (17,332.76) | ($12,728.82) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.4080132 | $12,728.82 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.408013) | ($12,358.44) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 12,338.694 | $12,358.44 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,338.694) | ($12,338.69) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,338.694 | $12,338.69 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1226423) | ($3,701.87) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2101566763) | ($500.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2101566763 | $500.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.101741082) | ($5,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.101741082 | $5,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,310.812000789) | ($42,310.81) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,310.812000789 | $42,310.81 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,365.97272118) | ($11,133.95) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,365.97272118 | $11,133.95 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,535.272110289) | ($8,518.51) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,535.272110289 | $8,518.51 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (42,320.812) | ($42,320.81) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,365.97272118) | ($11,122.02) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,537.980205938) | ($8,482.28) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,897.4358) | ($17,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,897.4358 | $17,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (10,902.4274) | ($17,007.79) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2197568774) | ($500.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2197568774 | $500.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2197568774) | ($490.97) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.89004 | $4,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1365601 | $4,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.266560299999999) | ($7,866.09) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.266560299999999 | $7,866.09 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.89004) | ($4,043.02) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.89004 | $4,043.02 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.311900361) | ($4,933.76) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 10,902.4274 | $6,663.95 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,902.4274) | ($6,505.69) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,902.4274 | $6,505.69 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 840.0 | $488.89 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (840.0) | ($488.89) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 840.0 | $488.89 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.52641 | $1,103.34 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,775.402 | $1,775.40 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.52641) | ($1,079.26) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.52641 | $1,079.26 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,775.402000789) | ($8,775.40) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,775.402000789 | $8,775.40 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 15,320.812 | $15,320.81 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 9,000.158678 | $4,933.12 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,000.158678) | ($4,923.09) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,000.158678 | $4,923.09 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,320.812) | ($15,320.81) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,320.812 | $15,320.81 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91) | ($27,517.12) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91 | $27,517.12 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 12,365.97272118 | $7,922.02 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SNX | 2,537.980205938 | $6,624.13 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.38 | $2,714.69 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.38) | ($2,714.50) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.38 | $2,714.50 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (12,365.97272118) | ($7,892.49) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 12,365.97272118 | $7,892.49 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,537.980205938) | ($6,609.13) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,537.980205938 | $6,609.13 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.909999) | ($26,726.67) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 26,649.873 | $26,726.67 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,649.873) | ($26,649.87) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,649.873 | $26,649.87 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.7971113052) | ($11,357.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.7971113052 | $11,357.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (5.797113) | ($11,357.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 11,339.01 | $11,357.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,339.01) | ($11,339.01) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,339.01 | $11,339.01 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09681663335) | ($2,867.06) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09681663335 | $2,867.06 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.096817) | ($2,866.07) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 5,514.597 | $2,866.07 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,514.597) | ($2,859.64) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,514.597 | $2,859.64 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 2,209.457 | $1,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 24.27243 | $1,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 68.16121 | $1,500.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,209.457) | ($1,016.29) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,209.457 | $1,016.29 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (68.16121) | ($1,536.86) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 68.16121 | $1,536.86 |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.27243) | ($1,006.61) |
| JAMES D ENGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.27243 | $1,006.61 |
| JAMES D ENGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256533977 | $50.00 |
| JAMES D ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,459.0323125004 | $2,765.18 |
| JAMES D JOHNSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00045434 | $18.37 |
| JAMES D JOHNSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00063237 | $24.77 |
| JAMES D JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142975655924 | $0.42 |
| JAMES D'ELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143509637843 | $0.42 |
| JAMES D'ELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007907602707 | $15.43 |
| JAMES D'ELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.813999185369999 | $7.19 |
| JAMES DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102934273173 | $30.47 |
| JAMES DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30495390662 | $0.36 |
| JAMES DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087770948247999 | $0.02 |
| JAMES DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3836943451 | $1.89 |
| JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82446359469554 | $6.57 |
| JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088036981728 | $0.01 |
| JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121166254943 | $0.02 |
| JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023137448366 | $0.02 |
| JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068187347332 | $0.05 |
| JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00101588785958 | $0.00 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00157555 | $47.44 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.09211383 | $189.13 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $202.77 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 400.0 | $55.03 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | PAXG | 0.05059999798 | $92.27 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 1.34708373 | $96.07 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 565.81799093 | $46.79 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 3.19016246 | $93.54 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.05320376 | $94.97 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.18326617 | $285.61 |
| JAMES DALE SOUTHWICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1416547255 | $208.88 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021323356994 | $0.04 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048438173927 | $0.05 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19223556839 | $0.15 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047669500319 | $0.01 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001892073121 | $0.00 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013792162218 | $0.00 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034184186631 | $0.03 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176323266529999 | $0.00 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00187467927889999 | $0.02 |
| JAMES DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038201778668 | $0.00 |
| JAMES DALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136941935371 | $0.41 |
| JAMES DALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25230104636 | $2.80 |
| JAMES DALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071516024173 | $0.01 |
| JAMES DALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2499803561 | $7.69 |
| JAMES DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020849245257 | $0.00 |
| JAMES DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092054811965 | $0.00 |
| JAMES DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025303107633 | $0.00 |
| JAMES DAMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205575903879999 | $0.02 |
| JAMES DANBLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.73450026569999 | $3.75 |
| JAMES DANGCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020829713917 | $6.16 |
| JAMES DANGCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085319197368 | $172.03 |
| JAMES DANGCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.927444941 | $480.93 |
| JAMES DANGCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545399779 | $0.36 |
| JAMES DANGCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 534.997912052 | $535.00 |
| JAMES DANIEL BISSONETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001604106992) | ($4.88) |
| JAMES DANIEL BISSONETTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001604106992 | $4.88 |
| JAMES DANIEL BISSONETTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001604) | ($4.57) |
| JAMES DANIEL BISSONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002234847732466 | $0.01 |
| JAMES DANIEL BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050213637613 | $14.86 |
| JAMES DANIEL BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0404838604 | $4.04 |
| JAMES DANIEL BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009425458634 | $0.00 |
| JAMES DANIEL BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033410337 | $0.04 |
| JAMES DANIEL BRYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAMES DANIEL BRYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (116,775.109092) | ($116,775.11) |
| JAMES DANIEL BRYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01443485) | ($412.51) |
| JAMES DANIEL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169829009306899 | $0.52 |
| JAMES DANIEL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86104657194 | $0.97 |
| JAMES DANIEL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 728.9016525018 | $728.90 |
| JAMES DANIEL CASTRO BERTULFO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.63468079 | $259.26 |
| JAMES DANIEL CASTRO BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014169299029 | $0.00 |
| JAMES DANIEL CASTRO BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8536217466386 | $1.74 |
| JAMES DANIEL CASTRO BERTULFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088962964327 | $2.39 |
| JAMES DANIEL COX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00103962 | $41.60 |
| JAMES DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076866681951 | $22.74 |
| JAMES DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44497249801 | $3.93 |
| JAMES DANIEL ELLISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44237) | ($17,685.51) |
| JAMES DANIEL ELLISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($119.98) |
| JAMES DANIEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411118724750599 | $16.44 |
| JAMES DANIEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.579569805 | $86.58 |
| JAMES DANIEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077976710787 | $4.66 |
| JAMES DANIEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142579848901999 | $5.64 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,229.284283462) | ($2,731.81) |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,229.284283462 | $2,731.81 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229191678062 | $68.05 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052517879121 | $102.66 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.844422301 | $110.46 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.131157581446 | $38.49 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.54198253405 | $58.53 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68227741132 | $4.18 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.20055153599 | $14.82 |
| JAMES DANIEL ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.885677602 | $2.33 |
| JAMES DANIEL SLINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175558799859999 | $52.39 |
| JAMES DANIEL SLINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053802657155 | $107.47 |
| JAMES DANIELS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01702814 | $492.65 |
| JAMES DANIELS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017028) | ($518.76) |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9659185257488 | $21.87 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7772220189999 | $29.95 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96352028899999 | $21.82 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000664219187999999 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000629441465929399 | $0.19 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002438318479 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036372206002 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000633221319209999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021746135251 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031502441093 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000005014878174999999 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000002615334679 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000315986363509999 | $0.00 |
| JAMES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000000020404984999999 | $0.00 |
| JAMES DANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01643 | $641.31 |
| JAMES DANNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001107418663) | ($3.30) |
| JAMES DANNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 2.99 | $116.85 |
| JAMES DANNER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | ETH | 3.297541271 | $3,601.08 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078517859827 | $243.45 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099682601426 | $196.44 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033016815656 | $0.00 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7348644022 | $9.30 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079050650946 | $0.00 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065103168788 | $0.01 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35610747481 | $21.29 |
| JAMES DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0258868957179999 | $0.03 |
| JAMES DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41560547460299 | $3.93 |
| JAMES DARQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002117940123 | $63.75 |
| JAMES DARQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.162711485 | $45.16 |
| JAMES DARQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.973648808 | $0.87 |
| JAMES DARQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0298492595199999 | $2.13 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060198749858 | $17.82 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45187331878 | $0.53 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112334629585999 | $21.92 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104722895113 | $0.10 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0434584982 | $1.91 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13503073997 | $1.50 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18524518059999 | $0.17 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024563742331 | $1.80 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7610990537 | $2.28 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019017592352 | $0.01 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047203381263 | $2.69 |
| JAMES DASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0251617197239999 | $0.04 |
| JAMES DAVID DE MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011381436779 | $0.22 |
| JAMES DAVID HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018446202332 | $0.02 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01914435 | $764.41 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.07925517 | $3,195.19 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($3.64) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002466) | ($99.92) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07669917) | ($3,103.02) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1523596444) | ($6,173.56) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1523596444 | $6,173.56 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15235964) | ($6,162.75) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001252363147) | ($4.91) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001252363147 | $4.91 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012524) | ($4.90) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.440988083) | ($100.09) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.440988083 | $100.09 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001152625481) | ($0.21) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001152625481 | $0.21 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (71.413914965) | ($53.06) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 71.413914965 | $53.06 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003711149882) | ($1.12) |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003711149882 | $1.12 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162383730035195 | $6.54 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9633915373173 | $100.66 |
| JAMES DAVID LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000962251405715 | $0.00 |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (913.613079768) | ($10,000.00) |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 913.613079768 | $10,000.00 |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,246.879361914) | ($12,506.20) |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,246.879361914 | $12,506.20 |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (913.613079) | ($9,145.27) |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1,246.879) | ($12,388.61) |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021358274604 | $0.63 |
| JAMES DAVID MANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.4403918491 | $303.11 |
| JAMES DAVID O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000337992172189999 | $0.07 |
| JAMES DAVID O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103449489896 | $0.08 |
| JAMES DAVID O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043580399722 | $0.00 |
| JAMES DAVID O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078485873526 | $0.00 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.04812172 | $1,914.27 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04812172) | ($1,913.22) |
| JAMES DAVID SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04812172 | $1,913.22 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.499228504) | ($101.65) |
| JAMES DAVID SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.499228504 | $101.65 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.07094235 | $2,261.23 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07094235) | ($2,255.82) |
| JAMES DAVID SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07094235 | $2,255.82 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110351806172 | $113.15 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 446.16383336793 | $311.88 |
| JAMES DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.28563874071 | $532.47 |
| JAMES DAVID UHING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.017185 | $500.04 |
| JAMES DAVID UHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061954552173 | $191.54 |
| JAMES DAVID UHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04527879877 | $90.01 |
| JAMES DAVID VASTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006295467427) | ($0.26) |
| JAMES DAVID VASTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006295467427 | $0.26 |
| JAMES DAVID VASTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00148239355) | ($4.47) |
| JAMES DAVID VASTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00148239355 | $4.47 |
| JAMES DAVID VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006296786453625 | $0.25 |
| JAMES DAVID VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003791518206461 | $0.01 |
| JAMES DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023294441231 | $0.69 |
| JAMES DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236371085679999 | $46.12 |
| JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021359728486 | $0.01 |
| JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.219322276468 | $3.81 |
| JAMES DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222581906709999 | $4.34 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,001.59 |
| JAMES DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 279.837261 | $150.68 |
| JAMES DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003827188) | ($30,174.04) |
| JAMES DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003827188 | $30,174.04 |
| JAMES DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00382718) | ($30,333.65) |
| JAMES DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005504143103) | ($16.41) |
| JAMES DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005504143103 | $16.41 |
| JAMES DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055042) | ($16.37) |
| JAMES DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001939952688) | ($5.90) |
| JAMES DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001939952688 | $5.90 |
| JAMES DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019399) | ($5.92) |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0354256005 | $4.78 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01229857038999 | $0.64 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034997927001 | $0.31 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117363675030187 | $168.77 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031824928828 | $0.94 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048379977807 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001987417219 | $0.45 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021766971153 | $0.64 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00336343423189999 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023905687172 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00136617738031 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024788917697 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026974022634 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022754853545 | $0.01 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001380937551 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067810646247 | $0.01 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071157127332 | $0.01 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00413962112019999 | $0.01 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000671110884859999 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031565695451 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.877086499 | $50.88 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073540354 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020670050619 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007233742907 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000080631368524 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012104461581 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015515420819 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000311343869399999 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141268008702 | $4.18 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120253232261 | $0.00 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16476136972 | $1.83 |
| JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119664522929 | $0.11 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169052268109999 | $50.35 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43699535980059 | $9.80 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137403587409999 | $26.81 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3062514 | $20.06 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5287991328 | $5.88 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.582094002 | $3.58 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.052708996402 | $98.19 |
| JAMES DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.630746880519999 | $2.36 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001506980722 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007545780849 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022438056293 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031265898079 | $0.02 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037765932818 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052362663974 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002979519114 | $0.01 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000509126497989999 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000848365639009999 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000150288409257 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000338384312799999 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063476538584 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000048523531781 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000301933149899999 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038050811849 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000079421454155 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032229067751 | $0.00 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9384465057833 | $7.62 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033968259861 | $10.05 |
| JAMES DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031495904363 | $6.15 |
| JAMES DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.612215139 | $88.61 |
| JAMES DE LA FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035462371608 | $1.05 |
| JAMES DE LA FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9411843115 | $2.33 |
| JAMES DE LA FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214611386939999 | $2.38 |
| JAMES DE LA FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114637677115 | $1.26 |
| JAMES DE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114693636409 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011365116257 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000064026346299 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029774005631 | $0.01 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016477057467 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062367609372 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033828515963 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00078600225581 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00013713371567 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000023035115808 | $0.00 |
| JAMES DE QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000035114847844 | $0.00 |
| JAMES DEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05782978) | ($2,000.00) |
| JAMES DEAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05782978 | $2,000.00 |
| JAMES DEAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05782978) | ($1,999.88) |
| JAMES DEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08789611131) | ($2,695.73) |
| JAMES DEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08789611131 | $2,695.73 |
| JAMES DEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08789611) | ($2,699.20) |
| JAMES DEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 58.5307 | $46.20 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028287077875 | $0.00 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062737959527719 | $23.97 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03118765925 | $61.14 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.611343046 | $33.78 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75714539807 | $8.41 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28065208725 | $2.48 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6212509575 | $1.11 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138188634199999 | $0.00 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1654238002 | $1.02 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01828043251 | $1.57 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041879481367 | $128.62 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30761675479999 | $3.64 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040514942008 | $80.25 |
| JAMES DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348295930279999 | $0.01 |
| JAMES DEAN EARLS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7.066038401) | ($18.37) |
| JAMES DEAN EARLS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 7.066038401 | $18.37 |
| JAMES DEAN EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032628274972 | $0.00 |
| JAMES DEAN EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00693736776312 | $0.02 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.132695 | $5,457.97 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,060.0 | $1,060.00 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,060.0) | ($1,060.00) |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.06503 | $1,060.00 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00278679 | $111.18 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 858.0 | $858.00 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 10.0412 | $775.00 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 91.079 | $124.78 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (45.5) | ($45.50) |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 33.216 | $45.50 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (37.78) | ($37.78) |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009464 | $37.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00240778 | $99.81 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00492979 | $197.18 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,326.1 | $1,326.10 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (826.1) | ($826.10) |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 8.20333 | $826.10 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 6.73745 | $500.00 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00523568 | $207.51 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00268402 | $101.73 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 142.6 | $109.98 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (142.6) | ($110.46) |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0028691 | $110.46 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00250868 | $99.25 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00277996 | $100.14 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00529891 | $166.16 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00704792 | $201.09 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00697943 | $203.21 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00514883 | $154.91 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00705044 | $204.51 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00041984 | $13.45 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00674 | $200.46 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00522222 | $162.60 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00722661 | $211.66 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057104400319 | $173.15 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039002880437 | $75.09 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.110572954 | $150.11 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.484576221 | $13.77 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0439702666 | $8.19 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1135620894869 | $6.40 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1164422890186 | $4.21 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.03261106242638 | $0.05 |
| JAMES DEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0146917143915699 | $0.05 |
| JAMES DEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003036189033192 | $0.00 |
| JAMES DEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09366550195 | $1.09 |
| JAMES DEBARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.107823103 | $333.15 |
| JAMES DEBARO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.200652903 | $548.11 |
| JAMES DEBARO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.206396025 | $407.55 |
| JAMES DEBARO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.207516398 | $374.29 |
| JAMES DEBARO | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.203968986 | $233.64 |
| JAMES DEBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114633457327 | $33.93 |
| JAMES DEBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02568239262 | $50.02 |
| JAMES DEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000643257027349999 | $0.19 |
| JAMES DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203777283709999 | $61.24 |
| JAMES DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMES DECICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108945305428 | $0.00 |
| JAMES DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118465755295 | $35.06 |
| JAMES DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031934003438 | $62.67 |
| JAMES DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.222402468 | $53.29 |
| JAMES DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.901581196 | $4.33 |
| JAMES DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00136004436579999 | $0.02 |
| JAMES DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49575833881 | $4.38 |
| JAMES DEEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8647656991 | $1.86 |
| JAMES DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072603392924 | $0.02 |
| JAMES DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289933912001 | $0.06 |
| JAMES DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068858745746 | $0.01 |
| JAMES DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019673169936 | $0.00 |
| JAMES DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000208868542033 | $0.00 |
| JAMES DEERY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.14460224) | ($18,000.00) |
| JAMES DEERY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0403615056) | ($45.00) |
| JAMES DEERY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 20.094073705 | $22,403.36 |
| JAMES DEERY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4855489124) | ($541.35) |
| JAMES DEERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.9680055003) | ($20,000.00) |
| JAMES DEERY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.465517764 | $24,504.66 |
| JAMES DEERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04993012154) | ($50.01) |
| JAMES DEERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6005395537) | ($601.50) |
| JAMES DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000242051176719999 | $0.07 |
| JAMES DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| JAMES DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352135728419999 | $54.56 |
| JAMES DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.766958201 | $15.77 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.05724376 | $726.05 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069326514694 | $0.21 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058229842903 | $116.54 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.079612938 | $23.85 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7660730205 | $7.39 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44767081082 | $3.95 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019261006584 | $0.00 |
| JAMES DEKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0795509060182999 | $4.48 |
| JAMES DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29361673801466 | $1.23 |
| JAMES DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08920134676 | $0.01 |
| JAMES DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026083028937 | $798.63 |
| JAMES DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.472015929029999 | $958.12 |
| JAMES DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.6256673866 | $83.63 |
| JAMES DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.466998581 | $85.20 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159962659161 | $4.73 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52669762976 | $0.61 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067394615907 | $0.01 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049439770713 | $0.04 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112289438223 | $0.00 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017202862406 | $1.26 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63835941704 | $2.18 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002808274232 | $0.00 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4933967314 | $0.06 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2603790445 | $0.13 |
| JAMES DELIYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18903097708 | $0.25 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.094085456) | ($29,016.16) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.094085456 | $29,016.16 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (10.094085) | ($28,876.89) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184,613.815270433) | ($184,613.82) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184,613.815270433 | $184,613.82 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (184,613.81) | ($184,613.81) |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014120734633 | $427.39 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4457231908 | $4.02 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026790539696364 | $80.26 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,358.1554978415 | $1,358.16 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.1084135559999 | $48.45 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.442752675 | $31.67 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11337999268999 | $12.37 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19038271727 | $1.19 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.297124566 | $2.38 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.99018578 | $68.29 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65227885949 | $25.81 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19844764252 | $21.79 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3235183641 | $14.30 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079242895144 | $1.80 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0573072917079999 | $4.34 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.6225060904 | $3.19 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018162347288 | $1.29 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8489068555 | $0.98 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012283545024 | $1.33 |
| JAMES DELLA FEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.236547800679999 | $0.68 |
| JAMES DELONGCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009696349647 | $28.70 |
| JAMES DELONGCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062715870689 | $125.73 |
| JAMES DELONGCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000100805623835 | $0.00 |
| JAMES DELONGCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.578941945 | $86.87 |
| JAMES DELONGCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087189331259 | $0.00 |
| JAMES DELONGCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79671487489999 | $12.97 |
| JAMES DELONGCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123221883243 | $7.37 |
| JAMES DEMEESTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAMES DEMEESTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAMES DEMEESTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES DEMEESTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| JAMES DEMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021557563992 | $64.93 |
| JAMES DEMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075333796072 | $151.58 |
| JAMES DEMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.199616497 | $75.20 |
| JAMES DEMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.360377765 | $24.07 |
| JAMES DEMEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6160032791 | $3.66 |
| JAMES DEMEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26347242058 | $0.90 |
| JAMES DEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864494355379999 | $25.59 |
| JAMES DEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45009356563 | $0.28 |
| JAMES DEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97102177769 | $10.79 |
| JAMES DEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031475719563 | $0.24 |
| JAMES DEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038486901188 | $0.42 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384542227949999 | $11.38 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000178712129309999 | $0.00 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015722160149 | $0.01 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22337179272 | $0.76 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019429823081 | $0.12 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118593573187 | $0.09 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048823295587 | $0.00 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025033572651 | $0.18 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046954184929 | $0.06 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032510942425 | $0.76 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000023941757684 | $0.00 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020351048198 | $0.05 |
| JAMES DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0083264677859 | $0.03 |
| JAMES DENASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164102) | ($50.15) |
| JAMES DENASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003273) | ($99.80) |
| JAMES DENASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,731.33) |
| JAMES DENASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,735.15) |
| JAMES DENASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,697.97) |
| JAMES DENASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,697.97) |
| JAMES DENASH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.59 | $100.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.644 | $100.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,511.60 |
| JAMES DENASH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.016625) | ($500.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 695.026 | $500.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010461) | ($300.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 915.384 | $300.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.069541) | ($1,999.98) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,155.714 | $1,999.98 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0704) | ($1,999.99) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,650.612 | $1,999.99 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035155) | ($999.98) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,470.043 | $999.98 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035155) | ($999.92) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,617.887 | $999.92 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035146) | ($999.97) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,596.603 | $999.97 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035144) | ($999.99) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,577.726 | $999.99 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007017) | ($199.99) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 701.14 | $199.99 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007009) | ($199.99) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 746.592 | $199.99 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01051) | ($300.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,080.831 | $300.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007011) | ($199.98) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 729.477 | $199.98 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007002) | ($199.94) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 690.397 | $199.94 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014008) | ($399.99) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,388.719 | $399.99 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005253) | ($150.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 522.843 | $150.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00175) | ($49.97) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 176.768 | $49.97 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.348887) | ($10,000.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 33,526.519 | $10,000.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03482) | ($1,000.00) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,347.434 | $1,000.00 |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.696877) | ($19,999.98) |
| JAMES DENASH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 65,883.16 | $19,999.98 |
| JAMES DENASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,386.31336612004 | $3,485.58 |
| JAMES DENASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.074650395 | $3.81 |
| JAMES DENASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.931923935769999 | $10.36 |
| JAMES DENASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.48079383659999 | $0.18 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES DENASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.4123563357 | $17.48 |
| JAMES DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017108320744 | $0.51 |
| JAMES DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5679766678 | $1.24 |
| JAMES DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015671274712 | $0.14 |
| JAMES DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.028859463165 | $0.07 |
| JAMES DENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.857622150968 | $3.71 |
| JAMES DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016353001636 | $0.00 |
| JAMES DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144042656769999 | $0.14 |
| JAMES DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043882109362 | $0.00 |
| JAMES DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033873455478 | $0.04 |
| JAMES DENNIS FAULKNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 126.981067 | $126.98 |
| JAMES DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050661720118 | $0.15 |
| JAMES DERBYSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184366934889999 | $0.02 |
| JAMES DEREK LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021065940924 | $0.04 |
| JAMES DERMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001752699827 | $0.52 |
| JAMES DERMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.332929814 | $15.63 |
| JAMES DERMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152540485389999 | $29.76 |
| JAMES DESTERRE ROBERTS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 399.876318 | $399.88 |
| JAMES DESTERRE ROBERTS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,001.894945 | $2,001.89 |
| JAMES DESTERRE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002540083201 | $50.00 |
| JAMES DESTERRE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22865061511174 | $0.17 |
| JAMES DESTERRE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0393872259 | $24.04 |
| JAMES DESTOUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491289695439999 | $0.01 |
| JAMES DESTOUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19454871864 | $0.19 |
| JAMES DESTOUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00711615141019999 | $0.52 |
| JAMES DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051903347129 | $0.00 |
| JAMES DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018953052096 | $0.00 |
| JAMES DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000082762583928 | $0.00 |
| JAMES DEVERON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (142.834) | ($303.57) |
| JAMES DEVERON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.107268 | $303.57 |
| JAMES DEVERON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.115432) | ($330.78) |
| JAMES DEVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9556681022047 | $2.73 |
| JAMES DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379389953239999 | $116.27 |
| JAMES DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072747397262 | $146.28 |
| JAMES DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031096433041 | $0.03 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036521648013 | $0.01 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122150364827 | $0.00 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069075147276 | $0.01 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013424408904 | $0.00 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047247023035 | $0.00 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025683925743 | $0.00 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077672914382 | $0.03 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008164835311 | $0.01 |
| JAMES DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024017991014 | $0.00 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.928603081) | ($7,940.73) |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.928603081 | $7,940.73 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.263724724) | ($8,009.58) |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.263724724 | $8,009.58 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000166) | ($5.01) |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002439) | ($5.03) |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000165) | ($4.99) |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.925672) | ($8,089.49) |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.263341) | ($7,981.55) |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012388874430413 | $45.22 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022278933701693 | $59.01 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191982390991 | $0.02 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.024572045518 | $0.97 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0812908297171 | $1.45 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070105431393 7 | $0.10 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067184191181 | $0.00 |
| JAMES DEVOGELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000426062390808 | $0.07 |
| JAMES DEVONPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020949832999 | $0.06 |
| JAMES DEVONPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93540261901 | $1.09 |
| JAMES DEVONPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006757747376 2 | $0.00 |
| JAMES DEVONPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39389349389 | $4.38 |
| JAMES DEVONPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1597874834 | $10.24 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086895286779 | $25.72 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12125668625 | $245.66 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7221868999999 | $23.56 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31707244462 | $2.80 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091994311356 | $0.03 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021597870235 | $0.02 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124746017672 | $13.70 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001416365013 | $0.00 |
| JAMES DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000123361631834999 | $0.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $151,618.39 |
| JAMES DEWITT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (49.999669943) | ($151,488.00) |
| JAMES DEWITT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 37,872.0 | $37,872.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (37,872.0) | ($37,872.00) |
| JAMES DEWITT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1528941732) | ($300.00) |
| JAMES DEWITT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1528941732 | $300.00 |
| JAMES DEWITT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01610485291) | ($31.60) |
| JAMES DEWITT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004250829523) | ($8.34) |
| JAMES DEWITT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7813032892) | ($1,532.89) |
| JAMES DEWITT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7813032892 | $1,532.89 |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 10,050.0 | $10,050.00 |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 12.171685861 | $21,903.68 |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.172338936) | ($21,878.76) |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.172338936 | $21,878.76 |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (13.086510773) | ($23,535.44) |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 38,035.0 | $38,035.00 |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (158.0) | ($158.00) |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (37,872.0) | ($37,872.00) |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 49.999669943 | $89,969.41 |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (49.999669943) | ($89,719.37) |
| JAMES DEWITT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (13.3) | ($13.30) |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022505668822 | $0.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00653572697464961 | $16.51 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.290474965639099 | $0.29 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091627767565 | $0.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074871723633 | $0.08 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029915366785 | $0.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000023150827674 | $0.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000804489606459999 | $0.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00105107009129 | $0.00 |
| JAMES DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033819153297 | $0.00 |
| JAMES DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.26314743 | $32.71 |
| JAMES DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3781435191 | $48.65 |
| JAMES DHONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047373787785 | $0.01 |
| JAMES DHONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017313792921 | $0.03 |
| JAMES DHONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066098125643999 | $0.00 |
| JAMES DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017962252074 | $0.53 |
| JAMES DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347284142947959 | $0.41 |
| JAMES DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61958636156 | $0.30 |
| JAMES DICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00136633 | $55.52 |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (320.364150842) | ($212.39) |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 320.364150842 | $212.39 |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,549.449128924) | ($800.80) |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,549.449128924 | $800.80 |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8277241338) | ($22,769.51) |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8277241338 | $22,769.51 |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (219.700211088) | ($1,693.82) |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 219.700211088 | $1,693.82 |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.737138657) | ($12,865.12) |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.737138657 | $12,865.12 |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (181.156642768) | ($1,215.62) |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 181.156642768 | $1,215.62 |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,244.00915721) | ($3,238.53) |
| JAMES DICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,244.00915721 | $3,238.53 |
| JAMES DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496528764927409 | $171.06 |
| JAMES DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723681520814499 | $169.91 |
| JAMES DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.0610545718099 | $70.29 |
| JAMES DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.033654631003 | $7.58 |
| JAMES DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.38658130863689 | $42.74 |
| JAMES DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56484558615434 | $5.47 |
| JAMES DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8066738260426 | $3.10 |
| JAMES DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017460757286 | $52.09 |
| JAMES DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7676278618 | $7.74 |
| JAMES DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8642309744 | $5.57 |
| JAMES DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0713773169399999 | $4.06 |
| JAMES DICKEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (31.224679365) | ($53.06) |
| JAMES DICKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 31.224679365 | $53.06 |
| JAMES DICKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SUSHI | (31.224) | ($53.06) |
| JAMES DICKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 52.893 | $53.06 |
| JAMES DICKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (52.89) | ($52.89) |
| JAMES DICKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.001775 | $52.89 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805341821499999 | $249.53 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.294054084 | $599.96 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.020841676 | $45.02 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8903974019999 | $38.76 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.276087765 | $34.71 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08576372604 | $12.07 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32284726466 | $2.85 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050399938152 | $3.69 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39710382473 | $23.74 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125507951807 | $4.97 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20312319414 | $1.25 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18939900228 | $1.83 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018298468201 | $1.30 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21711710138 | $0.28 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.479772431139999 | $0.97 |
| JAMES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413860345069999 | $12.25 |
| JAMES DICKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4241932723241 | $0.43 |
| JAMES DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030648680884 | $9.07 |
| JAMES DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0791346739999 | $42.06 |
| JAMES DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140298865105 | $2.74 |
| JAMES DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.493333629 | $710.49 |
| JAMES DIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033876862311 | $0.01 |
| JAMES DIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084155227972 | $0.02 |
| JAMES DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216579218619999 | $0.01 |
| JAMES DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031649630819 | $62.08 |
| JAMES DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.89828883369999 | $3.09 |
| JAMES DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034963674748 | $0.00 |
| JAMES DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65785778426 | $7.31 |
| JAMES DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122933702272 | $0.00 |
| JAMES DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062776886788 | $0.00 |
| JAMES DILISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021495466581 | $64.74 |
| JAMES DILISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.8949617619999 | $39.89 |
| JAMES DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004741161083 | $0.00 |
| JAMES DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100030187312 | $0.02 |
| JAMES DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033860170508 | $0.03 |
| JAMES DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075586071942 | $0.00 |
| JAMES DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00133311235999999 | $0.00 |
| JAMES DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041051147531 | $0.00 |
| JAMES DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116740993134 | $0.00 |
| JAMES DILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,994.051971915) | ($3,721.07) |
| JAMES DILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,994.051971915 | $3,721.07 |
| JAMES DILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.946100178) | ($613.45) |
| JAMES DILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.946100178 | $613.45 |
| JAMES DILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,742.960767142) | ($26,742.96) |
| JAMES DILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,742.960767142 | $26,742.96 |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002468054) | ($31,318.10) |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002468054 | $31,318.10 |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (105.587445344) | ($922.83) |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 105.587445344 | $922.83 |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.103739747) | ($4,007.82) |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.103739747 | $4,007.82 |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,742.960767) | ($26,742.96) |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,994.051971) | ($3,082.17) |
| JAMES DILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.946100178) | ($481.63) |
| JAMES DILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00246805) | ($28,955.29) |
| JAMES DILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (59.103739746) | ($2,660.26) |
| JAMES DILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (105.587445344) | ($750.27) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003670739742) | ($0.31) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003670739742 | $0.31 |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.099495872) | ($1.74) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.099495872 | $1.74 |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003780882208) | ($11.37) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003780882208 | $11.37 |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04194402744) | ($2.29) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04194402744 | $2.29 |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.850200595) | ($23.85) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.850200595 | $23.85 |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (3.081) | ($1.72) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1.72 | $1.72 |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000377) | ($11.34) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 11.294 | $11.34 |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.041944028) | ($2.28) |
| JAMES DILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (36.8642) | ($36.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329000735973982 | $126.53 |
| JAMES DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.583612039578 | $151.58 |
| JAMES DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.416740959831 | $17.70 |
| JAMES DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165586420462724 | $1.99 |
| JAMES DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.285030047795437 | $25.48 |
| JAMES DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025349166788036 | $3.89 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024972593623 | $75.64 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230367269988487 | $0.27 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037285214811 | $73.63 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9466304434 | $66.09 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76429702104 | $6.75 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061014978921 | $0.00 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030720508586 | $0.00 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017769640082 | $0.00 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.52191693277 | $166.10 |
| JAMES DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000194839897609999 | $0.01 |
| JAMES DINNING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.696916) | ($50,781.91) |
| JAMES DINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00845456251316099 | $291.08 |
| JAMES DINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001378569679819999 | $0.00 |
| JAMES DINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063120529599 | $0.00 |
| JAMES DINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016795431164 | $50.00 |
| JAMES DINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.72454592029 | $10.70 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118287945196 | $0.35 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038114243485 | $0.04 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045572567679 | $0.09 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40846513242 | $0.32 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020843354258 | $0.00 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0094985666865 | $0.00 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00075537469927 | $0.00 |
| JAMES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171818785979999 | $0.03 |
| JAMES DIPASQUALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (4.51791099) | ($250.00) |
| JAMES DIPASQUALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 4.51791099 | $250.00 |
| JAMES DIPASQUALE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BSV | (4.51791099) | ($221.33) |
| JAMES DIPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027341101903 | $0.08 |
| JAMES DIPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016439044061 | $0.03 |
| JAMES DIPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026051316469 | $0.00 |
| JAMES DIPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087539943245 | $0.01 |
| JAMES DIPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 1.17286221976 | $73.49 |
| JAMES DIPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194122717899999 | $5.75 |
| JAMES DIPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044956842949 | $8.77 |
| JAMES DIPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6354202186 | $6.85 |
| JAMES DIPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.46196201 | $9.08 |
| JAMES DIPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84092050616 | $9.35 |
| JAMES DIPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029698750204 | $1.78 |
| JAMES DITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007068103103 | $0.00 |
| JAMES DITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187349844749999 | $0.04 |
| JAMES DIVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024679 | $9.98 |
| JAMES DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134019318467 | $3.97 |
| JAMES DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000606885252249999 | $0.12 |
| JAMES DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5849396159 | $4.58 |
| JAMES DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026676524079 | $0.16 |
| JAMES DIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0170154693222 | $0.67 |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,156.318 | $2,500.00 |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | USDT ERC20 | 40,000.0 | $40,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,393.342 | $2,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 819.337 | $1,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (1,400,000.0) | ($1,400,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,792.928 | $1,900.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350,000.0) | ($350,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1,400,000.0 | $1,400,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,161.576 | $1,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250,000.0) | ($250,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1,000,000.0 | $1,000,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,722.357 | $1,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (400,000.0) | ($400,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,633.721 | $1,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JAMES DIXON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | USDT ERC20 | 400,000.0 | $400,000.00 |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765020845999999 | $237.13 |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.35913368465 | $5.04 |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.113453276 | $30.21 |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43,086.528441428 | $42,879.18 |
| JAMES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000354047509489999 | $0.00 |
| JAMES DOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146450244864 | $214.21 |
| JAMES DOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.430465286205 | $10.78 |
| JAMES DOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022605335153 | $0.02 |
| JAMES DOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070939338867 | $0.06 |
| JAMES DOBRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077204675761 | $0.02 |
| JAMES DOBRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059123909539 | $0.01 |
| JAMES DOBRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130022426762 | $0.00 |
| JAMES DOBRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003134674635 | $0.00 |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.155502392) | ($8.69) |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.0) | ($17.94) |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009073095303) | ($2.79) |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,075.0 | $2,075.00 |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000412702533 2) | ($1.67) |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 4,012.739570908 | $5,559.97 |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.492754) | ($20.07) |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.175755) | ($99.99) |
| JAMES DODD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,926.071061908) | ($5,444.97) |
| JAMES DODD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.410714286) | ($2.96) |
| JAMES DODD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,525.0 | $4,525.00 |
| JAMES DODD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.725235849) | ($3.66) |
| JAMES DODD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,603.0) | ($4,603.00) |
| JAMES DODD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | MATIC | 9,229.399129092 | $13,198.04 |
| JAMES DODD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,090.308437202) | ($12,992.48) |
| JAMES DODD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.123659408) | ($2.18) |
| JAMES DODD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215990721) | ($0.62) |
| JAMES DODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,860.228273583) | ($2,000.00) |
| JAMES DODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (16.560721704) | ($11.58) |
| JAMES DODD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,439.451301901 | $2,405.02 |
| JAMES DODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (86.303669859) | ($60.35) |
| JAMES DODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (476.358636) | ($316.47) |
| JAMES DODD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.006549) | ($22.01) |
| JAMES DODD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (139.09069189) | ($130.31) |
| JAMES DODD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076035) | ($23.90) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,486.408887256 | $1,174.27 |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.757442916) | ($0.83) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (63.574756381) | ($30.02) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,117.401103114) | ($1,000.00) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,294.998446843 | $572.32 |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.561917452) | ($2.90) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (34.137809864) | ($15.09) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,131.365077998) | ($500.00) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (426.609227) | ($208.59) |
| JAMES DODD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (146.8042) | ($116.34) |
| JAMES DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56437232962764 | $2.97 |
| JAMES DODSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000866777527569999 | $0.26 |
| JAMES DODSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437237708919999 | $0.51 |
| JAMES DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146269954757 | $43.29 |
| JAMES DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102306575466 | $19.96 |
| JAMES DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0781107343 | $1.65 |
| JAMES DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0991009328979999 | $0.87 |
| JAMES DOIS HARRIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016482406486 | $0.49 |
| JAMES DOIS HARRIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6657123126 | $4.49 |
| JAMES DOIS HARRIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3679947996 | $2.74 |
| JAMES DOIS HARRIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129882104178 | $1.44 |
| JAMES DOIS HARRIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135217796314 | $8.08 |
| JAMES DOIS HARRIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13103796416 | $5.18 |
| JAMES DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7692510625999 | $86.67 |
| JAMES DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050216938079 | $1.49 |
| JAMES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134513759564 | $3.98 |
| JAMES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301805782969999 | $0.59 |
| JAMES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4578012715 | $2.74 |
| JAMES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106197052982 | $1.18 |
| JAMES DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064817557175 | $0.19 |
| JAMES DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45500714761 | $0.54 |
| JAMES DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382800180189999 | $0.75 |
| JAMES DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8646276168 | $1.48 |
| JAMES DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050447297562 | $0.00 |
| JAMES DONALD BAYS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.004312300779 | $12.09 |
| JAMES DONALD HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2580975009 | $19.93 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02389809 | $71.73 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| JAMES DONALDSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.025466 | $69.62 |
| JAMES DONALDSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0020023 | $72.62 |
| JAMES DONALDSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.37) | ($2.37) |
| JAMES DONALDSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05698531 | $145.10 |
| JAMES DONALDSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00423998 | $146.67 |
| JAMES DONALDSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.40276426 | $12,292.77 |
| JAMES DONALDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| JAMES DONALDSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.37) | ($2.37) |
| JAMES DONALDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JAMES DONALDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (109.0) | ($109.00) |
| JAMES DONALDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 23.228556207 | $162.14 |
| JAMES DONALDSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.37) | ($2.37) |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194450230740889 | $48.43 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372618456002569 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115267729139999 | $0.02 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44897923007 | $3.72 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9604545673 | $6.31 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3518336467 | $7.13 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.987588955 | $15.76 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044664802489 | $14.21 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430431354049999 | $12.48 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081265403073 | $15.45 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35609569092 | $2.36 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02218930212 | $0.02 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078460318193 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27004153041 | $2.47 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.270582742847749 | $0.27 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056759490897 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013042086397 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048099708049 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082310437219 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016758775599 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000110595617801 | $0.00 |
| JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00060844492884 | $0.00 |
| JAMES DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743228358599999 | $0.78 |
| JAMES DONEGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.947932046) | ($114,598.51) |
| JAMES DONEGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.947932046 | $114,598.51 |
| JAMES DONEGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,166.24) |
| JAMES DONEGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (3.847932) | ($121,839.86) |
| JAMES DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012568946353262 | $441.18 |
| JAMES DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017309559922 | $0.00 |
| JAMES DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000013180135858 | $0.00 |
| JAMES DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1093789072 | $0.17 |
| JAMES DONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035550227803 | $10.52 |
| JAMES DONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86569538163 | $1.01 |
| JAMES DONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500226381899999 | $99.72 |
| JAMES DONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061393672189 | $0.01 |
| JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037824700525 | $0.11 |
| JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175225062829999 | $0.00 |
| JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000674553747869999 | $0.13 |
| JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069369241193 | $0.07 |
| JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030354693501 | $0.00 |
| JAMES DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018332776342 | $0.02 |
| JAMES DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094478859749 | $0.01 |
| JAMES DOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018960353183 | $0.56 |
| JAMES DOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017001806903 | $0.03 |
| JAMES DOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120068335992 | $0.08 |
| JAMES DOOLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.48447494 | $3,092.71 |
| JAMES DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026987870123 | $81.95 |
| JAMES DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043059470719 | $85.46 |
| JAMES DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026200692198 | $7.75 |
| JAMES DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014715343402 | $2.87 |
| JAMES DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6453673013 | $3.68 |
| JAMES DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017379761362 | $0.51 |
| JAMES DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000207146959 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00432046956986 | $0.00 |
| JAMES DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4944098629 | $0.94 |
| JAMES DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21094613119 | $2.34 |
| JAMES DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.739552181759999 | $0.35 |
| JAMES DORNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198948368026 | $61.43 |
| JAMES DORNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7987610796245 | $21.45 |
| JAMES DORNELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014975392796 | $0.00 |
| JAMES DORNELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017387314365 | $0.00 |
| JAMES DORNELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053142068176 | $0.04 |
| JAMES DORNELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00343658646225 | $0.00 |
| JAMES DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017497626484 | $5.18 |
| JAMES DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202295796069999 | $3.95 |
| JAMES DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00132188018856 | $0.10 |
| JAMES DORSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000586748263169999 | $0.11 |
| JAMES DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016330961204 | $0.05 |
| JAMES DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041022236304 | $0.00 |
| JAMES DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000967125694599999 | $0.02 |
| JAMES DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00335267880039999 | $0.00 |
| JAMES DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4401794464 | $0.10 |
| JAMES DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000088469332005 | $0.00 |
| JAMES DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066490974478 | $205.76 |
| JAMES DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17728522608 | $360.21 |
| JAMES DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.275338765 | $15.24 |
| JAMES DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41707175822 | $24.94 |
| JAMES DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.006391636505 | $1.02 |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 1.54302 | $150.00 |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.643891136) | ($160.05) |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,451.692115) | ($5,451.69) |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368920644039999 | $1.09 |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.908024444 | $29.83 |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.145948624 | $34.15 |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000469499568109999 | $0.00 |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000005242108947 | $0.00 |
| JAMES DOUGLAS BILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00027825658734705 | $0.03 |
| JAMES DOUGLAS DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00309949 | $97.20 |
| JAMES DOUGLAS DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02044043073 | $48.27 |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 8.387348838 | $46.80 |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (3.387349) | ($18.63) |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 9.632541159 | $53.52 |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (4.33) | ($23.95) |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (3.45579) | ($20.15) |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (3.0) | ($13.35) |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (1.5) | ($7.20) |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.01585299 | $1.57 |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (2.346750997) | ($6.29) |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087247320625 | $0.30 |
| JAMES DOUGLAS FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000092207218024 | $0.01 |
| JAMES DOUGLAS ROWE BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.156686825619 | $137.97 |
| JAMES DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154119984298 | $4.56 |
| JAMES DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0786334666221 | $0.09 |
| JAMES DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198263993579 | $3.87 |
| JAMES DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7465177682 | $3.75 |
| JAMES DOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1561795738084 | $0.18 |
| JAMES DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000847333351597 | $0.17 |
| JAMES DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020201447181 | $0.04 |
| JAMES DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.679135508 | $61.68 |
| JAMES DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.3586118688 | $6.36 |
| JAMES DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128014258939 | $0.00 |
| JAMES DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000368635990141 | $0.00 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0575157860529999 | $0.06 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26043175212 | $1.00 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076630149614 | $0.85 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063555675926 | $196.56 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48462067847 | $0.56 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59689046234 | $0.60 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.935762146 | $16.60 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91263916349 | $10.14 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1698750141 | $1.50 |
| JAMES DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026261612685 | $0.00 |
| JAMES DREWNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8645766254 | $1.86 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00501284) | ($200.00) |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00501284 | $200.00 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005012) | ($200.55) |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08779199) | ($3,500.00) |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08779199 | $3,500.00 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087792) | ($3,501.52) |
| JAMES DRISCOLL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36392189) | ($14,000.00) |
| JAMES DRISCOLL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36392189 | $14,000.00 |
| JAMES DRISCOLL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,680.31) |
| JAMES DRISCOLL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.163922) | ($6,194.81) |
| JAMES DRISCOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3221450864) | ($9,259.42) |
| JAMES DRISCOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3221450864 | $9,259.42 |
| JAMES DRISCOLL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00469804 | $103.56 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034059918422982 | $123.28 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082087007803 | $16.02 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00426734678329999 | $0.00 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00796689091979999 | $0.01 |
| JAMES DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000120912048594 | $0.00 |
| JAMES DRISCOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068395890776 | $2.02 |
| JAMES DRISCOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092159442275 | $0.01 |
| JAMES DRISCOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.98355821319999 | $0.33 |
| JAMES DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040258352821 | $0.12 |
| JAMES DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015272380934 | $0.00 |
| JAMES DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023397018001 | $0.01 |
| JAMES DUBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1178718555) | ($3,334.74) |
| JAMES DUBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1178718555 | $3,334.74 |
| JAMES DUBLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11787185) | ($3,641.30) |
| JAMES DUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005984737466298 | $22.37 |
| JAMES DUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48148714236 | $0.30 |
| JAMES DUDDY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,563.25 |
| JAMES DUDDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.23480331 | $48,814.79 |
| JAMES DUDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003481) | ($99.85) |
| JAMES DUDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.23403051) | ($35,247.61) |
| JAMES DUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352906648918772 | $104.86 |
| JAMES DUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9036350637314 | $30.48 |
| JAMES DUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060434362457 | $110.89 |
| JAMES DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006503762724 | $1.92 |
| JAMES DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7111535541 | $4.71 |
| JAMES DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104946277837 | $3.11 |
| JAMES DUFFY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.293252) | ($4,000.00) |
| JAMES DUFFY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 213.8225 | $4,000.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (4,244.928) | ($4,000.00) |
| JAMES DUFFY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3,993.734 | $4,000.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,993.74) | ($3,993.74) |
| JAMES DUFFY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 37.53206 | $3,993.74 |
| JAMES DUFFY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 7,654.506637 | $4,386.25 |
| JAMES DUFFY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04238 | $1,165.88 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105043145729 | $0.03 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040004203267 | $0.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112494881623 | $0.22 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015271565006 | $0.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019254608358 | $0.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000128635355739999 | $0.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016091657577 | $0.03 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014132342124 | $427.01 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6071533929 | $9.37 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040237617896 | $81.77 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000393222422031999 | $0.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 324.931696840999 | $200.43 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0654724856 | $41.00 |
| JAMES DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39428660553 | $20.86 |
| JAMES DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225699640249999 | $0.01 |
| JAMES DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.742118973819999 | $0.47 |
| JAMES DUMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019049358869 | $0.56 |
| JAMES DUMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002388873044 | $4.66 |
| JAMES DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060422870059 | $0.18 |
| JAMES DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045669485812 | $90.81 |
| JAMES DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.455403068 | $94.46 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00129429 | $53.57 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01261358 | $521.65 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02113942 | $65.27 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.23089425 | $3,797.44 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 7.66836698 | $23,666.57 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.08607419 | $3,430.40 |
| JAMES DUNBAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.88) |
| JAMES DUNBAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00138 | $3.88 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012997528484 | $36.12 |
| JAMES DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086421691443 | $159.33 |
| JAMES DUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081098309373 | $251.18 |
| JAMES DUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031226604659 | $0.92 |
| JAMES DUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256554182739999 | $0.30 |
| JAMES DUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019016980156 | $37.11 |
| JAMES DUNKERLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012889 | $533.18 |
| JAMES DUNKERLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00939448 | $380.52 |
| JAMES DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001824797850469 | $55.85 |
| JAMES DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020659111414 | $3.99 |
| JAMES DUNLOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0099 | $408.27 |
| JAMES DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151360040942 | $44.74 |
| JAMES DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056225152978 | $10.97 |
| JAMES DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165499183747 | $0.17 |
| JAMES DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08653644332 | $0.76 |
| JAMES DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134655102819 | $8.05 |
| JAMES DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00449918114579999 | $0.49 |
| JAMES DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030336124929 | $0.00 |
| JAMES DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039798478778 | $78.78 |
| JAMES DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94763998489 | $0.95 |
| JAMES DURAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,172.091629694) | ($1,172.09) |
| JAMES DURAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,172.091629694 | $1,172.09 |
| JAMES DURAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,172.09) | ($1,172.09) |
| JAMES DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145557154199 | $43.08 |
| JAMES DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136843862229 | $26.70 |
| JAMES DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004069580776 | $0.00 |
| JAMES DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.435294278152 | $11.44 |
| JAMES DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107636695043 | $0.00 |
| JAMES DURENO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1725889443 | $290.39 |
| JAMES DURENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007611554117 | $0.87 |
| JAMES DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003492420194 | $7.24 |
| JAMES DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.3704155603293 | $99.29 |
| JAMES DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002291977791 | $2.64 |
| JAMES DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000012408948941 | $0.00 |
| JAMES DURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1474270613 | $41.50 |
| JAMES DURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05155459202 | $5.66 |
| JAMES DURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3203908124 | $5.22 |
| JAMES DWAYNE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033671360567 | $112.50 |
| JAMES DWAYNE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071126231019 | $13.88 |
| JAMES DYER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2017321428) | ($8,000.00) |
| JAMES DYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JAMES DYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.785995 | $168.04 |
| JAMES DYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00257054 | $99.41 |
| JAMES DYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.664462) | ($2,000.66) |
| JAMES DYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.09089052 | $164.66 |
| JAMES DYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.558995 | $61.99 |
| JAMES DYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 142.353471 | $142.35 |
| JAMES DYER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00435158 | $130.74 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044667828301 | $140.92 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781210989179999 | $157.02 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.076257915513 | $5.08 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3125266028 | $2.08 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077319738454 | $0.86 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5507041507 | $4.55 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021489800463 | $0.92 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109331374532999 | $3.48 |
| JAMES DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00268743266299999 | $0.00 |
| JAMES E GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022807955867 | $0.04 |
| JAMES E GOWEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,452.0759) | ($5,000.00) |
| JAMES E GOWEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,452.0759 | $5,000.00 |
| JAMES E GOWEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (2,452.0759) | ($5,026.76) |
| JAMES E GOWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,915.971510704) | ($3,053.04) |
| JAMES E GOWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,915.971510704 | $3,053.04 |
| JAMES E GOWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (2,915.9715) | ($3,053.07) |
| JAMES E GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081582515088 | $0.24 |
| JAMES E GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.967600093529 | $54.33 |
| JAMES E GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000421551041199999 | $0.00 |
| JAMES E GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00326861469199999 | $0.20 |
| JAMES E HARKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10067 | $305.23 |
| JAMES E HARKEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1081 | $220.41 |
| JAMES E HARKEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1081) | ($197.15) |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.561928149) | ($151.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.561928149 | $151.14 |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01256923591) | ($356.40) |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01256923591 | $356.40 |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.551533681) | ($3,854.47) |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.551533681 | $3,854.47 |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (68.425656768) | ($2,291.59) |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 68.425656768 | $2,291.59 |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.551533681) | ($3,894.13) |
| JAMES E HARKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256923) | ($359.61) |
| JAMES E HARKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.561928149) | ($142.59) |
| JAMES E HARKEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (68.425656768) | ($2,310.01) |
| JAMES E HARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013284855958264 | $4.44 |
| JAMES E HARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02400241539635459 | $55.50 |
| JAMES E HARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.642687151876663 | $43.02 |
| JAMES E HARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074009862922262 | $3.37 |
| JAMES E MELLON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.217839523) | ($94.73) |
| JAMES E MELLON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.217839523 | $94.73 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,684.26) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,684.26 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08568163453) | ($2,508.67) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08568163453 | $2,508.67 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($60.56) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $60.56 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($565.00) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.0 | $565.00 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.37583595) | ($13.38) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.37583595 | $13.38 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.599500036) | ($4,373.09) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.599500036 | $4,373.09 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,416.14240617) | ($832.99) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,416.14240617 | $832.99 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,730.41443197) | ($4,683.59) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,730.41443197 | $4,683.59 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (202.117001589) | ($507.31) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 202.117001589 | $507.31 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (174.225690104) | ($850.22) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 174.225690104 | $850.22 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (20.15743656) | ($1,046.56) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 20.15743656 | $1,046.56 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.037662682) | ($443.44) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.037662682 | $443.44 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.471648912) | ($1,747.20) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 77.471648912 | $1,747.20 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (380.518780405) | ($290.08) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 380.518780405 | $290.08 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.461563824) | ($21.02) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.461563824 | $21.02 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (102.47164) | ($2,315.30) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,300.205 | $2,315.30 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | 1INCH | (380.518) | ($290.38) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 288.965 | $290.38 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (20.15743) | ($1,043.15) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,037.867 | $1,043.15 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,416.142) | ($829.19) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0282237 | $829.19 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (3.5995) | ($6,057.44) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.206391 | $6,057.44 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AAVE | (5.03766) | ($443.97) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 440.241 | $443.97 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (7,830.414) | ($4,728.40) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.161478 | $4,728.40 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (202.117) | ($507.28) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 502.26 | $507.28 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | UNI | (150.0) | ($731.90) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0250095 | $731.90 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | UNI | (24.2256) | ($118.21) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 117.881 | $118.21 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,700.79) | ($4,700.79) |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1608611 | $4,700.79 |
| JAMES E MELLON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.667644) | ($19,563.66) |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894753410104499 | $30.05 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5156942550692 | $100.29 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031770476800232 | $74.58 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15991184698674 | $0.16 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.51829745294 | $87.21 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.84160198060589 | $6.81 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.616252194435 | $17.72 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99526736913117 | $45.55 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041661851251497 | $5.24 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75229473138672 | $4.99 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.061344682722256 | $5.51 |
| JAMES E MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.254270189744 | $3.64 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117868599897 | $3.49 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1073607395419 | $100.65 |
| JAMES E MOFFETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.739484858 | $570.74 |
| JAMES E PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127886350709999 | $26.57 |
| JAMES E PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,089.40456515429 | $1,144.89 |
| JAMES E PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015100730602 | $17.16 |
| JAMES E PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.41133465 | $364.41 |
| JAMES EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006987646816 | $0.00 |
| JAMES EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7585506673 | $15.52 |
| JAMES EARL MANGAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 87.0693 | $176.50 |
| JAMES EARL MANGAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.057726255) | ($10.25) |
| JAMES EARL MANGAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00023425) | ($6.82) |
| JAMES EARL MANGAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.41834918) | ($10.25) |
| JAMES EARL MANGAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001180177847) | ($27.34) |
| JAMES EARL MANGAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002409142709) | ($55.81) |
| JAMES EARL MANGAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07912457912) | ($1,833.00) |
| JAMES EARL MANGAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09536284225 | $2,209.18 |
| JAMES EARL MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055638187772067 | $1.18 |
| JAMES EARL MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85414293693 | $0.75 |
| JAMES EARL MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00885875276719999 | $0.01 |
| JAMES EARL MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078189911647 | $0.01 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $5,056.77 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,887.71 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (2.75) | ($7,751.93) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,850.26 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($2,860.67) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 4.641371 | $12,730.37 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (4.641371) | ($12,956.75) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.940679258) | ($23.75) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.827704246) | ($31.70) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $10,469.60 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009805334269) | ($25.16) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $1,011.84 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.55 | $1,380.82 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (4.940194666) | ($12,136.62) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (70.95017809) | ($130,315.64) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (13.331565666) | ($24,486.36) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 83.852847647 | $154,014.24 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 13.331565666 | $24,486.36 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (3.138692165) | ($5,764.90) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (2.622613078) | ($4,817.01) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.167942554) | ($12,986.65) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.167942554 | $12,986.65 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,270.398857042) | ($6,136.56) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,270.398857042 | $6,136.56 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.167942554) | ($13,023.18) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (165.686882) | ($100.00) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,104.711975042) | ($5,742.86) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.85461882) | ($30,000.00) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04809103137) | ($50.00) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.326638935 | $36,728.93 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8670812955) | ($901.50) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.565044) | ($6,017.70) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.565044 | $6,017.70 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (5.565044) | ($6,019.69) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003642007175) | ($66.74) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.182803221) | ($40,000.00) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.702750839 | $49,528.07 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06559335686) | ($1,202.00) |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079807671525864 | $16.62 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016863801407868 | $30.67 |
| JAMES EARL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.142566430579 | $99.55 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029739615796 | $0.88 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019969577813 | $0.00 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33428159216 | $0.27 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23471479789 | $0.18 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115476616368 | $0.01 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.139645898199999 | $0.48 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59788964406 | $0.02 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017736796564 | $0.00 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00302738046869999 | $0.22 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.084890489066 | $0.05 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000421108684209999 | $0.01 |
| JAMES EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020880887005 | $0.05 |
| JAMES EASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025228304766 | $0.00 |
| JAMES EASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054851165743 | $109.62 |
| JAMES EASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000189588767179999 | $0.00 |
| JAMES EASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.901599072 | $13.40 |
| JAMES EASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4776469527 | $4.07 |
| JAMES EASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018980156898 | $0.02 |
| JAMES EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021451855308 | $0.00 |
| JAMES EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004523387419 | $0.01 |
| JAMES EBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002611107027 | $79.20 |
| JAMES EBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03809102968 | $75.28 |
| JAMES EBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2203511616 | $4.22 |
| JAMES EBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002031538887 | $0.60 |
| JAMES EBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121451199785 | $23.70 |
| JAMES EBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036209065256 | $10.72 |
| JAMES EBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.160595516 | $35.16 |
| JAMES EBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532740643 | $0.36 |
| JAMES ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005543226228 | $0.02 |
| JAMES ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297576202739999 | $0.00 |
| JAMES ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123214793944 | $0.00 |
| JAMES ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000440930108029999 | $0.00 |
| JAMES ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000734768355359999 | $0.00 |
| JAMES ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0274368114339999 | $0.09 |
| JAMES EDDLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049413) | ($20.03) |
| JAMES EDDLES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084717) | ($35.06) |
| JAMES EDDLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060189) | ($25.04) |
| JAMES EDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8283784018615 | $2.77 |
| JAMES EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020105215 | $0.00 |
| JAMES EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000150626620559999 | $0.00 |
| JAMES EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001537961214 | $0.00 |
| JAMES EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014183743981 | $0.00 |
| JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019053980172 | $3.72 |
| JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.833764013999 | $174.83 |
| JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34308232986 | $0.27 |
| JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051171334527 | $2.02 |
| JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00018049774876 | $0.01 |
| JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.311295686989999 | $0.03 |
| JAMES EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079005698104 | $244.98 |
| JAMES EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.18093942 | $130.40 |
| JAMES EDWARD CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023035665762 | $0.04 |
| JAMES EDWARD CECERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089649318719 | $0.27 |
| JAMES EDWARD CECERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.578172711999 | $224.44 |
| JAMES EDWARD CECERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044146678003 | $87.69 |
| JAMES EDWARD CECERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5189932445 | $3.52 |
| JAMES EDWARD CECERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054124913709 | $0.03 |
| JAMES EDWARD CECERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.556215142489999 | $6.18 |
| JAMES EDWARD CECERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0192318705 | $0.73 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.241727 | $9,775.20 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.09406) | ($9.50) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002349 | $9.50 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.278706) | ($3,870.72) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0958094 | $3,870.72 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.3823304279) | ($15,484.00) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,871.0 | $3,871.00 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.056064 | $2,053.86 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.07885 | $2,836.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.136035) | ($4,900.58) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4,879.966 | $4,900.58 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (8,766.97) | ($8,766.97) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.2434588 | $8,766.97 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.03389504 | $83.71 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.16666) | ($94.46) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 94.863 | $94.46 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (94.86) | ($94.86) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 47.471 | $94.86 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (51.544) | ($102.99) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 102.603 | $102.99 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (102.6) | ($102.60) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 9.479 | $102.60 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (9.5285) | ($102.80) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 102.564 | $102.80 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (102.57) | ($102.57) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.26037 | $102.57 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04020846 | $1,412.51 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04192965 | $1,448.38 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.006304 | $16.17 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02362199 | $739.56 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0552709 | $1,742.42 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.201086) | ($5,899.99) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,806.916 | $5,899.99 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,691.0) | ($5,691.00) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 224.209593224 | $10,185.84 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (225.72157) | ($9,687.12) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 9,585.999 | $9,687.12 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.203783) | ($5,950.03) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,912.717 | $5,950.03 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4476718833 | $10,022.70 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,871.0) | ($3,871.00) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3823304279 | $8,372.65 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.837268412) | ($35,000.00) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.289938989 | $43,623.38 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05511805237) | ($1,050.00) |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030423168269844 | $75.59 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31184445695197 | $4.78 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.93211871643 | $98.93 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020989834266 | $0.00 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108021809128 | $0.00 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047018449784 | $0.00 |
| JAMES EDWARD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6313498414411 | $36.60 |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.924001278) | ($4.38) |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.924001278 | $4.38 |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (4.924001) | ($4.30) |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (219.970150513) | ($35.77) |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 219.970150513 | $35.77 |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.579585463) | ($61.22) |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.579585463 | $61.22 |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (219.9701505) | ($31.28) |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (64.579585463) | ($59.06) |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055770025924 | $0.00 |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3848050647585 | $0.47 |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080967691511 | $0.01 |
| JAMES EDWARD DORNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18539199761244 | $0.03 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.608013 | $25,067.77 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012675492) | ($30,472.08) |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012675492 | $30,472.08 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.799762412) | ($13,969.81) |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.799762412 | $13,969.81 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (146.148397281) | ($7,608.49) |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 146.148397281 | $7,608.49 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.799762412) | ($14,599.43) |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01267549) | ($31,650.16) |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (146.14839728) | ($8,065.85) |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031912624524467 | $119.32 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336479816107899 | $92.34 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79122022172097 | $67.35 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2136981105 | $8.46 |
| JAMES EDWARD HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127001043077 | $0.01 |
| JAMES EDWARD III LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155246633054 | $0.03 |
| JAMES EDWARD III LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18382135231 | $0.18 |
| JAMES EDWARD III LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028095520512 | $0.00 |
| JAMES EDWARD III LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017006477505 | $0.15 |
| JAMES EDWARD NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015966619272 | $0.00 |
| JAMES EDWARD NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025285653786999 | $0.00 |
| JAMES EDWARD NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005480254919 | $0.00 |
| JAMES EDWARD O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.35764283297 | $83.45 |
| JAMES EDWARD ONEILL III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,110.77 |
| JAMES EDWARD ONEILL III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,618.05 |
| JAMES EDWARD ONEILL III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $24,190.27 |
| JAMES EDWARD ONEILL III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,886.99 |
| JAMES EDWARD ONEILL III | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,268.83) |
| JAMES EDWARD ONEILL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039562326405 | $117.70 |
| JAMES EDWARD ONEILL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1076911320235 | $208.21 |
| JAMES EDWARD PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162674654865 | $0.48 |
| JAMES EDWARD PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056746170691 | $0.01 |
| JAMES EDWARD STUART BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103330433498 | $3.21 |
| JAMES EDWARD VAUGHAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2288663179999 | $14.45 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 77.538543 | $77.54 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,173.553193685) | ($2,173.55) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,173.553193685 | $2,173.55 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001307345108) | ($47.58) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001307345108 | $47.58 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04272819) | ($2,845.31) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04272819 | $2,845.31 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.099271412) | ($2.26) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.099271412 | $2.26 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 50.0 | $50.10 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (49.99) | ($49.69) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0014318 | $49.69 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02892 | $1,000.00 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 50.56183 | $50.31 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (50.57) | ($50.32) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0014499 | $50.32 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03310904) | ($1,147.30) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,221.09) | ($1,221.09) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0359367 | $1,221.09 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0359367) | ($1,238.53) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $4,408.74 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.041581) | ($5,953.61) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,938.974 | $5,953.61 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00727699 | $200.35 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007096) | ($195.37) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 195.022 | $195.37 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.537765382 | $12,592.52 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.538866875) | ($12,593.80) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.538866875 | $12,593.80 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.54001) | ($12,578.32) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.4546802 | $12,578.32 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45486119) | ($12,499.45) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (133.5) | ($133.50) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0048621 | $133.50 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0048621) | ($133.75) |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130317981423083 | $50.04 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004672632536622 | $0.01 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423413756327922 | $12.38 |
| JAMES EDWARD WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.301112411525 | $11.30 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $6.05 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.78481716 | $2,373.85 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.06817) | ($11.78) |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11.775 | $11.78 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1043604519) | ($4,323.34) |
| JAMES EDWARDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1043604519 | $4,323.34 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10436) | ($4,305.92) |
| JAMES EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7893085281) | ($1,670.20) |
| JAMES EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7893085281 | $1,670.20 |
| JAMES EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030793182) | ($31,621.30) |
| JAMES EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030793182 | $31,621.30 |
| JAMES EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.0) | ($495.50) |
| JAMES EDWARDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.0 | $495.50 |
| JAMES EDWARDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (50.0) | ($495.00) |
| JAMES EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.789308) | ($1,621.36) |
| JAMES EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($904.78) |
| JAMES EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000793) | ($30,390.17) |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019793360855 | $5.86 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077134801368 | $1.51 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40848514889 | $0.32 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040947058155 | $0.05 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125260729668 | $0.01 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029198922183 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097190037331 | $0.07 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051700771494 | $0.18 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000223080854019999 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000058693738408 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060713345977 | $0.14 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000444870992549999 | $0.03 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0107176831345999 | $0.02 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032345522036 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128535250916 | $0.09 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018640759921 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000459774846819999 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026892686105 | $0.01 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00020488662182 | $0.02 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000572960034379999 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016746913824 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000053778625692 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001713385581 | $0.01 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063970651187 | $0.07 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081967475788 | $0.16 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.55677208933 | $2.56 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.5900114725 | $139.91 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.772388182 | $9.93 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028995485012 | $0.00 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019963977459 | $0.59 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.829794873 | $17.83 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017479123995649 | $7.04 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449718197718 | $6.80 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361784607002149 | $137.47 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003431714786347 | $9.15 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188354715685 | $0.19 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006058282857054 | $0.01 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000745451274209999 | $2.21 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.540477023 | $21.54 |
| JAMES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 958.25521358942 | $969.46 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JAMES EDWIN KIME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,171.791134548) | ($1,171.79) |
| JAMES EDWIN KIME | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,171.791134548 | $1,171.79 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,171.79) | ($1,171.79) |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018915593116 | $0.56 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080008491297 | $161.15 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.960671628853 | $14.96 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045145649786 | $0.04 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30320482104 | $2.68 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5295240127 | $1.83 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.46133097 | $73.32 |
| JAMES EDWIN KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35314728688 | $13.97 |
| JAMES EDWIN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20072048797 | $408.45 |
| JAMES EDWIN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.5736137759999 | $66.26 |
| JAMES EDWIN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2752337368 | $14.61 |
| JAMES EDWIN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.8713644788 | $3.13 |
| JAMES EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006367605912 | $18.85 |
| JAMES EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.659799425 | $35.43 |
| JAMES EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 64.320664419 | $80.60 |
| JAMES EGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (128.942568762) | ($128.94) |
| JAMES EGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 128.942568762 | $128.94 |
| JAMES EGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (128.942568) | ($128.94) |
| JAMES EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024732230048 | $4.83 |
| JAMES EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5525014876 | $2.82 |
| JAMES EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2660314776272 | $1.27 |
| JAMES EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273326905999999 | $83.03 |
| JAMES EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021589714824 | $6.39 |
| JAMES EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038058174282 | $1.51 |
| JAMES EIESLAND-BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012315855639 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.111346063) | ($4,243.83) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.111346063 | $4,243.83 |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2767952667) | ($8,215.56) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2767952667 | $8,215.56 |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.44951189) | ($1,633.31) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.44951189 | $1,633.31 |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($25.04) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (29.949511) | ($1,501.07) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($39.28) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.091342) | ($4,122.96) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001365) | ($40.01) |
| JAMES EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27543) | ($8,072.30) |
| JAMES EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012320590429607 | $45.72 |
| JAMES EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012095540441941 | $32.39 |
| JAMES EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135991082789999 | $1.20 |
| JAMES EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171651472544379 | $14.38 |
| JAMES EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424597288929999 | $12.57 |
| JAMES EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014455786952 | $28.21 |
| JAMES ELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.05922711 | $19.06 |
| JAMES ELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054898599969 | $16.25 |
| JAMES ELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105104645087 | $0.12 |
| JAMES ELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132793560693 | $0.00 |
| JAMES ELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0913004528999 | $8.00 |
| JAMES ELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2998093188 | $3.33 |
| JAMES ELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18371499847 | $1.62 |
| JAMES ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026577346719 | $0.79 |
| JAMES ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002955038309905 | $0.12 |
| JAMES ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047243599313 | $0.01 |
| JAMES ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3217516235868 | $0.44 |
| JAMES ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083702867648 | $0.01 |
| JAMES ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122902138965 | $0.04 |
| JAMES ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000202070367819999 | $0.06 |
| JAMES ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174233174539999 | $0.02 |
| JAMES ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019674668342 | $0.00 |
| JAMES ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000572094592689999 | $0.00 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 1.9995 | $197.23 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.9995) | ($199.69) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.9995 | $199.69 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.9995 | $213.69 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.9995) | ($212.93) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.9995 | $212.93 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 2.0695 | $221.29 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.0695) | ($221.31) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.0695 | $221.31 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.09730285) | ($21,496.75) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.09730285 | $21,496.75 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.102186748) | ($34,310.43) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.102186748 | $34,310.43 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.519619843) | ($11,528.78) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.519619843 | $11,528.78 |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($101.28) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (198.2) | ($10,539.01) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.34) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.092186) | ($32,817.50) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($199.61) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.997302) | ($19,977.01) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.319619) | ($16.60) |
| JAMES ELIJAH DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.61133857314 | $426.75 |
| JAMES ELLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193194824689999 | $5.72 |
| JAMES ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015448784853 | $30.14 |
| JAMES ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.25005458289999 | $9.25 |
| JAMES ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064253888531 | $1.90 |
| JAMES ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57572442183 | $0.58 |
| JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128049102883 | $37.90 |
| JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689137414699999 | $13.45 |
| JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4458824525 | $8.28 |
| JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4153112 | $8.42 |
| JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5029675234 | $5.59 |
| JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.29233763219999 | $18.08 |
| JAMES ELLIOTT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024632998349 | $74.57 |
| JAMES ELLIOTT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049074422854 | $97.63 |
| JAMES ELLIOTT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061449064488 | $0.00 |
| JAMES ELLIOTT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.008516003 | $25.38 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083039207092 | $24.58 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022840751785 | $44.57 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.603774149 | $13.16 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61402066358 | $6.82 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014543275216 | $1.06 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00349551212389999 | $0.79 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0602888707829999 | $4.30 |
| JAMES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182231025942866 | $0.21 |
| JAMES ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042783347792 | $12.66 |
| JAMES ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050434952095 | $9.84 |
| JAMES ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046689977866 | $0.35 |
| JAMES ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.139403365612999 | $0.07 |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.034675961) | ($190,500.00) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.034675961 | $190,500.00 |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00182789) | ($28,500.00) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00182789 | $28,500.00 |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4660201414) | ($1,000.00) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4660201414 | $1,000.00 |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,061.44) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (98.0) | ($199,962.14) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,983.75) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,983.75 |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,335.11) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,977.60) |
| JAMES ELMER NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 766.7004997142 | $1,359.22 |
| JAMES ELPHICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,670.20) |
| JAMES ELPHICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,325.36) |
| JAMES ELPHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 577.400033983 | $698.24 |
| JAMES ELPHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1603454708 | $2.91 |
| JAMES ELPHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082463412341 | $0.24 |
| JAMES ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.697427505 | $53.67 |
| JAMES ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 409.454930572999 | $409.45 |
| JAMES ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080442497683 | $249.26 |
| JAMES ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.866721053 | $17.33 |
| JAMES ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029991943237 | $0.89 |
| JAMES ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50516005608 | $0.59 |
| JAMES ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042392862572 | $8.27 |
| JAMES ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.303122876 | $47.81 |
| JAMES ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051252494802 | $0.00 |
| JAMES ELTHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21888733462 | $0.11 |
| JAMES ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027758324336 | $8.22 |
| JAMES ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073747698932 | $14.39 |
| JAMES ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.319283836 | $16.11 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,621.63) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,621.63 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($20.19) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999348) | ($28,738.36) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.937084095) | ($112,317.14) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.937084095 | $112,317.14 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,990.00) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,053.00) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,296.08) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93708409) | ($28,579.86) |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00971632712522499 | $366.82 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2239576489 | $11.92 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35475594593 | $723.31 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.68695052 | $89.69 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083487728927 | $0.00 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007027683 | $0.00 |
| JAMES ELWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000325587162879999 | $0.00 |
| JAMES ELWYN III RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000553090343599999 | $0.00 |
| JAMES EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.89874414377 | $79.78 |
| JAMES EMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139350767816999 | $4.12 |
| JAMES ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026716798329 | $81.10 |
| JAMES ENGELKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034134977693 | $0.00 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067516557053 | $19.98 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5409923189 | $1.80 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116028015971999 | $2.26 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8410176692 | $9.84 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000402724616899999 | $0.00 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057812639049 | $0.02 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062387891034 | $0.01 |
| JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.855156877777 | $25.02 |
| JAMES ENGLISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,200.01) | ($10,200.01) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,200.01 | $10,200.01 |
| JAMES ENGLISH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (150.0) | ($150.00) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,050.01) | ($10,050.01) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.375806489) | ($10,000.00) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.375806489 | $10,000.00 |
| JAMES ENGLISH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1) | ($185.97) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.275806) | ($9,809.51) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.379482501) | ($10,000.00) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.379482501 | $10,000.00 |
| JAMES ENGLISH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.379482) | ($9,984.67) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.380461293) | ($10,000.00) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.380461293 | $10,000.00 |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.380462) | ($9,984.95) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.399035409) | ($10,000.00) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.399035409 | $10,000.00 |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.399035) | ($9,992.67) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.129664795) | ($7,647.14) |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.129664795 | $7,647.14 |
| JAMES ENGLISH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.129665) | ($7,646.85) |
| JAMES ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.85788702028 | $95.86 |
| JAMES ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19800050126265 | $375.05 |
| JAMES ENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002739325613) | ($80.99) |
| JAMES ENNIS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002739325613 | $80.99 |
| JAMES ENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JAMES ENNIS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JAMES ENNIS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAMES ENNIS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00273932) | ($80.53) |
| JAMES ENNIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003092710676) | ($0.10) |
| JAMES ENNIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000003092710676 | $0.10 |
| JAMES ENNIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,161.540949491) | ($5,161.54) |
| JAMES ENNIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,161.540949491 | $5,161.54 |
| JAMES ENNIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,161.540949) | ($5,161.54) |
| JAMES ENNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.211105941) | ($3.21) |
| JAMES ENNIS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.211105941 | $3.21 |
| JAMES ENNIS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.211106) | ($3.21) |
| JAMES ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021439038796679 | $0.75 |
| JAMES ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.6365240783617 | $50.64 |
| JAMES ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125519060129999 | $0.00 |
| JAMES ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013353869891 | $0.00 |
| JAMES ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110918712943 | $0.01 |
| JAMES ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072777327581 | $0.00 |
| JAMES ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0214330910409999 | $0.02 |
| JAMES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062537782424 | $0.02 |
| JAMES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000664329607969999 | $0.13 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071023558018 | $219.96 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0438469981 | $2.38 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319757803639999 | $654.03 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.131385644 | $317.21 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.944684119 | $98.54 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6158138699 | $51.30 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5034049409 | $22.10 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.06697674369999 | $121.35 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18317950678 | $20.11 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.422655135819999 | $24.06 |
| JAMES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.789855605419999 | $1.02 |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.372018514) | ($408.65) |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.372018514 | $408.65 |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2674414946) | ($7,524.00) |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2674414946 | $7,524.00 |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3659222959) | ($0.84) |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3659222959 | $0.84 |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,128.26032241) | ($640.11) |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,128.26032241 | $640.11 |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (5.37201) | ($408.65) |
| JAMES EPPING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 406.231 | $408.65 |
| JAMES EPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019757374625932 | $66.99 |
| JAMES EPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2274074928468 | $1.46 |
| JAMES EPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00859849653724 | $0.03 |
| JAMES EPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045424147232117 | $5.64 |
| JAMES ER JUNG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017523711958 | $5.19 |
| JAMES ERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010333447259 | $0.00 |
| JAMES ERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039858463381 | $0.08 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00315781 | $130.29 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | XLM | 5,584.51 | $1,100.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (5,584.51) | ($1,094.89) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.005294 | $200.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005294) | ($200.26) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005294 | $200.26 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00387966 | $115.48 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00387966) | ($115.32) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00387966 | $115.32 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.0848625 | $149.71 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.27253 | $502.52 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (979.324095253) | ($979.32) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 979.324095253 | $979.32 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3573925) | ($659.10) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3573925 | $659.10 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (979.324095) | ($979.32) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4312097348) | ($0.17) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4312097348 | $0.17 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.4312097348) | ($0.17) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.4312097348 | $0.17 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350991) | ($100.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350991 | $100.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00350991) | ($100.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00350991 | $100.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06540408265) | ($100.00) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06540408265 | $100.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06540408265) | ($99.68) |
| JAMES ERIK REITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06540408265 | $99.68 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700997780639999 | $20.37 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053582925197 | $0.01 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00452284839739999 | $7.50 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.531842543554 | $14.53 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000482232383 | $0.00 |
| JAMES ERIK REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055944736438 | $3.34 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (136.290868953) | ($2,400.08) |
| JAMES ESPARZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 136.290868953 | $2,400.08 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.151506957) | ($335.00) |
| JAMES ESPARZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.151506957 | $335.00 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001965318849) | ($0.34) |
| JAMES ESPARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001965318849 | $0.34 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2264525195) | ($4.09) |
| JAMES ESPARZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2264525195 | $4.09 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (136.517321473) | ($2,303.09) |
| JAMES ESPARZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.153472276) | ($356.98) |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000230660565019999 | $0.07 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039170755029 | $0.00 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16655435916 | $0.13 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5537494083452 | $9.96 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024863298487 | $0.00 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0395359552 | $6.97 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048074105448952 | $0.84 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98682610896 | $0.04 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024377749323 | $0.00 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056987783591 | $0.00 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030147782304 | $0.00 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000468067429009999 | $0.00 |
| JAMES ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.387826778379999 | $1.45 |
| JAMES ESPERANTE MINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040544866262911 | $0.04 |
| JAMES EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018462379007 | $0.55 |
| JAMES EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5666885283 | $2.57 |
| JAMES EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4709227839 | $5.13 |
| JAMES EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.257622283 | $25.09 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 54.760288421 | $310.13 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 100.447682918 | $568.87 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 149.242071449 | $845.22 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1630961235 | $509.12 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002072770360835 | $58.92 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0125251546078 | $2.58 |
| JAMES EUGENE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0257624156526 | $1.58 |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006018777099) | ($241.91) |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006018777099 | $241.91 |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00601877) | ($243.91) |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003981166987) | ($0.16) |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003981166987 | $0.16 |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (194.760267111) | ($11.91) |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 194.760267111 | $11.91 |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1596584227) | ($0.16) |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1596584227 | $0.16 |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000425834394493699 | $0.17 |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003134665347045 | $0.00 |
| JAMES EVAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.298512393163039 | $0.02 |
| JAMES EVANS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (89.734) | ($98.52) |
| JAMES EVANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 97.924 | $98.52 |
| JAMES EVANS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (98.09) | ($98.09) |
| JAMES EVANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 45.899 | $98.09 |
| JAMES EVANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 3,246.952657 | $1,406.35 |
| JAMES EVANS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 169,000.0 | $169,000.00 |
| JAMES EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (169,170.256925) | ($169,170.26) |
| JAMES EVANS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (3,550.885063) | ($1,428.72) |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165822141294 | $4.90 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44045508128 | $1.11 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.633629035 | $22.70 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3487914249 | $26.10 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.61259356559999 | $1.11 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7389236031 | $12.77 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036840620974 | $112.83 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611918540539999 | $122.61 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0685372396 | $9.07 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067447711976 | $0.00 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70704614214675 | $4.18 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012720092013699 | $0.00 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.44664854766 | $281.45 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.456274987982599 | $0.59 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005546568569 | $0.01 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8291905250091 | $2.96 |
| JAMES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069083466157 | $2.73 |
| JAMES EVERETT GILBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.6614 | $1,987.08 |
| JAMES EVERETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689676596 | $49.68 |
| JAMES EVERETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005779894571 | $11.28 |
| JAMES EVERETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4141917169999 | $24.11 |
| JAMES EVERETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056228330029 | $0.00 |
| JAMES EVERETT GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49436576617 | $29.56 |
| JAMES EWELL WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197768431599999 | $0.74 |
| JAMES EWELL WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1717500535138 | $0.17 |
| JAMES EWELL WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.964317965669999 | $0.76 |
| JAMES EWELL WILLIAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027324373277 | $1.63 |
| JAMES EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019065196947 | $57.12 |
| JAMES EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051782558427 | $103.33 |
| JAMES EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.606137705 | $16.61 |
| JAMES EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122934739277 | $0.90 |
| JAMES EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080245403523 | $4.80 |
| JAMES EXCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08958834336 | $5.10 |
| JAMES EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170419600629999 | $0.50 |
| JAMES EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117043217163999 | $0.00 |
| JAMES EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.186835089019999 | $0.15 |
| JAMES F BEATTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,273.40 |
| JAMES F BEATTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07579413) | ($3,000.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07579413 | $3,000.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.98086988) | ($21.08) |
| JAMES F BEATTY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.322511848) | ($28.11) |
| JAMES F BEATTY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.992683897) | ($10.55) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.08097622) | ($17.57) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0250713244) | ($775.06) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02096676853) | ($627.27) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09959828) | ($3,000.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09959828 | $3,000.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.099598) | ($3,016.62) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,027.481 | $3,016.62 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.2) | ($22.20) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1634931862 | $5,010.09 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02924470764) | ($889.23) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20071588) | ($6,000.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20071588 | $6,000.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2012) | ($5,952.30) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04794496) | ($1,400.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04794496 | $1,400.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.047944) | ($1,399.97) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,392.696 | $1,399.97 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.109434888) | ($79.11) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.109434888 | $79.11 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.17) | ($22.17) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.07197133264 | $2,100.74 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.0250713244 | $731.80 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1130577) | ($3,300.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1130577 | $3,300.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001012770911) | ($29.58) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07714470292) | ($2,260.65) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07714470292 | $2,260.65 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,757.15) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06884366) | ($2,000.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06884366 | $2,000.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,742.57) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.49) | ($18.49) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04016853394) | ($1,170.75) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04016853394 | $1,170.75 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,039.84 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.089169) | ($2,600.06) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,596.951 | $2,600.06 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.51) | ($18.51) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1461603966 | $4,261.87 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.02096676853 | $611.37 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1461603966) | ($4,261.87) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1461603966 | $4,261.87 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19697035) | ($5,755.78) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2111181132) | ($4,000.00) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001574413329) | ($29.83) |
| JAMES F BEATTY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.233856727 | $4,430.82 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02924470764 | $554.09 |
| JAMES F BEATTY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006380775796) | ($120.89) |
| JAMES F BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001526121684134 | $53.07 |
| JAMES F BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.045045045 | $100.00 |
| JAMES F BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20565841336125 | $1.21 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 282.336 | $5,000.00 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (77.305818856) | ($354.82) |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 77.305818856 | $354.82 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01583164583) | ($50.00) |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01583164583 | $50.00 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007915822914) | ($2.50) |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | KNC | (77.305818) | ($386.64) |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01153741 | $456.92 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01153741) | ($463.60) |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01153741 | $463.60 |
| JAMES F JR HESTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001727558864) | ($4.17) |
| JAMES F JR HESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21) | ($6,591.87) |
| JAMES F JR HESTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21 | $6,591.87 |
| JAMES F JR HESTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001237847837) | ($2.50) |
| JAMES F JR HESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00239301721) | ($4.17) |
| JAMES F JR HESTER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00215716221) | ($2.50) |
| JAMES F JR HESTER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003586695212) | ($4.17) |
| JAMES F JR HESTER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JAMES F JR HESTER | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JAMES F JR HESTER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002322182676) | ($2.50) |
| JAMES F JR HESTER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES F JR HESTER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.2487593 | $4,946.12 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034457840338 | $107.66 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.972074714 | $100.00 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039530392915 | $7.75 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.213881481 | $60.21 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.105944443 | $12.77 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.70505953404 | $60.27 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3072575608 | $0.19 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014030149333 | $0.11 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21531120521 | $0.11 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038590197107 | $7.19 |
| JAMES F JR HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0133368577674456 | $0.06 |
| JAMES FABEN VARY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 509.1 | $710.18 |
| JAMES FABEN VARY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($7.20) |
| JAMES FABEN VARY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (504.1) | ($724.85) |
| JAMES FABEN VARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004930391764 | $0.96 |
| JAMES FABEN VARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.186315304919999 | $11.14 |
| JAMES FABEN VARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0784292541849999 | $0.10 |
| JAMES FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2428972553 | $2.57 |
| JAMES FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128814919115 | $1.43 |
| JAMES FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020974315696 | $0.00 |
| JAMES FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033177799205 | $0.00 |
| JAMES FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002431197096288 | $0.00 |
| JAMES FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134726875819999 | $0.00 |
| JAMES FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00526338493709999 | $0.02 |
| JAMES FAJCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022341409756 | $43.59 |
| JAMES FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04174035385) | ($1,302.51) |
| JAMES FALCONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04174035385 | $1,302.51 |
| JAMES FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (763.266579655) | ($796.98) |
| JAMES FALCONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 763.266579655 | $796.98 |
| JAMES FALCONE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04174035) | ($1,213.10) |
| JAMES FALCONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.7342321131) | ($0.47) |
| JAMES FALCONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.7342321131 | $0.47 |
| JAMES FALCONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.687433362) | ($14.69) |
| JAMES FALCONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.687433362 | $14.69 |
| JAMES FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218401164654519 | $8.19 |
| JAMES FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52440312024019 | $8.68 |
| JAMES FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13622536396867 | $0.14 |
| JAMES FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040487189392 | $0.14 |
| JAMES FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000137094573839999 | $0.00 |
| JAMES FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153043569059999 | $29.86 |
| JAMES FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.772261939 | $18.85 |
| JAMES FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18345994717 | $13.15 |
| JAMES FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015103945563 | $0.00 |
| JAMES FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000077734110729 | $0.00 |
| JAMES FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000075891817148 | $0.00 |
| JAMES FALKNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02535127) | ($1,000.00) |
| JAMES FALKNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02535127 | $1,000.00 |
| JAMES FALKNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02535127) | ($997.99) |
| JAMES FALKNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01887491725) | ($538.58) |
| JAMES FALKNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01887491725 | $538.58 |
| JAMES FALKNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01887491) | ($537.76) |
| JAMES FALKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002359300134148 | $8.12 |
| JAMES FANSHAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132932467484 | $0.39 |
| JAMES FANSHAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0391017801 | $3.55 |
| JAMES FANSHAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9025680319 | $2.82 |
| JAMES FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018560170325 | $55.20 |
| JAMES FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033674564129 | $65.84 |
| JAMES FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.321814418 | $15.01 |
| JAMES FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.329815276 | $10.88 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602810804 | $186.30 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450631607839999 | $89.56 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27407076725 | $0.27 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6233614057999 | $10.01 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0402430181569999 | $0.04 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028266696118 | $2.07 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4969225563 | $15.36 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130672776104 | $14.35 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.732990612 | $0.32 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00171245283909999 | $0.00 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63537343155 | $0.34 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031396886946 | $0.34 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62067164248 | $1.56 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120337562707 | $35.62 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017195749447 | $33.55 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.0247729559999 | $76.02 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6169320926 | $10.00 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3513752042 | $15.02 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0375041894 | $30.88 |
| JAMES FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18112755592 | $7.17 |
| JAMES FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126196889006 | $0.37 |
| JAMES FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171079773419999 | $0.33 |
| JAMES FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099595436895 | $0.01 |
| JAMES FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00042143612239 | $0.00 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022576885492 | $680.61 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33013457552 | $674.62 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.073912118 | $30.98 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74398466299999 | $19.38 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0019411842 | $0.88 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017781750543 | $1.30 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9397146623 | $6.63 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025561291573 | $2.81 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109278055949 | $0.00 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9887596587 | $2.40 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057472576527 | $4.10 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036963588975 | $0.00 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0148577307745 | $1.61 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000062529707334 | $0.00 |
| JAMES FARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00065500768594 | $0.00 |
| JAMES FARREL FOUNTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181122521233999 | $66.42 |
| JAMES FARREL FOUNTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184790150619999 | $36.06 |
| JAMES FARRELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,252.278232084) | ($1,261.68) |
| JAMES FARRELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,252.278232084 | $1,261.68 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019021238939 | $56.98 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028064842429 | $54.76 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56169968542 | $0.56 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5556393868 | $1.23 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.852066763241 | $10.93 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22569482487 | $1.99 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096421485431 | $0.01 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53316900364 | $29.39 |
| JAMES FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.175713048699999 | $0.23 |
| JAMES FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099048301314 | $29.32 |
| JAMES FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.39632981582 | $97.42 |
| JAMES FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.374839243 | $9.65 |
| JAMES FAWCITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08193930865599 | $1.06 |
| JAMES FAWCITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7679333269999 | $14.88 |
| JAMES FAWCITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25164292137 | $0.02 |
| JAMES FAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136727747369 | $0.40 |
| JAMES FAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001463650512 | $2.86 |
| JAMES FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.631094345 | $9.19 |
| JAMES FEGGANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1650829109) | ($0.33) |
| JAMES FEGGANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4254420759) | ($0.33) |
| JAMES FEGGANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JAMES FEGGANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| JAMES FEGGANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| JAMES FEGGANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| JAMES FEGGANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5062883997 | $616.99 |
| JAMES FEGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013458573749 | $43.88 |
| JAMES FEGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.24519066824 | $25.71 |
| JAMES FEGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309211660549999 | $68.68 |
| JAMES FEGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38175199342 | $0.38 |
| JAMES FEGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005491697616 | $0.02 |
| JAMES FEGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006182502695 | $0.00 |
| JAMES FENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7628460929 | $2.05 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037261560767 | $114.15 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018684038952 | $0.02 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122287639297999 | $23.86 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43366901358 | $0.43 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073702167367 | $0.01 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3709942273 | $21.77 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084040356008 | $0.64 |
| JAMES FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3090553033 | $0.63 |
| JAMES FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017846172203 | $53.30 |
| JAMES FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0779559203019999 | $156.95 |
| JAMES FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.435570298999 | $184.44 |
| JAMES FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3239353658 | $2.09 |
| JAMES FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2594593648 | $47.34 |
| JAMES FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45317345712 | $17.93 |
| JAMES FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035230355483 | $107.79 |
| JAMES FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67557314189999 | $7.78 |
| JAMES FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020688488342 | $40.37 |
| JAMES FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.260198293 | $42.22 |
| JAMES FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043817306969 | $134.70 |
| JAMES FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103119499626999 | $208.50 |
| JAMES FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.729435504 | $1.73 |
| JAMES FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016687530643 | $0.49 |
| JAMES FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325198022 | $0.01 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.57136934 | $1,657.08 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05542283 | $2,165.78 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00147761 | $0.16 |
| JAMES FERGUSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,300.0) | ($4,300.00) |
| JAMES FERGUSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,300.0 | $4,300.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| JAMES FERGUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06324559 | $1,980.06 |
| JAMES FERGUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.76499794 | $1,855.54 |
| JAMES FERGUSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,043.763584146) | ($5,043.76) |
| JAMES FERGUSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,043.763584146 | $5,043.76 |
| JAMES FERGUSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,043.763584) | ($5,043.76) |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005331222326 | $164.46 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180607994449999 | $367.24 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.863779635499 | $71.86 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000184858188 | $0.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030426358717 | $0.04 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128874575161 | $0.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066713944544 | $0.07 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035514323201 | $0.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000276535062309999 | $0.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000155452671833 | $0.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017608637387 | $0.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017799276603 | $0.00 |
| JAMES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3149409297968 | $65.20 |
| JAMES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029296857935 | $8.67 |
| JAMES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050156718716 | $0.01 |
| JAMES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24005135216 | $2.67 |
| JAMES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0943863107 | $0.31 |
| JAMES FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138597915576 | $0.41 |
| JAMES FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0403336406 | $0.04 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038638258218 | $11.43 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.958102304 | $38.96 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0117202047 | $1.59 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68156820328 | $0.43 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.328408936287 | $0.15 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016159259512 | $1.15 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000143650959945 | $0.00 |
| JAMES FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023820103716 | $0.56 |
| JAMES FEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078934623848 | $0.23 |
| JAMES FIDGETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 11.4 | $94.62 |
| JAMES FIDGETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00908376 | $276.68 |
| JAMES FIDGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221462543214 | $6.18 |
| JAMES FIDGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38622100314 | $3.87 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105661751936 | $323.19 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46126079065 | $933.07 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 766.614708705 | $607.75 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 475.363406636 | $298.48 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037607017238 | $0.00 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021073309401 | $0.62 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032819016489 | $64.48 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.023524837 | $30.14 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2291649703 | $2.66 |
| JAMES FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.183190303979999 | $0.38 |
| JAMES FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081657674221 | $0.24 |
| JAMES FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033863509828 | $66.62 |
| JAMES FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599496847 | $0.36 |
| JAMES FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252011036393 | $0.29 |
| JAMES FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116211528642351 | $0.01 |
| JAMES FIELD-PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040691421071 | $12.04 |
| JAMES FIELD-PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076092289579 | $14.85 |
| JAMES FIELD-PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2988361853 | $3.01 |
| JAMES FINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036566723916 | $0.01 |
| JAMES FINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038572331214 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES FINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066230019785 | $0.07 |
| JAMES FINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117035041136 | $0.00 |
| JAMES FINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047443421426 | $0.00 |
| JAMES FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002196228211 | $0.00 |
| JAMES FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021741161498 | $0.04 |
| JAMES FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00159188422939999 | $0.00 |
| JAMES FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00155769649649999 | $0.00 |
| JAMES FINDLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039828095724 | $0.04 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.53) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (98.322) | ($200.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 198.856 | $200.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 184.425 | $198.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (261.411407143) | ($280.76) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (49.268) | ($100.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 99.649 | $100.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 93.04 | $100.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (93.04) | ($99.92) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.007) | ($10.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10.064 | $10.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 15.501 | $10.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (387.416) | ($298.52) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 297.845 | $298.52 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (298.41) | ($298.41) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 464.56 | $298.41 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (480.0) | ($309.58) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (211.934) | ($165.08) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 165.69 | $165.08 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (165.69) | ($165.69) |
| JAMES FINDLETON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 238.486 | $165.69 |
| JAMES FINDLETON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (238.547) | ($165.86) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (783.129) | ($500.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 498.539 | $500.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (498.54) | ($498.54) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 765.866 | $498.54 |
| JAMES FINDLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (765.866) | ($498.04) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (101.882) | ($65.05) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 65.082 | $65.05 |
| JAMES FINDLETON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 104.437 | $65.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (104.437) | ($64.88) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (98.28) | ($60.02) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 59.793 | $60.02 |
| JAMES FINDLETON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| JAMES FINDLETON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 93.087 | $59.00 |
| JAMES FINDLETON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (93.087) | ($59.02) |
| JAMES FINDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.923060119067 | $122.66 |
| JAMES FINDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.767378685 | $1.58 |
| JAMES FINIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022228876675 | $0.66 |
| JAMES FINIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08910745332771 | $6.80 |
| JAMES FINIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015146788966 | $0.03 |
| JAMES FINKLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.005243121) | ($2,500.00) |
| JAMES FINKLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.383922993 | $2,972.11 |
| JAMES FINKLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06030744624) | ($75.19) |
| JAMES FINKLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005005086831) | ($6.24) |
| JAMES FINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.074089696812 | $2,278.72 |
| JAMES FINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52831339849 | $1,065.94 |
| JAMES FINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.650656085999 | $175.65 |
| JAMES FINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037311907311 | $0.00 |
| JAMES FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017880959651 | $0.53 |
| JAMES FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044466826471 | $3.25 |
| JAMES FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026399563892 | $0.08 |
| JAMES FINNIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020440944861 | $0.06 |
| JAMES FINNIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075924172041 | $0.01 |
| JAMES FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013409176604999 | $0.00 |
| JAMES FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01475929212 | $28.80 |
| JAMES FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056565194831 | $0.01 |
| JAMES FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2552074584 | $0.60 |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023059096) | ($42,630.19) |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023059096 | $42,630.19 |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02305909) | ($42,585.14) |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 20,002.43087 | $20,002.43 |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,352.832676229) | ($2,352.83) |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,352.832676229 | $2,352.83 |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 1.716996115 | $69,993.35 |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.716996115) | ($68,580.26) |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.716996115 | $68,580.26 |
| JAMES FISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.71699612) | ($69,464.68) |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.18) | ($112.18) |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.8182449262 | $33,215.06 |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8182449262) | ($33,215.06) |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8182449262 | $33,215.06 |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81824492) | ($33,198.08) |
| JAMES FISHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,193.043546) | ($3,193.04) |
| JAMES FISHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.045251042) | ($1,939.03) |
| JAMES FISHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.045251042 | $1,939.03 |
| JAMES FISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.045251042) | ($1,912.79) |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019747771549 | $592.84 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74877440134 | $1,502.57 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.959765686 | $79.25 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.27639529 | $9.59 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5426127826 | $83.82 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71391176575 | $6.30 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050469404789 | $3.16 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175325155355499 | $70.65 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010043727118 9999 | $0.00 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.21310904959 | $6.21 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036013255715 | $0.03 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03769159624 | $0.02 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015428539799 | $0.02 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016646741797 | $0.02 |
| JAMES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051767372716541 | $9.92 |
| JAMES FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035761154747 | $123.80 |
| JAMES FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017385766363 | $33.92 |
| JAMES FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016164369463 | $0.00 |
| JAMES FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.422135714 | $10.94 |
| JAMES FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000857345438099999 | $0.00 |
| JAMES FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00128381496364 | $0.00 |
| JAMES FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04056660189999 | $1.28 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111753837838 | $0.03 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000534253274619999 | $0.10 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021752248976 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025348089824 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024487877996 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017886154054 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000094195710979 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029099451548 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013917242107 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000075816089762 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00073791070637 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019011799508 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019948101606 | $0.00 |
| JAMES FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000068520112591 | $0.00 |
| JAMES FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066583143885 | $0.08 |
| JAMES FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.536187818 | $62.26 |
| JAMES FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9268011787 | $4.35 |
| JAMES FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.572910417 | $4.57 |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (93.0) | ($53.02) |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001692) | ($49.99) |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175311147535 | $0.59 |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029191133814 | $0.00 |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023563321946 | $0.02 |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55793527311 | $1.02 |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25535814254 | $0.04 |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071748891704 | $0.25 |
| JAMES FLEURISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0136179900382 | $0.02 |
| JAMES FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024664140712 | $745.36 |
| JAMES FLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00290419 | $116.20 |
| JAMES FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199581879595 | $5.88 |
| JAMES FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057299896931 | $0.01 |
| JAMES FLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.722572754 | $1.08 |
| JAMES FLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022475922616 | $67.81 |
| JAMES FLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5440724305199 | $61.78 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0061196 | $246.98 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (217.239691013) | ($208.82) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 217.239691013 | $208.82 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004576579936) | ($185.94) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004576579936 | $185.94 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0344452738) | ($104.87) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0344452738 | $104.87 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48.195870534) | ($67.47) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48.195870534 | $67.47 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.937921545) | ($49.07) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.937921545 | $49.07 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (48.195870534) | ($66.03) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (217.239691) | ($205.63) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0344452738) | ($105.24) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01069617) | ($435.87) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (8.937921545) | ($45.56) |
| JAMES FLONNORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048336201443 | $0.19 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038843198204 | $0.12 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073046667938 | $0.10 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18708612118 | $0.18 |
| JAMES FLONNORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025494777583 | $0.14 |
| JAMES FLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86144334744 | $8.75 |
| JAMES FLORES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01189825 | $361.73 |
| JAMES FLORES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| JAMES FLORES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 167.633786 | $167.63 |
| JAMES FLORES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (169.6) | ($169.60) |
| JAMES FLORES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.005685 | $169.60 |
| JAMES FLORES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00650431 | $198.76 |
| JAMES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017789554774 | $34.71 |
| JAMES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101480907657 | $0.72 |
| JAMES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134432863264 | $38.81 |
| JAMES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013067307840 9999 | $0.00 |
| JAMES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4837496519439 | $0.48 |
| JAMES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002301834938 | $0.00 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018903321673 | $0.01 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072531853148 | $0.00 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006571472189 89999 | $0.00 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101046496315 | $0.20 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020351637664 | $0.02 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0548400108399999 | $0.03 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00358959309379999 | $0.04 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092657097087 | $0.00 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0135703289379999 | $0.05 |
| JAMES FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00039248223523 | $0.00 |
| JAMES FLUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155136867728 | $45.99 |
| JAMES FLUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.713790036 | $13.25 |
| JAMES FLURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002270483956 | $0.00 |
| JAMES FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.96468004 | $1,846.17 |
| JAMES FOGARTY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.164045378) | ($8,630.73) |
| JAMES FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021541055551654 | $54.79 |
| JAMES FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,372.527254665 | $7,426.92 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0975 | $287.68 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 207.6 | $167.44 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (208.626) | ($169.00) |
| JAMES FOLKARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.059562 | $169.00 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2072716465 | $579.21 |
| JAMES FOLKARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05867236998 | $148.72 |
| JAMES FOLKARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.424133) | ($870.32) |
| JAMES FOLKARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 855.616 | $870.32 |
| JAMES FOLKARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (856.0) | ($856.00) |
| JAMES FOLKARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 1,292.447 | $856.00 |
| JAMES FOLKARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05869097425 | $118.13 |
| JAMES FOLKARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.06453234708 | $114.25 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 906.0 | $494.72 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (902.652) | ($510.00) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.284696 | $510.00 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 649.193049 | $362.16 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.06057193302 | $114.38 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (641.536) | ($375.28) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 366.381 | $375.28 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.469087) | ($805.98) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 787.92 | $805.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,297.449) | ($791.09) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 773.539 | $791.09 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 522.342118 | $302.76 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (534.168) | ($309.25) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 308.321 | $309.25 |
| JAMES FOLKARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JAMES FOLKARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040649215 | $0.53 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.076398296926 | $9.19 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022235185821246 | $5.37 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1401505429563 | $1.14 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8851067928603 | $4.37 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5761067609714 | $0.35 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001671915525 | $0.01 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105333385077 | $0.00 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0888709603234999 | $0.47 |
| JAMES FOLKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00074766871133 | $0.02 |
| JAMES FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000167846962969999 | $0.05 |
| JAMES FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034183607154 | $0.07 |
| JAMES FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063845385055 | $0.07 |
| JAMES FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54202842546 | $0.54 |
| JAMES FOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00054869 | $21.67 |
| JAMES FOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.47) |
| JAMES FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.055188255) | ($4,669.45) |
| JAMES FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144436819665 | $42.74 |
| JAMES FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028782944985586 | $66.83 |
| JAMES FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064724846679 | $0.01 |
| JAMES FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164763857539999 | $0.49 |
| JAMES FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.189904373 | $15.21 |
| JAMES FORBES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (443.96) | ($2,890.18) |
| JAMES FORBES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (253.76184) | ($1,248.51) |
| JAMES FORBES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2.664684) | ($2.66) |
| JAMES FORBES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,969.20 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058849893953 | $179.76 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9719857466071 | $15.36 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19705238519 | $400.93 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.48543887739999 | $13.11 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2284821706 | $0.34 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024483105856 | $0.00 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000097881497326 | $0.00 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021611232757 | $0.53 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0656326085312 | $21.11 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007634010611 | $0.00 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003519126128969 | $0.00 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14777830705285 | $0.95 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4045999819 | $0.18 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12000716213792 | $0.58 |
| JAMES FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000000130151895 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018687963136 | $64.30 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.933940392492 | $84.37 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078696635543 | $183.54 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092140373758 | $2.73 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961139645809999 | $28.45 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055873304405 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000094596 49041 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000159079452639999 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00192130222369999 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018734681307 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000063596909902 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024987626167 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015476862105 | $0.01 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7433722743137 | $4.91 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065029838183 | $201.18 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015700257922 | $30.63 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5644003403 | $8.56 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2743092669 | $2.06 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000276548142559999 | $0.00 |
| JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052733661415 | $0.00 |
| JAMES FORDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009695) | ($20.03) |
| JAMES FORDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (34.921139) | ($19.97) |
| JAMES FORDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| JAMES FORDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (32.626959819) | ($67,014.35) |
| JAMES FORDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37509997) | ($11,344.90) |
| JAMES FORDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (3,427.287675) | ($1,944.99) |
| JAMES FORDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.44 | $2,568.06 |
| JAMES FORDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10047954) | ($2,941.39) |
| JAMES FORDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.46524043) | ($7,486.02) |
| JAMES FORDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (8.02756909) | ($459.75) |
| JAMES FORDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1.742945) | ($1.02) |
| JAMES FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240257549941149 | $86.10 |
| JAMES FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.01851244843 | $39.07 |
| JAMES FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184244824019843 | $488.45 |
| JAMES FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9636646419838 | $11.61 |
| JAMES FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102705616768 | $0.91 |
| JAMES FORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4551902544 | $0.14 |
| JAMES FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000446824131489999 | $0.00 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.301054594 | $11.09 |
| JAMES FORKNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.303450638 | $10.62 |
| JAMES FORKNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.300055308 | $8.21 |
| JAMES FORKNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.01007016806 | $0.23 |
| JAMES FORKNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.300499819 | $5.90 |
| JAMES FORKNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.03487304856 | $71.65 |
| JAMES FORKNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (0.9140759331) | ($19.71) |
| JAMES FORKNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03487304856) | ($71.98) |
| JAMES FORKNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.301986863 | $6.17 |
| JAMES FORKNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.300605439 | $7.22 |
| JAMES FORKNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.302538819 | $6.49 |
| JAMES FORKNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (0.905131121) | ($16.40) |
| JAMES FORKNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.007019375544 | $9.63 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017986065158 | $5.33 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216013493299999 | $0.42 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29491050588 | $0.23 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4178842264 | $0.89 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037351251251 | $0.00 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083176200798 | $0.00 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000950938026809999 | $0.00 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0227945032109999 | $1.36 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060321000959 | $2.39 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000276218121559999 | $0.00 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000204791209909999 | $0.01 |
| JAMES FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0143588741849999 | $0.33 |
| JAMES FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017663297375 | $0.01 |
| JAMES FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093803541302 | $18.30 |
| JAMES FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.370286061 | $11.53 |
| JAMES FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000075519978126 | $0.00 |
| JAMES FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00005461313028 | $0.00 |
| JAMES FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000084734142391 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140529711963 | $33.95 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664234039139999 | $133.32 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006794541893 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.613341442 | $16.34 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33144246049 | $2.93 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024092616612 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000488356042309999 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016391034016 | $0.01 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038095253054 | $1.51 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035481939307 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07534958925 | $6.62 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041522722771 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038921888285 | $2.22 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000233552669039999 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6917993799 | $2.19 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000118788002859 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000066541025361 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013588138404 | $0.00 |
| JAMES FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00197188751029999 | $0.00 |
| JAMES FORSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7423424209999 | $33.50 |
| JAMES FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007868825282 | $23.29 |
| JAMES FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080391479788 | $15.69 |
| JAMES FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.525283259 | $14.53 |
| JAMES FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9642325433 | $1.86 |
| JAMES FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660876430664931 | $0.78 |
| JAMES FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 176.500921733 | $7.20 |
| JAMES FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058168879777 | $1.72 |
| JAMES FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011259904151 | $0.00 |
| JAMES FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021643193869 | $0.00 |
| JAMES FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030666808777 | $0.00 |
| JAMES FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502949102 | $14.89 |
| JAMES FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305446847269999 | $0.03 |
| JAMES FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57493512379 | $5.08 |
| JAMES FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07566012926 | $0.01 |
| JAMES FOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016968491321 | $50.55 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00202037 | $81.84 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19520540886718 | $1.39 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054625827135 | $168.57 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053815571565 | $15.91 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15326190744 | $310.71 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7922073277 | $0.41 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00832369741999 | $0.49 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000879154456529999 | $2.60 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0404262011479999 | $0.04 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91762191946 | $0.92 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032792479769 | $0.00 |
| JAMES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19057706615 | $0.19 |
| JAMES FOWLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.947673) | ($10,849.71) |
| JAMES FOWLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135799) | ($4,873.83) |
| JAMES FOWLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (35.704874234) | ($376.76) |
| JAMES FOWLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (128.423) | ($80.39) |
| JAMES FOWLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0025964 | $80.39 |
| JAMES FOWLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.863441381) | ($3,458.70) |
| JAMES FOWLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5457458398) | ($830.75) |
| JAMES FOWLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5457458398 | $830.75 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.545408) | ($812.26) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1551142889) | ($4,276.37) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1551142889 | $4,276.37 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.590355714) | ($132.72) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.590355714 | $132.72 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155114) | ($4,267.19) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (19.585799) | ($132.60) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,177.029629436) | ($608.51) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,177.029629436 | $608.51 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.714299935) | ($1,040.75) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.714299935 | $1,040.75 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,176.961918) | ($605.54) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (327.248924845) | ($270.12) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 327.248924845 | $270.12 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.017471383) | ($229.63) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.017471383 | $229.63 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,806.57428336) | ($919.10) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,806.57428336 | $919.10 |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (32.714296) | ($1,039.01) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (326.496493) | ($269.56) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,806.567012) | ($918.38) |
| JAMES FOWLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (30.017016) | ($228.17) |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001359415993061 | $45.47 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005421867486109 | $12.47 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.814475142853 | $13.29 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9539679285129 | $8.88 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465887170798899 | $5.86 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061389799339822 | $0.59 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.311593347338249 | $20.70 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.163466093215791 | $0.24 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074090659532 | $229.58 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098468507283 | $198.22 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.488590479 | $53.68 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049648449567 | $0.01 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031375068201 | $0.00 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000620454719639999 | $0.00 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018400764341 | $58.28 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03196489272357 | $84.05 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3392638027718 | $1.29 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.446924333052559 | $6.02 |
| JAMES FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1995500168 | $11.36 |
| JAMES FOX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,769.57) | ($2,769.57) |
| JAMES FOX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,769.57 | $2,769.57 |
| JAMES FOX | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,769.57) | ($2,769.57) |
| JAMES FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04884394361) | ($1,322.50) |
| JAMES FOX | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04884394361 | $1,322.50 |
| JAMES FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.034760874) | ($5,542.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES FOX | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.034760874 | $5,542.75 |
| JAMES FOX | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,863.26) |
| JAMES FOX | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0459007) | ($1,310.28) |
| JAMES FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005106354446) | ($1.54) |
| JAMES FOX | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005106354446 | $1.54 |
| JAMES FOX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002608208164) | ($5.34) |
| JAMES FOX | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002608208164 | $5.34 |
| JAMES FOX | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03736908173) | ($78.11) |
| JAMES FOX | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0029943) | ($91.18) |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260560580362874 | $9.74 |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034320779766 | $0.00 |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014724337921466 | $40.93 |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111614579097 | $0.01 |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144692989605 | $0.43 |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125187625283 | $0.00 |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.755498696306 | $13.76 |
| JAMES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041539117706 | $0.00 |
| JAMES FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026294246723 | $5.13 |
| JAMES FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3514484171 | $1.48 |
| JAMES FRAIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($281.68) |
| JAMES FRAIL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,233.036961) | ($2,124.00) |
| JAMES FRAIL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,233.036961 | $2,124.00 |
| JAMES FRAIL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,228.831619) | ($2,120.05) |
| JAMES FRAIL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($889.50) |
| JAMES FRAIL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $889.50 |
| JAMES FRAIL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($593.43) |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026801571463 | $81.29 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038927871906 | $77.63 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4450211054 | $6.45 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.322596471 | $16.11 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.424595387 | $15.46 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41224629781 | $4.58 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16691207533 | $1.47 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0704934850339999 | $4.21 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.409773607869999 | $16.21 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000758108419069999 | $0.01 |
| JAMES FRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113295954639 | $0.15 |
| JAMES FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028092611667 | $0.00 |
| JAMES FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001700679013 | $0.02 |
| JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005207055879) | ($0.14) |
| JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005207055879 | $0.14 |
| JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14) | ($376.95) |
| JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14 | $376.95 |
| JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1400520706) | ($376.91) |
| JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078249523656 | $242.61 |
| JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0765986786089999 | $154.64 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.0) | ($303,385.42) |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.0 | $303,385.42 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,526.38) |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($84,271.46) |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.055961730331 | $1,795.47 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4887279085 | $29.71 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,107.935008634 | $1,107.94 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 439.205418078 | $275.77 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.63168677779999 | $40.36 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.107491567542999 | $7.87 |
| JAMES FRANCIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000147042886082 | $0.01 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (31.365099736) | $0.00 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 31.365099736 | $0.00 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.082406062) | ($7.00) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.082406062 | $7.00 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.009941559) | ($64.71) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.009941559 | $64.71 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.311698638) | ($1,908.69) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.311698638 | $1,908.69 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.411159123) | ($503.20) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.411159123 | $503.20 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.411159123) | ($503.27) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.009941559) | ($67.76) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.862637015) | ($145.83) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.862637015 | $145.83 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (464.256838876) | ($250.36) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 464.256838876 | $250.36 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (70.853764591) | ($563.81) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 70.853764591 | $563.81 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (70.853764591) | ($564.73) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (21.945043077) | ($153.62) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (464.256838876) | ($250.46) |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020299155298 | $60.99 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131612682333199 | $30.10 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.818983821211 | $5.23 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0950123975889 | $13.80 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067747574780156 | $0.66 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0190101270885559 | $1.27 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2701383297419 | $12.25 |
| JAMES FRANCIS POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21196047306 | $12.07 |
| JAMES FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100197587939 | $0.30 |
| JAMES FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022251288893 | $4.34 |
| JAMES FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830329849319999 | $0.83 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083735232156 | $0.25 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015365255142 | $0.00 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123187945316 | $0.02 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.62513516079999 | $1.11 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044014137152 | $0.32 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039313608513 | $0.02 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229002164 | $0.01 |
| JAMES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018436098501 | $0.02 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,062.603127362) | ($30,062.60) |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,062.603127362 | $30,062.60 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.308693993) | ($100,005.07) |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.308693993 | $100,005.07 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,623.046416566) | ($68,623.05) |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,623.046416566 | $68,623.05 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,062.6) | ($30,062.60) |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (68,623.046416) | ($68,623.05) |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.30869399) | ($100,521.43) |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008438103395384 | $312.28 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 695.847120769 | $810.98 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040630739996 | $80.48 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.933171989899 | $482.93 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 207.576867335 | $130.34 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 57.070728703 | $27.50 |
| JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 211.55967644123 | $211.56 |
| JAMES FRANKLIN SHIVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 91.192879 | $91.19 |
| JAMES FRANKLIN SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023737285049 | $0.05 |
| JAMES FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002200321679386 | $8.80 |
| JAMES FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.17835339569 | $15.42 |
| JAMES FRASCONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (198.124421304) | ($167.69) |
| JAMES FRASCONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 198.124421304 | $167.69 |
| JAMES FRASCONE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (198.124) | ($167.21) |
| JAMES FRASCONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0042794 | $167.21 |
| JAMES FRASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5934908654524 | $0.52 |
| JAMES FRASER-THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001420463022 | $0.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010972) | ($3.00) |
| JAMES FRAZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010972 | $3.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.95622177) | ($3.00) |
| JAMES FRAZIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.95622177 | $3.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025117409301 | $7.44 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109522793944 | $0.01 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5141932242 | $6.76 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008427712423 | $0.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068164252912 | $0.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027523048335 | $0.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000571717580399999 | $0.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049212104089 | $0.00 |
| JAMES FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037011679732 | $0.00 |
| JAMES FREDERICK LUCIEN BÄER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609445021825 | $0.60 |
| JAMES FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058373378235 | $0.02 |
| JAMES FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032819784981 | $0.03 |
| JAMES FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035562684263 | $0.00 |
| JAMES FREEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004461020997) | ($135.90) |
| JAMES FREEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004461020997 | $135.90 |
| JAMES FREEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.811139566) | ($29.23) |
| JAMES FREEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.811139566 | $29.23 |
| JAMES FREEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (2.8103) | ($29.22) |
| JAMES FREEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.000957 | $29.22 |
| JAMES FREEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00541802) | ($165.14) |
| JAMES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032395435734942 | $1.14 |
| JAMES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030047488735604 | $0.43 |
| JAMES FREUND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09977079106 | $303.85 |
| JAMES FREUND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.09911461268 | $280.78 |
| JAMES FREUND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.09920481059 | $272.53 |
| JAMES FREUND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09929324081 | $201.63 |
| JAMES FREUND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.09971833551 | $197.92 |
| JAMES FREUND | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.098664616 | $175.23 |
| JAMES FREUND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.1034127909 | $124.30 |
| JAMES FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054267747627 | $16.06 |
| JAMES FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075389839401 | $151.69 |
| JAMES FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6916017489 | $3.57 |
| JAMES FREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00782662 | $0.87 |
| JAMES FREY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.00772525 | $0.85 |
| JAMES FREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.00769725 | $0.86 |
| JAMES FREY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00761642 | $0.87 |
| JAMES FREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00504411 | $0.54 |
| JAMES FREY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.00266474 | $0.30 |
| JAMES FREY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00774799 | $0.86 |
| JAMES FREY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.00752328 | $0.81 |
| JAMES FREY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.00777117 | $0.83 |
| JAMES FREY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.00769983 | $0.81 |
| JAMES FREY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00768085 | $0.77 |
| JAMES FREY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00748468 | $0.78 |
| JAMES FREY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00754702 | $0.75 |
| JAMES FREY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.00757152 | $0.76 |
| JAMES FREY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00758799 | $0.78 |
| JAMES FREY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00763481 | $0.77 |
| JAMES FREY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.00748172 | $0.73 |
| JAMES FREY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.00762837 | $0.77 |
| JAMES FREY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.0075235 | $0.76 |
| JAMES FREY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00729764 | $0.74 |
| JAMES FREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.00742365 | $0.78 |
| JAMES FREY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00728008 | $0.71 |
| JAMES FREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.00719046 | $0.69 |
| JAMES FREY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00736639 | $0.69 |
| JAMES FREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00745787 | $0.68 |
| JAMES FREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00725916 | $0.60 |
| JAMES FREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00711424 | $0.57 |
| JAMES FREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.00714153 | $0.42 |
| JAMES FREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00721318 | $0.50 |
| JAMES FREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00757408 | $0.51 |
| JAMES FREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00778378 | $0.53 |
| JAMES FREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00775285 | $0.51 |
| JAMES FREY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.0077356 | $0.55 |
| JAMES FREY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00774039 | $0.55 |
| JAMES FREY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.0078379 | $0.53 |
| JAMES FREY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.0077959 | $0.55 |
| JAMES FREY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.00789585 | $0.55 |
| JAMES FREY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00800517 | $0.56 |
| JAMES FREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00793307 | $0.57 |
| JAMES FREY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00777373 | $0.54 |
| JAMES FREY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00755088 | $0.53 |
| JAMES FREY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00767661 | $0.51 |
| JAMES FREY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.00767137 | $0.48 |
| JAMES FREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.00748402 | $0.47 |
| JAMES FREY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00744319 | $0.47 |
| JAMES FREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.00741011 | $0.49 |
| JAMES FREY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00748333 | $0.51 |
| JAMES FREY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.007279 | $0.50 |
| JAMES FREY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.00729087 | $0.46 |
| JAMES FREY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00740118 | $0.47 |
| JAMES FREY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.00790898 | $0.50 |
| JAMES FREY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.00805176 | $0.51 |
| JAMES FREY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.00810847 | $0.53 |
| JAMES FREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00791575 | $0.49 |
| JAMES FREY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00756581 | $0.48 |
| JAMES FREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.00760901 | $0.47 |
| JAMES FREY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00760757 | $0.46 |
| JAMES FREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00780652 | $0.45 |
| JAMES FREY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00778889 | $0.39 |
| JAMES FREY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.0078641 | $0.35 |
| JAMES FREY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.0078889 | $0.35 |
| JAMES FREY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.00846182 | $0.37 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 5704 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| JAMES FRICKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.441585 | $0.25 |
| JAMES FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161394618570999 | $4.78 |
| JAMES FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.93623969149999 | $4.94 |
| JAMES FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2591453384 | $2.05 |
| JAMES FRICKER II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068667) | ($20.00) |
| JAMES FRICKER II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068667 | $20.00 |
| JAMES FRICKER II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068667) | ($19.98) |
| JAMES FRICKER II | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03318421) | ($1,000.00) |
| JAMES FRICKER II | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03318421 | $1,000.00 |
| JAMES FRICKER II | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03318421) | ($998.06) |
| JAMES FRICKER II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15807729) | ($5,000.00) |
| JAMES FRICKER II | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15807729 | $5,000.00 |
| JAMES FRICKER II | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15807729) | ($5,000.87) |
| JAMES FRICKER II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68990602) | ($20,812.00) |
| JAMES FRICKER II | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68990602 | $20,812.00 |
| JAMES FRICKER II | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335312) | ($99.90) |
| JAMES FRICKER II | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6865529) | ($20,405.04) |
| JAMES FRICKER II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,670.045481378) | ($3,670.05) |
| JAMES FRICKER II | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,670.045481378 | $3,670.05 |
| JAMES FRICKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055578212916 | $189.93 |
| JAMES FRICKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074286886964 | $0.01 |
| JAMES FRICKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101958746691999 | $0.01 |
| JAMES FRICKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104982172304 | $0.00 |
| JAMES FRICKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.782600743099 | $46.78 |
| JAMES FRIDAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.710468228) | ($8.71) |
| JAMES FRIDAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.710468228 | $8.71 |
| JAMES FRIDAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.891631176) | ($12.18) |
| JAMES FRIDAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.891631176 | $12.18 |
| JAMES FRIDAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8.5) | ($8.50) |
| JAMES FRIDAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.5) | ($8.26) |
| JAMES FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017211126267566 | $0.02 |
| JAMES FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017931573591723 | $0.02 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139299490003 | $0.41 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.667800963 | $1.98 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113485057928 | $0.02 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053037084823 | $0.01 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3243490785 | $1.36 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013156605121 | $0.96 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5084274769 | $5.15 |
| JAMES FRIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00125982459447 | $0.14 |
| JAMES FRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166680774199999 | $4.93 |
| JAMES FRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023955656543 | $4.67 |
| JAMES FRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6263184597 | $2.28 |
| JAMES FRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1592303976 | $1.51 |
| JAMES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016276590552 | $48.38 |
| JAMES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4111602989 | $1.65 |
| JAMES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069880172137 | $140.40 |
| JAMES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.01268055 | $36.48 |
| JAMES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5004543572 | $39.73 |
| JAMES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.529242538639999 | $20.94 |
| JAMES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057402606442 | $0.04 |
| JAMES FRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062061936381 | $1.84 |
| JAMES FRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1926106607 | $9.19 |
| JAMES FROGGATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07666) | ($223.03) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (5.067919) | ($24.78) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (76.25) | ($76.25) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093859) | ($36.83) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07666) | ($218.56) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (5.067897) | ($27.56) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (76.25) | ($76.25) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093859) | ($36.52) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (5.067551) | ($23.90) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076658) | ($215.82) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (76.25) | ($76.25) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054886) | ($21.27) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (5.067465) | ($19.51) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06951) | ($167.02) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (76.25) | ($76.25) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001716) | ($56.30) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06950562) | ($142.08) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (76.25) | ($76.25) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (5.0676235) | ($14.24) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054842) | ($16.56) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06950902) | ($144.20) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (5.06830795) | ($14.44) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054879) | ($16.74) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (76.25) | ($76.25) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06950642) | ($131.41) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (76.25) | ($76.25) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (5.06758714) | ($14.86) |
| JAMES FROGGATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054878) | ($16.73) |
| JAMES FROGGATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000548) | ($17.14) |
| JAMES FROGGATT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17.173 | $17.14 |
| JAMES FROGGATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.069506) | ($132.54) |
| JAMES FROGGATT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 132.483 | $132.54 |
| JAMES FROGGATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (5.067) | ($14.33) |
| JAMES FROGGATT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14.435 | $14.33 |
| JAMES FROGGATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| JAMES FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074343799914 | $261.21 |
| JAMES FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 762.621122146 | $580.91 |
| JAMES FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71655313168 | $1,612.72 |
| JAMES FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 762.595300400999 | $762.60 |
| JAMES FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.683986705 | $185.45 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001175942705 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014900674257 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000147114770649999 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013819385953 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004242933605 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068752950195 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018320121101999 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046678289287 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000236564707779999 | $0.00 |
| JAMES FROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000112728577006 | $0.00 |
| JAMES FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.65) | ($7,489.82) |
| JAMES FROST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.013459864) | ($8,254.80) |
| JAMES FROST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003072505412) | ($4.62) |
| JAMES FROST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.634624515) | ($1.41) |
| JAMES FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481053915790629 | $0.54 |
| JAMES FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277667790934893 | $79.09 |
| JAMES FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122081581156 | $0.01 |
| JAMES FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000109690418387 | $0.00 |
| JAMES FULK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAMES FULK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAMES FULK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JAMES FULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001614766586 | $47.98 |
| JAMES FULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056883045395 | $11.10 |
| JAMES FULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.521917591999 | $348.52 |
| JAMES FURDUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035509111498 | $10.51 |
| JAMES FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.256638285 | $39.26 |
| JAMES FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.511565986 | $87.51 |
| JAMES G. BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039738604825 | $1.18 |
| JAMES GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599399011839999 | $185.23 |
| JAMES GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062849325735 | $126.00 |
| JAMES GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.742114603 | $3.74 |
| JAMES GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.070437468 | $80.92 |
| JAMES GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7889416572 | $3.63 |
| JAMES GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023993972362 | $1.76 |
| JAMES GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024496994836 | $2.69 |
| JAMES GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023180428623 | $70.02 |
| JAMES GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036268115372 | $71.55 |
| JAMES GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21656148005 | $0.14 |
| JAMES GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044370579697 | $3.36 |
| JAMES GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.1890873408 | $6.46 |
| JAMES GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0678076605 | $3.79 |
| JAMES GABRIEL HENDERSON, III | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($95.90) |
| JAMES GABRIEL HENDERSON, III | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $95.90 |
| JAMES GABRIEL HENDERSON, III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.586291068) | ($52.32) |
| JAMES GABRIEL HENDERSON, III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.586291068 | $52.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 49.938 | $50.01 |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.22) | ($50.22) |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.016581 | $50.22 |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016581) | ($50.17) |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (991.80449246) | ($2,035.33) |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 991.80449246 | $2,035.33 |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MANA | (991.8) | ($2,033.19) |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,028.718 | $2,033.19 |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,028.72) | ($2,028.72) |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.675503 | $2,028.72 |
| JAMES GADWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006) | ($18.06) |
| JAMES GADWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36) | ($1,064.98) |
| JAMES GADWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($58.72) |
| JAMES GADWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,464.596947891) | ($3,480.94) |
| JAMES GADWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,464.596947891 | $3,480.94 |
| JAMES GADWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (2,565.17) | ($2,000.00) |
| JAMES GADWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,003.268 | $2,000.00 |
| JAMES GADWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,003.272) | ($2,003.27) |
| JAMES GADWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (25.567) | ($20.00) |
| JAMES GADWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 20.016 | $20.00 |
| JAMES GADWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES GADWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.615 | $1,663.93 |
| JAMES GADWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003993774336) | ($10.86) |
| JAMES GADWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 1,139.852655 | $490.71 |
| JAMES GADWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (904.829) | ($499.15) |
| JAMES GADWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 500.279 | $499.15 |
| JAMES GADWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.295) | ($500.30) |
| JAMES GADWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (39.154) | ($20.00) |
| JAMES GADWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 19.78 | $20.00 |
| JAMES GADWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (19.78) | ($19.78) |
| JAMES GADWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 837.79 | $489.58 |
| JAMES GADWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (1,764.702) | ($998.00) |
| JAMES GADWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 986.997 | $998.00 |
| JAMES GADWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (986.997) | ($987.00) |
| JAMES GADWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005487584029) | ($10.86) |
| JAMES GADWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 25.45 | $16.61 |
| JAMES GADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,364.118597) | ($1,406.24) |
| JAMES GADWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,364.118597 | $1,406.24 |
| JAMES GADWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (2,450.0) | ($1,025.43) |
| JAMES GADWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (1,259.0) | ($506.52) |
| JAMES GADWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005982324366) | ($10.86) |
| JAMES GADWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.45) | ($15.76) |
| JAMES GADWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.043099) | ($74.96) |
| JAMES GADWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 74.613 | $74.96 |
| JAMES GADWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (74.613) | ($74.61) |
| JAMES GADWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.04365) | ($75.00) |
| JAMES GADWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 73.22 | $75.00 |
| JAMES GADWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (73.22) | ($73.22) |
| JAMES GADWELL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008877263253) | ($10.86) |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002644603873 | $0.00 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045575218139 | $8.89 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001925031578 | $0.00 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009631606872 | $0.01 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1322517147 | $10.74 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013306745629 | $0.00 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054727815793 | $0.00 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000353041853849999 | $0.00 |
| JAMES GADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1768828345644 | $0.37 |
| JAMES GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084130266875 | $0.01 |
| JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31087448639 | $0.20 |
| JAMES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079360322576 | $0.02 |
| JAMES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014890343776 | $0.03 |
| JAMES GALGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022381080944 | $67.51 |
| JAMES GALGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.96787497051 | $100.63 |
| JAMES GALGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4263754419999 | $18.43 |
| JAMES GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017692302479 | $52.82 |
| JAMES GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039433116989 | $78.03 |
| JAMES GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3595877129 | $2.11 |
| JAMES GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8086571234 | $3.81 |
| JAMES GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00758311360729999 | $1.72 |
| JAMES GALLAGHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 1,000.1155476 | $174.57 |
| JAMES GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162467166938 | $0.48 |
| JAMES GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023197267113 | $43.21 |
| JAMES GALLIGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00542825 | $220.81 |
| JAMES GALLIGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00501931 | $203.08 |
| JAMES GALLIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00503892 | $194.07 |
| JAMES GALLIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00504401 | $174.60 |
| JAMES GALLIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00533095 | $158.35 |
| JAMES GALLIGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00511142 | $150.45 |
| JAMES GALLIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00531666 | $155.74 |
| JAMES GALLIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00575415 | $181.51 |
| JAMES GALLIGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00542607 | $165.54 |
| JAMES GALLIGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00552157 | $163.67 |
| JAMES GALLIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00563293 | $135.44 |
| JAMES GALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505319300774 | $12.74 |
| JAMES GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540029656239999 | $1.60 |
| JAMES GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073808687693 | $1.44 |
| JAMES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6527293074 | $12.65 |
| JAMES GALVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,200.099982) | ($453.61) |
| JAMES GALVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,200.099982 | $453.61 |
| JAMES GALVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (1,200.0) | ($452.14) |
| JAMES GALVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9750840557) | ($27,654.03) |
| JAMES GALVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9750840557 | $27,654.03 |
| JAMES GALVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.1) | ($14,741.25) |
| JAMES GALVIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.1 | $14,741.25 |
| JAMES GALVIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.975084) | ($28,711.98) |
| JAMES GALVIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.1) | ($14,619.33) |
| JAMES GALVIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.079123155) | ($3,492.53) |
| JAMES GALVIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.079123155 | $3,492.53 |
| JAMES GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.079123155) | ($3,196.92) |
| JAMES GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034176335868735 | $130.31 |
| JAMES GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067031920533838 | $166.93 |
| JAMES GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352313233 | $0.42 |
| JAMES GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8601028976 | $9.40 |
| JAMES GANANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.999 | $105.32 |
| JAMES GANANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.058092862) | ($82.00) |
| JAMES GANANN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.058092862 | $82.00 |
| JAMES GANANN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.058092) | ($82.01) |
| JAMES GANANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001137449823) | ($0.09) |
| JAMES GANANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001137449823 | $0.09 |
| JAMES GANANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003012867876) | ($122.50) |
| JAMES GANANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003012867876 | $122.50 |
| JAMES GANANN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00301286) | ($122.38) |
| JAMES GANANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0002346866109) | ($0.01) |
| JAMES GANANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0002346866109 | $0.01 |
| JAMES GANANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.220615274) | ($73.00) |
| JAMES GANANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.220615274 | $73.00 |
| JAMES GANANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (128.22) | ($72.81) |
| JAMES GANANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0025864 | $72.81 |
| JAMES GANANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025864) | ($73.35) |
| JAMES GANANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.307039178) | ($2,517.57) |
| JAMES GANANN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.307039178 | $2,517.57 |
| JAMES GANANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($191.56) |
| JAMES GANANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001209905455) | ($2.38) |
| JAMES GANANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001209905455 | $2.38 |
| JAMES GANANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($357.53) |
| JAMES GANANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008249083) | ($1,806.41) |
| JAMES GANANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004542550529579 | $0.18 |
| JAMES GANANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00802391858520276 | $21.13 |
| JAMES GANANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8458580405501 | $0.99 |
| JAMES GANANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130605974272 | $0.00 |
| JAMES GANANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062363165989 | $3.69 |
| JAMES GANANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00137236618164229 | $0.11 |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01646567565) | ($25.00) |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01646567565 | $25.00 |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016464) | ($25.09) |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.023389235) | ($265.78) |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.023389235 | $265.78 |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.359732868) | ($3,600.00) |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.359732868 | $3,600.00 |
| JAMES GAPEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.359732) | ($3,595.78) |
| JAMES GAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128230631341 | $37.95 |
| JAMES GAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231786392863339 | $53.05 |
| JAMES GAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.463456744 | $45.46 |
| JAMES GAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118973464821194 | $1.15 |
| JAMES GAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.218559398 | $8.65 |
| JAMES GAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038533977166 | $0.75 |
| JAMES GARAAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.792308997) | ($26,457.10) |
| JAMES GARAAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.792308997 | $26,457.10 |
| JAMES GARAAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6538980508) | ($20,073.34) |
| JAMES GARAAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6538980508 | $20,073.34 |
| JAMES GARAAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010921) | ($20.00) |
| JAMES GARAAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65324305) | ($19,917.38) |
| JAMES GARAAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($19.97) |
| JAMES GARAAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (13.781387997) | ($25,208.02) |
| JAMES GARAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033406574266037 | $118.96 |
| JAMES GARAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0914758725899679 | $229.44 |
| JAMES GARBUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79844230781 | $0.87 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000304806603699999 | $0.00 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026939103832 | $0.03 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000644654539209999 | $0.02 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2781786961 | $0.33 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020290557858 | $0.00 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045489749055 | $0.00 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0982652304459999 | $0.87 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13057374684 | $3.86 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033050712399 | $0.01 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24487886046 | $0.29 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000531122087369999 | $0.00 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007995250818 | $0.00 |
| JAMES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091015789693 | $0.00 |
| JAMES GARCIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001120877765409 | $0.00 |
| JAMES GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.451880232 | $288.45 |
| JAMES GARDINIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,014.226219629) | ($10,014.23) |
| JAMES GARDINIER | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,014.226219629 | $10,014.23 |
| JAMES GARDINIER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES GARDINIER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES GARDINIER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAMES GARDINIER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,004.22) | ($5,004.22) |
| JAMES GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204676426400999 | $72.02 |
| JAMES GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023910642014 | $0.05 |
| JAMES GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.08925581261 | $50.09 |
| JAMES GARDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17523011136 | $0.11 |
| JAMES GARDNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,199.0) | ($717.38) |
| JAMES GARDNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.127355572) | ($801.07) |
| JAMES GARDNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (248.404257) | ($248.40) |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021183395884 | $49.44 |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9630901346 | $3.96 |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022013163486 | $0.02 |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5728497543 | $4.13 |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052218368676 | $2.07 |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048622630645 | $3.56 |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79298854664189 | $3.49 |
| JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009952640271277 | $4.02 |
| JAMES GARLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007288466744) | ($2.00) |
| JAMES GARLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001060344188) | ($2.00) |
| JAMES GARLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,201.316987 | $1,201.32 |
| JAMES GARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.918215131) | ($2,400.00) |
| JAMES GARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05759440931) | ($72.06) |
| JAMES GARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001598512609) | ($2.00) |
| JAMES GARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.284860183 | $2,858.73 |
| JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075114226359 | $0.01 |
| JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002737649415 | $4.36 |
| JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.74323746470199 | $5.74 |
| JAMES GARNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.261644517) | ($12,500.00) |
| JAMES GARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.261644517 | $12,500.00 |
| JAMES GARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,929.51) |
| JAMES GARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.26) | ($9,578.47) |
| JAMES GARNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.457086216) | ($33,000.00) |
| JAMES GARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.457086216 | $33,000.00 |
| JAMES GARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,149.95) |
| JAMES GARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.4) | ($29,600.32) |
| JAMES GARNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $105.53 |
| JAMES GARNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $2,009.32 |
| JAMES GARNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.007571424) | ($15,000.00) |
| JAMES GARNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.007571424 | $15,000.00 |
| JAMES GARNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,014.52) |
| JAMES GARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $9,722.94 |
| JAMES GARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $5,020.70 |
| JAMES GARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 128.041975 | $12,529.94 |
| JAMES GARNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (299.041975) | ($16,258.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES GARNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 299.041975 | $16,258.91 |
| JAMES GARNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.732574388) | ($10,000.00) |
| JAMES GARNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.732574388 | $10,000.00 |
| JAMES GARNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.58) |
| JAMES GARNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,947.20) |
| JAMES GARNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.121062043) | ($1,999.30) |
| JAMES GARNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.822329471) | ($1,450.00) |
| JAMES GARNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.822329471 | $1,450.00 |
| JAMES GARNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($177.04) |
| JAMES GARNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.795961505) | ($4,973.26) |
| JAMES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089224187293 | $275.00 |
| JAMES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.850510678 | $100.00 |
| JAMES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28994821756 | $635.91 |
| JAMES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066761053937 | $0.07 |
| JAMES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.18705497309999 | $388.17 |
| JAMES GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096561362785 | $0.00 |
| JAMES GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017184504238 | $0.00 |
| JAMES GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111549142179 | $340.45 |
| JAMES GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127322309292 | $258.08 |
| JAMES GATES | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00150157 | $61.30 |
| JAMES GATES | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00174186 | $68.23 |
| JAMES GATES | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00171493 | $65.52 |
| JAMES GATES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00172815 | $53.61 |
| JAMES GATES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00181795 | $54.88 |
| JAMES GATES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00221066 | $64.63 |
| JAMES GATES | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.00230852 | $73.04 |
| JAMES GATES | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00239495 | $75.48 |
| JAMES GATES | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00220374 | $51.90 |
| JAMES GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153368541378 | $45.43 |
| JAMES GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110483587961 | $2.16 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002890567653 | $0.01 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019184574593 | $0.00 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0131011370877 | $0.01 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000245856585539999 | $0.00 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063490309222 | $0.00 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102568752271 | $0.00 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077299269756 | $0.00 |
| JAMES GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000131602712634999 | $0.00 |
| JAMES GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450124163439999 | $13.32 |
| JAMES GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.840373703087 | $4.38 |
| JAMES GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717881148729999 | $14.01 |
| JAMES GAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000725549647099219 | $0.00 |
| JAMES GAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132001868715 | $0.00 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (74.6) | ($1,055.16) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0256489 | $1,055.16 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,521.0) | ($2,168.72) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0525771 | $2,168.72 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (3.125) | ($9,762.00) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.236508 | $9,762.00 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.027546708) | ($12.79) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.027546708 | $12.79 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LINK | (1.027) | ($12.77) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003345 | $12.77 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.795244087) | ($98.42) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.795244087 | $98.42 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (78.791) | ($98.49) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0025776 | $98.49 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1366269951) | ($386.39) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1366269951 | $386.39 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.136597) | ($386.31) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0101308 | $386.31 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6112047187) | ($23,272.23) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6112047187 | $23,272.23 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62424761) | ($23,958.66) |
| JAMES GEBHARDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024261281) | ($9.34) |
| JAMES GEBHARDT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024261281 | $9.34 |
| JAMES GEBHARDT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024262) | ($9.28) |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011428382715018 | $46.02 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296885987800229 | $9.00 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9828035270292 | $2.75 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0216486035483232 | $0.30 |
| JAMES GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034161494015 | $0.00 |
| JAMES GEEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069987861292 | $0.01 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.400112757) | ($0.19) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.400112757 | $0.19 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1244112353) | ($1.09) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1244112353 | $1.09 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01796155358) | ($0.08) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01796155358 | $0.08 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.499127429) | ($0.50) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.499127429 | $0.50 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.395646301) | ($0.40) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.395646301 | $0.40 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003838287504) | ($0.24) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003838287504 | $0.24 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 4.59888 | $2.24 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 1.2 | $10.60 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.43 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (9.991) | ($4.69) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.0024 | $4.69 |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (1.3243) | ($11.35) |
| JAMES GEISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.005816 | $11.35 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073585392244 | $0.22 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37725599135 | $0.44 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081556781399 | $1.61 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025814103434802 | $0.00 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.527013793 | $3.59 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015149150646954 | $0.00 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010221639948277 | $0.02 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032565528876518 | $0.00 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006355040927051 | $0.00 |
| JAMES GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042211592680561 | $0.00 |
| JAMES GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121639152097 | $0.01 |
| JAMES GENGELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762600166 | $28.81 |
| JAMES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059998862462 | $17.76 |
| JAMES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015068560339 | $0.02 |
| JAMES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027398389096 | $0.00 |
| JAMES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0184060735969999 | $0.02 |
| JAMES GERARD O'RIORDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (10.211) | ($8.00) |
| JAMES GERARD O'RIORDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000251 | $8.00 |
| JAMES GERARD O'RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001705509391983 | $0.04 |
| JAMES GERARD O'RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107933574194587 | $0.16 |
| JAMES GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020086531313 | $0.59 |
| JAMES GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336214104079999 | $6.56 |
| JAMES GERFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00434733 | $179.84 |
| JAMES GERFIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00437284 | $175.36 |
| JAMES GERFIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00436599 | $177.39 |
| JAMES GERFIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00435985 | $175.71 |
| JAMES GERFIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00430964 | $171.47 |
| JAMES GERFIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00377646 | $153.80 |
| JAMES GERFIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00385571 | $159.44 |
| JAMES GERFIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00433731 | $180.89 |
| JAMES GERFIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00438186 | $177.74 |
| JAMES GERFIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00439672 | $173.92 |
| JAMES GERFIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00440359 | $174.35 |
| JAMES GERFIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00438164 | $171.08 |
| JAMES GERFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00440035 | $178.34 |
| JAMES GERFIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00442574 | $169.80 |
| JAMES GERFIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00431421 | $170.23 |
| JAMES GERFIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00421294 | $167.32 |
| JAMES GERFIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00418316 | $162.07 |
| JAMES GERFIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00416952 | $158.50 |
| JAMES GERFIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00414454 | $159.81 |
| JAMES GERFIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00416979 | $160.15 |
| JAMES GERFIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00416395 | $158.42 |
| JAMES GERFIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00419064 | $166.82 |
| JAMES GERFIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00418841 | $153.00 |
| JAMES GERFIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00420588 | $151.48 |
| JAMES GERFIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00418221 | $144.59 |
| JAMES GERFIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00417805 | $140.78 |
| JAMES GERFIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00419284 | $130.66 |
| JAMES GERFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0041879 | $132.09 |
| JAMES GERFIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00393062 | $113.38 |
| JAMES GERFIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00349591 | $104.78 |
| JAMES GERFIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00306808 | $91.00 |
| JAMES GERFIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00297897 | $88.91 |
| JAMES GERFIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00383082 | $116.94 |
| JAMES GERFIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00388471 | $117.16 |
| JAMES GERFIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00384824 | $116.20 |
| JAMES GERFIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00386499 | $112.39 |
| JAMES GERFIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00394568 | $119.60 |
| JAMES GERFIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00387532 | $113.12 |
| JAMES GERFIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00381421 | $112.28 |
| JAMES GERFIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0037491 | $112.88 |
| JAMES GERFIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00386981 | $113.12 |
| JAMES GERFIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00389009 | $117.00 |
| JAMES GERFIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00395681 | $117.67 |
| JAMES GERFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00407142 | $117.94 |
| JAMES GERFIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00403491 | $115.71 |
| JAMES GERFIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0040139 | $116.19 |
| JAMES GERFIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00400501 | $120.77 |
| JAMES GERFIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00402989 | $128.00 |
| JAMES GERFIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00397516 | $126.21 |
| JAMES GERFIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00384509 | $115.21 |
| JAMES GERFIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00330949 | $100.94 |
| JAMES GERFIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00358136 | $105.79 |
| JAMES GERFIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00403219 | $120.15 |
| JAMES GERFIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00392282 | $121.60 |
| JAMES GERFIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00340617 | $99.93 |
| JAMES GERFIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00349732 | $108.72 |
| JAMES GERFIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00358814 | $108.01 |
| JAMES GERFIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00395768 | $119.21 |
| JAMES GERFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0045249 | $132.23 |
| JAMES GERFIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00351502 | $96.79 |
| JAMES GERFIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00386101 | $96.72 |
| JAMES GERFIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00463149 | $97.49 |
| JAMES GERFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145170496287 | $42.82 |
| JAMES GERMANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99950024) | ($39,857.07) |
| JAMES GERMANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12390959) | ($5,000.00) |
| JAMES GERMANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12390959 | $5,000.00 |
| JAMES GERMANI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12390959) | ($4,999.30) |
| JAMES GERMANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86275423) | ($35,000.00) |
| JAMES GERMANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86275423 | $35,000.00 |
| JAMES GERMANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86275423) | ($35,020.59) |
| JAMES GERMANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96782932) | ($37,000.00) |
| JAMES GERMANI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96782932 | $37,000.00 |
| JAMES GERMANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96782932) | ($37,368.88) |
| JAMES GERMANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98569478) | ($39,000.00) |
| JAMES GERMANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98569478 | $39,000.00 |
| JAMES GERMANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98569478) | ($39,003.70) |
| JAMES GERMANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.137285127) | ($71,409.74) |
| JAMES GERMANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.137285127 | $71,409.74 |
| JAMES GERMANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13728512) | ($71,885.47) |
| JAMES GERMANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (22.888458444) | ($2,144.19) |
| JAMES GERMANI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 22.888458444 | $2,144.19 |
| JAMES GERMANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (22.888458444) | ($2,589.68) |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083103979256301 | $323.11 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015497905072 | $0.02 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298985243571 | $0.59 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413938215199999 | $0.41 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00133753869261 | $0.10 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15215065345455 | $20.09 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018151864739 | $0.01 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053708231201 | $3.83 |
| JAMES GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00112137465518 | $0.00 |
| JAMES GETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016607887799 | $0.00 |
| JAMES GETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001828785272499 | $0.00 |
| JAMES GETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00209708395679 | $0.00 |
| JAMES GETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056900312209 | $0.00 |
| JAMES GETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052888643084 | $0.03 |
| JAMES GIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948601039909999 | $28.08 |
| JAMES GIESECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827672088 | $256.08 |
| JAMES GIESECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05647883528 | $0.04 |
| JAMES GIESECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000338851565049999 | $0.00 |
| JAMES GIESECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038841216918 | $2.21 |
| JAMES GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000753572327517999 | $0.03 |
| JAMES GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02435326543257 | $0.03 |
| JAMES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006399570464 | $0.00 |
| JAMES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00196233750859 | $0.00 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($11.70) |
| JAMES GILLOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,008.600975) | ($909.39) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES GILLOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5919664633) | ($1,827.11) |
| JAMES GILLOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10873462) | ($4,500.09) |
| JAMES GILLOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00038581656649) | ($1.11) |
| JAMES GILLOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006634) | ($2.60) |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168323921286576 | $6.79 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000982521424987343 | $2.97 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019589680370999 | $0.00 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13874133391444 | $1.07 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024631378888 | $0.00 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036575199635 | $0.00 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024864987347 | $0.00 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000110937026502 | $0.00 |
| JAMES GILLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000022989800080109999 | $0.00 |
| JAMES GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002173764161 | $0.64 |
| JAMES GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106090424132 | $0.11 |
| JAMES GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086830182036999 | $0.00 |
| JAMES GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065749928986 | $0.00 |
| JAMES GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000276190320799999 | $0.08 |
| JAMES GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01077070178313 | $0.01 |
| JAMES GIRARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025116334504 | $0.00 |
| JAMES GIVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,018.669743) | ($1,018.67) |
| JAMES GIVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15894542 | $496.55 |
| JAMES GIVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01188783 | $490.40 |
| JAMES GIVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6383896321) | ($0.64) |
| JAMES GIVEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6383896321 | $0.64 |
| JAMES GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358727883029999 | $10.52 |
| JAMES GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213672403339999 | $41.53 |
| JAMES GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004170931361636 | $0.00 |
| JAMES GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.134247051973 | $1.13 |
| JAMES GIVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02763619 | $1,142.35 |
| JAMES GIVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2060487092) | ($5,677.17) |
| JAMES GIVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2060487092 | $5,677.17 |
| JAMES GIVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00363) | ($99.92) |
| JAMES GIVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202418) | ($5,537.13) |
| JAMES GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016100852204319 | $54.36 |
| JAMES GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0635141164618 | $0.07 |
| JAMES GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120286667767 | $0.01 |
| JAMES GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035539908799 | $0.00 |
| JAMES GLADDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES GLADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,424.318947169) | ($98,424.32) |
| JAMES GLADDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,424.318947169 | $98,424.32 |
| JAMES GLADDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES GLADDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (98,404.318947) | ($98,404.32) |
| JAMES GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032352844131 | $0.01 |
| JAMES GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 637.7962354639 | $637.80 |
| JAMES GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344852168 | $10.21 |
| JAMES GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031466089412 | $6.14 |
| JAMES GLASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1928750507599 | $47.23 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019628510111 | $0.58 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125800935058 | $0.25 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14929382465 | $1.15 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 280.040717706 | $222.01 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02433872875 | $0.64 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14052444539 | $1.56 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095362260775 | $0.08 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8705423708 | $0.87 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2804992556 | $0.63 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000587006970419999 | $0.04 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9610796953 | $13.53 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24965686794 | $0.25 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030742197495 | $1.22 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00108042278003 | $0.12 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16421645389 | $1.01 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44529143963 | $0.02 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115875891177 | $0.03 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063178449516 | $0.05 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34628556341 | $2.08 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092929980986 | $0.04 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00066431873124 | $0.05 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135817514717 | $0.18 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49798829595 | $0.27 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023117589917 | $0.05 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000505656472473 | $0.01 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000341056359879999 | $0.64 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0025828712449 | $0.01 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0050548543255 | $0.01 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0062472497313 | $0.02 |
| JAMES GLAUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.085838101146 | $0.11 |
| JAMES GLENNON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (7.462411865) | ($139.97) |
| JAMES GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068842019012 | $0.00 |
| JAMES GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021454249877 | $0.02 |
| JAMES GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011667027835 | $0.00 |
| JAMES GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02436773540512 | $0.44 |
| JAMES GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0356752680289999 | $0.02 |
| JAMES GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028489504368 | $0.03 |
| JAMES GLOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000195929341299999 | $0.00 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00077723 | $31.24 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311011802667 | $0.92 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.098330776 | $23.10 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013604696434 | $0.00 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00204413461499999 | $0.00 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011358503363 | $0.00 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102659083036 | $0.00 |
| JAMES GOBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00019664323968 | $0.37 |
| JAMES GOCO RICO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $4.03 |
| JAMES GOCO RICO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.460376836 | $117.50 |
| JAMES GOCO RICO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (1.51036) | ($121.25) |
| JAMES GOCO RICO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0033729 | $121.25 |
| JAMES GOCO RICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003372) | ($100.56) |
| JAMES GOCO RICO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 1.97084 | $100.56 |
| JAMES GOCO RICO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.970856836) | ($103.09) |
| JAMES GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074473831908 | $226.49 |
| JAMES GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23870373644 | $486.26 |
| JAMES GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00253778971 | $0.00 |
| JAMES GOFF JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007872698517) | ($22.45) |
| JAMES GOFF JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007872698517 | $22.45 |
| JAMES GOFF JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008003312871) | ($15.39) |
| JAMES GOFF JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008003312871 | $15.39 |
| JAMES GOFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004295554960202 | $0.16 |
| JAMES GOFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041587358274082 | $0.11 |
| JAMES GOH ZHANCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002885320775 | $0.09 |
| JAMES GOH ZHANCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8772795098968 | $3.14 |
| JAMES GOH ZHANCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248808184829999 | $0.00 |
| JAMES GOH ZHANCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018918476419 | $0.00 |
| JAMES GOLLOGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017850590725 | $0.02 |
| JAMES GONZALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00086835 | $34.60 |
| JAMES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010212296532 | $3.01 |
| JAMES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41112633137 | $0.48 |
| JAMES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99852126364 | $11.10 |
| JAMES GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062225874666 | $0.38 |
| JAMES GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113126166576 | $0.33 |
| JAMES GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82585570869 | $0.96 |
| JAMES GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072449146717 | $145.67 |
| JAMES GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162952657279999 | $0.02 |
| JAMES GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.497216984 | $19.42 |
| JAMES GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.81999682 | $6.82 |
| JAMES GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50654029321 | $3.12 |
| JAMES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052096038064 | $1.54 |
| JAMES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151269499109999 | $0.02 |
| JAMES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061549009502 | $123.34 |
| JAMES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.063107712 | $242.06 |
| JAMES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.997696268 | $27.75 |
| JAMES GORDON GULLEDGE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017124312927998 | $50.42 |
| JAMES GORDON GULLEDGE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.407482015 | $8.22 |
| JAMES GORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JAMES GORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAMES GORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JAMES GORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JAMES GORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (999.0) | ($999.00) |
| JAMES GORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,363.742602) | ($3,363.74) |
| JAMES GORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00049497) | ($1.00) |
| JAMES GORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003364) | ($1.00) |
| JAMES GORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,056.09) |
| JAMES GORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.292683349) | ($8,663.49) |
| JAMES GORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00903817) | ($267.90) |
| JAMES GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005316663047043 | $1.95 |
| JAMES GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04089058835553 | $112.19 |
| JAMES GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.92313373566 | $56.92 |
| JAMES GORMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03404179984) | ($992.37) |
| JAMES GORMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03404179984 | $992.37 |
| JAMES GORMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002804242791) | ($5.02) |
| JAMES GORMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002804242791 | $5.02 |
| JAMES GORMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (30.881254043) | ($150.39) |
| JAMES GORMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 30.881254043 | $150.39 |
| JAMES GORMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03404179) | ($991.71) |
| JAMES GORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004124294965) | ($1.27) |
| JAMES GORMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004124294965 | $1.27 |
| JAMES GORMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004125) | ($1.26) |
| JAMES GORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (30.881254043) | ($172.35) |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028460522760278 | $9.84 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002213512171642 | $0.05 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108042453171305 | $0.76 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048729028981 | $1.44 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081986581239 | $1.60 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.621878606 | $143.99 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109384596238 | $0.01 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 89.197152752 | $13.03 |
| JAMES GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02563814687 | $1.60 |
| JAMES GOSLING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $231.54 |
| JAMES GOSLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 9.92554352 | $89.68 |
| JAMES GOSLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 2.27359555 | $17.88 |
| JAMES GOSLING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (278.939464433) | ($9.38) |
| JAMES GOSLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,131.072645) | ($1,503.40) |
| JAMES GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052778334106 | $1.56 |
| JAMES GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.696094676589 | $2.26 |
| JAMES GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012715112532 | $0.00 |
| JAMES GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10168403608 | $0.78 |
| JAMES GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.9588519036 | $8.09 |
| JAMES GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6821899775144 | $0.08 |
| JAMES GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015294606193089 | $0.00 |
| JAMES GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000108491831256999 | $0.00 |
| JAMES GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009288222548 | $0.04 |
| JAMES GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67540741024 | $5.36 |
| JAMES GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000759454475419999 | $0.01 |
| JAMES GOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112227055346 | $0.33 |
| JAMES GOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.66616548 | $92.49 |
| JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008125615792 | $251.65 |
| JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226461885799999 | $461.18 |
| JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.895357336 | $146.90 |
| JAMES GRABOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128445072) | ($39.90) |
| JAMES GRABOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128445072 | $39.90 |
| JAMES GRABOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.187219122) | ($222.19) |
| JAMES GRABOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222.187219122 | $222.19 |
| JAMES GRABOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128) | ($38.75) |
| JAMES GRABOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (222.0) | ($222.00) |
| JAMES GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006719297262171 | $0.25 |
| JAMES GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.396949970168 | $1.40 |
| JAMES GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025391259587999 | $0.00 |
| JAMES GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.899300173 | $22.91 |
| JAMES GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302452948269999 | $8.95 |
| JAMES GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82671146082 | $1.88 |
| JAMES GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132694141252 | $269.09 |
| JAMES GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13460818336 | $9.85 |
| JAMES GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14290253100999 | $0.05 |
| JAMES GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019318747296 | $4.38 |
| JAMES GRAHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($91,282.87) |
| JAMES GRAHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $91,282.87 |
| JAMES GRAHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($91,129.50) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1302733573) | ($264.32) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1302733573 | $264.32 |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007224932) | ($29,691.29) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007224932 | $29,691.29 |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130273) | ($263.28) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (131.024866376) | ($6,044.18) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 131.024866376 | $6,044.18 |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,048.298843174) | ($5,047.98) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,048.298843174 | $5,047.98 |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (607.62033148) | ($5,498.96) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 607.62033148 | $5,498.96 |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (140.80740841) | ($4,414.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 140.80740841 | $4,414.31 |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,461.00) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($456.77) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($62.02) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (121.024866) | ($5,487.96) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($89.89) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($153.04) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (597.620331) | ($5,372.61) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,948.298843) | ($4,936.55) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (135.807408) | ($4,178.79) |
| JAMES GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007224) | ($214.57) |
| JAMES GRAHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005422102843) | ($15.77) |
| JAMES GRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005422102843 | $15.77 |
| JAMES GRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016568) | ($482.27) |
| JAMES GRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000543) | ($15.85) |
| JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202372104212165 | $640.16 |
| JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378333033745808 | $114.49 |
| JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.91630859642 | $62.43 |
| JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.02358198918 | $78.03 |
| JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67202121359997 | $58.49 |
| JAMES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7531837394103 | $47.34 |
| JAMES GRANT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09162294 | $275.59 |
| JAMES GRANT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 2.00236696 | $154.22 |
| JAMES GRANT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 26.055141 | $2,382.74 |
| JAMES GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.13056167 | $392.31 |
| JAMES GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $25.07 |
| JAMES GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.536710574) | ($8.69) |
| JAMES GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 460.21388315 | $8,220.45 |
| JAMES GRANT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03340949 | $95.63 |
| JAMES GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02013383 | $56.23 |
| JAMES GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (27.109995893) | ($1,836.16) |
| JAMES GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.129995) | ($1,242.32) |
| JAMES GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.412028) | ($940.50) |
| JAMES GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.005017204) | ($1,871.34) |
| JAMES GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (463.684454569) | ($3,765.12) |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006173707565 | $0.00 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35640924510021 | $0.37 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129875534156469 | $3.54 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77290399628999 | $23.08 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000051754173999999 | $0.00 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000015139637899999 | $0.00 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003362006314 | $0.04 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1103175230643 | $9.85 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128377374962 | $8.40 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.138298480847 | $6.55 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048777738456435 | $9.32 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405562740491 | $0.39 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.155161549 | $30.66 |
| JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.538456368 | $0.84 |
| JAMES GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028012829654 | $85.08 |
| JAMES GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142979941545 | $27.76 |
| JAMES GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.164096982 | $26.29 |
| JAMES GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48531383542 | $5.39 |
MIDDLEROWS
| JAMES GREENE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | XLM | (314.2830963) | ($42.12) |
| JAMES GREENE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAMES GREENE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | MATIC | 7.56029334 | $4.96 |
| JAMES GREENE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | MATIC | 311.1469876 | $212.98 |
| JAMES GREENE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | MATIC | (182.0) | ($129.87) |
| JAMES GREENE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | MATIC | (136.70728094) | ($97.55) |
| JAMES GREENE | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JAMES GREENE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JAMES GREENE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (400.0) | ($208.77) |
| JAMES GREENE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | MATIC | 393.00451955 | $200.72 |
| JAMES GREENE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,277.04625966) | ($2,500.00) |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | MATIC | (4.390502488) | ($2.08) |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | MATIC | (158.443102864) | ($75.06) |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 6,145.429804834 | $2,911.40 |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | MATIC | 351.443794579 | $166.50 |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,545.772375597) | ($1,500.00) |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | MATIC | (2.954810313) | ($1.25) |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | MATIC | (106.461815577) | ($45.04) |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 4,310.168948508 | $1,823.37 |
| JAMES GREENE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | MATIC | 136.70728094 | $57.83 |
| JAMES GREENE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,947.569157047) | ($1,500.00) |
| JAMES GREENE | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | MATIC | (118.427074711) | ($45.00) |
| JAMES GREENE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 4,917.224790091 | $1,868.45 |
| JAMES GREENE | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036507017051 | $10.81 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100516073493 | $19.61 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052899573791 | $15.66 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014420693747 | $0.00 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8145225335 | $5.81 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25628265913 | $0.04 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041356203726 | $0.30 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1645822979 | $0.01 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026223208112 | $0.04 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016651608039 | $0.01 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.263291752936519 | $0.26 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2123711891026 | $7.70 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59199969709499 | $1.30 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29414996254253 | $0.05 |
| JAMES GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008231160822771 | $0.00 |
| JAMES GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114084622307999 | $3.38 |
| JAMES GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020492962895 | $39.99 |
| JAMES GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.4795577119999 | $33.48 |
| JAMES GREENWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,911.35 | $39,911.35 |
| JAMES GREENWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,041.25) | ($40,041.25) |
| JAMES GREENWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,890.18) | ($25,890.18) |
| JAMES GREENWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01589864) | ($463.18) |
| JAMES GREENWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (38.851819) | ($38.85) |
| JAMES GREENWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.031847) | ($60.03) |
| JAMES GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912244876884599 | $3.36 |
| JAMES GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045794894339 | $0.01 |
| JAMES GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.054151666858 | $175.05 |
| JAMES GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 189.99453969882 | $189.99 |
| JAMES GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021683386367 | $0.04 |
| JAMES GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018997703634 | $0.02 |
| JAMES GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000203109709879999 | $0.00 |
| JAMES GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019644124385 | $0.58 |
| JAMES GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150827483089999 | $29.43 |
| JAMES GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.62418349 | $130.62 |
| JAMES GRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000277625813139999 | $0.08 |
| JAMES GRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000702311478709999 | $0.01 |
| JAMES GRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000933081499049999 | $0.00 |
| JAMES GRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000138556477259999 | $0.00 |
| JAMES GRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100869348367 | $0.00 |
| JAMES GRIERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1470225825 | $267.41 |
| JAMES GRIERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14702) | ($305.10) |
| JAMES GRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000207006736119999 | $0.00 |
| JAMES GRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719904842509999 | $144.73 |
| JAMES GRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7552567639 | $1.73 |
| JAMES GRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105979202662 | $0.02 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94.0) | ($125.96) |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94.0 | $125.96 |
| JAMES GRIFFIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.0) | ($98.28) |
| JAMES GRIFFIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005617785328) | ($168.02) |
| JAMES GRIFFIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005617785328 | $168.02 |
| JAMES GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.274102) | ($481.43) |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100757835211 | $0.30 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082063560588 | $165.36 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001975206552 | $58.97 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269096255 | $0.00 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020713452929377 | $5.13 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003297262386042 | $1.21 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029573974312 | $0.00 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078263408592 | $0.00 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000219490682189999 | $0.00 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019022127714 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9201679739999 | $14.39 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046567135487 | $0.00 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18518968032 | $13.55 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98251832492 | $3.36 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052461001074 | $0.01 |
| JAMES GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.103222291819 | $0.05 |
| JAMES GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013415198167 | $0.00 |
| JAMES GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148948262859999 | $0.00 |
| JAMES GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016306341539 | $0.00 |
| JAMES GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041938839053 | $0.00 |
| JAMES GRILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05464033979) | ($2,172.85) |
| JAMES GRILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05464033979 | $2,172.85 |
| JAMES GRILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1980664697) | ($583.83) |
| JAMES GRILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1980664697 | $583.83 |
| JAMES GRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1980664697) | ($498.13) |
| JAMES GRILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05464033) | ($1,858.66) |
| JAMES GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022491416611754 | $8.80 |
| JAMES GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000783560930347199 | $2.29 |
| JAMES GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00846580785629999 | $0.01 |
| JAMES GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015401725451 | $0.02 |
| JAMES GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141839973084 | $41.98 |
| JAMES GRISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017503238177 | $0.52 |
| JAMES GRISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082601056658 | $16.12 |
| JAMES GRIVAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($166.07) |
| JAMES GRIVAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002519) | ($96.80) |
| JAMES GRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488710971329999 | $150.60 |
| JAMES GRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081175936064 | $163.72 |
| JAMES GRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001465468139379999 | $0.00 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5382757646) | ($21,341.20) |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5382757646 | $21,341.20 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($395.16) |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.528275) | ($20,875.18) |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.502469614) | ($2,033.95) |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.502469614 | $2,033.95 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (107.502469) | ($2,031.07) |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105705711856546 | $42.57 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005381579128496 | $16.26 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8776798716 | $3.87 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.09645078 | $23.29 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40731222030056 | $7.34 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.198945195709999 | $0.20 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022742151212 | $0.02 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118892714552999 | $4.70 |
| JAMES GROCHOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32399887914 | $0.67 |
| JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310426679955 | $38.79 |
| JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016548506671 | $32.29 |
| JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.634255690999 | $90.88 |
| JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3454575771 | $26.07 |
| JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094558947487 | $0.00 |
| JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0476871633789999 | $15.18 |
| JAMES GROSSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,626.37) |
| JAMES GROSSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,626.37 |
| JAMES GROSSE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,622.21) |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.791731398) | ($2.79) |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.791731398 | $2.79 |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00378275679) | ($110.80) |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00378275679 | $110.80 |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003782) | ($110.77) |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 182.944 | $110.77 |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,127.389275261) | ($6,100.00) |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,127.389275261 | $6,100.00 |
| JAMES GROSSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,310.333275261) | ($6,225.10) |
| JAMES GROSSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,136.01882217) | ($6,000.00) |
| JAMES GROSSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,136.01882217 | $6,000.00 |
| JAMES GROSSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,136.01882217) | ($6,000.94) |
| JAMES GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395078639254622 | $1.33 |
| JAMES GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090245650614 | $0.01 |
| JAMES GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,315.986221301 | $1,079.20 |
| JAMES GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0333786744538977 | $0.03 |
| JAMES GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017974448278 | $0.53 |
| JAMES GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013220803817 | $0.00 |
| JAMES GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058339741718 | $0.00 |
| JAMES GROVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1175670103) | ($3,548.88) |
| JAMES GROVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1175670103 | $3,548.88 |
| JAMES GROVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.298383124) | ($2,692.40) |
| JAMES GROVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.298383124 | $2,692.40 |
| JAMES GROVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,262.970584511) | ($2,262.97) |
| JAMES GROVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,262.970584511 | $2,262.97 |
| JAMES GROVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11756701) | ($3,530.54) |
| JAMES GROVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.298383124) | ($2,653.22) |
| JAMES GROVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,262.97) | ($2,262.97) |
| JAMES GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653829172753899 | $24.03 |
| JAMES GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007312440209487 | $19.68 |
| JAMES GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022454305171 | $0.02 |
| JAMES GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012930521124 | $0.01 |
| JAMES GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.944432090633 | $15.94 |
| JAMES GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014116125464 | $0.09 |
| JAMES GRUNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063167402386 | $0.19 |
| JAMES GRUNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128639904525 | $0.25 |
| JAMES GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.919236496 | $75.25 |
| JAMES GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.162858748 | $24.04 |
| JAMES GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8536131872 | $37.08 |
| JAMES GUARASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2461247209 | $9.61 |
| JAMES GUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001702950391 | $0.50 |
| JAMES GUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15563222576 | $0.18 |
| JAMES GUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02924392797 | $57.16 |
| JAMES GUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.392601185999 | $101.79 |
| JAMES GUERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (119.395818734) | ($1,667.96) |
| JAMES GUERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 119.395818734 | $1,667.96 |
| JAMES GUERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (59.6979) | ($833.84) |
| JAMES GUERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0204113 | $833.84 |
| JAMES GUERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (59.6979) | ($834.58) |
| JAMES GUERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0204017 | $834.58 |
| JAMES GUERRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.270012743) | ($9,998.94) |
| JAMES GUERRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.270012743 | $9,998.94 |
| JAMES GUERRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,751.180171812) | ($2,482.77) |
| JAMES GUERRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,751.180171812 | $2,482.77 |
| JAMES GUERRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.0) | ($56.78) |
| JAMES GUERRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,711.180171) | ($2,425.86) |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016461) | ($49.92) |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41313) | ($1,251.44) |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.990907) | ($2,994.60) |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0728165 | $2,994.60 |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($3,022.68) |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0736153 | $3,022.68 |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.379378334) | ($4,153.64) |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.379378334 | $4,153.64 |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (2.228893) | ($6,731.43) |
| JAMES GUERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.1640033 | $6,731.43 |
| JAMES GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| JAMES GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.351148) | ($10,384.33) |
| JAMES GUERRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5189968841) | ($15,572.50) |
| JAMES GUERRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5189968841 | $15,572.50 |
| JAMES GUERRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.518996) | ($15,613.58) |
| JAMES GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320502918898829 | $111.35 |
| JAMES GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863638840431 | $26.06 |
| JAMES GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.277418487805 | $5.96 |
| JAMES GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063281315244213 | $0.88 |
| JAMES GUIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018439202518 | $0.55 |
| JAMES GUIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215656021989999 | $42.08 |
| JAMES GUIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.817873895 | $52.82 |
| JAMES GUIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21303682074 | $0.03 |
| JAMES GUINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130987997192 | $0.00 |
| JAMES GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.286980648685 | $1.35 |
| JAMES GUNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142296663103894 | $0.00 |
| JAMES GUNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022745289114 | $0.00 |
| JAMES GUNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008811902375 | $0.03 |
| JAMES GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134438360847 | $3.98 |
| JAMES GURENLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045384238327 | $0.40 |
| JAMES GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046069410559 | $141.76 |
| JAMES GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302362506628 | $59.19 |
| JAMES GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6430559776 | $4.17 |
| JAMES GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0858441420549999 | $6.28 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.023080981) | ($52,639.00) |
| JAMES GUTOSKEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.023080981 | $52,639.00 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (19.02308) | ($52,710.59) |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016786366513 | $0.50 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9880241707 | $3.48 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.36270745077 | $2,758.41 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.646622185 | $32.22 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1702897708 | $45.64 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000104165430258 | $0.00 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000143080436909999 | $0.00 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074083341612 | $0.03 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141550893368 | $15.54 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022216006362 | $0.00 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029833664818 | $2.26 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000506392763009999 | $0.00 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000065420712904 | $0.00 |
| JAMES GUTOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000097330334332 | $0.00 |
| JAMES GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042567266979 | $127.52 |
| JAMES GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.081398446 | $417.08 |
| JAMES H SHOULTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 240.0 | $21,115.20 |
| JAMES H SHOULTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.4598295 | $437.11 |
| JAMES H SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322795298034 | $50.41 |
| JAMES H SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.365902388 | $100.00 |
| JAMES H SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022744063633 | $0.04 |
| JAMES H SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6803434511 | $105.86 |
| JAMES H SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.40656357504 | $74.43 |
| JAMES HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011654137586486 | $0.01 |
| JAMES HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003308254909 | $0.00 |
| JAMES HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022205571433 | $0.00 |
| JAMES HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000921039379 | $0.00 |
| JAMES HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000035839530048 | $0.00 |
| JAMES HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000021971836515 | $0.00 |
| JAMES HAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017534992201 | $0.02 |
| JAMES HAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015427320661 | $0.00 |
| JAMES HAGAN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15851000791 | $321.97 |
| JAMES HAGAN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106134383241 | $2.41 |
| JAMES HAGAN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5429115933 | $1.35 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.743018228) | ($164.82) |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.743018228 | $164.82 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02219420733) | ($0.02) |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02219420733 | $0.02 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.649517051) | ($25.23) |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.649517051 | $25.23 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002743379695) | ($106.25) |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002743379695 | $106.25 |
| JAMES HAGGERTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.743018) | ($164.92) |
| JAMES HAGGERTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.649517) | ($24.08) |
| JAMES HAGGERTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002743) | ($105.42) |
| JAMES HAGGERTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09667372 | $275.01 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000929388988652199 | $0.37 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095452755262 | $18.62 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0989944451345799 | $0.13 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000550619312425 | $0.00 |
| JAMES HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009558760576385 | $0.69 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019114576124 | $0.37 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109974222172 | $0.11 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2838365936 | $0.33 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014832283788 | $0.11 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4262862611 | $0.06 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000145821706333 | $0.03 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077466948836 | $0.12 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032624374712 | $0.02 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0053158824211 | $0.12 |
| JAMES HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00046521483705 | $0.05 |
| JAMES HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079689955491 | $247.05 |
| JAMES HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32184653057 | $658.22 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.43 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.207962444) | ($3,761.55) |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09091789311) | ($3,756.00) |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 941.0 | $941.00 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 939.0 | $939.00 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00035 | $14.08 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,880.0) | ($1,880.00) |
| JAMES HAIDAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,880.0 | $1,880.00 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,880.0) | ($1,880.00) |
| JAMES HAIDAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100111 | $40.23 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04812 | $1,942.65 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00311 | $129.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HAIDAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101591 | $40.29 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01237 | $486.42 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000025) | ($0.98) |
| JAMES HAIDAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051) | ($1,994.98) |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001384) | ($50.00) |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 1,840.0 | $1,840.00 |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.74) | ($4.74) |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (941.0) | ($941.00) |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 1.207962444 | $3,242.30 |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019) | ($68.23) |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 65.0 | $65.00 |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.68) | ($4.68) |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (939.0) | ($939.00) |
| JAMES HAIDAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.09091789311 | $3,280.23 |
| JAMES HAIDAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15.58) | ($15.58) |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09145194337) | ($2,518.10) |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09145194337 | $2,518.10 |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.214312954) | ($1,771.09) |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.214312954 | $1,771.09 |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007) | ($1.03) |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10300996) | ($2,847.71) |
| JAMES HAIDAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.213612954) | ($1,786.27) |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064684966640761 | $19.86 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008097008234226 | $16.20 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125325165962 | $0.00 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00166988545369999 | $0.01 |
| JAMES HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.249380847954 | $0.25 |
| JAMES HAKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,268.38078 | $23,268.38 |
| JAMES HAKIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,160.249931 | $32,160.25 |
| JAMES HAKIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,356.387744 | $31,356.39 |
| JAMES HAKIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,522.368535 | $30,522.37 |
| JAMES HAKIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,938.625817 | $29,938.63 |
| JAMES HAKIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.020832) | ($30,078.29) |
| JAMES HAKIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147,249.01) | ($147,249.01) |
| JAMES HAKIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149.716359) | ($149.72) |
| JAMES HAKIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050633) | ($15.52) |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040674369851308 | $150.87 |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444580391288 | $0.05 |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144167335159999 | $0.00 |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023865629288 | $0.00 |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.837046894121 | $152.84 |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020134046725 | $0.00 |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073194150714 | $0.00 |
| JAMES HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028090059648 | $0.00 |
| JAMES HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00469828 | $200.39 |
| JAMES HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,485.693934) | ($7,485.69) |
| JAMES HALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| JAMES HALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 4.49532 | $8,879.10 |
| JAMES HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,343.42) | ($1,343.42) |
| JAMES HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145115) | ($4,348.12) |
| JAMES HALL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (250.48) | ($250.48) |
| JAMES HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.110388188) | ($3,146.17) |
| JAMES HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.110388188 | $3,146.17 |
| JAMES HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (80.711697815) | ($90,000.00) |
| JAMES HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6023872727) | ($671.71) |
| JAMES HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 97.238488815 | $108,428.69 |
| JAMES HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (2.439422553) | ($2,720.15) |
| JAMES HALL | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (125.24) | ($125.24) |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342320273749999 | $102.29 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.930976862 | $202.74 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30469704782 | $622.66 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018318561863 | $0.02 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016108366897 | $0.00 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.316281484 | $232.31 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066757089211 | $0.00 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023743033323 | $0.02 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.98536996274999 | $36.85 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032653256766 | $0.00 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000349164565029999 | $0.00 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000205798137599999 | $0.00 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008048687551 | $249.39 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 356.706714532999 | $356.71 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.693660184699999 | $0.55 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81349774708 | $0.51 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021506773877 | $67.38 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031292505841 | $0.04 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191902374129 | $366.92 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067176509725 | $0.07 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.158073578 | $14.40 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80298813889 | $8.92 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.92569884196 | $45.93 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.21715971668 | $0.22 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047239983722 | $145.42 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074517772383 | $118.17 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1526123109 | $5.15 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2285482515299 | $26.19 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000572084452289939 | $0.00 |
| JAMES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250638922350869 | $87.28 |
| JAMES HALLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153119764316033 | $0.02 |
| JAMES HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024096999902 | $0.01 |
| JAMES HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113243463548 | $0.13 |
| JAMES HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018916285859 | $3.68 |
| JAMES HALMSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.404128262) | ($21,589.92) |
| JAMES HALMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020818298556 | $62.62 |
| JAMES HALMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150900917319999 | $0.00 |
| JAMES HALMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046915639562573 | $131.67 |
| JAMES HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355084117939999 | $69.99 |
| JAMES HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.499323155 | $19.15 |
| JAMES HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073749107118 | $0.03 |
| JAMES HALSTEAD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029725624561526 | $104.19 |
| JAMES HALSTEAD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0284333161114599 | $0.03 |
| JAMES HAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.120975762303 | $2.84 |
| JAMES HAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.86840966855 | $1.80 |
| JAMES HAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065153571084 | $130.72 |
| JAMES HAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120877335692 | $0.41 |
| JAMES HAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69589569026 | $4.28 |
| JAMES HAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0269634004739999 | $0.03 |
| JAMES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046311556259 | $1.37 |
| JAMES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.941111395 | $383.94 |
| JAMES HAMMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 30,236.9 | $30,236.90 |
| JAMES HAMMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| JAMES HAMMOND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.95857596 | $56,150.41 |
| JAMES HAMMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 14,768.0 | $14,768.00 |
| JAMES HAMMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| JAMES HAMMOND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 19.284543438 | $35,687.73 |
| JAMES HAMMOND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.329819313) | ($38,859.14) |
| JAMES HAMMOND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.329819313 | $38,859.14 |
| JAMES HAMMOND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.960903974) | ($56,060.67) |
| JAMES HAMMOND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.960903974 | $56,060.67 |
| JAMES HAMMOND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($100.79) |
| JAMES HAMMOND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053118) | ($101.76) |
| JAMES HAMMOND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.95761297) | ($59,990.78) |
| JAMES HAMMOND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (22.276701313) | ($42,897.00) |
| JAMES HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198655166593899 | $5.99 |
| JAMES HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024024587055987 | $58.29 |
| JAMES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006281856156 | $0.00 |
| JAMES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000171906658729999 | $0.00 |
| JAMES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000184060781019999 | $0.02 |
| JAMES HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032783644756 | $100.12 |
| JAMES HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084226407618 | $260.35 |
| JAMES HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034236065682 | $0.04 |
| JAMES HANLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4017175135) | ($1,217.07) |
| JAMES HANLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003026879613) | ($117.29) |
| JAMES HANLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003026879613 | $117.29 |
| JAMES HANLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00302687) | ($117.33) |
| JAMES HANLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03944211432) | ($105.33) |
| JAMES HANLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03944211432 | $105.33 |
| JAMES HANLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.039442) | ($99.86) |
| JAMES HANLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0028873 | $99.86 |
| JAMES HANLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028873) | ($99.44) |
| JAMES HANLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3894697348) | ($11,415.79) |
| JAMES HANLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3894697348 | $11,415.79 |
| JAMES HANLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.38946973) | ($11,420.03) |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002045862522 | $0.00 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068878407404 | $0.00 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44013774676 | $0.02 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025765158590537 | $88.62 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003968553043728 | $1.20 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011051537853445 | $0.44 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016541881784533 | $0.48 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062934940468 | $0.00 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015779509835 | $0.00 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105530435938999 | $0.01 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000019250651164 | $0.00 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016371821875 | $48.68 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030296075013 | $59.31 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49181840033 | $5.47 |
| JAMES HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.386420467239999 | $3.41 |
| JAMES HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166344412921551 | $0.17 |
| JAMES HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.086593681 | $0.70 |
| JAMES HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022773294031 | $68.74 |
| JAMES HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8331356707 | $4.47 |
| JAMES HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014407983665 | $28.11 |
| JAMES HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9473937917 | $3.73 |
| JAMES HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7257088579 | $8.06 |
| JAMES HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46817492545 | $4.13 |
| JAMES HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0535937350929999 | $3.20 |
| JAMES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022125095644 | $0.00 |
| JAMES HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022977036259 | $69.38 |
| JAMES HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| JAMES HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022348793969 | $67.41 |
| JAMES HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244529640569999 | $47.71 |
| JAMES HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1002408373 | $1.32 |
| JAMES HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25443193765 | $2.83 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (102.49929759) | ($81.26) |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 102.49929759 | $81.26 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023601185992 | $0.88 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.328374453849 | $108.51 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7395061439 | $1.74 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1621936199 | $2.50 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06983619879 | $0.55 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005688921371 | $0.01 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16981649367 | $0.11 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10655617136 | $0.19 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.048189051923 | $0.03 |
| JAMES HANSON BALSLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.012186299476 | $0.05 |
| JAMES HARCOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3739588422 | $0.06 |
| JAMES HARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| JAMES HARDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| JAMES HARDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JAMES HARDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,011.884135888) | ($2,011.88) |
| JAMES HARDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,011.884135888 | $2,011.88 |
| JAMES HARDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.944792980667 | $14.94 |
| JAMES HARGIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.00001839046579 | $0.03 |
| JAMES HARGIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.547935216) | ($9.21) |
| JAMES HARGIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.547935216 | $9.21 |
| JAMES HARGIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.547935216) | ($10.47) |
| JAMES HARGIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (74.541075227) | ($45.66) |
| JAMES HARGIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 74.541075227 | $45.66 |
| JAMES HARGIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (74.541075) | ($43.38) |
| JAMES HARGIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.055736379) | ($98.13) |
| JAMES HARGIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.055736379 | $98.13 |
| JAMES HARGIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002725501) | ($80.72) |
| JAMES HARGIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002725501 | $80.72 |
| JAMES HARGIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05575477) | ($99.14) |
| JAMES HARGIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027255) | ($81.37) |
| JAMES HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025499116487809 | $0.87 |
| JAMES HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000482857790143969 | $1.16 |
| JAMES HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.154167256281199 | $0.15 |
| JAMES HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44104546361464 | $0.31 |
| JAMES HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089303654863 | $0.01 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051863 | $21.46 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00049672 | $20.09 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0004957 | $20.37 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00051341 | $20.44 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00051096 | $20.03 |
| JAMES HARKLAU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00050397 | $19.18 |
| JAMES HARKLAU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.000506 | $19.24 |
| JAMES HARKLAU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00051858 | $18.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HARKLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00050945 | $15.95 |
| JAMES HARKLAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00063907 | $19.80 |
| JAMES HARKLAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0005275 | $15.98 |
| JAMES HARKLAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00052167 | $15.36 |
| JAMES HARKLAU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00050872 | $14.71 |
| JAMES HARKLAU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00052087 | $15.72 |
| JAMES HARKLAU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00050629 | $15.28 |
| JAMES HARKLAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00050754 | $13.92 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031129080591 | $94.93 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140610326831 | $2.74 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91721969966 | $0.92 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1830641274 | $2.63 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34541541143 | $1.18 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145331057655 | $8.69 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117830319423 | $1.29 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014802182161 | $0.11 |
| JAMES HARKLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060305160447 | $0.43 |
| JAMES HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059460265246 | $0.02 |
| JAMES HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0772854294629999 | $0.06 |
| JAMES HARPA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (1.6577) | ($31.00) |
| JAMES HARPA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 30.902 | $31.00 |
| JAMES HARPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JAMES HARPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,968.567) | ($24,968.57) |
| JAMES HARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.035210990018 | $181.51 |
| JAMES HARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00487944842576999 | $0.09 |
| JAMES HARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71524009137 | $2.44 |
| JAMES HARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 147.152877599999 | $6.00 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043212403044 | $12.79 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014494796383 | $28.28 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33921189629999 | $5.03 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1236992155 | $4.47 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.05629022109999 | $0.59 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01543604355 | $1.13 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.566137909 | $8.77 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09027857186999 | $0.58 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025168252521 | $76.25 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034802905104 | $68.41 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.317272411 | $445.32 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.458949175 | $54.46 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015352111969 | $0.01 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109109007753999 | $0.00 |
| JAMES HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.007333053182 | $0.01 |
| JAMES HARRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109069124931999 | $0.32 |
| JAMES HARRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88244543719548 | $1.03 |
| JAMES HARRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118604309281999 | $2.31 |
| JAMES HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069250997671 | $20.50 |
| JAMES HARRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 27,226.0 | $3,863.83 |
| JAMES HARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02004759232) | ($60.15) |
| JAMES HARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.30) |
| JAMES HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02004866911) | ($56.81) |
| JAMES HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093818) | ($36.27) |
| JAMES HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,616.92) |
| JAMES HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02004770588) | ($56.43) |
| JAMES HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025524) | ($9.76) |
| JAMES HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (27,226.0) | ($3,685.30) |
| JAMES HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581876331) | ($38.74) |
| JAMES HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09996542 | $2,939.38 |
| JAMES HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.90087716 | $26,477.68 |
| JAMES HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084274) | ($24.86) |
| JAMES HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581700417) | ($32.20) |
| JAMES HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2,999,945.63596 | $432.29 |
| JAMES HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,999,945.63596) | ($329.46) |
| JAMES HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581763856) | ($32.84) |
| JAMES HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041711) | ($12.67) |
| JAMES HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581718595) | ($30.14) |
| JAMES HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054875) | ($16.82) |
| JAMES HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581701295) | ($27.92) |
| JAMES HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054878) | ($16.25) |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639324899850343 | $193.27 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04403144233063 | $0.04 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21841574498 | $445.10 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040350336664 | $0.00 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.72481725869999 | $0.31 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056625064147 | $0.00 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038630067286 | $11.43 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4961534846 | $7.53 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043172789679 | $0.37 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013556098083 | $0.99 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38812609475 | $1.33 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020917116948 | $0.47 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058679245155 | $1.38 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002110516238 | $0.00 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024002611486 | $0.00 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124794017353 | $3.69 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046920442536 | $13.89 |
| JAMES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053529267075 | $10.44 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00937523 | $388.48 |
| JAMES HARRISON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01601318 | $617.24 |
| JAMES HARRISON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (184.1) | ($184.10) |
| JAMES HARRISON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 184.1 | $184.10 |
| JAMES HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 3.69726797 | $3.70 |
| JAMES HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,286.678770369) | ($1,286.68) |
| JAMES HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,286.678770369 | $1,286.68 |
| JAMES HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,472.8) | ($1,472.80) |
| JAMES HARRISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.302) | ($10,862.03) |
| JAMES HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.302 | $10,862.03 |
| JAMES HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.3149459405) | ($11,352.71) |
| JAMES HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 53.09377661 | $53.09 |
| JAMES HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4040376261) | ($11,514.67) |
| JAMES HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4040376261 | $11,514.67 |
| JAMES HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0947523 | $2,562.86 |
| JAMES HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4596337232) | ($12,402.10) |
| JAMES HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.2332832 | $6,689.95 |
| JAMES HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.27550664) | ($7,566.00) |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003856293857304 | $132.55 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7388969380115 | $3.74 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006642350087 | $0.01 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033441465449 | $0.03 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093845360567 | $0.01 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024832832331 | $0.00 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047939794798 | $0.00 |
| JAMES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018718531392 | $0.00 |
| JAMES HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631609827223 | $0.01 |
| JAMES HART | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (37,273.37299) | ($37,273.37) |
| JAMES HART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (49.700478) | ($49.70) |
| JAMES HART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (21.392424395) | ($61,575.59) |
| JAMES HART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01272706486) | ($30.43) |
| JAMES HART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.10561158) | ($62,768.61) |
| JAMES HART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.13023256 | $65,040.26 |
| JAMES HART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 8,996.804064 | $8,996.80 |
| JAMES HART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,062.365859 | $6,062.37 |
| JAMES HART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 76,000.0 | $76,000.00 |
| JAMES HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (91,078.897307) | ($91,078.90) |
| JAMES HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2469719) | ($65,373.40) |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.365119678867389 | $11,990.71 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064400136623909 | $188.88 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.784733308201 | $211.78 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0094163828776 | $0.01 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029239694082 | $0.01 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093800575429 | $0.02 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037841681201 | $0.00 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020492880813 | $0.00 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000915807303894 | $0.00 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0972972297312 | $0.13 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023160282423 | $0.00 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00723778395024 | $0.01 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010576826967 | $0.04 |
| JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000348134063199999 | $0.00 |
| JAMES HARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (26,309.543149) | ($26,309.54) |
| JAMES HARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (53,159.003442657) | ($53,159.00) |
| JAMES HARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (78.48367) | ($114,315.39) |
| JAMES HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062204895095 | $192.33 |
| JAMES HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94424666384 | $1.10 |
| JAMES HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53319026992232 | $1,247.53 |
| JAMES HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.30523239947 | $157.31 |
| JAMES HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37636550909999 | $1.38 |
| JAMES HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6185434176 | $9.96 |
| JAMES HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 317.838873485689 | $317.84 |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008000676852) | ($24.22) |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008000676852 | $24.22 |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009444000549) | ($38.07) |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009444000549 | $38.07 |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.952873843) | ($2.69) |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.952873843 | $2.69 |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002583095671) | ($0.44) |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002583095671 | $0.44 |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.008247050903) | ($0.08) |
| JAMES HARTEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.008247050903 | $0.08 |
| JAMES HARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109350801265 | $0.04 |
| JAMES HARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000987935173553 | $0.03 |
| JAMES HARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003249549396819 | $0.00 |
| JAMES HARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000289962733281299 | $0.00 |
| JAMES HARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004792882185304 | $0.00 |
| JAMES HARTLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.679920245) | ($31.25) |
| JAMES HARTLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001163556343) | ($41.72) |
| JAMES HARTLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.10247664) | ($31.25) |
| JAMES HARTLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAMES HARTLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 19,020.815 | $10,000.00 |
| JAMES HARTLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAMES HARTLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 243.55371 | $10,000.00 |
| JAMES HARTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.614280805) | ($31.29) |
| JAMES HARTLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAMES HARTLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 23,389.084 | $10,000.00 |
| JAMES HARTLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.354180664) | ($49,010.03) |
| JAMES HARTLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.1) | ($48,704.97) |
| JAMES HARTLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.4) | ($49,174.79) |
| JAMES HARTLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.0) | ($48,548.36) |
| JAMES HARTLEY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JAMES HARTLEY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| JAMES HARTLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.16) | ($125.16) |
| JAMES HARTLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JAMES HARTLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 4.582951421 | $94,241.62 |
| JAMES HARTLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.01) | ($125.01) |
| JAMES HARTLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JAMES HARTLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 4.513450081 | $92,812.43 |
| JAMES HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24,399.948202648 | $24,055.87 |
| JAMES HARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016704625563 | $0.49 |
| JAMES HARVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 1,933.05233707 | $28,215.11 |
| JAMES HARVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 8,208.413426 | $8,208.41 |
| JAMES HARVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,247.46 | $17,247.46 |
| JAMES HARVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 75.0 | $75.00 |
| JAMES HARVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.112 | $311.41 |
| JAMES HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8,212.02) | ($8,212.02) |
| JAMES HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2673834 | $8,212.02 |
| JAMES HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (51.5418) | ($569.72) |
| JAMES HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0184004 | $569.72 |
| JAMES HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (1.8331) | ($20.13) |
| JAMES HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006559 | $20.13 |
| JAMES HARVEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 10.1 | $3,173.75 |
| JAMES HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0656484 | $128.55 |
| JAMES HARVEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 1,602.5005 | $16,714.08 |
| JAMES HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2089989) | ($12.91) |
| JAMES HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0656484) | ($116.29) |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090376638747 | $0.27 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5842672373322 | $0.42 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017883111478673 | $45.87 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065230740276 | $0.08 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011832541603831 | $1.89 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.263694799939 | $9.26 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.924509164 | $399.41 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 213.538664164 | $213.54 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076680902029 | $20.42 |
| JAMES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.92852348833 | $0.93 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01986157 | $794.68 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 109.769100479 | $1,971.45 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161493186251 | $47.66 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02034636014442 | $0.02 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.842378697 | $140.99 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0579280557 | $54.42 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04682285648478 | $0.65 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.8549113989999 | $163.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83796473628 | $32.72 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056293146984999 | $0.17 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070956441525 | $1.38 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064471310649 | $0.00 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4960193138 | $4.50 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019477917403 | $0.00 |
| JAMES HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024594839499 | $0.00 |
| JAMES HATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068026934282 | $1.33 |
| JAMES HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011264287731 | $0.00 |
| JAMES HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00965645038399999 | $0.00 |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 105.359316 | $99.77 |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (7.0736) | ($125.20) |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0031283 | $125.20 |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.29848916 | $11,941.02 |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058197344841 | $176.08 |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6933755761 | $10.06 |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3393227775 | $7.10 |
| JAMES HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110773019255 | $0.20 |
| JAMES HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101479535597999 | $0.00 |
| JAMES HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109625386988 | $0.00 |
| JAMES HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075604866115 | $0.01 |
| JAMES HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18127569353 | $0.14 |
| JAMES HATTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042542061391 | $0.03 |
| JAMES HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874718552979999 | $1.02 |
| JAMES HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503204579735082 | $0.53 |
| JAMES HAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19433331693 | $0.15 |
| JAMES HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145200805211 | $4.30 |
| JAMES HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090017888067 | $1.76 |
| JAMES HAYDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,845.04 |
| JAMES HAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249643575489999 | $75.61 |
| JAMES HAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26577626938 | $541.72 |
| JAMES HAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7541587267 | $19.49 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00298004 | $123.30 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059792291814 | $1.75 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1812164274 | $18.18 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0347693682169999 | $2.51 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26957647027 | $0.31 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374568098499999 | $11.09 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7098400518056 | $0.80 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67689484283 | $7.52 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.89506070069999 | $0.42 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.911317585 | $13.82 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040273556727 | $0.44 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052188804003 | $0.32 |
| JAMES HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00121298016442 | $0.27 |
| JAMES HAYMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (329.0) | ($198.76) |
| JAMES HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024043536514 | $0.00 |
| JAMES HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8739778074931 | $3.85 |
| JAMES HAYTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (87.09441) | ($49.27) |
| JAMES HAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045440768305 | $0.00 |
| JAMES HAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36704697767153 | $0.29 |
| JAMES HAYWARD-HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (46.327412) | ($20.34) |
| JAMES HAYWARD-HOWARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (9,908.12747) | ($4,152.54) |
| JAMES HAYWARD-HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.214436081782 | $25.49 |
| JAMES HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135446232728 | $4.01 |
| JAMES HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078693422598 | $0.08 |
| JAMES HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5505540676 | $2.23 |
| JAMES HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70750452659 | $7.86 |
| JAMES HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22399003588999 | $35.27 |
| JAMES HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.16964717235 | $19.15 |
| JAMES HEBAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131332601551 | $3.89 |
| JAMES HEBAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015369667249 | $3.00 |
| JAMES HEBAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048694755062 | $0.05 |
| JAMES HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113878895093 | $0.34 |
| JAMES HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2479111463 | $1.50 |
| JAMES HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1055274752 | $0.17 |
| JAMES HEDLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,240.0) | ($11,240.00) |
| JAMES HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8428181233 | $1.78 |
| JAMES HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 127.63635862099 | $127.64 |
| JAMES HEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.912896626 | $9.52 |
| JAMES HEDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,433.216775647) | ($2,400.00) |
| JAMES HEDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.388694626) | ($4.00) |
| JAMES HEDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,272.661772573 | $2,854.45 |
| JAMES HEDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (133.218164108) | ($72.12) |
| JAMES HEDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04738821171) | ($1,326.68) |
| JAMES HEDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04738821171 | $1,326.68 |
| JAMES HEDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.047317) | ($1,324.69) |
| JAMES HEDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,897.108 | $1,324.69 |
| JAMES HEDRICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,225.706113616) | ($677.21) |
| JAMES HEDRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,225.706113616 | $677.21 |
| JAMES HEDRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (4,122.814113) | ($2,374.54) |
| JAMES HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025595577207919 | $9.54 |
| JAMES HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067827843119 | $0.01 |
| JAMES HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2113917586709 | $1.73 |
| JAMES HEENAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.39) | ($67.39) |
| JAMES HEENAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.39 | $67.39 |
| JAMES HEENAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (67.39) | ($67.39) |
| JAMES HEENAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAMES HEENAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAMES HEENAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES HEENAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.9) | ($42.90) |
| JAMES HEENAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.9 | $42.90 |
| JAMES HEENAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (42.9) | ($42.90) |
| JAMES HEENAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,559.47) | ($2,559.47) |
| JAMES HEENAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,559.47 | $2,559.47 |
| JAMES HEENAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,559.47) | ($2,559.47) |
| JAMES HEENAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES HEENAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES HEENAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAMES HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068955427739999 | $0.00 |
| JAMES HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.936949294999 | $229.94 |
| JAMES HEFFREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143385107899999 | $0.42 |
| JAMES HEFFREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032078540026 | $6.26 |
| JAMES HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000197048845699999 | $0.00 |
| JAMES HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114270191733 | $2.23 |
| JAMES HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057834197945 | $0.00 |
| JAMES HEIDELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098839231227 | $0.00 |
| JAMES HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053774901532 | $165.91 |
| JAMES HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015246451467 | $29.75 |
| JAMES HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4507010591 | $3.98 |
| JAMES HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113713412614 | $0.08 |
| JAMES HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.93867804609999 | $13.46 |
| JAMES HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104269768469 | $11.45 |
| JAMES HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118503098186 | $0.35 |
| JAMES HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5208863175 | $1.52 |
| JAMES HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066898689766 | $0.01 |
| JAMES HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074597822362 | $0.01 |
| JAMES HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045367355305 | $1.34 |
| JAMES HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000748827056639999 | $0.15 |
| JAMES HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5532468744 | $29.22 |
| JAMES HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109546532864999 | $0.01 |
| JAMES HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041433652032 | $0.00 |
| JAMES HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114593330175 | $0.00 |
| JAMES HENNESSY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251029) | ($100.00) |
| JAMES HENNESSY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251029 | $100.00 |
| JAMES HENNESSY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001891940669) | ($74.58) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.3704933 | $11,713.89 |
| JAMES HENNESSY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3215014372) | ($10,066.21) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,369.80 |
| JAMES HENNESSY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1551328552) | ($4,542.29) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4475827847) | ($856.16) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4475827847 | $856.16 |
| JAMES HENNESSY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4475827847) | ($895.17) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001092946303) | ($33.36) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01018206656) | ($298.34) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007447222719) | ($221.92) |
| JAMES HENNESSY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002584210513) | ($74.58) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3722061627) | ($10,773.51) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3722061627 | $10,773.51 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (295.297827674) | ($10,802.25) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 295.297827674 | $10,802.25 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (295.297827673) | ($10,685.15) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.67651386 | $17,793.96 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.4475827847 | $682.08 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.843100971) | ($15,000.00) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3018455814) | ($459.99) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2184184105) | ($332.85) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.53205227) | ($2,339.43) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.53205227 | $2,339.43 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,335.931195736) | ($723.52) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,335.931195736 | $723.52 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.395377) | ($10,863.79) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10,806.305 | $10,863.79 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.153210519) | ($223.74) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5279273572 | $14,500.36 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1551328552 | $4,260.97 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5279273572) | ($14,492.26) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5279273572 | $14,492.26 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.3867082 | $10,615.53 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.608003) | ($2,347.54) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,335.538 | $2,347.54 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.069768) | ($29,353.36) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29,205.14 | $29,353.36 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 23.989363062 | $34,984.13 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.989363062) | ($34,984.13) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.989363062 | $34,984.13 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.070036) | ($7,435.30) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,404.415 | $7,435.30 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2037305063) | ($298.34) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9560457946 | $26,242.37 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.3215014372 | $8,824.85 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9560457946) | ($26,242.37) |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9560457946 | $26,242.37 |
| JAMES HENNESSY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27754771) | ($34,982.76) |
| JAMES HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024968054420682 | $85.77 |
| JAMES HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234059788401532 | $6.41 |
| JAMES HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.488087737202 | $14.96 |
| JAMES HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017487155732 | $0.19 |
| JAMES HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.767121615767 | $185.46 |
| JAMES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056954309336 | $16.86 |
| JAMES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101679007502 | $205.55 |
| JAMES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.174098408 | $20.75 |
| JAMES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.567420956809999 | $1.43 |
| JAMES HENRY FRAUEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 4,982.270135 | $4,982.27 |
| JAMES HENRY FRAUEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAMES HENRY FRAUEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.00698 | $20.00 |
| JAMES HENRY FRAUEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006931) | ($19.88) |
| JAMES HENRY FRAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034720147356 | $106.19 |
| JAMES HENRY FRAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20583327124 | $418.92 |
| JAMES HENRY FRAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57824211719 | $34.57 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.883160252) | ($2,509.44) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.883160252 | $2,509.44 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (525.749976799) | ($4,537.41) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 525.749976799 | $4,537.41 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (627.475291378) | ($50,085.08) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 627.475291378 | $50,085.08 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,375.307555812) | ($20,707.23) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,375.307555812 | $20,707.23 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (543.247439106) | ($1,790.49) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 543.247439106 | $1,790.49 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (51,638.88645168) | ($7,614.83) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 51,638.88645168 | $7,614.83 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.14344697) | ($66,425.42) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.14344697 | $66,425.42 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (95.181380896) | ($202,441.28) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 95.181380896 | $202,441.28 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (525.749976799) | ($3,880.03) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (51,638.8864516) | ($7,163.66) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (543.247439106) | ($1,504.80) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (627.47529137) | ($42,040.84) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (95.181380896) | ($192,351.10) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (10.88316025) | ($2,171.49) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,375.307555812) | ($15,682.87) |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006236067037952 | $231.33 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.445617992 | $100.00 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3785669765301 | $1,029.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78721980332 | $0.79 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.27535119904 | $174.88 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82415372911003 | $9.88 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.531030691816 | $8.46 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.983629946602909 | $97.71 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.42766583858699 | $31.98 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000250915597779999 | $0.03 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0187812555851017 | $5.90 |
| JAMES HENRY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1598083304 | $0.60 |
| JAMES HENRY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,142.391685989 | $3,662.33 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.015451 | $47.00 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($100.47) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $100.47 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.015451) | ($45.96) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.015451 | $45.96 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01011407 | $403.66 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01011407) | ($403.05) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01011407 | $403.05 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01030786 | $320.56 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01030786) | ($319.70) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01030786 | $319.70 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 46.244 | $33.00 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (46.244) | ($33.27) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 46.244 | $33.27 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01013942 | $310.56 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01013942) | ($309.43) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01013942 | $309.43 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01010594 | $293.24 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01010594) | ($293.18) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01010594 | $293.18 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0102527 | $292.45 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0102527) | ($291.37) |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0102527 | $291.37 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158486032901 | $45.94 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8967971143347 | $102.99 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148507665692999 | $2.86 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4185486974 | $0.59 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0672854108 | $0.07 |
| JAMES HENRY RUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00079126611263 | $1.47 |
| JAMES HENSHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (50.757) | ($34.98) |
| JAMES HENSHAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0011526 | $34.98 |
| JAMES HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256507961666 | $0.71 |
| JAMES HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025523740543 | $4.98 |
| JAMES HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3469949151651 | $0.40 |
| JAMES HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16989136173 | $1.89 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017386939813 | $0.51 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7922749744 | $6.75 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075101142317 | $0.00 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.41930840049999 | $3.45 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02910220306 | $11.44 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0322442299229999 | $0.00 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004837877824 | $0.00 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000096726058957 | $0.00 |
| JAMES HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031137659206 | $0.00 |
| JAMES HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073278659087 | $0.14 |
| JAMES HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.324282710999 | $461.32 |
| JAMES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017456061622 | $0.52 |
| JAMES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0496885724 | $7.05 |
| JAMES HERRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050162803338 | $14.85 |
| JAMES HERRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9848599932 | $2.50 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152239123008 | $45.08 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068002214749 | $13.27 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.760770068 | $1.73 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4135010758 | $5.41 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000120385199064 | $0.00 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073720253729 | $0.00 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.92256931049999 | $13.40 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0339793388 | $0.08 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11569953244 | $1.72 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019880743556 | $0.00 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047256652209 | $3.37 |
| JAMES HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1968960304 | $4.62 |
| JAMES HERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42485219298533 | $2.47 |
| JAMES HERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.926192092 | $32.45 |
| JAMES HERZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019300485883 | $5.71 |
| JAMES HERZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121075628620999 | $0.14 |
| JAMES HERZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.556958785 | $30.56 |
| JAMES HERZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13405062539 | $0.39 |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (92.02729714) | ($890.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 114.245921444 | $1,104.88 |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.774498927) | ($26.83) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4560004274) | ($4.41) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SNX | (0.000004560561938) | ($0.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (2.032398365) | ($150.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 2.459297932 | $181.51 |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.07004999697) | ($5.17) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DASH | (0.06307345085) | ($4.66) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 4,267.453712114 | $614.22 |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (119.709221244) | ($17.23) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (107.807081551) | ($15.52) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (3,473.860163776) | ($500.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 59.54167104 | $175.08 |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (51.010963067) | ($150.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.2516540845) | ($0.74) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (1.537878515) | ($4.52) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (625.686755497) | ($365.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.08557852) | ($1.80) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 732.154468382 | $427.11 |
| JAMES HETFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (18.863170021) | ($11.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (196.086984814) | ($250.00) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (0.9882784035) | ($1.26) |
| JAMES HETFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 226.757369615 | $289.10 |
| JAMES HETFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (5.912257897) | ($7.54) |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052813877393 | $15.63 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22100677793 | $0.26 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122557174988 | $23.91 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5341960779319 | $0.28 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45243940568 | $5.03 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0543987125146814 | $0.38 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.924421705704471 | $0.12 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057883617815 | $0.04 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.142453878974296 | $0.36 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5349913514999 | $5.03 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005384368925 | $0.00 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42257996567 | $0.59 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000835817998951062 | $0.04 |
| JAMES HETFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038181408489 | $0.90 |
| JAMES HEWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,800.46337837504 | $1,890.81 |
| JAMES HEWITT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (145.324) | ($115.74) |
| JAMES HEWITT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0039712 | $115.74 |
| JAMES HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001836590318 | $0.00 |
| JAMES HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.576953894187 | $87.84 |
| JAMES HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092487727686 | $0.01 |
| JAMES HEWLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022342670201 | $6.61 |
| JAMES HEWLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083605247558 | $0.10 |
| JAMES HEWLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.526476325 | $27.53 |
| JAMES HEWLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4449303564 | $1.54 |
| JAMES HEWLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86583357077 | $26.11 |
| JAMES HEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.10107501143 | $43.64 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.65 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.48 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.51539143 | $19,606.52 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 49.9995 | $19,174.26 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 138.9995 | $53,275.28 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BNB | (189.0085) | ($72,467.51) |
| JAMES HEYWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 23,917.0 | $23,917.00 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.99 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00051403 | $20.03 |
| JAMES HEYWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES HEYWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05219820131) | ($119.76) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HIGGINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2366623147 | $6.43 |
| JAMES HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132212727621 | $3.91 |
| JAMES HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122679009981 | $0.12 |
| JAMES HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,060.492432294 | $840.73 |
| JAMES HILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316671537883 | $0.32 |
| JAMES HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001926141366 | $5.70 |
| JAMES HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033694680635 | $6.56 |
| JAMES HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.340327537 | $10.58 |
| JAMES HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4794242036 | $2.18 |
| JAMES HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0397670947 | $5.04 |
| JAMES HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070364522705 | $0.01 |
| JAMES HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076830537596 | $238.16 |
| JAMES HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136390713059 | $276.66 |
| JAMES HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4030822028 | $5.28 |
| JAMES HILKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020141862453 | $60.50 |
| JAMES HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAMES HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAMES HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAMES HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAMES HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 8,413.375517 | $8,413.38 |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,995.8) | ($2,995.80) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,997.21) | ($1,997.21) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (534.94) | ($534.94) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,109.57) | ($1,109.57) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.697934115) | ($20,000.00) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.845487212 | $24,228.28 |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005205541597) | ($149.17) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0210941897) | ($604.48) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.69818775) | ($135,000.00) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.732862911 | $164,730.86 |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001728933092) | ($49.68) |
| JAMES HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1409975005) | ($4,051.49) |
| JAMES HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000828350299) | ($22.06) |
| JAMES HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.379488981) | ($90,000.00) |
| JAMES HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.908253553 | $104,081.66 |
| JAMES HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1014095199) | ($2,700.66) |
| JAMES HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JAMES HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAMES HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (205,308.959522) | ($205,308.96) |
| JAMES HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170,634.374369) | ($170,634.37) |
| JAMES HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JAMES HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JAMES HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JAMES HILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (221.92) | ($221.92) |
| JAMES HILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| JAMES HILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (110.96) | ($110.96) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.16397497) | ($32,000.00) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.16397497 | $32,000.00 |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16397497) | ($32,019.30) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5499945001) | ($15,000.00) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6867188573 | $18,728.88 |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004067392659) | ($110.93) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01662185678) | ($453.33) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,008.279116755) | ($619.97) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,008.279116755 | $619.97 |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (5,008.2791167) | ($619.00) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009708939178) | ($261.04) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03934423376) | ($1,057.83) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.30176552) | ($35,000.00) |
| JAMES HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.618083017 | $43,504.69 |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.445739337 | $61,831.50 |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01479116207) | ($373.94) |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05977609597) | ($1,511.22) |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.97774537) | ($50,000.00) |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003212109249) | ($74.58) |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01301715672) | ($302.24) |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4306931146) | ($10,000.00) |
| JAMES HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5202818795 | $12,080.11 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561257118029815 | $145.49 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311777132418 | $0.04 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3372617713 | $1.34 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19253351686 | $10.53 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05542149049 | $3.95 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036783155162 | $1.09 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022386186246 | $43.68 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113669608847 | $346.66 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.578391378625 | $295.53 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,080.09883066 | $1,080.10 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,133.37292710719 | $1,133.37 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 14.013750336 | $797.74 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016509330344 | $0.02 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076859665715 | $0.01 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072768744856 | $0.01 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000022744248 | $0.00 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258303719079999 | $78.33 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8647629029999 | $34.93 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591473601539999 | $118.42 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.8694978709999 | $56.87 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7201666681 | $1.08 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.691222432 | $20.69 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129604858601 | $4.12 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019314687982 | $35.98 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358024091059999 | $109.58 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155292751279999 | $0.02 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015110290627 | $2.95 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.686260195999 | $206.69 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.662674144 | $12.24 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107558223969 | $1.16 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8952260846008 | $1.40 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095808048128 | $0.70 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.390413921 | $0.63 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017868479772 | $0.00 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125435537464 | $0.37 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6920618724 | $2.95 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359816130 5 | $110.14 |
| JAMES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,683.40979484899 | $1,683.41 |
| JAMES HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028780176293 | $87.57 |
| JAMES HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57320518759999 | $1.83 |
| JAMES HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019117322868 | $37.30 |
| JAMES HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0615533167355 | $0.06 |
| JAMES HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1843117778 | $1.04 |
| JAMES HINDERLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081223005611 | $24.04 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00563395634673 | $0.01 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.242987755999 | $97.70 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.8663267919999 | $24.40 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031582292731 | $0.00 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078964685192 | $0.03 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072458344922 | $0.00 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024886227297 | $0.00 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171823004549999 | $51.22 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016293820026 | $0.02 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078738044786 | $2.33 |
| JAMES HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000946682925719999 | $1.85 |
| JAMES HINRICHS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7082312593) | ($2,000.00) |
| JAMES HINRICHS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7082312593 | $2,000.00 |
| JAMES HINRICHS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7082312593) | ($2,001.34) |
| JAMES HINRICHS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.297571959) | ($21,500.00) |
| JAMES HINRICHS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.297571959 | $21,500.00 |
| JAMES HINRICHS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.297571959) | ($21,485.10) |
| JAMES HINRICHS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,299.210303826) | ($14,080.86) |
| JAMES HINRICHS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,299.210303826 | $14,080.86 |
| JAMES HINRICHS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.223466739) | ($6,000.00) |
| JAMES HINRICHS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.223466739 | $6,000.00 |
| JAMES HINRICHS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.223466739) | ($6,006.70) |
| JAMES HINRICHS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,299.210303826) | ($14,112.41) |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128853704367 | $391.17 |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126937200601999 | $290.72 |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,278.52380894199 | $1,013.58 |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.9616789936 | $132.93 |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7859577622734 | $22.62 |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000026140224165 | $0.00 |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000014060246261 | $0.00 |
| JAMES HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.10363126419999 | $119.75 |
| JAMES HINTERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113914738723999 | $0.34 |
| JAMES HINTERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015314813068 | $0.02 |
| JAMES HINTERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110943667538 | $0.22 |
| JAMES HINTERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032461514991 | $0.00 |
| JAMES HINTERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044965065012 | $0.00 |
| JAMES HINTERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.128010995 | $1.15 |
| JAMES HIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548290538883 | $0.53 |
| JAMES HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016613368129 | $49.44 |
| JAMES HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5363453001 | $13.56 |
| JAMES HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026089037189 | $0.00 |
| JAMES HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.1481038031 | $25.53 |
| JAMES HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042982412716 | $1.27 |
| JAMES HITCHCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.335289799 | $20.88 |
| JAMES HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.22889764) | ($9,382.08) |
| JAMES HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.22889764 | $9,382.08 |
| JAMES HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (251.416228981) | ($2,339.30) |
| JAMES HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 251.416228981 | $2,339.30 |
| JAMES HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($538.73) |
| JAMES HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.928897) | ($8,824.28) |
| JAMES HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (251.416228) | ($1,703.55) |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720981348279999 | $223.33 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047367196756 | $94.28 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.150658695 | $183.15 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02993040713 | $0.02 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11257062383 | $12.36 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27292809938 | $76.11 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014885106373 | $0.00 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092955174795 | $0.28 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436278416789319 | $103.71 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2022250839 | $4.20 |
| JAMES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75600099372698 | $7.41 |
| JAMES HOANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0163203 | $593.61 |
| JAMES HOANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($49.97) |
| JAMES HOANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003263) | ($99.68) |
| JAMES HOANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14637039) | ($4,471.91) |
| JAMES HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761609262829 | $27.75 |
| JAMES HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216261757539999 | $4.22 |
| JAMES HOBBS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4523809524) | ($0.95) |
| JAMES HOBBS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.33396513) | ($0.71) |
| JAMES HOBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09075295343) | ($0.19) |
| JAMES HOBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 255.0 | $255.00 |
| JAMES HOBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1170272746) | ($0.19) |
| JAMES HOBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (240.0) | ($240.00) |
| JAMES HOBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 41.79802766 | $367.87 |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,325.47) | ($912.38) |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,159.0 | $2,159.00 |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.921663159) | ($0.71) |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | LTC | 30.768965465 | $2,112.87 |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.227734391) | ($0.95) |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1512511729 | $4,575.34 |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (30.76896547) | ($2,104.90) |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15125117) | ($4,553.11) |
| JAMES HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.04) | ($74.04) |
| JAMES HOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (42.16949552) | ($314.16) |
| JAMES HOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (81.00675387) | ($862.72) |
| JAMES HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1938134379156 | $26.57 |
| JAMES HOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $575.06 |
| JAMES HOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 9.99201635 | $413.94 |
| JAMES HOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 9.96414125 | $626.76 |
| JAMES HOBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.290349 | $517.22 |
| JAMES HOBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (9.99201635) | ($422.38) |
| JAMES HOBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.013787 | $399.83 |
| JAMES HOBSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (109.442102) | ($109.44) |
| JAMES HOBSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0031932 | $93.37 |
| JAMES HOBSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 269.6823 | $154.59 |
| JAMES HOBSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.70935698 | $1,276.00 |
| JAMES HOBSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $606.29 |
| JAMES HOBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $499.75 |
| JAMES HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274628411667 | $6.59 |
| JAMES HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.37188144722 | $35.00 |
| JAMES HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006456202633 | $8.64 |
| JAMES HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019949719748 | $1.10 |
| JAMES HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($2.46) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.53) |
| JAMES HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.58) |
| JAMES HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.35) |
| JAMES HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.978) | ($3,543.44) |
| JAMES HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.099527) | ($580.19) |
| JAMES HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000825) | ($1.28) |
| JAMES HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002361) | ($67.54) |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102320184109 | $313.39 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17290135629 | $351.07 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52396206986 | $0.52 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.017215399 | $15.08 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2415784656 | $24.91 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4945705429 | $22.02 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34780616288 | $25.46 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158204976 | $0.00 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451731958839999 | $0.01 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7804136323 | $3.24 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00164391801229999 | $0.37 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025069150185656 | $0.84 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020047735078476 | $46.69 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6144728879999 | $10.79 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16846499138 | $1.87 |
| JAMES HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2643129376615 | $12.09 |
| JAMES HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237599362679999 | $7.03 |
| JAMES HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010804505681 | $21.08 |
| JAMES HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0971416246999 | $6.34 |
| JAMES HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14545685074 | $1.62 |
| JAMES HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106588572006999 | $4.22 |
| JAMES HOFFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040628431296 | $12.03 |
| JAMES HOFFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102160981665 | $19.93 |
| JAMES HOFFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18410734177 | $0.12 |
| JAMES HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102426452049 | $0.01 |
| JAMES HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019566852472 | $0.04 |
| JAMES HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032915077162 | $0.03 |
| JAMES HOHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40691644587 | $4.52 |
| JAMES HOI CHI LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,377.39) |
| JAMES HOI CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283209295669999 | $86.13 |
| JAMES HOI CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075405522009 | $158.54 |
| JAMES HOI CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09318823992 | $5.30 |
| JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085035118064 | $0.01 |
| JAMES HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026062753127 | $0.00 |
| JAMES HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155743794806 | $46.18 |
| JAMES HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813933355179999 | $163.99 |
| JAMES HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024944020027 | $0.00 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,339.28 |
| JAMES HOLLADAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.7116104) | ($95.21) |
| JAMES HOLLADAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.7116104 | $95.21 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094205705467 | $289.61 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.45889314215 | $197.34 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033174069526 | $91.99 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.277001893 | $608.28 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016239003586 | $0.00 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448411701299999 | $5.24 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010274164027999 | $0.00 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.796223858799999 | $3.86 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6246288512 | $4.94 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36953787488 | $0.02 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023633062969 | $0.00 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012758347441 | $0.00 |
| JAMES HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027969251312 | $85.03 |
| JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035813754444 | $109.61 |
| JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38181006019999 | $8.61 |
| JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071190966833 | $143.09 |
| JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1595742024 | $11.16 |
| JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.488618074 | $62.22 |
| JAMES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8816800167 | $7.78 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035983962647 | $1.07 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037470477146 | $7.31 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45060370076 | $0.28 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18341276236 | $13.15 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064940336031 | $0.57 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14173758031 | $0.48 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066891577345 | $4.00 |
| JAMES HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36316008244 | $0.67 |
| JAMES HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121919938749 | $0.36 |
| JAMES HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028278367476 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033405835411 | $0.01 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22124802071 | $0.26 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000354766221 | $0.01 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9404747693 | $4.94 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028082968379 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089696719766 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000041070291143 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000031580191403 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032961345654 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000076893385717 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000067661132244 | $0.00 |
| JAMES HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080344532455 | $0.00 |
| JAMES HOLMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.2) | ($285.62) |
| JAMES HOLMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.042861 | $120.79 |
| JAMES HOLMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00167032 | $64.41 |
| JAMES HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.106343 | $250.52 |
| JAMES HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03595142 | $1,120.80 |
| JAMES HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.22676517) | ($254.20) |
| JAMES HOLMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.225206 | $468.51 |
| JAMES HOLMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0177717 | $540.83 |
| JAMES HOLMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00747859 | $221.57 |
| JAMES HOLMES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.459973928) | ($432.95) |
| JAMES HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (36.481039) | ($20.03) |
| JAMES HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.506266) | ($20.00) |
| JAMES HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (3.006187427) | ($24.41) |
| JAMES HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.21) | ($5.21) |
| JAMES HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.15291 | $5.21 |
| JAMES HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.44) |
| JAMES HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.15291) | ($4.90) |
| JAMES HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034018) | ($50.09) |
| JAMES HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.141968609) | ($1,680.30) |
| JAMES HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (38.741687) | ($19.93) |
| JAMES HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (297.098595) | ($151.03) |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004827477255 | $0.00 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035505993231 | $0.00 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392668417239999 | $1.16 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046066691417 | $8.99 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.316369165 | $8.99 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035715643183 | $107.90 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574783030600164 | $0.53 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100050224125059 | $21.90 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6647031515007 | $1.83 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0838188696009999 | $1.06 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062561690564 | $0.00 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005088137774753 | $0.50 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001937301962 | $0.00 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012026810138627 | $4.34 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28285738098 | $16.37 |
| JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000055431945106999 | $0.00 |
| JAMES HOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,054.26) |
| JAMES HOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019630969) | ($2,366.39) |
| JAMES HOLT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019630969 | $2,366.39 |
| JAMES HOLT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.01963) | ($2,366.38) |
| JAMES HOLT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,387.465 | $2,366.38 |
| JAMES HOLT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMES HOLT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.982461 | $2,000.00 |
| JAMES HOLT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.442461) | ($903.30) |
| JAMES HOLT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 899.731 | $903.30 |
| JAMES HOLT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54) | ($1,101.90) |
| JAMES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322336418489999 | $0.95 |
| JAMES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051636099714527 | $14.59 |
| JAMES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6847656984 | $1.69 |
| JAMES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6020916679 | $12.31 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00308801 | $127.86 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00336627 | $139.38 |
| JAMES HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 501.3 | $501.30 |
| JAMES HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (250.0) | ($250.00) |
| JAMES HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 927.924663558 | $438.91 |
| JAMES HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (929.078719) | ($427.81) |
| JAMES HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | GUSD | 250.36 | $250.36 |
| JAMES HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| JAMES HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.6407956118 | $1,343.84 |
| JAMES HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2545598857) | ($479.23) |
| JAMES HONG | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2545598857 | $479.23 |
| JAMES HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006502732478) | ($197.58) |
| JAMES HONG | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006502732478 | $197.58 |
| JAMES HONG | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2545598857) | ($479.23) |
| JAMES HONG | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00650273) | ($208.61) |
| JAMES HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7973415595) | ($1,217.59) |
| JAMES HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128477) | ($36.67) |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050081108302697 | $1.70 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020182505216036 | $4.91 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013598451701051 | $0.45 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004520782378745 | $8.92 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0526208632619199 | $0.03 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085179260914 | $5.09 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041153492843 | $2.34 |
| JAMES HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.106993842993 | $0.11 |
| JAMES HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022425424499999 | $0.07 |
| JAMES HOPSON-ORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031359172841 | $0.93 |
| JAMES HORNUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001242949798) | ($37.26) |
| JAMES HORNUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001242949798 | $37.26 |
| JAMES HORNUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.454696823) | ($13,400.91) |
| JAMES HORNUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.454696823 | $13,400.91 |
| JAMES HORNUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,602.082503202) | ($2,131.68) |
| JAMES HORNUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,602.082503202 | $2,131.68 |
| JAMES HORNUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055733) | ($100.14) |
| JAMES HORNUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.398963823) | ($13,294.40) |
| JAMES HORNUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,602.082503202) | ($2,452.67) |
| JAMES HORNUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,876.1822) | ($4,092.98) |
| JAMES HORNUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,876.1822 | $4,092.98 |
| JAMES HORNUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (160.2952) | ($99.80) |
| JAMES HORNUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,715.887000111) | ($4,181.77) |
| JAMES HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000796724417017699 | $0.29 |
| JAMES HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004397872751 | $0.86 |
| JAMES HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.07504785411 | $72.46 |
| JAMES HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013283243451 | $0.01 |
| JAMES HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018558954619 | $0.55 |
| JAMES HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04906300655869 | $123.77 |
| JAMES HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.8633647935979 | $34.54 |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008884806518) | ($0.18) |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008884806518 | $0.18 |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.18) | ($0.18) |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.18 | $0.18 |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.18) | ($0.18) |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.18 | $0.18 |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.62031496) | ($105.62) |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.62031496 | $105.62 |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008862008481) | ($0.18) |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAMES HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.008157604927 | $243.80 |
| JAMES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419576260059999 | $12.08 |
| JAMES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078236466765 | $0.15 |
| JAMES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76358801541403 | $0.76 |
| JAMES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017128845369 | $0.01 |
| JAMES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2254139044 | $28.10 |
| JAMES HOTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328487564549201 | $0.04 |
| JAMES HOTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027758726201 | $0.00 |
| JAMES HOTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022863548768 | $0.01 |
| JAMES HOTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0740879268 | $0.29 |
| JAMES HOTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (625.571894099) | ($331.56) |
| JAMES HOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 625.571894099 | $331.56 |
| JAMES HOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| JAMES HOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (623.571894) | ($332.32) |
| JAMES HOTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193908042) | ($34.53) |
| JAMES HOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001193908042 | $34.53 |
| JAMES HOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001193) | ($34.83) |
| JAMES HOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008128939765623 | $0.29 |
| JAMES HOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86713036461699 | $2.18 |
| JAMES HOULDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $112.00 |
| JAMES HOULDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | COMP | 1.95266694 | $110.69 |
| JAMES HOULDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 192.2992939 | $114.88 |
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.079019326) | ($1,957.96) |
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,661.979455) | ($1,661.98) |
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.015476371) | ($158.23) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.103) | ($0.75) |
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000024 | $0.75 |
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (192.2992939) | ($119.48) |
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15845214) | ($4,955.91) |
| JAMES HOULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | COMP | (1.95266694) | ($110.43) |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012903456337989 | $44.16 |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009985670473606 | $0.01 |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010080863793273 | $23.68 |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.949214556381 | $18.95 |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125338457649 | $0.08 |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057668114767 | $0.00 |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01069025245302 | $0.69 |
| JAMES HOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003497367265602 | $0.02 |
| JAMES HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066767767584999 | $0.20 |
| JAMES HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089855449053 | $0.11 |
| JAMES HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045211754023 | $0.09 |
| JAMES HOUSTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05026042) | ($2,000.00) |
| JAMES HOUSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05026042 | $2,000.00 |
| JAMES HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048914033995 | $16.44 |
| JAMES HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014566738422999 | $2.84 |
| JAMES HOVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.118497132) | ($4.01) |
| JAMES HOVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.118497132 | $4.01 |
| JAMES HOVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (6.11) | ($4.00) |
| JAMES HOVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0001359 | $4.00 |
| JAMES HOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0515196603740499 | $0.05 |
| JAMES HOWANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126004422789 | $0.04 |
| JAMES HOWANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074749955834 | $0.07 |
| JAMES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143361067054 | $0.04 |
| JAMES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101347625384 | $0.00 |
| JAMES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015181068615 | $0.02 |
| JAMES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038670194203 | $0.75 |
| JAMES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175219259569999 | $0.01 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($118,698.55) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $118,698.55 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($115,532.24) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.0) | ($76,233.68) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.0 | $76,233.68 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (44.0) | ($78,174.15) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($44,191.92) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5) | ($74,058.00) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $44,191.92 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5 | $74,058.00 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($44,145.79) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($74,068.97) |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0220182776845 | $738.63 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7153811971096 | $94.40 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57944969171 | $1,335.94 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 799.71295716 | $799.71 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.330361712 | $238.89 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.2778189039999 | $26.55 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2551209137 | $8.99 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.52274604689 | $38.26 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83000361112 | $0.83 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124721817414 | $4.93 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000016086310008 | $0.00 |
| JAMES HOWARD CORNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.32388689941 | $1.71 |
| JAMES HOWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021189783428 | $6.27 |
| JAMES HOWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001450977422 | $2.83 |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.037062148) | ($61,584.12) |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.037062148 | $61,584.12 |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000338) | ($10.01) |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,650.53) |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.036724) | ($30,773.00) |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.491622419) | ($36,637.62) |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.491622419 | $36,637.62 |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005521506267) | ($10.03) |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,209.80) |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008645122319218 | $301.57 |
| JAMES HOWARD RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142885837526923 | $348.34 |
| JAMES HOWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012575760978 | $0.37 |
| JAMES HOWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25511766607 | $1.26 |
| JAMES HOWARD WOODS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00113513 | $45.86 |
| JAMES HOWARD WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.03360657572 | $71.29 |
| JAMES HOWARD WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00249606 | $73.16 |
| JAMES HOWARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001470242277 | $4.30 |
| JAMES HOWARD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216974346379999 | $4.23 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 9,999.5 | $7,285.21 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (9,999.500804) | ($7,252.92) |
| JAMES HSIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 400.0 | $461.93 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004216014613 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032808620601 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013378508431 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007405619020024 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028881667766 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000698623020069999 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000659987047789999 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000059353534179 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051052608005 | $0.00 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06669376925203 | $0.05 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2394495198 | $38.61 |
| JAMES HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17078028709021 | $0.02 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002691629501 | $81.73 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040766662683 | $80.76 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.720739240999 | $115.72 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8050173669999 | $16.49 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5292579593999 | $7.87 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80120688607 | $8.90 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44658616955 | $3.94 |
| JAMES HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5039148643 | $0.22 |
| JAMES HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127999299139 | $0.38 |
| JAMES HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014794977019 | $28.87 |
| JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043035137759 | $0.13 |
| JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029819057321 | $8.83 |
| JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038569850032 | $7.53 |
| JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42256792088 | $0.20 |
| JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47040940446 | $0.47 |
| JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056889396282 | $0.00 |
| JAMES HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061154536384 | $0.21 |
| JAMES HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033184367531 | $0.98 |
| JAMES HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092096547127 | $0.06 |
| JAMES HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.743915804 | $13.27 |
| JAMES HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5908201975 | $6.65 |
| JAMES HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21316361361 | $2.37 |
| JAMES HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32575570135 | $2.88 |
| JAMES HUCKABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022290581439 | $0.00 |
| JAMES HUDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.46) |
| JAMES HUDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,045.58) |
| JAMES HUDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (4.276536) | ($128,531.29) |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016352124416 | $0.48 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97849711829999 | $1.24 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022102344891 | $1.62 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044497421777 | $0.00 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50736599169 | $11.91 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.117998093341 | $0.34 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 903.790328691319 | $983.05 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000577532984899999 | $0.00 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101375165015 | $0.00 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015477635448 | $0.00 |
| JAMES HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065986185709 | $0.01 |
| JAMES HUEBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JAMES HUEBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JAMES HUEBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JAMES HUEBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JAMES HUEBNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (389.105058366) | ($3,000.00) |
| JAMES HUEBNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6536964981) | ($5.04) |
| JAMES HUEBNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 457.003534259 | $3,523.50 |
| JAMES HUEBNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (11.692762646) | ($90.15) |
| JAMES HUEBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02067268627) | ($18.75) |
| JAMES HUEBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2486924158) | ($225.56) |
| JAMES HUEBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.269074508) | ($7,500.00) |
| JAMES HUEBNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.24100901 | $9,288.53 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188566066169999 | $56.47 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19305252942 | $0.23 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172500682283999 | $29.92 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 568.965063718 | $451.06 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.41617818 | $78.75 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.674137652 | $163.08 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37667414264 | $3.05 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.018771442 | $126.47 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39035349877 | $42.86 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0671727171229999 | $5.08 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6371758164 | $36.27 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15163111184 | $10.81 |
| JAMES HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 19.296078535 | $19.30 |
| JAMES HUERTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.095017) | ($695.17) |
| JAMES HUERTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,010.0) | ($2,010.00) |
| JAMES HUERTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,152.491737 | $2,152.49 |
| JAMES HUERTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,987.0) | ($1,987.00) |
| JAMES HUERTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.075477611 | $3,681.84 |
| JAMES HUERTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.077298) | ($3,678.90) |
| JAMES HUERTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,668.809 | $3,678.90 |
| JAMES HUERTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,834.300737) | ($3,834.30) |
| JAMES HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98132173331677 | $12.27 |
| JAMES HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140606608415069 | $0.03 |
| JAMES HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055686138011 | $0.49 |
| JAMES HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000703849105154499 | $0.01 |
| JAMES HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055562938931 | $1.64 |
| JAMES HUGHES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.4035) | ($0.86) |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (37.208) | ($36.99) |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 36.79 | $36.99 |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (8.002) | ($34.18) |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 34.088 | $34.18 |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.6667) | ($9.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 8.965 | $9.00 |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (0.5965) | ($6.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5.959 | $6.00 |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (85.8) | ($85.80) |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 44.298 | $85.80 |
| JAMES HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (44.298) | ($85.47) |
| JAMES HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (114.132036485) | ($204.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,804.401216174) | ($6,800.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,415.375352476 | $7,892.06 |
| JAMES HUGHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (233.172980067) | ($396.65) |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 37.84579495 | $204.82 |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (0.9423539009) | ($5.10) |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (31.411796698) | ($170.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,481.112907 | $1,481.11 |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (672.0) | ($672.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 500.993171702 | $1,270.89 |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (652.0) | ($652.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 143.533296643 | $1,270.09 |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 35.555555556 | $245.40 |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.11) | ($37.11) |
| JAMES HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 37.044 | $37.11 |
| JAMES HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006566388127) | ($19.68) |
| JAMES HUGHES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006566388127 | $19.68 |
| JAMES HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.709971027) | ($5,871.31) |
| JAMES HUGHES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.709971027 | $5,871.31 |
| JAMES HUGHES | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.709971027) | ($5,844.41) |
| JAMES HUGHES | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00065663) | ($18.47) |
| JAMES HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (311.2886) | ($236.73) |
| JAMES HUGHES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (329.417591202) | ($329.42) |
| JAMES HUGHES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 329.417591202 | $329.42 |
| JAMES HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 167.012334 | $167.01 |
| JAMES HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JAMES HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 664.002924272 | $199.65 |
| JAMES HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| JAMES HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 57.201 | $17.00 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027950987325 | $0.00 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35666568673 | $0.28 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5206679332 | $2.84 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8204055282979 | $56.81 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065730230327994 | $26.39 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012892311983334 | $35.73 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010225337486 | $0.01 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014610507151 | $0.00 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024603009792 | $0.00 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011087030268 | $0.33 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82599451909999 | $6.79 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030683105891 | $0.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017980656051 | $3.51 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78985445109999 | $7.79 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1572341460884 | $2.16 |
| JAMES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45544850717 | $0.24 |
| JAMES HUININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206420465619999 | $0.00 |
| JAMES HUININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023283782495 | $0.00 |
| JAMES HUININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028376115697 | $0.03 |
| JAMES HUININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048291197673 | $0.04 |
| JAMES HUININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015836755974 | $0.05 |
| JAMES HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,853.62) |
| JAMES HUMPHRIES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,853.62 |
| JAMES HUMPHRIES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,125.13) |
| JAMES HUMPHRIES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4776845924) | ($14,330.51) |
| JAMES HUMPHRIES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4776845924 | $14,330.51 |
| JAMES HUMPHRIES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47768459) | ($14,349.48) |
| JAMES HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036781634962384 | $135.02 |
| JAMES HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JAMES HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 673.0 | $673.00 |
| JAMES HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.623215301) | ($4.05) |
| JAMES HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (710.0) | ($710.00) |
| JAMES HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,992.140224287 | $1,026.63 |
| JAMES HUNT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (37.55664) | ($19.93) |
| JAMES HUNT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,981.8341) | ($1,029.94) |
| JAMES HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74311782533 | $0.74 |
| JAMES HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250634662 | $0.75 |
| JAMES HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031764006904 | $0.06 |
| JAMES HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3344899423 | $1.33 |
| JAMES HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074102590912 | $0.25 |
| JAMES HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137831807532 | $2.69 |
| JAMES HUNTER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291094892299999 | $0.01 |
| JAMES HUNTER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,334.89752568599 | $4,334.90 |
| JAMES HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159187941577 | $0.47 |
| JAMES HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73489779368 | $0.58 |
| JAMES HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138336062079999 | $0.12 |
| JAMES HURTADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (45.193833) | ($410.36) |
| JAMES HURTADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.735191) | ($30.93) |
| JAMES HURTADO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06495) | ($1,970.69) |
| JAMES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655657443598859 | $22.18 |
| JAMES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026526025277 | $0.00 |
| JAMES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.599298731878829 | $0.55 |
| JAMES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.657909860316999 | $8.48 |
| JAMES HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017931479056 | $0.02 |
| JAMES HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039531385703 | $121.27 |
| JAMES HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7134566209 | $3.16 |
| JAMES HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15197652544 | $308.59 |
| JAMES HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021066851111039 | $0.00 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (0.5736924959) | ($3.07) |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.839828691 | $86.46 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (3.453) | ($355.01) |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0087642 | $355.01 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00363276 | $146.91 |
| JAMES HUTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02348283) | ($900.00) |
| JAMES HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02348283 | $900.00 |
| JAMES HUTSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0104712) | ($400.00) |
| JAMES HUTSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0104712 | $400.00 |
| JAMES HUTSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03395403) | ($1,291.35) |
| JAMES HUTSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00475591) | ($165.00) |
| JAMES HUTSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00475591 | $165.00 |
| JAMES HUTSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00475591) | ($164.83) |
| JAMES HUTSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00638377) | ($200.00) |
| JAMES HUTSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00638377 | $200.00 |
| JAMES HUTSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00638377) | ($199.86) |
| JAMES HUTSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067169) | ($20.00) |
| JAMES HUTSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067169 | $20.00 |
| JAMES HUTSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067169) | ($20.13) |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036290786141 | $112.03 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127490701887 | $0.00 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021624286171 | $0.00 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071677702535 | $0.00 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025110200305 | $0.03 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022161236877 | $0.00 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001365278276746 | $0.01 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.172393826938 | $10.07 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1126224943212 | $0.11 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002639396388 | $0.00 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022452750097 | $0.00 |
| JAMES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000041977846378 | $0.00 |
| JAMES HUTTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.00889469 | $26.49 |
| JAMES HUTTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00069683 | $27.63 |
| JAMES HUTTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.02268255 | $47.10 |
| JAMES HUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00768939) | ($233.77) |
| JAMES HUTTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00768939 | $233.77 |
| JAMES HUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08401588271) | ($174.76) |
| JAMES HUTTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08401588271 | $174.76 |
| JAMES HUTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($19.98) |
| JAMES HUTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1155931227) | ($235.72) |
| JAMES HUTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.96) |
| JAMES HUTTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00707122) | ($208.43) |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048774078649204 | $1.77 |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000505566755929998 | $1.34 |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032032545852 | $97.76 |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039548408309 | $78.27 |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.551203414 | $46.42 |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17710562747 | $12.96 |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3963569792 | $15.68 |
| JAMES HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066538865296 | $0.50 |
| JAMES HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110095035534999 | $3.26 |
| JAMES HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040498484434 | $80.21 |
| JAMES HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.638386235 | $14.78 |
| JAMES HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6543796438 | $5.65 |
| JAMES HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455573831319999 | $140.15 |
| JAMES HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037205997813 | $73.47 |
| JAMES HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.849768105 | $26.28 |
| JAMES I VEREKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.745) | ($414.75) |
| JAMES I VEREKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257790721 | $50.00 |
| JAMES I VEREKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1654072706032 | $4.80 |
| JAMES IAN SELVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003870065066 | $0.12 |
| JAMES IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253750923199999 | $76.90 |
| JAMES IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9021717494999 | $8.64 |
| JAMES IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.235438482 | $9.57 |
| JAMES IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000831980776349999 | $0.01 |
| JAMES IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15380540032 | $0.02 |
| JAMES IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116782760158 | $0.03 |
| JAMES IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110726395144 | $0.02 |
| JAMES IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14080876887 | $0.11 |
| JAMES IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024010418619 | $0.00 |
| JAMES INESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001953575317 | $0.58 |
| JAMES INESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.2544601509999 | $34.29 |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.13658607) | ($45,174.75) |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.13658607 | $45,174.75 |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.456519287) | ($22,111.07) |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.456519287 | $22,111.07 |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,268.231286655) | ($3,154.19) |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,268.231286655 | $3,154.19 |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (295.958431271) | ($3,996.58) |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 295.958431271 | $3,996.58 |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.068076012) | ($2,245.69) |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.068076012 | $2,245.69 |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (198.262375078) | ($1,797.86) |
| JAMES INGALLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 198.262375078 | $1,797.86 |
| JAMES INGALLS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.759531) | ($29,999.98) |
| JAMES INGALLS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 29,850.446 | $29,999.98 |
| JAMES INGALLS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (7.418266) | ($21,004.72) |
| JAMES INGALLS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 20,914.769 | $21,004.72 |
| JAMES INGALLS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,765.215) | ($50,765.22) |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.234747) | ($8,995.26) |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 8,980.087 | $8,995.26 |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.142308) | ($5,529.66) |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5,513.364 | $5,529.66 |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (295.9582) | ($3,689.52) |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,674.963 | $3,689.52 |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (2,268.23) | ($2,857.97) |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,854.152 | $2,857.97 |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (21.068) | ($2,108.27) |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,108.44 | $2,108.27 |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | UNI | (197.8775) | ($1,630.00) |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,642.595 | $1,630.00 |
| JAMES INGALLS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (15,793.514) | ($15,793.51) |
| JAMES INGALLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,980.087) | ($8,980.09) |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021339010698 | $648.93 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5020056343 | $9.91 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26084795112 | $547.64 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16420494428 | $0.16 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.846298647674 | $9.43 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22082504568616 | $3.03 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015721717890901 | $1.70 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.933506405 | $208.17 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069335693144 | $7.61 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.210278649248219 | $1.95 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3709635324 | $2.51 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.447208144349999 | $0.45 |
| JAMES INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.350842769 | $4.27 |
| JAMES INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369963052762768 | $0.04 |
| JAMES INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079936890254 | $247.78 |
| JAMES INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025268262848 | $0.03 |
| JAMES INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030395966569 | $0.01 |
| JAMES IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105450122306 | $3.12 |
| JAMES IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019873974033 | $3.88 |
| JAMES IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101901066204999 | $0.08 |
| JAMES IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4951528584 | $3.45 |
| JAMES IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145970666409999 | $1.62 |
| JAMES IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8361788287 | $6.27 |
| JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000453206667244 | $0.00 |
| JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115878977816 | $0.01 |
| JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045707431314 | $0.01 |
| JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.896630906135899 | $12.49 |
| JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00056389685146 | $0.00 |
| JAMES ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063565226935 | $0.00 |
| JAMES ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045792991999 | $0.00 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 3,307.660998 | $3,307.66 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.129616867) | ($2.51) |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 2,144.772117962 | $4,756.17 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7305306685) | ($1.62) |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,300.0) | ($1,300.00) |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LINK | 277.670344021 | $3,930.24 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,252.3481) | ($5,009.63) |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121494889667 | $3.60 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117024388776 | $0.24 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032481790496 | $6.34 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.45530602 | $100.25 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24290637069999 | $10.56 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010372383577 | $0.00 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042593677 | $0.01 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.086227850387 | $0.09 |
| JAMES ISSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.00726623689999 | $1.45 |
| JAMES IVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03110994 | $95.69 |
| JAMES IVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03069586 | $94.90 |
| JAMES IVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03079372 | $92.98 |
| JAMES IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063054623591 | $0.10 |
| JAMES IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224147581462 | $72.07 |
| JAMES IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440790194277 | $84.83 |
| JAMES IVORY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094739) | ($29.87) |
| JAMES IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008328749585787 | $0.29 |
| JAMES IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015532682202 | $0.02 |
| JAMES IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102022221052 | $0.00 |
| JAMES IVY VINSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| JAMES IVY VINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172845) | ($52.66) |
| JAMES IVY VINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JAMES IVY VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728456751 | $50.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 79.5526455 | $15.42 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06121697081 | $185.68 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016318) | ($50.18) |
| JAMES J DEMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.025338) | ($73.00) |
| JAMES J DEMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 72.691 | $73.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (72.691) | ($72.69) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01840648409) | ($52.26) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.001154486716) | ($2.76) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1247476297) | ($261.30) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.341880626) | ($7,000.00) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.05444541 | $8,492.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES J DEMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.001154486716 | $2.42 |
| JAMES J DEMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1039988477) | ($217.84) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1031145758) | ($200.00) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1031145758 | $200.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1031145758) | ($200.81) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2540901948) | ($500.00) |
| JAMES J DEMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2540901948 | $500.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2540901948) | ($499.59) |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049249184971 | $1.46 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13411252106 | $271.52 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007906502307 | $0.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.551312181 | $21.84 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.725285243 | $41.71 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.484633749 | $2.84 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092013053393 | $0.67 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64634583697 | $3.98 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.9378689879999 | $1.22 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023378335025 | $0.53 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054917765105 | $0.04 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000087745323853 | $0.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.053873962517 | $0.03 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021106343346 | $1.50 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00121117334101999 | $0.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047350245297 | $1.11 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000051359770443 | $0.01 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000101279529656 | $0.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0037374253824 | $0.01 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00049308371947 | $0.00 |
| JAMES J DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.039743326454 | $0.08 |
| JAMES J HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019812376231 | $594.84 |
| JAMES J HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32606647193 | $666.57 |
| JAMES J HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.3221631629999 | $53.32 |
| JAMES J HEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (349.988087018) | ($201.95) |
| JAMES J HEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 349.988087018 | $201.95 |
| JAMES J HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084166611393 | $24.91 |
| JAMES J HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078373808431 | $15.29 |
| JAMES J HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261403349949999 | $0.03 |
| JAMES J HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4241651727008 | $3.38 |
| JAMES J HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011366248988 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.714877371 | $180.40 |
| JAMES JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.03314523 | $3,131.19 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01784556538 | $0.02 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00102504974374 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016551473074 | $0.49 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378732902379352 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056637995291 | $16.76 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161754110042 | $30.45 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00613791117999999 | $0.01 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0194827521840999 | $1.10 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152918569711 | $4.53 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9649967592 | $1.96 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31672726189 | $0.05 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4792111784 | $1.64 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0387659602 | $0.06 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095588580587 | $28.29 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025392261583 | $49.55 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025986176919 | $0.03 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6772409849 | $7.67 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050954157442 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022267147934 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102595524803999 | $2.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091230548872 | $0.09 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162346630654 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004336477204 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002695519031 | $0.00 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.253635927329999 | $0.20 |
| JAMES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.843501508) | ($99.19) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.843501508 | $99.19 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5707595804) | ($2.60) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5707595804 | $2.60 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,581.0) | ($3,221.42) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,581.0 | $3,221.42 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,581.0) | ($3,420.18) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0006828516278) | $0.00 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0006828516278 | $0.00 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 4,923.30329994 | $2,996.90 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,923.30329994) | ($2,999.35) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,923.30329994 | $2,999.35 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9375575903) | ($27,934.42) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9375575903 | $27,934.42 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.393554103) | ($18,801.99) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.393554103 | $18,801.99 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.393554103) | ($18,747.73) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93755759) | ($28,057.58) |
| JAMES JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481825676683869 | $171.01 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.45132867937 | $100.63 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07314139522203 | $180.78 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.1325424839999 | $56.51 |
| JAMES JACOB GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00499549367069842 | $0.03 |
| JAMES JAGODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019964302477 | $0.59 |
| JAMES JAGODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.26263098179999 | $5.76 |
| JAMES JAGODZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8671132443 | $20.75 |
| JAMES JAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00089473 | $26.48 |
| JAMES JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026217161685 | $7.76 |
| JAMES JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001930722101 | $0.00 |
| JAMES JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056963078529 | $0.00 |
| JAMES JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029157606306 | $0.00 |
| JAMES JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128964996368 | $0.01 |
| JAMES JEAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.126125233) | ($3,812.29) |
| JAMES JEAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.126125233 | $3,812.29 |
| JAMES JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12612523) | ($3,983.29) |
| JAMES JEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001335633316) | ($4.22) |
| JAMES JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001335633316 | $4.22 |
| JAMES JEAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013356) | ($4.23) |
| JAMES JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037771276915 | $0.00 |
| JAMES JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096022519937591 | $33.35 |
| JAMES JEAN-DAVID BULTOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $472.42 |
| JAMES JEAN-DAVID BULTOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015) | ($455.31) |
| JAMES JEAN-DAVID BULTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4556333141945 | $2.48 |
| JAMES JEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0542371790439999 | $0.05 |
| JAMES JEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108514449828 | $0.01 |
| JAMES JEFFCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069350455664 | $1.35 |
| JAMES JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165741899929999 | $49.32 |
| JAMES JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4751047429 | $4.05 |
| JAMES JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014730323658 | $28.74 |
| JAMES JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0550273689999 | $15.90 |
| JAMES JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36411159384 | $4.05 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.440675861) | ($58,155.15) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.440675861 | $58,155.15 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,134.007005) | ($3,000.00) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,134.007005 | $3,000.00 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (3,134.007) | ($2,999.78) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0738685 | $2,999.78 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (1.483448335) | ($60,000.00) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.031096) | ($1,218.65) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,210.057 | $1,218.65 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9262403903) | ($2,700.00) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9262403903 | $2,700.00 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.92624) | ($2,708.98) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,693.984 | $2,708.98 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,899.041) | ($3,899.04) |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001179727571351 | $47.23 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14002583045 | $285.44 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 416.355019619 | $262.27 |
| JAMES JEFFERIES SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7157427496 | $102.58 |
| JAMES JEFFERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (895.496081121) | ($895.50) |
| JAMES JEFFERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 895.496081121 | $895.50 |
| JAMES JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034458906144 | $1.02 |
| JAMES JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.753364731892 | $10.75 |
| JAMES JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060184878744 | $0.00 |
| JAMES JEFFS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0926569178) | ($2,731.99) |
| JAMES JEFFS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0926569178 | $2,731.99 |
| JAMES JEFFS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2679454293) | ($542.10) |
| JAMES JEFFS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2679454293 | $542.10 |
| JAMES JEFFS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2679454293) | ($532.79) |
| JAMES JEFFS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09265691) | ($2,730.88) |
| JAMES JEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508367051237 | $18.89 |
| JAMES JEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013998484028815 | $3.84 |
| JAMES JELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016900778358 | $50.34 |
| JAMES JELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02360836363594 | $46.07 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031664777395 | $9.37 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161627740169 | $0.48 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063585300169 | $0.06 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001861658685 | $0.55 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4876137654 | $7.49 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040003994613 | $0.01 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196614591968 | $0.04 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129115314516 | $0.00 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142357265679999 | $0.00 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044942148293 | $0.00 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000772346863939999 | $0.00 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000113360782448 | $0.00 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023674247275 | $0.08 |
| JAMES JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000032688341681 | $0.01 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146729008874 | $43.43 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027543193186 | $53.74 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22898464456 | $0.14 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055327900966 | $0.49 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124956756701 | $0.91 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038108148175 | $0.86 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.210637202799999 | $0.32 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7791469668 | $0.86 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022530709543 | $0.16 |
| JAMES JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00146957497549 | $0.16 |
| JAMES JENNESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2,312.530436543) | ($15,586.46) |
| JAMES JENNESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (101.32788821) | ($5,074.50) |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025128804148 | $7.44 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063734483819 | $12.44 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.1919803966304 | $69.76 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31516133212542 | $25.66 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.012904742 | $242.61 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14469560439 | $0.07 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.879401478 | $25.88 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021132226609 | $0.13 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 97.19337446 | $3.96 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0073996051309 | $0.00 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0005090417579 | $0.00 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02559603012 | $0.06 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 30.9848788459999 | $56.79 |
| JAMES JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 75.18249653 | $100.50 |
| JAMES JENNINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13998433) | ($4,112.55) |
| JAMES JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655741063963599 | $24.69 |
| JAMES JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.796970425 | $41.72 |
| JAMES JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000027023402 | $0.00 |
| JAMES JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013113138069 | $0.00 |
| JAMES JESHUEL STAPLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 24.52122617 | $23.99 |
| JAMES JESHUEL STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280257341162 | $50.46 |
| JAMES JESHUEL STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022938676603 | $0.04 |
| JAMES JESHUEL STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2442853001 | $2.57 |
| JAMES JESHUEL STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84603442169999 | $2.41 |
| JAMES JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145851162734699 | $54.50 |
| JAMES JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015840543795 | $30.82 |
| JAMES JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071241900859 | $0.00 |
| JAMES JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076673669663 | $0.00 |
| JAMES JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0849111006 | $6.33 |
| JAMES JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34186639036999 | $14.81 |
| JAMES JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731378399869999 | $21.65 |
| JAMES JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.802114032 | $21.80 |
| JAMES JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000214391230779999 | $0.00 |
| JAMES JIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009877759605) | ($286.84) |
| JAMES JIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009877759605 | $286.84 |
| JAMES JIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00987775) | ($293.25) |
| JAMES JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035369409067 | $0.00 |
| JAMES JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005224011178502 | $1.95 |
| JAMES JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013606831307 | $0.00 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (8.069231124) | ($252,502.38) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 8.069231124 | $252,502.38 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | WBTC | (8.063293162) | ($252,244.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 63,061.0 | $63,061.00 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.572357649) | ($27,967.65) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.572357649 | $27,967.65 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.572357649) | ($26,490.59) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (63,061.0) | ($63,061.00) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.674112 | $47,792.25 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,631.30 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.71843 | $21,616.12 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,851.00 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.692089 | $20,571.65 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1010389 | $3,016.38 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.76) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,569.75) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15) | ($33,461.63) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6856699) | ($78,392.02) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.268101086) | ($183,021.35) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.268101086 | $183,021.35 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (6.26810108) | ($184,081.59) |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020334401933462 | $695.56 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015303967402 | $0.02 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055990804543129 | $157.55 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87457873 | $3.87 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031051430067 | $0.27 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1799895964 | $0.61 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.005627137399 | $0.00 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5871408126 | $1.25 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000010579288164 | $0.02 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.023306218737 | $0.06 |
| JAMES JOHANTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.021675549359476 | $823.46 |
| JAMES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105929047450999 | $0.31 |
| JAMES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201965935564 | $0.39 |
| JAMES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045288232219 | $0.00 |
| JAMES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000442311316999999 | $0.00 |
| JAMES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041210233778 | $0.00 |
| JAMES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000638057473669999 | $0.00 |
| JAMES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001279301526127 | $0.00 |
| JAMES JOHN HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915073163 | $0.53 |
| JAMES JOHN HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| JAMES JOHN HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.930949913 | $136.93 |
| JAMES JOHN HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.052765495 | $1.63 |
| JAMES JOHN HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121181178381 | $1.35 |
| JAMES JOHN HOTALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91850964154999 | $0.13 |
| JAMES JOHN PASSAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JAMES JOHN PASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017730967627 | $533.22 |
| JAMES JOHN PASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76196474561 | $4.39 |
| JAMES JOHN PASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16705220348 | $339.37 |
| JAMES JOHN PASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,079.391521358 | $2,079.39 |
| JAMES JOHN PASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038095479018 | $7.10 |
| JAMES JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| JAMES JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| JAMES JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 336.0 | $218.13 |
| JAMES JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 88.919406 | $51.75 |
| JAMES JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00846253) | ($253.21) |
| JAMES JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,175.91) |
| JAMES JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 12.341951 | $24,184.17 |
| JAMES JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 1.67806872 | $49,597.65 |
| JAMES JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($5,657.62) |
| JAMES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,366.60) |
| JAMES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1137065936) | ($3,016.08) |
| JAMES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1165115734) | ($3,090.48) |
| JAMES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.770012519) | ($100,000.00) |
| JAMES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.679403489 | $124,121.70 |
| JAMES JOHNSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 1.00150613 | $20,069.18 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028971268827 | $0.86 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208505888049999 | $0.04 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52167551236 | $0.52 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141859236889999 | $0.01 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040432315294 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109950766922 | $1.22 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047526888655 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047832047279 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000315431052079999 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000099763690551 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184123892899999 | $0.02 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018934245617999 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042177304395 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014769184190687 | $31.52 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12787144226 | $0.14 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25523648875 | $562.58 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050093589495 | $0.01 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116657390776 | $355.42 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0786903918979999 | $158.45 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.663630353 | $10.46 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.0108656774 | $14.01 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017859785572 | $0.01 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023655619599 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002994964528 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043867608908 | $0.00 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31042641257 | $0.25 |
| JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001672559797559999 | $0.00 |
| JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024247407358 | $7.18 |
| JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5287351536 | $0.58 |
| JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196341661789999 | $3.83 |
| JAMES JOKANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926681500349999 | $0.01 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.734353185) | ($460.07) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.734353185 | $460.07 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (161.138372365) | ($688.43) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UMA | 161.138372365 | $688.43 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,034.545722 | $2,034.55 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 313.363706452 | $2,630.50 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 7,088.141272 | $7,088.14 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,125.901387262 | $10,099.34 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | UMA | (161.138372365) | ($748.15) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 6.6 | $75.80 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.232351264) | ($336.17) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.232351264 | $336.17 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DOT | (35.832) | ($420.31) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 68.53537707 | $577.75 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,439.280731748) | ($12,130.01) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,439.280731748 | $12,130.01 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (1,554.374227751) | ($13,100.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,275.0 | $3,275.00 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,397.686994) | ($3,397.69) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 2,657.730782 | $5,004.43 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,078.69563 | $3,078.70 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XTZ | (2,657.730782) | ($4,939.59) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 930.994710495 | $2,644.02 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | UMA | 161.138372365 | $457.63 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,235.0 | $1,235.00 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 62.401547846 | $1,911.54 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (930.994710495) | ($2,611.33) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 930.994710495 | $2,611.33 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | UMA | (1,073.915879953) | ($3,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.764979942) | ($275.30) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.764979942 | $275.30 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.328279592) | ($1,848.04) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.328279592 | $1,848.04 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (63.572790846) | ($2,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,823.072183 | $2,823.07 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 811.545045049 | $6,495.14 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DOT | 35.832 | $286.78 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (811.545045049) | ($6,430.35) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 811.545045049 | $6,430.35 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (834.904672101) | ($6,600.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,650.0 | $1,650.00 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (736.0) | ($736.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 265.07620941 | $1,750.42 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (5.7649) | ($296.28) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (265.07620941) | ($2,030.82) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 265.07620941 | $2,030.82 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (260.416666667) | ($2,000.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAMES JOLLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (12.472724213) | ($138.91) |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196286323779999 | $0.58 |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015387587155 | $0.00 |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032728340826 | $0.03 |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225589998611 | $3.60 |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12077837914588 | $1.22 |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02853673778905 | $2.52 |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104579275143 | $0.65 |
| JAMES JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.141156366578024 | $0.77 |
| JAMES JONAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00282 | $116.66 |
| JAMES JONAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494645) | ($200.00) |
| JAMES JONAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494645 | $200.00 |
| JAMES JONAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00494645) | ($200.46) |
| JAMES JONAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01204995) | ($500.00) |
| JAMES JONAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01204995 | $500.00 |
| JAMES JONAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001205) | ($49.18) |
| JAMES JONAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01084495) | ($429.82) |
| JAMES JONAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00506054) | ($200.00) |
| JAMES JONAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00506054 | $200.00 |
| JAMES JONAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00252189) | ($100.00) |
| JAMES JONAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00252189 | $100.00 |
| JAMES JONAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004808) | ($191.98) |
| JAMES JONAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252189) | ($98.47) |
| JAMES JONAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0188283461) | ($748.75) |
| JAMES JONAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0188283461 | $748.75 |
| JAMES JONAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01908088) | ($750.24) |
| JAMES JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009487071902509 | $3.81 |
| JAMES JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008084472011 | $0.16 |
| JAMES JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19898256718 | $0.16 |
| JAMES JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086865437539 | $0.97 |
| JAMES JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024461228827 | $1.46 |
| JAMES JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (130.9659) | ($278.44) |
| JAMES JONES | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JAMES JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 29.050382446 | $424.10 |
| JAMES JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00797728 | $247.70 |
| JAMES JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00797728) | ($245.91) |
| JAMES JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01248855 | $335.63 |
| JAMES JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01248855) | ($354.74) |
| JAMES JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($50.02) |
| JAMES JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.365620404) | ($8,775.17) |
| JAMES JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (7.3792635) | ($226,521.25) |
| JAMES JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 63.2583586 | $23.24 |
| JAMES JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (29.050382446) | ($287.43) |
| JAMES JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165279) | ($49.20) |
| JAMES JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 18.316274755 | $715.29 |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0352719635) | ($974.00) |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04386617821 | $1,211.32 |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001316361266) | ($36.35) |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001097649743) | ($30.31) |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES JONES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06412876201 | $1,611.62 |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00797728 | $200.48 |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05769766424) | ($1,450.00) |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00179551152) | ($45.12) |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002152719749) | ($54.10) |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1241721854) | ($3,000.00) |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003864238411) | ($93.36) |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004635761589) | ($112.00) |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1376801403 | $3,326.35 |
| JAMES JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01248855 | $301.72 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267690835 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016415844574 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029944171580999 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029020273683 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015287260684 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025317550027 | $0.01 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142980561882999 | $27.74 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,847.34929545 | $1,847.35 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00713711686909999 | $0.01 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034957293211 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052163347166 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00281962951139999 | $0.01 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095418597583 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062918759319 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002468352552 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00179335474659999 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013031901233 | $490.85 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033998777084775 | $97.66 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355451711144 | $0.36 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014296958997 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040994754007 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012055006389 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000482063102929999 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021604238253 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00184667539559999 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00851937414486 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000253065281209999 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00126599802717 | $0.01 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4849853069 | $0.14 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126998511655 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108212858527 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000063312693836 | $0.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001297235948194 | $2.84 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000529284990741 | $1.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0810682393459999 | $0.01 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13879922664 | $0.47 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021990868390801 | $0.03 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652794589 | $50.00 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020822742242 | $0.01 |
| JAMES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1251772069344 | $0.27 |
| JAMES JONG YOON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002771958991 | $84.25 |
| JAMES JONG YOON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031290310662 | $61.06 |
| JAMES JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,794.569483728) | ($6,794.57) |
| JAMES JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,794.569483728 | $6,794.57 |
| JAMES JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2637096286) | ($7,458.50) |
| JAMES JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2637096286 | $7,458.50 |
| JAMES JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,739.782847382) | ($2,739.78) |
| JAMES JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,739.782847382 | $2,739.78 |
| JAMES JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1676633746) | ($4,759.89) |
| JAMES JORDAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002497853374) | ($74.62) |
| JAMES JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3448271659) | ($10,000.00) |
| JAMES JORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.5368207919 | $15,567.82 |
| JAMES JORDAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.1676633746 | $4,862.24 |
| JAMES JORDAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.010344481498) | ($300.00) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1923745871) | ($5,845.06) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1923745871 | $5,845.06 |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.306637351) | ($3.31) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.306637351 | $3.31 |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44258354) | ($13,447.34) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,774.569483) | ($6,774.57) |
| JAMES JORDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,723.089484) | ($2,723.09) |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003644809938 | $0.00 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000619573076529999 | $0.12 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022550646738 | $0.08 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073314357166 | $1.43 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006383403041 | $0.00 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135246689263623 | $48.84 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7188312326718 | $17.72 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.00123504969 | $44.00 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069165335847 | $20.47 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087120825779 | $1.70 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4659049332 | $3.47 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264597767 | $0.54 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000170073229729999 | $0.00 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030713997756 | $0.02 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083117627778 | $0.01 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049900133025 | $0.00 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.926956934 | $0.65 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.180195291896 | $15.55 |
| JAMES JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9760031473 | $13.58 |
| JAMES JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022643748565 | $44.18 |
| JAMES JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117587140639 | $0.86 |
| JAMES JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096158171397999 | $0.71 |
| JAMES JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053481014182 | $0.58 |
| JAMES JOSEF HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333352503093 | $9.87 |
| JAMES JOSEF HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070957979346 | $0.06 |
| JAMES JOSEF HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00335856925979999 | $0.04 |
| JAMES JOSEF HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067200390919 | $0.01 |
| JAMES JOSEF HARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00141326969919999 | $0.00 |
| JAMES JOSEPH CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040878879106 | $0.01 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006608759282) | ($117.08) |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05946711524) | ($1,053.51) |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.975628415) | ($35,000.00) |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.398997372 | $42,500.35 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045349735018 | $134.42 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00505755505105 | $0.00 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4363738629 | $11.74 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000838402460219999 | $0.01 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.106202616976 | $8.04 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000745811359383 | $0.01 |
| JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000145266949929999 | $0.00 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,883.260507 | $1,883.26 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01682966 | $692.98 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,460.269156 | $1,460.27 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,520.667838 | $1,520.67 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.7699555 | $22,542.76 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.11826837 | $3,543.41 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005283471499) | ($16.54) |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.41002599 | $4,333.62 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,515.93034 | $19,515.93 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.1) | ($33.10) |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,900.0) | ($9,900.00) |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.8610357205 | $24,968.31 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044372562436 | $119.09 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1403045807 | $4.83 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131930727736 | $265.15 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.35673971347 | $23.36 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084328622487 | $0.07 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000563057083059999 | $0.00 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.041185668 | $56.04 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084203486459 | $0.00 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013719572799 | $0.01 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4317949613 | $32.22 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077919854736 | $8.56 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1630392835 | $19.47 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.360202589 | $0.14 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033147709374 | $0.01 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021441382856 | $1.62 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0073949270025 | $0.01 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018968563344 | $0.00 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0304641662439999 | $2.17 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036372492253 | $0.00 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000367793017369999 | $0.01 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158851547995 | $1.72 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.054037220561 | $100.67 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000079578988411 | $0.00 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 204.411917872 | $204.41 |
| JAMES JOSEPH DICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00444826073069999 | $0.01 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.3253001 | $10,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 1,609.168 | $5,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.16265) | ($4,997.89) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 9,342.332 | $4,997.89 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 1.2996 | $2,500.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 92.73965 | $2,500.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.2996) | ($2,504.37) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.2996 | $2,504.37 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1626501) | ($4,995.36) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1626501 | $4,995.36 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.327747504) | ($81.22) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.327747504 | $81.22 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,609.168) | ($4,989.53) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,609.168 | $4,989.53 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,342.332) | ($4,988.78) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,342.332 | $4,988.78 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (92.73965) | ($2,497.57) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 92.73965 | $2,497.57 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.703889715) | ($3,279.73) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.703889715 | $3,279.73 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.703889715) | ($3,279.73) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.703889715 | $3,279.73 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 3,194.278 | $10,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3,194.278) | ($9,888.25) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3,194.278 | $9,888.25 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 7,900.97513066 | $5,031.11 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,900.97513066) | ($5,036.42) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,900.97513066 | $5,036.42 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5,791.847624772) | ($18,298.69) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5,791.847624772 | $18,298.69 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,900.976558028) | ($4,965.74) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,900.976558028 | $4,965.74 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,342.332) | ($5,451.27) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,342.332 | $5,451.27 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (104.92288499) | ($2,667.70) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 104.92288499 | $2,667.70 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (316.517) | ($1,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 992.913 | $1,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (633.034) | ($2,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,975.078 | $2,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (633.034) | ($2,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,973.18 | $2,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (633.034) | ($2,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,970.962 | $2,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (633.034) | ($2,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,975.705 | $2,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (633.034) | ($2,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,975.71 | $2,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (633.034) | ($2,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,980.771 | $2,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (7,900.976) | ($4,965.74) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,927.532 | $4,965.74 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (9,342.332) | ($5,451.27) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 5,381.702 | $5,451.27 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (104.92288) | ($2,667.70) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,627.237 | $2,667.70 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (677.0) | ($2,132.55) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,122.671 | $2,132.55 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,903.461) | ($27,903.46) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,903.461 | $27,903.46 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,000.126624772) | ($3,019.61) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,000.126624772 | $3,019.61 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.703889715) | ($3,139.12) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.703889715 | $3,139.12 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.703889715) | ($3,139.12) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.703889715 | $3,139.12 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1628056586) | ($4,902.46) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1628056586 | $4,902.46 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.703889715) | ($3,139.12) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.703889715 | $3,139.12 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.723159538) | ($986.90) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.723159538 | $986.90 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.162805) | ($4,902.44) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,908.404 | $4,902.44 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.703889) | ($3,139.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 3,138.34 | $3,139.12 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (100.7231) | ($986.90) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 982.654 | $986.90 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,029.398) | ($9,029.40) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,029.398 | $9,029.40 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,896.047482702) | ($27,896.05) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,896.047482702 | $27,896.05 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28,895.0) | ($28,895.00) |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019740591563003 | $7.51 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.060322524359 | $100.53 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037870476662974 | $8.90 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 634.4248062074 | $634.42 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.85554320626247 | $1.75 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.922849102404 | $1.13 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29696938419499 | $17.33 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.854087648 | $120.55 |
| JAMES JOSEPH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12830841266377 | $5.65 |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.99268389 | $6,066.58 |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,876.61) |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,794.36) |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,741.10) |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,928.42) |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10621361) | ($3,028.48) |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.78366785) | ($8,527.35) |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012411) | ($3.67) |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488171905583033 | $187.39 |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030724395323444 | $75.61 |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086870607052 | $0.00 |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20253993254 | $0.31 |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015152282861 | $0.10 |
| JAMES JOSEPH FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00162411973000999 | $0.10 |
| JAMES JOSEPH METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873959174769999 | $269.64 |
| JAMES JOSEPH METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.233746688 | $147.07 |
| JAMES JOSEPH METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8744908217 | $153.30 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00708912 | $293.03 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (43.78) | ($43.78) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.435 | $43.78 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.61911288 | $61.47 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (0.6191) | ($61.60) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0016015 | $61.60 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016015) | ($61.21) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016015 | $61.21 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($99.34) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $99.34 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00764366 | $298.26 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.007643) | ($297.70) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 297.796 | $297.70 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (297.796) | ($297.80) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 297.796 | $297.80 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.272535335) | ($1,010.38) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.272535335 | $1,010.38 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (12.27253) | ($1,010.38) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,002.063 | $1,010.38 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.092573712) | ($96.55) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.092573712 | $96.55 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.092573712) | ($96.55) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.092573712 | $96.55 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.060169945 | $1,993.12 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.148773934) | ($4,202.57) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.148773934 | $4,202.57 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.148774) | ($4,210.12) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,192.391 | $4,210.12 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.067511255) | ($3,925.48) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.067511255 | $3,925.48 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.067511) | ($3,921.07) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,905.245 | $3,921.07 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,099.699) | ($8,099.70) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,099.699 | $8,099.70 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1.67174532 | $115.43 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (1.6716) | ($115.42) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 115.708 | $115.42 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (115.708) | ($115.71) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 115.708 | $115.71 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.65369271 | $47.03 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.6538) | ($47.49) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 47.446 | $47.49 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (47.446) | ($47.45) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 47.446 | $47.45 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 298.797176 | $298.80 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (298.797176) | ($298.80) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 298.797176 | $298.80 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 297.691956 | $297.69 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (297.691956) | ($297.69) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 297.691956 | $297.69 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00019365 | $6.12 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001942440433) | ($6.18) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001942440433 | $6.18 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01172674 | $348.35 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.011726) | ($348.48) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 347.579 | $348.48 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (347.579) | ($347.58) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 347.579 | $347.58 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.37475123 | $24.45 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.37480214) | ($24.59) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.37480214 | $24.59 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.37484696) | ($24.56) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.37484696 | $24.56 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.37484696) | ($24.56) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.37484696 | $24.56 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.37484696) | ($24.64) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.37484696 | $24.64 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.3748469598) | ($24.63) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.3748469598 | $24.63 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000194298936) | ($6.13) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000194298936 | $6.13 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001085667251) | ($2.07) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001085667251 | $2.07 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000195) | ($6.15) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6.149 | $6.15 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001085922047) | ($2.07) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001085922047 | $2.07 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3748469747) | ($24.67) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3748469747 | $24.67 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.3748469747) | ($24.59) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.3748469747 | $24.59 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3748469747) | ($24.33) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3748469747 | $24.33 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01159925 | $351.96 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.011531) | ($349.98) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 349.448 | $349.98 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (355.597) | ($355.60) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 355.597 | $355.60 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00006828893596) | ($2.07) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00006828893596 | $2.07 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.3748469747) | ($23.09) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.3748469747 | $23.09 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,600.0) | ($3,600.00) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,600.0 | $3,600.00 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 2.154852 | $3,600.00 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,096.242931175) | ($4,096.24) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,096.242931175 | $4,096.24 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.154852) | ($3,628.01) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.154852 | $3,628.01 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3748469747) | ($19.97) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3748469747 | $19.97 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.3748469747) | ($19.91) |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.3748469747 | $19.91 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055792623657863 | $21.84 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3147623389349 | $105.14 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014492229088695 | $24.92 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.4445414025461 | $49.44 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059854228762 | $0.00 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000520210636105079 | $0.03 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049453209345207 | $4.76 |
| JAMES JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000317853917949999 | $0.00 |
| JAMES JOSEPH VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029533931061 | $906.80 |
| JAMES JOSEPH VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023127531619 | $0.05 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002467945344 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043196204027 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059400046845 | $0.06 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045853994195 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033200171054 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088759057387 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025436482856 | $0.09 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000276264094099999 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049088708809 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027652851058 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027452126174 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015027898673 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018900835674 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023671701086 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000135662837419999 | $0.00 |
| JAMES JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000036220272261 | $0.00 |
| JAMES JR LEE WENG KEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,715.33) |
| JAMES JR LEE WENG KEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($104,817.80) |
| JAMES JR LEE WENG KEI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($90,804.50) |
| JAMES JR LEE WENG KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017654767959 | $0.52 |
| JAMES JR LEE WENG KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07252823842 | $1.25 |
| JAMES JR LEE WENG KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.541477855111399 | $1,368.43 |
| JAMES JR LEE WENG KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.035314865 | $19.04 |
| JAMES JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200707639499999 | $60.27 |
| JAMES JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015014640169 | $29.30 |
| JAMES JUDSON WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035147019085 | $1.04 |
| JAMES JUDSON WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000583528481879999 | $1.14 |
| JAMES JUDSON WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6857662389 | $1.34 |
| JAMES JUDSON WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45057379958 | $0.28 |
| JAMES JUDSON WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20362491186 | $2.26 |
| JAMES JUDSON WHIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018849039065 | $1.13 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.50662941 | $2,779.75 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 1,645.3230851 | $1,009.66 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 103.741 | $974.61 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 19.68671963 | $870.13 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00996341565189999 | $305.52 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123370073774 | $249.96 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.158902247 | $36.59 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.35137235099999 | $59.47 |
| JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67121698621 | $40.13 |
| JAMES JUNEHO CHOI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 34.08133941 | $105,190.01 |
| JAMES JUNEHO CHOI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (34.08133941) | ($105,037.32) |
| JAMES JUNEHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103317565121999 | $308.59 |
| JAMES JUNEHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 173.670011959999 | $106.61 |
| JAMES JUNEHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016281364909 | $3.42 |
| JAMES JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089848856099 | $0.07 |
| JAMES JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257018951 | $7.61 |
| JAMES JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27290070215 | $556.40 |
| JAMES JUXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002275515253 | $68.69 |
| JAMES JUXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01429916597096 | $0.02 |
| JAMES JUXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028111287896 | $54.85 |
| JAMES JUXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3082460685 | $4.21 |
| JAMES JUXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.894069858659999 | $9.94 |
| JAMES JUXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017439108576 | $0.69 |
| JAMES KAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017469342597 | $0.52 |
| JAMES KAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073935913864 | $14.43 |
| JAMES KAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11513643548 | $12.64 |
| JAMES KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.165049799 | $114.17 |
| JAMES KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002559058345 | $0.00 |
| JAMES KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056606740077 | $0.00 |
| JAMES KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045883151741 | $0.00 |
| JAMES KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080979775959 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034170834583 | $0.00 |
| JAMES KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022108617823 | $0.01 |
| JAMES KANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.90038) | ($83.90) |
| JAMES KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3710778111) | ($653.63) |
| JAMES KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (465.556437543) | ($2,984.22) |
| JAMES KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (180.59903449) | ($11,320.04) |
| JAMES KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.23819697) | ($35,763.11) |
| JAMES KANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066179) | ($20.28) |
| JAMES KANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (12.4235) | ($8.10) |
| JAMES KANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06043121) | ($3.99) |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153581715984 | $45.50 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592212169949999 | $0.01 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.587003896 | $19.49 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018782805847 | $0.00 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000743728810209999 | $0.00 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018739912721 | $0.02 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063212143326 | $0.08 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075561776497 | $22.36 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106333170151 | $20.75 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054153815808903 | $193.67 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096810550643286 | $0.15 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028343848252177 | $7.00 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11258904950307 | $11.36 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7713149029504 | $0.77 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43150591206074 | $37.97 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000240201354239999 | $0.00 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000038779807023 | $0.00 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019453146644 | $0.00 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118400917482999 | $0.01 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03720468333 | $0.03 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162785989989 | $0.05 |
| JAMES KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15752576193 | $319.96 |
| JAMES KANOMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053734317425 | $165.78 |
| JAMES KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103512715927999 | $0.00 |
| JAMES KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092573468131 | $0.00 |
| JAMES KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000874238965939999 | $0.00 |
| JAMES KAWAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176.94) | ($176.94) |
| JAMES KAWAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176.94 | $176.94 |
| JAMES KAWAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (176.94) | ($176.94) |
| JAMES KAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018252301673 | $0.54 |
| JAMES KAWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.271216425 | $430.27 |
| JAMES KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156682078443 | $0.46 |
| JAMES KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7862205552 | $2.21 |
| JAMES KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052573735182 | $0.01 |
| JAMES KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110027965184999 | $0.97 |
| JAMES KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028235920773 | $0.01 |
| JAMES KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002882004901 | $0.00 |
| JAMES KECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466709535779999 | $13.81 |
| JAMES KECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011548197531 | $22.53 |
| JAMES KECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1011020868 | $0.31 |
| JAMES KECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013813897382 | $0.01 |
| JAMES KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091201269035 | $0.11 |
| JAMES KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044459187833 | $0.87 |
| JAMES KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076908119142 | $0.00 |
| JAMES KEENAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,273.286320579) | ($7,273.29) |
| JAMES KEENAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,273.286320579 | $7,273.29 |
| JAMES KEENAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (7,273.28632) | ($7,273.29) |
| JAMES KEENAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,112.634681) | ($1,112.63) |
| JAMES KEENAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,112.634681 | $1,112.63 |
| JAMES KEENAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,112.63) | ($1,112.63) |
| JAMES KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028032165959 | $0.00 |
| JAMES KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00942942066609999 | $18.40 |
| JAMES KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.488547053347 | $35.49 |
| JAMES KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.7125258925039 | $11.71 |
| JAMES KEEP II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023154378156 | $0.00 |
| JAMES KEETON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2556280997) | ($7,390.51) |
| JAMES KEETON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2556280997 | $7,390.51 |
| JAMES KEETON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25562809) | ($7,410.50) |
| JAMES KEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014347067303892 | $51.04 |
| JAMES KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044012290395 | $0.05 |
| JAMES KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053175223559 | $0.00 |
| JAMES KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008582110629 | $0.00 |
| JAMES KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483526163499999 | $14.31 |
| JAMES KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 965.6722 | $985.49 |
| JAMES KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 487.4302 | $515.70 |
| JAMES KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 1,152.508 | $1,238.13 |
| JAMES KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 6,477.3756 | $3,724.35 |
| JAMES KELLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 1,505.8341 | $1,237.04 |
| JAMES KELLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.57279994) | ($1,084.03) |
| JAMES KELLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.57279994 | $1,084.03 |
| JAMES KELLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (27.547788) | ($1,083.18) |
| JAMES KELLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 2,572.9331 | $763.46 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118824489151 | $361.77 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.229270613 | $260.72 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27908783566 | $569.19 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.931980984 | $378.93 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.643921636999 | $159.07 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8565580537 | $2.97 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.639924635 | $151.58 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1669401563 | $31.32 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.247720756479599 | $16.92 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04387740708999 | $32.89 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000414956398599999 | $0.00 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039977826261 | $7.45 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019669715945 | $0.00 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034683531598 | $0.68 |
| JAMES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8621160665 | $4.65 |
| JAMES KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.459323821) | ($41,200.00) |
| JAMES KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,300.0 | $10,300.00 |
| JAMES KELLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00997) | ($20.05) |
| JAMES KELLY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($406,101.00) |
| JAMES KELLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019) | ($5.41) |
| JAMES KELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (9.6) | ($299,316.71) |
| JAMES KELLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,300.0) | ($10,300.00) |
| JAMES KELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009275491606) | ($25.53) |
| JAMES KELLY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001283563461) | ($25.53) |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016863308471 | $0.00 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044587736597 | $0.00 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054071648466 | $0.00 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00151575489 | $0.02 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022820580745 | $0.00 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015917151002 | $0.01 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.680555052 | $12.43 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6433449078 | $2.29 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27798588821 | $3.09 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4300474754 | $8.30 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078739148316 | $3.12 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026222798867 | $2.88 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121258390716 | $0.92 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01881973283 | $1.34 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54916393208 | $0.82 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.171432201759999 | $0.49 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.085681374258 | $0.32 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29832838426 | $1.03 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070738877956 | $5.18 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000169328328719999 | $0.00 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0082373306 | $3.10 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.18649899939999 | $1.54 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0965526007499999 | $6.88 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016160902883 | $48.02 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6443421684 | $2.64 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 254.172383784 | $201.50 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0457745378849999 | $0.03 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048713336672 | $0.00 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031910347913 | $0.00 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104950615357 | $292.58 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,545.0061729393 | $4,317.70 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37254499144 | $624.56 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.865540904 | $45.36 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.43409930064 | $35.84 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 16.3216560019999 | $82.67 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 72.140117253 | $28.09 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.860288697 | $5.91 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.18345980423 | $14.09 |
| JAMES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.962283326399999 | $2.11 |
| JAMES KELLY GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035521248673 | $10.52 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028101640218 | $85.44 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.097507438 | $7.11 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037805432159 | $74.69 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8246562877 | $9.82 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8883319439999 | $21.32 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4151556298 | $0.86 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3368572056 | $0.49 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7132512533 | $5.85 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043712122818 | $0.04 |
| JAMES KEMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31790101646 | $1.96 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080054431557 | $0.02 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033547948041999 | $0.00 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106394578797 | $31.49 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015084305507 | $29.41 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.771504523999 | $313.77 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47104075829999 | $5.92 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0583814098 | $1.92 |
| JAMES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.515374263 | $92.52 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.021747792) | ($211.02) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.021747792 | $211.02 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001126144658) | ($33.72) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001126144658 | $33.72 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002182555059) | ($3.89) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002182555059 | $3.89 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (211.02) | ($211.02) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.117201 | $211.02 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001126) | ($33.94) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.018843 | $33.94 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00158761836) | ($0.16) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00158761836 | $0.16 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002287581416) | ($0.14) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002287581416 | $0.14 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.276564242) | ($1.28) |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.276564242 | $1.28 |
| JAMES KENDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1382265551) | ($249.07) |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111375796621859 | $0.38 |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020306123933154 | $0.05 |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3961156226995 | $2.40 |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014496840700405 | $0.01 |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006613990922696 | $0.00 |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012502493736707 | $0.00 |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010001471207 | $0.30 |
| JAMES KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008189980184 | $0.02 |
| JAMES KENDRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | PAXG | 0.07723455 | $142.98 |
| JAMES KENDRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00907 | $273.10 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091958663959 | $27.22 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20218486186 | $0.20 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.419825905 | $0.33 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039223862113 | $0.00 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000115886829972 | $0.00 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000093353636049 | $0.00 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000172375912369999 | $0.00 |
| JAMES KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00201533569109999 | $3.75 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00663998 | $273.86 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (357.409623804) | ($765.89) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 357.409623804 | $765.89 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (122.105234955) | ($122.11) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 122.105234955 | $122.11 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.52) | ($7.52) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 880.6 | $880.60 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.047809401) | ($9.05) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.047809401 | $9.05 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015) | ($59.78) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015 | $59.78 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001499) | ($59.74) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 59.695 | $59.74 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.779185393) | ($244.17) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.779185393 | $244.17 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (3.77904) | ($244.16) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 243.022 | $244.16 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (311.76) | ($311.76) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0080435 | $311.76 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3379500484) | ($957.53) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3379500484 | $957.53 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.01058) | ($29.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 29.92 | $29.98 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UST | (29.91) | ($29.90) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.000772 | $29.90 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.32737) | ($927.81) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0239186 | $927.81 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.04020514927) | ($0.07) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.04020514927 | $0.07 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MANA | (357.44) | ($605.01) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 598.712 | $605.01 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 203.629818 | $203.63 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.04157528773 | $1,584.97 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1285654062) | ($0.13) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1285654062 | $0.13 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01163350162) | ($0.01) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01163350162 | $0.01 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (561.128442) | ($561.13) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (198.943618) | ($198.94) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004062624283) | ($0.25) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004062624283 | $0.25 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003385999512) | ($0.96) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003385999512 | $0.96 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3108279613) | ($9,666.83) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3108279613 | $9,666.83 |
| JAMES KENNEDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.42) |
| JAMES KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34292206) | ($10,161.92) |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096003111226 | $0.10 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001088747292732 | $41.23 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106365700390822 | $3.17 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0354659718624473 | $0.04 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.507062512991306 | $0.51 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126957531441431 | $0.93 |
| JAMES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0402073307642492 | $0.09 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123604781062999 | $36.58 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0645932083 | $2.41 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165033469994 | $3.22 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24478365785 | $0.24 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107186526857 | $0.09 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.438237573979999 | $0.06 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082290461278 | $0.00 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000931763380001 | $0.00 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00361354456679999 | $0.82 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000089541695525 | $0.00 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12882563321 | $0.20 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025194246266 | $0.00 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023814811213 | $0.00 |
| JAMES KENNETH BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00074974723017 | $0.08 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $40.58 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 36.0 | $1,456.96 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (36.93042) | ($1,491.81) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,488.73 | $1,491.81 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 104.0 | $4,198.40 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (104.06956) | ($4,197.42) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,193.417 | $4,197.42 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 295.0 | $11,320.88 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (295.0) | ($11,298.50) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11,322.465 | $11,298.50 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.055895 | $100.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 174.704 | $100.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 2.58365 | $100.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 4.29369 | $100.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003355 | $100.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0016825 | $50.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028225 | $50.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 90.058 | $50.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.27695 | $500.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.016705 | $500.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 2.46501 | $4,500.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.82) | ($3,297.63) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,284.519 | $3,297.63 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (2.583) | ($113.58) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 112.941 | $113.58 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (4.29356) | ($117.14) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 116.913 | $117.14 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (264.761) | ($167.88) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 167.593 | $167.88 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 23.88801 | $1,000.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 1,683.786 | $1,000.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 38.97269 | $1,000.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.011837 | $350.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (38.97268) | ($797.07) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 794.458 | $797.07 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.033579) | ($962.74) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 27.92201 | $962.74 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.006076) | ($1,545.38) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,529.809 | $1,545.38 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,676.095) | ($936.45) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 929.897 | $936.45 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (7.517) | ($4.19) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.155 | $4.19 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14,445.0) | ($14,445.00) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 423.45576 | $14,445.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (475.266491507) | ($16,192.33) |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078551532907 | $0.00 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261382616372877 | $50.95 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010206202860092 | $1.67 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.21172962156 | $21.21 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.971976904260299 | $0.58 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0175730534913899 | $0.67 |
| JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0283123204950099 | $0.65 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.57 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.36643886 | $1,046.16 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0950437 | $3,658.42 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,459.04 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $206.18 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.10 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $197.56 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.509 | $1,001.84 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 5.32 | $159.46 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $289.68 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 2.24 | $106.24 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.16338 | $4,709.22 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032982325093 | $93.51 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310505846179999 | $57.27 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9710068538 | $5.53 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63344984639999 | $2.28 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14476442004 | $1.61 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72963949746 | $0.11 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065436122245 | $3.60 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.222526542559999 | $8.15 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029920231013 | $1.70 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.130832463588 | $0.17 |
| JAMES KENNETH GEHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32596637551 | $7.65 |
| JAMES KERLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,461.42) | ($1,461.42) |
| JAMES KERLY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 732.366 | $1,461.42 |
| JAMES KERLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JAMES KERLY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 9,758.482 | $20,000.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 2,558.776 | $4,000.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 891.266 | $1,000.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 3,890.24 | $2,500.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 658.762 | $500.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 827.304 | $2,000.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,116.45) | ($1,116.45) |
| JAMES KERLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 2,545.711 | $1,500.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 6,391.533 | $3,500.00 |
| JAMES KERLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMES KERLY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 503.2309 | $5,000.00 |
| JAMES KERLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JAMES KERLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109,000.003253) | ($109,000.00) |
| JAMES KERLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (503.125) | ($4,030.03) |
| JAMES KERLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,014.181 | $4,030.03 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,545.705) | ($1,373.89) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,377.715 | $1,373.89 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,014.185631) | ($4,014.19) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.041908) | ($1,596.59) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,602.089 | $1,596.59 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (41.95) | ($14.00) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13.956 | $14.00 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (779.18) | ($640.64) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 640.485 | $640.64 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (748.497) | ($1,743.63) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,747.846 | $1,743.63 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (643.913) | ($1,500.32) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,504.39 | $1,500.32 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (596.236) | ($1,389.23) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,392.895 | $1,389.23 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (6.01379) | ($945.73) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 944.044 | $945.73 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (145.8886) | ($641.91) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 640.159 | $641.91 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (26.0324) | ($184.57) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 183.528 | $184.57 |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,047.107) | ($10,047.11) |
| JAMES KERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.843191295) | ($1,450.17) |
| JAMES KERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,659.36816936272 | $2,776.77 |
| JAMES KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078263084645 | $2.32 |
| JAMES KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42240372772259 | $1.42 |
| JAMES KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12895597235999 | $0.90 |
| JAMES KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04289277083 | $0.65 |
| JAMES KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060255985225 | $17.83 |
| JAMES KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513561676 | $0.02 |
| JAMES KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000321548618569999 | $0.63 |
| JAMES KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019884783472 | $0.59 |
| JAMES KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031866266027 | $6.22 |
| JAMES KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039615551998 | $0.29 |
| JAMES KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.80724202863 | $0.39 |
| JAMES KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542735438 | $0.36 |
| JAMES KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100823942143 | $0.06 |
| JAMES KEVIN PAWLOWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8586726035) | ($25,611.15) |
| JAMES KEVIN PAWLOWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8586726035 | $25,611.15 |
| JAMES KEVIN PAWLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032741941428993 | $122.86 |
| JAMES KEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (150.6) | ($13,146.97) |
| JAMES KEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,850.0) | ($3,402.07) |
| JAMES KEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 4,197.9176 | $2,985.15 |
| JAMES KEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 9.9884 | $20,834.90 |
| JAMES KEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,217.0) | ($2,278.51) |
| JAMES KEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $4,413.73 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017106171247 | $0.01 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4232196198498 | $39.95 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379614365728109 | $61.82 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.41931071294 | $28.15 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0217809389059999 | $0.01 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014296211217 | $0.02 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059747304166 | $0.01 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015975702686 | $0.00 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.00754496289999 | $4.67 |
| JAMES KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5197139147384 | $45.20 |
| JAMES KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038209546631 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035132281801 | $0.00 |
| JAMES KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00905130543399 | $0.00 |
| JAMES KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9576097329 | $0.20 |
| JAMES KHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019527662393 | $0.58 |
| JAMES KHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149222078969999 | $2.91 |
| JAMES KHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27146098588 | $0.04 |
| JAMES KHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125398669146999 | $0.32 |
| JAMES KHOSHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019721665514 | $592.03 |
| JAMES KHOSHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.347254896669999 | $708.47 |
| JAMES KIBBIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.005972 | $206.37 |
| JAMES KIBBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($18.77) |
| JAMES KIBBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27175973) | ($8,258.30) |
| JAMES KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010525385799823 | $40.00 |
| JAMES KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356259589579007 | $0.04 |
| JAMES KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055330329265 | $0.00 |
| JAMES KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000018532244 | $0.00 |
| JAMES KIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021759885839 | $0.64 |
| JAMES KIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3094978105 | $3.33 |
| JAMES KIDD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.885772169) | ($214.89) |
| JAMES KIDD | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 214.885772169 | $214.89 |
| JAMES KIDD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (214.885772) | ($214.89) |
| JAMES KIDD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134.047523179) | ($139.96) |
| JAMES KIDD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 134.047523179 | $139.96 |
| JAMES KIDD | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (134.047523179) | ($136.92) |
| JAMES KIDD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.653804481) | ($894.08) |
| JAMES KIDD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 18.653804481 | $894.08 |
| JAMES KIDD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (18.653804481) | ($571.25) |
| JAMES KIDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.364826593) | ($734.01) |
| JAMES KIDD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 15.364826593 | $734.01 |
| JAMES KIDD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (15.364826593) | ($675.54) |
| JAMES KIDD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05704225079) | ($1,709.62) |
| JAMES KIDD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05704225079 | $1,709.62 |
| JAMES KIDD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05704225) | ($1,739.67) |
| JAMES KIDD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.703741047) | ($11,936.79) |
| JAMES KIDD | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.703741047 | $11,936.79 |
| JAMES KIDD | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.703741047) | ($11,283.22) |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034664038733457 | $12.64 |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03032455809202 | $81.78 |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1259374112956 | $1.13 |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7430637062355 | $0.93 |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26930267931 | $0.92 |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0762967090431489 | $6.73 |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0928477500668299 | $6.03 |
| JAMES KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065356960739 | $0.15 |
| JAMES KIEBALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.098703211) | ($60,534.32) |
| JAMES KIEBALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.098703211 | $60,534.32 |
| JAMES KIEBALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.100041017) | ($31,757.77) |
| JAMES KIEBALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.100041017 | $31,757.77 |
| JAMES KIEBALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.45) |
| JAMES KIEBALA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (33.998703) | ($66,958.30) |
| JAMES KIEBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495285250481019 | $177.90 |
| JAMES KIEBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20233162520226 | $516.83 |
| JAMES KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046847603899 | $0.01 |
| JAMES KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021685475545 | $0.02 |
| JAMES KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017441263819 | $0.00 |
| JAMES KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0243111079739999 | $0.02 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $456.65 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.0) | ($7,713.05) |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 74.9 | $1,373.38 |
| JAMES KILBORN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08670517) | ($2,500.00) |
| JAMES KILBORN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08670517 | $2,500.00 |
| JAMES KILBORN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00381165) | ($110.05) |
| JAMES KILBORN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08289352) | ($2,380.49) |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018704624231 | $57.87 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.417802395 | $283.83 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246868897058 | $4.82 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106877753602999 | $0.11 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.03387565256 | $21.61 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104864383498 | $0.93 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.943383147719999 | $0.94 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66665944668 | $4.10 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7152203884 | $0.11 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.095958163 | $6.31 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0140030477089999 | $26.09 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31214586859 | $0.79 |
| JAMES KILBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.14848631415 | $0.55 |
| JAMES KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096270725827 | $0.10 |
| JAMES KILGALLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JAMES KILGALLON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (795.0) | ($795.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JAMES KILGALLON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JAMES KILGALLON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JAMES KILGALLON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,113.720599069) | ($3,113.72) |
| JAMES KILGALLON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,113.720599069 | $3,113.72 |
| JAMES KILGALLON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES KILGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.9642322958359 | $59.96 |
| JAMES KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035543592288999 | $0.01 |
| JAMES KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393684407159999 | $0.46 |
| JAMES KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339709772039999 | $0.01 |
| JAMES KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47930797459999 | $3.55 |
| JAMES KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026623654846 | $0.00 |
| JAMES KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002349212788 | $0.00 |
| JAMES KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116251809870999 | $0.00 |
| JAMES KILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031590687526 | $0.00 |
| JAMES KILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00222250075959999 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.826302243) | ($65,536.16) |
| JAMES KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.826302243 | $65,536.16 |
| JAMES KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,827.257749229) | ($1,827.26) |
| JAMES KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,827.257749229 | $1,827.26 |
| JAMES KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,827.25) | ($1,827.25) |
| JAMES KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.826302) | ($62,599.66) |
| JAMES KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,788.214962 | $1,788.21 |
| JAMES KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,788.22) | ($1,788.22) |
| JAMES KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 1.826302 | $53,903.30 |
| JAMES KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 1.98685859 | $81.62 |
| JAMES KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (214.668088761) | ($269.52) |
| JAMES KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 214.668088761 | $269.52 |
| JAMES KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 1.5 | $60.12 |
| JAMES KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | EOS | (214.668) | ($276.99) |
| JAMES KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15,369.669613334) | ($15,369.67) |
| JAMES KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15,369.669613334 | $15,369.67 |
| JAMES KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (17,713.232300561) | ($17,713.23) |
| JAMES KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 17,713.232300561 | $17,713.23 |
| JAMES KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (17,713.23) | ($17,713.23) |
| JAMES KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15,369.669613334) | ($15,369.67) |
| JAMES KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.03989271 | $61.28 |
| JAMES KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01988831653) | ($551.52) |
| JAMES KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01988831653 | $551.52 |
| JAMES KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.680644677) | ($848.88) |
| JAMES KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.680644677 | $848.88 |
| JAMES KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4271072) | ($2,152.02) |
| JAMES KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4271072 | $2,152.02 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044805278752 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048752093749 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027365871497 | $0.01 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000172545222529999 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00343618107339999 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093177431669 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032051709701 | $0.95 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048889115485 | $97.40 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026425029115 | $0.02 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096557874307 | $0.33 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013235175261 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72164264504 | $0.72 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023145395365 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074685209157 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000034119495756 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000277622888809999 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021352692967287 | $7.10 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014391625508858 | $32.83 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107895040992 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125096111073 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05210323443384 | $4.23 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 113.697852567903 | $113.70 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000389918655589999 | $0.00 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33901923538841 | $2.47 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 200.5349126152 | $200.53 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004464172605578 | $173.46 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2244510196279 | $10.22 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102019921437 | $206.25 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9031677459 | $7.97 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.90369742939999 | $11.72 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035805810539 | $0.70 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0276141097364999 | $594.13 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030542112615 | $59.82 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0025830289 | $5.55 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23292600059 | $13.70 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23155029603 | $2.04 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70824714818 | $42.35 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0352927610179999 | $0.22 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0339455818349999 | $1.93 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190679360819999 | $5.64 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035362410056 | $6.90 |
| JAMES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.3177569429999 | $53.32 |
| JAMES KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046335793659 | $0.01 |
| JAMES KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000781019846559999 | $0.00 |
| JAMES KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002608822642 | $0.00 |
| JAMES KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.561028837 | $1.74 |
| JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226718793687941 | $0.03 |
| JAMES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236505134779999 | $7.00 |
| JAMES KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031894272013 | $0.00 |
| JAMES KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000019215289749 | $0.00 |
| JAMES KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014195409483 | $0.01 |
| JAMES KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001561188322 | $0.00 |
| JAMES KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000111885193067 | $0.00 |
| JAMES KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044664441252 | $0.00 |
| JAMES KINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128394803708 | $38.00 |
| JAMES KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108026417147999 | $0.32 |
| JAMES KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025133455297 | $0.05 |
| JAMES KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011559286502 | $0.00 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016732462179 | $4.95 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.23051499 | $24.76 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0849944432 | $1.31 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116560334838 | $1.30 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018369198895 | $0.16 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7238563772 | $0.40 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041158137615 | $0.00 |
| JAMES KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000855065043199999 | $0.01 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100141309070999 | $29.64 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000103526361719 | $0.00 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270647028579999 | $52.81 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066059146481 | $0.00 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.830531987169999 | $0.52 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000137461038619999 | $0.00 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019030073958 | $0.00 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020847408826 | $0.00 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000500872183729999 | $0.00 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16881466096 | $0.08 |
| JAMES KIRK DINGLASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000112108445191 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (138.9) | ($138.90) |
| JAMES KIRKBY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.047128 | $138.90 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007080379631 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032119949417 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005627707997361 | $0.98 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.440652355035799 | $0.44 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0164498068049999 | $0.01 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064240281563 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033413203682 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000350859864599999 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29061976925999 | $1.29 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094190190533 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002787221767 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000000490572 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018867513965 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035635577501 | $0.00 |
| JAMES KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000255243364229999 | $0.00 |
| JAMES KIRKLAND TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208208750241 | $0.04 |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 4.63535025 | $187,592.62 |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (288.27) | ($394.93) |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0097573 | $394.93 |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,306.41) |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (3.6527069) | ($109,496.31) |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008704438084428 | $304.11 |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034801449109999 | $0.00 |
| JAMES KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.520468485971499 | $0.72 |
| JAMES KITAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125684905429 | $0.04 |
| JAMES KITAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022224368272 | $0.00 |
| JAMES KITAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0561311669006 | $0.04 |
| JAMES KITAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035766329331 | $0.00 |
| JAMES KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165939496 22 | $0.49 |
| JAMES KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146671217299999 | $28.62 |
| JAMES KIVLIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6921841548 | $3.69 |
| JAMES KLARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031140293982 | $0.92 |
| JAMES KLARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25584716435 | $0.04 |
| JAMES KLARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.083926266 | $1.88 |
| JAMES KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043063082177 | $0.01 |
| JAMES KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096115511212 | $18.75 |
| JAMES KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7042447247 | $3.73 |
| JAMES KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1181511034 | $5.10 |
| JAMES KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4036266874 | $0.50 |
| JAMES KLEIN ZARAGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336129309686349 | $0.04 |
| JAMES KLEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131368869742 | $3.89 |
| JAMES KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128452090875 | $25.06 |
| JAMES KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056921124266 | $0.17 |
| JAMES KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163082611549999 | $31.82 |
| JAMES KNIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00669076 | $203.40 |
| JAMES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606552231 | $187.47 |
| JAMES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1526832207 | $310.04 |
| JAMES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2510050806 | $11.11 |
| JAMES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00070977807172 | $1.32 |
| JAMES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25165241935328 | $1.55 |
| JAMES KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020880691086 | $6.18 |
| JAMES KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008281054484 | $1.62 |
| JAMES KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103345790904 | $30.59 |
| JAMES KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7715313024 | $4.88 |
| JAMES KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.1116166352 | $4.39 |
| JAMES KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375145965586 | $11.10 |
| JAMES KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146983231651 | $28.02 |
| JAMES KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055672937046 | $0.00 |
| JAMES KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003082610581 | $0.00 |
| JAMES KOCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.070929773123 | $2,180.69 |
| JAMES KOCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0197024999 | $2,038.38 |
| JAMES KOCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.683133599 | $645.68 |
| JAMES KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247088007439999 | $0.00 |
| JAMES KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077415862588 | $0.01 |
| JAMES KOELMEYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.987672098) | ($17.43) |
| JAMES KOELMEYER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.911480576) | ($15.85) |
| JAMES KOELMEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XRP | (136,422.045157199) | ($48,974.57) |
| JAMES KOELMEYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.184320999) | ($17.43) |
| JAMES KOELMEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.098755272) | ($15.85) |
| JAMES KOELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97109153739999 | $5.96 |
| JAMES KOELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,438.713648307 | $740.87 |
| JAMES KOELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,377.083791773 | $56.15 |
| JAMES KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0045 | $12.83 |
| JAMES KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.76329725 | $2,174.32 |
| JAMES KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02088719 | $815.45 |
| JAMES KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.90 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154921032942 | $45.38 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016447598179 | $0.00 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030588410411 | $57.39 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052195234027 | $0.05 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.048580609882 | $0.02 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6716615367019 | $15.45 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7987731373 | $3.01 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.701138498 | $91.70 |
| JAMES KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0456829371819999 | $2.45 |
| JAMES KOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.316445518) | ($34.54) |
| JAMES KOO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.316445518 | $34.54 |
| JAMES KOO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (50.316445) | ($34.30) |
| JAMES KOO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00333283 | $100.17 |
| JAMES KOO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008094282325) | ($23.36) |
| JAMES KOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (73.076) | ($1,674.03) |
| JAMES KOO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005593869732) | ($11.68) |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067188560539 | $19.89 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000362292685219999 | $0.00 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063438166259 | $0.00 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00708773092999999 | $0.01 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17807547755526 | $0.15 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081501676222 | $0.00 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002603222045634 | $0.00 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00941897568776 | $48.53 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.78896964226549 | $198.21 |
| JAMES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0238009049 | $7.02 |
| JAMES KOONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033614) | ($10.00) |
| JAMES KOONCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033614 | $10.00 |
| JAMES KOONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8508474841) | ($25,265.48) |
| JAMES KOONCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8508474841 | $25,265.48 |
| JAMES KOONCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.851183) | ($24,669.84) |
| JAMES KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325035278929569 | $121.93 |
| JAMES KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016689742889 | $0.00 |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170275) | ($50.00) |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00170275 | $50.00 |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00170275) | ($50.06) |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26177058) | ($7,673.01) |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26177058 | $7,673.01 |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23881) | ($7,001.64) |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2617708577) | ($7,630.99) |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2617708577 | $7,630.99 |
| JAMES KOONS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.284731) | ($8,294.82) |
| JAMES KOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027179422875301 | $96.79 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00892 | $265.38 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 3.074 | $70.61 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 2.179 | $82.78 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 95.2150688 | $58.05 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00436 | $126.39 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.172 | $262.37 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057261163227 | $1.69 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024204254734 | $4.72 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087628323412 | $0.01 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035214807785 | $0.00 |
| JAMES KOPETCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000024667663609 | $0.00 |
| JAMES KOPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8053533092999 | $33.31 |
| JAMES KORAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.844449518) | ($27,197.81) |
| JAMES KORAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.844449518 | $27,197.81 |
| JAMES KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023683806965 | $7.01 |
| JAMES KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15601458243833 | $364.27 |
| JAMES KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2852606011 | $3.32 |
| JAMES KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572100857 | $0.36 |
| JAMES KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023006599646 | $0.68 |
| JAMES KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050490348324 | $0.06 |
| JAMES KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047298810937 | $0.01 |
| JAMES KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009160666379752 | $0.01 |
| JAMES KOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554594016 | $1.64 |
| JAMES KOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122480268051 | $0.24 |
| JAMES KOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12769962636999 | $0.89 |
| JAMES KOVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50429939484 | $0.32 |
| JAMES KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079412800191 | $246.24 |
| JAMES KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.00152038032 | $21.13 |
| JAMES KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21989705223 | $447.60 |
| JAMES KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2428059973 | $70.75 |
| JAMES KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162957425526 | $4.82 |
| JAMES KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022954925766 | $0.45 |
| JAMES KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2210256046 | $2.55 |
| JAMES KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81666478674 | $0.51 |
| JAMES KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24634724998 | $5.78 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127934500781 | $388.48 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1247419323 | $10.12 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5184755097 | $2.79 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 46.535972163 | $410.81 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2287646265 | $7.61 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.508364913 | $1.00 |
| JAMES KRASNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066189012936 | $0.05 |
| JAMES KRAULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016983421819 | $0.03 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00684589 | $275.66 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0039 | $157.23 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001952 | $81.83 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00652545 | $255.89 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106574620869 | $325.86 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022267034668 | $43.45 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19855439902 | $0.20 |
| JAMES KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22849463378 | $73.45 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (881.704628949) | ($12,000.00) |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | XLM | (41,562.327905986) | ($8,000.00) |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (577.159041654) | ($7,844.00) |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,961.0 | $1,961.00 |
| JAMES KREIDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JAMES KREIDER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| JAMES KREIDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JAMES KREIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004) | ($158.64) |
| JAMES KREIDER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004 | $158.64 |
| JAMES KREIDER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($158.56) |
| JAMES KREIDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56) | ($22,199.36) |
| JAMES KREIDER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56 | $22,199.36 |
| JAMES KREIDER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56) | ($22,163.23) |
| JAMES KREIDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.38) | ($1.38) |
| JAMES KREIDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.38 | $1.38 |
| JAMES KREIDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.38) | ($1.38) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.81) | ($5.81) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.81 | $5.81 |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.19) | ($8.19) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.19 | $8.19 |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,961.0) | ($1,961.00) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,961.0 | $1,961.00 |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,961.0) | ($1,961.00) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.19) | ($8.19) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 577.159041654 | $4,195.95 |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01) | ($0.01) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01 | $0.01 |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01) | ($0.01) |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01 | $0.01 |
| JAMES KREIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| JAMES KREIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 1,659.12 | $1,659.12 |
| JAMES KREIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,657.75) | ($1,657.75) |
| JAMES KREIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.37) | ($1.37) |
| JAMES KREIDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | KNC | 4,815.576002731 | $9,155.45 |
| JAMES KREIDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (4,050.0) | ($7,614.00) |
| JAMES KREIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 4,050.0 | $7,614.00 |
| JAMES KREIDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | KNC | (4,050.0) | ($7,795.45) |
| JAMES KREIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.05) | ($1,614.35) |
| JAMES KREIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.05 | $1,614.35 |
| JAMES KREIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (670.0) | ($1,500.80) |
| JAMES KREIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | KNC | 670.0 | $1,500.80 |
| JAMES KREIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (8.05) | ($1,623.85) |
| JAMES KREIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | KNC | (670.0) | ($1,507.18) |
| JAMES KREIDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (120.499659488) | ($242.40) |
| JAMES KREIDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | KNC | 120.499659488 | $242.40 |
| JAMES KREIDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.26978664) | ($241.60) |
| JAMES KREIDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.26978664 | $241.60 |
| JAMES KREIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001440666835) | ($0.27) |
| JAMES KREIDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001440666835 | $0.27 |
| JAMES KREIDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.04978470267) | ($0.10) |
| JAMES KREIDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.04978470267 | $0.10 |
| JAMES KREIDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | KNC | (120.549444) | ($246.11) |
| JAMES KREIDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (1.271227) | ($239.52) |
| JAMES KREIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.660001) | ($1.66) |
| JAMES KREIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.660001 | $1.66 |
| JAMES KREIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JAMES KREIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.51) | ($2.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES KREIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.51 | $2.51 |
| JAMES KREIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| JAMES KREIDER | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | GUSD | 16.75 | $16.75 |
| JAMES KREIDER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.51) | ($2.51) |
| JAMES KREIDER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026448205067 | $90.58 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17396832701 | $353.64 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.8240394579999 | $52.82 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 381.678430106 | $302.59 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109834852759 | $0.07 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0517461346303 | $17.65 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.031929156801 | $11.03 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5796156532 | $2.15 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3877194252 | $28.38 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.291818105 | $24.91 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.81982984263 | $90.02 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.581304022999 | $4.18 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0226500767188797 | $6.31 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0258102147 | $3.12 |
| JAMES KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.074332461202882 | $0.17 |
| JAMES KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006503844121 | $201.21 |
| JAMES KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105300502511999 | $212.97 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1001250181 | $3.72 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.1000112434 | $3.85 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1000985178 | $3.80 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.100009817 | $3.69 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.1003209405 | $3.75 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.1001361045 | $3.75 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.1002252397 | $3.54 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.1000604918 | $3.49 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.1001270539 | $3.19 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.1002177106 | $3.03 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.1000370907 | $3.11 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.1002532429 | $2.96 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.1003259761 | $2.72 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.1001436399 | $2.76 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.1001035622 | $2.80 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.1000639671 | $2.82 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.1000171923 | $2.77 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.1000457035 | $2.64 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.1000993589 | $2.52 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.1004044436 | $2.07 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.1000608429 | $2.14 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.100132923 | $2.07 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.1001013159 | $2.08 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.1000421819 | $2.11 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.1000020041 | $1.98 |
| JAMES KREMMEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.0686389093 | $1.61 |
| JAMES KREMMEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES KREMMEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| JAMES KREMMEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001345107073 | $0.40 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049071908549 | $9.58 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.0309306419999 | $24.03 |
| JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090678196618 | $2.13 |
| JAMES KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367262123799999 | $0.00 |
| JAMES KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053818198745 | $0.01 |
| JAMES KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183886022449999 | $0.00 |
| JAMES KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014930902639 | $0.01 |
| JAMES KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041163481692 | $0.00 |
| JAMES KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00135591159 | $0.02 |
| JAMES KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002445247789 | $0.00 |
| JAMES KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075889475795 | $235.21 |
| JAMES KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.4443272449 | $0.39 |
| JAMES KRZYZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042020914928 | $129.07 |
| JAMES KRZYZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43279117709999 | $877.66 |
| JAMES KRZYZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056496240759 | $6.20 |
| JAMES KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025319895531 | $0.07 |
| JAMES KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021764352729 | $0.04 |
| JAMES KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000576165074 | $0.00 |
| JAMES KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000741517871829999 | $0.00 |
| JAMES KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001442964356 | $0.00 |
| JAMES KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114660525955 | $0.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02935954975) | ($1,181.93) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02935954975 | $1,181.93 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000153156284) | ($0.05) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000153156284 | $0.05 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (505.672024715) | ($477.99) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 505.672024715 | $477.99 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3277045024) | ($0.33) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3277045024 | $0.33 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0008070901957) | ($0.01) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0008070901957 | $0.01 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02820856599) | ($0.15) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02820856599 | $0.15 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1235919796) | ($0.03) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1235919796 | $0.03 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000124) | ($4.99) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 4.971 | $4.99 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | 1INCH | 1.334 | $2.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | 1INCH | (1.333) | ($2.01) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1.991 | $2.01 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (10.619) | ($10.00) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.003254 | $10.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.003269) | ($10.02) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9.984 | $10.02 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (15.27) | ($15.27) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 16.249 | $15.27 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (5.297) | ($4.99) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 4.952 | $4.99 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (5.315) | ($5.00) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 4.959 | $5.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (9.91) | ($9.91) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SNX | 1.908 | $9.91 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SNX | (1.935) | ($10.05) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 10.015 | $10.05 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | XLM | 24.83 | $5.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | XLM | 24.85 | $5.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (49.78) | ($10.06) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9.993 | $10.06 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.01) | ($10.01) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 10.674 | $10.01 |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (10.663) | ($10.00) |
| JAMES KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0002489 | $10.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02948444) | ($1,159.15) |
| JAMES KUHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000353554044) | ($1.05) |
| JAMES KUHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000353554044 | $1.05 |
| JAMES KUHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003536) | ($1.06) |
| JAMES KUHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (500.701024) | ($298.40) |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035375814764476 | $1.42 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021608239599 | $0.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006104510140721 | $0.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036782933837 | $0.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5429576638542 | $0.51 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033124340871624 | $0.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001022502168726 | $0.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000107621794092 | $0.00 |
| JAMES KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000536026435993999 | $0.00 |
| JAMES KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608552222118 | $1.80 |
| JAMES KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8985243335 | $3.39 |
| JAMES KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2294821731 | $2.56 |
| JAMES KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45374444469999 | $4.97 |
| JAMES KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020487360885 | $6.06 |
| JAMES KURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029159747118 | $56.98 |
| JAMES KUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143162950055 | $0.42 |
| JAMES KUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027854722794 | $0.01 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057018852291 | $0.17 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000616216535059999 | $0.12 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076707879082 | $0.01 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124419551758 | $0.14 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051900017893 | $0.00 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115918391306 | $0.01 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00021835717349 | $0.01 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018201678988 | $0.00 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019079660338 | $0.01 |
| JAMES KWAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0078381482039 | $0.02 |
| JAMES KYDD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (4.568004) | ($2.23) |
| JAMES KYDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021398161164 | $0.63 |
| JAMES KYDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1792181049862 | $11.89 |
| JAMES KYDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02415401415019 | $0.02 |
| JAMES KYDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125736286298 | $0.04 |
| JAMES KYLE WALKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00106104 | $31.70 |
| JAMES KYLE WALKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00271187 | $81.00 |
| JAMES KYLE WALKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01261197 | $378.84 |
| JAMES KYLE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002353659468 | $50.00 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.93351185) | ($806.91) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.93351185 | $806.91 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.981967015) | ($161.16) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.981967015 | $161.16 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (11.981967015) | ($149.45) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.93351185) | ($690.81) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0038374 | $137.72 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00382941 | $137.43 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00382940674) | ($137.43) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01393716 | $473.38 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.004153122474) | ($141.19) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $13.78 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01303887384) | ($449.54) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00398176 | $110.70 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.004824198528) | ($134.36) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01240498 | $367.03 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01020816581) | ($299.28) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00047945 | $14.02 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00047303 | $13.47 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.06 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.003483757594) | ($98.91) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001517166904) | ($4.52) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001497650984) | ($4.48) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0449711115 | $795.90 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02324703965 | $411.43 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002529100256) | ($44.76) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001770980418) | ($31.34) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03315235747) | ($586.73) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02335122288) | ($413.27) |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210286766736999 | $6.25 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114574073461 | $0.02 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00224750570459999 | $0.00 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000494381309 | $0.00 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118026747708 | $1.31 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00904155997217999 | $0.12 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016607406582 | $0.00 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110322306865 | $0.01 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.196459066299999 | $0.67 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036027384109 | $0.22 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026586869265 | $2.02 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0291303509579999 | $0.04 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000015986193069 | $0.00 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000269249966909999 | $0.00 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.023605874551 | $0.06 |
| JAMES KYUSHIK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00024803689248 | $0.00 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.797673816) | ($39.65) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (509.42994454) | ($3,197.15) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 509.42994454 | $3,197.15 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UNI | (509.4299) | ($3,197.15) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,227.673 | $3,197.15 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,227.67) | ($2,227.67) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 2,613.744 | $2,227.67 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,613.744) | ($2,224.76) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,613.744 | $2,224.76 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 284.82 | $1,000.00 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (284.82) | ($993.93) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 284.82 | $993.93 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (26.260825573) | ($42.64) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 26.260825573 | $42.64 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (209.762373341) | ($392.34) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 209.762373341 | $392.34 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SUSHI | (209.762) | ($392.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 389.737 | $392.34 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (389.74) | ($389.74) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 111.802 | $389.74 |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (111.802) | ($390.19) |
| JAMES L JR NORTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 111.802 | $390.19 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011278365719 | $312.50 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 602.996842051682 | $627.83 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024428078955 | $0.42 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5523592775 | $17.24 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00532367975309999 | $0.01 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.73437667794 | $19.22 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009855837827 | $0.00 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48361384444 | $4.56 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000685105914 | $0.00 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011011358747 | $0.00 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.24912735059999 | $2.37 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034536651575 | $0.00 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000002699608351 | $0.00 |
| JAMES L JR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.326363963042 | $1.13 |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.247657651) | ($97.49) |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.247657651 | $97.49 |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.0) | ($4.40) |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.0 | $4.40 |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2.0) | ($4.01) |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2.0 | $4.01 |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,578.25) |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,578.25 |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,128.00) |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,128.00 |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04865) | ($99.70) |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003321) | ($100.10) |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.95135) | ($8,094.46) |
| JAMES L KRIEGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096679) | ($2,911.88) |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017322709736 | $54.29 |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.762902269943 | $100.51 |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041124259513 | $95.73 |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060105267961 | $0.00 |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081605695536 | $0.00 |
| JAMES L KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2140366632 | $24.60 |
| JAMES LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017839987359 | $0.53 |
| JAMES LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1004799327 | $7.10 |
| JAMES LABOYNE | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | ETH | 0.200232027 | $230.06 |
| JAMES LABOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122953184879 | $36.39 |
| JAMES LABOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023230597444 | $45.28 |
| JAMES LAISIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012600554431676 | $50.74 |
| JAMES LAISIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42680196444 | $0.50 |
| JAMES LAISIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066940993713 | $134.38 |
| JAMES LAISIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9603499624 | $1.55 |
| JAMES LAISIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023244496719 | $0.21 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263788534929 | $7.67 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248201047929999 | $505.72 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.187405037 | $37.41 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023429052297 | $0.00 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7947333003 | $42.17 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042733873332 | $0.00 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 76.3848779189999 | $260.96 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.620172598269999 | $24.54 |
| JAMES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0021132490951 | $0.00 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157610563219999 | $46.77 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2908087289 | $101.85 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01482094036 | $28.92 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89663823586 | $9.96 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017403895267 | $5.15 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000371543311389999 | $0.73 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2940829736 | $4.29 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9582252648 | $7.10 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112340896632 | $33.25 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015966562708 | $31.15 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023576576425 | $0.00 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061801610043 | $0.01 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317011506786 | $9.38 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.060392606 | $16.70 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.424572694 | $12.20 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25223946023 | $2.80 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72077436551 | $2.46 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2371707807 | $4.41 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080367522527 | $0.88 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94232757605 | $5.80 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017448425161 | $1.32 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0495258836139999 | $3.53 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.301381416529999 | $0.16 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00503118602429999 | $9.37 |
| JAMES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7827095504 | $3.72 |
| JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031856762453 | $9.43 |
| JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017613077508 | $3.44 |
| JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42605611335 | $0.27 |
| JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026227171871 | $0.83 |
| JAMES LAMBOURNE PROPERTIES LIMITED | 165 KINGS ROAD, KINGSTON UPON THAMES, KT2 5JF UNITED KINGDOM | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00218161) | ($29,582.55) |
| JAMES LAMBOURNE PROPERTIES LIMITED | 165 KINGS ROAD, KINGSTON UPON THAMES, KT2 5JF UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036181219382386 | $137.08 |
| JAMES LAMBOURNE PROPERTIES LIMITED | 165 KINGS ROAD, KINGSTON UPON THAMES, KT2 5JF UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.571343353442999 | $1,042.44 |
| JAMES LAMBOURNE PROPERTIES LIMITED | 165 KINGS ROAD, KINGSTON UPON THAMES, KT2 5JF UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000080265786019 | $0.00 |
| JAMES LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAMES LAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.036803976014 | $2.30 |
| JAMES LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071055268957999 | $0.21 |
| JAMES LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122473720561 | $3.62 |
| JAMES LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016072346244 | $3.14 |
| JAMES LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1306060356 | $8.13 |
| JAMES LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084218266958 | $0.25 |
| JAMES LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33010463100219 | $1.55 |
| JAMES LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.418765615 | $2.59 |
| JAMES LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5083040606) | ($13,897.40) |
| JAMES LANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5083040606 | $13,897.40 |
| JAMES LANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50830406) | ($13,877.72) |
| JAMES LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045149500475584 | $161.61 |
| JAMES LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146583760724 | $4.34 |
| JAMES LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015769274532 | $0.00 |
| JAMES LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031441137817 | $0.01 |
| JAMES LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102765761839 | $0.00 |
| JAMES LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4172342397 | $8.42 |
| JAMES LAPIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003035827284 | $0.00 |
| JAMES LAPIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23510388067 | $0.24 |
| JAMES LAPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147788862759999 | $0.00 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017736202676 | $5.25 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004328432347199999 | $0.00 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.702709069295 | $0.95 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1136052509 | $3.84 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000466641717689999 | $0.01 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102404552472 | $0.09 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0108159566249999 | $0.07 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011022349358 | $0.63 |
| JAMES LAPUYADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017162312631 | $0.01 |
| JAMES LARGOZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.157139237) | ($32,441.47) |
| JAMES LARGOZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.157139237 | $32,441.47 |
| JAMES LARGOZA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (17.416097877) | ($29,439.54) |
| JAMES LARGOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065278) | ($100.45) |
| JAMES LARGOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($56.89) |
| JAMES LARGOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $56.89 |
| JAMES LARGOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($57.38) |
| JAMES LARGOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9754352) | ($28,000.00) |
| JAMES LARGOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9754352 | $28,000.00 |
| JAMES LARGOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9754352) | ($27,903.30) |
| JAMES LARGOZA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02567733974) | ($30.00) |
| JAMES LARGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579748224135 | $200.22 |
| JAMES LARGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14933386946581 | $357.52 |
| JAMES LARGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.551370643 | $18.55 |
| JAMES LARGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.182043176 | $57.22 |
| JAMES LARGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00835151180019999 | $0.01 |
| JAMES LARGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00192755759969999 | $0.02 |
| JAMES LARGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69198647073 | $27.38 |
| JAMES LARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000280790136 | $0.00 |
| JAMES LARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016400672627999 | $0.00 |
| JAMES LARKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (34.088824156) | ($3,792.56) |
| JAMES LARKIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 34.088824156 | $3,792.56 |
| JAMES LARKIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (34.08882415) | ($3,719.43) |
| JAMES LARKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.260243459) | ($9,508.36) |
| JAMES LARKIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.260243459 | $9,508.36 |
| JAMES LARKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,083.140814185) | ($1,083.14) |
| JAMES LARKIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,083.140814185 | $1,083.14 |
| JAMES LARKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.841932348) | ($1,035.84) |
| JAMES LARKIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.841932348 | $1,035.84 |
| JAMES LARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.260243459) | ($7,715.78) |
| JAMES LARKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.269541649) | ($34,913.66) |
| JAMES LARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.269541649 | $34,913.66 |
| JAMES LARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| JAMES LARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,073.14) | ($1,073.14) |
| JAMES LARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES LARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,015.841932) | ($1,015.84) |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019494613796 | $0.06 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155804986093199 | $4.65 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013972740998374 | $1.53 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016596278866 | $0.49 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3426679736 | $26.03 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8255967684 | $0.71 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697608392245999 | $239.18 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038943948381665 | $95.47 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8147567224199 | $10.81 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.821663053889999 | $9.13 |
| JAMES LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.308499699068 | $11.31 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083070064033 | $24.59 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074275590869 | $149.41 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.503047026 | $11.50 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.05446481719999 | $2.55 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13419709779 | $0.17 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.077966541254 | $5.71 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038820057155 | $0.88 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102412403053 | $0.73 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.821051976089999 | $0.44 |
| JAMES LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19473974758 | $4.57 |
| JAMES LARNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.64714442333 | $52.39 |
| JAMES LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058620665167 | $0.00 |
| JAMES LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017409186982 | $0.00 |
| JAMES LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.5407729039999 | $7.43 |
| JAMES LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016739286192 | $49.83 |
| JAMES LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456333 | $0.02 |
| JAMES LASKASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027737565425 | $0.01 |
| JAMES LASKASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001738649364 | $0.00 |
| JAMES LASKASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000405245339859999 | $0.00 |
| JAMES LASKASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080467708126 | $0.01 |
| JAMES LASKASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007652714809 | $0.00 |
| JAMES LATHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020329178236 | $61.08 |
| JAMES LATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106324471243511 | $0.01 |
| JAMES LATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003311815284 | $0.00 |
| JAMES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126339508063999 | $0.37 |
| JAMES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01905837977 | $1.19 |
| JAMES LAUDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 982.90452 | $982.90 |
| JAMES LAUDER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAMES LAUDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.04998140314 | $1,520.33 |
| JAMES LAURENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,378.760278783) | ($1,378.76) |
| JAMES LAURENCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,378.760278783 | $1,378.76 |
| JAMES LAURENCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,818.779994 | $1,818.78 |
| JAMES LAURENCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0875785 | $2,698.91 |
| JAMES LAURENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0875785) | ($2,757.03) |
| JAMES LAURENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.08254076 | $2,405.58 |
| JAMES LAURENCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.08254076) | ($2,510.44) |
| JAMES LAURENCE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| JAMES LAURENCE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (223.76) | ($223.76) |
| JAMES LAURENCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7341425215) | ($15,000.00) |
| JAMES LAURENCE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02218854738) | ($453.36) |
| JAMES LAURENCE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005475724354) | ($111.88) |
| JAMES LAURENCE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7417844802 | $15,156.14 |
| JAMES LAURENCE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.17011926 | $3,475.88 |
| JAMES LAURENCE | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000581891741) | ($12.50) |
| JAMES LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003145333389739 | $0.67 |
| JAMES LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.21397777530599 | $8.21 |
| JAMES LAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014336439854 | $433.71 |
| JAMES LAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5417859914 | $3,070.92 |
| JAMES LAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.71725176052 | $1.81 |
| JAMES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084643919413 | $261.58 |
| JAMES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17658036016 | $358.99 |
| JAMES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.707003049 | $54.47 |
| JAMES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73598207162 | $6.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82089828356 | $0.82 |
| JAMES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4570858747 | $11.81 |
| JAMES LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00787225) | ($257.04) |
| JAMES LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384614112822199 | $1.46 |
| JAMES LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016703452783 | $0.02 |
| JAMES LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,799.380767033 | $1,799.38 |
| JAMES LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.61991346 | $149.02 |
| JAMES LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077928799387 | $15.01 |
| JAMES LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.733850340440899 | $0.73 |
| JAMES LAWRENCE RUTTLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025861638885 | $78.42 |
| JAMES LAWRENCE RUTTLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.62583861319 | $364.89 |
| JAMES LAWRENCE RUTTLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0122047354262 | $0.01 |
| JAMES LAWRENCE RUTTLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.45336137191 | $844.58 |
| JAMES LAWRENCE RUTTLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020975820702 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004932399198 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033697746777 | $0.04 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023882154557 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013256793756 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002552461997 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013950575396 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018768915264 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092435866292 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000045386732109 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0066693482584 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017498283355 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000008014028782 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000632770731839999 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000253564558189999 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046182028137 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000968163672589999 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001659648115 | $0.00 |
| JAMES LAWRENCE ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000095406706135 | $0.00 |
| JAMES LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000106121146329 | $0.00 |
| JAMES LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000130452634832 | $0.00 |
| JAMES LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000115108618325999 | $0.01 |
| JAMES LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9193393946451 | $44.39 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192664448939999 | $57.75 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151919473749999 | $0.02 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454038220359999 | $90.26 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.585053889 | $517.70 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8785362635 | $25.41 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35532090807 | $26.01 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5765002986 | $15.86 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215061143269999 | $6.36 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107797053702 | $0.00 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094818240935 | $0.01 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114027835387 | $0.00 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039895593317 | $0.00 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018432900465 | $0.01 |
| JAMES LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000295945878829999 | $0.02 |
| JAMES LAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150663964292999 | $44.59 |
| JAMES LAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035863256704 | $70.72 |
| JAMES LAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5851728217 | $3.51 |
| JAMES LAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30861396382 | $18.45 |
| JAMES LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117226039722 | $34.70 |
| JAMES LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14503039834 | $294.36 |
| JAMES LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.027509997 | $379.03 |
| JAMES LE BRAUN PRISBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.59367066 | $1,830.54 |
| JAMES LE BRAUN PRISBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5934106789) | ($1,662.82) |
| JAMES LE BRAUN PRISBY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08927669831) | ($250.86) |
| JAMES LE BRAUN PRISBY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08927669831 | $250.86 |
| JAMES LE BRAUN PRISBY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0895366794) | ($249.12) |
| JAMES LE BRAUN PRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027488335288276 | $0.80 |
| JAMES LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000832610727279999 | $0.25 |
| JAMES LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130261659506 | $0.10 |
| JAMES LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010635059203 | $0.00 |
| JAMES LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047896284268 | $0.53 |
| JAMES LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086900909773 | $0.30 |
| JAMES LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206738908629999 | $621.57 |
| JAMES LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00215514121434 | $0.00 |
| JAMES LEAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00762649) | ($289.90) |
| JAMES LEAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04642101886) | ($126.79) |
| JAMES LEAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (65.500414) | ($39.66) |
| JAMES LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003006736675463 | $1.18 |
| JAMES LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021027304549 | $0.00 |
| JAMES LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001907394935432 | $0.56 |
| JAMES LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.123860231130199 | $0.09 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001018576903) | ($0.42) |
| JAMES LEATHEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2456174843) | ($0.40) |
| JAMES LEATHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 527.540777 | $527.54 |
| JAMES LEATHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAMES LEATHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| JAMES LEATHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 79.051383399 | $659.38 |
| JAMES LEATHEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.583333333) | ($2.38) |
| JAMES LEATHEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.4686654612) | ($2.38) |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028083522941 | $0.83 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4642679863199 | $30.55 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036841054457 | $7.19 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0535918063369999 | $0.04 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4139857987 | $3.26 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023872076444 | $1.75 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05786083837 | $6.35 |
| JAMES LEATHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.41644151 | $0.67 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 8,280.0 | $7,939.72 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 491.0 | $450.79 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,034.633575027) | ($13,485.26) |
| JAMES LEBLANC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,034.633575027 | $13,485.26 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ADA | (23,635.757433415) | ($21,200.00) |
| JAMES LEBLANC | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,300.0 | $5,300.00 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES LEBLANC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,520.0 | $5,520.00 |
| JAMES LEBLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.52) | ($26.52) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 23,635.757433415 | $12,148.35 |
| JAMES LEBLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($55.18) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ADA | (23,705.633575) | ($12,600.23) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 6,700.0 | $6,700.00 |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,920.336215 | $1,920.34 |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ADA | 29,752.066115702 | $13,757.63 |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | ADA | 23,705.633575 | $10,961.70 |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,766.516217233) | ($13,764.31) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,766.516217233 | $13,764.31 |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (43.251741) | ($19.99) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (68.816215) | ($68.82) |
| JAMES LEBLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (53,428.898051) | ($24,777.81) |
| JAMES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.324779322165 | $0.32 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9640566413781 | $23.98 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022518521415 | $0.07 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143487617899999 | $0.02 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021625976825 | $0.42 |
| JAMES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03715224959 | $9.16 |
| JAMES LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019135824537 | $5.66 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10093 | $4,164.98 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (780.0) | ($566.86) |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001175) | ($48.23) |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.453438) | ($1,001.45) |
| JAMES LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008148109334 | $20.10 |
| JAMES LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.28554886 | $8,184.20 |
| JAMES LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02536077 | $760.09 |
| JAMES LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.848689451) | ($4.85) |
| JAMES LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.848689451 | $4.85 |
| JAMES LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.84) | ($4.84) |
| JAMES LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008148109334) | ($16.38) |
| JAMES LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.08838708 | $2,588.20 |
| JAMES LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3727036484) | ($11,830.79) |
| JAMES LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3727036484 | $11,830.79 |
| JAMES LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05116364756) | ($100.76) |
| JAMES LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05116364756 | $100.76 |
| JAMES LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00186596 | $59.37 |
| JAMES LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.03) |
| JAMES LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.364569) | ($10,652.74) |
| JAMES LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,133.874529227) | ($1,165.29) |
| JAMES LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,133.874529227 | $1,165.29 |
| JAMES LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,133.874529227) | ($1,148.49) |
| JAMES LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,200.30) |
| JAMES LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,200.30 |
| JAMES LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,251.20) |
| JAMES LEE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.006002886289 | $6.63 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050663567201 | $155.43 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028804715253 | $56.26 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.837450980999 | $81.53 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2978564919999 | $19.02 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177981626462999 | $0.52 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027926051061 | $5.45 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130755694174 | $1.45 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7368989987 | $1.74 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000764444477189999 | $0.02 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019439670744 | $0.00 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2112344256 | $4.21 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196953066677799 | $68.87 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041830478155614 | $1.02 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8290889878 | $17.83 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020188131687 | $0.60 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025256369182 | $4.93 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13778925646 | $0.09 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9716187802 | $2.32 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4884011489999 | $21.00 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3668493634 | $4.29 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134030389186999 | $39.67 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077973392775 | $15.19 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195777592079999 | $0.58 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.717613588 | $363.72 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43078056423 | $0.43 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035360683391 | $0.01 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082655050622 | $0.02 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002239318859 | $0.00 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014657752355 | $0.00 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087193858676 | $2.58 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.375516228 | $27.86 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021368632002 | $6.32 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078393836439 | $15.30 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21341411988 | $0.21 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0752011365399999 | $0.06 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000538186264159999 | $0.01 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000227687966049999 | $0.00 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071790287725 | $0.14 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34100099857 | $0.27 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170343042269999 | $50.76 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021399214529 | $4.18 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29455433289599 | $1.29 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.876553742 | $12.59 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.26055715 | $22.76 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53438376833 | $5.94 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106315004117 | $0.00 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023556748015 | $0.01 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00019073900681 | $0.01 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064707260427 | $5.26 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.38651696542 | $42.39 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9554272226 | $3.96 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3586575477 | $0.18 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013985170327 | $0.09 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3077494151 | $0.13 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002163635664 | $0.66 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077172657908 | $239.24 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066300511966 | $145.85 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00920463084119999 | $0.01 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.347649789612 | $23.89 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.291031696 | $8.35 |
| JAMES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03962228129617 | $0.04 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 3.09587949 | $119,809.99 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 8.153952 | $23,129.24 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.24566893 | $48,293.86 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.52751693 | $4,334.22 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.10293527 | $3,935.00 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.44448369) | ($134,036.74) |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.44448369 | $134,036.74 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.68146893) | ($20,041.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES LEE CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.68146893 | $20,041.61 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.2210573) | ($95.16) |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.2210573 | $95.16 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06805337 | $2,006.96 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $1,941.94 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.033 | $989.91 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16605337) | ($5,015.92) |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16605337 | $5,015.92 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $1,974.05 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 1.05754131 | $30,861.58 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.068 | $1,984.40 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 54.42033981 | $107,132.56 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (54.42033981) | ($108,638.74) |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 54.42033981 | $108,638.74 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.033 | $993.17 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.22354131) | ($36,799.92) |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.22354131 | $36,799.92 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $1,991.73 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.06013356 | $1,929.10 |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12513356) | ($3,967.73) |
| JAMES LEE CHIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12513356 | $3,967.73 |
| JAMES LEE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.138413865151 | $4,221.25 |
| JAMES LEE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.2181123498 | $100.72 |
| JAMES LEE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.69009647739999 | $13,083.43 |
| JAMES LEE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.1349749096999 | $98.30 |
| JAMES LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066281819413 | $19.62 |
| JAMES LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009984011116 | $1.95 |
| JAMES LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403734363029999 | $0.00 |
| JAMES LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0637934131 | $3.22 |
| JAMES LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095650582141 | $0.00 |
| JAMES LEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118093982859 | $0.12 |
| JAMES LEE SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020079287089 | $0.59 |
| JAMES LEE SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2177380659 | $0.76 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05449376803) | ($160.00) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05449376803 | $160.00 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003409106405) | ($1.00) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003409106405 | $1.00 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05468888495) | ($160.42) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2460906289) | ($7,011.61) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2460906289 | $7,011.61 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03445748 | $1,021.09 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $3,823.96 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4035357613) | ($11,930.62) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09039882331) | ($160.41) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09039882331 | $160.41 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0904044588) | ($160.42) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.583147054) | ($40,527.32) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.583147054 | $40,527.32 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (21.583287212) | ($40,672.63) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008760228517) | ($160.42) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04531447452) | ($829.81) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.091174147) | ($19,981.92) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4105481089) | ($7,518.08) |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.456758912 | $26,676.62 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4035357613 | $7,389.67 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016119330264153 | $50.63 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158447829358789 | $386.63 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18915695812 | $0.19 |
| JAMES LEE ZATKO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000366365653327 | $0.00 |
| JAMES LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017791860383 | $0.02 |
| JAMES LEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018817017084 | $0.00 |
| JAMES LEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016592192149 | $0.00 |
| JAMES LEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000545296472309999 | $0.00 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 29.5 | $164.48 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,067.245835762) | ($12,804.52) |
| JAMES LEGGETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505104) | ($195.42) |
| JAMES LEGGETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (62.066897084) | ($4,360.17) |
| JAMES LEGGETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UMA | (128.845516596) | ($805.00) |
| JAMES LEGGETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.405600269) | ($6,847.86) |
| JAMES LEGGETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (3,526.652412332) | ($7,159.10) |
| JAMES LEGGETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,790.0 | $1,790.00 |
| JAMES LEGGETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,790.0) | ($1,790.00) |
| JAMES LEGGETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,101.980277 | $2,101.98 |
| JAMES LEGGETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9286903402) | ($0.68) |
| JAMES LEGGETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,790.0) | ($1,790.00) |
| JAMES LEGGETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,526.652412332 | $2,563.28 |
| JAMES LEGGETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (311.980277) | ($311.98) |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013976993143043 | $0.56 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.4899084134907 | $122.59 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008556443430085 | $25.20 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.35361032 | $52.11 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18321446351453 | $13.61 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093179303765 | $10.23 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025653542633 | $8.16 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13495503385 | $7.68 |
| JAMES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.078982985378731 | $0.47 |
| JAMES LEGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008117311582) | ($19.39) |
| JAMES LEGUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00031219) | ($9.39) |
| JAMES LEGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1456854888 | $3,227.55 |
| JAMES LEGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000875227915) | ($19.39) |
| JAMES LEGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003547029265) | ($78.58) |
| JAMES LEGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1173590809) | ($2,600.00) |
| JAMES LEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7998408322501 | $23.46 |
| JAMES LEINBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083229246) | ($32.30) |
| JAMES LEINBACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001083229246 | $32.30 |
| JAMES LEINBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,619.750846932) | ($20,619.75) |
| JAMES LEINBACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,619.750846932 | $20,619.75 |
| JAMES LEINBACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001083) | ($32.73) |
| JAMES LEINBACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JAMES LEINBACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JAMES LEINBACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,119.75) | ($10,119.75) |
| JAMES LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006592324473746 | $0.24 |
| JAMES LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 148.80432487473 | $148.80 |
| JAMES LEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016910196983 | $0.50 |
| JAMES LEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.341878387 | $59.34 |
| JAMES LEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.49426124 | $21.00 |
| JAMES LEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.375057922) | ($55,322.71) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.375057922 | $55,322.71 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.659742552) | ($80,752.97) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.659742552 | $80,752.97 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,388.081686958) | ($5,253.78) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,388.081686958 | $5,253.78 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,476.052975889) | ($1,940.95) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,476.052975889 | $1,940.95 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (130.143217138) | ($1,805.09) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 130.143217138 | $1,805.09 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (26.659742552) | ($80,626.26) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (2,388.0816) | ($5,253.78) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.37505792) | ($55,271.83) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (130.143217138) | ($1,803.78) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (9,476.0529758) | ($1,935.59) |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001110600845264 | $44.45 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.783633005226 | $5.94 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02833870574498 | $85.58 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0457991203399 | $0.64 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9129147632547 | $0.40 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0042279697904 | $0.01 |
| JAMES LELAND CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006731046905 | $0.00 |
| JAMES LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001091646579 | $0.00 |
| JAMES LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012556064127 | $0.00 |
| JAMES LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063234071899 | $0.00 |
| JAMES LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026888984919 | $0.00 |
| JAMES LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00043053168748 | $0.00 |
| JAMES LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000334588324679999 | $0.00 |
| JAMES LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019952769245 | $5.91 |
| JAMES LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2400756013 | $8.24 |
| JAMES LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052304515346 | $0.38 |
| JAMES LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071577385391 | $0.02 |
| JAMES LENIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64271886228 | $0.62 |
| JAMES LENSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.455577827) | ($14.91) |
| JAMES LENSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.455577827 | $14.91 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09869562125868 | $0.18 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049174149385 | $0.01 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27454906229999 | $4.18 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6807122574 | $2.31 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044217457716 | $0.00 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033410520451 | $0.01 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026893096265 | $2.95 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4088699709 | $8.67 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005071080416 | $0.38 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4944028538 | $2.17 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027919007495 | $1.99 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0041094167569 | $0.00 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0119997334285 | $1.30 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000423441008069999 | $0.00 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35969868979 | $0.66 |
| JAMES LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00101977567112 | $0.00 |
| JAMES LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053433272602 | $0.02 |
| JAMES LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122841520974 | $0.01 |
| JAMES LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09418230561 | $0.69 |
| JAMES LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2022036351 | $2.25 |
| JAMES LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114891437209999 | $0.00 |
| JAMES LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07551114367 | $0.06 |
| JAMES LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075557485438 | $0.08 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.6 | $53.06 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $53.63 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.65 | $53.12 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04951243 | $154.27 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 149.92 | $214.49 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00497484 | $205.65 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.65 | $53.15 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.66 | $50.79 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.65 | $50.02 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $50.32 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (244.797176395) | ($336.57) |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 244.797176395 | $336.57 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (244.797176395) | ($345.16) |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140696706071 | $53.76 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182302953521 | $3.50 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88658222007 | $0.89 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2677876041473 | $0.37 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0626132531 | $1.91 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34144879844 | $3.79 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001744520875 | $0.13 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039196340963 | $2.30 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065271590551 | $2.49 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023364422739 | $1.28 |
| JAMES LESLEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.798854596859999 | $1.66 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.1995 | $85.08 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002617167239) | ($1.08) |
| JAMES LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,281.918635 | $1,281.92 |
| JAMES LEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.70313789 | $184.28 |
| JAMES LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JAMES LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,419.40) |
| JAMES LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,993.83) |
| JAMES LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (400.0) | ($400.00) |
| JAMES LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $636.69 |
| JAMES LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.54897212 | $2,903.59 |
| JAMES LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.67403097) | ($3,114.95) |
| JAMES LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,351.593928 | $1,351.59 |
| JAMES LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| JAMES LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| JAMES LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.794575727 | $5,414.02 |
| JAMES LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (146.777749894) | ($146.78) |
| JAMES LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 4.1797002 | $8,501.16 |
| JAMES LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JAMES LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.499043) | ($1.50) |
| JAMES LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (80.0) | ($204.80) |
| JAMES LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | KNC | 210.28629264 | $519.85 |
| JAMES LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.679842) | ($50.68) |
| JAMES LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,714.43 |
| JAMES LEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,108.08) |
| JAMES LEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,056.16 |
| JAMES LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.4317987 | $119.63 |
| JAMES LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.8999787 | $28,278.23 |
| JAMES LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,806.40) |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112847374682459 | $0.01 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071386847265 | $21.13 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250744694483 | $39.15 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10637119461376 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01981596772 | $0.02 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099190759717 | $0.01 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026474941249 | $793.02 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.027116219 | $39.67 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21946160978 | $441.61 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47137847555 | $4.47 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3142722554 | $8.18 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.99923356759999 | $3.14 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000875520720519999 | $0.01 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083685246402 | $0.00 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5794491095 | $1.58 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2889830648 | $0.04 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121619493224 | $0.09 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0567287012 | $15.10 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8625368743 | $4.23 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0178172761004 | $0.94 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100110504607 | $10.99 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065682436992 | $1.93 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4441574139 | $8.89 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8439729181 | $0.12 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034042590172 | $0.08 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112770548159 | $0.85 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018110349121 | $0.00 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9306577124 | $1.41 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0656441373839999 | $4.60 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2330660316 | $1.72 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0074551531974 | $0.81 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.7935919099999 | $30.79 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0160954976959999 | $29.98 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000060173726171 | $0.00 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24401942652 | $0.49 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20718518235 | $0.38 |
| JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.2447818365932 | $3.24 |
| JAMES LEVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.278576838) | ($3,744.47) |
| JAMES LEVER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001685828) | ($0.67) |
| JAMES LEVER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000228477893) | ($0.67) |
| JAMES LEVER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003219605959) | ($0.67) |
| JAMES LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041637030411 | $1.23 |
| JAMES LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019168644065839 | $5.79 |
| JAMES LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044451158909 | $0.00 |
| JAMES LEVICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,169.841384) | ($20,169.84) |
| JAMES LEVICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (22.036316) | ($22.04) |
| JAMES LEVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116874252902 | $0.00 |
| JAMES LEVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.163229972163 | $128.16 |
| JAMES LEVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070345624447 | $0.00 |
| JAMES LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042084049557 | $12.45 |
| JAMES LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24048766683 | $489.92 |
| JAMES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036933963028 | $0.00 |
| JAMES LEVY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36532130186 | $4.53 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $250.94 |
| JAMES LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XLM | 63.0296507 | $8.09 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012549992743 | $0.37 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000273960978889999 | $0.05 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036622176782 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037227287658 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024597173326 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054422690712 | $0.11 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070251869431 | $0.06 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046089695285 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093290669238 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076318985686 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024432550909 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012121328483 | $0.00 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018424225302 | $0.02 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.49872094366 | $28.52 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.359915005 | $28.03 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.671339903 | $36.21 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162379085788 | $48.13 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029859130419 | $58.39 |
| JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147148665668 | $0.57 |
| JAMES LEWIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95740183304 | $0.96 |
| JAMES LEWIS CREECH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 16.126 | $554.09 |
| JAMES LEWIS CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358824362 | $50.00 |
| JAMES LI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.56681 | $1,592.31 |
| JAMES LI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.078832 | $3,039.44 |
| JAMES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022477840665 | $6.65 |
| JAMES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022481517237 | $677.65 |
| JAMES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0729310241969999 | $146.65 |
| JAMES LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036702141703 | $0.00 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.36072784 | $713.17 |
| JAMES LIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00849718 | $334.55 |
| JAMES LIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00095522 | $40.44 |
| JAMES LIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00083768 | $35.64 |
| JAMES LIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (33.35879) | ($3,027.16) |
| JAMES LIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.309677) | ($8,317.83) |
| JAMES LIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00314) | ($117,759.60) |
| JAMES LIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (45.510136) | ($4,370.16) |
| JAMES LIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.874691) | ($5,492.35) |
| JAMES LIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183677) | ($7,459.67) |
| JAMES LIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50000033) | ($58,088.08) |
| JAMES LIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01633 | $46.22 |
| JAMES LIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02413684 | $942.70 |
| JAMES LIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (14.93) | ($14.93) |
| JAMES LIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018332) | ($52.08) |
| JAMES LIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024972) | ($960.16) |
| JAMES LIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00365042 | $138.08 |
| JAMES LIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.17879 | $7,004.28 |
| JAMES LIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05667 | $2,220.10 |
| JAMES LIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09039 | $2,737.73 |
| JAMES LIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07787 | $2,381.89 |
| JAMES LIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.29447653 | $8,663.21 |
| JAMES LIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.432812) | ($13,396.83) |
| JAMES LIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.271372) | ($8,420.67) |
| JAMES LIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001693609) | ($3.15) |
| JAMES LIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015737) | ($4.71) |
| JAMES LIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003050222) | ($5.73) |
| JAMES LIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006367541) | ($11.86) |
| JAMES LIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023908) | ($7.46) |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395997179338768 | $156.90 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027646429774506 | $0.07 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104588350732 | $0.01 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106939548082999 | $0.00 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0916371838582199 | $8.00 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0108146031336719 | $21.17 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00084290302157 | $0.00 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340098884318823 | $134.54 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001552631075411 | $0.04 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07099378727089 | $0.07 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090158939628 | $0.01 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000157287798459999 | $0.00 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13213259956044 | $11.54 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00730229843410883 | $14.27 |
| JAMES LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00169692464359999 | $0.00 |
| JAMES LILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018331961971 | $0.54 |
| JAMES LILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107254589308 | $0.09 |
| JAMES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210611060739999 | $0.01 |
| JAMES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000841636440459999 | $0.00 |
| JAMES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049699319499 | $0.00 |
| JAMES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009575740484 | $0.00 |
| JAMES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025201689806 | $7.46 |
| JAMES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19961044715 | $0.23 |
| JAMES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16300041048 | $331.17 |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002869) | ($1.11) |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002869 | $1.11 |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001177898633) | ($3.33) |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001177898633 | $3.33 |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.29668813) | ($48,954.53) |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.29668813 | $48,954.53 |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.591648352) | ($11.11) |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.591648352 | $11.11 |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001177898633) | ($3.34) |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.1) | ($11.11) |
| JAMES LIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.1 | $11.11 |
| JAMES LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.691648352) | ($21.40) |
| JAMES LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38,060.229666761) | ($40,838.63) |
| JAMES LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38,060.229666761 | $40,838.63 |
| JAMES LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.734538455) | ($65,876.28) |
| JAMES LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.734538455 | $65,876.28 |
| JAMES LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (38,060.229666761) | ($40,784.44) |
| JAMES LIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (17.29668813) | ($49,302.99) |
| JAMES LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($20.29) |
| JAMES LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000728) | ($20.14) |
| JAMES LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.73319714) | ($47,242.36) |
| JAMES LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001231892621) | ($33.37) |
| JAMES LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001231892621 | $33.37 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353009075755925 | $140.53 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8826100694 | $14.42 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541728189793 | $161.24 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.46486571486 | $227.02 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00143510966059999 | $0.01 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016130481294 | $0.00 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028864312149 | $0.00 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.130614243 | $0.94 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180968381589999 | $54.09 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827456748099999 | $16.15 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.665102388 | $87.67 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9028629004 | $4.96 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82622551543 | $9.18 |
| JAMES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140828794910999 | $5.57 |
| JAMES LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019749214117 | $5.85 |
| JAMES LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.77307826369999 | $6.16 |
| JAMES LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118426461018999 | $0.00 |
| JAMES LINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016660213735 | $0.01 |
| JAMES LING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,512.163256907) | ($2,982.79) |
| JAMES LING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,512.163256907 | $2,982.79 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033543934299 | $0.01 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045420835183 | $1.34 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7060698259 | $1.35 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9903416042 | $4.39 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48938385485 | $0.07 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023707342268 | $0.02 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044541800417 | $0.07 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124465221563 | $0.01 |
| JAMES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0857552335379999 | $0.25 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000121 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00072847 | $0.11 |
| JAMES LINH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00008486 | $0.01 |
| JAMES LINH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00062661 | $0.10 |
| JAMES LINH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00001146 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.000059 | $0.01 |
| JAMES LINH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000124 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00002482 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00003119 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0001736 | $0.02 |
| JAMES LINH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00003393 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00001973 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00028205 | $0.02 |
| JAMES LINH | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00003008 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030409136531 | $0.09 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125796385471 | $0.02 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034793519542 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003670394662 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000144636186021999 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000118845079889 | $0.00 |
| JAMES LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000298401679649999 | $0.00 |
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369274031509999 | $1.09 |
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007541267741 | $14.71 |
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00203308739 | $0.00 |
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.39062168839999 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022035338571 | $0.00 |
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00204159613819999 | $0.00 |
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013551585991 | $0.00 |
| JAMES LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044982785915 | $0.00 |
| JAMES LINTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.115024958295 | $5.10 |
| JAMES LIOLIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002177) | ($4.45) |
| JAMES LIOLIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.95) |
| JAMES LIOLIOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (61.176142) | ($619.93) |
| JAMES LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122419709432 | $0.04 |
| JAMES LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012619333232064 | $0.03 |
| JAMES LIOLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.606840653564 | $8.86 |
| JAMES LIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076947524551 | $0.00 |
| JAMES LIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00807352126329999 | $0.01 |
| JAMES LIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000828044584989999 | $0.01 |
| JAMES LISSAINT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002671119585) | ($111.05) |
| JAMES LISSAINT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,140.272786 | $4,140.27 |
| JAMES LISSAINT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 17,370.380725489 | $21,539.27 |
| JAMES LISSAINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,462.903225806) | ($19,174.00) |
| JAMES LISSAINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (89.556451613) | ($111.05) |
| JAMES LISSAINT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (466.573790323) | ($578.55) |
| JAMES LISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,143.652786) | ($4,143.65) |
| JAMES LISSAINT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (450.983225) | ($450.98) |
| JAMES LISSAINT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (618.053588179) | ($456.62) |
| JAMES LISSAINT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32627484) | ($9,493.76) |
| JAMES LISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013471939232027 | $50.57 |
| JAMES LISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.357080798183 | $52.25 |
| JAMES LISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004294247797 | $0.00 |
| JAMES LISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.20735895715999 | $4.84 |
| JAMES LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8025760019715 | $11.98 |
| JAMES LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060496929151 | $11.80 |
| JAMES LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77102688889999 | $1.77 |
| JAMES LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006717693242 | $0.00 |
| JAMES LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00220444222408 | $0.00 |
| JAMES LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0909690597909999 | $0.07 |
| JAMES LLOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00051166 | $20.74 |
| JAMES LLOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 648.354457 | $648.35 |
| JAMES LLOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (820.0) | ($820.00) |
| JAMES LLOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.03390776 | $3,101.94 |
| JAMES LLOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.055807) | ($3,166.24) |
| JAMES LLOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,164.71 | $3,166.24 |
| JAMES LLOYD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00052221 | $20.07 |
| JAMES LLOYD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.02036602915) | ($800.00) |
| JAMES LLOYD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES LLOYD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| JAMES LLOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (363.144) | ($404.18) |
| JAMES LLOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.277346253) | ($2.69) |
| JAMES LLOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.600307603) | ($1.26) |
| JAMES LLOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.753769697) | ($1.59) |
| JAMES LLOYD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 518.203272 | $515.30 |
| JAMES LLOYD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051332 | $16.54 |
| JAMES LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,187.62) | ($3,187.62) |
| JAMES LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 620.00306576 | $3,780.70 |
| JAMES LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (1,499.106489185) | ($9,009.63) |
| JAMES LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.212628) | ($5,975.12) |
| JAMES LLOYD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3.53) | ($3.53) |
| JAMES LLOYD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UST | (520.195124) | ($32.66) |
| JAMES LLOYD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001575) | ($4.77) |
| JAMES LLOYD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,517.98) |
| JAMES LLOYD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,851.31) |
| JAMES LLOYD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,277.99) |
| JAMES LLOYD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2924321182) | ($0.16) |
| JAMES LLOYD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.796937569) | ($2.69) |
| JAMES LLOYD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.78442649) | ($1.26) |
| JAMES LLOYD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.240595668) | ($1.59) |
| JAMES LLOYD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.221423505) | ($117.01) |
| JAMES LLOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,871.87) |
| JAMES LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.377482) | ($12,867.06) |
| JAMES LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.927862) | ($26,494.48) |
| JAMES LLOYD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001112780733) | ($1.37) |
| JAMES LLOYD | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008145259944) | ($0.17) |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004560638806 | $152.33 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3935627581 | $3.96 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788234732862 | $198.68 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.664985389 | $43.66 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.565151341 | $45.64 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000110350165116 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00122453408602 | $0.07 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014021406848 | $0.42 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.8075924158999 | $93.92 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017214677665 | $0.05 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005454037932843 | $188.78 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77147289093275 | $3.17 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0687950107116159 | $162.48 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00236989337491 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71107878561 | $2.22 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6389183453 | $1.03 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014507739959 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125132270876 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043185300161 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000076319422644 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22328925734 | $12.71 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000308750144985 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00050069565959 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013007015123 | $0.24 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.002342377742 | $0.00 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522060865 | $16.03 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17670135930152 | $1.40 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17856894637 | $0.01 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904496035752903 | $34.14 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04160263017184 | $0.09 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059773752635686 | $0.18 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2114839129975 | $10.21 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00996482589775729 | $1.26 |
| JAMES LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.99185249249999 | $0.17 |
| JAMES LOCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069341493252 | $214.69 |
| JAMES LOCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206944674999999 | $40.38 |
| JAMES LOCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.399478657999 | $576.40 |
| JAMES LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000304867536 | $0.00 |
| JAMES LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00776587083139999 | $0.01 |
| JAMES LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026043421646 | $0.00 |
| JAMES LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002731144163 | $0.00 |
| JAMES LOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005876035936 | $0.00 |
| JAMES LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035780104263 | $0.04 |
| JAMES LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040601184994 | $0.79 |
| JAMES LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33293026832 | $0.26 |
| JAMES LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.4152248071 | $83.12 |
| JAMES LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3602731244431 | $0.33 |
| JAMES LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080945558023 | $23.96 |
| JAMES LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1136281767 | $1.33 |
| JAMES LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78962960883 | $8.78 |
| JAMES LOGAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.995478003149 | $382.94 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00197224) | ($80.00) |
| JAMES LOHMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00197224 | $80.00 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001972) | ($79.96) |
| JAMES LOHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2.132877) | ($2.13) |
| JAMES LOHMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00267861) | ($80.00) |
| JAMES LOHMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00267861 | $80.00 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079204666032 | $245.69 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075554543852 | $0.00 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63331090772 | $0.63 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56615170399999 | $15.79 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0783117953 | $0.17 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.5394817171 | $2.67 |
| JAMES LOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25277445709 | $0.64 |
| JAMES LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016613850155 | $0.02 |
| JAMES LOMAX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.25089209 | $7,780.12 |
| JAMES LOMAX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05527014 | $1,677.23 |
| JAMES LOMAX | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005689457302) | ($1.68) |
| JAMES LOMAX | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004131838229) | ($0.84) |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058458740074 | $180.59 |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.540398468 | $20.45 |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139483602311 | $2.72 |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.145391421 | $18.15 |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.97716609229999 | $7.91 |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.755211379399999 | $0.11 |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4857616518999 | $35.82 |
| JAMES LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2195817675 | $7.22 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09749107 | $300.80 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.98330993 | $12,019.60 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30122217 | $12,007.62 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.62078463 | $19,992.14 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 948.129184 | $948.13 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50105918 | $20,038.72 |
| JAMES LONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 8.26261908 | $24,990.29 |
| JAMES LONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.29235269 | $11,681.46 |
| JAMES LONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03367733576) | ($1,148.16) |
| JAMES LONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03367733576 | $1,148.16 |
| JAMES LONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004080138739) | ($1.34) |
| JAMES LONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004080138739 | $1.34 |
| JAMES LONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033718) | ($1,056.37) |
| JAMES LONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,595.864542356) | ($13,595.86) |
| JAMES LONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,595.864542356 | $13,595.86 |
| JAMES LONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (13,595.864542) | ($13,595.86) |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028071587639 | $97.52 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026759341148 | $0.08 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.245442141419 | $151.25 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762719716665 | $226.97 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1918520700204 | $372.13 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.15795741988 | $15.16 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015953156296421 | $6.10 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020131429543 | $69.39 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.84125841981 | $51.21 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044042398394 | $104.73 |
| JAMES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29719620207 | $3.81 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043517369413 | $0.00 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029241149353 | $0.02 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101320839112 | $0.01 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006544984502 | $0.01 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00600240482049999 | $0.00 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009274494781 | $0.01 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6778946277 | $12.57 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018352807451 | $0.00 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000240733872 | $0.00 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018991285202 | $0.00 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000961827708959999 | $0.00 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03465369156 | $1.60 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080638788135 | $0.57 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066013781016 | $0.00 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001853844098161 | $0.03 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016228988702 | $0.10 |
| JAMES LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.61570038409999 | $4.86 |
| JAMES LONTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02508537354) | ($766.06) |
| JAMES LONTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02508537354 | $766.06 |
| JAMES LONTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3220777072) | ($591.82) |
| JAMES LONTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3220777072 | $591.82 |
| JAMES LONTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (452.019819532) | ($452.02) |
| JAMES LONTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 452.019819532 | $452.02 |
| JAMES LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022812303371588 | $7.81 |
| JAMES LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027583610341311 | $6.62 |
| JAMES LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7412218592008 | $4.74 |
| JAMES LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04857843088 | $0.54 |
| JAMES LOPERFIDO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,402.634781 | $1,402.63 |
| JAMES LOPERFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005630079197 | $0.17 |
| JAMES LOPERFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015262294091 | $0.02 |
| JAMES LORIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04897036594 | $146.71 |
| JAMES LORIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04920564017 | $140.35 |
| JAMES LORIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04931013101 | $144.85 |
| JAMES LORIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06618990043 | $137.51 |
| JAMES LORIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.72) |
| JAMES LORIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,530.831151013) | ($9,072.41) |
| JAMES LORIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.228041853) | ($12.64) |
| JAMES LORIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09940203962 | $181.09 |
| JAMES LORIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.68) |
| JAMES LORIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.304499714) | ($10,276.16) |
| JAMES LORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202367726699999 | $0.02 |
| JAMES LORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037055183120107 | $91.10 |
| JAMES LORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.875001318156 | $108.43 |
| JAMES LORRY VINCENT ENGGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00039244 | $15.78 |
| JAMES LORRY VINCENT ENGGREN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039244) | ($16.40) |
| JAMES LORRY VINCENT ENGGREN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00038811 | $16.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES LORRY VINCENT ENGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095255164162 | $0.03 |
| JAMES LOUIS LAFFERTY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.116631 | $227.39 |
| JAMES LOUIS LAFFERTY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.008789 | $259.10 |
| JAMES LOUIS LAFFERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.088767 | $155.89 |
| JAMES LOUIS LAFFERTY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06837 | $101.41 |
| JAMES LOUIS LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002162364142 | $64.95 |
| JAMES LOUIS LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017492060026 | $33.08 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.064016) | ($893.23) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.064016 | $893.23 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.064016) | ($893.82) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 993.358505 | $993.36 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 687.583091 | $687.58 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.941596) | ($1,600.94) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01070569928) | ($315.68) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01070569928 | $315.68 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010705) | ($320.43) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,045.08) | ($2,045.08) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,045.08 | $2,045.08 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,045.08) | ($2,045.08) |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066052544497192 | $2.24 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.2310813682169 | $25.23 |
| JAMES LOUIS LEOCADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09985093167 | $6.65 |
| JAMES LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083075909434 | $0.00 |
| JAMES LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057444552596 | $0.00 |
| JAMES LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034227598627 | $0.00 |
| JAMES LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000805139406799999 | $0.00 |
| JAMES LOWE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | KNC | (30.0) | ($146.43) |
| JAMES LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | KNC | (9.0) | ($49.05) |
| JAMES LOWE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 108.0 | $87.55 |
| JAMES LOWE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 10.44 | $155.13 |
| JAMES LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BAT | (137.755015) | ($76.15) |
| JAMES LOWE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (64.582056) | ($183.41) |
| JAMES LOWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (21.93728) | ($165.85) |
| JAMES LOWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | KNC | (137.077653) | ($212.47) |
| JAMES LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.743841) | ($607.70) |
| JAMES LOWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (29.082614) | ($29.08) |
| JAMES LOWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (276.516395) | ($142.36) |
| JAMES LOWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (32.44) | ($317.91) |
| JAMES LOWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (597.0868) | ($454.09) |
| JAMES LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.238733) | ($2,066.11) |
| JAMES LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069856) | ($2,048.32) |
| JAMES LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007341692616423 | $24.60 |
| JAMES LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8879059449423 | $23.20 |
| JAMES LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012250645301157 | $28.25 |
| JAMES LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02311467819423 | $0.02 |
| JAMES LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127372597630189 | $0.06 |
| JAMES LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0327044383481 | $0.29 |
| JAMES LOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000667438439719999 | $1.98 |
| JAMES LOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261945364419999 | $5.11 |
| JAMES LOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83039690102 | $0.83 |
| JAMES LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003995343215 | $0.00 |
| JAMES LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000000309766557 | $0.00 |
| JAMES LUBOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096718643878669 | $0.01 |
| JAMES LUBY II | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00217182 | $90.24 |
| JAMES LUBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070251421465 | $20.79 |
| JAMES LUBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097641913679 | $1.91 |
| JAMES LUBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00794672877139999 | $0.01 |
| JAMES LUBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000713031575099999 | $0.00 |
| JAMES LUBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029517673256 | $0.00 |
| JAMES LUBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000043735045461 | $0.00 |
| JAMES LUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026742820929 | $81.18 |
| JAMES LUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144862167989999 | $28.27 |
| JAMES LUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025565223372 | $0.02 |
| JAMES LUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59096188579999 | $17.68 |
| JAMES LUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110205655559 | $0.00 |
| JAMES LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012971634051 | $0.00 |
| JAMES LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09726178769 | $196.50 |
| JAMES LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.72359389 | $20.39 |
| JAMES LUDOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025936563443 | $0.01 |
| JAMES LUDWIG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000795) | ($23.42) |
| JAMES LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006685859755461 | $0.23 |
| JAMES LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011154021323 | $0.00 |
| JAMES LUGELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127659574) | ($0.83) |
| JAMES LUGELA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 10.001952 | $7.92 |
| JAMES LUGELA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 14.362429 | $11.38 |
| JAMES LUGELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000795824594) | ($2.90) |
| JAMES LUGELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 134.445663 | $68.49 |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.883427447) | ($0.83) |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (68.132193681) | ($30.02) |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,269.189695259) | ($1,000.00) |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,580.64516129 | $1,137.25 |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,144.525135217) | ($500.00) |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,315.041333237 | $574.49 |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (33.237009927) | ($14.52) |
| JAMES LUGELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (35.332864354) | ($15.44) |
| JAMES LUGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135794904121 | $0.41 |
| JAMES LUGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946956715127767 | $1.03 |
| JAMES LUGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19520396911 | $0.15 |
| JAMES LUGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1913646999 | $7.30 |
| JAMES LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012312652256 | $0.00 |
| JAMES LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074458691331 | $0.01 |
| JAMES LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037210499423 | $0.00 |
| JAMES LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035875426099 | $0.00 |
| JAMES LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017734630929 | $0.00 |
| JAMES LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000037173407544 | $0.00 |
| JAMES LUMAYNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3357716593109 | $12.04 |
| JAMES LUMB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,000.0) | ($2,507.60) |
| JAMES LUMB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TGBP | (458,108.86) | ($574,697.56) |
| JAMES LUMB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TGBP | (450,000.0) | ($564,525.00) |
| JAMES LUMB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (61.562462) | ($105,928.35) |
| JAMES LUMB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.45097) | ($102,022.54) |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145071676610979 | $494.23 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057423172703 | $0.07 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.418030804387149 | $994.31 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5149475685 | $0.37 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000590278104149999 | $0.00 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035571733676 | $3.91 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21271486929 | $1.31 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003643215143 | $0.00 |
| JAMES LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 6,756.89404671769 | $8,528.14 |
| JAMES LUSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042489258351 | $0.01 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02079306376) | ($62.63) |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (86.97) | ($86.97) |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119907) | ($47.92) |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001061307633541 | $0.04 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213105002929999 | $0.25 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001960337099194 | $0.06 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137703898489999 | $0.14 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078182040594 | $0.01 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0075453536781 | $0.00 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001459905917 45 | $0.00 |
| JAMES LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10843776087 | $0.11 |
| JAMES LYKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019834590952 | $0.59 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101778726) | ($0.42) |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094337946476 | $0.00 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080056232 | $248.13 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180597472 | $0.02 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01557313185 | $30.39 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.680091546 | $49.40 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227459376589999 | $2.01 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.036700986 | $16.04 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.361080188479999 | $1.04 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.63419982646 | $1.60 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284061846939999 | $0.00 |
| JAMES LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032748736606 | $0.03 |
| JAMES LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027073193473 | $0.08 |
| JAMES LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459566829999999 | $0.90 |
| JAMES LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021200637863 | $0.00 |
| JAMES M HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017474906399 | $0.52 |
| JAMES M HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1995966272 | $1.74 |
| JAMES M LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045362436809 | $1.34 |
| JAMES M MAUK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $156.38 |
| JAMES M MAUK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.035 | $66.59 |
| JAMES M MAUK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.14884276 | $4,458.73 |
| JAMES M MAUK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.69900435 | $4,898.74 |
| JAMES M MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022374335105 | $67.49 |
| JAMES M MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.825824851 | $100.00 |
| JAMES M MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391331888859999 | $77.42 |
| JAMES M MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17786168803 | $0.18 |
| JAMES M MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.000632448 | $17.66 |
| JAMES M MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0538259802279999 | $3.94 |
| JAMES M PERNO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2194 | $8,876.49 |
| JAMES M PERNO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2194) | ($6,462.81) |
| JAMES M PERNO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2194 | $6,462.81 |
| JAMES M PERNO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.886396482) | ($31.67) |
| JAMES M PERNO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.886396482 | $31.67 |
| JAMES M PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715308025029999 | $216.91 |
| JAMES M PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.192397570365 | $100.22 |
| JAMES M PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062244219827 | $124.76 |
| JAMES M PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.643381735 | $34.64 |
| JAMES M PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00184805689999 | $1.88 |
| JAMES M PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36773818083 | $21.99 |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.956549517) | ($10.00) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.956549517 | $10.00 |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.956549517) | ($9.15) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,226.760004613) | ($10,505.00) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,226.760004613 | $10,505.00 |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (349.095456) | ($224.91) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,877.664548) | ($10,275.38) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (136,386.143445345) | ($81,695.30) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 136,386.143445345 | $81,695.30 |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($59.89) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (36,000.0) | ($21,622.43) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,286.14344) | ($59,950.05) |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237455253779999 | $0.00 |
| JAMES M SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,805.283158472 | $1,666.68 |
| JAMES M WALSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 499.176359008 | $50,022.46 |
| JAMES M WALSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2621161 | $10,456.97 |
| JAMES M WALSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 34.419954821 | $1,825.98 |
| JAMES M WALSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (500.745323519) | ($28,667.67) |
| JAMES M WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 500.745323519 | $28,667.67 |
| JAMES M WALSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5161528702) | ($28.10) |
| JAMES M WALSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5161528702 | $28.10 |
| JAMES M WALSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (535.68143121) | ($29,167.85) |
| JAMES M WALSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.264665289) | ($7,932.28) |
| JAMES M WALSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.264665289 | $7,932.28 |
| JAMES M WALSH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26466528) | ($7,993.16) |
| JAMES M WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026597586870629 | $84.78 |
| JAMES M WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2960881261916 | $184.80 |
| JAMES M WOITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55857811675887 | $3.38 |
| JAMES MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020433543491 | $6.05 |
| JAMES MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035691648277 | $6.96 |
| JAMES MACABALLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061327387906 | $0.01 |
| JAMES MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025742495069 | $0.00 |
| JAMES MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028720816446 | $0.56 |
| JAMES MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7969897085 | $1.80 |
| JAMES MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16174465334 | $0.10 |
| JAMES MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302268125519999 | $0.04 |
| JAMES MACBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015257140286 | $0.02 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.025686 | $72.27 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| JAMES MACDONALD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001016853503) | ($18.00) |
| JAMES MACDONALD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03389511675) | ($600.00) |
| JAMES MACDONALD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04115005705 | $728.42 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097051912316 | $0.01 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000026609195962 | $0.00 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016666528511 | $0.00 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014116842824999 9 | $0.00 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000004298888518 | $0.00 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182973091943 | $5.23 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043341185965 | $0.05 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028319486031 | $0.47 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.132888256207 | $0.13 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864363787229999 | $25.58 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079825404385 | $15.58 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9914949063 | $6.34 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.4482687939999 | $19.75 |
| JAMES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088094244797 | $5.27 |
| JAMES MACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0227708) | ($716.10) |
| JAMES MACEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0227708 | $716.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002068945961) | ($0.01) |
| JAMES MACEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002068945961 | $0.01 |
| JAMES MACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES MACEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES MACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,697.917026291) | ($16,697.92) |
| JAMES MACEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,697.917026291 | $16,697.92 |
| JAMES MACEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022771) | ($656.03) |
| JAMES MACEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES MACEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JAMES MACEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,677.917026) | ($11,677.92) |
| JAMES MACEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001675949775) | ($0.50) |
| JAMES MACEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001675949775 | $0.50 |
| JAMES MACEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.26946857) | ($21.27) |
| JAMES MACEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.26946857 | $21.27 |
| JAMES MACEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (21.269468) | ($21.27) |
| JAMES MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011442129717168 | $4.32 |
| JAMES MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.404764672471 | $135.40 |
| JAMES MACFARLANE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.979 | $531.20 |
| JAMES MACFARLANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18719577) | ($5,538.60) |
| JAMES MACFARLANE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18719577 | $5,538.60 |
| JAMES MACFARLANE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019) | ($5.66) |
| JAMES MACFARLANE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.187005) | ($5,558.23) |
| JAMES MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565838925549999 | $178.58 |
| JAMES MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121996470439999 | $23.80 |
| JAMES MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.658556463 | $17.66 |
| JAMES MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091457694637 | $1.02 |
| JAMES MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00724937303949999 | $0.39 |
| JAMES MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008689081011 | $0.00 |
| JAMES MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000090987683389999 | $0.00 |
| JAMES MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00053667790349 | $0.00 |
| JAMES MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119731363587999 | $0.00 |
| JAMES MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87809180019 | $0.42 |
| JAMES MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049490978527 | $0.35 |
| JAMES MACHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053139231208 | $0.00 |
| JAMES MACHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018415634948 | $3.59 |
| JAMES MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067628161788 | $1.32 |
| JAMES MACKIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001005553228) | ($4.18) |
| JAMES MACKIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006342863181) | ($2.50) |
| JAMES MACKIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001487254231) | ($0.50) |
| JAMES MACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.79281698) | ($3.96) |
| JAMES MACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 418.996323 | $419.00 |
| JAMES MACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JAMES MACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JAMES MACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JAMES MACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,659.601530392 | $1,014.86 |
| JAMES MACKIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000142458141) | ($4.18) |
| JAMES MACKIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008662089952) | ($2.50) |
| JAMES MACKIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.387126163) | ($3.96) |
| JAMES MACKIE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001977760613) | ($4.18) |
| JAMES MACKIE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001197832271) | ($2.50) |
| JAMES MACKIE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002105608645) | ($4.17) |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003491502176 | $10.35 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79134941769535 | $1.96 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276655429699999 | $5.40 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4928131865 | $16.93 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043009211025 | $0.05 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06387258921 | $3.63 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074717889133 | $0.00 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48580400954 | $27.65 |
| JAMES MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.02240512668 | $1.37 |
| JAMES MACKINTOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0069) | ($1,036.00) |
| JAMES MACKINTOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (733.125582) | ($376.32) |
| JAMES MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.126601896015 | $118.07 |
| JAMES MACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055339379881 | $0.01 |
| JAMES MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129928939033 | $38.46 |
| JAMES MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43301383097811 | $2.82 |
| JAMES MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048640270093 | $9.49 |
| JAMES MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00955952736269999 | $0.01 |
| JAMES MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040316967344 | $0.00 |
| JAMES MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027366962877 | $0.01 |
| JAMES MACNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082540903733 | $0.24 |
| JAMES MACNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.360640577676 | $3.46 |
| JAMES MACNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.456959184 | $0.06 |
| JAMES MACOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000415556902949999 | $0.00 |
| JAMES MACREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027859372382 | $0.00 |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001689) | ($4.99) |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008046) | ($23.86) |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000329633334019999 | $0.00 |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003506904893 | $0.00 |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002149839219864 | $0.06 |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117641796336 | $0.12 |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001720057194 | $0.00 |
| JAMES MACREADY DALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000533966123729999 | $0.00 |
| JAMES MAGNATTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0256971921) | ($775.84) |
| JAMES MAGNATTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0256971921 | $775.84 |
| JAMES MAGNATTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02569719) | ($772.05) |
| JAMES MAGNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015191555337285 | $5.57 |
| JAMES MAGNUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,716.93) |
| JAMES MAGNUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00266717 | $78.68 |
| JAMES MAGNUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.007643) | ($13.67) |
| JAMES MAGNUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0004689 | $13.67 |
| JAMES MAGNUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,826.43) |
| JAMES MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232943329451 | $86.07 |
| JAMES MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259652509504207 | $0.35 |
| JAMES MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000603469973816099 | $0.15 |
| JAMES MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000007655242129 | $0.00 |
| JAMES MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60461989968 | $0.38 |
| JAMES MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00125451378507999 | $0.40 |
| JAMES MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0089359165644 | $0.18 |
| JAMES MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 568.2868734154 | $604.71 |
| JAMES MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.996137537935 | $2.88 |
| JAMES MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746964992 | $0.43 |
| JAMES MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5874275223 | $2.25 |
| JAMES MAHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14107659) | ($5,750.00) |
| JAMES MAHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14107659 | $5,750.00 |
| JAMES MAHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14107659) | ($5,747.44) |
| JAMES MAHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00990918 | $416.24 |
| JAMES MAHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01517858 | $599.25 |
| JAMES MAHER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00924697 | $352.01 |
| JAMES MAHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003171431591) | ($12.50) |
| JAMES MAHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (129.134037046) | ($129.13) |
| JAMES MAHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 129.134037046 | $129.13 |
| JAMES MAHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00663876 | $250.89 |
| JAMES MAHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.040656) | ($1,305.99) |
| JAMES MAHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,309.451 | $1,305.99 |
| JAMES MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4446346915) | ($13,644.95) |
| JAMES MAHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4446346915 | $13,644.95 |
| JAMES MAHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.444635) | ($13,632.14) |
| JAMES MAHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 13,522.53 | $13,632.14 |
| JAMES MAHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (14,831.98) | ($14,831.98) |
| JAMES MAHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.4602364 | $14,831.98 |
| JAMES MAHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0005225 | $16.31 |
| JAMES MAHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03277634) | ($1,019.30) |
| JAMES MAHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00772986 | $229.65 |
| JAMES MAHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00003243 | $1.00 |
| JAMES MAHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00332375 | $102.23 |
| JAMES MAHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00160428 | $47.83 |
| JAMES MAHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.04) |
| JAMES MAHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43998891) | ($12,906.33) |
| JAMES MAHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| JAMES MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001476904975) | ($4.22) |
| JAMES MAHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001476904975 | $4.22 |
| JAMES MAHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014769) | ($4.23) |
| JAMES MAHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.836135816) | ($15,000.00) |
| JAMES MAHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.01796712 | $18,261.99 |
| JAMES MAHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006967798467) | ($12.50) |
| JAMES MAHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02510497788) | ($450.38) |
| JAMES MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215461240265529 | $76.19 |
| JAMES MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048338318088 | $0.01 |
| JAMES MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103914681371 | $0.00 |
| JAMES MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030017163536 | $0.00 |
| JAMES MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5459276089246 | $0.55 |
| JAMES MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.41824892213 | $26.29 |
| JAMES MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000915302009529999 | $0.02 |
| JAMES MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0847486255839999 | $0.07 |
| JAMES MAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130245166569999 | $0.39 |
| JAMES MAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.279541713 | $251.28 |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (362.786390546) | ($462.20) |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 362.786390546 | $462.20 |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (466.696550303) | ($283.39) |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 466.696550303 | $283.39 |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.6073964) | ($3.93) |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.6073964 | $3.93 |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004314103607) | ($8.40) |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004314103607 | $8.40 |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.54719933) | ($8.21) |
| JAMES MALESKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.54719933 | $8.21 |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | EOS | (362.786) | ($515.16) |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 511.745 | $515.16 |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.004314) | ($9.12) |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9.053 | $9.12 |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (1.607) | ($4.52) |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4.499 | $4.52 |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (13.547) | ($9.74) |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9.649 | $9.74 |
| JAMES MALESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (466.6965) | ($463.03) |
| JAMES MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059777902335 | $1.77 |
| JAMES MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8709377573439 | $5.41 |
| JAMES MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022376950459763 | $0.06 |
| JAMES MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09014928686307 | $0.10 |
| JAMES MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020097588739302 | $0.10 |
| JAMES MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016459624709 | $0.00 |
| JAMES MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.50364250760629 | $3.21 |
| JAMES MALMGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.899716922) | ($9,044.71) |
| JAMES MALMGREN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12446713) | ($5,034.07) |
| JAMES MALMGREN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,544.0) | ($6,267.65) |
| JAMES MALMGREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (3.52542) | ($20.09) |
| JAMES MALMGREN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (96.72458) | ($598.73) |
| JAMES MALMGREN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.073165324) | ($2,102.30) |
| JAMES MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.50515573713 | $76.67 |
| JAMES MALOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13685331516 | $0.14 |
| JAMES MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018208765411 | $0.02 |
| JAMES MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079163016636 | $23.43 |
| JAMES MANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00028) | ($11.33) |
| JAMES MANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00028 | $11.33 |
| JAMES MANN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002676579387) | ($10.83) |
| JAMES MANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.87613967 | $2,074.21 |
| JAMES MANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000333447804) | ($9.46) |
| JAMES MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000333447804 | $9.46 |
| JAMES MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003457223677) | ($9.81) |
| JAMES MANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003577348441) | ($10.84) |
| JAMES MANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003577348441 | $10.84 |
| JAMES MANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003572960311) | ($10.83) |
| JAMES MANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1,104.339343) | ($8,172.32) |
| JAMES MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070168) | ($20.00) |
| JAMES MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070168 | $20.00 |
| JAMES MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003427722192) | ($9.77) |
| JAMES MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034199) | ($9.75) |
| JAMES MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034199 | $9.75 |
| JAMES MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.87613967) | ($1,284.89) |
| JAMES MANN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005706604364) | ($10.83) |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022864550202 | $69.03 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236791646519999 | $0.03 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051305190963 | $0.01 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14183143182 | $0.14 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0784891772983 | $30.31 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037454823062 | $1.11 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9245801167 | $4.92 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024271565155 | $0.00 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065981080603 | $0.00 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113648764853999 | $3.44 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237599005899999 | $46.36 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01310432441 | $0.01 |
| JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0925030927409999 | $0.09 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024738040573 | $0.73 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163295765589999 | $0.00 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043951438428 | $0.86 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5750748773 | $4.58 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42604178683 | $0.27 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095282261095 | $1.06 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17849707013 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13229317337 | $0.06 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00076922117934 | $0.24 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106816946643999 | $0.16 |
| JAMES MANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0027715645845 | $0.07 |
| JAMES MANNING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03291234) | ($1,000.00) |
| JAMES MANNING | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03291234 | $1,000.00 |
| JAMES MANNING | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03291234) | ($1,000.00) |
| JAMES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321968460059999 | $96.05 |
| JAMES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134316674386 | $26.21 |
| JAMES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5653859282 | $3.57 |
| JAMES MANNING MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019950278597 | $5.91 |
| JAMES MANNING MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058383381545 | $11.39 |
| JAMES MANNING MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017521882634 | $1.28 |
| JAMES MANNING MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7009610217 | $0.81 |
| JAMES MANNIX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (858.53) | ($858.53) |
| JAMES MANNIX | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 858.53 | $858.53 |
| JAMES MANNIX | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (858.53) | ($858.53) |
| JAMES MANNIX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28264935) | ($9,760.00) |
| JAMES MANNIX | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.28264935 | $9,760.00 |
| JAMES MANNIX | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.28264935) | ($9,734.71) |
| JAMES MANNIX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,040.888105869) | ($5,040.89) |
| JAMES MANNIX | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,040.888105869 | $5,040.89 |
| JAMES MANNIX | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,040.888105) | ($5,040.89) |
| JAMES MANNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084067019359 | $264.06 |
| JAMES MANNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44905414059999 | $2.86 |
| JAMES MANNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080989903792 | $0.16 |
| JAMES MANNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.633545588766 | $62.63 |
| JAMES MANSELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01383791) | ($572.74) |
| JAMES MANSELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (336.7443) | ($703.83) |
| JAMES MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002227292067114 | $0.90 |
| JAMES MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.369790676696 | $93.85 |
| JAMES MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.117533297 | $204.33 |
| JAMES MAPPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05990914 | $2,464.60 |
| JAMES MAPPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES MAPPAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JAMES MAPPAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| JAMES MAPPAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,775.25 |
| JAMES MAPPAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,790.07 |
| JAMES MAPPAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.2476975059) | ($8,926.12) |
| JAMES MAPPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2564108082) | ($7,506.17) |
| JAMES MAPPAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JAMES MAPPAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| JAMES MAPPAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4391238272) | ($9,728.45) |
| JAMES MAPPAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1906036028) | ($4,300.59) |
| JAMES MAPPAS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JAMES MAPPAS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| JAMES MAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094483021136 | $306.93 |
| JAMES MAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.62290468802 | $40.74 |
| JAMES MAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5387728459999 | $28.54 |
| JAMES MAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.618811948 | $14.83 |
| JAMES MAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7356781528 | $19.29 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.0459561 | $123.77 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.35901724 | $111.24 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0459561) | ($123.54) |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0459561 | $123.54 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.35901724) | ($111.24) |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.35901724 | $111.24 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 16.0 | $802.29 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (16.0) | ($802.29) |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 16.0 | $802.29 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.96028134) | ($33.23) |
| JAMES MARCHESE JR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.96028134 | $33.23 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002092215158 | $62.94 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.24903250829 | $100.21 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111326756097999 | $21.54 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48699466599999 | $2.49 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117778591013999 | $1.31 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4235542035 | $4.42 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0583116902369999 | $0.01 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048632001369 | $0.00 |
| JAMES MARCHESE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124092079634 | $5.32 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 499.0 | $486.59 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01179762 | $487.03 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,998.64 | $2,939.92 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.360646209 | $145.63 |
| JAMES MARCILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JAMES MARCILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JAMES MARCILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAMES MARCILLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAMES MARCILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.61855704) | ($11,184.27) |
| JAMES MARCILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.61855704 | $11,184.27 |
| JAMES MARCILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (972.391917818) | ($500.00) |
| JAMES MARCILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 972.391917818 | $500.00 |
| JAMES MARCILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.2372704 | $1,809.83 |
| JAMES MARCILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.747553771) | ($12,796.70) |
| JAMES MARCILLA | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024660267457 | $74.58 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063252114807991 | $148.56 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7356327919 | $6.74 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.250150799999 | $180.52 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.444297297 | $81.10 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.08070883091 | $32.85 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073754497384 | $0.65 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3972715581 | $8.19 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154484232551 | $0.87 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105468040218999 | $3.93 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.8159401203 | $4.82 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020251499574 | $0.08 |
| JAMES MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00629218992 | $2.03 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01422549548) | ($548.71) |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01422549548 | $548.71 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.014225) | ($550.52) |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 548.75 | $550.52 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (9,990.0) | ($9,990.00) |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.2584414 | $9,990.00 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.258441) | ($9,996.73) |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 9,961.8 | $9,996.73 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,510.55) | ($10,489.49) |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,510.55 | $10,489.49 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4615840481542 | $105.77 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.685665919 | $609.69 |
| JAMES MARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 56.403201338 | $14.48 |
| JAMES MARGOLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02901451 | $1,159.00 |
| JAMES MARGOLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10002254 | $3,995.45 |
| JAMES MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111021795067999 | $129.18 |
| JAMES MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067013402419 | $0.01 |
| JAMES MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081477339348 | $24.12 |
| JAMES MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242354827259999 | $493.74 |
| JAMES MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16763810142 | $0.11 |
| JAMES MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033538347807 | $102.48 |
| JAMES MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145448705747 | $290.91 |
| JAMES MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.072897593 | $10.36 |
| JAMES MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0042094481 | $0.63 |
| JAMES MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.472602612 | $5.03 |
| JAMES MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056019115112 | $6.15 |
| JAMES MARK FREDERICK DORNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078965929175 | $2.45 |
| JAMES MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182770458849999 | $0.54 |
| JAMES MARKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018977065317 | $0.02 |
| JAMES MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.85197016012 | $45.21 |
| JAMES MARLOWE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,134.768952903) | ($14,134.77) |
| JAMES MARLOWE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,134.768952903 | $14,134.77 |
| JAMES MARLOWE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,134.0) | ($14,134.00) |
| JAMES MARLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059621664713 | $0.18 |
| JAMES MARLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.98226060032 | $30.98 |
| JAMES MARLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047014324051 | $0.00 |
| JAMES MAROTTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (5.357714) | ($600.33) |
| JAMES MAROTTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241375) | ($9,599.28) |
| JAMES MAROTTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,958.1827 | $6,958.18 |
| JAMES MAROTTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES MAROTTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,042.06205 | $1,042.06 |
| JAMES MAROTTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JAMES MAROTTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.7709171505 | $29,294.79 |
| JAMES MAROTTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77120134) | ($29,325.72) |
| JAMES MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513811210244119 | $20.69 |
| JAMES MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09002459959751 | $7.91 |
| JAMES MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026537195356 | $0.05 |
| JAMES MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8793272864 | $2.33 |
| JAMES MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001977518704 | $0.00 |
| JAMES MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7148177312 | $1.23 |
| JAMES MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023805593597 | $2.61 |
| JAMES MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000039651201989 | $0.01 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005645249418) | ($222.48) |
| JAMES MARSHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005645249418 | $222.48 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002604) | ($98.66) |
| JAMES MARSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00304124) | ($116.90) |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004624484684 | $1.37 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081010312538 | $1.58 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027053914248 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028479470624 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018924386581 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003181018 5688 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000557724737389999 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000411543641839999 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035409183857 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117265987645 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047093795198 | $0.14 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000154785945298641 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072087685519 | $0.01 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032865053061 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00105216584456 | $0.00 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000073144744346 | $0.02 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108389433093 | $3.21 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4770007804899 | $10.56 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109578247618 | $21.38 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16470883555 | $1.45 |
| JAMES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016552261624401 | $0.66 |
| JAMES MARSHALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.376669969288 | $254.03 |
| JAMES MARSHALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054657110525 | $0.00 |
| JAMES MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01976197864 | $593.28 |
| JAMES MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310150902739999 | $634.02 |
| JAMES MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.603292706 | $123.36 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,482.323884155) | ($1,482.32) |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,482.323884155 | $1,482.32 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001213011569) | ($0.37) |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001213011569 | $0.37 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03636423199) | ($0.66) |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03636423199 | $0.66 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1313795282) | ($0.18) |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1313795282 | $0.18 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004846607932) | ($0.07) |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004846607932 | $0.07 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001210888121) | ($0.05) |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001210888121 | $0.05 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009965598305) | ($0.01) |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009965598305 | $0.01 |
| JAMES MARTIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00226654 | $91.57 |
| JAMES MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,482.32) | ($1,482.32) |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027946512515 | $0.83 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035948117557 | $10.64 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041241437606 | $0.04 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015578089255 | $0.46 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029556408232 | $57.80 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044592039227 | $0.50 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001814792979 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017863275862 | $0.02 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030367818628 9999 | $0.02 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113232554618 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0082492010552999 9 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120215669593 | $35.58 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205614997919999 | $40.12 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001145962918 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122403047903 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001328136955298 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000178660022865199 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006126477915048 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016186486406 0599 | $0.00 |
| JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.97170164249099 | $1.97 |
| JAMES MARTIN OLLERENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021394879449 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3a. All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018151211619 | $5.37 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162853360169999 | $3.18 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058813320837 | $0.06 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016182120188 | $0.01 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4230638346 | $0.06 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2698984611 | $0.27 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101667549618 | $0.00 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060058842084 | $0.05 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015651102601 | $0.02 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57317070568 | $0.28 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0152995029176999 | $0.01 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00034385554826 | $0.04 |
| JAMES MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.046955665496 | $0.10 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.420316692) | ($5,101.74) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1684313) | ($5,157.87) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,838.179335824) | ($1,331.87) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (145.353560373) | ($1,140.21) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (31.60892726) | ($2,266.36) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.616550724) | ($515.21) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (50.449493781) | ($2,543.66) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (4,086.872303) | ($2,132.93) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (58.986553708) | ($582.28) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.1) | ($422.10) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.435138828) | ($226.67) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XTZ | (251.740984) | ($427.23) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SUSHI | (49.785511674) | ($64.01) |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872301727283 | $31.98 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2605162925 | $12.35 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139709022422509 | $37.26 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8805461651 | $15.28 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.0578709609649 | $13.91 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.564978070591899 | $8.34 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27349174687647 | $3.06 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0594751607834729 | $5.61 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.300019876245 | $24.62 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0461119811569699 | $2.69 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028818185251383 | $4.11 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.22386739639011 | $0.56 |
| JAMES MARTIN-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.1626555142699 | $2.97 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004583796547 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015702286019 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001482178625 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013621901941 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051841752275 | $0.01 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00209569552259999 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000100217169029 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000190277982999999 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000099328189583 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00128466427682999 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054055944374 | $0.00 |
| JAMES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000362412762559999 | $0.01 |
| JAMES MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331110087919999 | $9.80 |
| JAMES MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072911430028 | $14.23 |
| JAMES MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26342174024 | $0.79 |
| JAMES MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0883624428 | $0.98 |
| JAMES MARUMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (694.8) | ($694.80) |
| JAMES MARUMOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 694.8 | $694.80 |
| JAMES MARUMOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (694.8) | ($694.80) |
| JAMES MARUMOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 77.33749 | $694.80 |
| JAMES MARUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077370866565 | $239.86 |
| JAMES MARUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394898133689999 | $78.15 |
| JAMES MARUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.817389415 | $399.82 |
| JAMES MARYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040647041047 | $0.00 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.684716) | ($2,062.08) |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (143.1169) | ($325.63) |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.291322) | ($11,643.63) |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002578575171162 | $10.31 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000645765192186999 | $1.95 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111689905471 | $0.01 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00148455924509999 | $0.00 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025952495014 | $0.00 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.112570132877809 | $0.27 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032018784434 | $0.00 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00036255931223 | $0.00 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0394858119229999 | $0.03 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032317696225 | $0.96 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017416096104 | $3.40 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5119324829999 | $14.51 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023509004353 | $0.01 |
| JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182790900299999 | $0.02 |
| JAMES MASSEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,098.880895632) | ($14,098.88) |
| JAMES MASSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,098.880895632 | $14,098.88 |
| JAMES MASSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (14,098.88) | ($14,098.88) |
| JAMES MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.25616928229 | $81.26 |
| JAMES MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351723463479999 | $6.86 |
| JAMES MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4732953592 | $0.47 |
| JAMES MATCHYNSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 28,000.0 | $28,000.00 |
| JAMES MATCHYNSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES MATCHYNSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (27,980.0) | ($27,980.00) |
| JAMES MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022836178012 | $6.76 |
| JAMES MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.181497172 | $485.18 |
| JAMES MATCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2238271936 | $1.40 |
| JAMES MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009449355149 | $0.28 |
| JAMES MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005539200549 | $0.00 |
| JAMES MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031357522092 | $0.00 |
| JAMES MATHUR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,880.00 |
| JAMES MATHUR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $204,515.00 |
| JAMES MATHUR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $163,540.00 |
| JAMES MATHUR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (8.006356759) | ($320,000.00) |
| JAMES MATHUR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 80,000.0 | $80,000.00 |
| JAMES MATHUR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JAMES MATHUR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (75,000.0) | ($75,000.00) |
| JAMES MATHUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259) | ($101.00) |
| JAMES MATHUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99105324) | ($77,270.05) |
| JAMES MATHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| JAMES MATHUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| JAMES MATHUR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| JAMES MATHUR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| JAMES MATHUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (80,000.0) | ($80,000.00) |
| JAMES MATHUR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 8.006356759 | $242,244.86 |
| JAMES MATHUR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,311.00) |
| JAMES MATHUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (7.00635676) | ($212,354.16) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (43.471351052) | ($1,171.11) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 43.471351052 | $1,171.11 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (43.47133) | ($1,118.35) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,063.474 | $1,118.35 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.367286102) | ($2,014.81) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.367286102 | $2,014.81 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,473.471604803) | ($10,473.47) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,473.471604803 | $10,473.47 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,768.47) | ($5,768.47) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 99.75929 | $5,768.47 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 14.5257 | $850.00 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.238627848 | $2,906.87 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (99.74067) | ($5,000.00) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,949.513 | $5,000.00 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.269545313) | ($1,084.06) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.269545313 | $1,084.06 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (102.1726) | ($1,082.01) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,066.22 | $1,082.01 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,042.55713799) | ($1,996.08) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,042.55713799 | $1,996.08 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (3,042.554) | ($1,996.08) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,968.384 | $1,996.08 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,873.0) | ($9,873.00) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.004362455 | $31,122.18 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,029.592604) | ($2,029.59) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (50.911606102) | ($2,736.19) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.653151447) | ($10.65) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.653151447 | $10.65 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.169924782) | ($1.86) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.169924782 | $1.86 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (0.2666) | ($2.92) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2.935 | $2.92 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.095749975) | ($2.77) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.095749975 | $2.77 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.069665371) | ($10,238.24) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.069665371 | $10,238.24 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004368708) | ($29,817.70) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004368708 | $29,817.70 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02851256736) | ($1.50) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02851256736 | $1.50 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (4.087) | ($2.77) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2.764 | $2.77 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.02834) | ($1.50) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1.496 | $1.50 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.01) | ($10,001.90) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.059661) | ($120.67) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 120.737 | $120.67 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (138.585152) | ($138.59) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.33) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9943687) | ($29,890.09) |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059295480457738 | $1.78 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021170815698382 | $56.75 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.7454106077852 | $65.75 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1502947538457 | $24.11 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87689294397637 | $13.45 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094202042948 | $0.00 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.177169168801621 | $15.72 |
| JAMES MATTHEW DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22388410468085 | $16.76 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,018.825711892) | ($915.06) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,018.825711892 | $915.06 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (1,017.0) | ($913.53) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.307744 | $913.53 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.307744) | ($912.71) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10613158 | $4,099.76 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106131) | ($4,000.46) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 2,155.0632 | $3,383.45 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,155.0632) | ($3,374.80) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Inbound Transfer | MATIC | 1,977.65001 | $1,161.11 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,219.258241485) | ($867.20) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,155.0632) | ($1,532.80) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,947.261663286 | $1,385.00 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 2,155.0632 | $1,532.80 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (101.398359317) | ($72.12) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.623869069) | ($4.00) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | MATIC | (1,977.65001) | ($1,251.29) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.218662853) | ($5,000.00) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09800944259) | ($152.25) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04831856675) | ($75.06) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.980274788 | $6,183.12 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002891631104) | ($60.06) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005864233655) | ($121.80) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1925828241) | ($4,000.00) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2402675485 | $4,990.43 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,621.422783545) | ($1,293.58) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (18.70090313) | ($6.68) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (1,977.65001) | ($706.42) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 5,000.0 | $1,786.01 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 1,977.65001 | $706.42 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (168.5332109) | ($60.20) |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146487483227131 | $53.60 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04513332078 | $4.40 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262446032842419 | $2.99 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68182405173 | $0.68 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48960192002899 | $2.45 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7124605955604 | $1.58 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.289112607449999 | $2.55 |
| JAMES MATTHEW SCHWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086871228879 | $0.09 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14545979 | $5,815.92 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02011052 | $811.79 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005151155898) | ($20.85) |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002081040264) | ($8.13) |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001741183546) | ($6.92) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001415385629) | ($54.50) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006862691316) | ($25.02) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 31.965652443 | $2,605.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 116.735 | $9,514.79 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (78.401906685) | ($6,385.74) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 78.401906685 | $6,385.74 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | SOL | (226.903301918) | ($18,533.33) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12147629) | ($3,400.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12147629 | $3,400.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1325970173) | ($3,689.72) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.227770962 | $444.31 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08787437) | ($2,535.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08787437 | $2,535.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.057334921) | ($4,000.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.057334921 | $4,000.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.08773) | ($2,529.99) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 56.99035 | $2,529.99 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.057334) | ($4,000.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1388582 | $4,000.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.138703) | ($3,999.97) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 89.05915 | $3,999.97 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.813181675) | ($1,600.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.813181675 | $1,600.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.813181) | ($1,600.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0549678 | $1,600.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.054911) | ($1,600.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 35.47601 | $1,600.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.006318) | ($183.99) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 4.07004 | $183.99 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (170.046596274) | ($7,939.36) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 11.071 | $552.78 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01034527697) | ($20.85) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003995537579) | ($8.13) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (26.81917) | ($1,426.97) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0470692 | $1,426.97 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.21343) | ($423.43) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0143333 | $423.43 |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002359801522) | ($6.92) |
| JAMES MATTHEWS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006560523583) | ($20.85) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00178775) | ($54.50) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007992588807) | ($25.02) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.111 | $3,468.86 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001694163505) | ($5.10) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.09700764 | $2,775.97 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,574.422687702) | ($1,400.56) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,574.422687702 | $1,400.56 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.683725054) | ($2,574.63) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.683725054 | $2,574.63 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,574.422) | ($1,400.89) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,396.664 | $1,400.89 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09120370737) | ($3.11) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09120370737 | $3.11 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.09124) | ($3.12) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.122 | $3.12 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.683726) | ($2,586.28) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,565.833 | $2,586.28 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.203295) | ($5,806.91) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,777.532 | $5,806.91 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003505) | ($99.98) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 99.706 | $99.98 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008550694152) | ($24.39) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,750.0) | ($9,750.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 430.54507284 | $14,733.25 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,467.21057 | $2,467.21 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.058135) | ($1,652.14) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,638.355 | $1,652.14 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (430.54507284) | ($14,523.89) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 430.54507284 | $14,523.89 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2199057165) | ($6,235.87) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2199057165 | $6,235.87 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.219906) | ($6,235.65) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,207.524 | $6,235.65 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (430.54499) | ($14,401.73) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14,357.791 | $14,401.73 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00900745 | $248.19 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009007) | ($247.91) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 247.374 | $247.91 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 24.677526423 | $36,069.19 |
| JAMES MATTHEWS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.92) | ($6.92) |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026126121933 | $0.01 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056530784481 | $0.01 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043820297217 | $8.55 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017309870738 | $5.12 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15906279324 | $0.19 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115323011181999 | $22.50 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016156133872 | $0.00 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022510137666479 | $78.55 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101878720058 | $157.17 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.749023589046 | $28.81 |
| JAMES MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.351951674212279 | $32.13 |
| JAMES MATTINGLY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LINK | 143.74156097 | $1,069.28 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124785554626 | $0.37 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.360355024 | $627.36 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.702877203 | $144.84 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5141051578 | $22.19 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69021851167 | $4.25 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00187765025149999 | $0.43 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.98830185718 | $23.19 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.62516119689999 | $6.64 |
| JAMES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.6794914449 | $5.58 |
| JAMES MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039285901997 | $7.67 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 186.181171 | $96.05 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131320505859 | $3.89 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6005396818 | $0.70 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030523096283 | $0.60 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7217641145 | $3.72 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.114864854 | $2.47 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0879666396 | $1.31 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113502415641999 | $1.26 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101179358591 | $0.09 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78305688467 | $0.11 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089770969101 | $0.66 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31364818607 | $1.07 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035882013736 | $0.03 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0571967584709999 | $0.09 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.123270547931 | $0.07 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0113588526193 | $0.27 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000275292719399999 | $0.51 |
| JAMES MAURICE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.40036391056 | $0.40 |
| JAMES MAURICE HOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002224874 | $0.00 |
| JAMES MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019938203029347 | $0.02 |
| JAMES MAXIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 100.72915202 | $8,818.23 |
| JAMES MAXIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (100.72915202) | ($8,240.65) |
| JAMES MAXIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.559167681) | ($220.00) |
| JAMES MAXIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.559167681 | $220.00 |
| JAMES MAXIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,229.205373987) | ($1,664.22) |
| JAMES MAXIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,229.205373987 | $1,664.22 |
| JAMES MAXIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.855695596) | ($691.23) |
| JAMES MAXIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.855695596 | $691.23 |
| JAMES MAXIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (15.559167681) | ($208.53) |
| JAMES MAXIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,229.205373) | ($1,481.86) |
| JAMES MAXIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (66.855695596) | ($587.51) |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092887210923 | $0.27 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037035842402 | $0.72 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3487292567 | $0.35 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0792810499599999 | $0.06 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3893434119 | $6.27 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10505325656158 | $1.77 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096832775623655 | $1.20 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75416821938 | $0.11 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119622743729 | $0.00 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1316415826 | $14.12 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132496866233 | $5.24 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117457070707999 | $1.29 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046217800998 | $0.00 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44573646083 | $0.24 |
| JAMES MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.29145942043 | $0.29 |
| JAMES MAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.172930884) | ($101,057.56) |
| JAMES MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.172930884 | $101,057.56 |
| JAMES MAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00314979) | ($30,228.20) |
| JAMES MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00314979 | $30,228.20 |
| JAMES MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04739) | ($95.45) |
| JAMES MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031) | ($93.78) |
| JAMES MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998305) | ($30,213.77) |
| JAMES MAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (50.125539) | ($101,556.38) |
| JAMES MAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001744) | ($52.65) |
| JAMES MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339520476149309 | $123.87 |
| JAMES MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206978575491039 | $542.54 |
| JAMES MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039168095097 | $0.00 |
| JAMES MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035425490071 | $0.02 |
| JAMES MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032181816115 | $0.00 |
| JAMES MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 515.168682708 | $323.47 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 19,079.496976 | $19,079.50 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 9,993.599775 | $9,993.60 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 9,993.610805 | $9,993.61 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 9,989.589934 | $9,989.59 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 9,991.585512 | $9,991.59 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 9,989.3785 | $9,989.38 |
| JAMES MAZUR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 9,987.0 | $9,987.00 |
| JAMES MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073565727192 | $21.77 |
| JAMES MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074616821966 | $14.56 |
| JAMES MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030871274728 | $0.00 |
| JAMES MC AULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2894108463459 | $58.83 |
| JAMES MC AULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8464416801 | $0.22 |
| JAMES MCALISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0250941 | $1,002.48 |
| JAMES MCALISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.374566819) | ($300.75) |
| JAMES MCALISTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.374566819 | $300.75 |
| JAMES MCALISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.137025616) | ($910.51) |
| JAMES MCALISTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.137025616 | $910.51 |
| JAMES MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051499167345 | $158.10 |
| JAMES MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055901966623 | $0.01 |
| JAMES MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5790638989 | $17.55 |
| JAMES MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35421311149813 | $23.64 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070394968347 | $0.21 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073784546917 | $0.09 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045336632664 | $0.88 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025642386184 | $0.02 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080411645803 | $0.06 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21189928485 | $0.72 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032317553687 | $0.00 |
| JAMES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013988391149 | $0.00 |
| JAMES MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001782058741 | $0.53 |
| JAMES MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260643521479999 | $5.09 |
| JAMES MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6869796699699 | $28.02 |
| JAMES MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040703621745 | $1.20 |
| JAMES MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.431658893 | $29.67 |
| JAMES MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.053981799 | $9.21 |
| JAMES MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.265531033 | $58.99 |
| JAMES MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.1968995422 | $8.72 |
| JAMES MCBRIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057511660738 | $3.22 |
| JAMES MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105448483973 | $0.00 |
| JAMES MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189455585523 | $0.22 |
| JAMES MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031329078996 | $0.01 |
| JAMES MCCANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020823286724 | $6.16 |
| JAMES MCCANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024348956176 | $0.21 |
| JAMES MCCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022990073318 | $0.07 |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.277528383) | ($14,259.00) |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.277528383 | $14,259.00 |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2693498307) | ($7,705.96) |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2693498307 | $7,705.96 |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,144.167354576) | ($5,144.17) |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,144.167354576 | $5,144.17 |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.277528383) | ($14,252.23) |
| JAMES MCCARTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26934983) | ($7,649.00) |
| JAMES MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019607991680654 | $66.82 |
| JAMES MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07587609666615 | $179.15 |
| JAMES MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.41357908783 | $62.41 |
| JAMES MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0335016309999 | $11.92 |
| JAMES MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22109973509 | $13.57 |
| JAMES MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113811932525 | $6.80 |
| JAMES MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113804301242 | $4.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297837153719999 | $0.88 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000945453535953 | $0.02 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.892242660879999 | $0.89 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000326118823049999 | $0.00 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000156688988648 | $0.01 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00171977060015 | $0.01 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019984525175 | $0.00 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000992311055578 | $0.01 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016128676376999 | $0.00 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019729082768 | $0.00 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095169736392 | $0.28 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014356785709 | $28.01 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117054726908 | $0.01 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106892170802 | $0.01 |
| JAMES MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149450948998 | $5.91 |
| JAMES MCCLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193672182909999 | $58.07 |
| JAMES MCCLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111004053332 | $21.66 |
| JAMES MCCLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085717687871 | $0.63 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,503.696505108) | ($6,326.62) |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,503.696505108 | $6,326.62 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (10,503.666) | ($6,326.60) |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.2140584 | $6,326.60 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693914777249999 | $214.85 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081306175396 | $15.86 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.732786159 | $214.73 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.35185902679 | $98.13 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 874.081764841 | $874.08 |
| JAMES MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 920.383321811 | $920.38 |
| JAMES MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070782887796 | $0.01 |
| JAMES MCCLEERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01069017 | $326.50 |
| JAMES MCCLEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365479258209999 | $111.67 |
| JAMES MCCLEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07074125933 | $142.17 |
| JAMES MCCLEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.457344814 | $30.49 |
| JAMES MCCLEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.109459761 | $6.74 |
| JAMES MCCLEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.040397017116 | $0.04 |
| JAMES MCCLIMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,520.08) |
| JAMES MCCLIMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,035.49) |
| JAMES MCCLIMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,436.00) |
| JAMES MCCLIMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($29,014.86) |
| JAMES MCCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081897691253 | $285.07 |
| JAMES MCCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10131875444 | $252.86 |
| JAMES MCCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.444097311 | $71.70 |
| JAMES MCCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5817858141 | $50.92 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9631746236) | ($3,000.00) |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9631746236 | $3,000.00 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006416) | ($19.82) |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9567586236) | ($2,977.92) |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101695849) | ($2,000.00) |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.101695849 | $2,000.00 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.826051) | ($1,508.54) |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,498.918 | $1,508.54 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097682218943 | $299.80 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099249197195 | $205.58 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6668157792 | $27.67 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.509023121 | $40.04 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0264163666 | $5.67 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82707113963 | $7.30 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5139312188 | $150.31 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044071960411 | $0.00 |
| JAMES MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022432230568 | $1.40 |
| JAMES MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081855600335 | $0.24 |
| JAMES MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123474230386 | $2.41 |
| JAMES MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056996744197 | $0.04 |
| JAMES MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006343039772 | $0.15 |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0107541 | $427.37 |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.96) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,095.56) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,366.06) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,457.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.020479) | ($8,235.99) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.06974 | $2,000.00 |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06974) | ($2,002.46) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,177.03) | ($1,177.03) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,000.72) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,008.17) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51) | ($15,313.89) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100049) | ($2,931.97) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005) | ($9.41) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02) | ($37.69) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.538191) | ($4,796.81) |
| JAMES MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,122.97886143101 | $1,214.36 |
| JAMES MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101141609892999 | $29.93 |
| JAMES MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00812389384219999 | $15.85 |
| JAMES MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.562248725819 | $119.60 |
| JAMES MCCOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012682669486 | $0.03 |
| JAMES MCCOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004478610985 | $0.00 |
| JAMES MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000843888869909 | $0.16 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $538.76 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04012 | $1,603.96 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.214 | $647.57 |
| JAMES MCCOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01245 | $498.14 |
| JAMES MCCOY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.358544189) | ($3.35) |
| JAMES MCCOY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.358544189 | $3.35 |
| JAMES MCCOY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | DOT | (0.3577) | ($3.34) |
| JAMES MCCOY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0001122 | $3.34 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510231555578 | $156.71 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07843560846 | $157.73 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.525268161 | $54.33 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00493849755584699 | $0.06 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000362956830719999 | $0.00 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019962658467 | $0.01 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126043567162089 | $50.51 |
| JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.175447367 | $86.18 |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48433816) | ($14,300.00) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48433816 | $14,300.00 |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.697439319) | ($13,500.00) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.697439319 | $13,500.00 |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.782671162) | ($1,031.78) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,031.782671162 | $1,031.78 |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48433816) | ($14,333.61) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (7.697439319) | ($13,604.47) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,031.782671) | ($1,031.78) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00909388) | ($250.00) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00909388 | $250.00 |
| JAMES MCCRAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06819415407) | ($100.00) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06819415407 | $100.00 |
| JAMES MCCRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00909388) | ($249.62) |
| JAMES MCCRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06819415407) | ($99.72) |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304400059863299 | $105.63 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06123075509411 | $147.25 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.67667076947 | $11.68 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.21545764619999 | $6.51 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90626038649999 | $1.82 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61543609543 | $6.84 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044937866664 | $0.15 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004912016817 | $0.54 |
| JAMES MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001363636745348 | $0.10 |
| JAMES MCCREA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01963155 | $752.69 |
| JAMES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279582421229999 | $84.50 |
| JAMES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018074941123 | $35.27 |
| JAMES MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84066102772 | $0.84 |
| JAMES MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1387119828 | $18.88 |
| JAMES MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330133096 | $64.88 |
| JAMES MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.0147734839999 | $66.60 |
| JAMES MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.16112353 | $10.78 |
| JAMES MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3626529649 | $15.14 |
| JAMES MCDANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (378.0) | ($499.53) |
| JAMES MCDANIEL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 378.0 | $499.53 |
| JAMES MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082914011566 | $0.25 |
| JAMES MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.945638659 | $47.44 |
| JAMES MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.075569164317 | $0.28 |
| JAMES MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057852668841 | $0.02 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018984588674 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000622684356559999 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077323362748 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061621950287 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018646088008 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000089705170782 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000086642776716 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000012139733058 | $0.00 |
| JAMES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000031024087029 | $0.00 |
| JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109921127376 | $0.33 |
| JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024252347829 | $4.73 |
| JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024545134269 | $0.27 |
| JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059483155288 | $0.01 |
| JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.239476427509999 | $0.82 |
| JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00099381153656 | $0.11 |
| JAMES MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221026618090069 | $70.46 |
| JAMES MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9999723615386 | $10.75 |
| JAMES MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7377104889 | $98.92 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $8.38 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 120.0 | $9,795.23 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3303434287) | ($9,827.39) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3303434287 | $9,827.39 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.97) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33004342) | ($9,860.95) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.122936977) | ($8,384.12) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.122936977 | $8,384.12 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.32) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.112936977) | ($8,371.80) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03526873719 | $1,025.01 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006750912132) | ($19.62) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02267508203) | ($659.00) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007005051974) | ($20.36) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01126064) | ($327.27) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.03) | ($1.50) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($1,260.64) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (35.0) | ($1,763.36) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (60.07) | ($3,007.70) |
| JAMES MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089659394515795 | $0.01 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014266008088806 | $53.02 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022052010822068 | $59.54 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096564892709 | $0.08 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020746240222 | $0.02 |
| JAMES MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000359701409999999 | $0.00 |
| JAMES MCDOWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.2513547 | $9,887.79 |
| JAMES MCDOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.155813767) | ($4,381.70) |
| JAMES MCDOWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004765632978) | ($140.00) |
| JAMES MCDOWELL | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003312039304) | ($70.00) |
| JAMES MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003172042273 | $9.39 |
| JAMES MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.262175003 | $11.14 |
| JAMES MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0155701448309999 | $0.02 |
| JAMES MCELWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021709116339 | $6.43 |
| JAMES MCENTEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00482013 | $200.19 |
| JAMES MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017825096855 | $53.23 |
| JAMES MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027859318986 | $54.12 |
| JAMES MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21123133996 | $8.36 |
| JAMES MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048332012348 | $0.00 |
| JAMES MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336538019659999 | $6.57 |
| JAMES MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9137208793 | $12.91 |
| JAMES MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8222434297 | $4.62 |
| JAMES MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98492647949999 | $2.50 |
| JAMES MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 91.9648617 | $54.43 |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 1,907.1 | $162.13 |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (1,907.1) | ($162.49) |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 161.378 | $162.49 |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (91.964) | ($55.70) |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 55.934 | $55.70 |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (217.31) | ($217.31) |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0073821 | $217.31 |
| JAMES MCEWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03394321 | $1,004.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MCEWEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007893262995) | ($24.94) |
| JAMES MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7889720641) | ($15,000.00) |
| JAMES MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9769445842 | $18,573.75 |
| JAMES MCEWEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02368883889) | ($450.37) |
| JAMES MCEWEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00065585987759) | ($12.47) |
| JAMES MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769737913799999 | $19.17 |
| JAMES MCFARLANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 80.0 | $65.76 |
| JAMES MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.229050011348 | $14.05 |
| JAMES MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.033192354 | $6.30 |
| JAMES MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.337372121 | $1.48 |
| JAMES MCGARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071870019775 | $0.01 |
| JAMES MCGARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022050453217 | $0.00 |
| JAMES MCGARVIE-MUNN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4726592 | $1,165.42 |
| JAMES MCGARVIE-MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027695330176 | $0.01 |
| JAMES MCGARVIE-MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456013052 03 | $6.98 |
| JAMES MCGARVIE-MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.7659584337 | $5.97 |
| JAMES MCGEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63524467719999 | $3.64 |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (42,444.11151769) | ($24,546.46) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 42,444.11151769 | $24,546.46 |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.408014645) | ($69,571.36) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.408014645 | $69,571.36 |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,439.2282142559) | ($12,529.63) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,439.2282142559 | $12,529.63 |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,411.856369473) | ($13,921.30) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,411.856369473 | $13,921.30 |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (417.421462615) | ($14,435.28) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 417.421462615 | $14,435.28 |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.408014645) | ($60,585.23) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (417.421462615) | ($13,052.77) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (42,444.111517) | ($20,825.76) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1,411.856369473) | ($12,678.47) |
| JAMES MCGINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,439.2282142559) | ($10,308.46) |
| JAMES MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270597732829999 | $0.80 |
| JAMES MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13223354967039 | $373.13 |
| JAMES MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.677619117979 | $124.44 |
| JAMES MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.16877877397 | $127.28 |
| JAMES MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.199747233608 | $176.73 |
| JAMES MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.14283251125079 | $137.25 |
| JAMES MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050063980799999 | $0.00 |
| JAMES MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123526294417 | $0.02 |
| JAMES MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113068260472999 | $0.01 |
| JAMES MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002573086142 | $0.00 |
| JAMES MCGIVERN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093440363417 | $0.28 |
| JAMES MCGIVERN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92488949725 | $1,850.87 |
| JAMES MCGONAGLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007647) | ($23.04) |
| JAMES MCGONAGLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1904541194) | ($390.79) |
| JAMES MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000470032697119999 | $0.17 |
| JAMES MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111411787184067 | $2.97 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00541045 | $211.06 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2244976 | $655.96 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046492009771 | $13.68 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30206809917299 | $6.54 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167145046261 | $32.26 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3444592484 | $0.22 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38490860455 | $4.28 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106152027861 | $0.94 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8514211467 | $9.85 |
| JAMES MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0054869806782 | $0.31 |
| JAMES MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.84004991777 | $134.62 |
| JAMES MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6203793728547 | $0.58 |
| JAMES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751224740459999 | $22.23 |
| JAMES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67973797709453 | $2.72 |
| JAMES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.538149484 | $113.79 |
| JAMES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04798854511 | $3.58 |
| JAMES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149725132428 | $1.64 |
| JAMES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010453932502 | $0.75 |
| JAMES MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021917947442 | $0.00 |
| JAMES MCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038340658794 | $7.48 |
| JAMES MCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.3540521319999 | $93.35 |
| JAMES MCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.068817675069 | $1.61 |
| JAMES MCKENNA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07417653365) | ($67.26) |
| JAMES MCKENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.472551122) | ($2,242.00) |
| JAMES MCKENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.01321655 | $2,732.25 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595267925599999 | $2.40 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5394761044216 | $43.50 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093082639699999 | $2.81 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06046120711 | $0.06 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.497035849 | $4.90 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002240774907 | $0.00 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16092852518 | $0.91 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000272779505699999 | $0.00 |
| JAMES MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004508353205 | $0.00 |
| JAMES MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030682844943 | $9.08 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01999932 | $764.41 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.49999766 | $1,427.98 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 299.101671 | $299.40 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 6.899971 | $592.50 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 6.882522 | $591.00 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.275658) | ($20.00) |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.506835) | ($984.34) |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 6.367418136 | $519.97 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 2,987.979873 | $2,984.21 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (20.0) | ($12.85) |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (3,267.081544) | ($2,217.27) |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707276964 | $50.00 |
| JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1487698555701 | $19.62 |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01447837) | ($600.17) |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04047995) | ($1,557.10) |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06505733) | ($2,055.01) |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731926245249999 | $229.23 |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045700817189 | $0.00 |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31972935888 | $653.97 |
| JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 638.122793353 | $638.12 |
| JAMES MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037318883597 | $1.10 |
| JAMES MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009861117199 | $302.52 |
| JAMES MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63041473129 | $0.63 |
| JAMES MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.045698015 | $11.14 |
| JAMES MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.31352877 | $94.38 |
| JAMES MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3692026853 | $26.33 |
| JAMES MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 59.009299272 | $8.62 |
| JAMES MCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019212277264 | $0.02 |
| JAMES MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000336144450109999 | $0.01 |
| JAMES MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44579732503896 | $2.39 |
| JAMES MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.417734729 | $0.06 |
| JAMES MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023138639722 | $0.01 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00122891) | ($50.00) |
| JAMES MCLALIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00122891 | $50.00 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06488548489) | ($2,640.32) |
| JAMES MCLALIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06488548489 | $2,640.32 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.478366733) | ($10,486.48) |
| JAMES MCLALIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.478366733 | $10,486.48 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06611439) | ($2,629.87) |
| JAMES MCLALIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.478366733) | ($10,302.81) |
| JAMES MCLALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125822494790199 | $5.07 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071811113308 | $0.01 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007051276588564 | $21.26 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000225701141779999 | $0.00 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00577825186429999 | $0.02 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025626864012 | $0.00 |
| JAMES MCLALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046684695015 | $0.00 |
| JAMES MCLAREN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01353084) | ($544.64) |
| JAMES MCLAREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1159153403) | ($226.85) |
| JAMES MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001589899450556 | $0.64 |
| JAMES MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595782050765099 | $1.64 |
| JAMES MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.12453620356 | $63.47 |
| JAMES MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004289522987 | $0.00 |
| JAMES MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085089410188 | $0.00 |
| JAMES MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026459626538 | $0.00 |
| JAMES MCMEEKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.383681748) | ($4,989.56) |
| JAMES MCMEEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012487898876 | $39.48 |
| JAMES MCMEEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3144947074893 | $126.05 |
| JAMES MCMEEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009848749986 | $18.27 |
| JAMES MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424666070816693 | $0.49 |
| JAMES MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020732557348 | $0.04 |
| JAMES MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026486465271 | $0.78 |
| JAMES MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019779313439 | $3.86 |
| JAMES MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832745604989999 | $0.83 |
| JAMES MCMURTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033487198214 | $102.32 |
| JAMES MCMURTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118985190776 | $0.00 |
| JAMES MCMURTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021554801401 | $0.02 |
| JAMES MCNEELY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2304329918) | ($9,410.19) |
| JAMES MCNEELY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2304329918 | $9,410.19 |
| JAMES MCNEELY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242) | ($100.24) |
| JAMES MCNEELY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22801299) | ($9,422.36) |
| JAMES MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003298243465471 | $13.28 |
| JAMES MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039297620736 | $0.00 |
| JAMES MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106981829473 | $0.00 |
| JAMES MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000525560088059999 | $0.00 |
| JAMES MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026530998658 | $0.00 |
| JAMES MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017288393136 | $5.12 |
| JAMES MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077502363387 | $0.01 |
| JAMES MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513443507929999 | $102.43 |
| JAMES MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014028655577 | $0.01 |
| JAMES MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071912078861 | $0.53 |
| JAMES MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81687973982 | $5.03 |
| JAMES MCOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025426295954 | $77.06 |
| JAMES MCOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020188372387999 | $0.00 |
| JAMES MCOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000062043102091 | $0.00 |
| JAMES MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159868095943 | $0.47 |
| JAMES MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02912881045 | $56.92 |
| JAMES MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018776130086 | $0.00 |
| JAMES MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025605344368 | $0.00 |
| JAMES MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00746522417879999 | $0.01 |
| JAMES MCQUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029189201189 | $0.00 |
| JAMES MCQUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051419958591 | $0.01 |
| JAMES MCQUILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000645925691899999 | $1.91 |
| JAMES MCQUILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079827865283 | $15.58 |
| JAMES MCQUILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9686620883 | $3.15 |
| JAMES MCQUILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2811763337 | $5.83 |
| JAMES MCQUILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406016813409999 | $4.51 |
| JAMES MCQUILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8451778219 | $3.85 |
| JAMES MCQUILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24476851474 | $0.04 |
| JAMES MCQUINIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191785225993 | $0.01 |
| JAMES MCQUINIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004110487281 | $0.00 |
| JAMES MCQUINIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025043042201 | $0.00 |
| JAMES MCQUINIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000096353220701 | $0.00 |
| JAMES MCQUINIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017217021267 | $0.00 |
| JAMES MCRAE JR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4884929545) | ($961.38) |
| JAMES MCRAE JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4884929545 | $961.38 |
| JAMES MCRAE JR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02267862377) | ($666.05) |
| JAMES MCRAE JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02267862377 | $666.05 |
| JAMES MCRAE JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4884929545) | ($963.92) |
| JAMES MCRAE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015519036294851 | $5.55 |
| JAMES MCRAE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316416025740299 | $8.22 |
| JAMES MCTIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157407093313 | $4.66 |
| JAMES MCTIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.610640872 | $10.61 |
| JAMES MCTIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4400210507 | $11.44 |
| JAMES MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078643445199 | $243.85 |
| JAMES MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134393914315999 | $26.22 |
| JAMES MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 868.737260896 | $868.74 |
| JAMES MCWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109084831886 | $32.29 |
| JAMES MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.09160184099 | $459.17 |
| JAMES MEDLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (932.028765) | ($932.03) |
| JAMES MEDLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($952.11) |
| JAMES MEDLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,025.03) | ($1,025.03) |
| JAMES MEDLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0337133 | $1,025.03 |
| JAMES MEDLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (0.96625341) | ($201.86) |
| JAMES MEDLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.15) |
| JAMES MEDLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,159.26) |
| JAMES MEDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (631.0) | ($408.82) |
| JAMES MEDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 406.868 | $408.82 |
| JAMES MEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.958144) | ($1,505.27) |
| JAMES MEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,499.245 | $1,505.27 |
| JAMES MEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,906.113) | ($1,906.11) |
| JAMES MEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.561246) | ($49.93) |
| JAMES MEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($151.39) |
| JAMES MEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (60.0) | ($461.40) |
| JAMES MEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 459.179 | $461.40 |
| JAMES MEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (66.770416798) | ($511.46) |
| JAMES MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007226112214 | $17.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.47368126156 | $143.91 |
| JAMES MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002361824566233 | $4.11 |
| JAMES MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.309936300975 | $2.99 |
| JAMES MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221168206 | $2.17 |
| JAMES MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002411473872 | $0.71 |
| JAMES MEECH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51716325) | ($918.88) |
| JAMES MEECH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.999999999) | ($21,410.91) |
| JAMES MEECH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (16.942) | ($109.38) |
| JAMES MEECH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181758) | ($55.19) |
| JAMES MEECH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($14,879.34) |
| JAMES MEECH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.43979932) | ($46.54) |
| JAMES MEECH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (214.23) | ($1,173.62) |
| JAMES MEECH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.25054459) | ($84.94) |
| JAMES MEECH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (31.028719043) | ($3,562.83) |
| JAMES MEECH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (13.0) | ($898.69) |
| JAMES MEECH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | OMG | (46.6412521) | ($116.86) |
| JAMES MEECH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (513.661) | ($206.49) |
| JAMES MEECH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | KNC | (88.25515197) | ($172.98) |
| JAMES MEECH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETC | (9.94377441) | ($218.85) |
| JAMES MEECH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,275.900308) | ($505.67) |
| JAMES MEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259068928709709 | $92.09 |
| JAMES MEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9459605936759 | $15.45 |
| JAMES MEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08122866986876 | $205.08 |
| JAMES MEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2192868318156 | $28.74 |
| JAMES MEEKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.9425261) | ($62.84) |
| JAMES MEEKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001546118) | ($46.33) |
| JAMES MEEKS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.9425261 | $62.84 |
| JAMES MEEKS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001546118 | $46.33 |
| JAMES MEEKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (104.942526081) | ($67.21) |
| JAMES MEEKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154611) | ($46.65) |
| JAMES MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014844037685459 | $0.51 |
| JAMES MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1821870073923 | $1.11 |
| JAMES MEERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002851470927) | ($8.33) |
| JAMES MEERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004829498821) | ($11.18) |
| JAMES MEERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($28.17) |
| JAMES MEERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (799.253634) | ($7,490.83) |
| JAMES MEERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.991866) | ($6,366.00) |
| JAMES MEERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.992905726) | ($6.25) |
| JAMES MEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.299331831) | ($8.39) |
| JAMES MEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.9913312909) | ($33.32) |
| JAMES MEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (8.955291777) | ($301.00) |
| JAMES MEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (297.518394614) | ($10,000.00) |
| JAMES MEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 364.298724954 | $12,244.58 |
| JAMES MEERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 524.865590209 | $16,433.54 |
| JAMES MEERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.428297668) | ($44.72) |
| JAMES MEERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (12.895611626) | ($403.76) |
| JAMES MEERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (428.425423187) | ($13,414.00) |
| JAMES MEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.622616009533 | $199.66 |
| JAMES MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168283712489999 | $50.11 |
| JAMES MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035524366674 | $0.00 |
| JAMES MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7449060856 | $2.35 |
| JAMES MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000370808606949999 | $0.00 |
| JAMES MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1254602986 | $0.75 |
| JAMES MEISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.905697) | ($26,422.38) |
| JAMES MEISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.905697 | $26,422.38 |
| JAMES MEISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.123492) | ($59,245.08) |
| JAMES MEISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.123492 | $59,245.08 |
| JAMES MEISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.123492) | ($59,156.64) |
| JAMES MEISTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.905697) | ($27,560.06) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000000302) | ($4,064.44) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000000302 | $4,064.44 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000009763) | ($2,967.43) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000009763 | $2,967.43 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10.4136) | ($4.41) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10.4136 | $4.41 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.964486025) | ($4.96) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.964486025 | $4.96 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,360.869001411) | ($1,357.94) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,360.869001411 | $1,357.94 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (287.363725234) | ($192.17) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 287.363725234 | $192.17 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.942062121) | ($438.08) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.942062121 | $438.08 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.09255990336) | ($0.23) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.09255990336 | $0.23 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3885778067) | ($2.78) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3885778067 | $2.78 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (23.097681876) | ($29.33) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 23.097681876 | $29.33 |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000000302) | ($4,068.42) |
| JAMES MEISTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000097) | ($3,013.53) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (38.942062121) | ($430.03) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (10.4136) | ($4.39) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.964486) | ($4.96) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3885778067) | ($2.88) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (23.097681876) | ($28.88) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004679702571) | ($13.84) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004679702571 | $13.84 |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06470373363) | ($0.69) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06470373363 | $0.69 |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.01798954065) | ($0.02) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.01798954065 | $0.02 |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01897170443) | ($38.10) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01897170443 | $38.10 |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01897170443) | ($38.00) |
| JAMES MEISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046797) | ($14.12) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003032300899) | ($0.92) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003032300899 | $0.92 |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005662157402) | ($1.03) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005662157402 | $1.03 |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.8072691476) | ($0.32) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.8072691476 | $0.32 |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01617064371) | ($0.16) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01617064371 | $0.16 |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.484189986) | ($0.30) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.484189986 | $0.30 |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.004486431817) | ($0.01) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.004486431817 | $0.01 |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008196548687) | ($0.01) |
| JAMES MEISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008196548687 | $0.01 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347901280125562 | $132.94 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14303011976717 | $404.83 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0343177533041149 | $0.03 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.02695296079244 | $2.30 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.338643105956834 | $5.17 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.388740601457911 | $5.42 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.39145576658685 | $2.10 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000046713491355349 | $0.00 |
| JAMES MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0942975206515288 | $0.25 |
| JAMES MEJALLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (228.55695872) | ($287.97) |
| JAMES MEJALLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 228.55695872 | $287.97 |
| JAMES MEJALLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.049913274) | ($129.16) |
| JAMES MEJALLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.049913274 | $129.16 |
| JAMES MEJALLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (228.556958) | ($283.82) |
| JAMES MEJALLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (22.049913) | ($122.17) |
| JAMES MEJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217940840899999 | $0.01 |
| JAMES MEJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23333819499 | $0.27 |
| JAMES MEJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082866834777 | $0.01 |
| JAMES MEJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.855822416459 | $1.15 |
| JAMES MEJALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1555490084553 | $0.87 |
| JAMES MENARD CANTRILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.52) | ($24,834.41) |
| JAMES MENARD CANTRILL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.52 | $24,834.41 |
| JAMES MENARD CANTRILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (12.52) | ($22,185.51) |
| JAMES MENARD CANTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029253841025 | $0.87 |
| JAMES MENARD CANTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099838465661 | $240.55 |
| JAMES MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055753704283 | $16.50 |
| JAMES MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102788887125 | $20.06 |
| JAMES MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17578594893 | $0.18 |
| JAMES MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0266359149999 | $9.44 |
| JAMES MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01762618365 | $11.31 |
| JAMES MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018646107977 | $1.11 |
| JAMES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029802824029 | $0.00 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284655921189999 | $0.03 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041393833972 | $0.01 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053898459919 | $1.60 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015598366136 | $0.02 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016301354964 | $0.00 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90728731232 | $0.91 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2344184452 | $3.36 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034713758726 | $0.00 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04919822809 | $0.17 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030278406814 | $0.03 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000103362912951999 | $0.02 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046204087319 | $0.00 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000291528026669999 | $0.02 |
| JAMES MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000113639321931 | $0.00 |
| JAMES MERITT MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000348485014 | $0.00 |
| JAMES MERITT MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000573102167649999 | $0.00 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041019668374 | $0.12 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041620037118 | $82.51 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3545011318 | $5.04 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000101825234566 | $0.00 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7617058899 | $8.46 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088165672176 | $0.08 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015433646277 | $0.00 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004094371137 | $0.00 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098570327515 | $5.89 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33047761436 | $13.08 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070718345191 | $7.77 |
| JAMES MERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017221794406 | $0.02 |
| JAMES MERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (539.583791732) | ($539.58) |
| JAMES MERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 539.583791732 | $539.58 |
| JAMES MERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22,085.292282131) | ($22,085.29) |
| JAMES MERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22,085.292282131 | $22,085.29 |
| JAMES MERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22,085.292282) | ($22,085.29) |
| JAMES MERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5652483041) | ($16,516.61) |
| JAMES MERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5652483041 | $16,516.61 |
| JAMES MERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.6255164946) | ($0.63) |
| JAMES MERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.6255164946 | $0.63 |
| JAMES MERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115,101.64304637) | ($115,101.64) |
| JAMES MERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115,101.64304637 | $115,101.64 |
| JAMES MERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAMES MERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (115,051.643046) | ($115,051.64) |
| JAMES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034905399122232 | $120.78 |
| JAMES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,378.75390782689 | $1,378.75 |
| JAMES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.49720080574 | $155.50 |
| JAMES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.48988173602511 | $2.49 |
| JAMES MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072838392579 | $2.16 |
| JAMES MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046385376793 | $0.91 |
| JAMES MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,612.637658993 | $1,612.64 |
| JAMES MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.363281971 | $162.36 |
| JAMES MERVIN INONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000332824127190289 | $0.00 |
| JAMES METTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020537114884 | $61.74 |
| JAMES METTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029744795472 | $58.18 |
| JAMES METTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044084725691 | $0.04 |
| JAMES METTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097797516294 | $0.01 |
| JAMES METTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.219815742 | $6.42 |
| JAMES METTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129729408538999 | $0.00 |
| JAMES METTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069979337837 | $0.00 |
| JAMES MEYERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00457054 | $183.75 |
| JAMES MEYERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0074217 | $286.66 |
| JAMES MEYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00309734 | $101.75 |
| JAMES MEYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00112857 | $31.74 |
| JAMES MEYERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00145602 | $43.96 |
| JAMES MEYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00194325 | $56.51 |
| JAMES MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293299053319999 | $88.92 |
| JAMES MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099525699337 | $0.01 |
| JAMES MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078733630964 | $15.36 |
| JAMES MEYERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062492450571 | $0.06 |
| JAMES MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646009391 | $0.49 |
| JAMES MICHAEL BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127874018671 | $388.30 |
| JAMES MICHAEL BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050398104067 | $100.49 |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.638583654) | ($102.18) |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.638583654 | $102.18 |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.21926648 | $425.40 |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.21926648) | ($426.21) |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.21926648 | $426.21 |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03089444 | $920.19 |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03089444) | ($920.67) |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03089444 | $920.67 |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024694264487917 | $53.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.704200432164 | $104.57 |
| JAMES MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000738321524 | $1.16 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02503 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.3307 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 55.8597 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 73.0834 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 9.9166 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 12.98768 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.482196952) | ($100.47) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.482196952 | $100.47 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0263 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0263) | ($1,002.35) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0263 | $1,002.35 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.35479 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 64.5537 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 86.949 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 16.48587 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 11.03241 | $1,000.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35479) | ($1,001.17) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35479 | $1,001.17 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (64.5537) | ($1,002.99) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 64.5537 | $1,002.99 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (86.949) | ($996.83) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LINK | 86.949 | $996.83 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.48587) | ($1,002.84) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.48587 | $1,002.84 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.03241) | ($1,005.94) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.03241 | $1,005.94 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.092009 | $220.70 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.092009) | ($215.34) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.092009 | $215.34 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (425.941180714) | ($4,747.60) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 425.941180714 | $4,747.60 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (425.94118) | ($4,734.18) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,971.541783 | $7,971.54 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,971.541783) | ($7,971.54) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,971.541783 | $7,971.54 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 3,994.317075 | $3,994.32 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,994.317075) | ($3,994.32) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,994.317075 | $3,994.32 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.997018831) | ($74.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.997018831 | $74.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (73.997018831) | ($74.00) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 73.997018831 | $74.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (74.061046454) | ($74.06) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 74.061046454 | $74.06 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (74.061046454) | ($74.06) |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 74.061046454 | $74.06 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0000007135344727) | $0.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0000007135344727 | $0.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115709226344999 | $352.25 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.99446792466 | $100.46 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188231772 | $381.17 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.963927331 | $228.96 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119774942703 | $0.00 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7717004214624 | $43.89 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7487007444 | $23.72 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.237777164 | $5.24 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022045185887 | $0.02 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48356342402999 | $86.80 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831735084839999 | $0.83 |
| JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.88098997519999 | $71.97 |
| JAMES MICHAEL CAPORN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($718.60) |
| JAMES MICHAEL CAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8834660490149 | $71.03 |
| JAMES MICHAEL CAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5636201129 | $0.06 |
| JAMES MICHAEL CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020661358912 | $0.04 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1024384261) | ($178.66) |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1024384261 | $178.66 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.916139818) | ($163.91) |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.916139818 | $163.91 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (388.176374422) | ($230.41) |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 388.176374422 | $230.41 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (388.176374) | ($229.92) |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102601108933 | $3.04 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132541304989999 | $258.62 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,186.782553762 | $1,186.78 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5368278892151 | $1.77 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.861466517 | $47.36 |
| JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.91300381251999 | $208.96 |
| JAMES MICHAEL CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009163232152 | $296.57 |
| JAMES MICHAEL CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52002274879 | $1,050.16 |
| JAMES MICHAEL CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.7266222733 | $342.40 |
| JAMES MICHAEL CUTTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,057.432566778) | ($1,057.43) |
| JAMES MICHAEL CUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,057.432566778 | $1,057.43 |
| JAMES MICHAEL CUTTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| JAMES MICHAEL CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126065931878913 | $50.41 |
| JAMES MICHAEL CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.909360957812 | $6.91 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $101.20 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043927863674 | $135.04 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.470562122 | $100.00 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034738165742 | $68.27 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.148170259 | $9.51 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.442265773 | $27.14 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0658147593 | $4.82 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1843182972 | $11.02 |
| JAMES MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13552002429 | $14.88 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $37,494.78 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 1.34693 | $54,491.40 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.34693) | ($56,028.25) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.34693 | $56,028.25 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($47,776.79) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $47,776.79 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($47,841.00) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($42,070.60) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $42,070.60 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($42,027.60) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($76,387.86) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $76,387.86 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($891.01) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (39.5) | ($70,407.48) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.614891308) | ($72,894.79) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.614891308 | $72,894.79 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (40.614891) | ($72,890.43) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.351365674) | ($37,149.69) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.351365674 | $37,149.69 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.351365674) | ($37,154.45) |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.351365674 | $37,154.45 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079528075485 | $225.85 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.082949309 | $100.00 |
| JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.644992538198 | $1,587.77 |
| JAMES MICHAEL GUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01040301 | $405.28 |
| JAMES MICHAEL GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014400003307039 | $55.24 |
| JAMES MICHAEL GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002258156652 | $0.04 |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 110.832051 | $110.83 |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01272765528) | ($496.98) |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01272765528 | $496.98 |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01272765) | ($496.88) |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (462.056180498) | ($462.06) |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 462.056180498 | $462.06 |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (572.888231) | ($572.89) |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039392009355118 | $1.57 |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4527042940661 | $3.45 |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17463196425 | $0.74 |
| JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000085384023209 | $0.00 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0234 | $844.75 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00185164 | $66.62 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04650427 | $1,411.36 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03015005 | $666.04 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023033085513 | $0.04 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046419892454 | $13.74 |
| JAMES MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4639475859999 | $16.46 |
| JAMES MICHAEL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039679213 49 | $8.23 |
| JAMES MICHAEL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.840077844129 | $281.75 |
| JAMES MICHAEL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013004833627 | $14.99 |
| JAMES MICHAEL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.530658905 | $1.86 |
| JAMES MICHAEL MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3106957148 | $0.15 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01233283211) | ($12.20) |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.111365474) | ($110.17) |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.699849634) | ($3,660.00) |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.492685691 | $4,444.30 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057679788387 | $17.07 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7169384832 | $3.20 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042173061790999 | $6.53 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017133817208 | $0.02 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.404872928 | $10.63 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040060767806 | $0.04 |
| JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054318395143 | $3.25 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 276.938335 | $16.51 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.94428388 | $37,715.71 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.9206424 41 | $11,749.33 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.3065290335) | ($12,000.00) |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,417.491519 | $765.11 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002262208982 | $64.35 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.160274396707 | $226.53 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022182828589 | $39.04 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.240360108 | $52.68 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50160998819999 | $13.71 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051997633607 | $0.00 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079088682026 | $0.49 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5994558919 | $9.08 |
| JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1717167957 | $0.06 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00127614 | $52.79 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00103396 | $36.92 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (1.484217454) | ($44,000.00) |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,327.3) | ($11,327.30) |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00031544 | $9.25 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 839.957 | $839.96 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 0.5194827827 | $965.30 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,063.173830995949 | $1,227.77 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.902749809 | $69.01 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.75062555359999 | $0.41 |
| JAMES MICHAEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00226154318149999 | $4.09 |
| JAMES MICHAEL PRESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001329502808151 | $2.59 |
| JAMES MICHAEL PRESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130616531237 | $0.00 |
| JAMES MICHAEL PRESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4429798669 | $11.76 |
| JAMES MICHAEL PRESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0404271171549999 | $75.31 |
| JAMES MICHAEL RICHARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00323945 | $96.47 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.018454 | $58.18 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002989015512) | ($0.09) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001259872387) | ($3.72) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000250271152) | ($0.74) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000250271152) | ($0.74) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001139748354) | ($3.37) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000368642 6428) | ($1.09) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000250271152) | ($0.74) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.3886) | ($35.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.3886 | $35.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7304671957) | ($1.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.955236602) | ($10.58) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2049161417) | ($0.44) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.756069902) | ($1.61) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2614447325) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.06359466465) | ($0.14) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2614447325) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2614447325) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2791099171) | ($0.59) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2614447325) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3921670987) | ($0.83) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3179733233) | ($0.68) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3003081386) | ($0.64) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3250393971) | ($0.69) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2614447325) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7843341974) | ($1.67) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2612459673) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2612459673) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2718370201) | ($0.58) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3212619328) | ($0.68) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9037698329) | ($1.92) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.0353035091) | ($0.08) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.02824280728) | ($0.06) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03177315819) | ($0.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.1799) | ($28.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.1799 | $28.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.237623431) | ($2.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.001139748354 | $3.37 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007090604054) | ($19.79) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007090604054 | $19.79 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.18289 | $510.76 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2433754204) | ($0.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 21.81 | $21.81 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 120.0 | $120.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (110.0) | ($110.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03187174474) | ($0.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 14.965986395 | $167.40 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007104239831) | ($0.02) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007104239831 | $0.02 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (0.2055434879) | ($584.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 292.0 | $292.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01179964265) | ($0.01) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01179964265 | $0.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (323.81) | ($323.81) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.312624732) | ($178.81) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.312624732 | $178.81 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.312624732) | ($179.77) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 17.183633 | $180.42 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.139771855) | ($160.05) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.139771855 | $160.05 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (32.292314891) | ($342.42) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0008160758846) | ($0.01) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0008160758846 | $0.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 113.0 | $113.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (113.0) | ($113.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (62.0044) | ($120.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 62.0044 | $120.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.02489 | $63.46 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0008160758846) | ($0.01) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0008160758846 | $0.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.03108996408) | ($0.32) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.03108996408 | $0.32 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0253790017) | ($64.71) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0253790017 | $64.71 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03100546821) | ($0.06) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2865159812) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03871837584) | ($0.08) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03611482751) | ($0.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.2216110717) | ($0.27) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.2216110717 | $0.27 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001199032203) | ($0.14) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001199032203 | $0.14 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.117016 | $280.53 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02538179153) | ($60.76) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02538179153 | $60.76 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1418510731) | ($340.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08559 | $205.78 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 170.0 | $170.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 218.007412252 | $145.24 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00001002219009) | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00001002219009 | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (218.344123276) | ($145.46) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 218.344123276 | $145.46 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 118.0 | $78.26 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $3.31 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (339.781632549) | ($225.16) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.007811 | $18.59 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.08402019846) | ($200.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.020047 | $47.72 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (70.011809) | ($70.01) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000817431826) | ($0.01) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000817431826 | $0.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.001199032203) | ($0.13) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.001199032203 | $0.13 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01698854212) | ($40.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01698854212 | $40.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4.674146069) | ($8.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4.674146069 | $8.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.2216110717) | ($0.25) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.2216110717 | $0.25 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.011) | ($25.24) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 5.29803371 | $58.97 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (5.298851142) | ($58.18) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01698854212) | ($38.98) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01698854212 | $38.98 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MANA | 16.270954 | $18.54 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.0851 | $197.02 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (16.270954) | ($19.04) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.09) | ($213.67) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.07335788377 | $174.69 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.01664211623 | $39.63 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.008) | ($19.06) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.008) | ($19.06) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.0) | ($23.41) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.0 | $23.41 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07335788377) | ($176.13) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07335788377 | $176.13 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.08323795651) | ($200.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (10.0) | ($15.78) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.08285291712) | ($0.14) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 139.3728223 | $167.77 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MANA | 16.270954 | $19.59 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (139.594433371) | ($168.04) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 139.594433371 | $168.04 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (155.865387371) | ($188.35) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (94.517440315) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 104.464942194 | $110.52 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 10.0 | $10.58 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (2.211708103) | ($2.34) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (2.901874453) | ($3.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.078 | $163.84 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02213911032) | ($45.89) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02219700296) | ($46.01) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 408.6633 | $408.66 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (123.0) | ($123.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.100311562) | ($2.05) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1014600346 | $197.10 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (147.0) | ($147.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.784151087) | ($3.69) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.008172114743 | $231.61 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (104.0) | ($104.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.020331937) | ($1.96) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.07912536044 | $153.19 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008211540913) | ($231.46) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008211540913 | $231.46 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1805853951) | ($347.84) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1805853951 | $347.84 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.01940174748) | ($37.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02018257473) | ($39.03) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.08844549275) | ($171.04) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02105894645) | ($40.74) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02202556967) | ($42.61) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02519423294) | ($48.74) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02233419724) | ($43.26) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071) | ($19.92) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00750154) | ($212.94) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $173.44 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0362818088) | ($69.25) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02330377936) | ($44.63) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02689134031) | ($51.85) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,718.9099 | $2,718.91 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (316.0) | ($316.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 752.380952381 | $474.84 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (752.38383776) | ($474.84) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 752.38383776 | $474.84 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 447.76119403 | $225.29 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (648.0) | ($648.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,182.729152347 | $1,091.67 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,630.490346377) | ($1,306.02) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,630.490346377 | $1,306.02 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (750.083501943) | ($463.64) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (879.465140595) | ($435.61) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,329.142064523) | ($657.58) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 153.0 | $153.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 217.0 | $217.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2.300335817) | ($1.38) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2.300335817 | $1.38 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (370.0) | ($370.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1748 | $334.61 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (147.0) | ($147.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 332.428765265 | $159.23 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 339.781632549 | $162.75 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (332.428765265) | ($158.63) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 332.428765265 | $158.63 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02307466774) | ($44.19) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02180951108) | ($42.44) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02372379169) | ($46.12) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02578650645) | ($50.13) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02557560544) | ($49.72) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02750968639) | ($53.41) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,092.256205987) | ($530.30) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.68) | ($7.68) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (346.0) | ($346.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2904653163 | $565.69 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.69) | ($2.69) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (121.44) | ($121.44) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.006584969092 | $188.83 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2904653163) | ($565.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2904653163 | $565.53 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1160772068) | ($226.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.07652138158) | ($148.88) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.07375102796) | ($143.49) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (116.0) | ($116.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 6.875899722 | $204.56 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 175.0 | $175.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 5.5197516 | $164.65 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.880244344) | ($205.24) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.880244344 | $205.24 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AVAX | (12.390764299) | ($369.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (175.0) | ($175.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 122.0 | $122.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.009231645266) | ($0.28) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.009231645266 | $0.28 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3.399823) | ($1.66) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (122.0) | ($122.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006584969092) | ($189.44) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006584969092 | $189.44 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00329969 | $96.08 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00167 | $48.63 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01153696721) | ($336.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 168.0 | $168.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3353920466) | ($0.34) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3353920466 | $0.34 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.219829 | $457.36 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.274755626) | ($572.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 286.0 | $286.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000176927946) | ($0.54) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000176927946 | $0.54 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.28632 | $601.51 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.2496667582) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.28 | $560.29 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.2476767917) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04408705 | $88.33 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.143416 | $288.90 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 549.4864 | $549.49 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (2,195.309600665) | ($2,195.31) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 2,195.309600665 | $2,195.31 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (48.0) | ($48.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.2532368997) | ($514.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 52.1115 | $44.72 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 257.0 | $257.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,195.309600665) | ($2,195.31) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,195.309600665 | $2,195.31 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.5816) | ($42.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.5816 | $42.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,452.0) | ($2,452.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.58572728) | ($13.49) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 3.118267435 | $6,356.48 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4893828393) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4893828393 | $1,000.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4893828393) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4897687312) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4897687312 | $1,000.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4895128837) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4895128837) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4895128837 | $1,000.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4904919095) | ($1,002.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 501.0 | $501.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.467717793) | ($3,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.467717793 | $3,000.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (501.3096) | ($501.31) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4892392645) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4875979462) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 394.8268 | $342.95 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.07225777 | $148.04 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.4881769231) | ($1,000.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (392.1576) | ($340.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 392.1576 | $340.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.09831161863) | ($200.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.09843004085) | ($200.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1818851877) | ($369.77) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1818851877 | $369.77 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (59.4396) | ($49.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 59.4396 | $49.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (499.155392) | ($499.16) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0310518 | $64.97 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09415164079) | ($197.19) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09415164079 | $197.19 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,200.0) | ($1,200.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 263.0 | $326.12 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MANA | (251.293422025) | ($309.09) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 102.0 | $102.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (11.706577975) | ($14.28) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (102.0) | ($102.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9.6615) | ($8.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9.6615 | $8.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6550357496) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6513789304) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.955715143) | ($2.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6490294379) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6490294379) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6429025224) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6863418821) | ($0.59) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6492959526) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9739439289) | ($0.83) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7458129185) | ($0.64) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7992842171) | ($0.69) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6429025224) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.928707567) | ($1.67) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6496090641) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.677729434) | ($1.28) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6653731189) | ($0.50) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.096933466) | ($1.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7424014211) | ($0.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1016713236) | ($188.20) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1016713236 | $188.20 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.068622 | $122.70 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1958229644) | ($351.15) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1958229644 | $351.15 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | ETH | (0.2635722919) | ($472.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 236.0 | $236.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (231.0) | ($231.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.13440155 | $242.83 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.1352086228) | ($244.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 122.0 | $122.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (122.000000665) | ($122.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 122.000000665 | $122.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0000655997182) | ($0.13) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0000655997182 | $0.13 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (122.000000665) | ($122.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 122.000000665 | $122.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (122.0) | ($122.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22.8216) | ($15.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 22.8216 | $15.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.415017866) | ($1.61) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.117227891) | ($0.74) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6545375524) | ($0.44) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6545375524) | ($0.44) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.05550154 | $86.63 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000655997182) | ($0.10) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000655997182 | $0.10 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 9.099995 | $316.50 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.072119 | $112.23 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | SOL | (9.061285657) | ($315.15) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.0644 | $99.12 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.03177639664) | ($48.81) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (83.4036) | ($24.80) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 83.4036 | $24.80 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3280493739) | ($0.10) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.27111105) | ($0.68) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.842123407) | ($0.55) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2523456722) | ($0.08) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.17955547) | ($0.95) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.214172726) | ($1.25) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.053994346) | ($1.11) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.0768376689 | $113.30 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.02689134031 | $39.65 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.03295511885) | ($48.33) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.03948819793) | ($58.08) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.03948819793) | ($58.08) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0768376689) | ($113.01) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0768376689 | $113.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1509495543) | ($222.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.03870934297) | ($1.24) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.03870934297 | $1.24 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 111.0 | $111.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.652795839) | ($1.28) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (115.0) | ($115.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.0945874189 | $144.90 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.02372379169 | $36.34 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0945874189) | ($145.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0945874189 | $145.56 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.03173096305) | ($48.80) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02662019728) | ($40.94) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0268144562) | ($41.19) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.38489 | $585.02 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 128.0964 | $128.10 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (125.0) | ($125.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.205802216) | ($1.40) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1028124119 | $156.32 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.02578650645 | $39.21 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1028124119) | ($156.14) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1028124119 | $156.14 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.08457977544) | ($128.69) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.02736701987) | ($41.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4358454004) | ($528.46) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006984934291) | ($8.35) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007386881708) | ($8.83) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.239244456) | ($286.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.274755626 | $328.45 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.04109061209) | ($49.34) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001849013859) | ($2.22) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.04219830049) | ($50.66) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.08232071988 | $98.84 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.02105894645 | $25.28 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002554137793) | ($3.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0144174985) | ($17.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01277627367) | ($15.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4114582905) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4881769231 | $593.23 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3764641168) | ($456.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008363117331) | ($10.13) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01154481702) | ($13.98) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3523398534 | $426.78 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1160772068 | $140.60 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4904919095 | $609.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01413453175) | ($17.55) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01252899391) | ($15.56) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4034985986) | ($501.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2060239181) | ($250.11) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4071031355) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4875979462 | $598.86 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01426489387) | ($17.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01264104088) | ($15.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01443367883) | ($17.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0127906121) | ($15.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4119200578) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4893828393 | $597.86 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01443367883) | ($17.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0127906121) | ($15.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4119200578) | ($500.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4895128837 | $594.18 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1541959015) | ($187.19) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08832901319) | ($107.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001312552626) | ($1.59) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.002689246975) | ($3.26) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.08450248177 | $102.36 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.02557560544 | $30.98 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007105314386) | ($8.76) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.006296476543) | ($7.76) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.202777237) | ($250.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2496667582 | $307.81 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.115876499) | ($140.48) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007533407021) | ($9.13) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003654150719) | ($4.43) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1315829176) | ($159.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2318645916 | $281.09 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.07652138158 | $92.77 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2342615811) | ($284.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005270885575) | ($6.39) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007185974) | ($8.71) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2181887319 | $264.51 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.07375102796 | $89.41 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001233343264) | ($1.48) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.08333400432) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.0809195148 | $97.10 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.02233419724 | $26.80 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002537020428) | ($3.04) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08333400432) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001233343264) | ($1.48) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.002537020428) | ($3.04) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.06718660804 | $80.62 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.03619423294 | $43.43 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007207081506) | ($8.52) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007626310331) | ($9.02) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2470032629) | ($292.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3019889807 | $357.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1268852378) | ($150.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1270100307 | $150.15 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.02750968639 | $32.52 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001877901519) | ($2.22) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003862894179) | ($4.57) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001245766076) | ($1.48) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.002562574488) | ($3.04) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.08417338352) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.08135701771 | $96.95 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.02307466774 | $27.50 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004229014001) | ($4.97) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.004466502493) | ($5.25) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1446544024) | ($170.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.1781328819 | $209.34 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.04285862624) | ($49.53) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.2635722919 | $294.66 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007397468581) | ($8.27) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.006554944318) | ($7.33) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2111006753) | ($236.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003819491033) | ($4.27) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003388434188) | ($3.79) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1091283152) | ($122.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.1352086228 | $151.16 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (0.04066311615) | ($46.04) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003092335879) | ($2.92) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1059019136) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1300421432 | $122.79 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003269827486) | ($3.09) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003706566978) | ($3.50) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1059019136) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003288254419) | ($3.11) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1300425817 | $122.80 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002351090795) | ($2.22) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1059049908) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1301979096 | $122.94 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003247682447) | ($3.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00960317545) | ($9.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2742240101) | ($257.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.3378166751 | $316.60 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.008514815566) | ($7.98) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1068819283) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.08112602929 | $75.90 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.05067079923 | $47.41 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002372778809) | ($2.22) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003277641214) | ($3.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.009456390778) | ($168.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002943639358) | ($5.23) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000355740415) | ($6.32) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01153696721 | $204.96 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002443733705) | ($2.22) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1100780948) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003375654855) | ($3.07) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.07429199727 | $67.49 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.06168520089 | $56.04 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004260022269) | ($3.87) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1221866852) | ($111.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003793401225) | ($3.45) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1509495543 | $137.13 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003225649563) | ($2.92) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1104674508) | ($100.00) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.00341079301) | ($3.09) |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1363756501 | $123.45 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001690764301 | $0.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3874339248616 | $106.95 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101681434520882 | $200.03 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017640160264 | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000154845073849999 | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010288842645 | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000541028549699999 | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027510276241 | $0.03 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005659860077 | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000018631774411 | $0.00 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004789567186 | $0.79 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007988982779 | $0.01 |
| JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005326369758 | $0.00 |
| JAMES MICHAEL RUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018355987437 | $0.54 |
| JAMES MICHAEL RUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.992115921 | $42.01 |
| JAMES MICHAEL RUBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.677579352 | $152.00 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00076757 | $31.07 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00746302 | $300.27 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00823) | ($341.25) |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 341.964 | $341.25 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (341.96) | ($341.96) |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0083405 | $341.96 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0197625 | $750.00 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.270713 | $750.00 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (957.211288132) | ($957.21) |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 957.211288132 | $957.21 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (957.21) | ($957.21) |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0270317 | $957.21 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016268188067 | $48.36 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178141088019999 | $34.76 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6116883265139 | $11.61 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117134706178 | $0.00 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4450034393 | $16.06 |
| JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006338900065 | $0.00 |
| JAMES MICHAEL SHAPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021228387677 | $0.04 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 25.0 | $25.00 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00204691 | $60.97 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3713930931) | ($623.76) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3713930931 | $623.76 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1113766847) | ($5.75) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1113766847 | $5.75 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.9868427165) | ($2.79) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.9868427165 | $2.79 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (91.641793865) | ($33.95) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 91.641793865 | $33.95 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.557168017) | ($51.78) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.557168017 | $51.78 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (26.216054292) | ($31.21) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 26.216054292 | $31.21 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (181.732902978) | ($66.55) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 181.732902978 | $66.55 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1693022839) | ($26.83) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1693022839 | $26.83 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.6214742346) | ($50.07) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.6214742346 | $50.07 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (26.216) | ($29.36) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.456110254) | ($0.53) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.456110254 | $0.53 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9761340074) | ($0.12) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.9761340074 | $0.12 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001723316518) | ($0.09) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001723316518 | $0.09 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ZRX | (181.73) | ($56.60) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 56.281 | $56.60 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.371393) | ($545.91) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (0.11137) | ($4.73) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.737 | $4.73 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.8675618785) | ($0.87) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.8675618785 | $0.87 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (3.373600132) | ($7.40) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 3.373600132 | $7.40 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | OMG | (1.686) | ($3.71) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3.671 | $3.71 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.04024121272) | ($2.03) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.04024121272 | $2.03 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | OMG | (1.687) | ($3.69) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3.67 | $3.69 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.31565871) | ($61.76) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.31565871 | $61.76 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7199620186) | ($0.72) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7199620186 | $0.72 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BAT | (45.82) | ($14.37) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14.286 | $14.37 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BAT | (45.82) | ($14.37) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14.291 | $14.37 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154466456789 | $45.78 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036416361099647 | $8.43 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00877756235935599 | $0.01 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011636442436499 | $0.00 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00172684200883329 | $0.00 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053022033614 | $0.00 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069479090592715 | $0.01 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029588980582 | $0.00 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000474269182231749 | $0.13 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033864056445649 | $0.03 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.186832148642379 | $0.33 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.160216629979767 | $0.08 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047775651413876 | $0.38 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.281732654 | $17.28 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20255379985921 | $0.12 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0103189987580935 | $0.28 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000728937426375859 | $0.09 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00300973093018493 | $0.01 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000143495363699966 | $0.01 |
| JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00172528341336041 | $0.01 |
| JAMES MICHAEL YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4414093219) | ($1,350.00) |
| JAMES MICHAEL YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4414093219 | $1,350.00 |
| JAMES MICHAEL YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4414093219) | ($1,349.23) |
| JAMES MICHAEL YOUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03370119138) | ($99.98) |
| JAMES MICHAEL YOUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03370119138 | $99.98 |
| JAMES MICHAEL YOUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03370119138) | ($99.65) |
| JAMES MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006522486307415 | $1.97 |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.263336768) | ($241,622.05) |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.263336768 | $241,622.05 |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01352562993) | ($22.74) |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01352562993 | $22.74 |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.793596171) | ($91.79) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.793596171 | $91.79 |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02281438661) | ($1.30) |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02281438661 | $1.30 |
| JAMES MICHAELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01352562993) | ($22.75) |
| JAMES MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0243655909077479 | $836.17 |
| JAMES MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013275127749466 | $0.31 |
| JAMES MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09761381345989 | $1.10 |
| JAMES MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069431215402753 | $0.01 |
| JAMES MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000158058778709999 | $0.00 |
| JAMES MICHELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83608141266199 | $10.72 |
| JAMES MICHELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155559639599999 | $30.35 |
| JAMES MICHELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0776347256 | $10.37 |
| JAMES MICHELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5091260919 | $15.89 |
| JAMES MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018151052244 | $0.00 |
| JAMES MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119577027443 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140891861965 | $0.04 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138141362795 | $0.03 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085295183988 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058615694886 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020437757027 | $0.01 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00183448870709999 | $0.02 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002854687817 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015245557471 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116772215762 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027742067207 | $0.01 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00021144504695 | $0.01 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027035004717 | $0.01 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028736181485999 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001564789277 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000258429599719999 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055404729635 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000825474530899999 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000158650030389999 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022367049762 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000109232487574 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000386435940279999 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000020465818556 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020268658093 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000016613065733 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013174882943 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000003607782705 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000035075953792 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000124355121264999 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000275851372069999 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000022322954178 | $0.00 |
| JAMES MIDDLETON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00036606409873 | $0.00 |
| JAMES MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9522391084 | $38.02 |
| JAMES MILES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 74.862866 | $74.86 |
| JAMES MILES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,065.663805982) | ($7,065.66) |
| JAMES MILES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,065.663805982 | $7,065.66 |
| JAMES MILES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.1) | ($35.10) |
| JAMES MILES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JAMES MILES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6841950933 | $21,033.46 |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9778031367) | ($29,945.31) |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9778031367 | $29,945.31 |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.068468536) | ($7,802.87) |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.068468536 | $7,802.87 |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,247.641408342) | ($2,273.65) |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,247.641408342 | $2,273.65 |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.350332721) | ($18.26) |
| JAMES MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.350332721 | $18.26 |
| JAMES MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.068468536) | ($7,479.59) |
| JAMES MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (4,247.641408) | ($2,350.14) |
| JAMES MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97780313) | ($29,218.94) |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017623901172 | $530.08 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16201146914 | $329.15 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.890694033 | $285.89 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,126.210874889 | $892.83 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000215261294639999 | $0.00 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7399653066 | $36.69 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1274414433356 | $13.99 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4471479911 | $8.91 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027167661092 | $2.06 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4393645372 | $3.76 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.8566862733 | $5.23 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.8008018283 | $8.81 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157326316513999 | $1.70 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.03442576268 | $2.60 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033034754434 | $0.98 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187496143619999 | $0.00 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006891838443 | $0.01 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020086938472 | $0.07 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000376761705629999 | $0.00 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000096274927414 | $0.00 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026877512469922 | $89.50 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02925019274674 | $72.48 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.014948761952 | $42.01 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.321609099434 | $17.27 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00448076915579999 | $0.04 |
| JAMES MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0119172575040796 | $0.08 |
| JAMES MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 301.6314 | $639.46 |
| JAMES MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9955069453) | ($3,000.00) |
| JAMES MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9955069453 | $3,000.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.995506) | ($3,067.38) |
| JAMES MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,062.567 | $3,067.38 |
| JAMES MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,062.56) | ($3,062.56) |
| JAMES MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 1.031073 | $3,062.56 |
| JAMES MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($738.41) |
| JAMES MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.662177) | ($26,551.70) |
| JAMES MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032262) | ($990.36) |
| JAMES MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0039907 | $120.18 |
| JAMES MILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00999512 | $296.35 |
| JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00574521 | $179.73 |
| JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00405582 | $120.16 |
| JAMES MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7810739453) | ($1,401.39) |
| JAMES MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00398882 | $120.31 |
| JAMES MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00999671 | $245.74 |
| JAMES MILLER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.4960052055 | $10,648.49 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154977552385 | $45.94 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54205102122 | $0.63 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041413513049 | $83.56 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016771703219 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.909057131 | $26.09 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2488609971 | $24.99 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089497975031 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2379324371 | $11.06 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18486519146 | $11.05 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19151905393 | $7.58 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081064795494 | $230.23 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 706.965133351 | $823.57 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22726286383 | $462.75 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173289238133 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000323385453563 | $0.01 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074485955249 | $0.01 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 31.429370025 | $31.43 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30458285506 | $0.15 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079744478149 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00051030845066 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164854138404795 | $65.42 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.602221054983 | $3.99 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027908228311 | $0.01 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014520456456 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005706370941 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000045518251342 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76555948329 | $3.08 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023186521393 | $70.04 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060919744551 | $0.00 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267255228 | $0.42 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121948839801 | $1.08 |
| JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0200674959419999 | $0.00 |
| JAMES MILLERSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024506072594 | $0.48 |
| JAMES MILLERSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047891242029 | $0.04 |
| JAMES MILLERSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00112314136786 | $0.12 |
| JAMES MILLERSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083274007869 | $0.01 |
| JAMES MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74279171547 | $1.67 |
| JAMES MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021238218089 | $6.29 |
| JAMES MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00934115786179999 | $18.23 |
| JAMES MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.22294911309999 | $3.35 |
| JAMES MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081453202986 | $0.91 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 17.99016 | $3,149.90 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.4974536) | ($105.46) |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.4974536 | $105.46 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163984261269999 | $494.16 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.603706197898 | $357.92 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0773080791899999 | $197.39 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.739210321 | $229.74 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.282220404 | $130.13 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.830479081 | $26.53 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8713596753 | $9.52 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016183046765 | $0.00 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8480660278 | $48.59 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18417036451 | $25.12 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5588933891 | $11.65 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6248307396 | $0.08 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018815994345 | $0.00 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4022409935 | $1.42 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08436092067 | $0.14 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00011883859512 | $0.00 |
| JAMES MINOR HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017979870365 | $0.00 |
| JAMES MISENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037122363256 | $1.10 |
| JAMES MISENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1733746 | $0.17 |
| JAMES MISENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044213287755 | $0.04 |
| JAMES MISENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5874462145 | $1.59 |
| JAMES MISENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.093231406529 | $0.09 |
| JAMES MISENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017307412768 | $51.61 |
| JAMES MISENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35069983241 | $0.35 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10535142 | $4,358.57 |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001338191718) | ($0.45) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001338191718 | $0.45 |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008236480296) | ($20.00) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008236480296 | $20.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008236480296) | ($19.78) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5316142236) | ($1,257.44) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5316142236 | $1,257.44 |
| JAMES MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5316142236) | ($1,265.00) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($364.26) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.34) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,147.16) |
| JAMES MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.59 | $7,301.80 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024002862329 | $73.79 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3758234792227 | $20.76 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316259127731999 | $49.90 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000005118491 | $0.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9202207724 | $0.70 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000316380009999999 | $0.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060709146164 | $0.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5281012019 | $6.85 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000010841054 | $0.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027466505699 | $3.83 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032220315595 | $1.22 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7732187547 | $0.04 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000172845109999999 | $0.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000026963892357 | $0.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28885560259 | $0.17 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000635264625949999 | $0.06 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040907067193 | $0.03 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013601011429 | $0.40 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0288709750849999 | $0.11 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009654283501 | $2.86 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029126621387 | $56.92 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.010732965 | $82.01 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15006889588 | $0.91 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9418854507 | $1.22 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9853916935 | $6.78 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035660014713 | $0.22 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18178561932999 | $0.57 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155069912125 | $45.23 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.548066737 | $29.77 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95820693877 | $57.29 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29538496143 | $51.25 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001742006678 | $0.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1159698193 | $1.96 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040794582214 | $0.12 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051076406828 | $0.10 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038027151881 | $0.04 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7170344236 | $3.72 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064747948245 | $0.00 |
| JAMES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025017317931223 | $7.06 |
| JAMES MITI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.88) | ($10.00) |
| JAMES MITI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 9.976 | $10.00 |
| JAMES MITI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.97) | ($9.97) |
| JAMES MITI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.12226 | $9.97 |
| JAMES MITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01373883) | ($409.75) |
| JAMES MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004593943627023 | $103.19 |
| JAMES MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05120143714459 | $3.94 |
| JAMES MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075869361886 | $0.00 |
| JAMES MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050417032609 | $0.21 |
| JAMES MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25139075817 | $0.01 |
| JAMES MITSUMASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001766731893722 | $51.22 |
| JAMES MITSUMASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070385800296 | $0.01 |
| JAMES MITSUMASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082549396714 | $0.01 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067593913379 | $13.19 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.36904005 | $19.32 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050190335459 | $0.00 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027567505222 | $0.82 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074914575953 | $150.72 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.629007081 | $146.37 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121513630599 | $0.04 |
| JAMES MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.109260958 | $0.86 |
| JAMES MOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023653005056 | $0.07 |
| JAMES MOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000725620496149999 | $0.14 |
| JAMES MOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7419352219999 | $38.64 |
| JAMES MOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023680720105 | $0.00 |
| JAMES MOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063396565922 | $0.00 |
| JAMES MOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016299387339 | $0.00 |
| JAMES MOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017758686656 | $0.53 |
| JAMES MOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758812015315899 | $0.01 |
| JAMES MOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127902110424 | $0.25 |
| JAMES MOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8797006972 | $3.08 |
| JAMES MOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00130292325112 | $0.00 |
| JAMES MOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.032728823514 | $0.02 |
| JAMES MOHANNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048388600201 | $0.43 |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00217250954) | ($82.61) |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00217250954 | $82.61 |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001325443787) | ($50.40) |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005980719998) | ($2.37) |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005277940249) | ($101.54) |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09520180626) | ($1,831.55) |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.168115602) | ($60,950.00) |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.947487989 | $75,944.01 |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113386495860063 | $23.76 |
| JAMES MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.480540803439999 | $0.48 |
| JAMES MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.363259989274 | $7.43 |
| JAMES MOLINARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.361693656) | ($1,521.06) |
| JAMES MOLINARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.361693656 | $1,521.06 |
| JAMES MOLINARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,005.905509925) | ($503.59) |
| JAMES MOLINARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,005.905509925 | $503.59 |
| JAMES MOLINARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.422577333) | ($123.28) |
| JAMES MOLINARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.422577333 | $123.28 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091315973705 | $0.27 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024545600942 | $0.05 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092207944289 | $0.00 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024326231605 | $0.00 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.404214858885 | $2.04 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047427082825 | $0.01 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029097357248 | $0.00 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000777013930819999 | $0.00 |
| JAMES MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0111078179719876 | $1.59 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JAMES MOLLOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,506.188774299) | ($1,506.19) |
| JAMES MOLLOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,506.188774299 | $1,506.19 |
| JAMES MOLLOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JAMES MOLLOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| JAMES MOLLOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JAMES MOLLOY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 4,285.714285714 | $2,872.37 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039137478594 | $1.16 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471895748149999 | $9.21 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.17486926662299 | $8.17 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.5624798316999 | $41.51 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7165380072 | $0.25 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8737280221 | $6.40 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021920607072 | $0.00 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03167905097 | $3.48 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000111542554538 | $0.00 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031135151312 | $0.00 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000094067382102 | $0.00 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130265737702 | $3.86 |
| JAMES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.168034938739999 | $0.08 |
| JAMES MOLONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($68,128.82) |
| JAMES MOLONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36665647) | ($11,142.04) |
| JAMES MOLONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.977388191) | ($20,869.50) |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056257830988939 | $215.81 |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450554885177989 | $126.42 |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1728924769999 | $14.41 |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.944917165 | $25.71 |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15076739485 | $12.79 |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2124387514 | $1.88 |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16612546832 | $0.19 |
| JAMES MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000104282136262 | $0.00 |
| JAMES MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017715643664 | $52.89 |
| JAMES MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022319784652 | $43.52 |
| JAMES MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1708812538 | $4.89 |
| JAMES MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9179783023 | $7.48 |
| JAMES MOMPLAISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84848225888 | $9.43 |
| JAMES MONAGHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 199.90476677 | $1,816.80 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048826785058 | $14.45 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15919065051 | $323.37 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4569282952 | $10.89 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082487101503 | $0.00 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065248297744 | $0.07 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006620039671 | $0.00 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0090945351994 | $0.00 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00080305784618 | $0.00 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2167252384 | $0.21 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00118856119714 | $0.00 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000058111608381 | $0.00 |
| JAMES MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000080420585645 | $0.00 |
| JAMES MONCUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020386584) | ($2,895.00) |
| JAMES MONCUR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020386584 | $2,895.00 |
| JAMES MONCUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.31) |
| JAMES MONCUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,414.82) |
| JAMES MONCUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.510386) | ($1,444.71) |
| JAMES MONCUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7050027305) | ($2,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7050027305 | $2,000.00 |
| JAMES MONCUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0705) | ($200.13) |
| JAMES MONCUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.634503) | ($1,793.88) |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,995.947451 | $1,995.95 |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.268312742 | $4,480.70 |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 641.735817 | $641.74 |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.214609629) | ($6,352.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.214609629 | $6,352.00 |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (3.214609) | ($6,563.95) |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 6,547.52 | $6,563.95 |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 11.137136433 | $22,741.07 |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.565625766) | ($3,200.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.565625766 | $3,200.00 |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.565625) | ($3,179.35) |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,171.805 | $3,179.35 |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,347.008268) | ($1,347.01) |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.139261046) | ($4,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.139261046 | $4,000.00 |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.139261) | ($4,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4,000.47 | $4,000.00 |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (990.47) | ($990.47) |
| JAMES MONCUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01086176074) | ($20.00) |
| JAMES MONCUR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01086176074 | $20.00 |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.990805305) | ($15,638.32) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.990805305 | $15,638.32 |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012777) | ($19.90) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,529.71) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,029.88) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,026.47) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,041.83) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,050.10) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9889918212) | ($1,520.23) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2087239922) | ($5,957.19) |
| JAMES MONCUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2087239922 | $5,957.19 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.02758715818 | $40.02 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,463.67 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,454.95 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.04106467001 | $60.03 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.068031) | ($3,010.27) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,002.083 | $3,010.27 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.930156122 | $7,176.24 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.930156122) | ($7,176.43) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.930156122 | $7,176.43 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.066718) | ($3,003.69) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,007.796 | $3,003.69 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.868233156 | $7,081.20 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.868233156) | ($7,074.03) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.868233156 | $7,074.03 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.732291) | ($11,268.26) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 11,241.032 | $11,268.26 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5285194591 | $775.18 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.528519) | ($775.13) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 775.014 | $775.13 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2523358112 | $370.12 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.252335) | ($370.32) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 369.791 | $370.32 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1428318801 | $209.97 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.142831) | ($209.97) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 210.23 | $209.97 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,600.0) | ($12,600.00) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7992134725 | $22,123.64 |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7992134725) | ($21,610.83) |
| JAMES MONCUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7992134725 | $21,610.83 |
| JAMES MONCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167524366917619 | $56.34 |
| JAMES MONCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04812652352747 | $104.03 |
| JAMES MONCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091817884039 | $0.01 |
| JAMES MONDSHINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2550178678) | ($7,694.87) |
| JAMES MONDSHINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2550178678 | $7,694.87 |
| JAMES MONDSHINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.12526735) | ($5,621.51) |
| JAMES MONDSHINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.12526735 | $5,621.51 |
| JAMES MONDSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182023686256509 | $62.67 |
| JAMES MONDSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027266887511849 | $64.21 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036312591139 | $0.01 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252362809269999 | $0.00 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7702420651 | $1.77 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00604053340334 | $0.00 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000458794888843 | $0.01 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025168908199 | $0.00 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000571871570249999 | $0.00 |
| JAMES MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000602896296399999 | $0.00 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (421.521324008) | ($421.52) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 421.521324008 | $421.52 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (421.52) | ($421.52) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 50.1989 | $421.52 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (960.589864756) | ($6,039.55) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 960.589864756 | $6,039.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.277693506) | ($16,124.49) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.277693506 | $16,124.49 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1,010.788764756) | ($6,499.39) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008424425264) | ($15.10) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008424425264 | $15.10 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.286117931) | ($16,614.54) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2354882272) | ($6,732.84) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2354882272 | $6,732.84 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3497563272) | ($2.51) |
| JAMES MONTGOMERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3497563272 | $2.51 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017806057853766 | $60.55 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593460457205137 | $150.71 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5335925139736 | $2.53 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0459262671679999 | $0.04 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.27621327541333 | $23.30 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119527918646 | $0.00 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057028627068 | $0.02 |
| JAMES MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024594285935 | $0.00 |
| JAMES MONTICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000435303656 | $0.00 |
| JAMES MONTICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.750199601729999 | $0.75 |
| JAMES MOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.731633044804 | $8.39 |
| JAMES MOORCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053896128936 | $0.00 |
| JAMES MOORCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0571189676219999 | $0.63 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $7,187.91 |
| JAMES MOORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1993231915 | $607.12 |
| JAMES MOORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00165769 | $68.53 |
| JAMES MOORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 50.079047708 | $5,367.05 |
| JAMES MOORE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (50.079047708) | ($5,340.68) |
| JAMES MOORE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000297595) | ($6,027.99) |
| JAMES MOORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000297595 | $6,027.99 |
| JAMES MOORE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000297595) | ($6,011.88) |
| JAMES MOORE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.199323) | ($562.63) |
| JAMES MOORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94670287) | ($36,614.81) |
| JAMES MOORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.3) | ($1,011.40) |
| JAMES MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25818979) | ($10,000.00) |
| JAMES MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25818979 | $10,000.00 |
| JAMES MOORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25818979) | ($10,081.78) |
| JAMES MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1992936765 | $547.13 |
| JAMES MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $4,160.05 |
| JAMES MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (288.18443804) | ($2,000.00) |
| JAMES MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 288.18443804 | $2,000.00 |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.573117822) | ($31.57) |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.573117822 | $31.57 |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 11,877.86287478 | $11,877.86 |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 12,483.054838974 | $12,483.05 |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,882.113113865 | $5,882.11 |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1793489659) | ($348.08) |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 26.567156724 | $51,561.47 |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.569189954) | ($50,782.49) |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.569189954 | $50,782.49 |
| JAMES MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (28.189840988) | ($54,076.57) |
| JAMES MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (6,024.42608) | ($47,713.45) |
| JAMES MOORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (436.907053284) | ($3,000.00) |
| JAMES MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 436.907053284 | $3,000.00 |
| JAMES MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (436.907) | ($3,000.00) |
| JAMES MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1032594 | $3,000.00 |
| JAMES MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.1994145081 | $405.31 |
| JAMES MOORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02152196266) | ($41.50) |
| JAMES MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15760978) | ($5,000.00) |
| JAMES MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15760978 | $5,000.00 |
| JAMES MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.157609) | ($4,999.98) |
| JAMES MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 2.569962 | $4,999.98 |
| JAMES MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.569962) | ($4,995.67) |
| JAMES MOORE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.398708) | ($724.72) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,009.942957) | ($3,333.36) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,009.942957 | $3,333.36 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (929.299617199999) | ($750.37) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (261.4049662) | ($2,445.67) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.167557633) | ($4,946.85) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 929.299617199999 | $750.37 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 261.4049662 | $2,445.67 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.167557633 | $4,946.85 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (379.4067722) | ($2,589.33) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,532.435454) | ($4,974.58) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 379.4067722 | $2,589.33 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,532.435454 | $4,974.58 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (6,009.941) | ($3,327.80) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.167558) | ($4,946.87) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 2.81694 | $4,946.87 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.901845 | $3,327.80 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (260.0) | ($2,438.40) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.385706 | $2,438.40 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (8,530.0) | ($4,972.91) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.168201) | ($4,968.51) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 2.829213 | $4,968.51 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.1682013 | $4,972.91 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | LINK | (379.4063) | ($2,587.55) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.087236) | ($2,578.00) |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.467401 | $2,578.00 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0872471 | $2,587.55 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.1543863 | $271.24 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.195031531 | $342.65 |
| JAMES MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.401105) | ($18,463.73) |
| JAMES MOORE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.349417831) | ($644.86) |
| JAMES MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1995096909 | $334.12 |
| JAMES MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (280.504908836) | ($2,000.00) |
| JAMES MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 280.504908836 | $2,000.00 |
| JAMES MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (568.68940016) | ($4,052.61) |
| JAMES MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8404211867) | ($1,235.99) |
| JAMES MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (80.5085) | ($31.14) |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160038591552999 | $4.74 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195947174059999 | $3.82 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.24256091 | $72.24 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061398313948 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014323724876 | $0.32 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020472805999 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000048441064149 | $0.01 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049979922874 | $0.03 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000669856408539999 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117899914219999 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.8687571594436 | $123.41 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030893654597 | $94.19 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109245060512 | $0.21 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030420988129 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146586506 | $443.16 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045001197066225 | $13.16 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.59046018933 | $26.92 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01583688255 | $1.16 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13453717803278 | $0.13 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11093827621 | $6.84 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409660242282246 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6749379157639 | $25.01 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007507382545 | $22.22 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004586341186 | $8.95 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4536249677 | $1.95 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000462228900649999 | $0.01 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094623589999 | $0.84 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114316051284999 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367150783488 | $94.86 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015783844285003 | $0.39 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054743206498 | $0.04 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033788891085 | $0.04 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01877406403272 | $3.17 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258049062318209 | $93.49 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.895400436369 | $11.38 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007396207622 | $0.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55234253308 | $0.55 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.39150164248 | $87.81 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.0602688996869 | $26.00 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4906278875873 | $46.18 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02410199010837 | $10.10 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00058921376134 | $0.04 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.010353326568 | $0.02 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014666172128 | $0.29 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030736471435 | $0.91 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096588554549 | $195.12 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42752010839 | $0.34 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1421992228 | $3.90 |
| JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000084285330009 | $0.00 |
| JAMES MORALES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.075 | $2,066.55 |
| JAMES MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.890763566) | ($23,239.00) |
| JAMES MORALES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02790893075) | ($728.11) |
| JAMES MORALES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03953412548) | ($1,031.40) |
| JAMES MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.101173689 | $28,728.36 |
| JAMES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623945196462145 | $12.98 |
| JAMES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9149485935 | $7.86 |
| JAMES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41890012736 | $3.70 |
| JAMES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045813117852 | $0.05 |
| JAMES MORAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.331971154) | ($27.73) |
| JAMES MORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7712532866) | ($22,000.00) |
| JAMES MORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | PAX | 5,500.0 | $5,500.00 |
| JAMES MORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (5,350.0) | ($5,350.00) |
| JAMES MORAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.662615555) | ($26.27) |
| JAMES MORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004912050392) | ($13.52) |
| JAMES MORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (29.19) | ($29.19) |
| JAMES MORAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006797406187) | ($13.52) |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000265295098 | $0.00 |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003316600196 | $0.01 |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04772577671 | $0.05 |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068543627722 | $0.00 |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084269435656 | $0.00 |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000605595693279999 | $0.01 |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056903908434 | $0.00 |
| JAMES MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 723.45875042987 | $727.32 |
| JAMES MORAN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027602471793 | $0.00 |
| JAMES MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116211976806 | $0.01 |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,769.343695853) | ($25,769.34) |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,769.343695853 | $25,769.34 |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.61491955) | ($57.41) |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.61491955 | $57.41 |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,495.333041073) | ($26,869.91) |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,495.333041073 | $26,869.91 |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,769.343695) | ($25,769.34) |
| JAMES MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,495.333041073) | ($26,681.06) |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032754292886 | $9.70 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423696794459999 | $8.27 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009331859343 | $0.00 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025461109625 | $0.00 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000329499632349999 | $0.00 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014264341743 | $0.00 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023292656015 | $0.00 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000043434804515 | $0.00 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.38461729657 | $310.38 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 559.117492797209 | $508.36 |
| JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10023212384774 | $1.27 |
| JAMES MORGAN-REES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0343) | ($992.82) |
| JAMES MORGAN-REES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.22) |
| JAMES MORGAN-REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.98496127965 | $315.19 |
| JAMES MORGAN-REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1037386164 | $7.19 |
| JAMES MORILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,057.431734 | $25,057.43 |
| JAMES MORILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,656.0 | $2,656.00 |
| JAMES MORILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JAMES MORILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1512768194) | ($0.32) |
| JAMES MORILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7980551288) | ($1.26) |
| JAMES MORILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JAMES MORILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 6,369.426751592 | $10,056.29 |
| JAMES MORILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (6,460.0111) | ($10,199.31) |
| JAMES MORILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JAMES MORILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,209.662032 | $15,209.66 |
| JAMES MORILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.999 | $2,126.85 |
| JAMES MORILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JAMES MORILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,188.991428 | $5,188.99 |
| JAMES MORILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 6,863.1805 | $6,002.70 |
| JAMES MORILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,597.5 | $1,121.32 |
| JAMES MORILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (1.977823245) | ($4,000.00) |
| JAMES MORILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| JAMES MORILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES MORILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,675.0 | $38,675.00 |
| JAMES MORILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JAMES MORILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.14148651 | $250.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MORILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES MORILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 429.2 | $287.70 |
| JAMES MORILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1105 | $201.27 |
| JAMES MORILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JAMES MORILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 8,372.9 | $2,551.22 |
| JAMES MORILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5645 | $875.88 |
| JAMES MORILLO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JAMES MORILLO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES MORILLO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.15) | ($4.15) |
| JAMES MORILLO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 1.977823245 | $2,331.54 |
| JAMES MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.102839723836 | $347.53 |
| JAMES MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016787210163 | $21.91 |
| JAMES MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4992621 | $31.50 |
| JAMES MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3576024409999 | $9.20 |
| JAMES MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 454.509176977 | $454.51 |
| JAMES MORREALE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 79.14 | $79.14 |
| JAMES MORREALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,013.31) | ($3,013.31) |
| JAMES MORREALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 1.05493 | $3,013.31 |
| JAMES MORREALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.05384) | ($3,013.34) |
| JAMES MORREALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 3,002.3 | $3,013.34 |
| JAMES MORREALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.00699) | ($20.00) |
| JAMES MORREALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 19.87 | $20.00 |
| JAMES MORREALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (30.0) | ($2.81) |
| JAMES MORREALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (2,998.390273) | ($356.42) |
| JAMES MORREALE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01214956 | $358.08 |
| JAMES MORREALE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 22.16 | $22.16 |
| JAMES MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057711520709 | $16.58 |
| JAMES MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630848265852999 | $1.34 |
| JAMES MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125444360254 | $2.47 |
| JAMES MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.73873021911999 | $9.74 |
| JAMES MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.66237093431 | $0.68 |
| JAMES MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.462131393 | $8.34 |
| JAMES MORREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.4736027382 | $6.94 |
| JAMES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539220126699999 | $166.37 |
| JAMES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065173101578 | $12.72 |
| JAMES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7752068203 | $10.78 |
| JAMES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.195895279 | $84.89 |
| JAMES MORRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.106509401 | $324.11 |
| JAMES MORRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019435) | ($7.61) |
| JAMES MORRISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019435 | $7.61 |
| JAMES MORRISON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000194) | ($7.44) |
| JAMES MORRISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02426279323) | ($945.44) |
| JAMES MORRISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02426279323 | $945.44 |
| JAMES MORRISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003236936461) | ($9.34) |
| JAMES MORRISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003236936461 | $9.34 |
| JAMES MORRISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024263) | ($944.75) |
| JAMES MORRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.206887813 | $422.10 |
| JAMES MORRISON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.205327082 | $240.83 |
| JAMES MORRISON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETH | 0.202340826 | $216.11 |
| JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5614171428715 | $0.53 |
| JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372722813679999 | $72.33 |
| JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006854135619492 | $2.75 |
| JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008966338857324 | $0.03 |
| JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063181450173 | $0.02 |
| JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01192493699906 | $0.01 |
| JAMES MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893521552 | $0.53 |
| JAMES MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127367266 | $0.02 |
| JAMES MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17797963779 | $0.18 |
| JAMES MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76523435778 | $0.11 |
| JAMES MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062913533679 | $0.00 |
| JAMES MORROW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($22,446.24) |
| JAMES MORROW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $22,446.24 |
| JAMES MORROW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,710.78) |
| JAMES MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004313920612 | $149.04 |
| JAMES MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000517260984239999 | $0.10 |
| JAMES MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056943288119 | $0.00 |
| JAMES MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022079323389 | $0.01 |
| JAMES MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145028047902999 | $0.00 |
| JAMES MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089342898097 | $0.00 |
| JAMES MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000389480268839999 | $0.00 |
| JAMES MORWANTUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030541294199 | $1.13 |
| JAMES MORWANTUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.174530150689 | $1.53 |
| JAMES MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161418897905 | $4.78 |
| JAMES MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051860015729 | $0.00 |
| JAMES MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084413193692 | $0.00 |
| JAMES MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108069492892 | $31.99 |
| JAMES MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.026470402194 | $0.06 |
| JAMES MOTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06476) | ($132.62) |
| JAMES MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687592494584091 | $1.10 |
| JAMES MOURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000212453397 | $0.00 |
| JAMES MUDARIKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6096625785136 | $0.64 |
| JAMES MUDARIKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51098562003 | $0.41 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000769652534839999 | $0.00 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053799817417 | $0.00 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035630052045 | $0.00 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018283400379 | $0.02 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075325271913 | $0.00 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059774290191 | $0.00 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000554867099689999 | $0.00 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00754881525599999 | $0.18 |
| JAMES MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000754871461699999 | $0.00 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,316.5 | $1,316.50 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (564.59134254) | ($20.63) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 564.59134254 | $20.63 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (464.820936061) | ($250.77) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 464.820936061 | $250.77 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002151656315) | ($66.03) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002151656315 | $66.03 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.4093905641) | ($0.41) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.4093905641 | $0.41 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (424.574095956) | ($272.01) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 424.574095956 | $272.01 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (17,520.121453069) | ($17,520.12) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 17,520.121453069 | $17,520.12 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.32499818) | ($5.31) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.32499818 | $5.31 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.069914627) | ($1,987.32) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.069914627 | $1,987.32 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (698.72063735) | ($97.29) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 698.72063735 | $97.29 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.608120182) | ($46.61) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.608120182 | $46.61 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,600.174779748) | ($21,600.17) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,600.174779748 | $21,600.17 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (8,351.820524542) | ($8,351.82) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 8,351.820524542 | $8,351.82 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (464.82) | ($249.61) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 247.656 | $249.61 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (8.324) | ($5.28) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5.287 | $5.28 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.002151) | ($65.87) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 65.693 | $65.87 |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (17,520.12) | ($17,520.12) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (21,918.810779) | ($21,918.81) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | TUSD | (8,351.820524542) | ($8,351.82) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.069914627) | ($1,986.28) |
| JAMES MUFFLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (698.7206373) | ($97.34) |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018303212652569 | $0.63 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3834826364131 | $5.02 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.76551824421 | $212.77 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0836658912988029 | $0.08 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6611114996656 | $1.89 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45909462703826 | $0.46 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0071103305267 | $0.16 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3490570392517 | $0.21 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 170.94439075402 | $170.94 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00824227642264899 | $15.61 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00403226559339799 | $0.00 |
| JAMES MUFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 82.2678904528159 | $82.27 |
| JAMES MUGABO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00154587 | $60.34 |
| JAMES MUGABO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00952818 | $371.91 |
| JAMES MUGABO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01107405) | ($432.40) |
| JAMES MUGABO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00254239 | $100.04 |
| JAMES MUGABO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00254239) | ($100.15) |
| JAMES MUGABO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01107405 | $435.52 |
| JAMES MUGABO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01107405) | ($435.19) |
| JAMES MUGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001477254826566 | $0.00 |
| JAMES MUGNAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.29372406153 | $44.51 |
| JAMES MULHALL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00195032 | $76.09 |
| JAMES MULHALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.030313 | $86.26 |
| JAMES MULHALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00218797 | $68.90 |
| JAMES MULHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02248172) | ($617.56) |
| JAMES MULHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.179919) | ($265.55) |
| JAMES MULHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.789373) | ($29.35) |
| JAMES MULHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (29.855829) | ($15.56) |
| JAMES MULHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.155519) | ($38.95) |
| JAMES MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022660285215241 | $7.48 |
| JAMES MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169680116649789 | $3.80 |
| JAMES MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21227672931156 | $0.15 |
| JAMES MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05832303420377 | $0.74 |
| JAMES MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010993378087913 | $0.73 |
| JAMES MULKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025920561614 | $0.00 |
| JAMES MULLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($57,395.40) |
| JAMES MULLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0266961 | $756.35 |
| JAMES MULLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,484.32) |
| JAMES MULLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (6.11253) | ($150.92) |
| JAMES MULLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 148.736 | $150.92 |
| JAMES MULLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,361.615) | ($837.87) |
| JAMES MULLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 830.435 | $837.87 |
| JAMES MULLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (28.479) | ($86.57) |
| JAMES MULLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 86.319 | $86.57 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074848635616 | $229.36 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084663030729 | $0.00 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225559354948999 | $566.87 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.129509649 | $21.13 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.21530248471 | $13.68 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036434093402 | $0.00 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.557298907909699 | $2.25 |
| JAMES MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05099740076341 | $2.52 |
| JAMES MULLARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.308660252612 | $9,994.44 |
| JAMES MULLARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049233668381 | $98.11 |
| JAMES MULLARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6710444781 | $159.70 |
| JAMES MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160146446268 | $4.74 |
| JAMES MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028033694414 | $0.83 |
| JAMES MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066242546496 | $1.29 |
| JAMES MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051005216313 | $0.01 |
| JAMES MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000475693032379999 | $0.00 |
| JAMES MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112554728488999 | $0.00 |
| JAMES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078774705049 | $241.71 |
| JAMES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028546892019 | $55.73 |
| JAMES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.287430806 | $13.29 |
| JAMES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.96127329519999 | $7.90 |
| JAMES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1418647138 | $27.74 |
| JAMES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038384732893 | $2.81 |
| JAMES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.461965321369999 | $26.30 |
| JAMES MULROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037297550009 | $0.07 |
| JAMES MUNDLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022532460689 | $0.67 |
| JAMES MUNDLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1908148967 | $0.61 |
| JAMES MUNDLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.385462074939999 | $0.59 |
| JAMES MUNS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.027760721) | ($49.00) |
| JAMES MUNS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.027760721 | $49.00 |
| JAMES MUNS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (2.027760721) | ($48.73) |
| JAMES MUNS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.020726289) | ($48.50) |
| JAMES MUNS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.020726289 | $48.50 |
| JAMES MUNS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (453.504750188) | ($9,736.75) |
| JAMES MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 453.504750188 | $9,736.75 |
| JAMES MUNS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETC | (455.525476477) | ($9,671.37) |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,336.120247 | $16,336.12 |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 992.774504 | $992.77 |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,604.954806 | $14,604.95 |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (31,762.0) | ($31,762.00) |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 31.937213507 | $49,663.96 |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.937259303) | ($49,626.99) |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.937259303 | $49,626.99 |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.653192) | ($14,997.20) |
| JAMES MUNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.5210955 | $14,997.20 |
| JAMES MUNS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033669) | ($49.98) |
| JAMES MUNS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000728) | ($20.00) |
| JAMES MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019879725464 | $59.68 |
| JAMES MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000447016768797999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020010182527 | $0.00 |
| JAMES MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26035721133 | $0.26 |
| JAMES MUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.41772433460419 | $40.42 |
| JAMES MURANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075199949089 | $0.00 |
| JAMES MURANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000068409084146 | $0.00 |
| JAMES MURPHEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05) | ($3,241.14) |
| JAMES MURPHEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05 | $3,241.14 |
| JAMES MURPHEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,087.29) |
| JAMES MURPHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2549133885) | ($7,262.48) |
| JAMES MURPHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2549133885 | $7,262.48 |
| JAMES MURPHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.600028915) | ($2,441.95) |
| JAMES MURPHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.600028915 | $2,441.95 |
| JAMES MURPHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25491338) | ($7,278.74) |
| JAMES MURPHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.946149227) | ($53.95) |
| JAMES MURPHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.946149227 | $53.95 |
| JAMES MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878764137702 | $64.04 |
| JAMES MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017665087118468 | $41.91 |
| JAMES MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6539013707133 | $0.65 |
| JAMES MURPHY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00484136 | $192.28 |
| JAMES MURPHY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,247.285397379) | ($1,585.01) |
| JAMES MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (177.828432) | ($177.83) |
| JAMES MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009324096761) | ($17.55) |
| JAMES MURPHY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 473.48 | $275.69 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049584720131 | $152.77 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129072939 | $0.02 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059847401085 | $119.85 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53392761268 | $0.08 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0724719379049999 | $5.30 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021410358853 | $0.02 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.688134349 | $0.84 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040276550985 | $0.91 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040662784301 | $0.06 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103252348007 | $0.65 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168450416729999 | $0.02 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.3733429906 | $1.37 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 16.2706468627127 | $11.65 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041830225646 | $0.12 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4941869867 | $2.91 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142641496227 | $0.28 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22812834556 | $0.18 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036518104433 | $0.00 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110261617793 | $0.04 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001710431659999 | $0.01 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051989270236 | $0.15 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609978202464995 | $0.72 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074769670959583 | $0.18 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75085844842669 | $1.75 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5724586199 | $1.57 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007879956615 | $0.00 |
| JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.2264758006799 | $85.58 |
| JAMES MURRAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.465256) | ($5.47) |
| JAMES MURRAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (13.550985) | ($13.55) |
| JAMES MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 502.1 | $9.20 |
| JAMES MURRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,980.4827 | $4,980.48 |
| JAMES MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (51.630163) | ($19.98) |
| JAMES MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (20,091.138489) | ($7,768.12) |
| JAMES MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| JAMES MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,485.111612) | ($2,485.11) |
| JAMES MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JAMES MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 4,999.75 | $2,098.55 |
| JAMES MURRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 668.98263 | $267.92 |
| JAMES MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($193.75) |
| JAMES MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (168.98263) | ($65.54) |
| JAMES MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,181.88) |
| JAMES MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007805) | ($14.21) |
| JAMES MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,510.340872) | ($2,510.34) |
| JAMES MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (5,013.818554) | ($1,918.11) |
| JAMES MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05124493) | ($1,491.26) |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033201618159 | $65.26 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.153515186 | $40.55 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6131709419 | $6.04 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000167542314209999 | $0.05 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137551513442 | $0.16 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043872072215 | $0.86 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009275835248243 | $31.31 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2999574825527 | $26.99 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074708446618977 | $0.17 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5802483314676 | $18.58 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.977804114769 | $41.46 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02419753953 | $0.00 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.610104329333104 | $0.00 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010730059318216 | $0.01 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036952754751 | $10.92 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.419247706 | $101.42 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.75975782801999 | $9.17 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.23838901199999 | $2.57 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100476565776 | $0.30 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048350534892 | $0.01 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000257031980429999 | $0.00 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015750298528 | $0.02 |
| JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342902512 | $0.47 |
| JAMES MURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977422078 | $0.53 |
| JAMES MURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.866532687 | $176.87 |
| JAMES MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.079075529 | $1.31 |
| JAMES MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66336630272 | $0.10 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.310099604) | ($28,656.26) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.310099604 | $28,656.26 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.310099) | ($28,651.35) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005623999119) | ($8.17) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005623999119 | $8.17 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.944195099) | ($371.00) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.944195099 | $371.00 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.58) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (47.944195) | ($359.58) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,026.346300191) | ($544.89) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,026.346300191 | $544.89 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.42) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005624) | ($8.62) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,080.0) | ($8,080.00) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,080.0 | $8,080.00 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,016.3463) | ($549.66) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,080.0) | ($8,080.00) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAMES MUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272251362759 | $50.46 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365602712791673 | $107.92 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.85517606374 | $11.56 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.755432776838399 | $9.53 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 391.449914917 | $391.45 |
| JAMES MUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8274879745 | $6.24 |
| JAMES MUSTOE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (98.709013574) | ($4,500.00) |
| JAMES MUSTOE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 98.709013574 | $4,500.00 |
| JAMES MUSTOE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (98.659093) | ($4,496.76) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00721009) | ($28,802.18) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00721009 | $28,802.18 |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003497) | ($100.05) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($38,692.25) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $38,692.25 |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (154.16571924) | ($5,311.01) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 154.16571924 | $5,311.01 |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00040559) | ($11.59) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00040559 | $11.59 |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.42634157) | ($39,261.89) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.42634157 | $39,261.89 |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064888) | ($99.93) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.361453) | ($77,217.20) |
| JAMES MUSTOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004118) | ($28,595.74) |
| JAMES MUSTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058753735861574 | $203.37 |
| JAMES MUSTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.358414968376189 | $845.31 |
| JAMES MUSTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.564974124 | $210.53 |
| JAMES MUSTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 32.868459095 | $365.27 |
| JAMES MUSTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2296401548725 | $153.23 |
| JAMES MUTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088787214406 | $2.63 |
| JAMES MUTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000893606661469 | $1.74 |
| JAMES MUTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6341658721 | $1.30 |
| JAMES MUYSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182848935189999 | $5.41 |
| JAMES MWENDIA KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041219225959406 | $0.04 |
| JAMES MYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01736826074) | ($522.19) |
| JAMES MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01736826074 | $522.19 |
| JAMES MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01736826) | ($517.81) |
| JAMES MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103447089435699 | $3.79 |
| JAMES MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045746744831 | $2.60 |
| JAMES MYERS ANTIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235909067089999 | $0.01 |
| JAMES MYERS ANTIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019290349029 | $0.00 |
| JAMES MYERS ANTIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020857454073 | $0.04 |
| JAMES MYERS ANTIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037385664096 | $0.00 |
| JAMES MYERS ANTIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089358686928999 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.372371423) | ($5.26) |
| JAMES N OTOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (268.241042345) | ($6,588.00) |
| JAMES N OTOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 300.630452 | $7,383.48 |
| JAMES N OTOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.126628664) | ($27.67) |
| JAMES N OTOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (8.08103013) | ($198.47) |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (316.304347826) | ($2,328.00) |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 351.294557974 | $2,585.53 |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (9.512690217) | ($70.01) |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.785326087) | ($5.78) |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,041.455630287) | ($2,098.00) |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (70.214994149) | ($36.45) |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (123.350118733) | ($64.03) |
| JAMES N OTOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,853.111265325 | $2,519.35 |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (5,153.538404232) | ($1,732.00) |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 6,024.347826087 | $2,024.66 |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BAT | (154.991774862) | ($52.09) |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (12.85409117) | ($4.32) |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 5,636.514522822 | $3,937.35 |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (4,861.540373055) | ($3,396.00) |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (146.575442248) | ($102.39) |
| JAMES N OTOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (24.307701865) | ($16.98) |
| JAMES N OTOO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.840393143) | ($2.11) |
| JAMES N OTOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | AAVE | 30.918096993 | $1,656.14 |
| JAMES N OTOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.04125788628) | ($2.21) |
| JAMES N OTOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.7528406784) | ($40.33) |
| JAMES N OTOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (25.053431395) | ($1,342.00) |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018236048458 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.281333213365 | $177.45 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005692688044 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.496314258 | $9.55 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009801005567 | $0.01 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0129802336 | $34.20 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000189119547 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2883814944 | $0.43 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024152640796 | $0.01 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020801292064 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23002587093 | $16.08 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034669438324 | $0.06 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007304333839 | $0.93 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014488037154 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004557092557 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034424903749 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009703518734 | $0.99 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037292809862 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026688942431 | $0.00 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28652477235 | $1.25 |
| JAMES N OTOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.05601692898 | $0.32 |
| JAMES N'GUESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049433153819 | $0.06 |
| JAMES NAMBURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483922701794 | $0.47 |
| JAMES NASH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (109.813) | ($235.00) |
| JAMES NASH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 233.385 | $235.00 |
| JAMES NASH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.010005) | ($399.99) |
| JAMES NASH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 399.697 | $399.99 |
| JAMES NASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (137.777) | ($310.04) |
| JAMES NASH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 309.378 | $310.04 |
| JAMES NASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.008717) | ($359.99) |
| JAMES NASH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 359.552 | $359.99 |
| JAMES NASH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (146.95) | ($305.45) |
| JAMES NASH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 302.423 | $305.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES NASH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.009637) | ($369.97) |
| JAMES NASH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 369.597 | $369.97 |
| JAMES NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (138.139) | ($297.00) |
| JAMES NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 295.893 | $297.00 |
| JAMES NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.009093) | ($354.31) |
| JAMES NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 353.017 | $354.31 |
| JAMES NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (124.889) | ($128.49) |
| JAMES NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 127.748 | $128.49 |
| JAMES NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009216) | ($269.98) |
| JAMES NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 270.903 | $269.98 |
| JAMES NASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.007912) | ($239.00) |
| JAMES NASH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 237.867 | $239.00 |
| JAMES NASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (143.865) | ($119.94) |
| JAMES NASH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 119.177 | $119.94 |
| JAMES NASH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (214.078) | ($165.02) |
| JAMES NASH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 164.433 | $165.02 |
| JAMES NASH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.007273) | ($213.99) |
| JAMES NASH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 213.082 | $213.99 |
| JAMES NASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($39,271.88) |
| JAMES NASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($46,119.23) |
| JAMES NASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.0) | ($49,620.80) |
| JAMES NASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.544803758) | ($10,015.08) |
| JAMES NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,981.13022249781 | $2,222.45 |
| JAMES NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018514398606 | $0.02 |
| JAMES NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015022469898 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 70.170231357 | $5,471.17 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,004.637854165) | ($4,069.41) |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,004.637854165 | $4,069.41 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MANA | (2,004.63) | ($4,089.15) |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4,066.373 | $4,089.15 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,066.37) | ($4,066.37) |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SNX | 792.623 | $4,066.37 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16560789 | $4,936.98 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.16560789) | ($5,056.50) |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.236032829) | ($25,000.00) |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03791067932) | ($766.78) |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02765648176) | ($559.38) |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.378357791 | $27,878.66 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.16560789 | $3,349.59 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600570460219999 | $13.96 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7834985485999 | $13.74 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030971322509 | $60.69 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000194249616529999 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.528931617 | $208.92 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7015128674 | $74.47 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000358375942179999 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047090054721 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00412142669099999 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017116097163 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.085273265 | $191.61 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203093322139999 | $12.14 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.816822251209 | $29.68 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000281268830269999 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109076728308999 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000998486996649999 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082678491905 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00493511238129999 | $0.01 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059966378325 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007044159382 | $0.01 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.238556326595284 | $0.51 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019739098875 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000148881910156 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022933539414 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027843099294 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0076625074721 | $0.48 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00097903735536 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0058993582766 | $0.01 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00020166380386 | $0.00 |
| JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0011971377195 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000496) | ($16.62) |
| JAMES NATION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16.581 | $16.62 |
| JAMES NATION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,366.766375) | ($1,366.77) |
| JAMES NATION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (288.255797) | ($288.26) |
| JAMES NATION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,118.789808553) | ($1,364.70) |
| JAMES NATION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.612052714) | ($488.81) |
| JAMES NATION | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.16715269 | $5.13 |
| JAMES NATION | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.16701) | ($5.60) |
| JAMES NATION | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.559 | $5.60 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078901273638 | $15.40 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038998537649 | $0.29 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13458552843 | $0.05 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002414329633231 | $0.09 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002020742987 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075554770061 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.657402691143 | $8.66 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128060495262 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87276301928909 | $1.87 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00311191103819999 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076391203237 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000526964305636999 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00894715041500699 | $3.47 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.667667324 | $0.03 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000165870495199999 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027912421718 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042706384198 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000052706584144 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000113818076855 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030625735163 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000501390009919999 | $0.00 |
| JAMES NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 7.2601308179609 | $9.18 |
| JAMES NAUGHTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 5.79855874 | $173.33 |
| JAMES NAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CRV | 15.5438903 | $21.56 |
| JAMES NAUGHTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00314027 | $94.21 |
| JAMES NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022309090365 | $0.66 |
| JAMES NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102797517123 | $0.20 |
| JAMES NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1059007005 | $2.11 |
| JAMES NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.906820665577 | $25.29 |
| JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000592596477 | $0.00 |
| JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01836462173 | $0.02 |
| JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0262315597899999 | $0.02 |
| JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032849872689 | $0.00 |
| JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025223161933 | $0.00 |
| JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00187156150979999 | $0.01 |
| JAMES NAYLOR-HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54962621461557 | $2.45 |
| JAMES NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010152627552 | $0.00 |
| JAMES NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101314534473999 | $0.00 |
| JAMES NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049189581503 | $0.00 |
| JAMES NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126047863296 | $0.00 |
| JAMES NEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108494736066 | $0.04 |
| JAMES NEALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374815728239999 | $0.11 |
| JAMES NEALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.231109216379999 | $0.79 |
| JAMES NEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020815733905 | $0.62 |
| JAMES NEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.39550968283 | $9.41 |
| JAMES NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018059080618 | $0.53 |
| JAMES NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3769170629 | $7.38 |
| JAMES NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019659713675 | $0.02 |
| JAMES NEITZEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.178567713) | ($27,256.32) |
| JAMES NEITZEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.178567713 | $27,256.32 |
| JAMES NEITZEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (17.124641183) | ($27,170.76) |
| JAMES NEITZEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9055033616) | ($895.83) |
| JAMES NEITZEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.2533360738) | ($23,004.95) |
| JAMES NEITZEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (17.178567713) | ($16,995.05) |
| JAMES NEITZEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 33.296153754 | $32,940.46 |
| JAMES NEITZEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 17.124641183 | $16,941.70 |
| JAMES NEITZEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.2401229554) | ($1,226.87) |
| JAMES NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080736846134 | $250.12 |
| JAMES NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154179188974 | $343.21 |
| JAMES NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154784139259999 | $0.02 |
| JAMES NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0316042134439999 | $3.47 |
| JAMES NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.28697236774 | $0.82 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,506.27 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.461988) | ($19.97) |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05010494 | $2,004.87 |
| JAMES NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 47.373005202 | $4,809.47 |
| JAMES NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01248782 | $500.59 |
| JAMES NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.223041865) | ($9.88) |
| JAMES NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.331820677) | ($7,493.23) |
| JAMES NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.331820677 | $7,493.23 |
| JAMES NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00275006694) | ($4.99) |
| JAMES NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.32907061) | ($7,856.81) |
| JAMES NELSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2101891362) | ($2.03) |
| JAMES NELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2101891362 | $2.03 |
| JAMES NELSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.579009683) | ($2.18) |
| JAMES NELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.579009683 | $2.18 |
| JAMES NELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.2101) | ($2.03) |
| JAMES NELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2.01 | $2.03 |
| JAMES NELSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.486239) | ($20.10) |
| JAMES NELSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (46.0) | ($1,749.29) |
| JAMES NELSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,741.555 | $1,749.29 |
| JAMES NELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,743.56) | ($1,743.56) |
| JAMES NELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 46.38913 | $1,743.56 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.3217) | ($46.96) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 46.509 | $46.96 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7098129809) | ($20,384.41) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7098129809 | $20,384.41 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (304.052280809) | ($10,803.74) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 304.052280809 | $10,803.74 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (9.82198) | ($347.49) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 345.547 | $347.49 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.722) | ($20,740.89) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 20,662.386 | $20,740.89 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (9.58213) | ($339.00) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 336.984 | $339.00 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (330.0) | ($11,674.85) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,608.013 | $11,674.85 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.353531058) | ($12.04) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (16,850.8) | ($16,850.80) |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 495.38303 | $16,850.80 |
| JAMES NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (495.408824087) | ($16,873.62) |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041392647437404 | $142.41 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029428013118119 | $74.00 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.58290509876993 | $4.96 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027112842071027 | $0.04 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15684639717 | $10.19 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8513848853696 | $191.03 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.54750659151 | $0.05 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031701763623 | $96.73 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424855661208 | $84.28 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.994147271 | $14.99 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.399622434 | $64.53 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7023821848 | $0.54 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033731457356 | $0.25 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082459381552 | $0.28 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025568091078 | $0.16 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033979880524 | $0.77 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01437547163 | $1.09 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00724371522 | $0.49 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4698136192 | $9.47 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139712627708 | $0.18 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.108408677751 | $0.06 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00615011933809999 | $0.02 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.128095735481999 | $0.32 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000332425899019999 | $0.01 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062297551830999 | $0.07 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042271418119 | $0.01 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015610528771 | $0.01 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017429050981999 | $0.02 |
| JAMES NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080701275048 | $0.00 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,855.21) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,855.21 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2870988835) | ($816.67) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0525356122) | ($150.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1312100656) | ($372.92) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.163632077) | ($466.67) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.59) | ($1,684.05) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.59 | $1,684.05 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.9196605864) | ($2,625.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (6,502.593949685) | ($60,000.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 7,742.477499755 | $71,440.51 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (195.240383339) | ($1,801.50) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (5.418828291) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES NEUBAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (6,189.379571074) | ($45,000.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 6,995.724832802 | $50,862.55 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (185.990856111) | ($1,352.25) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (10.315632618) | ($75.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.418) | ($816.85) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.418 | $816.85 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4176520035) | ($816.63) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008191292813) | ($0.16) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008191292813 | $0.16 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000820594339) | ($0.16) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000820594339 | $0.16 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1900918978) | ($370.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1900918978 | $370.00 |
| JAMES NEUBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1915715321) | ($372.88) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.405291382) | ($55,000.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6195861619) | ($962.49) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 43.90779276 | $68,208.13 |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.080746326) | ($1,678.87) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 111.765292982 | $173,620.69 |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (90.122559883) | ($140,000.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (2.720008936) | ($4,225.37) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5444046349) | ($845.70) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07549440807) | ($1,750.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1963933101) | ($4,552.50) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.470949263) | ($150,000.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 8.019250815 | $185,890.44 |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01680751991) | ($386.22) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.175899735) | ($50,000.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.691843854 | $61,855.88 |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06578121763) | ($1,511.59) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.842088531) | ($80,000.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.695364296 | $97,766.92 |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04482468637) | ($933.34) |
| JAMES NEUBAUER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1166073965) | ($2,428.00) |
| JAMES NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041807519754115 | $87.06 |
| JAMES NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73613508583 | $1,429.17 |
| JAMES NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.40693861279999 | $48.30 |
| JAMES NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.477252717 | $192.95 |
| JAMES NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024819193946 | $0.00 |
| JAMES NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073390833248 | $0.01 |
| JAMES NEWBERRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101004 | $39.57 |
| JAMES NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057368244563 | $1.70 |
| JAMES NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025546517061 | $0.03 |
| JAMES NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015190403172 | $0.00 |
| JAMES NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233917634659999 | $70.68 |
| JAMES NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044799648085 | $89.02 |
| JAMES NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.658719499 | $7.66 |
| JAMES NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022649039746 | $68.35 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.30268 | $741.00 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047011743735 | $144.43 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03956383475 | $78.60 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028203841078 | $0.03 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.56758045 | $19.71 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020755222663 | $0.01 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086116911412 | $0.00 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48350350943 | $28.49 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013553154178 | $0.77 |
| JAMES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7354570482038 | $0.70 |
| JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024326331957 | $0.07 |
| JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6584697348 | $3.66 |
| JAMES NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62597957554 | $6.47 |
| JAMES NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137776901776 | $0.41 |
| JAMES NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075927936917 | $0.00 |
| JAMES NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016580430746 | $0.00 |
| JAMES NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003241824946 | $0.00 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,983.06 | $19,983.06 |
| JAMES NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009467421027) | ($27.07) |
| JAMES NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009467421027 | $27.07 |
| JAMES NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5188002532) | ($796.60) |
| JAMES NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5188002532 | $796.60 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012484253228 | $0.37 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251779137422 | $527.24 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.937073939999 | $319.94 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0465539527 | $35.72 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049368254188 | $152.09 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0266022371 | $10.33 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020766407355 | $0.01 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024651322416 | $0.00 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058161960807 | $1.72 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030178597838 | $5.89 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010049393541565 | $0.34 |
| JAMES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051712402531716 | $11.87 |
| JAMES NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641488737289276 | $0.01 |
| JAMES NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000947388568999999 | $0.00 |
| JAMES NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002018400873 | $0.00 |
| JAMES NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000005473751373 | $0.00 |
| JAMES NICHOLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036122158867743 | $0.03 |
| JAMES NICHOLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002952843742 | $0.01 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034653230144 | $0.10 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.438139447491 | $139.94 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374045871819999 | $73.87 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31709291466 | $2.80 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.959211948 | $2.48 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036321598489 | $0.35 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.74341175159999 | $8.44 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07904416775 | $11.78 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4530705987 | $11.48 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.6751184 | $1.05 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0092090608255 | $2.09 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7418865159 | $1.58 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042411281879 | $0.00 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000099689380659 | $0.00 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.949193868399999 | $0.69 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019763367904 | $0.00 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027801620169 | $0.00 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.90395973169999 | $7.85 |
| JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045685956397 | $0.00 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.16) | ($9.16) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.000515 | $20.35 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 96.603981 | $6,344.64 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZRX | 17,882.830055207 | $6,961.70 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 7,746.541121059 | $2,996.96 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 24,205.650783309 | $3,105.94 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.16) | ($9.16) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.16) | ($9.16) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08305964749) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.989890692) | ($3,002.50) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.579963427) | ($100,000.00) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 121.944944888 | $122,459.32 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041456820568 | $888.80 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30,969.4449762009 | $35,119.61 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9140740788 | $1,052.43 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.090937104 | $55.09 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 815.468219612 | $448.03 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.7405835 | $115.46 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 46.06766249 | $306.62 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.233289940359999 | $0.23 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 325.207164842 | $862.23 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.1317373428 | $73.02 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5926122192 | $3.18 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.017351896 | $2.50 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.710496268 | $2.08 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7763811102 | $1.05 |
| JAMES NICK KORDOMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 23.206383875 | $15.91 |
| JAMES NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036300369178 | $1.07 |
| JAMES NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.43021409849999 | $11.72 |
| JAMES NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127243703375 | $0.00 |
| JAMES NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133565560043 | $0.00 |
| JAMES NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00669817108359999 | $0.01 |
| JAMES NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021053436538 | $0.00 |
| JAMES NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0264389326999999 | $0.16 |
| JAMES NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023544956866 | $71.16 |
| JAMES NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373129292279999 | $73.69 |
| JAMES NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.46977228489999 | $7.47 |
| JAMES NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.243665432 | $1.78 |
| JAMES NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4773069908999 | $6.58 |
| JAMES NIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8926634218 | $0.13 |
| JAMES NIKOLETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136608731763 | $0.40 |
| JAMES NIKOLETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.6613147 | $88.95 |
| JAMES NIKOLETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.069515095 | $33.96 |
| JAMES NILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106051844635 | $0.01 |
| JAMES NILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013967341726 | $0.00 |
| JAMES NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029292399162 | $0.01 |
| JAMES NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9456395555 | $7.09 |
| JAMES NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020088441078 | $0.01 |
| JAMES NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9585579837 | $2.96 |
| JAMES NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008869495898 | $273.45 |
| JAMES NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045584200221 | $90.63 |
| JAMES NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.895335448 | $57.00 |
| JAMES NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.39461994146 | $0.39 |
| JAMES NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541486259 | $0.49 |
| JAMES NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019400344202 | $0.00 |
| JAMES NOJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130831250013 | $0.01 |
| JAMES NOLAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (53.059903441) | ($5,499.70) |
| JAMES NOLAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 53.059903441 | $5,499.70 |
| JAMES NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.987886568 | $4.67 |
| JAMES NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649701591 | $0.36 |
| JAMES NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016416517493 | $3.72 |
| JAMES NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0448739715462555 | $6.14 |
| JAMES NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136637033293 | $0.40 |
| JAMES NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018904625648 | $56.58 |
| JAMES NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221191352159999 | $43.09 |
| JAMES NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4380595918 | $4.31 |
| JAMES NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.770732911 | $12.41 |
| JAMES NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55710475638 | $6.19 |
| JAMES NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0607028251799999 | $3.46 |
| JAMES NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244549000859999 | $0.00 |
| JAMES NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032750401289 | $0.00 |
| JAMES NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088611593323 | $0.01 |
| JAMES NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010129493352 | $0.00 |
| JAMES NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008616657473 | $0.00 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04940702323) | ($149.58) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04898862464) | ($149.17) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.108574889) | ($331.25) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5206841958) | ($1,588.55) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2540913312) | ($783.13) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3699346283) | ($1,115.68) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06305425127) | ($186.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (16.641577959) | ($48,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07485018295) | ($223.75) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.6579758081) | ($1,864.62) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.7853910061) | ($2,231.37) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1086692286) | ($298.61) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1086692286) | ($298.61) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02298211135) | ($61.28) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1032755795) | ($265.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (3.857588727) | ($9,032.77) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2574902451) | ($597.21) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (18.038130878) | ($41,501.41) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3133621131) | ($9,799.46) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (19.522811924) | ($40,217.98) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 39,930.7208 | $39,930.72 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (298.61) | ($298.61) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.237381141 | $66,369.67 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.13485562) | ($94,462.60) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003373) | ($101.64) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 89,195.8454 | $89,195.85 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.01989440021 | $597.21 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01989440021) | ($597.21) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.697225762 | $141,006.02 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.69722576) | ($141,480.44) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 142,549.822 | $142,549.82 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,115.68) | ($1,115.68) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.775778387 | $52,497.34 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.598874515 | $47,267.53 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (331.25) | ($331.25) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.959630549 | $87,516.28 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (149.58) | ($149.58) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.184667511 | $35,038.93 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.183852339 | $34,954.42 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($147,230.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 146,112.9712 | $146,112.97 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4855624912) | ($14,298.22) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (265.0) | ($265.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.716771621 | $79,848.63 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4755288882) | ($14,010.42) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (298.61) | ($298.61) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.715286938 | $79,805.00 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (5.5) | ($164,212.67) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 148,029.6429 | $148,029.64 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (2.192941499) | ($65,225.84) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 14.2965 | $29,908.85 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (2.556093723) | ($5,321.67) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (9.592583848) | ($19,971.32) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,115.71) | ($1,115.71) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 10.086224391 | $305,312.34 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (2.300548468) | ($69,964.28) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (2.595343619) | ($78,561.65) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (2.968085741) | ($89,844.64) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.70369269) | ($79,826.53) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,588.55) | ($1,588.55) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (808.81) | ($808.81) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (179.49) | ($179.49) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 87,496.8305 | $87,496.83 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105,000.0) | ($105,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 100.866771595 | $180,094.59 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (103.044346068) | ($183,765.64) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 184,180.0 | $184,180.00 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 50,341.3426 | $50,341.34 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,409.93) | ($1,409.93) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 16.517878672 | $484,620.23 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (15.0) | ($460,280.86) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.073195067) | ($2,231.37) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05071871009) | ($1,588.51) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 8.52608 | $13,099.76 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (8.144363268) | ($12,529.94) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001250717703) | ($26.14) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08414033897) | ($1,590.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3835370659) | ($7,247.70) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.700428523) | ($240,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 15.783243563 | $298,255.96 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1180806466) | ($2,231.37) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (15.875535654) | ($300,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 19.821454639 | $374,566.03 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.479808489) | ($9,066.94) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.315894364) | ($24,000.00) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.199623676 | $29,577.90 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9466562249) | ($897.45) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7878765177) | ($746.92) |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134029110441014 | $365.99 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40899265714 | $0.48 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227205291487899 | $613.32 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.7000010443 | $120.70 |
| JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.45980811977 | $1.46 |
| JAMES NORMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 8.240869 | $623.83 |
| JAMES NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000203573983779999 | $0.00 |
| JAMES NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035510935557 | $0.00 |
| JAMES NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22345612282 | $8.37 |
| JAMES NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016689330467 | $0.49 |
| JAMES NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090303053252 | $0.18 |
| JAMES NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049622718877 | $0.44 |
| JAMES NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20582301011 | $0.03 |
| JAMES NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| JAMES NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002017347011 | $0.00 |
| JAMES NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084127747676 | $0.01 |
| JAMES NOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.792113700766 | $20.03 |
| JAMES NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023192116387 | $0.00 |
| JAMES NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000209099974249 | $0.00 |
| JAMES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004441319003 | $0.00 |
| JAMES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273882717265038 | $0.28 |
| JAMES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000119958165419 | $0.00 |
| JAMES NURTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132062879439999 | $25.77 |
| JAMES NUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012361521321 | $0.00 |
| JAMES NUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033641080978 | $0.03 |
| JAMES O NEILL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.3436 | $15.36 |
| JAMES O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08361674409498 | $0.06 |
| JAMES O'BLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019639922211 | $589.49 |
| JAMES O'BLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011736067244 | $22.90 |
| JAMES O'BLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.104619831 | $86.50 |
| JAMES O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842296996426 | $0.92 |
| JAMES O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169656832469999 | $50.50 |
| JAMES O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16386596701 | $0.19 |
| JAMES O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570830990151 | $0.52 |
| JAMES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041777048132 | $0.12 |
| JAMES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291723375769999 | $57.01 |
| JAMES O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148836120939999 | $0.17 |
| JAMES O'KEEFE-DAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252130403384 | $7.46 |
| JAMES O'KEEFE-DAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000685840739948 | $0.00 |
| JAMES O'KEEFE-DAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023076069283 | $4.50 |
| JAMES O'KEEFE-DAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0672051908 | $10.07 |
| JAMES OAKLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5238317757) | ($1.12) |
| JAMES OAKLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04439252336) | ($0.10) |
| JAMES OAKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 97.0 | $97.00 |
| JAMES OAKLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7175463055) | ($1.14) |
| JAMES OAKLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (205.0) | ($205.00) |
| JAMES OAKLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BNB | 0.9998907436 | $311.26 |
| JAMES OAKLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000031649009 6) | ($0.10) |
| JAMES OAKLEY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005156962622) | ($0.10) |
| JAMES OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038498498787 | $0.87 |
| JAMES OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39976898353 | $5.03 |
| JAMES OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54734021991 | $0.55 |
| JAMES OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13932721061 | $0.02 |
| JAMES OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.923419885124 | $23.65 |
| JAMES OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.776394) | ($19.77) |
| JAMES OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009405) | ($20.07) |
| JAMES OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (44,386.753954) | ($44,386.75) |
| JAMES OBRIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (51.041143) | ($51.04) |
| JAMES OBRIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (3,834.060447341) | ($26,402.36) |
| JAMES OBRIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (65.588658406) | ($118,056.26) |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253988471989999 | $0.75 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070307963088 | $141.28 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019708831849 | $0.02 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 457.106790108 | $362.38 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030376433716 | $0.02 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082997306579 | $6.07 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.708113851 | $77.58 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024085241194 | $4.70 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.389270128602489 | $957.91 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.662809212135 | $284.66 |
| JAMES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1401738395946 | $100.43 |
| JAMES OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082657088941 | $2.45 |
| JAMES OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00922385782339999 | $0.01 |
| JAMES OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12093372215 | $0.74 |
| JAMES OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0241903641 | $0.98 |
| JAMES OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15337479453 | $0.20 |
| JAMES O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019531715702 | $5.78 |
| JAMES O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128910261307999 | $261.33 |
| JAMES O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.894628954 | $11.02 |
| JAMES O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024576772545 | $2.70 |
| JAMES O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33039225347 | $0.43 |
| JAMES ODULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9075482105 | $1.20 |
| JAMES OGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112912522605342 | $0.13 |
| JAMES OGETO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,137.7168 | $2,137.72 |
| JAMES OGETO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,137.910604) | ($2,137.91) |
| JAMES OGETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055203240447 | $0.00 |
| JAMES OGETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069224137512 | $0.77 |
| JAMES OGETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7192475347352 | $0.72 |
| JAMES OGETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00023993660612 | $0.01 |
| JAMES OGETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001111115949589999 | $0.01 |
| JAMES OGILVIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000106561944) | ($0.42) |
| JAMES OGILVIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03323363244) | ($1,000.00) |
| JAMES OGILVIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00484956 | $146.00 |
| JAMES OGILVIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JAMES OGILVIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES OGILVIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| JAMES OGILVIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($31.14) |
| JAMES OGILVIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04420875745 | $90.38 |
| JAMES OGILVIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000145530761) | ($0.42) |
| JAMES OGILVIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00500236 | $149.39 |
| JAMES OGILVIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000147151649) | ($3.73) |
| JAMES OGILVIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0105894211) | ($241.64) |
| JAMES OGILVIE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002011494253) | ($0.42) |
| JAMES OGILVIE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001909912455) | ($3.73) |
| JAMES OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333396593557 | $11.16 |
| JAMES OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51396901060399 | $5.56 |
| JAMES OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047829082897 | $147.27 |
| JAMES OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43744980203 | $0.51 |
| JAMES OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.232194076 | $16.47 |
| JAMES O'KEEFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.094486018) | ($6,045.47) |
| JAMES O'KEEFFE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.866902177) | ($2,086.59) |
| JAMES O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035268650896 | $0.10 |
| JAMES O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014983944927643 | $41.52 |
| JAMES O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7732276276 | $2.37 |
| JAMES O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50958728240747 | $27.30 |
| JAMES O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09142774871 | $5.20 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146099561 | $0.02 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2754855089 | $20.09 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21999397734 | $16.10 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2311321875 | $0.25 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023807726679999 | $5.40 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8067098100999 | $5.87 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.068398120066 | $4.88 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5816337093 | $0.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.47775788707 | $11.21 |
| JAMES OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.46152819377 | $1.33 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014290442968 | $432.36 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104570960102 | $211.47 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.760492705 | $68.78 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3766035517 | $38.64 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.375983281 | $4.44 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033619426905 | $0.00 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0717005209 | $0.41 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048776826715 | $0.00 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020015021921 | $0.03 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.8025953789 | $6.17 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015602117216 | $1.11 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005782269588 | $0.00 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021366404111 | $0.01 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043712745524 | $0.00 |
| JAMES OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00042619381315 | $0.00 |
| JAMES OLOFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075807171601 | $2.24 |
| JAMES OLOFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513261140259999 | $102.39 |
| JAMES OLOFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0637153245 | $9.56 |
| JAMES OLOFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064245297969 | $0.01 |
| JAMES OLOFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046035160523 | $0.35 |
| JAMES OLSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00117124 | $45.73 |
| JAMES OLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00075788 | $22.87 |
| JAMES OLSON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00091379 | $17.61 |
| JAMES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017345254935 | $5.13 |
| JAMES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51382195 | $4.37 |
| JAMES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.910157532 | $1.20 |
| JAMES OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016427907021 | $0.00 |
| JAMES OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000154660615909999 | $0.00 |
| JAMES OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069197799826 | $0.00 |
| JAMES OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032449097337 | $99.07 |
| JAMES OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115764175806 | $234.40 |
| JAMES O'MEARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES O'MEARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES O'MEARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMES O'MEARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES O'MEARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JAMES O'MEARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JAMES O'MEARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,394.093399) | ($2,394.09) |
| JAMES O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197572435299999 | $59.29 |
| JAMES O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003609322414 | $7.04 |
| JAMES O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.55530034105 | $25.56 |
| JAMES O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1075668684 | $3.21 |
| JAMES O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437256676009999 | $4.86 |
| JAMES O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088958363064 | $0.65 |
| JAMES ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029392379919 | $0.09 |
| JAMES ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.915173068999 | $429.92 |
| JAMES ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.7606476009999 | $37.07 |
| JAMES ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.393833157999999 | $0.39 |
| JAMES ONELUCKYDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461500008 | $0.49 |
| JAMES ONELUCKYDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5816974604 | $2.25 |
| JAMES ONESIMUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173115547159999 | $3.38 |
| JAMES ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 1,505.7627 | $1,146.01 |
| JAMES ONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 2,946.7981 | $1,135.67 |
| JAMES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053882244473 | $1.59 |
| JAMES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199951277659999 | $0.00 |
| JAMES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096312874435 | $1.88 |
| JAMES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37815583013 | $0.24 |
| JAMES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.575272377 | $23.39 |
| JAMES ONOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6645899717 | $1.94 |
| JAMES ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70890499981599 | $3.62 |
| JAMES ORBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591859909199 | $0.58 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062147) | ($25.00) |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062147 | $25.00 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000599) | ($24.18) |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1458102621) | ($3.95) |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.056423034) | ($28.62) |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (35.068290882) | ($950.00) |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 43.010752688 | $1,165.16 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00981363393549999 | $301.13 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563098318119999 | $112.59 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7573554581 | $3.77 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6407981328 | $2.29 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19920415175 | $1.76 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0240122720926 | $1.02 |
| JAMES OREM FOREHAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022170870807 | $0.14 |
| JAMES ORIEN MARQUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024876 | $10.07 |
| JAMES ORIEN MARQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 505.74159168 | $70.94 |
| JAMES ORIEN MARQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00360081 | $147.52 |
| JAMES ORIVRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101810429481218 | $0.12 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 18.083 | $326.78 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,481.3922416 | $919.64 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00561568 | $168.70 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $300.17 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 20.0044154 | $1,064.04 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 5,608.9 | $501.70 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,511.70 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020907317727 | $0.62 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.983790672 | $9.41 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1594991476 | $23.81 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.76920383549999 | $0.55 |
| JAMES ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.975059136601 | $25.28 |
| JAMES ORR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.1) | ($133.10) |
| JAMES ORR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.1 | $133.10 |
| JAMES ORR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (133.1) | ($133.10) |
| JAMES ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003365665892 | $0.00 |
| JAMES ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040081291803 | $79.36 |
| JAMES ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0773652936311 | $1.08 |
| JAMES ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110326743083 | $0.01 |
| JAMES ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030815416513 | $0.91 |
| JAMES ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56570133465 | $4.99 |
| JAMES ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.76107765 | $0.94 |
| JAMES ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143265870415999 | $0.04 |
| JAMES ORVILLE THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.28565797 | $508.07 |
| JAMES ORVILLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344939575 | |
| JAMES OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7664699257839 | $31.51 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208430856809999 | $62.69 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059105403247 | $118.33 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094762679529 | $0.28 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3985334625 | $3.96 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54311213123 | $1,095.82 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 444.4756481959999 | $352.37 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.805029968 | $242.32 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.5714559066 | $58.01 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 93.6248085589999 | $13.68 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001872152204 | $0.01 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.172273244 | $202.16 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.5700514222 | $62.59 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.63278788989999 | $34.67 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.16321952637 | $12.35 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.59269298 | $12.33 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.256389441909999 | $18.28 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.6271341839999 | $8.32 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038931760453 | $0.01 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.103630242608 | $11.23 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000211113016079999 | $0.00 |
| JAMES OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.114379517617 | $0.43 |
| JAMES OSTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.008653325896 | $24.99 |
| JAMES OSTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008653325896) | ($23.29) |
| JAMES OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091132517803999 | $2.70 |
| JAMES OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173095140489999 | $3.36 |
| JAMES OSUNSANMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15574363) | ($4,727.21) |
| JAMES OSUNSANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191113013278 | $61.16 |
| JAMES OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069596228081 | $0.77 |
| JAMES OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019379750049 | $0.62 |
| JAMES OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (699.794313168) | ($1,412,814.74) |
| JAMES OWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 699.794313168 | $1,412,814.74 |
| JAMES OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4685785227) | ($948.41) |
| JAMES OWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4685785227 | $948.41 |
| JAMES OWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4685785227) | ($959.42) |
| JAMES OWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (699.794313168) | ($1,434,333.41) |
| JAMES OWEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2101739827) | ($436.91) |
| JAMES OWEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2101739827 | $436.91 |
| JAMES OWEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2101739827) | ($438.33) |
| JAMES OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017572932611 | $52.45 |
| JAMES OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874060629459999 | $17.05 |
| JAMES OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019144277401899 | $0.01 |
| JAMES OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.56270191143496 | $6,919.49 |
| JAMES OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0819893582271999 | $0.08 |
| JAMES OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000887792266799999 | $0.00 |
| JAMES OWENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.595314001) | ($423.60) |
| JAMES OWENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.595314001 | $423.60 |
| JAMES OWENS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (423.595314) | ($423.60) |
| JAMES OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014193304) | ($413.73) |
| JAMES OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014193304 | $413.73 |
| JAMES OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.014193) | ($413.73) |
| JAMES OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 412.13 | $413.73 |
| JAMES OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (402.13) | ($402.13) |
| JAMES OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011791654550764 | $4.08 |
| JAMES OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64338786365679 | $3.64 |
| JAMES OYELAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105454329917 | $0.01 |
| JAMES OYELAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102799198616999 | $2.01 |
| JAMES OZBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,151.387292999) | ($10,151.39) |
| JAMES OZBORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,151.387292999 | $10,151.39 |
| JAMES OZBORN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES OZBORN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,141.38) | ($10,141.38) |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019186813324 | $5.68 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9822305487 | $9.31 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10260878304 | $207.45 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.1947737803199 | $66.19 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041643049077 | $0.03 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00974683913189999 | $0.00 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0061651255117 | $0.04 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.08295226816 | $1.40 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00319749720749999 | $0.00 |
| JAMES OZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0021580998187 | $0.01 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,077.760414 | $1,001.73 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02514777 | $1,002.06 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.497175141 | $1,000.56 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.062763862 | $160.92 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06258545 | $2,502.04 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617884993839 | $76.44 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041678939255 | $8.13 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002080210884567 | $60.89 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.98523570984999 | $6.02 |
| JAMES P MCGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.324512006638 | $13.99 |
| JAMES P PURCELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03168427462 | $95.52 |
| JAMES P PURCELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03168427462) | ($96.25) |
| JAMES P PURCELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03168427462 | $96.25 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 977.128462 | $977.13 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (977.128462) | ($977.13) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 977.128462 | $977.13 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 9,994.0 | $900.76 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (9,994.0) | ($903.51) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 9,994.0 | $903.51 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,611.550367061) | ($728.28) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,611.550367061 | $728.28 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,479.179302876) | ($2,479.18) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,479.179302876 | $2,479.18 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (5,611.2) | ($728.40) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 723.788 | $728.40 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.017112346) | ($622.58) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.017112346 | $622.58 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,235.269) | ($653.62) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,235.269 | $653.62 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (298.233215548) | ($325.86) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 298.233215548 | $325.86 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (76.817458237) | ($545.17) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 76.817458237 | $545.17 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,235.265) | ($653.33) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0217036 | $653.33 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (76.8082) | ($545.10) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0181052 | $545.10 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MANA | (298.23) | ($325.95) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 325.07 | $325.95 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (12.01348) | ($622.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES P PURCELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0206921 | $622.70 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.347299528) | ($765.14) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.347299528 | $765.14 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (8.912556927) | ($600.68) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 8.912556927 | $600.68 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (18.212723077) | ($1,069.58) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 18.212723077 | $1,069.58 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,994.0) | ($865.10) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,994.0 | $865.10 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.551274675) | ($1,015.43) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.551274675 | $1,015.43 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (457.545978124) | ($1,243.80) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 457.545978124 | $1,243.80 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (112.252055973) | ($586.10) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 112.252055973 | $586.10 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (31.794677414) | ($3,366.48) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 31.794677414 | $3,366.48 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,008.986576687) | ($1,596.39) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,008.986576687 | $1,596.39 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,979.245283019) | ($1,302.07) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,979.245283019 | $1,302.07 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.70942038) | ($55,917.72) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.70942038 | $55,917.72 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9999996337) | ($30,297.74) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9999996337 | $30,297.74 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | COMP | (8.91254) | ($588.53) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 584.127 | $588.53 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (8.347299528) | ($756.35) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 8.347299528 | $756.35 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (18.212723077) | ($1,041.04) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DASH | 18.212723077 | $1,041.04 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (9,994.0) | ($839.52) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 9,994.0 | $839.52 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (101.551274675) | ($990.10) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 101.551274675 | $990.10 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (27.70942038) | ($54,460.57) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 27.70942038 | $54,460.57 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.060500534) | ($31,086.47) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.060500534 | $31,086.47 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (457.545978124) | ($1,165.46) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SNX | 457.545978124 | $1,165.46 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (112.252055973) | ($581.17) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | UNI | 112.252055973 | $581.17 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,112.164302876) | ($4,112.16) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,112.164302876 | $4,112.16 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,979.245283019) | ($1,273.25) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,979.245283019 | $1,273.25 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (31.794677414) | ($3,279.30) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 31.794677414 | $3,279.30 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (4,008.986576687) | ($1,715.13) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 4,008.986576687 | $1,715.13 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.347299528) | ($775.46) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.347299528 | $775.46 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.060500534) | ($31,974.09) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.060500534 | $31,974.09 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (18.212723077) | ($1,082.93) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 18.212723077 | $1,082.93 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,994.0) | ($853.65) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,994.0 | $853.65 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.551274675) | ($1,029.38) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.551274675 | $1,029.38 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.70942038) | ($55,900.87) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.70942038 | $55,900.87 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,979.245283019) | ($1,313.05) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,979.245283019 | $1,313.05 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (457.545978124) | ($1,244.43) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 457.545978124 | $1,244.43 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (112.252055973) | ($605.01) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 112.252055973 | $605.01 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (31.794677414) | ($3,425.03) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 31.794677414 | $3,425.03 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,008.986576687) | ($1,785.73) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,008.986576687 | $1,785.73 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AAVE | (8.34727) | ($775.40) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 770.035 | $775.40 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOGE | (9,993.45) | ($854.00) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0283514 | $854.00 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | UNI | 74.3771 | $400.00 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,112.164302876) | ($4,112.16) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,112.164302876 | $4,112.16 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (1,979.24) | ($1,306.40) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0436754 | $1,306.40 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ZRX | (4,008.98) | ($1,752.57) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,750.66 | $1,752.57 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (457.545) | ($1,231.86) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,232.734 | $1,231.86 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (7,465.59) | ($7,465.59) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.2485295 | $7,465.59 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (101.5511) | ($1,061.65) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0347863 | $1,061.65 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | UNI | (186.4807) | ($1,078.00) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0352651 | $1,078.00 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (31.794677414) | ($3,421.16) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 31.794677414 | $3,421.16 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (18.212723077) | ($1,153.27) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DASH | 18.212723077 | $1,153.27 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.45110823) | ($42,530.70) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (27.70942038) | ($54,515.36) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (31.794677414) | ($3,142.53) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 31.794677414 | $3,142.53 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (18.212723077) | ($1,136.83) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 18.212723077 | $1,136.83 |
| JAMES P PURCELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ZEC | (31.79467741) | ($3,133.37) |
| JAMES P PURCELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DASH | (18.21272307) | ($1,133.97) |
| JAMES P PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.893871136874 | $736.25 |
| JAMES P TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13514739323 | $1.19 |
| JAMES P TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JAMES P TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110801367925 | $4.38 |
| JAMES P TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016521474957 | $1.81 |
| JAMES PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276224120329999 | $0.82 |
| JAMES PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17527535472 | $0.18 |
| JAMES PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25061415474 | $0.25 |
| JAMES PAGANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00032772 | $9.96 |
| JAMES PAGANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00048015 | $14.59 |
| JAMES PAGANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080787) | ($24.12) |
| JAMES PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020488396513 | $0.01 |
| JAMES PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090842042043 | $0.01 |
| JAMES PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092243645479 | $0.00 |
| JAMES PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.106241923) | ($32,335.39) |
| JAMES PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.106241923 | $32,335.39 |
| JAMES PAGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10624192) | ($31,312.18) |
| JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506479010819999 | $1.50 |
| JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050963512686 | $0.01 |
| JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040303182059 | $0.00 |
| JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092399853108 | $1.03 |
| JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24865026932 | $0.04 |
| JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055616904691 | $0.00 |
| JAMES PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060734578658043 | $209.94 |
| JAMES PAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80889184095666 | $0.84 |
| JAMES PAIGE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212581815609999 | $0.04 |
| JAMES PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070282928086 | $0.00 |
| JAMES PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019192693218 | $0.00 |
| JAMES PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.002299651527 | $1.00 |
| JAMES PALARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051898588769 | $15.36 |
| JAMES PALARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.519020056 | $17.06 |
| JAMES PALARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5248793656 | $12.04 |
| JAMES PALARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 44.75095666 | $44.75 |
| JAMES PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013309553027699 | $0.04 |
| JAMES PALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025361174593 | $0.00 |
| JAMES PALMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52.849635486) | ($52.85) |
| JAMES PALMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52.849635486 | $52.85 |
| JAMES PALMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (52.84) | ($52.84) |
| JAMES PALMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00524076) | ($155.00) |
| JAMES PALMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00524076 | $155.00 |
| JAMES PALMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00524076) | ($154.99) |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99245332723739 | $1.89 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018559731696 | $0.55 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026812090852 | $5.23 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050402435625 | $1.71 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155201833359999 | $0.02 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080974199136 | $163.13 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9115460204 | $1.30 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114913179425 | $0.08 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024360653501 | $73.72 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8214599152 | $1.82 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.868599335 | $22.89 |
| JAMES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33737230308098 | $0.34 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108437298600999 | $32.10 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029506046033 | $57.69 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000021852527511 | $0.00 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.006336285 | $15.86 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084957908772 | $0.00 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029435513879 | $0.00 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117462114255 | $0.00 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5445574462 | $1.86 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00204552931119999 | $0.00 |
| JAMES PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000019172513853 | $0.00 |
| JAMES PALOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158712142839999 | $47.11 |
| JAMES PALOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.24671769669999 | $19.98 |
| JAMES PALOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.87119666 | $0.97 |
| JAMES PALOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0120385060667999 | $0.75 |
| JAMES PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000598299293 | $0.00 |
| JAMES PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067131572932 | $0.00 |
| JAMES PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022131897918 | $0.00 |
| JAMES PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021411330018 | $0.63 |
| JAMES PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5189598133 | $2.94 |
| JAMES PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.113894852331 | $0.11 |
| JAMES PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0793776460201 | $0.08 |
| JAMES PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018219044017 | $0.04 |
| JAMES PANACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027850369572 | $0.03 |
| JAMES PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046605509063 | $13.79 |
| JAMES PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7097205981 | $21.41 |
| JAMES PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030493963398 | $59.72 |
| JAMES PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077877265447 | $0.08 |
| JAMES PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.089480193174 | $0.09 |
| JAMES PANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089528834907 | $0.08 |
| JAMES PANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073673306691 | $0.25 |
| JAMES PANTIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (519.562057574) | ($298.49) |
| JAMES PANTIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 519.562057574 | $298.49 |
| JAMES PANTIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (519.562057) | ($305.77) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04538316305) | ($1,300.37) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04538316305 | $1,300.37 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,029.705467045) | ($1,029.71) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,029.705467045 | $1,029.71 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045383) | ($1,300.85) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,029.705467) | ($1,029.71) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01148821438) | ($17.70) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01148821438 | $17.70 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.537330863) | ($24.56) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.537330863 | $24.56 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6540821446) | ($30.02) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6540821446 | $30.02 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.786650655) | ($61.35) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.786650655 | $61.35 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1890154097) | ($0.11) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1890154097 | $0.11 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (10.537) | ($24.45) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24.203 | $24.45 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.78665) | ($60.96) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 60.233 | $60.96 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.011488) | ($17.68) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 17.574 | $17.68 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | COMP | (0.65408) | ($29.85) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29.544 | $29.85 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (131.55) | ($131.55) |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 236.857 | $131.55 |
| JAMES PANTIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (237.046015) | ($131.92) |
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048036220415966 | $16.02 |
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011465271823756 | $0.26 |
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.508715090578 | $12.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17296380525591 | $1.70 |
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24465161300095 | $0.93 |
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00658923297577329 | $0.82 |
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00202275871344724 | $0.18 |
| JAMES PANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000069558239638 | $0.00 |
| JAMES PAPADEMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041074456854 | $12.16 |
| JAMES PAPADEMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145672826 | $0.02 |
| JAMES PAPADEMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057640021285 | $11.25 |
| JAMES PAPADEMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072040981308 | $0.01 |
| JAMES PAPADEMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0581488826729999 | $0.03 |
| JAMES PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000590447822 | $0.00 |
| JAMES PARDOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.933701287) | ($4,297.49) |
| JAMES PARDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027378810737293 | $63.17 |
| JAMES PARISH-BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067860268756 | $0.02 |
| JAMES PARISH-BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005123037937 | $0.00 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.53 | $7,631.80 |
| JAMES PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.627666327) | ($58,712.11) |
| JAMES PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.627666327 | $58,712.11 |
| JAMES PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009788) | ($20.04) |
| JAMES PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (27.617878327) | ($56,339.09) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.07257999581) | ($0.03) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.07257999581 | $0.03 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.2633543808) | ($0.68) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.2633543808 | $0.68 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.418578252) | ($589.65) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.418578252 | $589.65 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7285178166) | ($46.94) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7285178166 | $46.94 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (29.73935711) | ($37.87) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 29.73935711 | $37.87 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.426748523) | ($4,713.20) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.426748523 | $4,713.20 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1027787186) | ($2,981.37) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1027787186 | $2,981.37 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (112.123307478) | ($117.98) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 112.123307478 | $117.98 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.251699622) | ($109.53) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.251699622 | $109.53 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.818163464) | ($86.04) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.818163464 | $86.04 |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.076125721) | ($116.82) |
| JAMES PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.076125721 | $116.82 |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.818163) | ($87.38) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DASH | (10.418578) | ($593.23) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | COMP | (0.728517) | ($49.50) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.426748) | ($4,795.96) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SUSHI | (29.739357) | ($42.51) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (112.123307) | ($122.66) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.251699) | ($115.07) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.076125) | ($120.73) |
| JAMES PARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102778) | ($3,022.80) |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035070918665 | $10.38 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131960030847149 | $361.22 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.926997339 | $83.18 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0363288949 | $26.80 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.390264784 | $11.58 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2704510427 | $10.70 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17333714748 | $19.03 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036643223991 | $8.30 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21818106172 | $12.42 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18559877556 | $0.29 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056026022735 | $3.99 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80713160938 | $1.05 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0113011175977 | $0.03 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051280316093 | $0.32 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006931970204171 | $24.80 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015193768071751 | $39.69 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1111220448338 | $1.18 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026631665114784 | $1.51 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0069506078986163 | $0.96 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2395147987 | $0.25 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00148274165467545 | $0.16 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026720454180875 | $2.41 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0381964148086163 | $0.06 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000593180519576509 | $0.00 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000151981694130426 | $0.00 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14080859850641 | $0.35 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020117018699 | $0.60 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045341132406 | $8.85 |
| JAMES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068345688925 | $0.00 |
| JAMES PARK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325183244228 | $99.29 |
| JAMES PARK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01532537337 | $0.02 |
| JAMES PARK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05263938834 | $105.08 |
| JAMES PARK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13031713228 | $1.15 |
| JAMES PARK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036515231592 | $2.67 |
| JAMES PARK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016387849004 | $3.71 |
| JAMES PARK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075851893797 | $0.82 |
| JAMES PARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (26,521.485) | ($35,000.00) |
| JAMES PARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 34,744.63 | $35,000.00 |
| JAMES PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JAMES PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 8.00775 | $25,000.00 |
| JAMES PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (9,744.63) | ($9,744.63) |
| JAMES PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 519.4985 | $9,744.63 |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2,780.205) | ($5,800.25) |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,749.737 | $5,800.25 |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (246.0438) | ($3,108.99) |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,082.313 | $3,108.99 |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SUSHI | (1,700.819) | ($5,319.14) |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,285.407 | $5,319.14 |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (500.0) | ($8,651.66) |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8,590.29 | $8,651.66 |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (5,562.468) | ($7,119.96) |
| JAMES PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7,131.094 | $7,119.96 |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (3,384.562) | ($3,033.39) |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,024.787 | $3,033.39 |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (65.812) | ($117.73) |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 117.632 | $117.73 |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (19.4985) | ($233.21) |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 231.817 | $233.21 |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (33,113.077) | ($33,113.08) |
| JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.126743) | ($17,900.00) |
| JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 17,711.174 | $17,900.00 |
| JAMES PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,711.174) | ($17,711.17) |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.249142160267 | $199.87 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.827649281989 | $122.53 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.2535394642654 | $10.98 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054839212582 | $1.62 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038788670492 | $0.00 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028530087709 | $0.84 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032932142915 | $0.64 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010215954763 | $0.00 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018221290545 | $0.00 |
| JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14991212298 | $0.01 |
| JAMES PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5802340167 | $13.95 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003108248331) | ($12.44) |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 14.702531041 | $44,379.74 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831284205039999 | $24.61 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149696899489 | $290.45 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.848616446 | $43.48 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.476569105 | $25.41 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068203644468 | $0.76 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6226124796 | $2.62 |
| JAMES PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21323692144 | $23.41 |
| JAMES PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026943429413 | $81.81 |
| JAMES PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114626696531 | $232.07 |
| JAMES PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.838174539999 | $267.84 |
| JAMES PARROTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2293165978) | ($7,246.18) |
| JAMES PARROTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2293165978 | $7,246.18 |
| JAMES PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936529985998199 | $35.54 |
| JAMES PARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003837490 1794 | $0.00 |
| JAMES PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000375505 | $0.00 |
| JAMES PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108456697164521 | $0.13 |
| JAMES PASCUA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,614.492648722) | ($3,619.16) |
| JAMES PASCUA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,614.492648722 | $3,619.16 |
| JAMES PASCUA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (4,614.492648) | ($3,620.83) |
| JAMES PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093274823991 | $18.20 |
| JAMES PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.740059094 | $20.74 |
| JAMES PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.8183609719999 | $45.04 |
| JAMES PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5447815099089 | $11.10 |
| JAMES PASITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291181621042 | $0.00 |
| JAMES PASSEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063509180522 | $18.80 |
| JAMES PASSEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125998784176 | $24.56 |
| JAMES PASSEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8269662929999 | $14.93 |
| JAMES PASSEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.43747523809999 | $2.16 |
| JAMES PASSEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41782422333 | $4.64 |
| JAMES PASSEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0268043380419999 | $1.06 |
| JAMES PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001875629155 | $0.00 |
| JAMES PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100530750279 | $0.20 |
| JAMES PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00282031181109999 | $0.00 |
| JAMES PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108838917128 | $0.01 |
| JAMES PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112601068354 | $0.00 |
| JAMES PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026323305419 | $0.01 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.1495 | $6,058.87 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 13.59 | $1,392.41 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 2.40265857 | $186.69 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.59) | ($1,387.65) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.59 | $1,387.65 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1495) | ($6,030.68) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1495 | $6,030.68 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.40265857) | ($187.07) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.40265857 | $187.07 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $80.66 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,012.01 | $5,012.01 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,012.01) | ($5,012.01) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,012.01 | $5,012.01 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.985) | ($88.99) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.985 | $88.99 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 5,006.72 | $5,006.72 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,006.72) | ($5,006.72) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,006.72 | $5,006.72 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 175.0 | $369.31 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (175.0) | ($365.10) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 175.0 | $365.10 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 1.974867 | $168.36 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.974867) | ($167.84) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.974867 | $167.84 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.1 | $3,236.23 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.1) | ($3,238.34) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.1 | $3,238.34 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 704.285 | $1,105.73 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (704.285) | ($1,107.01) |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 704.285 | $1,107.01 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2.986431 | $242.65 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00939469460789999 | $288.27 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.321645189816 | $125.01 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042301944621 | $80.04 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.518010271749 | $135.52 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5946441566 | $24.63 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59260724495 | $34.70 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54382666605 | $15.13 |
| JAMES PATRICK ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1062326262562 | $0.32 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030309812732 | $0.00 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000186229691 | $0.00 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043779968841 | $0.00 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033023831231 | $0.00 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032260599586 | $0.00 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035490208668 | $0.04 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002330300734 | $0.00 |
| JAMES PATRICK BULLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000186211652049999 | $0.00 |
| JAMES PATRICK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000866607892 | $0.00 |
| JAMES PATRICK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000666144473799999 | $0.00 |
| JAMES PATRICK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021369466856 | $0.00 |
| JAMES PATRICK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071809281053 | $0.01 |
| JAMES PATRICK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027456544726 | $0.00 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001824547333) | ($5.00) |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001824547333 | $5.00 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0008210462999) | ($2.25) |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.002753238013) | ($5.00) |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002753238013 | $5.00 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00127289) | ($2.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009064968845) | ($9.00) |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08194731836) | ($81.36) |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.72251231) | ($2,703.00) |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.354078258 | $3,330.04 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278867193206 | $50.45 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025162839614 | $47.37 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022079625152 | $0.02 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009769742071 | $0.01 |
| JAMES PATRICK EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000096728496415 | $0.00 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.88057942) | ($10,795.41) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.88057942 | $10,795.41 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (3.880579) | ($10,796.23) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 10,787.934 | $10,796.23 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 8.647973209 | $24,060.56 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.647973209) | ($24,089.88) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.647973209 | $24,089.88 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4072596842) | ($15,381.73) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4072596842 | $15,381.73 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($11,331.58) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 11,299.667 | $11,331.58 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($23,386.66) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 23,382.946 | $23,386.66 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.107259) | ($4,241.55) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 4,233.182 | $4,241.55 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.647973) | ($1,898.32) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,896.441 | $1,898.32 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.099756 | $3,600.00 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,700.0) | ($10,700.00) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 3.976869 | $10,700.00 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.099792 | $3,600.00 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,680.0) | ($3,680.00) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 1.367893 | $3,680.00 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.200446 | $6,200.00 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001824513798) | ($5.64) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001824513798 | $5.64 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00250094542) | ($5.74) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00250094542 | $5.74 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (13,803.55) | ($13,803.55) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 6.03864 | $13,803.55 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.385903574) | ($22,074.99) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40017713) | ($11,512.30) |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121236101776476 | $48.03 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141431855556979 | $41.68 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1705531823 | $4.10 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.576336256 | $6.01 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.604624104909999 | $6.72 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037575674285 | $2.25 |
| JAMES PATRICK HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081694002922 | $3.23 |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05239030779) | ($100.00) |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05239030779 | $100.00 |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.152819131) | ($4,031.26) |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.152819131 | $4,031.26 |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008046718) | ($31,750.45) |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008046718 | $31,750.45 |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.205209439) | ($4,012.05) |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00804671) | ($30,757.33) |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067176234410363 | $242.80 |
| JAMES PATRICK HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019811292426153 | $46.88 |
| JAMES PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.18476586675 | $5,712.30 |
| JAMES PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015250496139 | $0.02 |
| JAMES PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 10.3488297077 | $20,488.73 |
| JAMES PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.638391334 | $3.17 |
| JAMES PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.4349956581 | $5.02 |
| JAMES PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.65197830479 | $1,214.59 |
| JAMES PATRICK MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2815552385) | ($433.62) |
| JAMES PATRICK MACHADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2815552385 | $433.62 |
| JAMES PATRICK MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103974667573 | $0.31 |
| JAMES PATRICK MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027994231667657 | $6.43 |
| JAMES PATRICK MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102020500478 | $0.03 |
| JAMES PATRICK OLIVER DELANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001312554878 | $0.00 |
| JAMES PATRICK OLIVER DELANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108451408988 | $0.00 |
| JAMES PATRICK OLIVER DELANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127244686321999 | $0.00 |
| JAMES PATRICK OLIVER DELANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064020768744 | $0.01 |
| JAMES PATRICK OLIVER DELANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042003856494 | $0.00 |
| JAMES PATRICK ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001152272733425 | $50.41 |
| JAMES PATSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($302.74) |
| JAMES PATSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.639861) | ($35,297.09) |
| JAMES PATSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.121345) | ($288.63) |
| JAMES PATSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,815.09) |
| JAMES PATSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.999999718) | ($47,452.13) |
| JAMES PATSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171890187969999 | $5.09 |
| JAMES PATSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1354377800066 | $386.91 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.821953032343 | $0.82 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125214598386 | $37.06 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015931212913 | $31.09 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25015489249999 | $1.78 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.399408227799999 | $3.53 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3577793766 | $0.49 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031383477994 | $0.04 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061436686868 | $0.00 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01821000346 | $0.02 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108462295624 | $0.00 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147205257455 | $43.57 |
| JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039216053277 | $0.05 |
| JAMES PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026035314491 | $5.08 |
| JAMES PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032511811069 | $0.00 |
| JAMES PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1142815787) | ($3,438.62) |
| JAMES PAUL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1142815787 | $3,438.62 |
| JAMES PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.046563578) | ($1,877.42) |
| JAMES PAUL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.046563578 | $1,877.42 |
| JAMES PAUL | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.046563578) | ($1,879.37) |
| JAMES PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011076835515335 | $37.49 |
| JAMES PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016707088646 | $0.00 |
| JAMES PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101481095936549 | $23.63 |
| JAMES PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052862415849 | $0.01 |
| JAMES PAUL BEAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (169.044845907) | ($88.96) |
| JAMES PAUL BEAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 169.044845907 | $88.96 |
| JAMES PAUL BEAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (170.9915737) | ($139.48) |
| JAMES PAUL BEAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 170.9915737 | $139.48 |
| JAMES PAUL BEAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (170.9915) | ($113.01) |
| JAMES PAUL BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.044845907 | $100.00 |
| JAMES PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082970297105 | $0.00 |
| JAMES PAUL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055366339635 | $0.00 |
| JAMES PAUL NICHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022962726423 | $0.04 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.23988909 | $9,913.91 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6,990.0) | ($6,990.00) |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000524) | ($20.14) |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23936509) | ($9,207.46) |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263825430329999 | $80.06 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2644966597 | $539.10 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63846803472799 | $1.64 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 302.726589838 | $239.99 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 177.166193137999 | $110.46 |
| JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.847983957489999 | $33.32 |
| JAMES PAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018248127057 | $0.02 |
| JAMES PAWLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043916856176 | $0.01 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.129912) | ($19.85) |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.41789083) | ($372.69) |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141870765519999 | $0.00 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078028657957 | $1.52 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003059128840524 | $12.24 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002465653798956 | $0.74 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050460598847 | $0.00 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007030420866 | $0.00 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072444116765 | $0.07 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039266422311 | $0.01 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1940813674304 | $19.64 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000105961807033 | $0.00 |
| JAMES PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00082289502006882 | $0.12 |
| JAMES PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065997531953 | $0.02 |
| JAMES PEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152446018863 | $0.45 |
| JAMES PEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104786978598999 | $211.92 |
| JAMES PEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.844297951 | $22.86 |
| JAMES PEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117983743607 | $0.23 |
| JAMES PEARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.54031042874 | $12.68 |
| JAMES PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432702866926 | $0.00 |
| JAMES PECOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115883993909 | $22.61 |
| JAMES PECOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018465269276 | $0.55 |
| JAMES PECOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000238959204469999 | $0.00 |
| JAMES PECOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035632193612 | $0.03 |
| JAMES PECOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00497482606079999 | $0.00 |
| JAMES PECOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000064486667913 | $0.00 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| JAMES PEDDEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| JAMES PEDDEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.43) | ($35.43) |
| JAMES PEDDEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 195.0 | $195.00 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,262.922214 | $2,262.92 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 5.9288733 | $575.11 |
| JAMES PEDDEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,920.0) | ($1,920.00) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.64 | $3,053.98 |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.144774414) | ($2,165.77) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006544680285) | ($1.86) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2063430208 | $406.15 |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006544680285) | ($1.86) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2063423502 | $406.15 |
| JAMES PEDDEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,257.11) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 463.0 | $463.00 |
| JAMES PEDDEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,154.0 | $4,154.00 |
| JAMES PEDDEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,750.0) | ($4,750.00) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.43) | ($35.43) |
| JAMES PEDDEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 5.021471779 | $10,294.37 |
| JAMES PEDDEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.378978515) | ($10,980.65) |
| JAMES PEDDEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.844) | ($1.51) |
| JAMES PEDDEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.499 | $1.51 |
| JAMES PEDDEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAMES PEDDEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (5.961272349) | ($237.26) |
| JAMES PEDDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015055827677 | $0.45 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156873870294819 | $0.02 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011429292198463 | $2.50 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345008285309999 | $0.00 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.92664279427 | $6.93 |
| JAMES PEDDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038390545064363 | $2.04 |
| JAMES PEEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1802626651) | ($0.39) |
| JAMES PEEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.444052863) | ($5.55) |
| JAMES PEEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2306821687) | ($0.48) |
| JAMES PEEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (738.033208) | ($738.03) |
| JAMES PEEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5662222324) | ($1.19) |
| JAMES PEEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.769963241) | ($1.59) |
| JAMES PEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.507539394) | ($3.17) |
| JAMES PEEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00100205 | $39.83 |
| JAMES PEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.5109668) | ($2.36) |
| JAMES PEEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02256027 | $712.88 |
| JAMES PEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1109309807) | ($0.11) |
| JAMES PEEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5695169887) | ($0.39) |
| JAMES PEEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.672431481) | ($5.55) |
| JAMES PEEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5840234333) | ($0.48) |
| JAMES PEEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,076.471337) | ($575.46) |
| JAMES PEEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (58.019621907) | ($415.75) |
| JAMES PEEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03224254 | $987.57 |
| JAMES PEEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.150285685) | ($1.19) |
| JAMES PEEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.740831668) | ($1.59) |
| JAMES PEEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.481191336) | ($3.17) |
| JAMES PEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.227293863) | ($2.38) |
| JAMES PEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $6.60 |
| JAMES PEEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.450263223 | $1,725.37 |
| JAMES PEEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.26082489) | ($1,500.00) |
| JAMES PEEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03785626734) | ($45.04) |
| JAMES PEEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001050687409) | ($1.25) |
| JAMES PEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001295212635) | ($2.50) |
| JAMES PEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004666651124) | ($90.08) |
| JAMES PEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1554255162) | ($3,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES PEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1874209318 | $3,617.57 |
| JAMES PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018980260281 | $55.21 |
| JAMES PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4466767655268 | $71.65 |
| JAMES PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078118118519 | $14.76 |
| JAMES PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008137613769 | $0.02 |
| JAMES PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051206160455 | $2.91 |
| JAMES PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017825012764 | $0.03 |
| JAMES PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034608861083 | $1.02 |
| JAMES PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029919162139 | $58.54 |
| JAMES PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072780143435 | $0.64 |
| JAMES PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 244.292798024 | $244.29 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205737999696 | $611.85 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14232094454 | $288.25 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2865235854 | $5.29 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.562338378 | $210.53 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.78546701 | $88.40 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081411112508 | $0.00 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017018384402 | $0.02 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7313245316 | $1.28 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034390823904 | $0.00 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8114151324 | $148.75 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112766204674 | $0.01 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065765206669 | $0.00 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0488623793 | $116.63 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0062600528246 | $0.00 |
| JAMES PELLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013215395556 | $0.01 |
| JAMES PELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252016720249999 | $0.75 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,888.24) |
| JAMES PEMBERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,000.0) | ($662.19) |
| JAMES PEMBERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,642.579) | ($2,181.10) |
| JAMES PEMBERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.952315 | $2,181.10 |
| JAMES PEMBERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.953082346) | ($2,184.78) |
| JAMES PEMBERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,417.0548) | ($877.05) |
| JAMES PEMBERTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (3.190814) | ($1.65) |
| JAMES PEMBERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.781974018) | ($8,329.00) |
| JAMES PEMBERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1734592206) | ($249.87) |
| JAMES PEMBERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.19729 | $10,367.78 |
| JAMES PEMBERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.241858159) | ($1,822.03) |
| JAMES PEMBERTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.453728103) | ($1,800.00) |
| JAMES PEMBERTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04361184309) | ($54.00) |
| JAMES PEMBERTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.711640822 | $2,119.35 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186873128 | $0.06 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02885500821 | $0.03 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899409356941483 | $1.03 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000281321558019999 | $0.00 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.5998799035829 | $20.64 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013460955774 | $0.00 |
| JAMES PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015890809864 | $0.99 |
| JAMES PENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609820523829999 | $18.05 |
| JAMES PENNICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009945839128 | $19.41 |
| JAMES PENNINGS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.065) | ($5,549.02) |
| JAMES PENNINGS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.237) | ($8,536.52) |
| JAMES PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000863180810009999 | $33.48 |
| JAMES PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009000481787786 | $25.86 |
| JAMES PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2338873666 | $3.36 |
| JAMES PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.63148146649999 | $23.23 |
| JAMES PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797856611749999 | $247.33 |
| JAMES PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002467820449 | $0.00 |
| JAMES PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102411974858999 | $0.01 |
| JAMES PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067605500198 | $0.00 |
| JAMES PENTICOST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (49.321431) | ($20.08) |
| JAMES PENTICOST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.27) |
| JAMES PENTICOST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (8,989.276252) | ($3,710.25) |
| JAMES PENTICOST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (20,131.3516037) | ($2,562.49) |
| JAMES PENTICOST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (4.293333) | ($1.83) |
| JAMES PENTICOST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 1,915.7507946 | $242.05 |
| JAMES PENTICOST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,919.61) | ($242.54) |
| JAMES PENTICOST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 242.926 | $242.54 |
| JAMES PENTICOST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (242.92) | ($242.92) |
| JAMES PENTICOST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 786.793 | $242.92 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5594366689674 | $13.92 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13900650183 | $2.03 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.22885299 | $3.97 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015795841094 | $0.15 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.729447224 | $15.62 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00342750812 | $1.02 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055174203933 | $0.50 |
| JAMES PENTICOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013630096699 | $0.40 |
| JAMES PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038154162513 | $11.29 |
| JAMES PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142514121374 | $2.77 |
| JAMES PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01536873568999 | $0.64 |
| JAMES PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19803641185 | $0.18 |
| JAMES PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26349862093 | $0.14 |
| JAMES PERCIVAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (1.9999) | ($389.02) |
| JAMES PERCIVAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189012) | ($56.23) |
| JAMES PERCIVAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | EOS | (64.95) | ($86.69) |
| JAMES PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014369127657092 | $0.50 |
| JAMES PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59947787447 | $2.42 |
| JAMES PERDOMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| JAMES PERDOMO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 628.160136 | $628.16 |
| JAMES PERDOMO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.40320839 | $492.68 |
| JAMES PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124106139469 | $3.67 |
| JAMES PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040702131523 | $80.63 |
| JAMES PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.917442051 | $51.92 |
| JAMES PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8211310888 | $6.20 |
| JAMES PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8902824181 | $3.07 |
| JAMES PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067679451874 | $1.59 |
| JAMES PERERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| JAMES PERERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04) | ($31,691.92) |
| JAMES PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004000337411786 | $149.07 |
| JAMES PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15497792249 | $0.18 |
| JAMES PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3375651692 | $0.20 |
| JAMES PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.551654625539999 | $1.88 |
| JAMES PEREYRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 1,388.0 | $977.28 |
| JAMES PEREYRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,388.0) | ($692.38) |
| JAMES PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053958132884 | $15.97 |
| JAMES PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086700500152 | $16.88 |
| JAMES PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.083890114 | $29.40 |
| JAMES PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.156187992 | $12.66 |
| JAMES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016653581552 | $0.49 |
| JAMES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.330168656 | $3.43 |
| JAMES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.85070241259999 | $42.79 |
| JAMES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1234323814 | $0.75 |
| JAMES PERFETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JAMES PERFETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JAMES PERFETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES PERFETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,190.244200313) | ($30,190.24) |
| JAMES PERFETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,190.244200313 | $30,190.24 |
| JAMES PERFETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (30,190.2442) | ($30,190.24) |
| JAMES PERFETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07179426428) | ($2,042.70) |
| JAMES PERFETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07179426428 | $2,042.70 |
| JAMES PERFETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.040150579) | ($1,572.10) |
| JAMES PERFETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.040150579 | $1,572.10 |
| JAMES PERFETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.886390268) | ($935.59) |
| JAMES PERFETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.886390268 | $935.59 |
| JAMES PERFETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.62422) | ($19.88) |
| JAMES PERFETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0135) | ($19.79) |
| JAMES PERFETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (27.262170267) | ($871.30) |
| JAMES PERFETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026650579) | ($1,513.26) |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007587306342575 | $25.37 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103283345984069 | $23.75 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.55319714411 | $203.55 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7918904673 | $7.76 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080357391953 | $0.01 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00703886343719999 | $0.08 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16470595565 | $1.45 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26190995309693 | $17.53 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110374304177 | $0.00 |
| JAMES PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.432628210059999 | $0.56 |
| JAMES PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020453764506 | $61.47 |
| JAMES PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04032987719 | $79.87 |
| JAMES PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107345654568 | $0.03 |
| JAMES PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034286330675 | $0.01 |
| JAMES PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065106332679 | $0.02 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00817468494444 | $266.89 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.021744918 | $47.81 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038362158925 | $0.01 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5276687213 | $1.53 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112088801207 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004313299429 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002113669702 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016705049872 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000055266303169 | $0.01 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0166122172979999 | $0.03 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5065259593 | $1.69 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004000400154 | $0.03 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00119420063787 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22656155172 | $0.65 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000057103961077 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044112153763999 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000155989736999999 | $0.00 |
| JAMES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0071700199996 | $0.01 |
| JAMES PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57224917518 | $0.45 |
| JAMES PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51989199706 | $0.08 |
| JAMES PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008701164861 | $0.00 |
| JAMES PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033289556618 | $0.00 |
| JAMES PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00125364884155 | $0.01 |
| JAMES PERUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119270540183 | $35.30 |
| JAMES PERUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132318939108 | $25.82 |
| JAMES PESSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808921239299999 | $250.58 |
| JAMES PESSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119647780325999 | $242.36 |
| JAMES PESSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.146364774 | $4.85 |
| JAMES PESSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015273610349 | $1.09 |
| JAMES PETER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4331534958428 | $39.71 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.06336227521) | ($2,472.00) |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 618.0 | $618.00 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (613.0) | ($613.00) |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 38.362 | $173.40 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00805278 | $284.48 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.00439547 | $131.89 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.047547339) | ($1.44) |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00498477 | $150.15 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007554671968) | ($1.52) |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036289920591 | $12.63 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24959359533188 | $3.21 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00650458258599999 | $0.24 |
| JAMES PETER VOSCHEZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05285071053 | $4.53 |
| JAMES PETERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01232197816) | ($473.84) |
| JAMES PETERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01232197816 | $473.84 |
| JAMES PETERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.012321) | ($482.69) |
| JAMES PETERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 487.482 | $482.69 |
| JAMES PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (243.74) | ($243.74) |
| JAMES PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 4.55445 | $243.74 |
| JAMES PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (243.74) | ($243.74) |
| JAMES PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 4.4637 | $243.74 |
| JAMES PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (9.01815) | ($505.92) |
| JAMES PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 502.094 | $505.92 |
| JAMES PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (502.09) | ($502.09) |
| JAMES PETERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0165941 | $502.09 |
| JAMES PETERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.016595) | ($506.64) |
| JAMES PETERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 506.939 | $506.64 |
| JAMES PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (506.94) | ($506.94) |
| JAMES PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0173222 | $506.94 |
| JAMES PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.017322) | ($507.93) |
| JAMES PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 505.527 | $507.93 |
| JAMES PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (505.53) | ($505.53) |
| JAMES PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0172032 | $505.53 |
| JAMES PETERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.017203) | ($505.70) |
| JAMES PETERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 504.335 | $505.70 |
| JAMES PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473575436580699 | $1.86 |
| JAMES PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002127237955) | ($5.84) |
| JAMES PETERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007948179772) | ($1.67) |
| JAMES PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,592.721150824) | ($45,592.72) |
| JAMES PETERSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 45,592.721150824 | $45,592.72 |
| JAMES PETERSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| JAMES PETERSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (45,581.72) | ($45,581.72) |
| JAMES PETERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003093255537) | ($5.84) |
| JAMES PETERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 15.1872 | $22,261.00 |
| JAMES PETERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (11.810506717) | ($17,311.53) |
| JAMES PETERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.380242146) | ($4,954.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES PETERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00126456059) | ($1.67) |
| JAMES PETERSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005166487721) | ($5.84) |
| JAMES PETERSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001578345435) | ($1.67) |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3497221885 | $0.41 |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023643588334 | $4.65 |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019630212186 | $0.00 |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02785591383 | $0.02 |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057950587407 | $0.01 |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.43397666851 | $329.43 |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081295838254999 | $24.06 |
| JAMES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138143548310999 | $26.95 |
| JAMES PETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096365070914 | $0.00 |
| JAMES PETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008344789293299 | $0.00 |
| JAMES PETTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9511388872) | ($27,449.75) |
| JAMES PETTY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9511388872 | $27,449.75 |
| JAMES PETTY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.325025474) | ($16,483.07) |
| JAMES PETTY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.325025474 | $16,483.07 |
| JAMES PETTY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.325025474) | ($16,865.61) |
| JAMES PETTY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.95113888) | ($27,933.05) |
| JAMES PETTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005254448167) | ($16.60) |
| JAMES PETTY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005254448167 | $16.60 |
| JAMES PETTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007764249953) | ($15.48) |
| JAMES PETTY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007764249953 | $15.48 |
| JAMES PETTY | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007764249953) | ($15.45) |
| JAMES PETTY | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00052545) | ($16.57) |
| JAMES PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448580337426572 | $161.25 |
| JAMES PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060141176824754 | $152.37 |
| JAMES PEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540873958 | $0.52 |
| JAMES PEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015481907322 | $30.21 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025700544258 | $77.92 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045149526544 | $0.00 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3552987904 | $0.85 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.30322084719999 | $25.60 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038484242111 | $11.39 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108357687419 | $21.14 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9773477465 | $8.98 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8261166865 | $1.77 |
| JAMES PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6767086869 | $0.39 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 146.903762 | $11,775.97 |
| JAMES PHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (715.175693711) | ($561.73) |
| JAMES PHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 715.175693711 | $561.73 |
| JAMES PHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008404947849) | ($32.65) |
| JAMES PHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008404947849 | $32.65 |
| JAMES PHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (715.175693) | ($561.13) |
| JAMES PHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084049) | ($32.15) |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000489583664319999 | $0.14 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147765402 | $0.03 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56564126302 | $0.45 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027255196909 | $0.02 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027308024029 | $0.30 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065899411916 | $0.00 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.4544729928 | $249.62 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000304593768562899 | $0.12 |
| JAMES PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8806117107906 | $1.67 |
| JAMES PHILAQUINO GILLETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03340882 | $92.35 |
| JAMES PHILAQUINO GILLETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03340882) | ($92.61) |
| JAMES PHILAQUINO GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016625543367 | $0.00 |
| JAMES PHILIP TAISIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012474266784 | $0.00 |
| JAMES PHILIP VANHEKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021316724811 | $0.04 |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01069923807) | ($432.83) |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01069923807 | $432.83 |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.011893) | ($481.17) |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121364887800667 | $50.80 |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103648663987299 | $0.31 |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67232859621 | $0.53 |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75594326169999 | $1.10 |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152424887989999 | $1.69 |
| JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065419500421 | $0.06 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 258.45 | $16,291.38 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 33.53 | $60,073.51 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 4.7 | $136,487.16 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (33.53) | ($66,949.97) |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 33.53 | $66,949.97 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.7) | ($148,947.88) |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.7 | $148,947.88 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (258.45) | ($17,885.27) |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 258.45 | $17,885.27 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (156.70257493) | ($7,500.00) |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 156.70257493 | $7,500.00 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (156.70257493) | ($7,518.82) |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 156.70257493 | $7,518.82 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7038833243) | ($1,000.00) |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7038833243 | $1,000.00 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.7038833243) | ($963.97) |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.7038833243 | $963.97 |
| JAMES PHILLIP TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,488.33074952361 | $6,594.15 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138001448165 | $0.41 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14518852803 | $0.17 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00884578741599999 | $17.26 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00125470866411 | $0.14 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033339158273 | $9.87 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160219129 | $31.26 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021263216393 | $0.02 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.90862321 | $14.20 |
| JAMES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3627029852 | $2.11 |
| JAMES PHONXAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079277952371 | $2.35 |
| JAMES PHONXAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052907271837 | $1.03 |
| JAMES PICANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023749107864 | $0.07 |
| JAMES PICANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478141550206497 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556672941120131 | $0.65 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034077586667 | $0.10 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040380525915 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017124208522 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015292619203 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018737049354 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061846322838 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039099279754 | $0.04 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00175645250109999 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053015088557 | $0.02 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021502248432 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00649596208899999 | $0.01 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020333196717 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028491628826 | $0.01 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006198083145 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02262622848 | $0.04 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000275412661389999 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018938592417 | $0.00 |
| JAMES PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061967198068 | $0.00 |
| JAMES PICKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (10.735) | ($8.54) |
| JAMES PICKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0002852 | $8.54 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042463721806 | $0.00 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087473175098 | $0.00 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044222614681 | $0.00 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00488959929269999 | $0.00 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081960088896 | $0.17 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68979565017059 | $3.15 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022146443149 | $0.15 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4755787627 | $0.16 |
| JAMES PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08096601308 | $0.40 |
| JAMES PICKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43715716709569 | $8.67 |
| JAMES PIDGEON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 9,967.568613 | $6,058.19 |
| JAMES PIDGEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MANA | 893.91099124 | $759.36 |
| JAMES PIDGEON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 323.018986 | $181.34 |
| JAMES PIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.44519836925 | $176.08 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.908233) | ($5,880.14) |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,876.067 | $5,880.14 |
| JAMES PIERCE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,082.02) | ($4,082.02) |
| JAMES PIERCE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,082.02 | $4,082.02 |
| JAMES PIERCE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAMES PIERCE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 1.00692 | $3,000.00 |
| JAMES PIERCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| JAMES PIERCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| JAMES PIERCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| JAMES PIERCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (592.79798718) | ($592.80) |
| JAMES PIERCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 592.79798718 | $592.80 |
| JAMES PIERCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (874.81) | ($874.81) |
| JAMES PIERCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.298372 | $874.81 |
| JAMES PIERCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($138.56) |
| JAMES PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25) | ($2,923.45) |
| JAMES PIERCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (102.914120999) | ($102.91) |
| JAMES PIERCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 102.914120999 | $102.91 |
| JAMES PIERCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007827340422 | $0.23 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075741048217 | $0.00 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093828120342 | $0.09 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.638372508281 | $0.60 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019338657352 | $0.02 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013290063709 | $0.00 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001234711532183 | $3.73 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6851434472189 | $20.69 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021968717648 | $0.02 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104489580114 | $0.01 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74817565593125 | $0.75 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.18546623445 | $5,734.03 |
| JAMES PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51668328273 | $1,043.56 |
| JAMES PIERCY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016694) | ($491.12) |
| JAMES PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953245020099 | $3.52 |
| JAMES PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.421457393 | $531.42 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 5.0 | $4.98 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 750.0 | $745.58 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (755.0) | ($750.21) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.312555 | $750.21 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.33) | ($801.34) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 792.135 | $801.34 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (792.135) | ($792.14) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 2,500.0 | $2,459.50 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,499.99) | ($2,372.64) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.023371 | $2,372.64 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($926.88) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 911.36 | $926.88 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (911.36) | ($911.36) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024136) | ($49.97) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,070.24) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,071.08) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,074.34) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.976907358) | ($4,111.99) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.004266) | ($8.75) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8.724 | $8.75 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.724) | ($8.72) |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SGB | 5,683.817169036 | $200.03 |
| JAMES PIERREPONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SGB | (5,683.817169036) | ($189.95) |
| JAMES PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270129609458 | $0.00 |
| JAMES PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216404153996138 | $59.70 |
| JAMES PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000412753867 | $0.00 |
| JAMES PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041290941347 | $0.00 |
| JAMES PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.925406826629 | $0.03 |
| JAMES PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1418476708751 | $0.01 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025256446333 | $0.00 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124656220799 | $0.00 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.136644653319999 | $0.07 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.89804939499999 | $0.28 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237402403639999 | $0.70 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018236897713 | $0.36 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019510269099 | $0.00 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.678751761 | $11.64 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.962364449799999 | $0.60 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022379181836 | $0.25 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071009542075 | $0.00 |
| JAMES PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000036521366844 | $0.00 |
| JAMES PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045990546575 | $1.36 |
| JAMES PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105706127573 | $20.63 |
| JAMES PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0153811634489999 | $0.36 |
| JAMES PINERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,154.71981148) | ($586.76) |
| JAMES PINERA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,154.71981148 | $586.76 |
| JAMES PINERA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,154.719811) | ($619.41) |
| JAMES PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044702519115 | $0.13 |
| JAMES PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059308342674 | $1.16 |
| JAMES PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062269228659 | $0.00 |
| JAMES PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.37221189716619 | $4.07 |
| JAMES PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000174259488869999 | $0.00 |
| JAMES PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000364336590819999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032085200258 | $0.00 |
| JAMES PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00268617257559999 | $0.20 |
| JAMES PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032047260504 | $0.00 |
| JAMES PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.563128636989999 | $0.02 |
| JAMES PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000043965337234 | $0.00 |
| JAMES PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081497506062 | $0.24 |
| JAMES PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0494959887709999 | $0.01 |
| JAMES PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010780057491 | $0.00 |
| JAMES PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125499249683999 | $0.00 |
| JAMES PIVONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001632341726 | $0.48 |
| JAMES PIVONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00667413043 | $0.01 |
| JAMES PIVONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36721671494 | $1.24 |
| JAMES PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022375049325 | $6.62 |
| JAMES PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027060786958 | $52.48 |
| JAMES PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9262728294 | $9.93 |
| JAMES PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3040000124 | $2.07 |
| JAMES PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18518334809 | $2.06 |
| JAMES PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014423689986 | $2.69 |
| JAMES PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103361865726999 | $0.00 |
| JAMES PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065433538002 | $0.01 |
| JAMES PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054169716792 | $0.01 |
| JAMES PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088772950016 | $0.01 |
| JAMES PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7567486429 | $2.75 |
| JAMES PLATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00014566 | $4.89 |
| JAMES PLATT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00818465 | $0.56 |
| JAMES PLATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,144.94) |
| JAMES PLATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00976788 | $0.60 |
| JAMES PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086812613556 | $2.56 |
| JAMES PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.339967118406 | $3.03 |
| JAMES PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000615235093079999 | $0.12 |
| JAMES PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00187497945829999 | $0.14 |
| JAMES PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017283846573 | $53.22 |
| JAMES PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015109415883 | $29.48 |
| JAMES PLATTEBORZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007351342025 | $0.01 |
| JAMES PLATTEBORZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6513500678 | $0.52 |
| JAMES PLATTEBORZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028251348746 | $0.00 |
| JAMES PLATTEBORZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00042632020484 | $0.00 |
| JAMES PLEASANT SPIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1068850499999 | $8.81 |
| JAMES PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033187124068 | $0.06 |
| JAMES PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00992927481179999 | $0.01 |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02745467946) | ($1,074.30) |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02745467946 | $1,074.30 |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1759710722) | ($503.51) |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1759710722 | $503.51 |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.012971895) | ($103.64) |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.012971895 | $103.64 |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.79612284) | ($96.90) |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.79612284 | $96.90 |
| JAMES PLESSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1759710722) | ($322.69) |
| JAMES PLESSINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02745467) | ($812.60) |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006572389578424 | $2.64 |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004281423229934 | $1.28 |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241561556065399 | $0.33 |
| JAMES PLESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008193219546969 | $0.09 |
| JAMES PLOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000226512441 | $0.00 |
| JAMES PLUNKETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.302121052) | ($1.39) |
| JAMES PLUNKETT | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.302121052 | $1.39 |
| JAMES PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025154576054 | $7.44 |
| JAMES PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1122937656 | $4.11 |
| JAMES PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006403502277978 | $0.01 |
| JAMES POESCHEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 198.418873 | $198.42 |
| JAMES POK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000230165681 | $0.09 |
| JAMES POK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53477706422835 | $0.46 |
| JAMES POK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0954359874 | $7.10 |
| JAMES POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040495269159 | $1.20 |
| JAMES POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019041454954 | $0.04 |
| JAMES POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7724052247 | $1.77 |
| JAMES POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356296548419999 | $1.05 |
| JAMES POLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5619420551 | $11.56 |
| JAMES POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026038402438 | $78.98 |
| JAMES POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.264171629 | $10.21 |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53.066942) | ($48.07) |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 53.066942 | $48.07 |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016400381681 | $48.77 |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041341470898 | $81.94 |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.788343277 | $102.79 |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2065345699999 | $11.26 |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.60804165 | $10.45 |
| JAMES PONDICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33019804712 | $3.67 |
| JAMES PONGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051018915941 | $0.00 |
| JAMES PONGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38510387259 | $1.32 |
| JAMES POOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (338.745467823) | ($184.94) |
| JAMES POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 338.745467823 | $184.94 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081492656846 | $0.00 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059238085081 | $0.00 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035950600927 | $0.01 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046215101162 | $142.21 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035386497756 | $69.74 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.086421572 | $19.09 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29818802373 | $21.83 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.227734296200974 | $0.17 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24806332453 | $0.62 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176215059387 | $0.51 |
| JAMES POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0355103445 | $7.04 |
| JAMES POON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2362740388) | ($9,065.83) |
| JAMES POON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2362740388 | $9,065.83 |
| JAMES POON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2343688966) | ($9,000.00) |
| JAMES POON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | TUSD | 2,250.0 | $2,250.00 |
| JAMES POON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | TUSD | (2,250.0) | ($2,250.00) |
| JAMES POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005660043071149 | $22.75 |
| JAMES POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093274056884 | $0.00 |
| JAMES POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19610953359 | $0.20 |
| JAMES POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018431452971 | $0.02 |
| JAMES PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.130582897 | $57.98 |
| JAMES PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012017246203 | $0.00 |
| JAMES POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102733214675 | $0.30 |
| JAMES POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076548532794 | $0.15 |
| JAMES POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0880970321009999 | $0.07 |
| JAMES POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000984553664499999 | $0.01 |
| JAMES POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000681291676979999 | $0.00 |
| JAMES POSTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061816058562 | $18.30 |
| JAMES POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032465993415 | $0.00 |
| JAMES POTUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029921916162 | $5.84 |
| JAMES POTUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9531065767 | $2.34 |
| JAMES POVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105030320607 | $0.00 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017873309818 | $5.29 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018234691652 | $3.56 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004466536418 | $137.36 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015227566784 | $0.02 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014997746103 | $29.26 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.326656652259999 | $0.17 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016353890387 | $0.48 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023274929713 | $45.41 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4743646449 | $1.55 |
| JAMES POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061791298917 | $0.45 |
| JAMES POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046310362913 | $1.37 |
| JAMES POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.79124847674 | $79.45 |
| JAMES POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9680097875 | $3.81 |
| JAMES POYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023055360334 | $0.01 |
| JAMES POYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0356354271887 | $0.04 |
| JAMES POYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000029107989364 | $0.00 |
| JAMES POYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46267593363 | $0.04 |
| JAMES PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017902982833 | $0.53 |
| JAMES PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086770282765 | $16.93 |
| JAMES PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014663353773 | $0.34 |
| JAMES PREGNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,817.420862) | ($1,196.47) |
| JAMES PREGNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (67.40784898) | ($502.86) |
| JAMES PREGNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (74.719056921) | ($770.80) |
| JAMES PREGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081095003717 | $251.17 |
| JAMES PREGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1760760562301 | $64.49 |
| JAMES PREGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16884950748 | $343.16 |
| JAMES PREMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019831544553 | $0.59 |
| JAMES PREMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121990882125 | $0.00 |
| JAMES PREMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000536945854379999 | $0.00 |
| JAMES PREMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.165421466 | $48.39 |
| JAMES PREMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23069382801 | $25.33 |
| JAMES PRESTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00241314454) | ($7.48) |
| JAMES PRESTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| JAMES PRESTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 423.0976 | $423.10 |
| JAMES PRESTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,309.2928 | $1,309.29 |
| JAMES PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.2570332 | $7,313.62 |
| JAMES PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,267.8422 | $7,267.84 |
| JAMES PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| JAMES PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JAMES PRESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.1314822 | $14,131.39 |
| JAMES PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.97312058175 | $71.59 |
| JAMES PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00057314 | $23.03 |
| JAMES PRICE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00050136 | $18.14 |
| JAMES PRICE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00053524 | $15.92 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062689828215 | $18.55 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58557983591999 | $6.47 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020401068231 | $0.62 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6719116402 | $11.67 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137771868302 | $4.08 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5271146543 | $86.53 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66968992349999 | $7.44 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06806295997 | $4.07 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78699041671 | $22.93 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.105707250734 | $15.67 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013446051259 8 | $39.75 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66628576370799 | $3.87 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025606093763 | $49.96 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0273990573 | $1.03 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0662512373 | $7.98 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0402626533 | $0.29 |
| JAMES PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0816085173989999 | $4.88 |
| JAMES PRIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000023291712 | $0.00 |
| JAMES PRIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055101391642 | $0.06 |
| JAMES PRIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071425479477 | $0.00 |
| JAMES PRIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034332238126 | $0.00 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.9996 | $3,959.15 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03293907 | $1,319.84 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03293907) | ($1,324.68) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008281430023) | ($1.36) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008281430023 | $1.36 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003312918818) | ($0.45) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003312918818 | $0.45 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0323110824) | ($0.30) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0323110824 | $0.30 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008020392247) | ($0.09) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0008020392247 | $0.09 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3094454538) | ($1.53) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3094454538 | $1.53 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7166888333) | ($0.14) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7166888333 | $0.14 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01128134713) | ($0.05) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01128134713 | $0.05 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.743245615) | ($3.74) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.743245615 | $3.74 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.971152465) | ($1.97) |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.971152465 | $1.97 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016955917939 | $50.51 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045527514506 | $8.88 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00385671019188999 | $0.00 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4369509663 | $6.69 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1718745186 | $5.13 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86000481876 | $9.56 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16291310725 | $1.44 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007323780900272 | $0.01 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00203729837715401 | $0.00 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000396827887088 | $0.00 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011654719299124 | $0.01 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011200465346093 | $0.00 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022702417654112 | $0.00 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001639048567227 | $0.00 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0252332210244 | $46.81 |
| JAMES PRIGG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001603041319162 | $0.00 |
| JAMES PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014615055168 | $441.88 |
| JAMES PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03492599223 | $2,068.49 |
| JAMES PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003256794189 | $0.00 |
| JAMES PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092312839177 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES PRIZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019951450451 | $0.00 |
| JAMES PROVINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18265322184 | $0.10 |
| JAMES PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373689702279049 | $0.00 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 50.175038 | $162.75 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.8305122343 | $1,641.72 |
| JAMES PRUES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.09168216) | ($1,090.39) |
| JAMES PRUES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.09168216 | $1,090.39 |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,672.873811258) | ($4,215.09) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,672.873811258 | $4,215.09 |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (5,672.873811) | ($4,217.18) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (11.409043874) | ($1,122.75) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 11.409043874 | $1,122.75 |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | COMP | (11.409043874) | ($1,123.53) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (45.111548104) | ($4,211.81) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 45.111548104 | $4,211.81 |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (45.1115481) | ($4,221.63) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (220.498305814) | ($433.73) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 220.498305814 | $433.73 |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.088364244) | ($1,622.32) |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.088364244 | $1,622.32 |
| JAMES PRUES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | EOS | (220.4983) | ($433.54) |
| JAMES PRUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,778.2339554543) | ($3,479.58) |
| JAMES PRUES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,778.2339554543 | $3,479.58 |
| JAMES PRUES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (6.08836424) | ($1,174.65) |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.75415819) | ($33,196.47) |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.75415819 | $33,196.47 |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,778.233954) | ($3,627.60) |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9603177575) | ($27,853.06) |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9603177575 | $27,853.06 |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (19.75415819) | ($33,182.24) |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96031775) | ($27,839.61) |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (209.435942845) | ($1,761.36) |
| JAMES PRUES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 209.435942845 | $1,761.36 |
| JAMES PRUES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (209.435942845) | ($1,507.94) |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064878128627188 | $212.90 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15376823644339 | $368.29 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013606357627 | $0.00 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.612663732823 | $15.86 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63538966935815 | $6.21 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064735644613921 | $6.61 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3941060138 | $35.51 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0099328531311734 | $3.18 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016359438138699 | $2.02 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07218098231768 | $5.83 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7932734472427 | $1.79 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01038558285207 | $19.25 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000014904106283 | $0.00 |
| JAMES PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.7672518009489 | $18.38 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0479268625919999 | $1,467.06 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112517859045 | $0.13 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078516844629 | $15.32 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3346864789 | $9.78 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103025390416 | $0.09 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007266335207 | $0.00 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029707585551 | $0.00 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081727980573 | $0.01 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.04552626 | $18.74 |
| JAMES PTASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00006593066741 | $0.00 |
| JAMES PUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079577015687 | $23.55 |
| JAMES PUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003024522914) | ($1.15) |
| JAMES PUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 7.1563 | $641.47 |
| JAMES PUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (7.15738) | ($631.32) |
| JAMES PUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 625.826 | $631.32 |
| JAMES PUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.035239 | $100.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.035762 | $100.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036371 | $100.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.037515 | $100.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039373 | $100.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.086224 | $200.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.090845 | $200.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (201.84) | ($201.84) |
| JAMES PUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.098161 | $201.84 |
| JAMES PUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.096712 | $200.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (194.61) | ($194.61) |
| JAMES PUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.104195 | $194.61 |
| JAMES PUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 205.024 | $200.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2131741633 | $6,459.05 |
| JAMES PUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 59.588 | $50.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| JAMES PUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.063927 | $120.00 |
| JAMES PUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063927) | ($120.05) |
| JAMES PUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003638833777) | ($1.15) |
| JAMES PUGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (224.404) | ($132.11) |
| JAMES PUGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 131.969 | $132.11 |
| JAMES PUGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,042.372) | ($594.02) |
| JAMES PUGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 593.943 | $594.02 |
| JAMES PUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003388 | $100.00 |
| JAMES PUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.057115 | $100.00 |
| JAMES PUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.118042 | $200.00 |
| JAMES PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,000.924 | $325.00 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.0383 | $1,500.00 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.109541) | ($2,999.64) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,999.042 | $2,999.64 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.386347) | ($2,000.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,007.92 | $2,000.00 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.072859) | ($1,999.98) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,995.456 | $1,999.98 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.2683311244 | $34,826.56 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.536211) | ($14,699.99) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,663.819 | $14,699.99 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.068967) | ($100.11) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 100.024 | $100.11 |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAMES PUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.283197653 | $22,184.08 |
| JAMES PUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00701841 | $129.01 |
| JAMES PUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01718826645) | ($315.96) |
| JAMES PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 627.281090718988 | $608.01 |
| JAMES PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2957599875838 | $4.35 |
| JAMES PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8570596541 | $7.02 |
| JAMES PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261591956449999 | $79.36 |
| JAMES PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.493853984 | $35.27 |
| JAMES PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023502345407 | $0.05 |
| JAMES PURDON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JAMES PURDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.84 | $10.84 |
| JAMES PURDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,443.15 | $2,443.15 |
| JAMES PURDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 597.504625 | $597.50 |
| JAMES PURDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06394575 | $2,000.80 |
| JAMES PURDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004701244671) | ($12.52) |
| JAMES PURDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0448505 | $1,313.76 |
| JAMES PURDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00239569 | $70.45 |
| JAMES PURDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 84.0 | $84.00 |
| JAMES PURDON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.133 | $3,923.36 |
| JAMES PURDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 6.0 | $6.00 |
| JAMES PURDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06013 | $1,820.12 |
| JAMES PURDON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAMES PURDON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,951.0) | ($2,951.00) |
| JAMES PURDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,042.245 | $3,042.25 |
| JAMES PURDON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.303629) | ($8,824.99) |
| JAMES PURDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,803.531 | $8,824.99 |
| JAMES PURDON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,040.0 | $1,040.00 |
| JAMES PURDON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,696.593849 | $1,696.59 |
| JAMES PURDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 602.045618 | $602.05 |
| JAMES PURDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.6) | ($62.60) |
| JAMES PURDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAMES PURDON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 1.516360887 | $45,116.29 |
| JAMES PURDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JAMES PURDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (239.0) | ($239.00) |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019232528411 | $566.02 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.767153836 | $65.01 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23629700384 | $481.33 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.69568391 | $12.70 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.3152568729999 | $33.55 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.635811752 | $47.49 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2993989764 | $25.55 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53347071099999 | $13.54 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14906875881 | $0.15 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50785545971 | $30.36 |
| JAMES PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78283161145 | $4.82 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09837368371) | ($4,158.63) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09837368371 | $4,158.63 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1308040372) | ($410.28) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1308040372 | $410.28 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,788.57434619) | ($1,170.56) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 5,788.57434619 | $1,170.56 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9629498987) | ($183.27) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.9629498987 | $183.27 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (653.945133502) | ($625.76) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 653.945133502 | $625.76 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (149.884106202) | ($120.78) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 149.884106202 | $120.78 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.6185804591) | ($209.21) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.6185804591 | $209.21 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (74.249215557) | ($172.74) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 74.249215557 | $172.74 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7810745828) | ($114.85) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.7810745828 | $114.85 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.206633521) | ($131.11) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.206633521 | $131.11 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.352579359) | ($220.32) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 11.352579359 | $220.32 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (54.007209546) | ($150.14) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 54.007209546 | $150.14 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (19.417846447) | ($724.73) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 19.417846447 | $724.73 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (122.583820714) | ($532.60) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 122.583820714 | $532.60 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.185422396) | ($245.00) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 17.185422396 | $245.00 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.710206837) | ($417.95) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.710206837 | $417.95 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (35.250763953) | ($75.90) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 35.250763953 | $75.90 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.751299885) | ($388.04) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 267.751299885 | $388.04 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (37.416188198) | ($187.08) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 37.416188198 | $187.08 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (13.719056978) | ($86.94) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 13.719056978 | $86.94 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (12.526873699) | ($80.89) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 12.526873699 | $80.89 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.678188048) | ($244.12) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 25.678188048 | $244.12 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.268285826) | ($14.27) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.268285826 | $14.27 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (58.570459) | ($44.42) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 58.570459 | $44.42 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.506160654) | ($252.13) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 1.506160654 | $252.13 |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (231.379927812) | ($236.33) |
| JAMES PURDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 231.379927812 | $236.33 |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006633) | ($19.98) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | XLM | (5.0) | ($0.99) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000493) | ($20.01) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.008) | ($1.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.006) | ($1.08) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | KNC | (0.25) | ($1.13) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BAT | (1.3) | ($0.99) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | UNI | (0.109) | ($0.98) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | MATIC | (0.8) | ($1.17) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.08) | ($1.10) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETC | (0.03) | ($1.06) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ZRX | (1.09) | ($0.98) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SNX | (0.18) | ($1.01) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | OMG | (0.21) | ($0.98) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ZEC | (0.006) | ($0.98) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.84) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | EOS | (0.4) | ($1.02) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.01) | ($1.08) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.01) | ($1.04) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | XLM | (5,783.5743461) | ($1,140.19) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | XRP | (1.5) | ($1.09) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.00305) | ($0.99) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09788068) | ($3,974.79) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.9569498987) | ($171.00) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.7730745828) | ($105.43) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BAT | (148.584106202) | ($112.72) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | UNI | (25.569188048) | ($230.89) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | LTC | (3.70020683) | ($399.60) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SNX | (13.539056978) | ($75.98) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ZRX | (230.289927812) | ($206.33) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (651.945133) | ($597.75) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | EOS | (53.6072) | ($136.70) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | XRP | (57.070459) | ($41.41) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | LINK | (17.105422396) | ($235.52) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | OMG | (37.206188198) | ($173.95) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | MATIC | (266.951299885) | ($387.05) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.19663352) | ($124.19) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ZEC | (1.50016065) | ($243.54) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BNT | (0.5) | ($1.12) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETC | (19.387846447) | ($682.16) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.61553045) | ($198.89) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | MANA | (0.5) | ($1.01) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | MANA | (34.750763953) | ($70.91) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.0) | ($18.38) |
| JAMES PURDY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.352579359) | ($188.86) |
| JAMES PURDY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | UMA | (0.2) | ($1.21) |
| JAMES PURDY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | UMA | (12.326873699) | ($74.69) |
| JAMES PURDY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (13.268285) | ($13.27) |
| JAMES PURDY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1241710372) | ($350.72) |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175906433401399 | $7.09 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002496676835542 | $0.75 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0359357717411 | $0.04 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6881334810997 | $0.96 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9527414914639 | $0.89 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03606108372718 | $0.66 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109260282262199 | $0.15 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1116696808894 | $0.43 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023589014729332 | $0.26 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06666157277694 | $0.37 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016738312255107 | $0.30 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023193223008287 | $0.22 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065678529826336 | $0.22 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004965315372838 | $0.07 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08619829763067 | $0.21 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0547201237959449 | $0.04 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014067490670796 | $0.15 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00491035853463379 | $0.01 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.097829972789594 | $0.08 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018551474848506 | $0.68 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00070917607626527 | $0.11 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0068285895599702 | $0.03 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0223698816615699 | $0.10 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0045746601152454 | $0.03 |
| JAMES PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.14587161179242 | $0.33 |
| JAMES PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28203758189 | $0.22 |
| JAMES PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50400768966 | $0.32 |
| JAMES PYO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.039864 | $1,589.41 |
| JAMES PYO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.012543 | $381.10 |
| JAMES PYO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.48561154 | $31.16 |
| JAMES PYO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MKR | 0.02600697 | $31.01 |
| JAMES PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9604521221839 | $79.83 |
| JAMES QUACINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056368470238 | $1.10 |
| JAMES QUALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016713846116 | $0.33 |
| JAMES QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007007269237 | $0.00 |
| JAMES QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00389043241749999 | $0.00 |
| JAMES QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000890271566 | $0.00 |
| JAMES QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000330619904 | $0.00 |
| JAMES QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054737730104 | $0.00 |
| JAMES QUIGG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336) | ($100.05) |
| JAMES QUIGG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37018128) | ($10,851.49) |
| JAMES QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024908816666568 | $85.63 |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.008315873388) | ($1.48) |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.008315873388 | $1.48 |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159323487) | ($46.19) |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159323487 | $46.19 |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.132935315) | ($0.61) |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.132935315 | $0.61 |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04933364045) | ($3.12) |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04933364045 | $3.12 |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.011476366) | ($1.01) |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.011476366 | $1.01 |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BCH | (0.0083) | ($1.48) |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1.47 | $1.48 |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001593) | ($46.18) |
| JAMES QUIGGINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 45.906 | $46.18 |
| JAMES QUIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013038746981433 | $0.45 |
| JAMES QUIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00859833103687099 | $0.01 |
| JAMES QUIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119090906008227 | $0.01 |
| JAMES QUIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001936628954136 | $0.01 |
| JAMES QUIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011271863222859 | $0.00 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00321452 | $133.13 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00321452) | ($133.13) |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.051321978) | ($42.05) |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00407027 | $167.74 |
| JAMES QUIGLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09474131682) | ($200.00) |
| JAMES QUIGLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09474131682 | $200.00 |
| JAMES QUIGLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09176261812) | ($180.68) |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199699932433 | $5.81 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243619992679999 | $47.03 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8966495748 | $7.05 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.440486186 | $12.66 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6229371193 | $22.43 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092041868585 | $5.26 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14251365613 | $5.29 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18910345659 | $10.76 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.90056212906 | $0.86 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002581110520749 | $0.10 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008106022746 | $0.02 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06439955998112 | $0.06 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053328231003 | $0.02 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03108806153669 | $0.03 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033611041504 | $9.95 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044532823066 | $9.08 |
| JAMES QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.693730145 | $17.69 |
| JAMES QUILTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01002019153) | ($285.13) |
| JAMES QUILTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01002019153 | $285.13 |
| JAMES QUILTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01002) | ($307.38) |
| JAMES QUILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005409874583297 | $2.02 |
| JAMES QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115602751664999 | $3.42 |
| JAMES QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2826705919 | $8.49 |
| JAMES QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.444248636 | $156.53 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016787199398 | $51.03 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.419909022433 | $164.93 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088533140548 | $186.13 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.417912815 | $44.67 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9210416239 | $10.92 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49214798179999 | $4.65 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003174146249 | $0.00 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020557239566 | $0.00 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000006164422 | $0.00 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.592119469 | $9.75 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 145.682124663 | $73.99 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15605482563 | $1.03 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.162684254 | $1.25 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031936498266 | $7.70 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000434224684299999 | $0.00 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7314258068 | $1.43 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047288365572 | $0.36 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79328458169 | $1.12 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117248640041999 | $0.13 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.0202498906 | $3.10 |
| JAMES QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.032416250028 | $2.17 |
| JAMES QUINN-KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103465124547 | $0.03 |
| JAMES QUINN-KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070691416275 | $0.14 |
| JAMES QUINN-KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001837105124 | $0.02 |
| JAMES QUINN-KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00042380396454 | $0.02 |
| JAMES R AMARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012388732576424 | $50.31 |
| JAMES R AMARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046215693495 | $0.90 |
| JAMES R AMARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3558894529 | $4.36 |
| JAMES R AMARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2586567334 | $1.79 |
| JAMES R BROWN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00260897 | $99.79 |
| JAMES R BROWN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 74.92374244 | $340.90 |
| JAMES R BROWN JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00260897) | ($89.97) |
| JAMES R BROWN JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SNX | 17.50495974 | $74.65 |
| JAMES R BROWN JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (92.42870218) | ($273.59) |
| JAMES R HARO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,110.99 |
| JAMES R HARO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 7.2 | $7.20 |
| JAMES R HARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 8.73 | $8.73 |
| JAMES R HARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.76 | $2,091.24 |
| JAMES R HARO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| JAMES R HARO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 944.63 | $944.63 |
| JAMES R HARO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JAMES R HARO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9.49 | $9.49 |
| JAMES R HARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,999.58 | $1,999.58 |
| JAMES R HARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMES R HARO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 622.59 | $622.59 |
| JAMES R HARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (680.0) | ($680.00) |
| JAMES R HARO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,641.31 | $1,641.31 |
| JAMES R HARO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,399.2 | $2,399.20 |
| JAMES R HARO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.272028 | $492.56 |
| JAMES R HARO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,615.24 | $1,615.24 |
| JAMES R HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278812331197 | $91.52 |
| JAMES R HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.743152186702 | $105.93 |
| JAMES R HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173613607096 | $27.27 |
| JAMES R HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.562027468254 | $37.56 |
| JAMES R KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $106.20 |
| JAMES R KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $501.60 |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01094472176) | ($426.12) |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01094472176 | $426.12 |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.100470144) | ($408.75) |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 27.100470144 | $408.75 |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.013002369) | ($530.35) |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.013002369 | $530.35 |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.013002368) | ($525.22) |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (27.100470144) | ($402.95) |
| JAMES R KELLEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01224388) | ($474.78) |
| JAMES R KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133932267932142 | $51.59 |
| JAMES R KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086308775 | $0.04 |
| JAMES R KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12240799650797 | $2.09 |
| JAMES R KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016001503963248 | $1.55 |
| JAMES R SEARLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000527508891) | ($11.19) |
| JAMES R SEARLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007229417426) | ($15.34) |
| JAMES R SEARLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0235705492) | ($500.00) |
| JAMES R SEARLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02926595441 | $620.82 |
| JAMES R SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001840191526536 | $0.39 |
| JAMES R SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054959169967 | $0.00 |
| JAMES R SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000181735414049999 | $0.00 |
| JAMES R SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22565798152 | $1.23 |
| JAMES R SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113777204809 | $0.01 |
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01079381 | $32.77 |
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001839056493442 | $53.81 |
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342536461289999 | $6.68 |
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2311120288 | $12.23 |
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6015432724 | $3.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5979810561 | $8.88 |
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07856661069 | $3.11 |
| JAMES R WEIBLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05853754101 | $0.08 |
| JAMES RAAHAUGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (11.33082091) | ($346,598.04) |
| JAMES RAAHAUGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310073) | ($90.41) |
| JAMES RAAHAUGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018712) | ($55.66) |
| JAMES RAAHAUGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (881.5731) | ($659.14) |
| JAMES RAAHAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019747337871526 | $732.19 |
| JAMES RAAHAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43857182981837 | $10.01 |
| JAMES RAAHAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011495469563 | $0.00 |
| JAMES RAAHAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026038970204 | $0.00 |
| JAMES RAAHAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002135695879 | $0.00 |
| JAMES RAAHAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000088423578605 | $0.00 |
| JAMES RACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519814119029999 | $1.54 |
| JAMES RACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108160614104 | $0.00 |
| JAMES RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018566919315 | $5.50 |
| JAMES RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79614773749 | $0.63 |
| JAMES RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438160276589999 | $0.28 |
| JAMES RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5341977215 | $0.22 |
| JAMES RAFFENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033842187315 | $1.00 |
| JAMES RAFFENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041290280165 | $0.81 |
| JAMES RAFFENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000148952244979999 | $0.00 |
| JAMES RAFFENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25411680779 | $0.16 |
| JAMES RAFFENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121387069167 | $0.11 |
| JAMES RAFFENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017017945445 | $0.00 |
| JAMES RAFFENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054947367132999 | $0.00 |
| JAMES RALEIGH RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478577066509999 | $1.42 |
| JAMES RALEIGH RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020059103034 | $0.00 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040791087342 | $12.07 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527720682369999 | $105.36 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108518563758 | $0.00 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0370672261369999 | $2.71 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35194333266 | $0.01 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064508137999 | $0.15 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061468659937 | $0.44 |
| JAMES RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0990459342029999 | $2.32 |
| JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.707492221) | ($25.00) |
| JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.707492221 | $25.00 |
| JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.13) |
| JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025783716273 | $7.63 |
| JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.316639355 | $5.07 |
| JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0567526928909999 | $0.50 |
| JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019938403617 | $1.12 |
| JAMES RAMEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05233596015) | ($1,562.54) |
| JAMES RAMEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05233596015 | $1,562.54 |
| JAMES RAMEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,231.753179088) | ($1,184.10) |
| JAMES RAMEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,231.753179088 | $1,184.10 |
| JAMES RAMEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.412293961) | ($2,658.79) |
| JAMES RAMEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.412293961 | $2,658.79 |
| JAMES RAMEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.136582082) | ($541.20) |
| JAMES RAMEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.136582082 | $541.20 |
| JAMES RAMEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05233596) | ($1,645.60) |
| JAMES RAMEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (2,231.753179) | ($1,393.68) |
| JAMES RAMEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (53.136582082) | ($538.64) |
| JAMES RAMEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.412293961) | ($2,764.24) |
| JAMES RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033616295938866 | $12.15 |
| JAMES RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113020982755244 | $27.59 |
| JAMES RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7481114673498 | $9.06 |
| JAMES RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64920499483624 | $8.74 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000014416518101 | $0.00 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019730012167 | $59.21 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363620591639999 | $71.74 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45011529953 | $0.36 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.328353540959999 | $3.65 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146922201404 | $445.83 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015248010427 | $0.02 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813090823449999 | $163.80 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9576633997 | $4.96 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6617764508 | $2.90 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2029466631 | $2.64 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30164927866 | $3.35 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46529407631 | $4.11 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0396024877359999 | $0.01 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013364784493 | $0.00 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3716127149 | $4.69 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3115495832 | $1.31 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093104758619 | $3.68 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1512960213 | $0.17 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003267792958 | $0.00 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0499590605609999 | $3.78 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5417767006 | $2.38 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.980628342709999 | $0.47 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7029783773 | $0.91 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00116049760095 | $0.00 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.321197984589999 | $0.59 |
| JAMES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.33016109879999 | $1.31 |
| JAMES RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 2.48520248 | $7,193.91 |
| JAMES RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.16648449 | $6,583.79 |
| JAMES RAMOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 47.264 | $471.77 |
| JAMES RAMOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 1,024.261834 | $528.97 |
| JAMES RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283566866442 | $86.24 |
| JAMES RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46163825484 | $0.54 |
| JAMES RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124546988296 | $2.43 |
| JAMES RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88171304657 | $0.88 |
| JAMES RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32847194437 | $0.21 |
| JAMES RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002743493631 | $0.20 |
| JAMES RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045010032147 | $1.06 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.96525) | ($34,999.15) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 34,559.64 | $34,999.15 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (275.85461) | ($22,461.61) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 22,411.474 | $22,461.61 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.66471) | ($23,083.63) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 22,990.562 | $23,083.63 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XTZ | (2,677.252) | ($6,884.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6,814.69 | $6,884.00 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (238.6578) | ($2,981.76) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,971.134 | $2,981.76 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 1.09725 | $35,000.00 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.23445 | $35,000.00 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.3) | ($38,478.36) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 38,196.325 | $38,478.36 |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (1.03417) | ($30,038.50) |
| JAMES RAMSHAW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 29,919.76 | $30,038.50 |
| JAMES RAMSHAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (30,200.0) | ($30,200.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 1.000224 | $30,200.00 |
| JAMES RAMSHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAMES RAMSHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 271.6704 | $10,000.00 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00906255903628 | $287.60 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7602095336193 | $17.21 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146668225489999 | $0.03 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.253586813261 | $510.25 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.114876114623 | $7.06 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7604131806725 | $28.59 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2034057728 | $14.36 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9406581054307 | $138.31 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3918387543 | $0.18 |
| JAMES RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.92920335042 | $21.73 |
| JAMES RANDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,603.58) |
| JAMES RANDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.360867) | ($10,512.02) |
| JAMES RANDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,591.226456) | ($2,452.78) |
| JAMES RANDALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62024) | ($19,323.58) |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006548242028 | $0.01 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016701305977 | $0.00 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00287264537009999 | $0.00 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099587874506 | $0.00 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025121191513 | $0.00 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028194429882 | $0.00 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024115070886 | $90.49 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35936536555226 | $3.59 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047326912025326 | $132.43 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.325967694 | $28.69 |
| JAMES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007469396838 | $0.00 |
| JAMES RANDOLPH JR OQUINN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001935155257) | ($0.76) |
| JAMES RANDOLPH JR OQUINN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001935155257 | $0.76 |
| JAMES RANDOLPH JR OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046642711641 | $0.00 |
| JAMES RANDOLPH JR OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00344273194669999 | $0.01 |
| JAMES RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143179183607999 | $4.24 |
| JAMES RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022605017222 | $0.44 |
| JAMES RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.687373363 | $18.69 |
| JAMES RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4179788832 | $5.88 |
| JAMES RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052357010579 | $0.00 |
| JAMES RANSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007634920849999 | $0.00 |
| JAMES RANSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019606700459 | $0.00 |
| JAMES RAPAGLIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00248643 | $103.27 |
| JAMES RAPAGLIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.100855234 | $183.84 |
| JAMES RAPAGLIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1078659002 | $196.64 |
| JAMES RAPAGLIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.114374191 | $200.64 |
| JAMES RAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020221005077 | $60.70 |
| JAMES RAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064322455273 | $12.50 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.116496709) | ($98.00) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.116496709 | $98.00 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.745679811) | ($117,460.77) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.745679811 | $117,460.77 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,479.241108091) | ($20,825.63) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,479.241108091 | $20,825.63 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09365335109) | ($217.39) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09365335109 | $217.39 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.745679) | ($116,390.00) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2,479.241108) | ($20,800.12) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (774,475.08) | ($774,475.08) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 774,475.08 | $774,475.08 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (774,475.08) | ($774,475.08) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16,458.916916741) | ($16,961.78) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16,458.916916741 | $16,961.78 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (16,458.9169) | ($16,771.64) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09365335109) | ($198.91) |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007710221191233 | $294.48 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.06462531965 | $270.61 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044373394798358 | $1.25 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,320.4999120212 | $5,320.50 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7727453767408 | $45.79 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4119971333 | $0.41 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021514370316 | $0.07 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1663530295 | $0.09 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000062301022158 | $0.00 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115049126084 | $0.00 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00022726998821 | $0.02 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031805356391 | $0.00 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023443877357 | $0.01 |
| JAMES RAQUEL LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00036146725364 | $0.00 |
| JAMES RARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041940096033 | $0.00 |
| JAMES RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001994229874 | $0.59 |
| JAMES RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6943331178 | $4.51 |
| JAMES RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072663599752 | $0.09 |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.404) | ($1.02) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000535 | $1.02 |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (176.73) | ($176.73) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (440.87) | ($64.22) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 64.397 | $64.22 |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.629224) | ($1,117.93) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000843) | ($25.15) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (64.397) | ($64.40) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (10.573454) | ($22.55) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (14.355941) | ($129.63) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (508.188792) | ($202.61) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.270571) | ($78.76) |
| JAMES RASSAERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.496535) | ($45.43) |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008339501680144 | $0.28 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406020062542962 | $0.52 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058279060884331 | $13.70 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02614828372227 | $0.03 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20859854500261 | $2.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.96893996213499 | $1.97 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04195611333679 | $0.01 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003408666690481 | $0.02 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1204986822529 | $1.15 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026053560015 | $1.48 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000038248364698934 | $0.00 |
| JAMES RASSAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0742061670644499 | $0.18 |
| JAMES RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220649991213 | $4.31 |
| JAMES RAUKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041873272025 | $0.00 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019231803476 | $0.57 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.1636467909999 | $95.16 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067755789919 | $0.02 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0300921013 | $2.39 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109906670805 | $21.44 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3568982357 | $4.64 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000096015885962 | $0.00 |
| JAMES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017243876581 | $0.00 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 324.98233963 | $4,482.04 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (324.98233963) | ($4,494.51) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LINK | 324.98233963 | $4,494.51 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025206) | ($10.00) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025206 | $10.00 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35831971) | ($53,893.48) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35831971 | $53,893.48 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002577) | ($1.02) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139698) | ($55.00) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139698 | $55.00 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139698) | ($54.61) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.358546) | ($53,103.79) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 25,000.0 | $52,040.27 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00164904 | $61.05 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00164904) | ($60.01) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00164904 | $60.01 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (163.813835187) | ($1,489.07) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 163.813835187 | $1,489.07 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.548793273) | ($572.97) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.548793273 | $572.97 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (325.0748743) | ($2,191.00) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 325.0748743 | $2,191.00 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (163.813835187) | ($1,500.74) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (400.0) | ($21,120.90) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 400.0 | $21,120.90 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (325.0748743) | ($2,317.78) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (400.0) | ($20,831.99) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 400.0 | $20,831.99 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.104522209) | ($153,304.12) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.104522209 | $153,304.12 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (569.822650783) | ($30,183.45) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 569.822650783 | $30,183.45 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.548793273) | ($636.22) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.548793273 | $636.22 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.104522209) | ($153,334.74) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.104522209 | $153,334.74 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (569.822650783) | ($31,192.09) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 569.822650783 | $31,192.09 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 75.621812819 | $4,326.32 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.608575029) | ($80,000.00) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.608575029 | $80,000.00 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.60756193) | ($80,000.00) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001013099194) | ($30.25) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001013099194 | $30.25 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (75.621812819) | ($4,096.77) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 75.621812819 | $4,096.77 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.548793273) | ($561.86) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.548793273 | $561.86 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 99.999995 | $5,279.26 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.14999479 | $4,505.77 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.548793273) | ($566.06) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14999479) | ($4,403.22) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14999479 | $4,403.22 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (99.999995) | ($4,487.71) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 99.999995 | $4,487.71 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.29999507 | $8,909.13 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29999507) | ($8,774.36) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29999507 | $8,774.36 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 259.999995 | $11,169.48 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (259.999995) | ($11,205.82) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 259.999995 | $11,205.82 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01855684 | $587.95 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01855684) | ($586.61) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01855684 | $586.61 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $855.01 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01417579251) | ($295.14) |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014058231243 | $483.87 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,085.74683168973 | $1,039.35 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.88723965 | $46.27 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016009276029 | $0.00 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2717314939 | $4.93 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003095316667 | $0.00 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6235806797 | $159.24 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01991854027 | $1.55 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010777409656 | $0.01 |
| JAMES RAY KLINECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003022818278 | $0.00 |
| JAMES RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000510660313819999 | $0.00 |
| JAMES RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129142141994 | $0.00 |
| JAMES RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031379201667 | $0.01 |
| JAMES RAYSTER LUMAYNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4113325874 | $10.33 |
| JAMES READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045127753952 | $13.36 |
| JAMES READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0109145638611 | $2.47 |
| JAMES READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.29414786738 | $50.23 |
| JAMES REAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.811496061) | ($230.81) |
| JAMES REAGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.811496061 | $230.81 |
| JAMES REAGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,574.270011669) | ($1,574.27) |
| JAMES REAGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,574.270011669 | $1,574.27 |
| JAMES REAGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (230.811496) | ($230.81) |
| JAMES REAGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| JAMES REAGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAX | (1,569.270011669) | ($1,569.27) |
| JAMES REAGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3044936262) | ($0.30) |
| JAMES REAGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3044936262 | $0.30 |
| JAMES REAGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2.076825429) | ($2.08) |
| JAMES REAGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2.076825429 | $2.08 |
| JAMES REAGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.5732010493) | ($0.57) |
| JAMES REAGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.5732010493 | $0.57 |
| JAMES REAGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08395423172) | ($0.08) |
| JAMES REAGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08395423172 | $0.08 |
| JAMES REAGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005224035999) | $0.00 |
| JAMES REAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005224035999 | $0.00 |
| JAMES REAGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.0003566407478) | $0.00 |
| JAMES REAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.0003566407478 | $0.00 |
| JAMES REAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | PAX | (2.65038312) | ($2.65) |
| JAMES REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072114441808 | $21.35 |
| JAMES REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.388500131115409 | $0.39 |
| JAMES REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67022926469999 | $1.68 |
| JAMES REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13312260145 | $1.48 |
| JAMES REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.65038334322947 | $2.65 |
| JAMES REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000872047276589999 | $0.00 |
| JAMES REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008763248552 | $0.00 |
| JAMES REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009119471) | ($29,566.28) |
| JAMES REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.009119471 | $29,566.28 |
| JAMES REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (375.880461308) | ($2,648.67) |
| JAMES REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 375.880461308 | $2,648.67 |
| JAMES REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,401.44506866) | ($10,401.45) |
| JAMES REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,401.44506866 | $10,401.45 |
| JAMES REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (375.880461308) | ($2,719.50) |
| JAMES REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,401.445068) | ($10,401.45) |
| JAMES REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($292.97) |
| JAMES REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99911947) | ($29,323.52) |
| JAMES REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039912708499709 | $148.40 |
| JAMES REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.6011822263099 | $79.60 |
| JAMES REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73076598606651 | $8.07 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16436366 | $499.75 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 508.68396192 | $701.98 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04945812 | $2,003.52 |
| JAMES REBULLIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,878.941637528) | ($5,000.00) |
| JAMES REBULLIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,810.571200869 | $5,591.21 |
| JAMES REBULLIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (236.762511365) | ($150.25) |
| JAMES REBULLIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.142074651) | ($8.34) |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162642859008 | $47.97 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.464422603 | $350.95 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117146061715 | $237.09 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7054326819999 | $18.42 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8751961147 | $5.88 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5806302976 | $15.88 |
| JAMES REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00037421318246 | $0.00 |
| JAMES RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.197672179 | $17.76 |
| JAMES REDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157113265777 | $0.47 |
| JAMES REDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021041461875 | $0.41 |
| JAMES REDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53816508987 | $0.34 |
| JAMES REDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117687238901999 | $0.10 |
| JAMES REDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52412808501 | $0.08 |
| JAMES REDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.0931633614 | $5.09 |
| JAMES REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013472504256 | $0.00 |
| JAMES REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024481547695 | $0.00 |
| JAMES REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064215390271 | $0.00 |
| JAMES REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069224787609 | $0.02 |
| JAMES REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014037356675 | $0.00 |
| JAMES REECE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.338984642) | ($263.34) |
| JAMES REECE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.338984642 | $263.34 |
| JAMES REECE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01685383 | $492.77 |
| JAMES REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036723370787 | $10.87 |
| JAMES REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6624007773758 | $1.66 |
| JAMES REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028738486677 | $0.01 |
| JAMES REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025739246161 | $0.00 |
| JAMES REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126591274678999 | $0.00 |
| JAMES REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115196489092 | $0.00 |
| JAMES REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077263843354 | $239.52 |
| JAMES REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108000195851 | $21.07 |
| JAMES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029122405443 | $88.64 |
| JAMES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706995726619999 | $13.80 |
| JAMES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 727.575972443 | $727.58 |
| JAMES REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.32984085739 | $9.36 |
| JAMES REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.023274362 | $1.90 |
| JAMES REGESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173716098505375 | $0.20 |
| JAMES REID | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.639137594) | ($5.58) |
| JAMES REID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.264777087) | ($6.20) |
| JAMES REID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.711550852) | ($5.58) |
| JAMES REID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 10.98735218 | $87.79 |
| JAMES REID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MANA | 134.02337508 | $140.02 |
| JAMES REID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.35443734 | $669.93 |
| JAMES REID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 25.33267793 | $1,092.35 |
| JAMES REID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02652391 | $830.60 |
| JAMES REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.232254226) | ($7.85) |
| JAMES REID | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| JAMES REID | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| JAMES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087718606077 | $25.96 |
| JAMES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00171470093409999 | $0.00 |
| JAMES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0862853147 | $1.31 |
| JAMES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059072799053 | $0.00 |
| JAMES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2084736876754 | $12.65 |
| JAMES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01456762372 | $0.59 |
| JAMES REILLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,045.75) |
| JAMES REILLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (280.665849548) | ($10.11) |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143426987427 | $0.02 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075483027995 | $0.22 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016874528236 | $0.33 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034127442306 | $0.00 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.185820614829999 | $0.12 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.644662543136 | $349.34 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5591675996482 | $0.12 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034196447416 | $10.12 |
| JAMES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215577775319999 | $42.06 |
| JAMES REINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016163856347 | $0.38 |
| JAMES REMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003449726355 | $1.38 |
| JAMES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043591213453 | $0.01 |
| JAMES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1510178799 | $10.67 |
| JAMES REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010768310294 | $0.01 |
| JAMES RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071023249875 | $21.02 |
| JAMES RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.459854721 | $26.46 |
| JAMES REPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000961980246819999 | $2.85 |
| JAMES REPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144103972589999 | $2.81 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079571649751 | $246.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8922054454 | $9.20 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32201377734 | $658.55 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014706323823 | $0.00 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020825963111999 | $0.00 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3485125746 | $11.90 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070913874124 | $0.07 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.767809597 | $7.13 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010165447806 | $0.00 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3833532069 | $4.66 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115831413907 | $12.72 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2548891025 | $13.88 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036455047718 | $2.76 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6553450335 | $37.31 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.27867750939999 | $1.97 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.59692182868 | $1.73 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0266402345984 | $1.90 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48234901657 | $0.79 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00408430111122 | $0.44 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026888580481 | $49.72 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.61908373948 | $1.78 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000231749271139999 | $0.00 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000180347739953 | $0.00 |
| JAMES RESETCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.5400347417 | $3.48 |
| JAMES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033224577214 | $0.01 |
| JAMES REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107021581943 | $1.19 |
| JAMES REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (107.717760828) | ($62.56) |
| JAMES REYES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 107.717760828 | $62.56 |
| JAMES REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009516945388) | ($29.06) |
| JAMES REYES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009516945388 | $29.06 |
| JAMES REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (148.313212902) | ($105.47) |
| JAMES REYES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 148.313212902 | $105.47 |
| JAMES REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (148.313212902) | ($103.56) |
| JAMES REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (107.71776) | ($59.54) |
| JAMES REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095169) | ($28.34) |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005934119792327 | $0.22 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1166459075911 | $1.23 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46161336133988 | $0.36 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027562885136999 | $83.76 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006583631517 | $12.85 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06116824663 | $1.06 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.304527642 | $44.64 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21288332035 | $23.38 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94578227305 | $5.82 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.108684112055 | $7.75 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5151367469 | $4.52 |
| JAMES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.7746690038 | $21.58 |
| JAMES REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04691091617 | $1,244.32 |
| JAMES REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001265593202) | ($33.57) |
| JAMES REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001168971552) | ($31.01) |
| JAMES REYNOLDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03770012519) | ($1,000.00) |
| JAMES REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108820230219 | $31.95 |
| JAMES REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128930654435999 | $0.38 |
| JAMES REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041062680797 | $0.00 |
| JAMES REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077757897051 | $0.02 |
| JAMES REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092315626662 | $2.73 |
| JAMES REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009666945671 | $1.89 |
| JAMES REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003044212098 | $0.01 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0987987919 | $308.28 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00106785 | $42.98 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00125043 | $50.78 |
| JAMES REYNOSO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $294.55 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128650155317 | $390.58 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.73350248 | $15.96 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215937780789999 | $439.54 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40993340409999 | $4.41 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.864227253 | $121.73 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047468889249 | $0.00 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000087625739836999 | $0.01 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105618806423 | $2.06 |
| JAMES REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90498136331 | $0.90 |
| JAMES REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053611928283 | $1.59 |
| JAMES REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014743174109 | $28.77 |
| JAMES REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.332510422 | $8.19 |
| JAMES REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029016489210999 | $0.00 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143745946079 | $59.42 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077345658938 | $15.09 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.81512083 | $152.82 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24516212191 | $0.99 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7967393267 | $1.13 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126533536664 | $1.41 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093584994147 | $0.68 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051971949209 | $3.11 |
| JAMES RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015803308568 | $0.00 |
| JAMES RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164243391 | $0.51 |
| JAMES RICCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018096744194 | $0.54 |
| JAMES RICCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059767952789 | $11.66 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036485704363 | $1,111.87 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22600196235 | $460.24 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.085721415 | $27.09 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.290823053 | $385.52 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.712974275 | $12.38 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73264149937 | $6.47 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099442408797 | $7.28 |
| JAMES RICHARD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.6224992855 | $380.47 |
| JAMES RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071062394752 | $21.03 |
| JAMES RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220562635379999 | $449.10 |
| JAMES RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.183542774 | $183.28 |
| JAMES RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 310.30797452 | $194.74 |
| JAMES RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02074554586 | $11.34 |
| JAMES RICHARD JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22380426717 | $12.74 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00032453 | $9.41 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02398651 | $728.39 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00046375 | $14.25 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00085042 | $26.96 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 225.0 | $177.77 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00414961 | $131.50 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00050047 | $15.90 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003342) | ($100.13) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 100.045 | $100.13 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00219833 | $65.86 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003043) | ($91.63) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.05 | $91.63 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003848) | ($115.87) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 200.0 | $115.87 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 170.855 | $101.26 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (171.855) | ($101.85) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0033271 | $101.85 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (198.987) | ($116.94) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0038265 | $116.94 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003606) | ($109.98) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 135.738 | $109.98 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.049998) | ($91.38) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0029847 | $91.38 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (360.731) | ($292.44) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.04) | ($100.04) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0032744 | $100.04 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0095186 | $292.44 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.010736) | ($320.25) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 400.329 | $320.25 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003366) | ($99.99) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 100.023 | $99.99 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($49.98) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 89.125 | $49.98 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (89.123) | ($49.94) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.73 | $49.94 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.007962) | ($249.99) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 249.869 | $249.99 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (65.154) | ($50.00) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.719 | $50.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.008475 | $250.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0025403 | $75.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 86.249234 | $54.62 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (86.249) | ($54.60) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017223 | $54.60 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001434) | ($44.89) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 68.439 | $44.89 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (21.4) | ($21.40) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.011874 | $21.40 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (21.4) | ($21.40) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 33.272 | $21.40 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 142.20958 | $89.08 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (31.929) | ($20.00) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006657 | $20.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (31.929) | ($20.00) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.011184 | $20.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (30.005) | ($18.80) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 18.771 | $18.80 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0013333 | $40.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005003 | $15.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.31) | ($35.31) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 68.075 | $35.31 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (471.795) | ($149.11) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 148.332 | $149.11 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.031642) | ($915.02) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 1,550.319 | $915.02 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.02306) | ($36.58) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012635 | $36.58 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001264) | ($36.55) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 61.961 | $36.55 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (158.33) | ($158.33) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 268.265 | $158.33 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,962.178814) | ($1,157.93) |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262257791662591 | $50.74 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05923479527699 | $1.91 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000466630603082 | $0.01 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00486259059045999 | $0.00 |
| JAMES RICHARD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012196683986747 | $0.01 |
| JAMES RICHARD VALENTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01493867 | $431.40 |
| JAMES RICHARD VALENTINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.2671177866 | $479.82 |
| JAMES RICHARD VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002556608424 | $50.00 |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02929505 | $91.68 |
| JAMES RICHARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108616) | ($34.07) |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005535064624535 | $0.21 |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100616034524 | $19.63 |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7681919126 | $3.62 |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6817722799 | $2.24 |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065135264796 | $0.00 |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081239788809 | $0.00 |
| JAMES RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000394411384322999 | $0.74 |
| JAMES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048536728914 | $1.44 |
| JAMES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5225657371 | $1.80 |
| JAMES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044108807304 | $8.61 |
| JAMES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38133367009999 | $4.72 |
| JAMES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473478069219999 | $0.47 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02181217 | $2.42 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.3615) | ($38.87) |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009716 | $38.87 |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.109920639) | ($4,799.96) |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.109920639 | $4,799.96 |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.109920639) | ($4,808.34) |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02882498512) | ($778.58) |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02882498512 | $778.58 |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.161168936) | ($216.97) |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.161168936 | $216.97 |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (266.793018248) | ($135.07) |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 266.793018248 | $135.07 |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (34.161168) | ($216.92) |
| JAMES RIDEOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (266.793018) | ($133.84) |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309919284014529 | $10.27 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028494304011845 | $66.14 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018385441287 | $0.00 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3604997239406 | $3.01 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026509988593 | $0.00 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107308968210613 | $1.04 |
| JAMES RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010379492125906 | $0.01 |
| JAMES RIEHL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 191.0027 | $178.63 |
| JAMES RIEHL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (125.868383) | ($99.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES RIEHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02603112261) | ($500.00) |
| JAMES RIEHL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03126960558 | $600.62 |
| JAMES RIEHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003904668392) | ($7.50) |
| JAMES RIEHL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007926476835) | ($15.23) |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147060053679299 | $0.31 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063812084134 | $1.25 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100640732173 | $0.10 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7720245367 | $1.40 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68920493842 | $0.69 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000555645956179999 | $0.00 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021485218329 | $0.00 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024605314256 | $0.00 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000030362379573 | $0.00 |
| JAMES RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00007013948354 | $0.00 |
| JAMES RIGGINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,449.8) | ($80,449.80) |
| JAMES RIGGINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,449.8 | $80,449.80 |
| JAMES RIGGINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES RIGGINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (80,429.8) | ($80,429.80) |
| JAMES RIGGINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.079917474) | ($69.08) |
| JAMES RIGGINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.079917474 | $69.08 |
| JAMES RIGGINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (69.07) | ($69.07) |
| JAMES RIGGINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2092245087) | ($7,783.99) |
| JAMES RIGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2092245087 | $7,783.99 |
| JAMES RIGGINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2092245) | ($7,535.98) |
| JAMES RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007258296976588 | $28.52 |
| JAMES RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00877741337669999 | $17.13 |
| JAMES RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.994001704542 | $280.99 |
| JAMES RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7879156983 | $4.89 |
| JAMES RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0503454469669999 | $0.01 |
| JAMES RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061422646985 | $0.00 |
| JAMES RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181081849769999 | $0.54 |
| JAMES RIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2904847064 | $4.58 |
| JAMES RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039612790256 | $121.52 |
| JAMES RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007084911308 | $0.21 |
| JAMES RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020308913344 | $0.00 |
| JAMES RILEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060585735329 | $0.00 |
| JAMES RILEY TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017653966345 | $5.23 |
| JAMES RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023066005755 | $0.01 |
| JAMES RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003330375537482 | $0.10 |
| JAMES RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106919459374999 | $0.00 |
| JAMES RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011267907451692 | $0.01 |
| JAMES RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002948130190077 | $0.03 |
| JAMES RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097460171496 | $0.29 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.988382168) | ($26,500.00) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.988382168 | $26,500.00 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,286.744979584) | ($8,286.74) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,286.744979584 | $8,286.74 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8,186.744979) | ($8,186.74) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036474) | ($99.89) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5842237628) | ($1,600.00) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5842237628 | $1,600.00 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (9.536131931) | ($26,130.34) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,956.0 | $4,956.00 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5869887211) | ($16,658.15) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5869887211 | $16,658.15 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($9.99) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.586657) | ($17,692.43) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,956.0) | ($4,956.00) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002866854304) | ($8.72) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002866854304 | $8.72 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.197111754) | ($9.20) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.197111754 | $9.20 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9.197112) | ($9.20) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002874) | ($8.80) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.157772202) | ($4,255.89) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.157772202 | $4,255.89 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01014) | ($20.03) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.147632202) | ($4,234.98) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,969.766633567) | ($2,620.14) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,969.766633567 | $2,620.14 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (458.882094083) | ($290.87) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 458.882094083 | $290.87 |
| JAMES RITCHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00280286711) | ($5.31) |
| JAMES RITCHIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00280286711 | $5.31 |
| JAMES RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (33.233588) | ($20.00) |
| JAMES RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (4,936.533045) | ($2,955.65) |
| JAMES RITCHIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00280286711) | ($5.41) |
| JAMES RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020903372192167 | $79.91 |
| JAMES RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480792406306475 | $136.72 |
| JAMES RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.9191615802671 | $41.92 |
| JAMES RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5951316297265 | $4.49 |
| JAMES RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.350190196419 | $20.14 |
| JAMES RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030704511022 | $0.04 |
| JAMES ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168734612649999 | $50.25 |
| JAMES ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016083237889 | $0.00 |
| JAMES ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057364178597 | $16.98 |
| JAMES ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5349214624 | $1.22 |
| JAMES ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0066033985 | $1.26 |
| JAMES ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165271719639999 | $1.84 |
| JAMES ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29569558567 | $0.61 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023979198309 | $0.07 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019557836794 | $0.38 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9035372554 | $5.47 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.534817354 | $5.36 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040744369679 | $0.00 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077824946274 | $0.00 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082433570261 | $0.01 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050941910817 | $0.00 |
| JAMES ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000092039805131 | $0.00 |
| JAMES ROBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00113034 | $46.00 |
| JAMES ROBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00100088 | $34.63 |
| JAMES ROBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00103716 | $31.15 |
| JAMES ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019686247137 | $59.01 |
| JAMES ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146283127779999 | $28.54 |
| JAMES ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646306472 | $0.49 |
| JAMES ROBERT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.722414358 | $22.77 |
| JAMES ROBERT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128372035181549 | $50.43 |
| JAMES ROBERT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028592286498 | $55.82 |
| JAMES ROBERT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.8922504889999 | $59.37 |
| JAMES ROBERT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71478258303 | $42.74 |
| JAMES ROBERT CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.950654170979999 | $1.27 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.999202 | $27,234.82 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 499.60371082 | $6,844.57 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 8,608.731167 | $6,663.71 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029919450948 | $91.14 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37287008862 | $742.98 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027513861153 | $0.03 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.47746442131 | $21.05 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.304536206 | $6.03 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.024887266 | $123.08 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14995191699 | $8.97 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.5606929669999 | $0.92 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0233875069329999 | $5.30 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13483839127 | $0.34 |
| JAMES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.5423966616 | $9.44 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.736538462) | ($24.41) |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,171.275926 | $5,171.28 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.16) | ($86.16) |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 10,307.153164296 | $7,718.65 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (13,155.929405) | ($8,217.25) |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 1,528.55894096 | $48.78 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279032641929999 | $8.26 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.350924095 | $7.43 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019485141178 | $0.00 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03488161771 | $1.03 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.524263324 | $20.24 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.949399597087 | $8.83 |
| JAMES ROBERT HENDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.8482957673 | $0.43 |
| JAMES ROBERT KERR GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017441008179 | $3.40 |
| JAMES ROBERT MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.003545 | $112.03 |
| JAMES ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148675291746999 | $55.48 |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,105.5 | $2,105.50 |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.83804276 | $2,543.96 |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (45,289.529388118) | ($45,289.53) |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 45,289.529388118 | $45,289.53 |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (44,289.5) | ($44,289.50) |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50409885) | ($14,359.76) |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50409885 | $14,359.76 |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,122.68) |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071163015997 | $230.50 |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286648144469999 | $55.97 |
| JAMES ROBERT MARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 262.37359218356 | $262.37 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.009995 | $202.45 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110887920564999 | $3.28 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262020207148 | $0.05 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0176445445 | $9.53 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.506292173989999 | $5.63 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02252976051945 | $1.26 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0630343720319999 | $2.49 |
| JAMES ROBERT MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064663888593 | $0.08 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 10,000.0 | $1,467.36 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 490.5349051 | $322.01 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 10.688995 | $487.14 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 287.7 | $24.80 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.09372609 | $2,977.24 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044738766696 | $137.59 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159963137759999 | $316.76 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.811238088 | $907.81 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3382072123 | $3.44 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6183525689999 | $14.83 |
| JAMES ROBERT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.062624553 | $3.22 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.714017137) | ($83.71) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 83.714017137 | $83.71 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002264220195) | ($0.07) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002264220195 | $0.07 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 750.0 | $750.00 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (9.96) | ($9.96) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.03741499512 | $1,137.04 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02783143) | ($850.00) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02783143 | $850.00 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02783369) | ($850.18) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 845.0 | $845.00 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.32) | ($11.32) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04433927213 | $1,287.39 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0238819) | ($700.00) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0238819 | $700.00 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.009227095357) | ($274.46) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0146548) | ($440.71) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.12) | ($10.12) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02004352) | ($608.00) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02004352 | $608.00 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02004352) | ($598.28) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1161636183) | ($0.12) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1161636183 | $0.12 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (47.43018) | ($47.43) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0414576515) | ($760.00) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002760206797) | ($5.06) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001252010165) | ($22.95) |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04187391809 | $767.63 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.009227095357 | $169.15 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153595207383023 | $4.12 |
| JAMES ROBERT ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.558587432231272 | $0.56 |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (36,346.457880939) | ($15,000.00) |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 41,425.353030401 | $17,096.03 |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (210.68830085) | ($86.95) |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,096.714385454) | ($452.61) |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,772.917977341) | ($2,115.88) |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,772.917977341 | $2,115.88 |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080912845884 | $0.24 |
| JAMES ROBERT STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2833827765403 | $1.21 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 47.59 | $4,776.13 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.946141716) | ($683.13) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 12.946141716 | $683.13 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25320938 | $7,584.23 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2313301142) | ($7,096.55) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (52.1) | ($1,661,582.44) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (281,816.0) | ($281,816.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.380604523) | ($340.34) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 503.380604523 | $340.34 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.935303876) | ($1,100.07) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 22.935303876 | $1,100.07 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (12.946141716) | ($394.60) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (503.380604523) | ($341.12) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,015,463.0) | ($1,015,463.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (507.912338) | ($1,022,315.80) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.5) | ($37.50) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.5 | $37.50 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9129114659 | $27,396.33 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9132308954) | ($27,343.96) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9132308954 | $27,343.96 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.587816249) | ($128.02) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.587816249 | $128.02 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,270.092925791) | ($876.70) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,270.092925791 | $876.70 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (223.587816) | ($127.34) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91323089) | ($27,144.13) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,270.092925791) | ($856.60) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,043.60) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,043.60 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009787) | ($19.98) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,160.04) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,160.04 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.990213) | ($10,202.09) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 7,488.88 | $7,488.88 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.25) | ($31.25) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 10.010344022 | $19,918.98 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.609135254) | ($29,051.72) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.609135254 | $29,051.72 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.001749379) | ($50.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.001749379 | $50.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (14.609135254) | ($28,991.24) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (148.168059684) | ($7,175.69) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 148.168059684 | $7,175.69 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.412972) | ($19.92) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (148.756837063) | ($7,165.62) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.452530858) | ($184.45) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.452530858 | $184.45 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (187.05253) | ($187.05) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0081923443333) | ($236.70) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0128665402) | ($0.09) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.0128665402 | $0.09 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7266826939) | ($0.37) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.7266826939 | $0.37 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5544909762) | ($0.35) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.5544909762 | $0.35 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.067706915) | ($0.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 14.067706915 | $0.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0425280964) | ($0.44) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0425280964 | $0.44 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01916734824) | ($0.52) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.01916734824 | $0.52 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7173068519) | ($0.72) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.7173068519 | $0.72 |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01934080845) | ($0.90) |
| JAMES ROBERTS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01934080845 | $0.90 |
| JAMES ROBERTS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SOL | (22.954644683) | ($909.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1452618296) | ($3,988.60) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1452618296 | $3,988.60 |
| JAMES ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9863844565) | ($1,443.96) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9863844565 | $1,443.96 |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 2,010.0 | $2,010.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.018879844 | $1,235.21 |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08423357972 | $1,977.99 |
| JAMES ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01852485802) | ($355.07) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02559850309) | ($490.65) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8347585783) | ($16,000.00) |
| JAMES ROBERTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.043121382 | $19,993.74 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0642060376426569 | $2,472.10 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31693275399 | $0.37 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7028742243421 | $4,717.09 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,455.154135461 | $6,455.15 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,430.11797260099 | $2,719.32 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,788.2710582728 | $1,788.27 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.2524141549999 | $868.26 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166928106534 | $51.37 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139181446716 | $27.16 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.93615830196554 | $4.77 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004118091585411 | $0.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005223941587434 | $0.01 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128719953309276 | $0.18 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007000014077441 | $0.01 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113295846411979 | $10.00 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0604497009581064 | $4.03 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09506737865 | $5.41 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1187755812701 | $14.32 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064865639209 | $0.06 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049999335583 | $0.05 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100221348142591 | $20.05 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3097317869999 | $21.34 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.862535265 | $14.16 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18410694188 | $10.48 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000424503253751 | $0.14 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055896477723169 | $144.80 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25187840157969 | $2.25 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.33502191022899 | $10.39 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93550137132545 | $0.73 |
| JAMES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.998830894979789 | $74.85 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0472813 | $1,893.47 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008112286758 | $24.01 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077457768468 | $15.11 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110341840747 | $0.01 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116606876017 | $236.13 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.663527752 | $7.69 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060951733697 | $184.76 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.462635431039999 | $0.46 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120520620504 | $6.88 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016415026438 | $0.49 |
| JAMES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036411554236 | $71.84 |
| JAMES ROBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9329191903599 | $58.58 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,691.73) |
| JAMES ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.526174) | ($8.53) |
| JAMES ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09777258) | ($2,903.26) |
| JAMES ROBINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,505.161659 | $2,505.16 |
| JAMES ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.716589642) | ($2,506.81) |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029003813887 | $0.09 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415139456549999 | $0.05 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166217878939999 | $0.03 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019128462109 | $0.01 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008213950192 | $0.09 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016998333899 | $0.50 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018094453619 | $35.31 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.593574699 | $72.59 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0799636559 | $3.19 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.723341885829999 | $8.04 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005182395173 | $1.53 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001183695093 | $0.00 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026883172253 | $5.25 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.075053089 | $14.08 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96906583745 | $0.77 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7615921455 | $2.99 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064602595382 | $0.72 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026337580942 | $79.91 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00766457691229999 | $0.00 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083254300939 | $0.00 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000084983083644 | $0.00 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821922337344699 | $31.61 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051397716421 | $0.00 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017266794896071 | $39.44 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.107817012544 | $24.11 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026340556909 | $79.92 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9936132193 | $1.58 |
| JAMES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022737876995 | $2.50 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0198601 | $793.54 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00497732 | $201.42 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00580873 | $235.07 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.883050805 | $293.09 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010786) | ($427.95) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01991473103) | ($799.33) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01991473103 | $799.33 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (408.859757006) | ($513.18) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 408.859757006 | $513.18 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (610.400422982) | ($517.65) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 610.400422982 | $517.65 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,402.931144296) | ($194.65) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,402.931144296 | $194.65 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (70.904843556) | ($70.90) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 70.904843556 | $70.90 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.005419557) | ($89.35) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.005419557 | $89.35 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019914) | ($800.46) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (408.321032) | ($468.16) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.88305) | ($269.40) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.214182462) | ($256.28) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.214182462 | $256.28 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (16.214182462) | ($256.02) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (610.400422) | ($467.46) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (7.005419) | ($79.65) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,402.931144) | ($126.33) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BUSD | (70.904843) | ($70.90) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002264090917) | ($0.68) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002264090917 | $0.68 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5167891777) | ($0.35) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5167891777 | $0.35 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001288245533) | ($0.27) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001288245533 | $0.27 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7174690886) | ($0.72) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7174690886 | $0.72 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03274582845) | ($0.35) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03274582845 | $0.35 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.08784507208) | ($0.09) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.08784507208 | $0.09 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002199353121) | ($0.02) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002199353121 | $0.02 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.438443612) | ($0.24) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.438443612 | $0.24 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01726442038) | ($0.60) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01726442038 | $0.60 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1265247066) | ($0.01) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1265247066 | $0.01 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02998415889) | ($1.59) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02998415889 | $1.59 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.029984) | ($1.61) |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004556333370531 | $1.83 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000727429731284999 | $0.00 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00506757217061099 | $0.01 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61629792728286 | $2.17 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3722110640039 | $1.24 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0865673999801735 | $1.52 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068862420191748 | $0.09 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00016542860589901 | $0.01 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000993332110855 | $0.01 |
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.274713675997942 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.396296729965726 | $0.06 |
| JAMES ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119770859384 | $3.54 |
| JAMES ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015232572211 | $2.97 |
| JAMES ROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $262.46 |
| JAMES ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104314472511 | $30.55 |
| JAMES ROCKETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001676316904) | ($52.65) |
| JAMES ROCKETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001676316904 | $52.65 |
| JAMES ROCKETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167631) | ($49.81) |
| JAMES ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162243613850829 | $0.55 |
| JAMES ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000745248132759999 | $0.01 |
| JAMES ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124853498553 | $0.00 |
| JAMES RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019035125988 | $0.56 |
| JAMES RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.380555122 | $74.38 |
| JAMES RODDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077211800916 | $1.51 |
| JAMES RODDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0334786858 | $7.16 |
| JAMES RODDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2347047313 | $1.40 |
| JAMES RODDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5296901873 | $0.52 |
| JAMES RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001500626122 | $0.00 |
| JAMES RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380956210209999 | $0.00 |
| JAMES RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468193551619999 | $9.14 |
| JAMES RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115267773701 | $0.01 |
| JAMES RODGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000061821281179 | $0.00 |
| JAMES RODGERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8569822348) | ($27,204.04) |
| JAMES RODGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8569822348 | $27,204.04 |
| JAMES RODGERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85698223) | ($26,139.98) |
| JAMES RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043231036335745 | $153.93 |
| JAMES ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094458149522 | $0.03 |
| JAMES ROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015073807452 | $2.94 |
| JAMES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014362607602 | $434.48 |
| JAMES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4882516968 | $1.97 |
| JAMES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 147.97252083 | $147.97 |
| JAMES ROLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10980109 | $332.35 |
| JAMES ROLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002924) | ($117.20) |
| JAMES ROLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0058483 | $234.41 |
| JAMES ROLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0549) | ($166.02) |
| JAMES ROLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.49822755 | $892.15 |
| JAMES ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001363773629829 | $53.52 |
| JAMES ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061149588906 | $11.88 |
| JAMES ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023579918617 | $71.27 |
| JAMES ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091934162891 | $1.79 |
| JAMES ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029403593387 | $0.02 |
| JAMES ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020748971674 | $0.00 |
| JAMES ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027357298559 | $0.00 |
| JAMES ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057142425096 | $0.05 |
| JAMES RONALD ENGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.51 |
| JAMES RONALD ENGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00996281 | $400.33 |
| JAMES RONALD ENGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.05045096372 | $153.45 |
| JAMES RONALD ENGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MANA | 68.60407 | $148.18 |
| JAMES RONALD ENGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00979608 | $396.37 |
| JAMES RONALD ENGEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00204391 | $73.26 |
| JAMES RONALD ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9689726050733 | $11.46 |
| JAMES RONALD HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.971984671) | ($3,000.00) |
| JAMES RONALD HART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.402316531 | $3,654.67 |
| JAMES RONALD HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06003490413) | ($91.33) |
| JAMES RONALD HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02917879985) | ($44.39) |
| JAMES RONALD HART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0560005123 | $1,240.65 |
| JAMES RONALD HART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001010190858) | ($22.38) |
| JAMES RONALD HART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001384448967) | ($30.67) |
| JAMES RONALD HART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04513810805) | ($1,000.00) |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040530253649 | $11.68 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02427220211 | $46.18 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016659969051 | $0.02 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033261304276 | $0.03 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00835864445608 | $0.01 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2159007166 | $14.40 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0943386649169999 | $5.64 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039803507685 | $0.00 |
| JAMES RONALD HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0890317306349999 | $0.12 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099734329332 | $0.00 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58240885541 | $0.68 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106325383126 | $0.00 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027431253936 | $0.03 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035426466411 | $0.04 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000461353343419999 | $0.03 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22840509856 | $0.78 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042783822609 | $0.02 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024790348886 | $0.00 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013696695043 | $0.00 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011258669128 | $0.02 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00331337031839999 | $0.00 |
| JAMES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000452737712369999 | $0.00 |
| JAMES ROPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02480933 | $735.67 |
| JAMES ROPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.23832282 | $427.15 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088282104862 | $26.13 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.237488066 | $29.52 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000333729519429999 | $0.00 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103767251348 | $0.00 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019173698279 | $0.00 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040340379053 | $11.39 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9613125817493 | $1.66 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008024891317 | $0.92 |
| JAMES ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10778613268 | $4.42 |
| JAMES RORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017371833341 | $5.14 |
| JAMES RORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.87315160439999 | $1.87 |
| JAMES ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101610678551 | $0.00 |
| JAMES ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081917329263 | $24.25 |
| JAMES ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028829578773 | $0.00 |
| JAMES ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.838869003 | $33.17 |
| JAMES ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9054476259999 | $8.10 |
| JAMES ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025561902875 | $0.00 |
| JAMES ROSENTHAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007942781029) | ($294.69) |
| JAMES ROSENTHAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007942781029 | $294.69 |
| JAMES ROSENTHAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007942) | ($293.67) |
| JAMES ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003312119923412 | $1.29 |
| JAMES ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037318157475 | $0.01 |
| JAMES ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4571136931 | $4.33 |
| JAMES ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112386949717 | $0.00 |
| JAMES ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00151987075929999 | $0.02 |
| JAMES ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000049588941675 | $0.00 |
| JAMES ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.97584168429 | $142.47 |
| JAMES ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004874164842 | $14.43 |
| JAMES ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161962833 | $0.02 |
| JAMES ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59039464849999 | $3.59 |
| JAMES ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046862705751 | $0.34 |
| JAMES ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032232027957 | $0.05 |
| JAMES ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.065454597258 | $0.03 |
| JAMES ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015633013469 | $0.01 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($32,441.85) |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,959.06981706) | ($15,452.29) |
| JAMES ROTEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.804703966) | ($80,000.00) |
| JAMES ROTEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.804703966 | $80,000.00 |
| JAMES ROTEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (25.804703966) | ($80,001.55) |
| JAMES ROTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.233637428) | ($50,000.00) |
| JAMES ROTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.233637428 | $50,000.00 |
| JAMES ROTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (16.233637428) | ($50,014.38) |
| JAMES ROTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (174.060423254) | ($500,000.00) |
| JAMES ROTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 174.060423254 | $500,000.00 |
| JAMES ROTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (174.060423254) | ($500,389.91) |
| JAMES ROTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (135.422594155) | ($383,533.04) |
| JAMES ROTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 135.422594155 | $383,533.04 |
| JAMES ROTEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($207,514.99) |
| JAMES ROTEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (60.422594155) | ($167,335.85) |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155651383634 | $0.46 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7259591215863 | $2,164.93 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.51619113483 | $18.65 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019094538292 | $0.21 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000092987269261 | $0.00 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.46937589496 | $34.36 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2391956519999 | $38.40 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095328719022 | $10.47 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.71433140289999 | $47.48 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019299057092 | $1.46 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.25806808449999 | $89.69 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.395214031569999 | $0.40 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 42.40670883 | $22.57 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.414400971259999 | $9.72 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.164101442219999 | $17.78 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032236441466 | $6.01 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.127241711952 | $7.96 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89632306763 | $1.64 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.509665834 | $13.27 |
| JAMES ROTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.927199986 | $18.62 |
| JAMES ROTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26405798) | ($10,000.00) |
| JAMES ROTH | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26405798 | $10,000.00 |
| JAMES ROTH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24322255) | ($9,001.73) |
| JAMES ROTH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02074545) | ($599.81) |
| JAMES ROTH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162369938) | ($4,915.53) |
| JAMES ROTH | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.162369938 | $4,915.53 |
| JAMES ROTH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00660032) | ($195.19) |
| JAMES ROTH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03056981) | ($900.40) |
| JAMES ROTH | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02398176) | ($716.31) |
| JAMES ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019083351261706 | $69.74 |
| JAMES ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0801999087 | $161.55 |
| JAMES ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5192380932 | $3.52 |
| JAMES ROWLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3.50187) | ($1.35) |
| JAMES ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018664382367057 | $0.02 |
| JAMES ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082262984499 | $0.01 |
| JAMES ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038675022816 | $118.58 |
| JAMES ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21381377218499 | $7.43 |
| JAMES ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.08458659 | $22.08 |
| JAMES ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.712875664 | $21.71 |
| JAMES ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157900590991 | $4.67 |
| JAMES ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569728578989999 | $0.01 |
| JAMES ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000893603909129999 | $1.74 |
| JAMES ROY SCOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.99 |
| JAMES ROY SCOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.45245852 | $18,057.75 |
| JAMES ROY SCOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.34318943 | $1,006.92 |
| JAMES ROY SCOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 2.11773053 | $219.59 |
| JAMES ROY SCOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001972 | $7.86 |
| JAMES ROY SCOTT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | OMG | 27.1456738 | $112.24 |
| JAMES ROY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721818724 | $50.00 |
| JAMES ROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022774415281 | $0.04 |
| JAMES ROYDON COPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07174764 | $2,870.69 |
| JAMES ROYDON COPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,840.621590197) | ($4,104.11) |
| JAMES ROYDON COPE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($5,579.97) |
| JAMES ROYDON COPE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.13557413 | $5,383.31 |
| JAMES ROYDON COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206233822141 | $58.32 |
| JAMES ROYDON COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099141130879 | $22.98 |
| JAMES ROYDON COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.709294529715 | $9.35 |
| JAMES ROYDON COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50441864723 | $30.16 |
| JAMES RUBIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158627496849 | $0.47 |
| JAMES RUBIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.44162533072 | $147.05 |
| JAMES RUBIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001904168854 | $5.78 |
| JAMES RUBIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.213770305 | $10.03 |
| JAMES RUBIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04198381773 | $0.76 |
| JAMES RUBULIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (113.43) | ($113.43) |
| JAMES RUBULIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (211.68) | ($211.68) |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.5463929 | $2,873.89 |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.75803057 | $1,396.14 |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2102 | $387.08 |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.31597121 | $8,691.22 |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17985 | $4,977.12 |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9817 | $1,859.01 |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4163200797) | ($12,035.14) |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.265139633) | ($6,374.29) |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (208.83) | ($208.83) |
| JAMES RUBULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| JAMES RUBULIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.167426296) | ($1,415.29) |
| JAMES RUBULIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.389595416) | ($15,000.00) |
| JAMES RUBULIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4046839183) | ($453.36) |
| JAMES RUBULIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09986852901) | ($111.88) |
| JAMES RUBULIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.534503063 | $18,523.15 |
| JAMES RUBULIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0108399607) | ($208.83) |
| JAMES RUBULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.51156008437 | $95.90 |
| JAMES RUDDER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00128815 | $51.92 |
| JAMES RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015694889494 | $4.64 |
| JAMES RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174284465819999 | $1.94 |
| JAMES RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88459875705 | $0.13 |
| JAMES RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064163134184 | $0.47 |
| JAMES RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000628059068089999 | $0.14 |
| JAMES RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002290239534 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002540076948 | $0.00 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.547312425 | $32.14 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00921671481769999 | $0.01 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00094343949702 | $0.00 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000175874919029999 | $0.03 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024220555412 | $731.60 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9786054187 | $4.64 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31494769316 | $644.01 |
| JAMES RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35547954604 | $0.36 |
| JAMES RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020161400068 | $5.97 |
| JAMES RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041256012022 | $0.01 |
| JAMES RUHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075652649261 | $202.76 |
| JAMES RUHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.345478202 | $18.35 |
| JAMES RUHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.071032123122 | $3.87 |
| JAMES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023961636754 | $0.01 |
| JAMES RUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72486041359119 | $1.83 |
| JAMES RUNAVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006864602584) | ($20.70) |
| JAMES RUNAVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006864602584 | $20.70 |
| JAMES RUNAVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068646) | ($20.56) |
| JAMES RUNAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004074231361507 | $0.15 |
| JAMES RUPP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01961714216) | ($54.89) |
| JAMES RUPP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01961714216 | $54.89 |
| JAMES RUPP | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01961714216) | ($55.18) |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037477973515 | $0.00 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006368584935574 | $0.19 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041126706628 | $0.00 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013763223531 | $0.00 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015720251384 | $0.01 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003589917 1352 | $0.00 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000064965010932 | $0.00 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00059382720091 | $0.00 |
| JAMES RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00172741446 | $0.00 |
| JAMES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001687825579 | $0.00 |
| JAMES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028257383253 | $0.00 |
| JAMES RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000056825722844 | $0.00 |
| JAMES RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119128320866 | $0.35 |
| JAMES RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0072734049004 | $0.46 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.832040643) | ($22,860.32) |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.832040643 | $22,860.32 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049721651895443 | $171.53 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2231228689999 | $15.42 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142694139565 | $0.00 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53652649439999 | $3.54 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9762092485 | $8.70 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23198179534 | $2.58 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051063497236 | $0.00 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028119509269 | $0.00 |
| JAMES RUSH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000105603828193 | $0.00 |
| JAMES RUSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104178322) | ($39.63) |
| JAMES RUSS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104178322 | $39.63 |
| JAMES RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002800302738352 | $0.11 |
| JAMES RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.083352063 | $11.16 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (402.724098348) | ($551.73) |
| JAMES RUSSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 402.724098348 | $551.73 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (402.724098348) | ($571.87) |
| JAMES RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1147898119) | ($3,249.70) |
| JAMES RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1147898119 | $3,249.70 |
| JAMES RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.114678) | ($3,223.97) |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205864926719999 | $6.09 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044472954381 | $8.68 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11577482106131 | $2.20 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054173792478128 | $0.00 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113754047750889 | $38.15 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087167393517 | $0.09 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36763213823499 | $1.89 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001351297878 | $0.00 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0611878919439999 | $3.66 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082430363821 | $0.91 |
| JAMES RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.351220514 | $1.25 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00120377 | $47.14 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00105858 | $41.15 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002262) | ($71.16) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.766686815) | ($14.77) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.766686815 | $14.77 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (38.356616117) | ($38.67) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 38.356616117 | $38.67 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MANA | (38.35) | ($38.60) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 38.656 | $38.60 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.948256047) | ($79.18) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.948256047 | $79.18 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (1.94825) | ($79.18) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 78.643 | $79.18 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (132.06) | ($132.06) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0043554 | $132.06 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.14463705) | ($85.33) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.14463705 | $85.33 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.932935964) | ($70.79) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115.932935964 | $70.79 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.043158978) | ($130.11) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.043158978 | $130.11 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (12.1446) | ($85.33) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0028211 | $85.33 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (115.932) | ($70.79) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0023425 | $70.79 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (222.043) | ($130.11) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0042876 | $130.11 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013806) | ($417.79) |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020646912334 | $62.08 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700753969379999 | $13.65 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153804192001389 | $0.15 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2322092308225 | $1.18 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34413208291849 | $0.95 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032181100918758 | $0.32 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015867124073936 | $1.13 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007031439616 | $0.00 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0164572220756647 | $0.03 |
| JAMES RUSSELL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000046376334613 | $0.00 |
| JAMES RUSSELL MITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00005069 | $0.02 |
| JAMES RUSSELL OROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032823406179 | $0.97 |
| JAMES RUSSELL OROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05454365539 | $0.06 |
| JAMES RUSSELL OROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.93094461349999 | $7.93 |
| JAMES RUSSELL OROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091138393736 | $0.01 |
| JAMES RUSSELL OROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00133383472 | $1.00 |
| JAMES RUSSELL SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021283351826 | $0.04 |
| JAMES RUSSELL SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16037824122 | $0.16 |
| JAMES RUSSELL SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01076771 | $31.98 |
| JAMES RUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3634426107) | ($10,230.18) |
| JAMES RUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3634426107 | $10,230.18 |
| JAMES RUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003579) | ($100.57) |
| JAMES RUTTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35986361) | ($10,288.61) |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139410677804479 | $52.93 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015225124356 | $0.02 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073179029939 | $14.28 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74289559319999 | $1.38 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70912317899 | $0.45 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0923109419709999 | $0.81 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36362985267 | $0.05 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016089200679 | $0.12 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0709787958129999 | $0.24 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005341066427 | $0.04 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053502364952 | $0.38 |
| JAMES RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0089236598488 | $16.62 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028717768713 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015311952935 | $0.02 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052302446986 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014371750553 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.355382821 | $1.36 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043331729949 | $133.18 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015518905509 | $0.02 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095159745405 | $192.19 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000814118288399999 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.415560833059999 | $0.26 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019739183236 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024266942144 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035055973412 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000106167856828 | $0.00 |
| JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000018596892674 | $0.00 |
| JAMES RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016507384376 | $4.89 |
| JAMES RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030409568353 | $59.54 |
| JAMES RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4427995302 | $2.73 |
| JAMES RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9928741087 | $3.13 |
| JAMES RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.442333805 | $53.44 |
| JAMES S BORCHERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.17664447 | $2,126.89 |
| JAMES S BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795570547 | $246.66 |
| JAMES S BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179447223429999 | $364.45 |
| JAMES S BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.821374478969999 | $49.11 |
| JAMES S LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,102.316648086) | ($13,102.32) |
| JAMES S LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,102.316648086 | $13,102.32 |
| JAMES S LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,102.31) | ($13,102.31) |
| JAMES S LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.674556536 | $3,680.44 |
| JAMES S LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08985624751) | ($90.00) |
| JAMES S LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.99520825) | ($3,000.00) |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019793132857 | $59.40 |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033512002385 | $5.04 |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.74544933 | $27.55 |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01231358548 | $11.25 |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47586839638 | $4.20 |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0199380958 | $0.02 |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21977547862 | $8.70 |
| JAMES S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 159.99303604805 | $159.99 |
| JAMES SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141416805333999 | $0.42 |
| JAMES SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.122373804948 | $4.64 |
| JAMES SABORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000605724262569999 | $0.02 |
| JAMES SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698194043356 | $0.70 |
| JAMES SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017768353483 | $3.47 |
| JAMES SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.621874946849999 | $0.39 |
| JAMES SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105129035268 | $1.17 |
| JAMES SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046120048891 | $0.34 |
| JAMES SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039718625 | $0.50 |
| JAMES SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101071418044 | $0.00 |
| JAMES SAKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.18348469) | ($70.27) |
| JAMES SAKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000989) | ($2.87) |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098117700386693 | $3.93 |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21615724439989 | $0.25 |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135799390684 | $0.03 |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000117723163706 | $0.00 |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16019859811 | $1.78 |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00253055371411 | $0.04 |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031763084183739 | $0.25 |
| JAMES SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000699564334219999 | $0.00 |
| JAMES SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062855636255 | $0.04 |
| JAMES SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002374490114 | $0.00 |
| JAMES SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6250568946 | $3.06 |
| JAMES SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301909497811629 | $0.04 |
| JAMES SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002894184498 | $0.00 |
| JAMES SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00659800659389999 | $0.01 |
| JAMES SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119513296306999 | $3.54 |
| JAMES SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039580341644 | $7.72 |
| JAMES SALVATORE MOHANAVEL V HARIDASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.338909051349999 | $2.99 |
| JAMES SALVATORE MOHANAVEL V HARIDASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4646500512 | $5.00 |
| JAMES SALVATORE MOHANAVEL V HARIDASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34565826175 | $19.68 |
| JAMES SAMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014800369114 | $447.31 |
| JAMES SAMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03045697728 | $59.64 |
| JAMES SAMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.737418124 | $11.68 |
| JAMES SAMUEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01034849) | ($309.18) |
| JAMES SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006050895454453 | $2.22 |
| JAMES SANDAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| JAMES SANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316220235 | $9.36 |
| JAMES SANDBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084118063598 | $260.04 |
| JAMES SANDBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233688460999999 | $475.99 |
| JAMES SANDBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1883900696 | $0.17 |
| JAMES SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.14807037502 | $142.58 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | 1INCH | (15.754) | ($23.95) |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 23.919 | $23.95 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.007917 | $24.00 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (51.098) | ($71.03) |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 70.799 | $71.03 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (3.6246) | ($65.32) |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.021562 | $65.32 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (1.01142) | ($78.62) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 78.604 | $78.62 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (149.4) | ($149.40) |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.04924 | $149.40 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.633942131) | ($280.80) |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.633942131 | $280.80 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (2.633942) | ($270.32) |
| JAMES SANDERS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.596099602) | $0.00 |
| JAMES SANDERS JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.596099602 | $0.00 |
| JAMES SANDERS JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.303918212) | ($2,006.19) |
| JAMES SANDERS JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.303918212 | $2,006.19 |
| JAMES SANDERS JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.303918) | ($2,003.09) |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012880082584661 | $29.54 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027192048689 | $0.00 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06913609861753 | $0.10 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006076329781612 | $0.11 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005021431571121 | $0.51 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00108782636488739 | $0.08 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03105972734 | $1.77 |
| JAMES SANDERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.01547885772637 | $0.02 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067181195703 | $19.88 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015336551793 | $0.02 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046255798911 | $9.03 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032127445748 | $0.36 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31637397456 | $0.05 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092582314015 | $0.68 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26548216231 | $0.27 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0667098065649999 | $0.00 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039594397445 | $0.01 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052515404268 | $0.04 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028804414294 | $0.04 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57773371572 | $0.28 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121907576982 | $0.01 |
| JAMES SANDERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000051182580333 | $0.00 |
| JAMES SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.080190062 | $0.68 |
| JAMES SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23742167169 | $0.18 |
| JAMES SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9540610549 | $0.93 |
| JAMES SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002543102941999999 | $0.01 |
| JAMES SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016056284165 | $0.00 |
| JAMES SANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069608041838 | $0.00 |
| JAMES SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048281031447 | $14.29 |
| JAMES SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4870091139 | $18.49 |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001981511) | ($58.93) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001981511 | $58.93 |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (657.1142333) | ($657.11) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 657.1142333 | $657.11 |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198151) | ($59.14) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (407.114233) | ($407.11) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002400677132) | ($0.08) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002400677132 | $0.08 |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (302.478356079) | ($168.94) |
| JAMES SANDROLINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 302.478356079 | $168.94 |
| JAMES SANDROLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018312925604763 | $0.63 |
| JAMES SANDROLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23006560289 | $0.27 |
| JAMES SANDROLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11876621894099 | $7.12 |
| JAMES SANDROLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1338409132151 | $1.47 |
| JAMES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000951999999999999 | $0.00 |
| JAMES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098171092149 | $2.91 |
| JAMES SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161945771590999 | $4.79 |
| JAMES SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020406905474 | $3.98 |
| JAMES SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43465803634 | $1.48 |
| JAMES SARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8951024917106 | $0.91 |
| JAMES SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605616068819999 | $187.18 |
| JAMES SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.8238624209999 | $88.82 |
| JAMES SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.17591832029999 | $7.43 |
| JAMES SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9297176806 | $3.34 |
| JAMES SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07161546902 | $5.11 |
| JAMES SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024191056645 | $0.09 |
| JAMES SAUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0336024) | ($1,359.45) |
| JAMES SAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012159573948421 | $0.49 |
| JAMES SAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100385091022 | $0.00 |
| JAMES SAUNDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.799611274) | ($8.59) |
| JAMES SAUNDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 3.799611274 | $8.59 |
| JAMES SAUNDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | CEL | (3.7996) | ($8.59) |
| JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063887433155 | $0.00 |
| JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005512876990662 | $0.01 |
| JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055978737575 | $0.00 |
| JAMES SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034518806963 | $0.00 |
| JAMES SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042552525428 | $0.00 |
| JAMES SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017825249401 | $0.00 |
| JAMES SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000608946248619999 | $0.00 |
| JAMES SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000081732338305 | $0.00 |
| JAMES SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0 | $0.00 |
| JAMES SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083792649483 | $24.80 |
| JAMES SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019803922949 | $0.02 |
| JAMES SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016607300212 | $32.40 |
| JAMES SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52273911959999 | $2.79 |
| JAMES SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26153906241 | $2.91 |
| JAMES SAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.08060574556 | $37.02 |
| JAMES SAYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (325.884583) | ($186.25) |
| JAMES SAYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,924.067934) | ($7,924.07) |
| JAMES SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263143289749999 | $0.78 |
| JAMES SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397721035217 | $0.00 |
| JAMES SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.4145114397699 | $51.41 |
| JAMES SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1920383906131 | $0.98 |
| JAMES SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019833056293 | $0.02 |
| JAMES SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0213870709803 | $0.02 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2001198331) | ($0.16) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2001198331 | $0.16 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6101473974) | ($0.61) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6101473974 | $0.61 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (56.131437817) | ($624.57) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 56.131437817 | $624.57 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 1.8 | $1.40 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 6.043972 | $6.04 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00007993133883) | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00007993133883 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009802894686) | ($0.09) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.009802894686 | $0.09 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000420082324) | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000420082324 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (54.0) | ($466.39) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.16) | ($7,159.07) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.16 | $7,159.07 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,547.69) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,547.69 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($8,179.34) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $8,179.34 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26) | ($8,079.05) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001177170337) | ($36.39) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001177170337 | $36.39 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001558470963) | ($3.55) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001558470963 | $3.55 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,561.78) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.16) | ($7,541.53) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001030734254) | ($3.08) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001030734254 | $3.08 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002392713435) | ($4.85) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002392713435 | $4.85 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001523920536) | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001523920536 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003951184398) | ($8.08) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.141242236) | ($16.01) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2.000199) | ($1.14) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6.654539) | ($6.65) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128024) | ($38.35) |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005902047932) | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005902047932 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001267949813) | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001267949813 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000000241035903) | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000000241035903 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098659792897932 | $37.89 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224856848788129 | $63.94 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00282875848463006 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053876320243071 | $0.00 |
| JAMES SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0661140583975719 | $0.86 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.706756757) | ($23.77) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.429279279) | ($3.17) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.206934464) | ($6.74) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.350854701) | ($12.52) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3735042735) | ($0.87) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.454797169) | ($3.17) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2539128566) | ($10,800.00) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,700.0 | $2,700.00 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.011353) | ($2,700.01) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489671362) | ($3.17) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 187.76824 | $3,421.14 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003153159806) | ($1.25) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1430535211) | ($0.29) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2307314857) | ($0.48) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.129209632) | ($0.27) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5952471624) | ($1.23) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3460739316) | ($0.71) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.576789886) | ($1.19) |
| JAMES SCARLETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3091593789) | ($0.64) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007509975513) | ($2.00) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | OMG | 1,316.5972913 | $3,206.32 |
| JAMES SCARLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2) | ($6,728.83) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | OMG | 2,420.77875858 | $6,294.02 |
| JAMES SCARLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | OMG | (3,532.976833977) | ($9,150.41) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,835.54) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BAT | 7,741.77969528 | $3,102.38 |
| JAMES SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BAT | (7,842.686114492) | ($3,153.49) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.614964347) | ($23.77) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.95339652) | ($3.17) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | OMG | (51.326325626) | ($128.32) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.119070866) | ($6.74) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.316371644) | ($12.52) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.057823405) | ($0.87) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007674124695) | ($2.25) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.037909108) | ($3.17) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.27369332) | ($3.17) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.512301815) | ($1.19) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.621521699) | ($0.48) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3853434534) | ($0.29) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3480521515) | ($0.27) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.051520709) | ($1.19) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8153029692) | ($0.64) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.569762433) | ($1.23) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9126525775) | ($0.71) |
| JAMES SCARLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05974396 | $1,885.14 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,175.51 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.97099385 | $1,768.29 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 100.0 | $6,418.78 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 49.99999726 | $3,173.84 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 50.0 | $3,299.50 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 94.99999726 | $6,093.30 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($3,131.16) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (200.0) | ($11,376.00) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (45.0) | ($2,494.35) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1669) | ($4,801.80) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,158.13) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,210.81) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.98183509) | ($1.90) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (5.822325051) | ($255.43) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.3232271183) | ($14.18) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (193.754273991) | ($8,500.00) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 241.648898365 | $10,601.14 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | OMG | 11,626.417900718 | $19,483.82 |
| JAMES SCARLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (9,428.202610787) | ($15,800.00) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (15.729583596) | ($26.36) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | OMG | (283.317965831) | ($474.79) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (10.519089495) | ($9,999.18) |
| JAMES SCARLETT | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.07320194 | $1,540.56 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423619509623 | $14.03 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.0231305628 | $172.17 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355219994272199 | $85.67 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096456589342 | $0.01 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0747831158154599 | $4.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.522342799 | $160.89 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.160721344672999 | $0.09 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073232457995 | $0.52 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25798410865 | $0.14 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0007671201774 | $0.08 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.534089189584668 | $1.06 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073036873923 | $25.28 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.75476838084 | $284.03 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131277319569 | $312.33 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1761200605314 | $0.18 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8215264804 | $29.13 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0570798225780999 | $3.16 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 75.86015368 | $248.77 |
| JAMES SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.173214102202799 | $0.39 |
| JAMES SCEVIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136849940929 | $0.40 |
| JAMES SCEVIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002153794848 | $0.00 |
| JAMES SCEVIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01691290497999 | $0.64 |
| JAMES SCEVIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.333507396749999 | $0.05 |
| JAMES SCEVIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7645004851 | $1.32 |
| JAMES SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.669898927 | $46.67 |
| JAMES SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.454725354 | $68.10 |
| JAMES SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6240998195 | $0.24 |
| JAMES SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.206078778279999 | $0.11 |
| JAMES SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000131016793824999 | $0.00 |
| JAMES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035483830359 | $0.01 |
| JAMES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067949358816 | $0.00 |
| JAMES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035421505348 | $0.00 |
| JAMES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039432490418 | $0.00 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 41.96070952 | $220.18 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.92001092 | $200.09 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048424 | $200.18 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00968476 | $400.46 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00968622 | $400.01 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092826573801 | $27.27 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016897601769 | $32.95 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.747407121 | $36.75 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50228716809999 | $1.19 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6216011093 | $3.53 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4071909176 | $26.64 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081079432049 | $0.72 |
| JAMES SCHALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2884995321 | $11.05 |
| JAMES SCHANTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 15.538901041 | $16,001.18 |
| JAMES SCHANTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.624423404) | ($13,000.00) |
| JAMES SCHANTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3787327021) | ($390.00) |
| JAMES SCHANTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5159532753) | ($500.00) |
| JAMES SCHANTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6386674842 | $618.92 |
| JAMES SCHANTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01547859826) | ($15.00) |
| JAMES SCHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012711802496 | $17.96 |
| JAMES SCHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024925472169 | $0.02 |
| JAMES SCHEUCHENZIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132439165992 | $39.20 |
| JAMES SCHEUCHENZIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065041818372 | $1.27 |
| JAMES SCHEUCHENZIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.610287121 | $10.79 |
| JAMES SCHEUCHENZIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9799827389 | $3.13 |
| JAMES SCHEUCHENZIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20649603222 | $8.17 |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.960589128) | ($3.96) |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.960589128 | $3.96 |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (439.603433264) | ($343.55) |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 439.603433264 | $343.55 |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.58) |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (429.603433) | ($325.85) |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES SCHEUREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.01 | $0.34 |
| JAMES SCHEUREN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.34 |
| JAMES SCHEUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292781821457 | $86.39 |
| JAMES SCHEUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.858075663 | $96.86 |
| JAMES SCHEUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3737549708009 | $1.19 |
| JAMES SCHEUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02134239933886 | $0.02 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033776420479 | $0.10 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000458425704129999 | $0.09 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9694497629999 | $11.87 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.208250137609999 | $2.31 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2566234642 | $11.13 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101594959328999 | $11.16 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52862489576 | $3.25 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00971517129999999 | $2.20 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014722539688 | $1.11 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.127880522184 | $0.20 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.093797577469 | $6.69 |
| JAMES SCHIBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024751630162 | $2.68 |
| JAMES SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020872669004 | $0.62 |
| JAMES SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095340222568 | $0.01 |
| JAMES SCHLICKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.327019476) | ($13,086.20) |
| JAMES SCHLICKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.327019476 | $13,086.20 |
| JAMES SCHLICKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001115761951) | ($33.28) |
| JAMES SCHLICKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001115761951 | $33.28 |
| JAMES SCHLICKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111576) | ($33.31) |
| JAMES SCHLICKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04888) | ($99.94) |
| JAMES SCHLICKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.278139476) | ($12,755.61) |
| JAMES SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006255830645921 | $0.23 |
| JAMES SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030447305531586 | $84.22 |
| JAMES SCHLOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043970219167 | $0.39 |
| JAMES SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017943325454 | $0.05 |
| JAMES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060284666166 | $0.00 |
| JAMES SCHMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001702016365 | $0.05 |
| JAMES SCHMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121546680250999 | $0.12 |
| JAMES SCHMITT JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150419) | ($62.10) |
| JAMES SCHMITT JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5860380684) | ($1,833.52) |
| JAMES SCHMITT JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (15.316130933) | ($79.64) |
| JAMES SCHMITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001196564400814 | $0.05 |
| JAMES SCHMITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004984894532758 | $1.51 |
| JAMES SCHMITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03348566166589 | $0.18 |
| JAMES SCHNEIDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.19) | ($4.19) |
| JAMES SCHNEIDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| JAMES SCHNEIDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000413950821) | ($8.50) |
| JAMES SCHNEIDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007463533302) | ($153.26) |
| JAMES SCHNEIDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2483704926) | ($5,100.00) |
| JAMES SCHNEIDER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3042499529 | $6,247.42 |
| JAMES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56425652561 | $0.66 |
| JAMES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281317712658 | $6.66 |
| JAMES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.571165179759999 | $0.57 |
| JAMES SCHOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017021539837 | $0.50 |
| JAMES SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001946440521 | $0.58 |
| JAMES SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.879747272 | $14.88 |
| JAMES SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000266348005 | $0.02 |
| JAMES SCHRAMM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03585 | $1,463.50 |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04969 | $1,909.34 |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001322) | ($49.93) |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (19,325.7875) | ($19,325.79) |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($50.01) |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,299.00) |
| JAMES SCHRAMM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.88) |
| JAMES SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123589756517 | $405.73 |
| JAMES SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.0828763344 | $598.30 |
| JAMES SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016957587735 | $0.50 |
| JAMES SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9456013221 | $6.97 |
| JAMES SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1819579403 | $17.70 |
| JAMES SCHUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055778379217 | $6.12 |
| JAMES SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001332505533238999 | $0.00 |
| JAMES SCHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155834538759999 | $0.02 |
| JAMES SCHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00140511734319999 | $0.00 |
| JAMES SCHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062399095125 | $0.01 |
| JAMES SCHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3921250893 | $0.06 |
| JAMES SCHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000361779097879999 | $0.03 |
| JAMES SCHWERDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.9985695 | $40,265.32 |
| JAMES SCHWERDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00033601) | ($30,707.31) |
| JAMES SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234532531934838 | $86.49 |
| JAMES SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048172014686 | $0.00 |
| JAMES SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046133837794 | $0.05 |
| JAMES SCIBERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040193868266999 | $0.12 |
| JAMES SCIBERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501342738699999 | $99.95 |
| JAMES SCIBERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055901141852 | $0.00 |
| JAMES SCIBERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016697049592 | $0.00 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (86.64) | ($86.64) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 86.64 | $86.64 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (86.64) | ($86.64) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.330585105) | ($2,685.35) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.330585105 | $2,685.35 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 10.65 | $20,399.66 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.55 | $2,918.92 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (13.288316507) | ($25,024.20) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.37) | ($8.37) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.37 | $8.37 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.357535813 | $8,429.11 |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.357535813) | ($8,858.13) |
| JAMES SCOFIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.357535813 | $8,858.13 |
| JAMES SCOFIELD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 3,429.884483 | $3,429.88 |
| JAMES SCOFIELD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.62) | ($86.62) |
| JAMES SCOFIELD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005579880545) | ($0.98) |
| JAMES SCOFIELD | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07429310299) | ($86.80) |
| JAMES SCOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004563111652 | $0.14 |
| JAMES SCOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008210978319287 | $21.63 |
| JAMES SCOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082167043274 | $0.00 |
| JAMES SCOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.5657902557 | $7.57 |
| JAMES SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (115.831641) | ($3,414.32) |
| JAMES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046926748215 | $12.15 |
| JAMES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39849011963 | $8.56 |
| JAMES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104463255903 | $319.68 |
| JAMES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130926587622 | $265.47 |
| JAMES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00422506632699999 | $0.05 |
| JAMES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.608217449688879 | $44.66 |
| JAMES SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019723182369 | $0.58 |
| JAMES SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060794204734 | $121.79 |
| JAMES SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36850992849 | $22.03 |
| JAMES SCOTT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63553582139 | $25.15 |
| JAMES SCOTT STINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.068919 | $200.22 |
| JAMES SCOTT STINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052567528647 | $161.82 |
| JAMES SCOTT STINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552377730449999 | $110.41 |
| JAMES SCOTT STINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.4589446199999 | $52.46 |
| JAMES SCOTT STINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.777276366 | $20.44 |
| JAMES SCOTT STINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.839382454879999 | $9.33 |
| JAMES SCOTT STINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.606545971829999 | $36.26 |
| JAMES SCOTT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22076227245 | $411.27 |
| JAMES SCRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.936631703 | $206.21 |
| JAMES SCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009672) | ($19.73) |
| JAMES SCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4460567151) | ($902.20) |
| JAMES SCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34890583137563 | $8.42 |
| JAMES SCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07294315764 | $4.15 |
| JAMES SEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001916039756 | $0.57 |
| JAMES SEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098132791313 | $1.91 |
| JAMES SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002559980686 | $7.58 |
| JAMES SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080584255204 | $1.57 |
| JAMES SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13985066576 | $0.09 |
| JAMES SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05310628779 | $0.59 |
| JAMES SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0254104550909999 | $0.00 |
| JAMES SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019824751408 | $0.06 |
| JAMES SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020300552238 | $0.02 |
| JAMES SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000030512538205 | $0.06 |
| JAMES SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056077221109 | $0.02 |
| JAMES SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048495787494 | $0.01 |
| JAMES SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0445620921609999 | $0.04 |
| JAMES SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086752653274 | $0.01 |
| JAMES SEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118499937534 | $0.00 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129132294628 | $0.00 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050698590852 | $0.01 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023972533338 | $0.00 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052223512105 | $0.01 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040617900013 | $0.00 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017971894798 | $0.00 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000059297228321 | $0.00 |
| JAMES SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000036244985142 | $0.00 |
| JAMES SEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800545615409999 | $2.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.734420789 | $37.73 |
| JAMES SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047443715452 | $1.40 |
| JAMES SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034244476678 | $0.30 |
| JAMES SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4498977087 | $0.21 |
| JAMES SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0772281447869999 | $0.26 |
| JAMES SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622252975 | $0.36 |
| JAMES SELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024659716425 | $74.66 |
| JAMES SELDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042045872892 | $8.19 |
| JAMES SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041853632913 | $128.54 |
| JAMES SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088126098833 | $177.78 |
| JAMES SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75221528459 | $6.64 |
| JAMES SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017964795422 | $1.31 |
| JAMES SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015898008081 | $1.13 |
| JAMES SELWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,705.290079861) | ($10,929.85) |
| JAMES SELWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,705.290079861 | $10,929.85 |
| JAMES SELWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,705.290079861) | ($10,593.79) |
| JAMES SELWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.27158497) | ($9.74) |
| JAMES SELWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.27158497 | $9.74 |
| JAMES SELWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.27158497) | ($9.73) |
| JAMES SELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.8307375651547 | $103.57 |
| JAMES SEMERDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037334144745899 | $0.04 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04855 | $151.74 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00785121 | $323.88 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,168.398253963) | ($10,168.40) |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,168.398253963 | $10,168.40 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.893921378) | ($12.89) |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.893921378 | $12.89 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008015736621) | ($0.01) |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008015736621 | $0.01 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,181.300191) | ($1,181.30) |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018556373194 | $55.47 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016344423499 | $31.85 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.3832954083801 | $66.38 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049174163911 | $0.00 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016727325639 | $0.00 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04910979659899 | $0.05 |
| JAMES SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000778024265629999 | $0.00 |
| JAMES SERRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (179.785) | ($376.68) |
| JAMES SERRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 376.559 | $376.68 |
| JAMES SERRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001209) | ($48.01) |
| JAMES SERRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 48.005 | $48.01 |
| JAMES SERRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (182.49) | ($35.42) |
| JAMES SERRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 35.377 | $35.42 |
| JAMES SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3033943167801 | $9.19 |
| JAMES SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018916656887 | $0.00 |
| JAMES SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079126346642 | $0.09 |
| JAMES SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049079294357 | $0.01 |
| JAMES SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019509119644 | $0.02 |
| JAMES SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013539219027 | $0.00 |
| JAMES SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00512103975399999 | $0.01 |
| JAMES SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025290284804 | $0.00 |
| JAMES SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023591351955 | $712.08 |
| JAMES SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24360745388 | $496.31 |
| JAMES SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002141904419 | $0.00 |
| JAMES SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000471394805699999 | $0.00 |
| JAMES SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27798128541 | $3.09 |
| JAMES SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000022711631827999 | $0.00 |
| JAMES SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002598895748 | $0.08 |
| JAMES SHANNON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00084433 | $33.97 |
| JAMES SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00962192602989999 | $295.51 |
| JAMES SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110244630498 | $21.51 |
| JAMES SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0938352308 | $5.09 |
| JAMES SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.790348255 | $13.05 |
| JAMES SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020829805675 | $0.62 |
| JAMES SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030896091257 | $0.60 |
| JAMES SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31764182746 | $3.81 |
| JAMES SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60334594769999 | $1.60 |
| JAMES SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.583482664 | $24.58 |
| JAMES SHARPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,113.79717049) | ($2,113.80) |
| JAMES SHARPE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,113.79717049 | $2,113.80 |
| JAMES SHARPE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,113.79717) | ($2,113.80) |
| JAMES SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584831245169999 | $180.66 |
| JAMES SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11780165807 | $238.58 |
| JAMES SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3462388712 | $11.88 |
| JAMES SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.479525093578 | $13.48 |
| JAMES SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.3807693789999 | $49.13 |
| JAMES SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018053272055 | $0.02 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,266.471554028) | ($17,897.13) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,266.471554028 | $17,897.13 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,841.350484973) | ($1,623.89) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,841.350484973 | $1,623.89 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,872.408743117) | ($55,872.41) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,872.408743117 | $55,872.41 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (53.021647483) | ($53.02) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 53.021647483 | $53.02 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (998.4558) | ($14,100.00) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 14,106.215 | $14,100.00 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BAT | (2,841.34) | ($1,624.69) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,627.253 | $1,624.69 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (268.0155) | ($3,787.06) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,794.196 | $3,787.06 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (53.021647) | ($53.02) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (75,380.072743) | ($75,380.07) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.708600444) | ($73.71) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.708600444 | $73.71 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.06994778849) | ($0.07) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.06994778849 | $0.07 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.104291186) | ($23.44) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.104291186 | $23.44 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (2.1045) | ($23.68) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 23.488 | $23.68 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (97.1966) | ($97.20) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.918170975) | ($31,299.52) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.918170975 | $31,299.52 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024824) | ($50.00) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (14.893346975) | ($29,829.37) |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363216729439999 | $1.08 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074739961875508 | $202.68 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.29740733539 | $260.30 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.618560953 | $254.18 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 205.178361274 | $128.68 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8718858358779 | $147.27 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013851309317 | $0.01 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.1073495841597 | $53.11 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 110.863596195 | $378.76 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7163762098 | $102.62 |
| JAMES SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.30711474512059 | $1.55 |
| JAMES SHAVER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.005021974983 | $5.28 |
| JAMES SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068695791227 | $0.20 |
| JAMES SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137717190548 | $0.27 |
| JAMES SHAW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007929) | ($2.40) |
| JAMES SHAW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (174.65482) | ($72.08) |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (62.110927227) | ($5,466.24) |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 62.110927227 | $5,466.24 |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,186.002164237) | ($20,059.40) |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,186.002164237 | $20,059.40 |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,207.531718666) | ($5,518.83) |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,207.531718666 | $5,518.83 |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (398.871068185) | ($1,942.50) |
| JAMES SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 398.871068185 | $1,942.50 |
| JAMES SHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,207.531718666) | ($5,099.40) |
| JAMES SHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (398.871068185) | ($1,762.20) |
| JAMES SHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33,186.002164237) | ($17,877.83) |
| JAMES SHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (62.110927227) | ($4,784.40) |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332900697387427 | $0.43 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000444440473069999 | $0.00 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100644372824 | $0.30 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00351459349999 | $6.86 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016048986805 | $0.31 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7365878601 | $1.74 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 404.33021711183 | $369.43 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084750484783 | $0.01 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.35829146177 | $193.42 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16942231328 | $0.17 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.51311013742566 | $64.54 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.72002070090525 | $11.42 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016358456975 | $0.00 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.098751418755 | $0.05 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003703447233 | $113.44 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028730699086 | $56.10 |
| JAMES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325244130709999 | $1.11 |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.810629445) | ($25,055.06) |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.810629445 | $25,055.06 |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,692.300371548) | ($4,407.78) |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,692.300371548 | $4,407.78 |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (93.293570107) | ($946.92) |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 93.293570107 | $946.92 |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005580799132) | ($17.53) |
| JAMES SHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005580799132 | $17.53 |
| JAMES SHEA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,692.300371548) | ($3,435.12) |
| JAMES SHEA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (93.293570107) | ($848.04) |
| JAMES SHEA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056188) | ($99.98) |
| JAMES SHEA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.754441445) | ($19,099.14) |
| JAMES SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292491522402 | $0.11 |
| JAMES SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048257592806547 | $135.78 |
| JAMES SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.57767456572 | $43.08 |
| JAMES SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7397712618221 | $11.68 |
| JAMES SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87585008866 | $0.90 |
| JAMES SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009263504083 | $0.00 |
| JAMES SHEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024921526964 | $0.00 |
| JAMES SHEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067287304666 | $0.01 |
| JAMES SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036675328937 | $1.09 |
| JAMES SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.708764191 | $17.71 |
| JAMES SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.432380263 | $13.43 |
| JAMES SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8708589381 | $8.87 |
| JAMES SHELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,988.29) | ($11,988.29) |
| JAMES SHELTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,988.29 | $11,988.29 |
| JAMES SHELTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (11,988.29) | ($11,988.29) |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078219198652 | $23.15 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067536076952 | $1.32 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015945884011 | $480.89 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.929891105699999 | $1,862.12 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5368750539999 | $37.54 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.9150251649999 | $37.19 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.670149456 | $7.33 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.576325863309999 | $6.40 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2590546018 | $19.94 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.378792776 | $32.04 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6167157084 | $36.87 |
| JAMES SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056865443598 | $6.24 |
| JAMES SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111408589734 | $3.30 |
| JAMES SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028054334464 | $0.00 |
| JAMES SHERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179887547779999 | $0.53 |
| JAMES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074261569338 | $230.11 |
| JAMES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.28464853469999 | $20.17 |
| JAMES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8631493853 | $5.86 |
| JAMES SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000215086744159999 | $0.00 |
| JAMES SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117934493798 | $149.95 |
| JAMES SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079007921088 | $0.00 |
| JAMES SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022241655558 | $43.40 |
| JAMES SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33660960322 | $0.34 |
| JAMES SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075649749465 | $0.01 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131367434) | ($52.98) |
| JAMES SHIELDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131367434 | $52.98 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.17 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.26964526 | $10,879.88 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01829716 | $739.98 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2824016927) | ($11,400.00) |
| JAMES SHIELDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8872627071) | ($15.00) |
| JAMES SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8872627071 | $15.00 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (0.8872) | ($15.00) |
| JAMES SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003888 | $15.00 |
| JAMES SHIELDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008034872676) | ($2.38) |
| JAMES SHIELDS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001107921875) | ($2.38) |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000917625915649999 | $2.72 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.158454706 | $454.16 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003325771347439 | $0.13 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120400422379999 | $0.01 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53846005526 | $6.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103187475564999 | $6.17 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.087029823319 | $0.09 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035481779621 | $10.50 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359282028769999 | $0.00 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.406812023 | $105.76 |
| JAMES SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035210103592 | $0.00 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365991877949999 | $112.08 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5562245085 | $1.81 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098959776106 | $199.98 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66831922979 | $5.90 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075155613089 | $5.50 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012085151466 | $0.36 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0831766381 | $7.20 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22063706375 | $0.77 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067013618454 | $0.01 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.40440676701 | $2.17 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054644976352 | $168.63 |
| JAMES SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091034756903 | $183.74 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181253972661 | $0.54 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036145233513 | $0.71 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081878784843 | $0.01 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004247094324 | $0.00 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037204893544 | $0.00 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013524585462 | $0.00 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0266479669289999 | $0.03 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072303156675 | $0.00 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00172622716389999 | $0.01 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000450582713009999 | $0.00 |
| JAMES SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000273445759936 | $0.00 |
| JAMES SHINGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000456619827 | $0.00 |
| JAMES SHINGOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073238612158 | $0.00 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003353969033) | ($0.11) |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003353969033 | $0.11 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1285455121) | ($0.02) |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1285455121 | $0.02 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002753830787) | ($0.04) |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002753830787 | $0.04 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.04577759721) | ($0.11) |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.04577759721 | $0.11 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02369435016) | ($0.14) |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02369435016 | $0.14 |
| JAMES SHIPMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.249078024) | ($500.00) |
| JAMES SHIPMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.249078024 | $500.00 |
| JAMES SHIPMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.249078024) | ($513.55) |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102565448328 | $94.00 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296226657669999 | $58.64 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141669680699999 | $0.01 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006232977958706 | $0.00 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000151522576260249 | $0.00 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004058542581339999 | $0.00 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000023273020241 | $0.00 |
| JAMES SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000968180754398 | $0.00 |
| JAMES SHIPPEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.536971374) | ($11.54) |
| JAMES SHIPPEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.536971374 | $11.54 |
| JAMES SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006057008509 | $0.00 |
| JAMES SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082884356301372 | $0.08 |
| JAMES SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.61673886399999 | $0.07 |
| JAMES SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019902129304 | $0.00 |
| JAMES SHIPPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014586139145 | $0.00 |
| JAMES SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020613422422 | $61.97 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.23865813) | ($2.76) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 283.726192 | $212.01 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.03451514 | $13.96 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (72.503754027) | ($925.45) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1277935647) | ($4,000.00) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.377293461) | ($2.76) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0323068024 | $931.63 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4796017791) | ($0.48) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.02034453 | $6.10 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008937606483) | ($2.46) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.617469265) | ($0.48) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 640.0 | $640.00 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05380208459 | $1,088.09 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001236806155) | ($2.46) |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107895325954 | $103.81 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570006049366266 | $0.49 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001015627607532 | $0.00 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116493139964 | $0.01 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002674303512 | $0.00 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069736940969817 | $0.94 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.55701245677381 | $0.69 |
| JAMES SHIPSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007979275421 | $0.03 |
| JAMES SHIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011282359107 | $0.00 |
| JAMES SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000548379077399999 | $0.00 |
| JAMES SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000055258819414 | $0.00 |
| JAMES SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030634278316 | $0.00 |
| JAMES SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024217970517 | $0.00 |
| JAMES SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019844072994 | $0.39 |
| JAMES SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000293694347029999 | $0.00 |
| JAMES SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.423194738109999 | $0.42 |
| JAMES SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000087166905933 | $0.00 |
| JAMES SHOVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017010385254 | $0.50 |
| JAMES SHOVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.696173675 | $20.37 |
| JAMES SHRIDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333.921894088) | ($333.92) |
| JAMES SHRIDE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 333.921894088 | $333.92 |
| JAMES SHRIDE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (333.92) | ($333.92) |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041171867064 | $12.19 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064427955202 | $1.26 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9165192985253 | $1.92 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76702416173 | $0.61 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00225936214 | $0.63 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079396813917 | $0.07 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057366706337 | $0.01 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33211287233 | $1.13 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00439938400529999 | $0.17 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0137411353159999 | $0.08 |
| JAMES SHRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016342775374 | $0.01 |
| JAMES SHRIMPTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01923468 | $594.40 |
| JAMES SHRIMPTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28741861) | ($8,455.57) |
| JAMES SHRIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011481824102201 | $42.97 |
| JAMES SHRIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4509293598 | $42.82 |
| JAMES SHRIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016685058673 | $32.56 |
| JAMES SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102084874976 | $30.22 |
| JAMES SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021030299535 | $0.00 |
| JAMES SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00991456011769999 | $19.35 |
| JAMES SHUPPERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022740365615 | $0.44 |
| JAMES SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021684111249 | $65.33 |
| JAMES SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055907832097 | $111.78 |
| JAMES SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.3452223 | $186.58 |
| JAMES SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.946103956 | $34.50 |
| JAMES SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2706377539 | $25.23 |
| JAMES SICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.366445126029999 | $3.23 |
| JAMES SIECZKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.25450828 | $506.31 |
| JAMES SIECZKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09208169891) | ($2,744.28) |
| JAMES SIECZKA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09208169891 | $2,744.28 |
| JAMES SIECZKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.720971962) | ($5,351.68) |
| JAMES SIECZKA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.720971962 | $5,351.68 |
| JAMES SIECZKA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.97548) | ($5,845.15) |
| JAMES SIECZKA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.1959249 | $5,845.15 |
| JAMES SIECZKA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| JAMES SIECZKA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28731759) | ($8,340.98) |
| JAMES SIECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070850847162 | $24.78 |
| JAMES SIECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018784221479414 | $47.42 |
| JAMES SIECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065974813118 | $0.00 |
| JAMES SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027036379051 | $0.01 |
| JAMES SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036025339118 | $0.00 |
| JAMES SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000312396125869999 | $0.00 |
| JAMES SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024599368189 | $0.00 |
| JAMES SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080222763011 | $0.01 |
| JAMES SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133237075473 | $3.94 |
| JAMES SILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039365564926 | $11.65 |
| JAMES SILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344437049329999 | $0.40 |
| JAMES SILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045524119546 | $90.51 |
| JAMES SILVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3933649324 | $0.10 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044503572819 | $137.03 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061387030061 | $123.22 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.423254902343 | $0.42 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00231072217483 | $0.00 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.666655026 | $56.93 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00951336788066 | $0.13 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087209132894 | $0.09 |
| JAMES SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001544075123133 | $0.00 |
| JAMES SIMMONS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02719137) | ($1,100.00) |
| JAMES SIMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02719137 | $1,100.00 |
| JAMES SIMMONS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (388.859377997) | ($388.86) |
| JAMES SIMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 388.859377997 | $388.86 |
| JAMES SIMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (388.859377) | ($388.86) |
| JAMES SIMMONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02719137) | ($1,100.12) |
| JAMES SIMMONS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04571197141) | ($1,416.91) |
| JAMES SIMMONS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04571197141 | $1,416.91 |
| JAMES SIMMONS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04571197) | ($1,397.55) |
| JAMES SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050737902862677 | $17.62 |
| JAMES SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001851774236 | $0.04 |
| JAMES SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0164216656979 | $1.02 |
| JAMES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134414428518999 | $0.00 |
| JAMES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004032950686 | $0.00 |
| JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 144.409732621 | $5,813.94 |
| JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029975373381 | $910.14 |
| JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,805.08561445908 | $1,917.93 |
| JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,124.978451814 | $3,124.98 |
| JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 211.359955227 | $132.71 |
| JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42840290588 | $15.06 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.0582688 | $175.05 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00989105 | $401.30 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004374661407) | ($173.91) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03927094451) | ($115.94) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000784908284) | ($29.83) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6112607461) | ($1,653.22) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6112607461 | $1,653.22 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000691) | ($25.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.009243 | $25.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000277) | ($10.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003703 | $10.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (0.6311420636) | ($1,709.55) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.03302629 | $84.06 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00513911 | $178.10 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (23.720696773) | ($1,651.52) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 23.720696773 | $1,651.52 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (19.509875009) | ($1,787.24) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 19.509875009 | $1,787.24 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (19.509875) | ($1,786.18) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DASH | (23.72069677) | ($1,640.76) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.5576458 | $3,601.32 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (153.503369997) | ($96.64) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 153.503369997 | $96.64 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.871407674) | ($224.56) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.871407674 | $224.56 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (2.8714) | ($224.56) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 223.94 | $224.56 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (153.503) | ($96.64) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 95.54 | $96.64 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.602733) | ($3,735.80) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,703.285 | $3,735.80 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004791667082) | ($149.15) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.322347661 | $5,413.14 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.6311420636 | $1,471.12 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 6.159096 | $14,541.60 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.5105784 | $16,052.31 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.512151) | ($15,056.22) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15,006.993 | $15,056.22 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.790238) | ($14,830.22) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,873.217 | $14,830.22 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002538) | ($75.09) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 75.538 | $75.09 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.23187095) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.23187095 | $50.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BCH | (0.1784) | ($38.47) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 38.345 | $38.47 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,016.858) | ($30,016.86) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.11736608 | $29,812.96 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6904344908) | ($18,222.18) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6904344908 | $18,222.18 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.78386256) | ($48,192.83) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4957607723) | ($96.44) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4957607723 | $96.44 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (0.54492) | ($106.14) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 105.093 | $106.14 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.901058981) | ($192.17) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.901058981 | $192.17 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.991162935) | ($76.44) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.991162935 | $76.44 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.208364632) | ($186.76) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.208364632 | $186.76 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,537.820976276) | ($183.98) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,537.820976276 | $183.98 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.843321403) | ($68.07) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.843321403 | $68.07 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (733.167057505) | ($21.72) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 733.167057505 | $21.72 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (11.9906) | ($76.62) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 76.476 | $76.62 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (28.843) | ($68.07) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 68.444 | $68.07 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,537.87) | ($183.80) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 183.074 | $183.80 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (433.0) | ($433.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01522 | $433.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 12,500.0 | $12,500.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.323032979) | ($4,817.48) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.323032979 | $4,817.48 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.322993) | ($4,818.35) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,782.666 | $4,818.35 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 18,750.0 | $18,750.04 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETC | (10.208364632) | ($212.23) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BSV | (3.90105898) | ($204.73) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $185.84 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $456.26 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0679 | $2,000.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05856888435) | ($115.94) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005930535877) | ($173.91) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.05019252 | $90.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00731214 | $220.45 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.07246 | $2,000.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0746 | $2,000.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.94) | ($115.94) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.730002729 | $30,625.64 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008357039885) | ($173.91) |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024485890217685 | $93.47 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1380232742 | $3.66 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071898859992334 | $87.94 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001637825133 | $0.00 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53418008476934 | $0.45 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019890359990203 | $0.23 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46613135217525 | $0.26 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043708104058717 | $0.44 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3615096050772 | $1.75 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074797837228 | $0.07 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.745192796298 | $0.20 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012922860998706 | $0.40 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048617476591596 | $4.78 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023130661763868 | $0.72 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141475531087236 | $2.02 |
| JAMES SIMONE DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.007437539028257З | $0.56 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000820260145469999 | $2.43 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06272997390464 | $0.06 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042812267183771 4 | $0.00 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0117224578337 | $0.00 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7380762525999 | $10.10 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9276710852 | $3.44 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013530898351 | $2.64 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22060698479 | $0.22 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4792213938 | $3.55 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033056068727 | $0.00 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2278799899 | $7.61 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054832357537 | $0.00 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030219076937 | $0.00 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.07486765 | $1.72 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80057613934 | $0.39 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000258916965889999 | $0.05 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066838387019 | $0.19 |
| JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31427493903 | $0.79 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.004999232) | ($6,000.00) |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.485 | $121.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JAMES SIMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAMES SIMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JAMES SIMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JAMES SIMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| JAMES SIMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JAMES SIMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JAMES SIMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JAMES SIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.721033658) | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.721033658 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| JAMES SIMS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| JAMES SIMS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (137.48) | ($137.48) |
| JAMES SIMS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 515.587429 | $515.59 |
| JAMES SIMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.7776684) | ($500.78) |
| JAMES SIMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMES SIMS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.103755966 | $3,083.29 |
| JAMES SIMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.7776684 | $500.78 |
| JAMES SIMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.135) | ($4,011.77) |
| JAMES SIMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.135 | $4,011.77 |
| JAMES SIMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | BTC | (0.134304805) | ($4,000.00) |
| JAMES SIMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JAMES SIMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JAMES SIMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.236573248) | ($249.97) |
| JAMES SIMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.236573248 | $249.97 |
| JAMES SIMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.236573248) | ($235.20) |
| JAMES SIMS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,078.389707 | $1,078.39 |
| JAMES SIMS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| JAMES SIMS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JAMES SIMS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 2.004999232 | $2,465.99 |
| JAMES SIMS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.79) | ($14.79) |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025667098249 | $78.46 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178487993 | $0.02 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047469140156 | $92.04 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.142796412712 | $8.14 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4581996402 | $4.33 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011352112912 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020520179975 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114585678762 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035863537629999 | $0.01 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0966797762000756 | $4.49 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100955226073 | $0.62 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071279618761 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0709178240299999 | $4.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013596162314 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021910004678 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058219143658 | $0.00 |
| JAMES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000054839580714 | $0.00 |
| JAMES SINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014178122713 | $429.07 |
| JAMES SINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124794947721 | $252.35 |
| JAMES SINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.910889792 | $457.91 |
| JAMES SINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,146.910907644 | $3,146.91 |
| JAMES SINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054292501416 | $0.00 |
| JAMES SIOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156337511509 | $0.46 |
| JAMES SIOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145107686569999 | $28.31 |
| JAMES SIPERKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,413.391600995) | ($5,413.39) |
| JAMES SIPERKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,413.391600995 | $5,413.39 |
| JAMES SIPERKO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,413.3916) | ($5,413.39) |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015812999767 | $46.93 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77953202272 | $0.91 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046599389623 | $92.71 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.1350577496799 | $38.14 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.982746004 | $17.43 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24112639279999 | $2.04 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25995236474 | $2.89 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058033031279 | $0.51 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8744592693 | $2.99 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122508791371 | $1.35 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1472851758 | $0.91 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00487775448149999 | $0.37 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6451459155 | $1.76 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101126826327 | $0.72 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58222030765 | $0.31 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37710645146 | $0.95 |
| JAMES SIPERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8550536594 | $1.82 |
| JAMES SIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.165840423 | $2.51 |
| JAMES SIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.407649415 | $4.00 |
| JAMES SIRIGOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027504566401 | $0.30 |
| JAMES SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081960771212 | $0.24 |
| JAMES SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001102336864 | $2.15 |
| JAMES SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080561540988 | $0.05 |
| JAMES SKAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000727559399899999 | $0.00 |
| JAMES SKAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028723655505 | $0.00 |
| JAMES SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3417983651 | $5.34 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002480438404 | $7.34 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015478992155 | $0.02 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033236648156 | $6.49 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.388126392659999 | $0.06 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00156184379099999 | $0.00 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079352018177 | $0.08 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00049998394738 | $0.00 |
| JAMES SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023901103756 | $0.00 |
| JAMES SKORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077785067572 | $2.30 |
| JAMES SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050432407244 | $14.93 |
| JAMES SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93163773201534 | $6.12 |
| JAMES SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18257400939999 | $1.37 |
| JAMES SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02001191604 | $6.37 |
| JAMES SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033338907997 | $0.00 |
| JAMES SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144089943227 | $0.43 |
| JAMES SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61206254589 | $0.09 |
| JAMES SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029520572656 | $0.00 |
| JAMES SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03935980002 | $0.06 |
| JAMES SMALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (41.22) | ($41.22) |
| JAMES SMALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0013607 | $41.22 |
| JAMES SMALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005122) | ($9.38) |
| JAMES SMALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003086 | $9.38 |
| JAMES SMALLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055867) | ($17.03) |
| JAMES SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167006) | ($45.88) |
| JAMES SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007815513095444 | $0.25 |
| JAMES SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384284611793179 | $0.44 |
| JAMES SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043730829141665 | $0.11 |
| JAMES SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035811769973 | $0.00 |
| JAMES SMALLWOOD STEVENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 76.25 | $8,676.37 |
| JAMES SMART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0024 | $76.24 |
| JAMES SMART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00106829 | $33.94 |
| JAMES SMART | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346829) | ($105.14) |
| JAMES SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155585074617999 | $46.13 |
| JAMES SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZRX | 120.77736268 | $88.36 |
| JAMES SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00892692) | ($346.53) |
| JAMES SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00892692 | $346.53 |
| JAMES SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.716872) | ($2,023.26) |
| JAMES SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.716872 | $2,023.26 |
| JAMES SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.716872) | ($2,022.98) |
| JAMES SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008926) | ($346.11) |
| JAMES SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003895352479) | ($0.14) |
| JAMES SMITH | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000003895352479 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005600689206) | ($0.02) |
| JAMES SMITH | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000005600689206 | $0.02 |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,126.282790986) | ($775.98) |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,126.282790986 | $775.98 |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006108441646) | ($201.90) |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006108441646 | $201.90 |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4733319106) | ($1,133.08) |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4733319106 | $1,133.08 |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.046185324) | ($948.38) |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.046185324 | $948.38 |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,156.327350102) | ($1,034.69) |
| JAMES SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,156.327350102 | $1,034.69 |
| JAMES SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4733319106) | ($1,142.53) |
| JAMES SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (103.046185324) | ($910.93) |
| JAMES SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,156.327350102) | ($1,060.59) |
| JAMES SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,126.28279) | ($745.32) |
| JAMES SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00610844) | ($191.00) |
| JAMES SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00745271) | ($217.17) |
| JAMES SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00745271 | $217.17 |
| JAMES SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19461434) | ($376.89) |
| JAMES SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19461434 | $376.89 |
| JAMES SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19461434) | ($376.38) |
| JAMES SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00745363) | ($214.99) |
| JAMES SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.4) | ($22.40) |
| JAMES SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.4 | $22.40 |
| JAMES SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (22.4) | ($22.40) |
| JAMES SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | XLM | 181.21 | $22.40 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171672093449999 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023663001364 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029665603910125 | $1.13 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219704771772409 | $6.21 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9364051058902 | $8.41 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8419974452702 | $3.23 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153866722246002 | $1.88 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000388446447119999 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0318587087899 | $10.94 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0588051019684448 | $0.07 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045660746672 | $1.35 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04850761638 | $0.06 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120467779146 | $0.24 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8897173079 | $3.89 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04654906082999 | $0.83 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037926827691 | $0.13 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044207769234 | $0.02 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038198302844 | $0.03 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00795214184349999 | $0.19 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000167178820439999 | $0.02 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064916539284 | $19.21 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01588957119 | $31.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51304358704 | $0.51 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.131932158 | $4.69 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000093202711644 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0072154918618 | $0.51 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4650237102 | $4.49 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82818099766 | $0.44 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151519765946 | $44.85 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375394713929999 | $7.32 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5544982629999 | $21.05 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.38085328 | $48.68 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015769563223 | $0.02 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.275771339596729 | $0.28 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.67061827359 | $24.66 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097434024722 | $1.90 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001446219769 | $4.28 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019187264066 | $57.51 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014802919565 | $28.88 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5858383638 | $8.39 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119262681118 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035517223761 | $0.04 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125656722948 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032160201284 | $0.01 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081802245149 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033374080451 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033058609731 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000129698927139 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.126089153756 | $0.07 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017342342817 | $0.19 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046709594901 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051838422492 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072143661708 | $0.01 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028866589565 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000069334888862 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002557579637 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012957170389 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000388700507 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043480590604 | $0.00 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77387818336 | $7.98 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133687318148 | $0.40 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050284182967 | $0.10 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0337749927359999 | $1,028.16 |
| JAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86573661395 | $1,736.02 |
| JAMES SNEIDER ARIAS FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002557697859 | $0.00 |
| JAMES SNIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14068741) | ($4,000.00) |
| JAMES SNIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14068741 | $4,000.00 |
| JAMES SNIDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14068741) | ($4,098.37) |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18962258) | ($6,000.00) |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18962258 | $6,000.00 |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18962258) | ($6,060.53) |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,657.232768083) | ($4,432.71) |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10,657.232768083 | $4,432.71 |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5983605675) | ($1,184.80) |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5983605675 | $1,184.80 |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10942374) | ($3,500.00) |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10942374 | $3,500.00 |
| JAMES SNIDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10942374) | ($3,507.91) |
| JAMES SNIDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06093432) | ($1,800.00) |
| JAMES SNIDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06093432 | $1,800.00 |
| JAMES SNIDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06093432) | ($1,800.30) |
| JAMES SNIDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1971778422) | ($5,955.01) |
| JAMES SNIDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1971778422 | $5,955.01 |
| JAMES SNIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,944.725176425) | ($1,461.26) |
| JAMES SNIDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,944.725176425 | $1,461.26 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036428498485205 | $127.86 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672038529589829 | $17.42 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8189511659999 | $15.71 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90009532802 | $7.95 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.1111705323987 | $3.04 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048682039312 | $0.36 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9106514452 | $6.53 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.184304086 | $0.74 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001618249918 | $0.37 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.37892440501 | $2.13 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108699874117 | $0.00 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0799430619 | $5.70 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.831111632 | $3.83 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2964679597 | $2.97 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.6911421157 | $4.09 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0189479186969999 | $2.05 |
| JAMES SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13316450789 | $0.38 |
| JAMES SNOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.104133885 | $321.56 |
| JAMES SNOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.200748362 | $408.04 |
| JAMES SNOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 163.0 | $110.03 |
| JAMES SNOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 213.0874845 | $138.23 |
| JAMES SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158171474881 | $4.68 |
| JAMES SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030761037733 | $59.49 |
| JAMES SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.03761159 | $62.04 |
| JAMES SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1991775678 | $8.02 |
| JAMES SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061993604358 | $0.00 |
| JAMES SOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114033603486 | $0.01 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020743285219 | $62.38 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9690895519 | $10.46 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2845371895 | $580.66 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47222352748 | $4.17 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090879373926 | $0.67 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2740684899 | $7.77 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025668435606 | $2.82 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066459303791 | $0.41 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00135513663169999 | $0.10 |
| JAMES SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00085069162211 | $0.05 |
| JAMES SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198541924849999 | $0.00 |
| JAMES SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024846333322 | $0.00 |
| JAMES SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124005847316999 | $0.01 |
| JAMES SOMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.005087246274) | ($200.00) |
| JAMES SOMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JAMES SOMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02929442 | $87.13 |
| JAMES SOMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00185562 | $75.01 |
| JAMES SOMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.51696304 | $52.61 |
| JAMES SOMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.5497096 | $158.94 |
| JAMES SOMMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.06667264) | ($201.72) |
| JAMES SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001290538601) | ($40.47) |
| JAMES SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAMES SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001439394458) | ($4.49) |
| JAMES SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0001439394458 | $4.49 |
| JAMES SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.006233845429 | $194.46 |
| JAMES SOMMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00747323) | ($223.18) |
| JAMES SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34854375006588 | $4.65 |
| JAMES SONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,323.69 |
| JAMES SONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1042817989 | $206.80 |
| JAMES SONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.80266051 | $245.02 |
| JAMES SONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JAMES SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,002.196624) | ($3,002.20) |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392582905479999 | $1.16 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.513963586 | $4.51 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35609024846 | $0.28 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.41103324819999 | $5.28 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016685997233 | $0.00 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145422194639999 | $28.38 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.355095605046 | $4.36 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13826151672 | $0.14 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003739748619 | $114.31 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043667488919 | $85.64 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1460673532 | $3.86 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597722573502 | $0.05 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000631597699 | $0.83 |
| JAMES SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036258680147 | $0.87 |
| JAMES SOTIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24933405961 | $0.25 |
| JAMES SOTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127903839641 | $3.79 |
| JAMES SOTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0272659334 | $3.03 |
| JAMES SOUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031215912275 | $9.24 |
| JAMES SOULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050369717238 | $0.06 |
| JAMES SOULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121505197837 | $0.01 |
| JAMES SOULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15408379953 | $0.53 |
| JAMES SOURISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121677030385 | $3.60 |
| JAMES SOURISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2694758397 | $7.70 |
| JAMES SOURISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24490040647 | $13.83 |
| JAMES SOURISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04407280453 | $3.23 |
| JAMES SOUTHON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2,546.767541533) | ($35,552.87) |
| JAMES SOUTHON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (315.379) | ($719.06) |
| JAMES SOUTHON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,670.25 |
| JAMES SOUTHON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 102.0 | $200,251.50 |
| JAMES SOUTHON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0004 | $0.79 |
| JAMES SOUTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.710940274906 | $311.48 |
| JAMES SOUTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3055618952894 | $543.35 |
| JAMES SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154451061125999 | $4.57 |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008992258853) | ($26.51) |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008992258853 | $26.51 |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (207.035508337) | ($544.50) |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 207.035508337 | $544.50 |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (207.032) | ($543.78) |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 544.908 | $543.78 |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (544.9) | ($544.90) |
| JAMES SPARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0184885 | $544.90 |
| JAMES SPARKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01938772) | ($594.08) |
| JAMES SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006282709717366 | $0.22 |
| JAMES SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.251762351486 | $14.30 |
| JAMES SPAULDING EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074239250312 | $240.90 |
| JAMES SPAULDING EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211928802569999 | $0.04 |
| JAMES SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023394616467 | $0.00 |
| JAMES SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 865.900351694 | $865.90 |
| JAMES SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048797769185 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368737315779999 | $0.43 |
| JAMES SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078602173872 | $1.53 |
| JAMES SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81336303279999 | $1.81 |
| JAMES SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0384627529 | $3.20 |
| JAMES SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000999135148 | $0.03 |
| JAMES SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022747568666 | $0.02 |
| JAMES SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113488102126 | $33.59 |
| JAMES SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.85354432269999 | $5.85 |
| JAMES SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04542107251 | $0.01 |
| JAMES SPENCER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (78.481230602) | ($1,440.29) |
| JAMES SPENCER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2177773335) | ($390.53) |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019544249776 | $5.78 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073681513388 | $0.01 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016793562099288 | $4.14 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3618377642554 | $63.76 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365371602469999 | $9.01 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4390005637999 | $58.18 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559073882229999 | $111.78 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,208.12552585699 | $957.77 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.93561005 | $7.28 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.820111919 | $0.68 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.035758277 | $31.08 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000264618481929999 | $0.00 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035859409826 | $0.00 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000430455717999999 | $0.00 |
| JAMES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72546392629999 | $1.73 |
| JAMES SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133618231306 | $0.40 |
| JAMES SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015799206361 | $30.83 |
| JAMES SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087303452516 | $0.00 |
| JAMES SPURLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.44846419 | $1,364.35 |
| JAMES SPURLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.51) | ($50.51) |
| JAMES SPURLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.51 | $50.51 |
| JAMES SPURLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.77) | ($33.77) |
| JAMES SPURLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.77 | $33.77 |
| JAMES SPURLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (33.77) | ($33.77) |
| JAMES SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024794072526 | $75.08 |
| JAMES SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126120477015999 | $24.61 |
| JAMES SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21641358565288 | $0.22 |
| JAMES SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21231163293947 | $0.21 |
| JAMES SROKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05662883837) | ($2,355.54) |
| JAMES SROKA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05662883837 | $2,355.54 |
| JAMES SROKA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.056628) | ($2,352.02) |
| JAMES SROKA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,356.206 | $2,352.02 |
| JAMES SROKA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES SROKA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,351.206) | ($2,351.21) |
| JAMES SROKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003360241195) | ($1.35) |
| JAMES SROKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003360241195 | $1.35 |
| JAMES SROKA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003444) | ($1.38) |
| JAMES SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082587100801538 | $3.33 |
| JAMES ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015732058267 | $46.68 |
| JAMES ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072740374741 | $0.08 |
| JAMES ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015348018847 | $0.00 |
| JAMES ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030153795763 | $0.00 |
| JAMES STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036463152070999 | $7.11 |
| JAMES STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0140122618129999 | $0.02 |
| JAMES STAINSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219248543759999 | $0.65 |
| JAMES STAINSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22798544775 | $0.27 |
| JAMES STAINSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001472738906 | $0.00 |
| JAMES STAINSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36302320475 | $0.36 |
| JAMES STAIT LARAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.531264704699 | $1.47 |
| JAMES STALLINGS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 504.5652204 | $96.56 |
| JAMES STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068365153867 | $2.02 |
| JAMES STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.167294105 | $14.17 |
| JAMES STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8364455343 | $0.27 |
| JAMES STANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100119954634 | $0.03 |
| JAMES STANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033071676677 | $0.00 |
| JAMES STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004210784209 | $0.00 |
| JAMES STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051787617185 | $0.06 |
| JAMES STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143829359309999 | $28.06 |
| JAMES STANLEY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035936834045 | $10.64 |
| JAMES STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147249056401 | $0.00 |
| JAMES STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05953799991 | $0.05 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004336906309) | ($12.86) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004336906309 | $12.86 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002909667529) | ($115.62) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002909667529 | $115.62 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (20.272148826) | ($69.78) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 20.272148826 | $69.78 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.031533433) | ($15.31) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.031533433 | $15.31 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03775403439) | ($0.34) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03775403439 | $0.34 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.031533) | ($13.78) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002909) | ($110.22) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004336) | ($12.16) |
| JAMES STAPLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SUSHI | (20.27018) | ($48.37) |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063065324741329 9 | $0.25 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097377104015 49 | $0.03 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041092315402 | $0.00 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03332588990934 | $0.05 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152381598829999 | $0.02 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119607632631 | $0.00 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004005217936506 | $0.00 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021848648356 | $0.00 |
| JAMES STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03532009899435 | $0.12 |
| JAMES STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294841267019999 | $89.78 |
| JAMES STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0860809843549999 | $173.59 |
| JAMES STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.319773761 | $62.88 |
| JAMES STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2963815195 | $21.69 |
| JAMES STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.005662041 | $13.49 |
| JAMES STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039110156804 | $0.00 |
| JAMES STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021281347178 | $0.00 |
| JAMES STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151455588273 | $4.48 |
| JAMES STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020363935856 | $0.01 |
| JAMES STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00467550083869999 | $0.00 |
| JAMES STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000506771771069999 | $0.01 |
| JAMES STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025771640859 | $0.76 |
| JAMES STEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.683144427) | ($249,566.50) |
| JAMES STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.683144427 | $249,566.50 |
| JAMES STEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.30090383) | ($22,421.68) |
| JAMES STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.30090383 | $22,421.68 |
| JAMES STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,121.39) |
| JAMES STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (7.68314442) | ($214,470.25) |
| JAMES STEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (11.3009) | ($23,514.01) |
| JAMES STEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 23,177.238 | $23,514.01 |
| JAMES STEELE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,508.550679324) | ($2,508.55) |
| JAMES STEELE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,508.550679324 | $2,508.55 |
| JAMES STEELE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES STEELE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,585.788679) | ($25,585.79) |
| JAMES STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014217586942394 | $539.32 |
| JAMES STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051071174042949 | $143.21 |
| JAMES STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3634389672919 | $17.36 |
| JAMES STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067732541029 | $0.00 |
| JAMES STEINER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,175.6) | ($21,175.60) |
| JAMES STEINER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,175.6 | $21,175.60 |
| JAMES STEINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (21,175.6) | ($21,175.60) |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018607691278 | $0.55 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0909942513 | $7.09 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440863500969999 | $13.05 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161006473459999 | $327.09 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.933517967999 | $658.93 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.133623751 | $31.02 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97994277429999 | $1.24 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27009795651 | $2.38 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9927513696 | $0.29 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013771447507 | $1.01 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4654564885 | $11.84 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021441199536 | $2.35 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093924738641 | $0.58 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022600933522 | $0.17 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52479400782 | $0.81 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4880022275 | $1.20 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50198535609 | $0.65 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25374994941 | $0.14 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18548428458 | $0.47 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.195884632329999 | $0.73 |
| JAMES STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.86962142769 | $1.16 |
| JAMES STEINKOETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040326825338 | $79.86 |
| JAMES STEINKOETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17919895841 | $1.58 |
| JAMES STEINKOETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029354345801 | $0.00 |
| JAMES STEINKOETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005148458663 | $0.00 |
| JAMES STEPHEN SPINELLA-MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454604417 | $0.52 |
| JAMES STEPHEN SPINELLA-MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.37811401089999 | $1.89 |
| JAMES STEPHEN SPINELLA-MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.665465509379999 | $7.40 |
| JAMES STEPHEN SPINELLA-MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.17307302019999 | $165.11 |
| JAMES STEPHENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.18239) | ($19,413.44) |
| JAMES STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097264541418 | $298.57 |
| JAMES STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.597093211 | $464.57 |
| JAMES STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076267782131869 | $185.39 |
| JAMES STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.39448924863 | $734.91 |
| JAMES STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021067952133 | $0.00 |
| JAMES STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012878622936 | $0.01 |
| JAMES STEPONAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.870693751 | $142.87 |
| JAMES STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238595921899999 | $72.15 |
| JAMES STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0775744608409999 | $156.17 |
| JAMES STERANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.7072199129999 | $65.57 |
| JAMES STEVEN LIEPA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 15.824 | $593.56 |
| JAMES STEVEN LIEPA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.883421 | $3,171.26 |
| JAMES STEVEN LIEPA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 1.9386007 | $56,624.59 |
| JAMES STEVEN LIEPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 6,415.14 | $6,415.14 |
| JAMES STEVEN LIEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002869321006 | |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005603075893999999 | $0.00 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063143198785 | $0.01 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034788182055 | $0.00 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033193110839 | $0.00 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003927492124 | $0.00 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141901074196 | $42.00 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034285865888 | $0.67 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.579479612 | $44.85 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027500494777 | $0.24 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054835391317 | $0.00 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.216971683629999 | $0.01 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0100339894705 | $0.24 |
| JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015798276407 | $0.17 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.200848914) | ($2.50) |
| JAMES STEVENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002005502283) | ($8.34) |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.2065 | $19.76 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 1.5 | $18.60 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $39.89 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,875.0 | $2,875.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 20.918784 | $2,086.56 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 22.6 | $386.58 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 35.325 | $447.65 |
| JAMES STEVENSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008742133652) | ($3.33) |
| JAMES STEVENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (9,867.263510976) | ($20,000.00) |
| JAMES STEVENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.224820668) | ($6.26) |
| JAMES STEVENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAMES STEVENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 9,779.951100244 | $18,969.61 |
| JAMES STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (12,546.9483) | ($7,872.24) |
| JAMES STEVENSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.12170354) | ($2.50) |
| JAMES STEVENSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000105391202) | ($3.33) |
| JAMES STEVENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341631215) | ($0.42) |
| JAMES STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,199.999098 | $1,200.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.770699088) | ($1.79) |
| JAMES STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMES STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 22,414.211810976 | $8,386.48 |
| JAMES STEVENSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.5206187031) | ($9,676.36) |
| JAMES STEVENSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818937618) | ($3.33) |
| JAMES STEVENSON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001717268553) | ($3.33) |
| JAMES STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021731100222 | $0.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099028117365 | $0.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023489776836 | $0.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079697091279 | $0.00 |
| JAMES STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 718.59807420275 | $796.82 |
| JAMES STEWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138382490695 | $40.96 |
| JAMES STEWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8656622355099 | $12.46 |
| JAMES STEWARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128459108441 | $25.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7020612294) | ($2,082.06) |
| JAMES STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 356.38 | $339.52 |
| JAMES STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 297.88 | $200.14 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95479440353 | $0.95 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102601168504999 | $30.37 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38195526637 | $0.45 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03862787488 | $76.38 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.707029371999 | $459.71 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5840517787 | $8.39 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6252898359999 | $12.95 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5944623366 | $17.72 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00885649374269999 | $0.65 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01389038926971 | $4.42 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00266127271279999 | $0.60 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4266178519 | $0.42 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204667803389999 | $61.52 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163146454639999 | $3.18 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124356551801 | $0.01 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0287739128 | $2.40 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2955656098 | $3.95 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32899255184 | $3.66 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18270635474 | $0.62 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069059388161 | $4.13 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030136446472 | $1.19 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059631841309 | $0.01 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.32052499858 | $0.31 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014832276474 | $0.00 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041951219149 | $0.01 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060915753399 | $0.01 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018930573341 | $0.00 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034999174429 | $0.00 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000509307872149999 | $0.00 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032506362546 | $0.01 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1855465791999 | $0.42 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003125795332 | $0.00 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112156872644 | $0.00 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013429968349 | $0.00 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015550616658655 | $4.68 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.4681830879999 | $33.63 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9718664674 | $13.57 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18701132411999 | $0.05 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042805203671 | $0.04 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453290722 | $0.49 |
| JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21169730187 | $1.30 |
| JAMES STEWART-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021934495921 | $0.01 |
| JAMES STEWART-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076028838092 | $0.00 |
| JAMES STICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137852970637999 | $0.41 |
| JAMES STICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016602885751 | $0.00 |
| JAMES STIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017463418793 | $0.05 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 875.43 | $875.43 |
| JAMES STILLWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.471081399) | ($3,362.07) |
| JAMES STILLWELL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.471081399 | $3,362.07 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088553305075 | $26.21 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240142236945079 | $54.90 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.6331231429999 | $62.63 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035753095222 | $0.03 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000017141359037 | $0.00 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065602891227 | $0.00 |
| JAMES STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032325224771 | $0.03 |
| JAMES STOCKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | TUSD | 115.3 | $115.30 |
| JAMES STOCKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 360.6817124 | $52.13 |
| JAMES STOCKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.97 |
| JAMES STOCKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 261.522747 | $105.01 |
| JAMES STOCKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00482223 | $151.29 |
| JAMES STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8446402947844 | $6.54 |
| JAMES STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.3044152797 | $0.30 |
| JAMES STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017908610228 | $53.50 |
| JAMES STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016282210068 | $31.77 |
| JAMES STOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020976840093 | $0.62 |
| JAMES STOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014717576813 | $28.72 |
| JAMES STOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2409882604 | $1.78 |
| JAMES STOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.67536892549999 | $4.82 |
| JAMES STOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76451723258 | $8.50 |
| JAMES STOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,199.548693) | ($1,199.55) |
| JAMES STOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.56024699 | $73,433.58 |
| JAMES STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,855.043424) | ($33,855.04) |
| JAMES STOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| JAMES STOREY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (167,637.549493) | ($167,637.55) |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130899864267 | $413.76 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,054.15541093661 | $1,428.00 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021748548647 | $48.25 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.68647199831299 | $7.69 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 227.33176578765 | $227.33 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.0574759742 | $3,853.72 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014565699096 | $497.71 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.397689076556 | $148.99 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010412266865 | $0.00 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,734.1841676252 | $1,734.18 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000006158071 | $0.00 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000030059157 | $0.00 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000958773546 | $0.00 |
| JAMES STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000336446 | $0.00 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067561303392 | $209.11 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.361838997229999 | $737.32 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4837777639 | $9.10 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.448320693 | $9.70 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2665729546999 | $114.09 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05159573782 | $62.88 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35397784295 | $14.01 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039223986568 | $4.31 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30496856457 | $1.88 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0551393728969999 | $4.17 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.92335217289 | $1.20 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60671479677 | $0.32 |
| JAMES STORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.42360959339 | $1.07 |
| JAMES STRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019550985525 | $58.65 |
| JAMES STRATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188577147779999 | $0.37 |
| JAMES STRATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23629040493 | $0.11 |
| JAMES STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.560758861 | $36.91 |
| JAMES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017198229655 | $0.05 |
| JAMES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018150590508 | $0.00 |
| JAMES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000380977011079999 | $0.00 |
| JAMES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038424605912 | $0.04 |
| JAMES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040422932847 | $1,234.26 |
| JAMES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174341642249999 | $354.41 |
| JAMES STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091172747394 | $2.70 |
| JAMES STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088553446315 | $17.28 |
| JAMES STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057399892455 | $0.06 |
| JAMES STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043471385502 | $3.18 |
| JAMES STRICKLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.391918635 | $54.22 |
| JAMES STRICKLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6451095416 | $32.18 |
| JAMES STRICKLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.448812132 | $25.45 |
| JAMES STRICKLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7304892155 | $3.05 |
| JAMES STRICKLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 20.361752125 | $27.22 |
| JAMES STRIEB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $150.65 |
| JAMES STRIEB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00988316 | $298.71 |
| JAMES STRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150353967536 | $44.09 |
| JAMES STRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029514917196 | $0.00 |
| JAMES STRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040875985064 | $80.99 |
| JAMES STRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.055368581) | ($107.86) |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.055368581 | $107.86 |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.482404199) | ($383.89) |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 286.482404199 | $383.89 |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.365275488) | ($240.44) |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.365275488 | $240.44 |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.408717283) | ($388.24) |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.408717283 | $388.24 |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (286.482404) | ($383.86) |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (8.055368) | ($107.81) |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (13.365275) | ($240.88) |
| JAMES STROTHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.408717) | ($389.86) |
| JAMES STROTHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1049579316) | ($3,149.58) |
| JAMES STROTHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1049579316 | $3,149.58 |
| JAMES STROTHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004957) | ($149.61) |
| JAMES STROTHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,007.91) |
| JAMES STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010577546491991 | $35.74 |
| JAMES STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060762894356 | $0.01 |
| JAMES STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.974364665486 | $1.33 |
| JAMES STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05612455493565 | $1.01 |
| JAMES STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067993923831714 | $0.09 |
| JAMES STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014683102674475 | $1.10 |
| JAMES STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131731275647 | $3.90 |
| JAMES STROUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.438826842) | ($1,143.80) |
| JAMES STROUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.438826842 | $1,143.80 |
| JAMES STROUD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (63.438826) | ($1,142.52) |
| JAMES STROUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.17531067) | ($105.18) |
| JAMES STROUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.17531067 | $105.18 |
| JAMES STROUD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (105.17531) | ($105.18) |
| JAMES STROUD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.990444378) | ($309.98) |
| JAMES STROUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.990444378 | $309.98 |
| JAMES STROUD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (44.989593) | ($268.69) |
| JAMES STROUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1288674685) | ($6.87) |
| JAMES STROUD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1288674685 | $6.87 |
| JAMES STROUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0197803403) | ($602.68) |
| JAMES STROUD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0197803403 | $602.68 |
| JAMES STROUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,812.099410964) | ($1,129.33) |
| JAMES STROUD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,812.099410964 | $1,129.33 |
| JAMES STROUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,812.099410964) | ($1,190.70) |
| JAMES STROUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09476437831) | ($183.51) |
| JAMES STROUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09476437831 | $183.51 |
| JAMES STROUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01978034) | ($626.60) |
| JAMES STROUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09476437831) | ($183.63) |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109811908602999 | $0.33 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1523804808688 | $0.15 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.9181246579999 | $37.99 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113632627582 | $2.05 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058997391595 | $0.01 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.203147263304099 | $1.14 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0656727854 | $3.79 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167708314563009 | $5.79 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077734276305137 | $1.89 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.152163868101 | $17.74 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044059622309 | $0.04 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83252460836 | $0.12 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.730300628 | $0.11 |
| JAMES STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000370032809407434 | $0.02 |
| JAMES STRUCKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017192582) | ($30,299.17) |
| JAMES STRUCKLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017192582 | $30,299.17 |
| JAMES STRUCKLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.017192) | ($30,300.11) |
| JAMES STRUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038396243690493 | $143.96 |
| JAMES STRUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021156546903 | $0.04 |
| JAMES STRUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.375936329339999 | $0.30 |
| JAMES STRUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041670715515 | $0.03 |
| JAMES STRUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00188451357859999 | $0.02 |
| JAMES STRUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000737465532359999 | $0.00 |
| JAMES STRUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057067472106 | $0.00 |
| JAMES STUART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7923955037) | ($23,616.56) |
| JAMES STUART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7923955037 | $23,616.56 |
| JAMES STUART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001645) | ($49.19) |
| JAMES STUART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335) | ($99.45) |
| JAMES STUART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011) | ($322.52) |
| JAMES STUART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021) | ($627.92) |
| JAMES STUART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.79) |
| JAMES STUART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,981.46) |
| JAMES STUART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6054005) | ($18,275.83) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213.569750651) | ($108.18) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213.569750651 | $108.18 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (63.949295458) | ($23.45) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 63.949295458 | $23.45 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.09549196926) | ($6.10) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.09549196926 | $6.10 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.669061287) | ($8.40) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.669061287 | $8.40 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (2.361214487) | ($5.41) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 2.361214487 | $5.41 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (432.899167318) | ($54.52) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 432.899167318 | $54.52 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (213.569) | ($109.35) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 110.094 | $109.35 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | COMP | (0.09549) | ($6.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 6.17 | $6.15 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | OMG | (2.361) | ($5.45) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5.502 | $5.45 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (432.89) | ($54.57) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 54.712 | $54.57 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BAT | (63.94) | ($23.98) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 23.913 | $23.98 |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | EOS | (6.669) | ($8.43) |
| JAMES STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8.424 | $8.43 |
| JAMES STUART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (208.81) | ($208.81) |
| JAMES STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1244923925) | ($193.60) |
| JAMES STUART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1244923925 | $193.60 |
| JAMES STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005789128148) | ($16.60) |
| JAMES STUART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005789128148 | $16.60 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296270810048501 | $111.72 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012388030207075 | $2.85 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9542145406904 | $0.73 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48641430611555 | $0.08 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000186652240746698 | $0.02 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031970728272358 | $0.06 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07185324574193 | $0.04 |
| JAMES STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00132674525280244 | $0.00 |
| JAMES STUDARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128855269026 | $0.00 |
| JAMES STUDARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155758760559999 | $0.00 |
| JAMES STUDDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (90,342.80837) | ($90,342.81) |
| JAMES STUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746388170649999 | $231.30 |
| JAMES STUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.404586057749 | $545.03 |
| JAMES STUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33059971055 | $675.54 |
| JAMES STUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 376.88327221 | $298.78 |
| JAMES STUDSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109783228372 | $0.32 |
| JAMES STUDSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022746984025 | $4.44 |
| JAMES STURGIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 326.0 | $217.92 |
| JAMES STURGIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,450.0 | $1,450.00 |
| JAMES STURGIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 179.615909 | $179.62 |
| JAMES STURGIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,388.0 | $2,388.00 |
| JAMES STURGIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| JAMES STURGIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JAMES STURGIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3806753455 | $11,462.90 |
| JAMES STURGIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JAMES STURGIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (207.625909) | ($207.63) |
| JAMES STURGIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (326.0) | ($176.39) |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.216414119) | ($294.85) |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.216414119 | $294.85 |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.057538059) | ($42.06) |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.057538059 | $42.06 |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.195759048) | ($212.93) |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.195759048 | $212.93 |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (605.034867192) | ($386.37) |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 605.034867192 | $386.37 |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (984.322283715) | ($378.12) |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 984.322283715 | $378.12 |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (251.853366778) | ($322.37) |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 251.853366778 | $322.37 |
| JAMES STURGIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.057538059) | ($42.06) |
| JAMES STURGIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BAT | (984.322283715) | ($401.69) |
| JAMES STURGIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.216414119) | ($303.89) |
| JAMES STURGIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | EOS | (251.8533) | ($342.52) |
| JAMES STURGIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | COMP | (3.195759048) | ($227.79) |
| JAMES STURGIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (605.034867192) | ($420.77) |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332840182219999 | $93.00 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150534562979999 | $2.94 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.275717361428 | $1.28 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99389586126 | $5.30 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.194481304 | $39.68 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22327469095928 | $0.22 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01802003260915 | $2.49 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00656416005814139 | $0.70 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2614924655885 | $2.51 |
| JAMES STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16220336586034 | $0.68 |
| JAMES STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051979333193 | $0.00 |
| JAMES SUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17039891597 | $346.33 |
| JAMES SUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.72699518949999 | $4.35 |
| JAMES SUH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.00219856495) | ($8.25) |
| JAMES SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.598435 | $8,800.58 |
| JAMES SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,571.874108 | $5,571.87 |
| JAMES SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,223.356847 | $2,223.36 |
| JAMES SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.694181708) | ($5.94) |
| JAMES SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JAMES SUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.595087978 | $13,177.45 |
| JAMES SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.960829896719 | $136.92 |
| JAMES SUKANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128900119539 | $3.82 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05020324 | $2,002.91 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (465.194646575) | ($465.19) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 465.194646575 | $465.19 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,120.0) | ($5,120.00) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,120.0 | $5,120.00 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,120.0) | ($5,120.00) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6136990888) | ($0.61) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6136990888 | $0.61 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,137.26) | ($6,137.26) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,137.26 | $6,137.26 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,137.26) | ($6,137.26) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (465.808345) | ($465.81) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08817692801) | ($0.19) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($13,840.01) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (101.7534) | ($182.14) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2387740471) | ($0.25) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (8.603028917) | ($9.01) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (286.528856531) | ($300.00) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 341.788955035 | $357.86 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 393.9057 | $331.34 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 1.31128925 | $13.09 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.518172619) | ($15.87) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.02174748) | ($118,583.48) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.02174748 | $118,583.48 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.857147517) | ($7,078.15) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.857147517 | $7,078.15 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (811.453216175) | ($35,795.72) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 811.453216175 | $35,795.72 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.086073156) | ($17.09) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.086073156 | $17.09 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2536912814) | ($1.68) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2536912814 | $1.68 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.282558506) | ($6.21) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.282558506 | $6.21 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1029352309) | ($0.51) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1029352309 | $0.51 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02429613082) | ($2.44) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02429613082 | $2.44 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3422508806) | ($3.14) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3422508806 | $3.14 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.967722067) | ($0.95) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.967722067 | $0.95 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02429) | ($2.42) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2.406 | $2.42 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (10.282) | ($6.17) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6.133 | $6.17 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (0.3422) | ($3.13) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3.119 | $3.13 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.928573) | ($3,798.75) |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,786.35 | $3,798.75 |
| JAMES SULLIVAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| JAMES SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($447.67) |
| JAMES SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (801.453216) | ($35,832.97) |
| JAMES SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.921747) | ($124,066.87) |
| JAMES SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,163.56) |
| JAMES SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.928574) | ($3,734.66) |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022249844273 | $73.64 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137195019635 | $26.77 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002739133644133 | $0.04 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021872650767 | $0.00 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9700319416 | $27.23 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24807288439 | $27.24 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31752210566 | $1.95 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046116387367 | $0.35 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020607197183 | $0.00 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.30125206765 | $21.48 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039220435146 | $0.00 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.1479792618 | $8.22 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027800689759 | $8.23 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,165.551256503 | $4,165.55 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1390441518 | $4.48 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0753788404189999 | $5.52 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79332674271813 | $4.16 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7238618444 | $0.04 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048563866997 | $149.19 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.648511268 | $17.08 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098061555914 | $198.14 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.075930414 | $205.08 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023691132667 | $0.02 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5872071919 | $14.01 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8770488777587 | $0.88 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.412169529 | $86.82 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86827713664 | $34.33 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.11795398207 | $8.41 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017331269653 | $0.51 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015215114899 | $0.02 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115542185324999 | $0.12 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012092659920029 | $427.50 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259203739389239 | $65.49 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15613860148442 | $0.16 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09587926650191 | $0.10 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010445576332466 | $0.01 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039363273457328 | $0.05 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000589305286527659 | $0.01 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.79653193456689 | $437.91 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015385994152278 | $0.02 |
| JAMES SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003393262691118 | $0.00 |
| JAMES SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8072069486 | $1.13 |
| JAMES SUMMERSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039940531508 | $122.55 |
| JAMES SUMMERSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.688447965 | $22.74 |
| JAMES SUMMERSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.84197196259999 | $13.13 |
| JAMES SUMMERSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.290093496239999 | $31.85 |
| JAMES SUMMERSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.065124608 | $2.53 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.473975 | $50.14 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17264705 | $7,142.70 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049499633259 | $161.01 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017740546861 | $34.62 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8760968548 | $7.04 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002185451378 | $0.00 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049929179585 | $0.01 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000530136783569999 | $0.00 |
| JAMES SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37857463919 | $22.62 |
| JAMES SUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078786 | $32.51 |
| JAMES SUTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00118927 | $47.27 |
| JAMES SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127462584815 | $37.72 |
| JAMES SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038233502802 | $7.46 |
| JAMES SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4339573168 | $2.84 |
| JAMES SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078698476064 | $2.33 |
| JAMES SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115016252264 | $0.13 |
| JAMES SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414261564169999 | $0.08 |
| JAMES SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139766784 | $0.14 |
| JAMES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006176933471 | $0.01 |
| JAMES SWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24636036) | ($7,142.24) |
| JAMES SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014651584435677 | $51.71 |
| JAMES SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021048802405 | $0.00 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012860828182 | $38.07 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01827228341 | $35.65 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.460126681 | $50.90 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.225021697 | $14.58 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4716628058 | $16.35 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22952893902 | $2.03 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.253620755509999 | $14.97 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.2904937451 | $4.29 |
| JAMES SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035537462988 | $6.61 |
| JAMES SWANSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1483197972592 | $0.17 |
| JAMES SWEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.025281019) | ($61,760.94) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.025281019 | $61,760.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.025281) | ($62,571.06) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.823864627) | ($6,048.27) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.823864627 | $6,048.27 |
| JAMES SWEENEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (711.564428635) | ($711.56) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 711.564428635 | $711.56 |
| JAMES SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.823864) | ($6,050.04) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (711.564428) | ($711.56) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002863374866) | ($5.76) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002863374866 | $5.76 |
| JAMES SWEENEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007584668265) | ($22.50) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007584668265 | $22.50 |
| JAMES SWEENEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9387176845) | ($0.94) |
| JAMES SWEENEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9387176845 | $0.94 |
| JAMES SWEENEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001668375282) | ($0.33) |
| JAMES SWEENEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001668375282 | $0.33 |
| JAMES SWEENEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004432305747) | ($0.01) |
| JAMES SWEENEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004432305747 | $0.01 |
| JAMES SWEENEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05484693825) | ($0.05) |
| JAMES SWEENEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05484693825 | $0.05 |
| JAMES SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052910036868346 | $201.26 |
| JAMES SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143538974627299 | $39.47 |
| JAMES SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.73614017542386 | $4.74 |
| JAMES SWIECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02810448366) | ($762.84) |
| JAMES SWIECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6263124931) | ($17,000.00) |
| JAMES SWIECH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7828883922 | $21,249.94 |
| JAMES SWIECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01963325093) | ($532.89) |
| JAMES SWIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496430212498 | $10.79 |
| JAMES SWIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096316290149 | $0.02 |
| JAMES SWIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36542433959 | $0.37 |
| JAMES SWIFT-FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011076638823 | $0.00 |
| JAMES SWIFT-FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001896525488 | $0.00 |
| JAMES SWIFT-FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3230024969999 | $20.87 |
| JAMES SWIFT-FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110917147178 | $0.01 |
| JAMES SWIFT-FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032117895448 | $0.01 |
| JAMES SYLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004894847638 | $0.00 |
| JAMES SYLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018205876396 | $0.02 |
| JAMES SYLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023734816829 | $0.05 |
| JAMES SYLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020594480322 | $0.00 |
| JAMES SYLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026859124056 | $0.00 |
| JAMES SYLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075130950002 | $0.00 |
| JAMES SYNNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022181815735 | $6.57 |
| JAMES SYNNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.692262811 | $42.57 |
| JAMES SYNNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35022641479999 | $1.48 |
| JAMES SYNNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2500558548 | $25.01 |
| JAMES SYNNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4808005269 | $5.06 |
| JAMES SZITTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079405816669 | $246.22 |
| JAMES SZITTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078710591607 | $158.49 |
| JAMES SZITTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1591109894 | $19.06 |
| JAMES T ULASZEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MANA | 25.77245195 | $31.70 |
| JAMES T ULASZEK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZRX | 75.06711941 | $19.57 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018390187352 | $0.54 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06346032169 | $0.05 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19817425518 | $0.03 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112265875109 | $0.01 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000068660439785 | $0.01 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0101284907373999 | $0.03 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.037602885961 | $0.00 |
| JAMES T ULASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.022748000049 | $0.05 |
| JAMES TABERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74659316564999 | $4.86 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,042.826664244) | ($2,042.83) |
| JAMES TACKEBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,042.826664244 | $2,042.83 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMES TACKEBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.001669 | $50.00 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,992.0) | ($1,992.00) |
| JAMES TACKEBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0660747 | $1,992.00 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0677437) | ($2,045.93) |
| JAMES TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026780394179 | $7.93 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01501111312 | $29.29 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7059712197959 | $14.71 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.885793167 | $9.97 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073812745631 | $0.07 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106312270595 | $0.00 |
| JAMES TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0900758288279999 | $0.09 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,940.64 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.7015 | $4,997.11 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.308853575) | ($88,270.23) |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.308853575 | $88,270.23 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (44.010353575) | ($89,932.08) |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 44.010353575 | $89,932.08 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.010353575) | ($64,540.74) |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.010353575 | $64,540.74 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (44.010353575) | ($64,424.12) |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000538903604199999 | $0.02 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 976.853913142718 | $991.39 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07370837659 | $222.82 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09584586231 | $0.10 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013370193294 | $0.01 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.975766964 | $101.66 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.238480228 | $2.25 |
| JAMES TAIRYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006321319353 | $0.00 |
| JAMES TAIT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,855.685881 | $2,855.69 |
| JAMES TAIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006351437059) | ($1.71) |
| JAMES TAIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,856.439112) | ($2,856.44) |
| JAMES TAIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.939618) | ($2.94) |
| JAMES TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001273553 | $0.00 |
| JAMES TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250850436023096 | $0.00 |
| JAMES TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002787110405399 | $0.01 |
| JAMES TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69477019887984 | $3.69 |
| JAMES TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100413562978 | $0.00 |
| JAMES TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065398113156 | $0.00 |
| JAMES TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.083084019 | $21.08 |
| JAMES TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38954076333 | $0.19 |
| JAMES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012674957889 | $0.00 |
| JAMES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016342603937 | $0.00 |
| JAMES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102665180453 | $0.00 |
| JAMES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061322905419 | $0.00 |
| JAMES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106437651274 | $0.01 |
| JAMES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0148860327919999 | $0.05 |
| JAMES TALKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000675027167219999 | $0.00 |
| JAMES TALKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099892056118 | $0.00 |
| JAMES TALLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.047058541) | ($10.00) |
| JAMES TALLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.047058541 | $10.00 |
| JAMES TALLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.733252995) | ($408.13) |
| JAMES TALLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.733252995 | $408.13 |
| JAMES TALLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (549.024457179) | ($331.86) |
| JAMES TALLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 549.024457179 | $331.86 |
| JAMES TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74493014266219 | $5.53 |
| JAMES TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.564893624853749 | $7.54 |
| JAMES TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($144,490.50) |
| JAMES TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($44,081.29) |
| JAMES TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,468.759944437) | ($3,450.81) |
| JAMES TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| JAMES TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 11,373.87151 | $11,373.87 |
| JAMES TAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMES TAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 27.999 | $664.99 |
| JAMES TAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JAMES TAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,423.87) | ($5,423.87) |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058473371678 | $17.31 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087922081922 | $1.72 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.55012785 | $266.55 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9845957934 | $7.92 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096731230608 | $0.01 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045060230138 | $0.33 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0493024247109999 | $2.95 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.83170909605 | $0.08 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063303926708 | $1.87 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154719310862999 | $0.35 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018139421333 | $0.00 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.387382110377 | $1,051.60 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.54244518322 | $49.63 |
| JAMES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004084160711 | $0.00 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054065524153 | $16.00 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07043614755 | $1.25 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130791513908 | $265.19 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.393164956 | $11.41 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92907506823 | $10.32 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.10255198349999 | $0.45 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018958822987999 | $0.00 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2105022286 | $7.55 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153520362739 | $6.07 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000139875154404 | $0.00 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14915098724999 | $1.77 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001788493381 | $0.13 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.094415163099 | $0.12 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011309313302 | $0.27 |
| JAMES TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00100037082825 | $0.06 |
| JAMES TANIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3411511168) | ($1,001.84) |
| JAMES TANIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3411511168 | $1,001.84 |
| JAMES TANIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01006114347) | ($29.59) |
| JAMES TANIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0253585698) | ($74.58) |
| JAMES TANIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07610347988) | ($223.63) |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01475582329) | ($29.59) |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,476.985046 | $3,476.99 |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 575.0 | $575.00 |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0282794779) | ($59.17) |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2167316862 | $6,609.02 |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2167776105) | ($6,646.24) |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2167776105 | $6,646.24 |
| JAMES TANIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0494 | $1,515.43 |
| JAMES TANIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.258290073 | $2,530.71 |
| JAMES TANIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0414 | $1,223.42 |
| JAMES TANIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2966709729) | ($8,956.20) |
| JAMES TANIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.356162595) | ($2,795.38) |
| JAMES TANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03616156064) | ($74.58) |
| JAMES TANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007426177575) | ($223.63) |
| JAMES TANIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.328891258) | ($10,000.00) |
| JAMES TANIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.124233742) | ($149.16) |
| JAMES TANIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.25359375) | ($304.47) |
| JAMES TANIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.346720727 | $10,021.41 |
| JAMES TANIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.356162595 | $1,628.26 |
| JAMES TANIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.223509305) | ($223.63) |
| JAMES TANIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.602840661) | ($30,000.00) |
| JAMES TANIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04808521983) | ($900.00) |
| JAMES TANIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.690807759 | $31,646.46 |
| JAMES TANIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2966709729 | $5,552.72 |
| JAMES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030745226631727 | $6.51 |
| JAMES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012752565947274 | $3.71 |
| JAMES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101463237731 | $0.08 |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.192573682) | ($590.00) |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.192573682 | $590.00 |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001594226946) | ($0.49) |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002400819218) | ($0.49) |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004326443399) | ($0.49) |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039440279899 | $0.12 |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567522159809999 | $11.46 |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024479910358 | $0.00 |
| JAMES TANKARD 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041049406015 | $0.06 |
| JAMES TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080577636361 | $249.66 |
| JAMES TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074309538737 | $0.00 |
| JAMES TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21289166864 | $433.38 |
| JAMES TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101699573563 | $0.63 |
| JAMES TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.568950650439999 | $0.88 |
| JAMES TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230525587087578 | $0.03 |
| JAMES TARANTINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001270766482) | ($48.98) |
| JAMES TARANTINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001270766482 | $48.98 |
| JAMES TARANTINO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127076) | ($48.85) |
| JAMES TARANTINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (199.966538446) | ($1,569.20) |
| JAMES TARANTINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 199.966538446 | $1,569.20 |
| JAMES TARANTINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (199.966538446) | ($1,388.47) |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040039655503 | $0.08 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073067945062 | $0.06 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021331310686 | $0.01 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028785074983 | $0.03 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127075207923962 | $50.03 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026251599237 | $0.00 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000626128593729999 | $0.00 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038532417923 | $0.00 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112634575649 | $0.13 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319466074013189 | $3.80 |
| JAMES TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015695788874 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES TARGETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005376) | ($215.76) |
| JAMES TARGETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,618.72) |
| JAMES TARGETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000707) | ($25.51) |
| JAMES TARGETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.80) |
| JAMES TARGETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15019261) | ($4,528.36) |
| JAMES TARGETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019249) | ($5.73) |
| JAMES TARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116276009266306 | $43.40 |
| JAMES TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282582686698 | $0.55 |
| JAMES TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.197981531 | $11.26 |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 42.855000823 | $74,963.19 |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.511654145) | ($895.00) |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (34.300836534) | ($60,000.00) |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (1.044437472) | ($1,826.85) |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 108.683137335 | $190,111.64 |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.946383819) | ($3,404.67) |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (86.989208172) | ($152,164.00) |
| JAMES TATE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (2.66806776) | ($4,667.06) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.454568313 | $24,942.09 |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.797934208) | ($20,000.00) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4450480933) | ($601.50) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03700223449) | ($50.01) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.824588062) | ($20,000.00) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03706888245) | ($50.01) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.454568309 | $24,897.24 |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4458497083) | ($601.50) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.550495213) | ($36,000.00) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.933206697 | $44,885.94 |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03469233038) | ($805.50) |
| JAMES TATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04755562629) | ($1,104.17) |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755469976289499 | $15.74 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12984847485059 | $173.75 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00148145137029999 | $0.00 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15276856653 | $0.12 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0262740001659999 | $0.02 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104593411814999 | $0.01 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000611805577 | $0.07 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078996693965 | $0.00 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068995026623 | $0.01 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021017482563 | $0.00 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000255624052959999 | $0.00 |
| JAMES TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000062420632666 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $80.54 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100328 | $40.15 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.050713462) | ($309.80) |
| JAMES TAYLOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.050713462 | $309.80 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BCH | (1.0507) | ($310.17) |
| JAMES TAYLOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 308.832 | $310.17 |
| JAMES TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (308.832) | ($308.83) |
| JAMES TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.022319223 | $1,975.21 |
| JAMES TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00164406 | $47.48 |
| JAMES TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00926769 | $293.19 |
| JAMES TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00428128 | $126.46 |
| JAMES TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01017969) | ($304.62) |
| JAMES TAYLOR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.01519303) | ($325.95) |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063037068223 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000095856982993 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074033890049 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272234657177099 | $0.29 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052929652188 | $3.87 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6330127509 | $5.08 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83386774731 | $4.11 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012791170541 | $37.86 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148870958829999 | $29.05 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.164986309 | $463.16 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.272203627 | $92.18 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.778002403 | $1.87 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045317844835 | $3.32 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.86449422329999 | $20.04 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00142736445675897 | $0.47 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17203235564 | $4.04 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1645701205 | $23.44 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133331829704999 | $39.45 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087459200008 | $17.07 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2690463502 | $3.27 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8950607432 | $9.43 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00474146490339999 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024197167786 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012328045393 | $0.67 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026816456507 | $812.14 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059750917716 | $119.64 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.55634052 | $28.60 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9515512541 | $110.59 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95563903106 | $8.44 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.330921706 | $35.33 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32595403245 | $0.05 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7621459404 | $105.36 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58922574037 | $23.31 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042441052996 | $0.03 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041808888201 | $0.06 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126845227964 | $0.01 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145671588289999 | $28.42 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026303429436 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032448301179999 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058091887563 | $0.00 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06141560813052 | $0.06 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.451561137164 | $1.45 |
| JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039776082224 | $0.00 |
| JAMES TEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132384672646 | $0.39 |
| JAMES TEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00679799166029999 | $0.01 |
| JAMES TEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 195.632865952 | $93.48 |
| JAMES TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112073909389 | $0.33 |
| JAMES TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.304703904549999 | $3.39 |
| JAMES TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55748841457 | $1.90 |
| JAMES TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127674169375 | $1.40 |
| JAMES TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032676114632 | $0.00 |
| JAMES TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131761218359 | $0.07 |
| JAMES TEMPLETON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5372098501) | ($1,635.65) |
| JAMES TEMPLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (13.379) | ($28.14) |
| JAMES TEMPLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 28.18 | $28.14 |
| JAMES TEMPLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (57.848) | ($44.70) |
| JAMES TEMPLETON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 44.479 | $44.70 |
| JAMES TEMPLETON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| JAMES TEMPLETON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002637) | ($99.52) |
| JAMES TEMPLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| JAMES TEMPLETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04118744) | ($1,131.09) |
| JAMES TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045873003410268 | $15.32 |
| JAMES TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668698368235554 | $0.13 |
| JAMES TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007151754142997 | $2.16 |
| JAMES TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15528756034076 | $0.14 |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (627.652556597) | ($527.11) |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 627.652556597 | $527.11 |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03714100801) | ($1,439.05) |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03714100801 | $1,439.05 |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.264707798) | ($758.27) |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.264707798 | $758.27 |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (627.65) | ($524.64) |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 522.581 | $524.64 |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.03714) | ($1,426.15) |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,422.465 | $1,426.15 |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.264707) | ($755.88) |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 753.086 | $755.88 |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1618637698) | ($0.16) |
| JAMES TERNENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1618637698 | $0.16 |
| JAMES TERNENT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,698.293863) | ($2,698.29) |
| JAMES TERNENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009871624391183 | $3.96 |
| JAMES TERNENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007010292933925 | $2.10 |
| JAMES TERNENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056804845182955 | $0.00 |
| JAMES TERNENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2688306500569 | $1.16 |
| JAMES TERNENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005483435615 | $0.01 |
| JAMES TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196771519029999 | $0.06 |
| JAMES TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16935749808 | $1.50 |
| JAMES TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064699341076 | $0.01 |
| JAMES THANTRON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.978718323) | ($4,011.63) |
| JAMES THANTRON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.978718323 | $4,011.63 |
| JAMES THANTRON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.978718) | ($3,856.92) |
| JAMES THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861054252439999 | $25.48 |
| JAMES THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135464600208259 | $34.59 |
| JAMES THISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002321939037 | $6.87 |
| JAMES THISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6092384192 | $3.52 |
| JAMES THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00031452 | $13.00 |
| JAMES THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (402.124375514) | ($2,965.96) |
| JAMES THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 402.124375514 | $2,965.96 |
| JAMES THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,160.705209757) | ($11,160.71) |
| JAMES THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,160.705209757 | $11,160.71 |
| JAMES THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,160.7) | ($11,160.70) |
| JAMES THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.016942 | $501.04 |
| JAMES THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.496838182) | ($94,811.44) |
| JAMES THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.496838182 | $94,811.44 |
| JAMES THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (47.496838182) | ($94,291.96) |
| JAMES THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06780111093) | ($0.49) |
| JAMES THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06780111093 | $0.49 |
| JAMES THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (402.192176625) | ($2,883.51) |
| JAMES THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.448581107) | ($103,721.48) |
| JAMES THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.448581107 | $103,721.48 |
| JAMES THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (3.4655231) | ($104,397.23) |
| JAMES THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,069.115154896) | ($4,069.12) |
| JAMES THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,069.115154896 | $4,069.12 |
| JAMES THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,069.115154) | ($4,069.12) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001117585714) | ($34.26) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001117585714 | $34.26 |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01831426043) | ($34.84) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01831426043 | $34.84 |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.461068656) | ($7.46) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.461068656 | $7.46 |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.110103895) | ($4.11) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.110103895 | $4.11 |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01831426043) | ($34.88) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4.110104) | ($4.11) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.46) | ($7.46) |
| JAMES THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111759) | ($34.43) |
| JAMES THOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.395946127) | ($605.85) |
| JAMES THOMAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.395946127 | $605.85 |
| JAMES THOMAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (9.39594612) | ($607.92) |
| JAMES THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.13) |
| JAMES THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,013.0) | ($570.29) |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086002941476 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.537324456653 | $11.38 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021271380115 | $0.63 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122939653413 | $0.24 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0457310406 | $9.05 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17601784918 | $0.18 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058289869249 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000305645752 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047053986329 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119939522466 | $0.35 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115263719806 | $0.09 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093646270292 | $27.72 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3006358575 | $7.35 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176447691289999 | $354.48 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.642110888 | $202.64 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04882533634 | $0.66 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.77921959239999 | $42.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.124583601 | $6.74 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21289014318 | $15.58 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086278311117 | $5.16 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036252601882 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004199340116 | $0.95 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0266721938739999 | $0.04 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.9436313821 | $5.27 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054982932085 | $0.39 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1633621169 | $0.21 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.190807319759999 | $0.10 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18324221346 | $4.30 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00713470955359999 | $0.77 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.143358365 | $0.36 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025728033572 | $0.16 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092768829365 | $2.75 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024113281771 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00217526727389999 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079714292442 | $0.00 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003246677022 | $0.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1657147169 | $5.17 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4569202268 | $7.50 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3044575321 | $2.07 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119236912313219 | $427.66 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246562474429268 | $641.44 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.173090136932 | $36.17 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.739923362685316 | $8.34 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0244695008788478 | $2.11 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8047497135 | $11.11 |
| JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 80.7930003552214 | $80.79 |
| JAMES THOMAS BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093273351891 | $0.18 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 48.27 | $262.59 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (48.27) | ($262.59) |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 48.27 | $262.59 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4342805 | $1,317.56 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4342805) | ($1,317.56) |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4342805 | $1,317.56 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AAVE | 2.48 | $438.42 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.48) | ($438.52) |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.48 | $438.52 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.980079681) | ($300.00) |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.980079681 | $300.00 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.980079681) | ($334.31) |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 900.0 | $535.47 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (900.0) | ($535.61) |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 900.0 | $535.61 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007260682619 | $1.60 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.601196023829 | $63.12 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117252267075 | $22.33 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7239189619999 | $7.88 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8035289848 | $20.04 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3980140769 | $1.07 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0603674432879999 | $4.13 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113032644976 | $5.71 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014953906512 | $1.62 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01173076923 | $0.01 |
| JAMES THOMAS CHEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026568948398 | $0.02 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06552994063) | ($200.00) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06552994063 | $200.00 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064782) | ($200.05) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06693552147) | ($200.00) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06693552147 | $200.00 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05710203447) | ($0.05) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05710203447 | $0.05 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066748) | ($200.24) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05957577988) | ($175.00) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05957577988 | $175.00 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060511) | ($123.23) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0135923) | ($400.00) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0135923 | $400.00 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.013592) | ($399.41) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 758.906 | $399.41 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7087230728) | ($7.03) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7087230728 | $7.03 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.150831495) | ($33.82) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.150831495 | $33.82 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3075608642) | ($15.34) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3075608642 | $15.34 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (189.74) | ($100.48) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0034001 | $100.48 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 52.8411977 | $11.38 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.00085) | ($25.56) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 2.5376 | $25.56 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255) | ($77.22) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (52.8411977) | ($7.16) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 52.8411977 | $7.16 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001177570638) | ($0.01) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001177570638 | $0.01 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0003170242743) | ($0.02) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0003170242743 | $0.02 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001237143853) | ($0.04) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001237143853 | $0.04 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.152068) | ($35.03) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.307877) | ($15.28) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XLM | (52.841197) | ($7.03) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (3.2475) | ($32.41) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (568.402885) | ($263.40) |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063827705597 | $19.44 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625756150003 | $12.65 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0570219341087748 | $0.05 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00828905653819939 | $0.12 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00151140725326875 | $0.00 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00197609326299114 | $0.16 |
| JAMES THOMAS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0077105933478473 | $0.43 |
| JAMES THOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154430467069 | $0.46 |
| JAMES THOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26126319246 | $2.90 |
| JAMES THOMAS ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207110684227 | $6.08 |
| JAMES THOMAS ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322890064 | $660.29 |
| JAMES THOMAS ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3257138228 | $7.74 |
| JAMES THOMAS ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0137495254472 | $0.24 |
| JAMES THOMAS ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.47837137877 | $30.15 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144301018888 | $53.97 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.350263967 | $100.00 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,042.062588754 | $1,042.06 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.3361498 | $52.59 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5703942863 | $28.57 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.529346996479999 | $20.94 |
| JAMES THOMAS SHOULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041030665299 | $0.03 |
| JAMES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064909467437 | $1.92 |
| JAMES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22812730509999 | $5.73 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001686908568) | ($6.71) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004184479203) | ($16.64) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.037795424) | ($323.43) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.037795424 | $323.43 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (248.941231106) | ($346.03) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 248.941231106 | $346.03 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.002425094) | ($167.19) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.002425094 | $167.19 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.666032845) | ($339.54) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.666032845 | $339.54 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 33.2667 | $2,563.64 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (248.941231106) | ($355.99) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0048275 | $199.60 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.037795) | ($387.71) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (12.002425094) | ($172.23) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (18.666032845) | ($367.01) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002360148639) | ($0.94) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02065265 | $796.91 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001682139295) | ($0.68) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03670555 | $1,487.35 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.06669885135) | ($2,702.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,351.0 | $1,351.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,351.050276) | ($1,351.05) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (374,909.952644045) | ($374,909.95) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 374,909.952644045 | $374,909.95 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (374,909.952644) | ($374,909.95) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001871208306) | ($0.72) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000140340623) | ($0.54) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008576371405) | ($0.33) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0164 | $599.33 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.008) | ($290.98) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.0084) | ($305.53) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00175372 | $63.03 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $338.93 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00183289606) | ($63.83) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00935226) | ($318.88) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00000126) | ($0.04) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.53608786 | $1,238.46 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03965932 | $1,241.36 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.5360878619) | ($1,224.46) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01297091608) | ($404.13) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0266884) | ($808.37) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 4.978579244 | $203.12 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2623403 | $8,166.92 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.582788 | $85.83 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (3.862368) | ($100.50) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.90671 | $157.09 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2623403) | ($8,359.15) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (4.90671) | ($118.76) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (37.359739664) | ($646.04) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 37.359739664 | $646.04 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.97 | $127.15 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 11.073392 | $66.22 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (319.826574977) | ($674,236.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 319.826574977 | $674,236.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.44598105 | $918.27 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03220288 | $922.81 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02792432242) | ($793.33) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00427856) | ($125.81) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 13.84228607 | $122.36 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.44598105) | ($858.34) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (319.826574977) | ($606,556.63) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $589.39 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0194) | ($590.71) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.00006870605659) | ($0.14) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.29125561 | $593.25 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.29125561) | ($580.95) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | AVAX | (5.156528906) | ($156.57) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $710.97 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01850400467) | ($538.30) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (5.773251293) | ($3.67) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00591894) | ($179.14) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00690216 | $201.59 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00690397) | ($209.43) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00420768 | $126.67 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00420768) | ($122.66) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (14.048025836) | ($139.41) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (0.046708037) | ($2.14) |
| JAMES THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.047467 | $86.78 |
| JAMES THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.04755249266) | ($85.90) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00505298 | $159.92 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.00505618) | ($157.82) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00537947 | $159.27 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.068836 | $125.10 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (0.06883801505) | ($123.90) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.00537947) | ($160.85) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.245335 | $450.17 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.27701847 | $507.50 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01940326 | $591.47 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00637261 | $194.26 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000236) | ($0.72) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000108) | ($0.33) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.52235347) | ($919.52) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.02574143) | ($759.51) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0021548 | $64.35 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.0021562) | ($67.77) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.071668 | $124.44 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.07168848018) | ($126.37) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00418147 | $125.95 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00940011 | $272.69 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01358158) | ($396.60) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,496.375191 | $2,496.38 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.64) | ($16.64) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,114.0) | ($1,114.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.07842309124 | $2,233.84 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.13) | ($20.13) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (899.0) | ($899.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06180617421 | $1,757.46 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.379915 | $561.27 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.817994155) | ($8,550.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1771458777) | ($260.33) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0868684367) | ($127.66) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.107887105 | $10,445.60 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.05280650742) | ($0.99) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.6256611011) | ($11.73) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (20.802563528) | ($390.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | AVAX | 24.856158729 | $466.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 44.076740213 | $1,408.80 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1470479285) | ($4.70) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.06503373) | ($34.04) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (35.354076419) | ($1,130.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.4040034896) | ($2,060.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 2.615569547 | $84.76 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 515.0 | $515.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00230678 | $62.38 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,800.448223474) | ($858.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (54.149424612) | ($25.80) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.532596926) | ($2.16) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,164.263817331 | $1,031.38 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008865376589) | ($224.48) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02660674064) | ($637.87) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0185581531) | ($445.34) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3979028473 | $9,143.81 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002442123586) | ($56.12) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009886579634) | ($227.19) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.32711105309) | ($7,517.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.28953811 | $27,716.62 |
| JAMES THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03852569529) | ($828.05) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03211962658) | ($690.36) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.032128524) | ($22,184.00) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0248278342) | ($455.70) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03450725712) | ($633.36) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006330982142) | ($1.36) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009384749998) | ($20.16) |
| JAMES THOMPSON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001110534356) | ($21.69) |
| JAMES THOMPSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161896938) | ($0.43) |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470402552389999 | $141.87 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614843114929999 | $123.20 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2762098377 | $0.28 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.794188841 | $74.36 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5977522752 | $1.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84255981889999 | $20.48 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58634398119 | $5.18 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.749981314289999 | $29.67 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0344062665 | $3.78 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0452356177024 | $0.28 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0265451340689999 | $0.03 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000770857604609999 | $0.23 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588229873739999 | $0.69 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024485254211 | $7.25 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127199956868999 | $0.25 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85969578874 | $0.04 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142382871172999 | $0.42 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277540735833 | $0.05 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814602373785 | $17.64 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233207740294593 | $0.45 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7319089043945 | $4.73 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52410207682424 | $0.82 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04568855440048 | $0.44 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001874032311 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0275580450744999 | $0.99 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016849244142342 | $0.44 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036281696288 | $0.49 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0043725485007 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07482231455 | $0.85 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080389434164 | $249.10 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0588896094517 | $2,953.36 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,443.59797949619 | $1,443.60 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360672573349999 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123673525833 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3644835443366 | $0.50 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016568884189 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03386247135124 | $0.61 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00431601948271199 | $0.06 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028484304424 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00491368310331099 | $0.41 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000109602147819 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000087583083397 | $0.00 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014056037938 | $0.04 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025098615374 | $0.03 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24979794077 | $0.85 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060386456125 | $0.01 |
| JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00053503501355 | $0.03 |
| JAMES THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1051886209 | $212.27 |
| JAMES THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $294.02 |
| JAMES THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00907591 | $267.31 |
| JAMES THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230156889917 | $54.74 |
| JAMES THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275150956419999 | $4.93 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090299628146 | $278.16 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2521699418 | $513.85 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2868420856 | $2.29 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.797257638 | $45.03 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.983547104409999 | $8.68 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09110468137 | $6.67 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1023219657 | $41.35 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128972271 | $0.79 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28731556377 | $0.37 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21257078547 | $0.11 |
| JAMES THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0365749327079999 | $0.09 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105069973739 | $3.11 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076104020093 | $14.85 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090619922597 | $0.09 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.294114227 | $37.29 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051605214125 | $0.01 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0102627298028 | $0.01 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021513117335 | $0.00 |
| JAMES THORNBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062853909185 | $0.00 |
| JAMES THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000623034934739999 | $0.01 |
| JAMES THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.2608124739999 | $17.26 |
| JAMES THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.909797442 | $20.91 |
| JAMES THREATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137671992476 | $0.41 |
| JAMES THREATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62516636 | $3.63 |
| JAMES THULLBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063715758963 | $1.89 |
| JAMES THULLBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050010416836 | $0.00 |
| JAMES THULLBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069182444356 | $0.00 |
| JAMES THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133696781337 | $39.57 |
| JAMES THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401058964569999 | $79.41 |
| JAMES TIDWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (455.374022) | ($432.83) |
| JAMES TIDWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 455.374022 | $432.83 |
| JAMES TIDWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (455.369549) | ($434.56) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 143.84045772 | $143.84 |
| JAMES TIDWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.26) | ($0.26) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.008381577037 | $321.56 |
| JAMES TIDWELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.037488) | ($118.62) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.037488 | $118.62 |
| JAMES TIDWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (228.041) | ($118.79) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0040043 | $118.79 |
| JAMES TIDWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (43.58) | ($43.58) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.481589341) | ($117.97) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.481589341 | $117.97 |
| JAMES TIDWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (228.467717) | ($118.82) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01014324) | ($300.00) |
| JAMES TIDWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01014324 | $300.00 |
| JAMES TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043519293233 | $13.00 |
| JAMES TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000245759954209999 | $0.00 |
| JAMES TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7348676105443 | $2.08 |
| JAMES TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062149009852 | $0.00 |
| JAMES TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092483560459 | $0.00 |
| JAMES TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6440283411393 | $0.67 |
| JAMES TIFFINEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227720804879999 | $0.04 |
| JAMES TIMOTHY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021227501071 | $63.90 |
| JAMES TIMOTHY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122929775566 | $249.08 |
| JAMES TIMOTHY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.985762303 | $88.99 |
| JAMES TIMOTHY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.253924014 | $38.25 |
| JAMES TING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 645.411127 | $505.42 |
| JAMES TING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 806.191551 | $494.47 |
| JAMES TING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 1,156.336725 | $492.54 |
| JAMES TING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XRP | 1,289.98968 | $493.29 |
| JAMES TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094875714737 | $291.57 |
| JAMES TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15014327325 | $303.63 |
| JAMES TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022824140916 | $0.00 |
| JAMES TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.892503417 | $87.71 |
| JAMES TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55360646149999 | $61.47 |
| JAMES TODARO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (417.684649087) | ($417.68) |
| JAMES TODARO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 417.684649087 | $417.68 |
| JAMES TODARO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (417.68) | ($417.68) |
| JAMES TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105343427704 | $3.12 |
| JAMES TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028152195809 | $0.55 |
| JAMES TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4280685984972 | $3.43 |
| JAMES TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63072812869 | $0.40 |
| JAMES TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20439619209 | $0.02 |
| JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074021098096 | $21.91 |
| JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24643266861 | $0.29 |
| JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059368477931 | $11.58 |
| JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99080582749999 | $3.96 |
| JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457391931209999 | $5.08 |
| JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03462050866 | $0.49 |
| JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044443777688 | $14.09 |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,112.00) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.09) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,197.07) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,930.13) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,568.03) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,023.20) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,121.60) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,705.49) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,878.29) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,746.43) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,556.28) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,370.07) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,269.21) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,622.27) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,741.27) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,161.00) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,459.61) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,235.22) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 11,372.490534 | $6,663.37 |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,674.35) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,296.00) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,860.00) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,531.00) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,453.64) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,580.97) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,273.96) |
| JAMES TODD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,366.9189899235 | $3,779.51 |
| JAMES TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062754786778 | $125.81 |
| JAMES TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942778148369999 | $27.90 |
| JAMES TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024614482894 | $0.02 |
| JAMES TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9012844591999 | $1.74 |
| JAMES TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040899442404 | $0.00 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,931.19 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.999998) | ($2,915.98) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,908.771 | $2,915.98 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 85.0 | $247,918.22 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (7.803285) | ($22,084.02) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 21,960.564 | $22,084.02 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (77.196717) | ($216,643.94) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (24,869.33) | ($24,869.33) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 13.685095 | $24,869.33 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (13.685095) | ($24,808.13) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,274.306918404) | ($28,274.31) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,274.306918404 | $28,274.31 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (25,130.67) | ($25,130.67) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 13.819356 | $25,130.67 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (13.819356) | ($25,247.19) |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373138854406799 | $14.93 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016829463173 | $0.03 |
| JAMES TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.49660250885 | $254.50 |
| JAMES TOMLINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147) | ($43.49) |
| JAMES TOMLINSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.248247101) | ($493.38) |
| JAMES TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008300163830876 | $0.31 |
| JAMES TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15942532981557 | $7.90 |
| JAMES TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7788531185 | $44.34 |
| JAMES TOOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.32070355709 | $91.62 |
| JAMES TOOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017500681178 | $0.52 |
| JAMES TOOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33152634487 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES TOOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005910495453 | $0.04 |
| JAMES TORCUATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127929171309999 | $0.38 |
| JAMES TORCUATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223777065899 | $67.50 |
| JAMES TORCUATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047165176088 | $9.20 |
| JAMES TORCUATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000060776463027 | $0.00 |
| JAMES TORCUATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061261486627 | $3.66 |
| JAMES TORCUATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066995076711 | $2.65 |
| JAMES TORREGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033357854669999 | $0.01 |
| JAMES TORREGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127477266718999 | $0.02 |
| JAMES TORREGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2671756991 | $0.13 |
| JAMES TORREGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029601329194 | $0.02 |
| JAMES TORREGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6650870027 | $0.32 |
| JAMES TORREGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000127908310612 | $0.00 |
| JAMES TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186309789069999 | $0.55 |
| JAMES TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6892628762 | $2.13 |
| JAMES TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4119812761 | $7.17 |
| JAMES TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.626891363129999 | $0.09 |
| JAMES TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0336956873349999 | $0.04 |
| JAMES TOSHIKAZU MAKISHIMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,175.64 |
| JAMES TOWNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01073537723) | ($306.22) |
| JAMES TOWNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01073537723 | $306.22 |
| JAMES TOWNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.554131671) | ($101.94) |
| JAMES TOWNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 12.554131671 | $101.94 |
| JAMES TOWNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09076116338) | ($139.49) |
| JAMES TOWNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09076116338 | $139.49 |
| JAMES TOWNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09076116338) | ($132.69) |
| JAMES TOWNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (12.554131671) | ($95.29) |
| JAMES TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011386627846616 | $3.80 |
| JAMES TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090431569907 | $2.08 |
| JAMES TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19161563477716 | $2.43 |
| JAMES TRADER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2453895645) | ($7,104.42) |
| JAMES TRADER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2453895645 | $7,104.42 |
| JAMES TRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014527865281705 | $51.31 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008515484811) | ($338.46) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008515484811 | $338.46 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1011208473) | ($297.91) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1011208473 | $297.91 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,824.973847824) | ($2,466.30) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,824.973847824 | $2,466.30 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,824.973847824) | ($2,463.56) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.456695553) | ($3.32) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.456695553 | $3.32 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1011208473) | ($303.66) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.456695553) | ($3.32) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00851548) | ($344.66) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007991454951) | ($0.32) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007991454951 | $0.32 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001013153101) | ($0.30) |
| JAMES TRAISTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001013153101 | $0.30 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020055789442387 | $0.81 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024259120408636 | $0.73 |
| JAMES TRAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.884468719015 | $8.06 |
| JAMES TRAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0113 | $405.84 |
| JAMES TRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01455154) | ($457.34) |
| JAMES TRAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170306) | ($50.44) |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049610528074295 | $151.77 |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002477887763 | $0.00 |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020580415426 | $0.00 |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018079778513 | $0.00 |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014688623322 | $0.00 |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000507107 | $0.00 |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000109956834 | $0.00 |
| JAMES TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019062736869 | $0.00 |
| JAMES TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002793711319 | $0.00 |
| JAMES TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000060863590009 | $0.00 |
| JAMES TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000012957641567 | $0.00 |
| JAMES TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00039574962816 | $0.00 |
| JAMES TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00020926217685 | $0.00 |
| JAMES TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005529944074) | ($2.13) |
| JAMES TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006309862696) | ($2.50) |
| JAMES TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,083.0 | $2,083.00 |
| JAMES TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($652.71) |
| JAMES TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 617.895965 | $617.90 |
| JAMES TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.109796777) | ($1.81) |
| JAMES TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,555.0) | ($2,555.00) |
| JAMES TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,129.967907344 | $3,474.79 |
| JAMES TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,134.489066245) | ($2,134.49) |
| JAMES TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2,134.489066245 | $2,134.49 |
| JAMES TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,179.157971301) | ($5,179.16) |
| JAMES TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,179.157971301 | $5,179.16 |
| JAMES TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,179.157971) | ($5,179.16) |
| JAMES TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BUSD | (2,134.489066245) | ($2,134.49) |
| JAMES TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000084) | ($2.50) |
| JAMES TRAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226206505) | ($2.50) |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007826287963 | $0.00 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105449170028999 | $0.00 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000452024270709999 | $0.00 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000111442554062 | $0.00 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077001319661 | $2.28 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.596643198376 | $47.60 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.615747723335 | $19.62 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135736635879999 | $0.14 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111107544443 | $0.00 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.607186445879 | $3.47 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124405444591 | $36.83 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.49531424279 | $23.48 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051029867767 | $101.79 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8592190932 | $2.86 |
| JAMES TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.118499403888999 | $38.50 |
| JAMES TRAVIS OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056618505544 | $16.76 |
| JAMES TRAVIS OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029564343594 | $57.81 |
| JAMES TREADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257816923649999 | $0.76 |
| JAMES TREADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0283760086279999 | $0.03 |
| JAMES TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033647763976 | $0.03 |
| JAMES TRIMMING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03448079 | $998.92 |
| JAMES TRIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110912533574 | $31.39 |
| JAMES TRIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087494987142 | $176.49 |
| JAMES TRIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5384208077 | $61.55 |
| JAMES TRIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93796155243 | $37.11 |
| JAMES TRISTAN THREATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210523703929999 | $0.04 |
| JAMES TRUHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152675244067999 | $4.52 |
| JAMES TRULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027220099817 | $8.06 |
| JAMES TRULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000490848310709999 | $0.96 |
| JAMES TRULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6176632857 | $3.62 |
| JAMES TRULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049331463208 | $0.03 |
| JAMES TRULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024797954991 | $0.00 |
| JAMES TRULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00053415379959 | $0.00 |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,398.78) | ($1,398.78) |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,398.78 | $1,398.78 |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.199819) | ($7,948.31) |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.199819 | $7,948.31 |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23,749.37) | ($23,749.37) |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23,749.37 | $23,749.37 |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,398.78) | ($1,398.78) |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| JAMES TSAI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,749.37) | ($21,749.37) |
| JAMES TSAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.903654812) | ($26,235.84) |
| JAMES TSAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.903654812 | $26,235.84 |
| JAMES TSAI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,040.09) |
| JAMES TSAI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,394.60) |
| JAMES TSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002256307349) | ($6.80) |
| JAMES TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002256307349 | $6.80 |
| JAMES TSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,400.53) |
| JAMES TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,400.53 |
| JAMES TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.200044) | ($6,011.92) |
| JAMES TSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,752.00) |
| JAMES TSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,908.70) |
| JAMES TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,908.70 |
| JAMES TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,958.71) |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412430155003377 | $16.62 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0628305999999 | $18.73 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36059409098 | $818.78 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.117249036969 | $4.12 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.6537338249999 | $27.41 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4657903543 | $12.94 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1018254153 | $14.01 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093098897343 | $10.22 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001613406786 | $0.00 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.9887517737399 | $69.99 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115792686950999 | $352.42 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234494848699999 | $4.58 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13697062204 | $0.02 |
| JAMES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23405103776 | $69.97 |
| JAMES TSOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171744946479999 | $0.51 |
| JAMES TSOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8363611776 | $7.80 |
| JAMES TUCKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 190.15 | $142.93 |
| JAMES TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 97.151689 | $43.52 |
| JAMES TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 423.318897 | $189.25 |
| JAMES TUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 742.0 | $742.00 |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.95) | ($0.95) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (225.0) | ($225.00) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 11.506785895 | $529.16 |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AVAX | 23.626709311 | $735.58 |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 160.5 | $160.50 |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 92.4 | $92.40 |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.69) | ($0.69) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (275.0) | ($275.00) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 952.718412105 | $497.26 |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.09) | ($7.09) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.59) | ($4.59) |
| JAMES TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.75) | ($3.75) |
| JAMES TUCKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 2.01103807 | $42.27 |
| JAMES TUCKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| JAMES TUCKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.04) | ($50.04) |
| JAMES TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.5) | ($1.50) |
| JAMES TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.66) | ($0.66) |
| JAMES TUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.88) | ($0.88) |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 386.62 | $386.62 |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 12.439532307 | $628.26 |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (176.4217751764) | ($8,500.00) |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 219.78021978 | $10,589.01 |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (5.297067248) | ($255.21) |
| JAMES TUCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1471564965) | ($7.09) |
| JAMES TUCKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.75) | ($3.75) |
| JAMES TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.472682298 | $6,661.93 |
| JAMES TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.51817405) | ($5,500.00) |
| JAMES TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1357714588) | ($165.28) |
| JAMES TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007541243232) | ($9.18) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000456176343) | ($0.44) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01634272484) | ($15.76) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5443013184) | ($525.00) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6740715956 | $650.17 |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.007461064 | $36,775.75 |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001365755484) | ($25.02) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04916886776) | ($900.75) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.637596503) | ($30,000.00) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (590.502805116) | ($895.00) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 723.232323232 | $1,096.17 |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.4948347529) | ($0.75) |
| JAMES TUCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (17.729929196) | ($26.87) |
| JAMES TUCKER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089464477169 | $0.26 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024544121533667 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057137316251 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039534940838 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3935581759 | $1.10 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027578933009 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029470986343 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.42578170939999 | $0.06 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019793307447 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066974526416232 | $0.12 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687182648623 | $14.94 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051350635559 | $7.15 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.24097664523 | $3.26 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06197886926174 | $3.29 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27168792028 | $3.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0855248753284 | $3.51 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109249000065 | $0.11 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1783042136836 | $4.11 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00371468061679999 | $0.84 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.71531257489 | $0.38 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065924633579 | $0.02 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044516650225 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063093037633 | $0.00 |
| JAMES TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23755727349099 | $1.71 |
| JAMES TUFARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| JAMES TUFARELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| JAMES TUFARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350643) | ($100.00) |
| JAMES TUFARELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350643 | $100.00 |
| JAMES TUFARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JAMES TUFARELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JAMES TUFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002729937556 | $83.00 |
| JAMES TUFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105675463025 | $0.11 |
| JAMES TUFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 107.285531693 | $107.29 |
| JAMES TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102294560132 | $0.30 |
| JAMES TUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120713036827 | $0.00 |
| JAMES TURIBAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017724662383 | $0.52 |
| JAMES TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128679043701 | $3.81 |
| JAMES TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018578950265 | $3.63 |
| JAMES TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040231112776 | $0.00 |
| JAMES TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000905690447399999 | $0.00 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JAMES TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| JAMES TURNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.024170778) | ($2.18) |
| JAMES TURNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.811882458) | ($3.75) |
| JAMES TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.21894433) | ($1,035.22) |
| JAMES TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.21894433 | $1,035.22 |
| JAMES TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| JAMES TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMES TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 2,072.538860104 | $2,167.88 |
| JAMES TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JAMES TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.959881897) | ($3.75) |
| JAMES TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JAMES TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,850.108606057 | $9,280.10 |
| JAMES TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5057193) | ($17,293.37) |
| JAMES TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.608925606) | ($18,776.44) |
| JAMES TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.4971497772 | $1,004.36 |
| JAMES TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002823481617) | ($8.34) |
| JAMES TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.872816801) | ($2.18) |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 13,300.0 | $13,300.00 |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.288997794) | ($2.18) |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.2768612658 | $8,344.32 |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.143897879) | ($35.45) |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.9961411006 | $30,021.71 |
| JAMES TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27316319) | ($38,505.83) |
| JAMES TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (306.264528333) | ($1,347.56) |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080101994342 | $0.01 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155931283845892 | $60.23 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9410448399999 | $54.87 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03189658595831 | $91.18 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.911546625192 | $4.91 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075062258952 | $0.03 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.34396880891558 | $8.86 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.878983390027 | $4.08 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.583571202903 | $5.58 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.02944283307 | $14.52 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021186520011 | $63.77 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17593413476 | $357.67 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8664759939999 | $17.87 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9118889457 | $7.86 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000100740575067 | $0.00 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121822649507 | $0.00 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117142541205 | $0.00 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92115300894 | $55.08 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017024585193 | $0.50 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32488180941 | $664.23 |
| JAMES TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1533675617 | $1.71 |
| JAMES TURNOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $35.38 |
| JAMES TURNOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 23.07 | $2,031.51 |
| JAMES TURNOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 14.078 | $1,111.50 |
| JAMES TURNOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.02) | ($1.01) |
| JAMES TURNOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (37.572723041) | ($1,891.72) |
| JAMES TURNOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.038749422) | ($1.92) |
| JAMES TURNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114027785449999 | $0.00 |
| JAMES TURNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017545918468 | $0.02 |
| JAMES TURNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002525664898 | $0.00 |
| JAMES TURNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044060070133 | $0.00 |
| JAMES TURNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09262781224900З | $4.92 |
| JAMES TURUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016797826915 | $4.97 |
| JAMES TURUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9773445129 | $0.94 |
| JAMES TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021565485827 | $0.64 |
| JAMES TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073666564743 | $0.01 |
| JAMES TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072416641898 | $0.07 |
| JAMES TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056407154394 | $0.00 |
| JAMES TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.66925477339999 | $0.07 |
| JAMES TYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027013859586 | $82.03 |
| JAMES TYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015702393772 | $30.64 |
| JAMES TYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1530994064 | $0.15 |
| JAMES TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035177561142 | $10.41 |
| JAMES TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040346324158 | $79.90 |
| JAMES TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76836762091 | $0.61 |
| JAMES TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.4942049752 | $18.04 |
| JAMES TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049800563751 | $5.47 |
| JAMES TYLER HARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105571834481 | $3.12 |
| JAMES TYLER HARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261556749 9 | $0.05 |
| JAMES TYLER HARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7383971137 | $1.74 |
| JAMES TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 374.401267457072 | $401.92 |
| JAMES UHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038760999752 | $11.47 |
| JAMES UHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004281058003 | $8.35 |
| JAMES UHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4715321806 | $1.17 |
| JAMES UHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.84395321799999 | $5.84 |
| JAMES UHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0201997915319999 | $1.48 |
| JAMES UKEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000935771399 | $0.00 |
| JAMES UKEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002821004399 4 | $0.00 |
| JAMES UKEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000100096054279 | $0.00 |
| JAMES ULMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 6,760.0 | $924.48 |
| JAMES ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080882589068 | $250.55 |
| JAMES ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059349130679 | $118.83 |
| JAMES ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82489001399999 | $2.40 |
| JAMES UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016699179093 | $49.71 |
| JAMES UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037065953486 | $0.07 |
| JAMES UNWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045232576419599 | $0.05 |
| JAMES URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028582430212 | $8.46 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,833.21217301) | ($1,298.77) |
| JAMES URBIZTONDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,833.21217301 | $1,298.77 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,832.752) | ($1,283.39) |
| JAMES URBIZTONDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,292.811 | $1,283.39 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026923908765 7 | $10.62 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030985606997 | $0.01 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.812384961144 | $13.90 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016564097775 | $0.06 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000825658510159999 | $0.01 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013914416844 | $0.00 |
| JAMES URBIZTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0042325242395 | $0.01 |
| JAMES URHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (140.0) | ($304.91) |
| JAMES URHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006246) | ($404.47) |
| JAMES URHO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.55 | $223.23 |
| JAMES URHO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $20.26 |
| JAMES URHO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $50.24 |
| JAMES URHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($43.10) |
| JAMES URHO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.32) | ($126.62) |
| JAMES URHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 3,195.90184 | $96.10 |
| JAMES URHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($277.35) |
| JAMES URHO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02003362 | $593.06 |
| JAMES URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163804542398 77 | $4.12 |
| JAMES URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333611607504999 | $0.63 |
| JAMES URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001924094891742 | $0.32 |
| JAMES URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59762318483999 | $7.12 |
| JAMES URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002619596162001 | $0.74 |
| JAMES URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.6553386529 | $1.37 |
| JAMES URICHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091348983607 | $0.07 |
| JAMES URICHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053510393112 | $0.06 |
| JAMES USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027211926000942 | $0.00 |
| JAMES USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67297284401 | $0.42 |
| JAMES USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.45393303179999 | $0.69 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.06238159 | $2,623.33 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.08233064 | $2,550.39 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14471223) | ($4,378.94) |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14471223 | $4,378.94 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107470380158 | $326.25 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.361179159 | $100.00 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095176869678 | $192.23 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.091394692 | $15.14 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9267314837 | $7.49 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69467851452 | $7.72 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051829678855 | $0.46 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6786183848 | $0.39 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50871392481 | $30.42 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38471602956 | $15.22 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003659712113 | $0.00 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132353955645 | $0.17 |
| JAMES V PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2035301947 | $0.30 |
| JAMES VA-CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211076191549999 | $0.62 |
| JAMES VA-CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018153368798 | $3.54 |
| JAMES VAFIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| JAMES VAFIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.07) |
| JAMES VAFIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| JAMES VAFIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11287647) | ($3,351.30) |
| JAMES VAFIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.050611422) | ($6,264.92) |
| JAMES VAFIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006281852107504 | $23.15 |
| JAMES VAFIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045212582866 | $0.05 |
| JAMES VAFIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016007885586146 | $43.58 |
| JAMES VALSAMEDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120414969114 | $0.36 |
| JAMES VALSAMEDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073390002828999 | $14.32 |
| JAMES VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002475334156 | $0.00 |
| JAMES VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000601798990 34 | $0.00 |
| JAMES VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005867808731206 | $0.00 |
| JAMES VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016930657748 | $0.00 |
| JAMES VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003666833718 | $0.00 |
| JAMES VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4287609052 | $41.60 |
| JAMES VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113585719853999 | $0.13 |
| JAMES VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029296674102 | $0.00 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01756948386 | $51.38 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.14666 | $454.16 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $14.97 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 1,292.47 | $969.14 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.88 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.040873 | $1,717.40 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228040719239099 | $66.31 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023221394657 | $4.20 |
| JAMES VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.95009650875 | $2.99 |
| JAMES VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145693166701 | $4.31 |
| JAMES VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290242463 | $0.06 |
| JAMES VAN KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034989089591 | $1.04 |
| JAMES VAN KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036302123895 | $7.08 |
| JAMES VAN KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084859395123 | $0.00 |
| JAMES VAN LANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037988912294 | $0.11 |
| JAMES VAN LANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.51725500516 | $0.52 |
| JAMES VAN OSDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.086308203) | ($3,827.46) |
| JAMES VAN OSDEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.086308203 | $3,827.46 |
| JAMES VAN OSDEL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.047188) | ($99.24) |
| JAMES VAN OSDEL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,233.38) |
| JAMES VAN OSDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021317948886 | $0.06 |
| JAMES VAN OSDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010556989867769 | $29.18 |
| JAMES VAN RIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177251124493 | $52.92 |
| JAMES VAN RIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015395269738 | $0.02 |
| JAMES VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021593325105 | $0.01 |
| JAMES VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005932704888 | $0.00 |
| JAMES VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102078944045999 | $0.10 |
| JAMES VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154430180079 | $4.57 |
| JAMES VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.13128743959999 | $7.13 |
| JAMES VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7721122026 | $2.20 |
| JAMES VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71124568239 | $2.43 |
| JAMES VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0071448219038 | $0.28 |
| JAMES VANDER SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.9622619099999 | $54.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES VANDER SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.66573904739999 | $5.69 |
| JAMES VANDERMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115868675452 | $0.00 |
| JAMES VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125951709555 | $3.73 |
| JAMES VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015471465541 | $0.02 |
| JAMES VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131440428929 | $0.26 |
| JAMES VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003122281093 | $0.01 |
| JAMES VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111140305814 | $339.25 |
| JAMES VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.49253300578 | $0.49 |
| JAMES VARNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 9.999 | $570.84 |
| JAMES VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000651873732409999 | $0.19 |
| JAMES VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.8583261879999 | $68.86 |
| JAMES VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5173821119 | $16.86 |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005792604878) | ($0.10) |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005792604878 | $0.10 |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3141357972) | ($0.30) |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3141357972 | $0.30 |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2514453704) | ($0.35) |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2514453704 | $0.35 |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07621416398) | ($0.44) |
| JAMES VASTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07621416398 | $0.44 |
| JAMES VASTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.061682633) | ($50.06) |
| JAMES VASTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.061682633 | $50.06 |
| JAMES VASTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.06) | ($50.06) |
| JAMES VASTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0017006 | $50.06 |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.767071949) | ($168.89) |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.767071949 | $168.89 |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.299732251) | ($2,322.87) |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.299732251 | $2,322.87 |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3430423176) | ($9,962.15) |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3430423176 | $9,962.15 |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34474291) | ($10,055.54) |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.299732251) | ($2,331.90) |
| JAMES VASTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.767071949) | ($174.12) |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002365989466) | ($7.25) |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002365989466 | $7.25 |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001457199806) | ($2.76) |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001457199806 | $2.76 |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007274602319) | ($0.20) |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007274602319 | $0.20 |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000236) | ($7.23) |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.003811 | $7.23 |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.005266) | ($9.99) |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003256 | $9.99 |
| JAMES VASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003262) | ($9.99) |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000725099624) | ($2.28) |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000725099624 | $2.28 |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002229793412) | ($0.06) |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002229793412 | $0.06 |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004467920938) | ($0.85) |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004467920938 | $0.85 |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06514660515) | ($0.07) |
| JAMES VASTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06514660515 | $0.07 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186702312127247 | $66.09 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1886391793 | $3.60 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101048175571489 | $24.80 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.1258680502074 | $50.13 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000358681277611199 | $0.00 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002530117132623 | $0.00 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025719226131027 | $0.00 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002073077791573199 | $0.00 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0510574502691547 | $2.56 |
| JAMES VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000557350517682 | $0.00 |
| JAMES VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1265723962 | $7.13 |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009554463243) | ($183.52) |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08618933851) | ($1,655.51) |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.863423487) | ($55,000.00) |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.557798046 | $68,337.39 |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089875963577 | $270.06 |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009925661272 | $1.94 |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000067516427395 | $0.00 |
| JAMES VAUGHAN RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000104066487608 | $0.00 |
| JAMES VAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07701016) | ($3,000.00) |
| JAMES VAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07701016 | $3,000.00 |
| JAMES VAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($19.90) |
| JAMES VAZQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07649116) | ($2,966.48) |
| JAMES VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284530894374 | $10.69 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004009957612 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041790371725 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119195462525 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000072088298872 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099942116374 | $0.01 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024155060925 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002924728557 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14356889168 | $0.14 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084059759621 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000765466965239999 | $0.00 |
| JAMES VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0113313839615999 | $0.01 |
| JAMES VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038655469682 | $0.00 |
| JAMES VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0195676996 | $0.02 |
| JAMES VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016708186051 | $0.05 |
| JAMES VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000605717425419999 | $0.12 |
| JAMES VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036047943996 | $0.02 |
| JAMES VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3993021700999 | $5.92 |
| JAMES VEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015093686172 | $29.45 |
| JAMES VICE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.994 | $2,920.84 |
| JAMES VICE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 2,673.3583 | $5,556.26 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24781477791 | $13.87 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094003788893 | $10.32 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60678977271 | $3.73 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037020071414 | $2.80 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9844003883 | $1.59 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0133613819168999 | $1.45 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.7763747754 | $5.09 |
| JAMES VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.84743807109999 | $6.72 |
| JAMES VICKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4609887611) | ($17,789.22) |
| JAMES VICKERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4609887611 | $17,789.22 |
| JAMES VICKERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.4148895019) | ($16,000.00) |
| JAMES VICKERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JAMES VICKERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMES VICKERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| JAMES VICKERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003312884208) | ($9.91) |
| JAMES VICKERS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000515042248) | ($9.91) |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012955077150305 | $51.53 |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441052991419999 | $87.60 |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83218530733 | $0.83 |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.468390413 | $73.31 |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000632927341559999 | $0.01 |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5403551261 | $22.34 |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3848423356 | $15.23 |
| JAMES VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.2435762206 | $5.15 |
| JAMES VIGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064624136119 | $0.00 |
| JAMES VIGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033666818412 | $0.00 |
| JAMES VIGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000033641639231 | $0.00 |
| JAMES VIGOR-HARDWICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0933233701786999 | $0.10 |
| JAMES VILLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057329558013 | $16.97 |
| JAMES VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087329070142 | $269.45 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.50975876) | ($32.51) |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.50975876 | $32.51 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.81) | ($17.81) |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.2863 | $28.50 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 14.0 | $14.00 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.81) | ($17.81) |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (110.093935874) | ($92.72) |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 110.093935874 | $92.72 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08104614511) | ($122.50) |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08104614511 | $122.50 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01442503152) | ($17.81) |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112658335595 | $33.34 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000819678173656099 | $1.87 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13262668881769 | $0.13 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88731321197 | $0.70 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.501468033799999 | $0.31 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087962177228 | $0.98 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087371885787 | $0.08 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127052696779 | $0.42 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024570392806 | $0.15 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00635588659709999 | $0.25 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100416112819 | $0.15 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054881714345749 | $0.08 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.083807612414 | $0.17 |
| JAMES VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.081264835903 | $0.11 |
| JAMES VINCENT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.984111394 | $61.75 |
| JAMES VINCENT MONOPOLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 370.0071 | $747.41 |
| JAMES VINCENT MONOPOLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAMES VINCENT MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMES VINCENT MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 18.99407 | $1,000.00 |
| JAMES VINCENT MONOPOLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (18.99407) | ($797.18) |
| JAMES VINCENT MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| JAMES VINNICOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208653645669999 | $0.01 |
| JAMES VINNICOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002886613316 | $0.01 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.606578975179999 | $1,221.34 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,971.19692068399 | $3,971.20 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.550426959 | $10.74 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.07847194019999 | $34.21 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3666540877 | $38.55 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.269744354 | $14.59 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016044889826 | $1.76 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91730785024 | $5.65 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017143130799 | $1.30 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.9908818317 | $4.25 |
| JAMES VINTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2325603957 | $4.09 |
| JAMES VINYOOPONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003172262831 | $9.39 |
| JAMES VINYOOPONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014597079243 | $28.48 |
| JAMES VINYOOPONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6992086771 | $7.35 |
| JAMES VIZECKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06999364693) | ($2,138.87) |
| JAMES VIZECKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06999364693 | $2,138.87 |
| JAMES VIZECKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.06605144316) | ($2,018.40) |
| JAMES VIZECKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5239588022) | ($10,000.00) |
| JAMES VIZECKY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01618812636) | ($308.96) |
| JAMES VIZECKY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01564540983) | ($298.60) |
| JAMES VIZECKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5884417409 | $11,230.69 |
| JAMES VIZECKY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06605144316 | $1,260.62 |
| JAMES VIZECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063512162637 | $197.11 |
| JAMES VIZECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018284419144 | $35.68 |
| JAMES VIZECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064481760235 | $0.06 |
| JAMES VOISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73854886905999 | $4.21 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024651252681 | $0.07 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033232069779 | $0.06 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,496.246666532 | $1,496.25 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022513496537 | $0.02 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048289288724 | $0.05 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059143713161 | $0.01 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034039135263 | $0.00 |
| JAMES VON ALLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000148890703069999 | $0.01 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051361311343 | $15.20 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16039041972 | $0.19 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050974295202 | $9.95 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086009934357 | $0.96 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040434683352 | $0.01 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040108985931 | $0.12 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030456426809 | $0.04 |
| JAMES VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052347307885 | $0.10 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.12666917711 | $3,909.93 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.466923227 | $100.00 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.5482687117 | $7,039.17 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.139390607 | $192.76 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.109069713 | $18.62 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29329906577 | $77.33 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4326126501 | $135.82 |
| JAMES W MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.673750446269999 | $0.87 |
| JAMES W OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437717795074 | $54.79 |
| JAMES W OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005111640734 | $9.97 |
| JAMES W OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025641193125 | $0.10 |
| JAMES W OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00225371275169999 | $0.00 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 25.2270448 | $469.19 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.92 | $37,953.99 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 5.957 | $18,310.33 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82) | ($32,443.01) |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 2,742.9 | $2,126.36 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 6.09 | $530.33 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3837872 | $1,090.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 17.7 | $265.31 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.34929) | ($13,108.68) |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,743.897316) | ($1,516.15) |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (43.036165) | ($464.52) |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (6.092974) | ($326.16) |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100512) | ($3,022.90) |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006777170929102 | $25.09 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02000150635082 | $51.13 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.838118751281 | $2.32 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2065258285995 | $2.68 |
| JAMES W WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011481081356535 | $0.67 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016383055244 | $0.00 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000895386811829999 | $0.00 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19043848754 | $0.15 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064297476636 | $0.07 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000707143134429999 | $0.00 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051420214997 | $0.00 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156571698 | $0.00 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016487291504 | $0.00 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017672348256 | $0.00 |
| JAMES WADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0044354345953 | $0.01 |
| JAMES WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072492978319 | $21.46 |
| JAMES WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017870866687 | $3.49 |
| JAMES WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6778698937 | $4.50 |
| JAMES WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0402025649679999 | $1.59 |
| JAMES WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037550439811 | $2.14 |
| JAMES WAINAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17570510362 | $0.18 |
| JAMES WAINAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.070428356555 | $0.07 |
| JAMES WALDRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02073172 | $547.34 |
| JAMES WALDRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000651) | ($19.95) |
| JAMES WALDRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43600703) | ($13,393.52) |
| JAMES WALDRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012902) | ($4.05) |
| JAMES WALDRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.068694) | ($1,634.17) |
| JAMES WALDRON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,631.31 | $1,634.17 |
| JAMES WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228116378240193 | $80.77 |
| JAMES WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106068726654369 | $24.40 |
| JAMES WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.193596224358 | $8.19 |
| JAMES WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053886737653 | $0.00 |
| JAMES WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028896009693 | $0.02 |
| JAMES WALKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0027303 | $103.56 |
| JAMES WALKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.04562313 | $80.47 |
| JAMES WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (604.343586322) | ($4,345.23) |
| JAMES WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 604.343586322 | $4,345.23 |
| JAMES WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (604.343586322) | ($4,344.56) |
| JAMES WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.54) |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159165556157 | $46.97 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02352241569 | $45.36 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019298083382 | $5.71 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030330951183 | $5.92 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018794648771 | $56.27 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68720116939999 | $3.69 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008879265421 | $0.17 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86545401752206 | $18.14 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018368161668 | $630.58 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.969639173869 | $179.75 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028893489642 | $0.86 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237525668809999 | $46.35 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4970687396 | $1.57 |
| JAMES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127985601164 | $0.02 |
| JAMES WALKER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042424942056 | $0.00 |
| JAMES WALKER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083450818782 | $0.00 |
| JAMES WALKER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013482158538 | $0.00 |
| JAMES WALKER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033903107339 | $0.00 |
| JAMES WALKER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028737022147 | $0.00 |
| JAMES WALKER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000376507903269999 | $0.03 |
| JAMES WALKER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072370611178 | $0.00 |
| JAMES WALKER MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021110051739 | $0.04 |
| JAMES WALLACE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 40.944695 | $44.29 |
| JAMES WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 52.281917 | $34.03 |
| JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 99.533927 | $64.32 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201925162149999 | $60.66 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9264279524 | $8.08 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031502217161 | $61.78 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0373278643579999 | $0.04 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7550518946 | $41.73 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000160013145299999 | $0.00 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022831345126 | $0.00 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5366416263 | $8.67 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000800185210389999 | $0.00 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366236432059999 | $1.08 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056433972234 | $11.01 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2172539394 | $4.22 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199760660099999 | $0.59 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0144091865569999 | $0.01 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01675711928999 | $7.18 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5050622441 | $9.12 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034098556322 | $10.09 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9966787779 | $3.49 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015435431702 | $30.12 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7868156177 | $8.03 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0482988471 | $22.76 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18149631979 | $1.60 |
| JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321374249 | $0.47 |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | PAXG | 2.44565987 | $4,842.55 |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.44565987) | ($4,645.35) |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.44565987 | $4,645.35 |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.309875182) | ($80.56) |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.309875182 | $80.56 |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | PAXG | 0.7470121577 | $1,370.41 |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.7470121577) | ($1,369.82) |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.7470121577 | $1,369.82 |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7346254646 | $100.31 |
| JAMES WALLACE WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.065502950929 | $121.22 |
| JAMES WALLER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.3684078 | $1,158.62 |
| JAMES WALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 99.9 | $62.31 |
| JAMES WALLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 2,951.5952 | $1,842.41 |
| JAMES WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174534678019999 | $0.52 |
| JAMES WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040285827045 | $79.14 |
| JAMES WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.826966627 | $24.30 |
| JAMES WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90519953105 | $10.06 |
| JAMES WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137522701179999 | $0.00 |
| JAMES WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019304282162 | $0.00 |
| JAMES WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000776894386519999 | $0.00 |
| JAMES WALSH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JAMES WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 60,277.352918639 | $41,401.24 |
| JAMES WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (48,508.716271186) | ($33,318.00) |
| JAMES WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (575.7916775) | ($395.48) |
| JAMES WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,472.535238461) | ($1,011.40) |
| JAMES WALSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 1,148.28 | $1,148.28 |
| JAMES WALSH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,731.844274197) | ($5,056.19) |
| JAMES WALSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,731.844274197 | $5,056.19 |
| JAMES WALSH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.380980543) | ($2.38) |
| JAMES WALSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.380980543 | $2.38 |
| JAMES WALSH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (9,731.831209) | ($4,945.67) |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030324022038 | $0.01 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173979442429999 | $0.02 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018040507102 | $0.00 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054917613699 | $0.05 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0121927060778 | $0.01 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019593028703 | $58.78 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5720053115 | $3.00 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048688289484 | $96.99 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.599659462 | $205.60 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012886996527 | $0.00 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028634000092 | $0.00 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022682877251 | $0.00 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020564537992006 | $0.02 |
| JAMES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7898195718479 | $8.14 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92,161.199265036) | ($92,161.20) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92,161.199265036 | $92,161.20 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01319128395) | ($25.52) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01319128395 | $25.52 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001522039421) | ($60.62) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001522039421 | $60.62 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007651259704) | ($22.69) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007651259704 | $22.69 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (340.821821047) | ($1,967.34) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 340.821821047 | $1,967.34 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.247787611) | ($92.24) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.247787611 | $92.24 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.01319128395) | ($25.53) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (340.821821047) | ($1,973.05) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007651259704) | ($22.40) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (92,111.199265) | ($92,111.20) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00152203) | ($60.25) |
| JAMES WALTER ELROD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | PAXG | 0.044931012 | $83.49 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | PAXG | 0.044931012 | $83.49 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | PAXG | 131.8363575 | $245,065.31 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 159.65 | $84.90 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 47,047.99 | $22,923.58 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033175472246019 | $0.13 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.78849852947 | $100.54 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001725878794328 | $0.05 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.9082510419 | $225.91 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074489219219999 | $0.00 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006577370867 | $0.07 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00299623170864999 | $0.00 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00415286355869999 | $0.00 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.957281233288 | $10.98 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000411260303879 | $0.00 |
| JAMES WALTER ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01320829415213 | $26.13 |
| JAMES WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001223274619171 | $3.65 |
| JAMES WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056249869571 | $0.01 |
| JAMES WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006278216871 | $0.00 |
| JAMES WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000113939828952 | $0.00 |
| JAMES WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00117497878311 | $0.00 |
| JAMES WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021580091762 | $0.01 |
| JAMES WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017814569285 | $5.27 |
| JAMES WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001871253476 | $3.65 |
| JAMES WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.056676385 | $91.06 |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.04665572) | ($4,098.71) |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.04665572 | $4,098.71 |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001152587016) | ($33.90) |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001152587016 | $33.90 |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,406.088429242) | ($3,304.65) |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,406.088429242 | $3,304.65 |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.847269667) | ($247.56) |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.847269667 | $247.56 |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (450.356860617) | ($567.45) |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 450.356860617 | $567.45 |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.262587182) | ($1,658.06) |
| JAMES WANEKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.262587182 | $1,658.06 |
| JAMES WANEKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (5.0) | ($6.57) |
| JAMES WANEKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($2.06) |
| JAMES WANEKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (27.795203) | ($299.41) |
| JAMES WANEKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (445.351437) | ($587.86) |
| JAMES WANEKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,403.088324) | ($3,751.82) |
| JAMES WANEKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.046654) | ($4,246.57) |
| JAMES WANEKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001152) | ($34.71) |
| JAMES WANEKA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (36.26255) | ($1,583.66) |
| JAMES WANEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006242186109453 | $0.23 |
| JAMES WANEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105259812936699 | $28.99 |
| JAMES WANEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7914661621689 | $41.64 |
| JAMES WANEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22752507274223 | $3.55 |
| JAMES WANEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.183823015338429 | $16.08 |
| JAMES WANEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7256148697192 | $4.70 |
| JAMES WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,500.0) | ($30,500.00) |
| JAMES WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,500.0 | $30,500.00 |
| JAMES WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,500.0) | ($30,500.00) |
| JAMES WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| JAMES WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| JAMES WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196313087853991 | $0.18 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199721142209 | $59.96 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654178303 | $131.26 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006895128296 | $20.41 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079465992399999 | $0.09 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096754789036 | $18.88 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029950444598 | $8.86 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030696927324 | $59.94 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.7294572528 | $199.73 |
| JAMES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.5012053106 | $158.50 |
| JAMES WARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1433661594) | ($269.90) |
| JAMES WARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1433661594 | $269.90 |
| JAMES WARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016319) | ($495.83) |
| JAMES WARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016319 | $495.83 |
| JAMES WARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($508.24) |
| JAMES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21993063048 | $0.17 |
| JAMES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013862235574252 | $4.78 |
| JAMES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114822125190375 | $2.80 |
| JAMES WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081204881409 | $0.24 |
| JAMES WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013414218518 | $0.00 |
| JAMES WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075551920073 | $0.15 |
| JAMES WARNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.12) |
| JAMES WARNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (533.9441) | ($296.57) |
| JAMES WARNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341423) | ($599.72) |
| JAMES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045198473169 | $1.34 |
| JAMES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7488820437064 | $9.85 |
| JAMES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026017422215 | $5.08 |
| JAMES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14891552106 | $1.31 |
| JAMES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679809912853 | $210.43 |
| JAMES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2365027130808 | $35.97 |
| JAMES WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005947635017 | $17.60 |
| JAMES WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2929347449 | $4.58 |
| JAMES WARREN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032548056476 | $0.10 |
| JAMES WARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068943001877 | $0.00 |
| JAMES WARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036278210168 | $0.00 |
| JAMES WARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000378284478219999 | $0.00 |
| JAMES WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017142326659 | $5.07 |
| JAMES WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200887714179999 | $3.92 |
| JAMES WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9754630003 | $1.24 |
| JAMES WASDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018383947903 | $0.02 |
| JAMES WASDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086235354526 | $0.00 |
| JAMES WASDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000051692677499999 | $0.00 |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (25.0) | ($25.00) |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,907.0) | ($3,907.00) |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TUSD | (25,000.0) | ($25,000.00) |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (32,000.0) | ($32,000.00) |
| JAMES WASHBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (54.17) | ($54.17) |
| JAMES WASHBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (54.24) | ($54.24) |
| JAMES WASHBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (54.17) | ($54.17) |
| JAMES WASHBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (54.24) | ($54.24) |
| JAMES WASHBROOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (125.688995177) | ($155,043.66) |
| JAMES WASHBROOK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 125.68899518 | $139,802.61 |
| JAMES WASHBROOK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (62.5) | ($69,486.88) |
| JAMES WASHBROOK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (62.5) | ($69,486.88) |
| JAMES WASHBROOK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (54.17) | ($54.17) |
| JAMES WASHBROOK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (54.24) | ($54.24) |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016408828525 | $48.80 |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825235112719999 | $0.96 |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.84563588778999 | $3,980.39 |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,474.090489563 | $1,168.62 |
| JAMES WASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 182.537711602 | $182.54 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 12.735 | $1,040.19 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04637907 | $1,862.86 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($788.20) |
| JAMES WASHNOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02637907) | ($1,041.81) |
| JAMES WASHNOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (662.874969673) | ($365.88) |
| JAMES WASHNOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 662.874969673 | $365.88 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255583763406 | $77.55 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045531342519 | $90.52 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2372862767 | $4.15 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6587216187942 | $3.21 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0723632536771 | $3.76 |
| JAMES WASHNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083959353644 | $1.97 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02737994) | ($1,000.00) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02737994 | $1,000.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000137) | ($4.99) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02724294) | ($988.82) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6102884464) | ($1,670.62) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6102884464 | $1,670.62 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($10.95) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006730947878) | ($1.22) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006730947878 | $1.22 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.606961) | ($1,096.17) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,089.331 | $1,096.17 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2240858102) | ($6,504.51) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2240858102 | $6,504.51 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.81) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01756014) | ($500.92) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03486895) | ($1,000.81) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08681618) | ($2,502.50) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08414854) | ($2,427.44) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,069.331) | ($1,069.33) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003419678514) | ($0.32) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003419678514 | $0.32 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7361664303) | ($0.34) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7361664303 | $0.34 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001328495756) | ($0.08) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001328495756 | $0.08 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01907101572) | ($0.18) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01907101572 | $0.18 |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.684324764) | ($0.68) |
| JAMES WASHOK JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.684324764 | $0.68 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014069661554316 | $50.09 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250461334046971 | $7.32 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006500283931414 | $0.01 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030226294498 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040612151979134 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000228005191896799 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120509334639 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000851751048129999 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019088787155 | $0.01 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022505820530267 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000091449263875 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003206758810149 | $0.00 |
| JAMES WASHOK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022296802499 | $0.00 |
| JAMES WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010365358566 | $3.07 |
| JAMES WATERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13570777292 | $1.20 |
| JAMES WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018262867605 | $0.54 |
| JAMES WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028460363096 | $0.01 |
| JAMES WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.140095793 | $89.99 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006862331641 | $20.31 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136087199021 | $26.55 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.484499723 | $34.47 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128930466899 | $51.60 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025410833517 | $0.50 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.843526977 | $18.11 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1357040464 | $0.75 |
| JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034082442022 | $0.00 |
| JAMES WATT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 732.449512 | $732.45 |
| JAMES WATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JAMES WATT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.06828768627 | $2,651.79 |
| JAMES WATT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.208257515) | ($8,000.00) |
| JAMES WATT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JAMES WATT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,032.77834) | ($2,032.78) |
| JAMES WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019259880821 | $60.89 |
| JAMES WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120726075 | $0.02 |
| JAMES WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4516999248556 | $1.45 |
| JAMES WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4804987908 | $0.38 |
| JAMES WATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.610682752 | $20.30 |
| JAMES WATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098205853382 | $0.00 |
| JAMES WATTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000515) | ($1.00) |
| JAMES WATTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,873.99) |
| JAMES WATTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,897.08) |
| JAMES WATTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.16) |
| JAMES WATTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($4,245.54) |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31705017641 | $6.47 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020117465848 | $3.93 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082466893058 | $0.01 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4173843807 | $0.89 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037885236307 | $0.00 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026567517859 | $0.00 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114904132441 | $0.00 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001761164074 | $0.52 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093215644431 | $208.13 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030307531186 | $0.03 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059330874398 | $0.01 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026632333716 | $0.01 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126663133 | $0.02 |
| JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0233959460179999 | $0.03 |
| JAMES WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.803978708118 | $5.42 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,062.753304767) | ($1,062.75) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,062.753304767 | $1,062.75 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,062.75) | ($1,062.75) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.027504 | $1,062.75 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.2) | ($200,439.20) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.2 | $200,439.20 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (5.189756279) | ($200,000.00) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004043825) | ($123.09) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006425805216) | ($123.09) |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052932457191 | $1,862.46 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,525.7059107038 | $1,328.62 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193257013379999 | $465.27 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.465575099003 | $4.47 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.394062485 | $39.90 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.657213157 | $39.33 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140857458799999 | $9.51 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49286005504 | $22.67 |
| JAMES WAYNE HILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083231583685 | $10.52 |
| JAMES WEATHERSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536545128899999 | $165.53 |
| JAMES WEATHERSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074706403245 | $150.29 |
| JAMES WEATHERSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7036211489 | $18.93 |
| JAMES WEAVER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.914919756 | $979.15 |
| JAMES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064557713007 | $0.02 |
| JAMES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031531654092 | $0.93 |
| JAMES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024263045057 | $47.34 |
| JAMES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73475908889999 | $3.73 |
| JAMES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3658638994 | $1.49 |
| JAMES WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105382843314999 | $3.12 |
| JAMES WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123048994872 | $0.14 |
| JAMES WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070946836978 | $21.00 |
| JAMES WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961199977699999 | $18.76 |
| JAMES WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8962816237 | $3.70 |
| JAMES WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072076521356 | $4.31 |
| JAMES WEBSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,260.00) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,260.00 |
| JAMES WEBSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,471.10) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,294.00) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,294.00 |
| JAMES WEBSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,280.00) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,006.00) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,006.00 |
| JAMES WEBSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,685.71) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.815163389) | ($84,958.79) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.815163389 | $84,958.79 |
| JAMES WEBSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,312.00) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81) | ($24,481.51) |
| JAMES WEBSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00516338) | ($147.33) |
| JAMES WEBSTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001379303552) | ($41.55) |
| JAMES WEBSTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001379303552 | $41.55 |
| JAMES WEBSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001576064292) | ($0.05) |
| JAMES WEBSTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001576064292 | $0.05 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161238701694407 | $598.20 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026354286799 | $79.97 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044830888478 | $89.09 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.240014746 | $2.57 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.420324147539999 | $4.67 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099497420769 | $0.75 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62480795516 | $0.33 |
| JAMES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.492948488609999 | $0.90 |
| JAMES WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000344544416889999 | $0.07 |
| JAMES WEGELIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01363094 | $397.78 |
| JAMES WEGELIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES WEGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001095809787609999 | $0.00 |
| JAMES WEGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13600959006 | $0.14 |
| JAMES WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019842721518 | $5.87 |
| JAMES WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140507546096 | $27.42 |
| JAMES WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.00147215231 | $2.51 |
| JAMES WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17441771303 | $1.94 |
| JAMES WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25323512497 | $0.04 |
| JAMES WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475107794919999 | $14.06 |
| JAMES WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797327904757273 | $0.75 |
| JAMES WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074795417994 | $0.00 |
| JAMES WELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.687455849) | ($21,311.13) |
| JAMES WELLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.687455849 | $21,311.13 |
| JAMES WELLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003226) | ($100.63) |
| JAMES WELLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,782.06) |
| JAMES WELLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43422984) | ($13,532.77) |
| JAMES WELLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.216574929) | ($46,504.62) |
| JAMES WELLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.216574929 | $46,504.62 |
| JAMES WELLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0174824949) | ($35.35) |
| JAMES WELLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0174824949 | $35.35 |
| JAMES WELLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004001953738) | ($11.91) |
| JAMES WELLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004001953738 | $11.91 |
| JAMES WELLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004002) | ($11.94) |
| JAMES WELLS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049062) | ($100.13) |
| JAMES WELLS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,204.52) |
| JAMES WELLS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (17.184995424) | ($35,189.89) |
| JAMES WELLS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.218403075 | $253.75 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118371126145 | $3.50 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660635710779999 | $12.89 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083751623438 | $0.05 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026428920711801 | $99.26 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108802425178336 | $298.16 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4922967035 | $6.73 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151539767928 | $5.88 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043374502626 | $12.84 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000064004306068 | $0.00 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0040736600073 | $0.01 |
| JAMES WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00018094322839999 | $0.00 |
| JAMES WELNITSCHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 129.25 | $67.24 |
| JAMES WELNITSCHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 145.27 | $95.16 |
| JAMES WELNITSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18538444158 | $5.32 |
| JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106685534086 | $0.00 |
| JAMES WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077990946999 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0001817572907) | ($0.02) |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0001817572907 | $0.02 |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.09390594564) | ($0.50) |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.09390594564 | $0.50 |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01576398631) | ($638.59) |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01576398631 | $638.59 |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002546398297) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002546398297 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01576398) | ($638.46) |
| JAMES WENDT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000147938948) | ($0.60) |
| JAMES WENDT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000147938948 | $0.60 |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001636017251) | ($0.06) |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001636017251 | $0.06 |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000265052246) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000265052246 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00000007764364216) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00000007764364216 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000283735071) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000283735071 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000670786031) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000670786031 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000318111) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000318111 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000028929) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000028929 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000000621026283) | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000000621026283 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164320950009 | $0.66 |
| JAMES WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000284082141 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,096.427133581 | $1,096.43 |
| JAMES WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000265785282113085 | $0.00 |
| JAMES WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000077676291723 | $0.00 |
| JAMES WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077319230136 | $0.23 |
| JAMES WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048025055299 | $0.09 |
| JAMES WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033634666337 | $0.03 |
| JAMES WENLOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9847306585) | ($3,000.00) |
| JAMES WENLOCK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9847306585 | $3,000.00 |
| JAMES WENLOCK | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0003422127933) | ($1.00) |
| JAMES WENLOCK | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9843884457) | ($3,033.27) |
| JAMES WENLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071773962126 | $145.40 |
| JAMES WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055064500511 | $16.30 |
| JAMES WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6834298243 | $3.13 |
| JAMES WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039193823383 | $7.65 |
| JAMES WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.3986664769999 | $97.40 |
| JAMES WESLEY GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.500060389) | ($9,000.00) |
| JAMES WESLEY GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2255650662) | ($270.68) |
| JAMES WESLEY GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01877515117) | ($22.53) |
| JAMES WESLEY GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.277102653 | $11,132.43 |
| JAMES WESLEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042965404352 | $1.27 |
| JAMES WESLEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680783332431 | $8.47 |
| JAMES WESLEY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,032.289326994 | $1,032.29 |
| JAMES WEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,649.0) | ($1,225.16) |
| JAMES WEST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,649.0 | $1,225.16 |
| JAMES WEST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,649.0) | ($1,225.65) |
| JAMES WEST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8215759268) | ($24,622.88) |
| JAMES WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8215759268 | $24,622.88 |
| JAMES WEST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.679067119) | ($14.74) |
| JAMES WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26.679067119 | $14.74 |
| JAMES WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (26.679067) | ($14.77) |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004639024107) | ($13.62) |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004639024107 | $13.62 |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3938613753) | ($0.22) |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3938613753 | $0.22 |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.19) |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,276.64) |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.76) |
| JAMES WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.602039) | ($17,934.68) |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020974544293 | $63.11 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309043163924279 | $116.35 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52145265891722 | $4.70 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043207656659 | $0.00 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01560285769 | $0.02 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000715711839979999 | $0.00 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.202723144569 | $0.25 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261965099489999 | $79.47 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035487568937 | $69.95 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.626896099999 | $177.63 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958618148 | $28.37 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079747049776 | $15.56 |
| JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3657336441 | $15.18 |
| JAMES WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052604273227 | $15.57 |
| JAMES WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039383250335 | $0.03 |
| JAMES WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24983913465 | $13.89 |
| JAMES WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124425952696999 | $1.10 |
| JAMES WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.650413354 | $19.65 |
| JAMES WESTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00030450876309 | $0.03 |
| JAMES WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118748243718 | $3.51 |
| JAMES WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126524570994 | $0.25 |
| JAMES WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98359890225 | $0.78 |
| JAMES WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58449823472 | $0.37 |
| JAMES WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000959270029679999 | $0.01 |
| JAMES WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034701798736 | $0.12 |
| JAMES WESTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,268.18) |
| JAMES WESTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (120.0) | ($252.00) |
| JAMES WESTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0066777 | $252.00 |
| JAMES WESTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (436.75119571) | ($42,743.31) |
| JAMES WESTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 436.75119571 | $42,743.31 |
| JAMES WESTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($71.76) |
| JAMES WESTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0021583 | $71.76 |
| JAMES WESTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($5.83) |
| JAMES WESTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001938 | $5.83 |
| JAMES WESTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (34.0) | ($25.76) |
| JAMES WESTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0008805 | $25.76 |
| JAMES WESTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (42.0) | ($33.79) |
| JAMES WESTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0010557 | $33.79 |
| JAMES WESTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($15.12) |
| JAMES WESTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005135 | $15.12 |
| JAMES WESTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($32.39) |
| JAMES WESTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010288 | $32.39 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007703733093 | $16.01 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.196021626655 | $323.88 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015074826061 | $17.13 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015862123396 | $0.00 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.3780813869999 | $16.53 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007148800856 | $0.00 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3379823633 | $2.47 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5676201157 | $3.76 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6226947032 | $0.19 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.696657228 | $7.40 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00421637222199999 | $0.96 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.489517821 | $0.20 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027016056733 | $818.33 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3206400505 | $1.54 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92349320933 | $1,848.11 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118249880696 | $0.00 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 543.710917364 | $431.04 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.880719031 | $276.50 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.3255760519999 | $126.46 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.265828382 | $6.61 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.4646220366 | $198.42 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.845173882 | $139.54 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.2605884932 | $129.01 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000145734888071 | $0.02 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.5244664044 | $52.46 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.681360445 | $2.27 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041494359875 | $0.01 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.050545479301 | $3.82 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.195126769 | $523.44 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0298239805449999 | $0.05 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 143.225790465999 | $69.01 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.53317084558 | $38.01 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.85063544359999 | $2.40 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 56.775442854 | $30.22 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016180507851 | $0.00 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00180926161849999 | $0.01 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.45392069398 | $1.14 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.2135637217 | $5.89 |
| JAMES WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0226968653949999 | $0.03 |
| JAMES WHALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005560189157 | $0.00 |
| JAMES WHALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090541010408 | $0.00 |
| JAMES WHALEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.679 | $2,105.55 |
| JAMES WHALEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 120.0475 | $174.07 |
| JAMES WHALEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.878 | $2,624.26 |
| JAMES WHALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.557) | ($4,219.33) |
| JAMES WHALEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.549732353) | ($6,289.40) |
| JAMES WHALEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.549732353 | $6,289.40 |
| JAMES WHALEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,757.743817473) | ($3,953.56) |
| JAMES WHALEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,757.743817473 | $3,953.56 |
| JAMES WHALEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.549732353) | ($6,275.00) |
| JAMES WHALEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,877.791317473) | ($4,114.35) |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017526877787 | $0.52 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7354136023 | $8.74 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133114316953 | $3.94 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02477140207231 | $61.99 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.8836010263 | $64.48 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39014006007 | $4.34 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028310459973 | $1.69 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032344089604 | $0.36 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0333671444239999 | $0.21 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070829589088 | $0.01 |
| JAMES WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000683275397169999 | $0.01 |
| JAMES WHEELER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| JAMES WHEELER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JAMES WHEELER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.04417287706 | $1,281.68 |
| JAMES WHEELER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04550592) | ($1,326.77) |
| JAMES WHEELER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| JAMES WHEELER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAMES WHEELER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.05922429295 | $1,766.48 |
| JAMES WHEELER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05922429) | ($1,772.94) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 775.0 | $775.00 |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.9413962329 | $1,878.03 |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (175.0) | ($175.00) |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.2840736156 | $566.71 |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.01115044741 | $353.37 |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2546633) | ($2,497.70) |
| JAMES WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01115206) | ($353.97) |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020951947097 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195446492909999 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202988127598 | $0.66 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118010714730763 | $0.01 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024259784982474 | $0.59 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091217144893 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015314505167 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007247436267643 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000046571792793 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000826566118591 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000007079359223 | $0.00 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020811375186 | $0.62 |
| JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055873173241 | $0.05 |
| JAMES WHEYLAND GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037074294565 | $1.10 |
| JAMES WHIPKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152229904855 | $4.51 |
| JAMES WHIPKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62149815639999 | $3.62 |
| JAMES WHIPKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02380792118 | $0.26 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037468725715 | $11.09 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1313889312 | $2.48 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4382222579999 | $28.89 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4549046846 | $1.54 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10996787114 | $12.34 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0625040863209999 | $0.55 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0165738792 | $13.72 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013050151565 | $0.99 |
| JAMES WHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000096389509266 | $0.02 |
| JAMES WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.11 | $783.03 |
| JAMES WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.826634086) | ($221.83) |
| JAMES WHITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.826634086 | $221.83 |
| JAMES WHITE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (221.826634) | ($221.83) |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (40,231.832241432) | ($17,580.93) |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 40,231.832241432 | $17,580.93 |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XRP | (29,445.926123129) | ($12,867.59) |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XRP | (10,134.172542101) | ($4,316.81) |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $43.03 |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 50,000.0 | $21,270.81 |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $42.24 |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XRP | (20,309.442207726) | ($8,579.56) |
| JAMES WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XRP | (3,764.919815667) | ($1,590.46) |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,124.318052606) | ($10,124.32) |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,124.318052606 | $10,124.32 |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (71.354369888) | ($1,869.16) |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 71.354369888 | $1,869.16 |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,146.580186831) | ($2,455.10) |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,146.580186831 | $2,455.10 |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216640233) | ($35.53) |
| JAMES WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216640233 | $35.53 |
| JAMES WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| JAMES WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.0) | ($21.98) |
| JAMES WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5830465654 | $7.53 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121864232905429 | $50.27 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.91245735388 | $97.91 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.92622214551 | $40.25 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.20927493731924 | $177.53 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070292981186 | $20.80 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197848553596 | $59.38 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045721625749 | $0.89 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9947484754 | $4.75 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000444715844369999 | $0.00 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24000755375 | $2.67 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15514855909 | $1.37 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11835645065 | $4.68 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037665133163 | $0.70 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4256383015845 | $0.43 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039590464637 | $121.45 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015229094692 | $0.02 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053337669064 | $106.51 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1600410347 | $5.16 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120722412547 | $0.88 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032560352267 | $0.20 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049937048588 | $0.38 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6499392753 | $1.28 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.03394094359999 | $4.03 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000508670735 | $0.01 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000018303619979999 | $0.00 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015994493883 | $47.50 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413303088 | $81.92 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016424012863 | $0.05 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015467332611 | $0.02 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009422693715 | $18.41 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00913661374539999 | $0.01 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1537858936 | $0.15 |
| JAMES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22101637229 | $0.05 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 202.341808828 | $20,300.95 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 1,554.98 | $28,777.39 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,554.98) | ($28,738.04) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,554.98 | $28,738.04 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 54.055003857 | $5,502.80 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (54.055003857) | ($5,502.80) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 54.055003857 | $5,502.80 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.10362337 | $4,255.09 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 128.603172315 | $13,947.01 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10362337) | ($4,299.35) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10362337 | $4,299.35 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (128.603172315) | ($13,958.63) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 128.603172315 | $13,958.63 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 10,596.08307869 | $15,143.13 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,596.08307869) | ($15,143.13) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,596.08307869 | $15,143.13 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0975964 | $3,870.86 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0975964) | ($3,954.61) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0975964 | $3,954.61 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.08335167 | $3,174.03 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08335167) | ($3,216.55) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08335167 | $3,216.55 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.08734751 | $3,137.99 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08734751) | ($2,734.69) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08734751 | $2,734.69 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8681141468) | ($26,836.05) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8681141468 | $26,836.05 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13,887.395100382) | ($140,540.44) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13,887.395100382 | $140,540.44 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2630296043) | ($608.69) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2630296043 | $608.69 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21,480.76464015) | ($173,134.96) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21,480.76464015 | $173,134.96 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73,300.191807188) | ($56,947.73) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73,300.191807188 | $56,947.73 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,891.881797694) | ($108,181.13) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,891.881797694 | $108,181.13 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269,900.585926222) | ($269,900.59) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 269,900.585926222 | $269,900.59 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.4045224575) | ($36.52) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.4045224575 | $36.52 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003453935704) | ($10.19) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003453935704 | $10.19 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.802611178) | ($179.15) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.802611178 | $179.15 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.538617302) | ($37.44) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.538617302 | $37.44 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.664954799) | ($274.66) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.664954799 | $274.66 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.503826662) | ($67.91) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.503826662 | $67.91 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.113583781) | ($46.15) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.113583781 | $46.15 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002274065208) | ($0.41) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002274065208 | $0.41 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00002996885837) | $0.00 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00002996885837 | $0.00 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.00) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010999) | ($19.99) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86778854) | ($25,875.51) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2522580108) | ($458.29) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (270,155.250881) | ($270,155.25) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13,905.197711561) | ($133,352.17) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13,905.197711561 | $133,352.17 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (21,486.303257452) | ($150,105.48) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 21,486.303257452 | $150,105.48 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (73,376.305390969) | ($44,629.31) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 73,376.305390969 | $44,629.31 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,893.385624356) | ($77,681.11) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,893.385624356 | $77,681.11 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13,907.427313713) | ($114,040.90) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13,907.427313713 | $114,040.90 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21,486.98635289) | ($155,350.91) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21,486.98635289 | $155,350.91 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,893.572350654) | ($65,536.54) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,893.572350654 | $65,536.54 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73,385.792885423) | ($40,417.61) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73,385.792885423 | $40,417.61 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.638522) | ($20.01) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.121612) | ($19.95) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (13,904.788791713) | ($104,564.01) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (21,483.86474089) | ($135,778.03) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.860965) | ($19.87) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (73,345.931920423) | ($36,730.84) |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206738350117676 | $78.10 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,825.2868656937 | $3,776.99 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013104749444867 | $3.64 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 630.771229315866 | $630.77 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 294.064447043499 | $249.60 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 69.56510592382 | $823.07 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.408927535581 | $223.70 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.54733589968899 | $330.62 |
| JAMES WHITE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000302120543887406 | $0.04 |
| JAMES WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040097428307999 | $0.12 |
| JAMES WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069541318639 | $0.01 |
| JAMES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80032959526 | $3.19 |
| JAMES WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018782042344 | $0.56 |
| JAMES WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4733639769 | $2.47 |
| JAMES WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.189044917 | $48.51 |
| JAMES WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089160552535 | $0.30 |
| JAMES WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559730135599999 | $0.01 |
| JAMES WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09778296078 | $0.16 |
| JAMES WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25689371809 | $0.60 |
| JAMES WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247062642909999 | $0.73 |
| JAMES WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5950448367 | $0.69 |
| JAMES WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020273674 | $39.56 |
| JAMES WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043837707011 | $0.00 |
| JAMES WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00566717371629999 | $0.02 |
| JAMES WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522339617964599 | $0.50 |
| JAMES WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019783371838 | $3.86 |
| JAMES WIGINTON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000557659847649999 | $0.00 |
| JAMES WILBER CUMMINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.056315) | ($109.18) |
| JAMES WILBER CUMMINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.056315 | $109.18 |
| JAMES WILBER CUMMINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002437) | ($4.99) |
| JAMES WILBER CUMMINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053878) | ($110.18) |
| JAMES WILBER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002551581752407 | $0.69 |
| JAMES WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28753349938 | $1.51 |
| JAMES WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008990800615 | $1.75 |
| JAMES WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.821934512 | $22.82 |
| JAMES WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8831782591 | $4.66 |
| JAMES WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014259947286 | $2.96 |
| JAMES WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.73210540274 | $11.52 |
| JAMES WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041513415048 | $12.29 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018089546412 | $0.00 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015513003784 | $0.02 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020937272201 | $0.00 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100118162794 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104239678599 | $0.00 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000228123630999 | $0.00 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00079872175744 | $0.00 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015704230639 | $3.56 |
| JAMES WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042979065612 | $0.00 |
| JAMES WILDMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66220504) | ($20,479.08) |
| JAMES WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101039438708 | $320.07 |
| JAMES WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72942603189999 | $3.70 |
| JAMES WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400271396844 | $7.81 |
| JAMES WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57900240356 | $0.58 |
| JAMES WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0182505521119999 | $1.34 |
| JAMES WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.8536121959999 | $7.58 |
| JAMES WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45282901765 | $0.70 |
| JAMES WILGENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017144387836 | $51.10 |
| JAMES WILGENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382411551689999 | $75.57 |
| JAMES WILGENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.291718278999 | $176.29 |
| JAMES WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43523260562283 | $0.42 |
| JAMES WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128991680749 | $1.43 |
| JAMES WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14466067638 | $0.17 |
| JAMES WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13164482332 | $0.54 |
| JAMES WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01651520312 | $5.26 |
| JAMES WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025128809165 | $1.79 |
| JAMES WILKIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.39) |
| JAMES WILKIE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.39 |
| JAMES WILKIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.363646926) | ($298.12) |
| JAMES WILKIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 46.363646926 | $298.12 |
| JAMES WILKIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SNX | (46.363646926) | ($297.19) |
| JAMES WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029653645224 | $0.00 |
| JAMES WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191498505483 | $0.02 |
| JAMES WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.948350913 | $26.12 |
| JAMES WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5730144915 | $1.62 |
| JAMES WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152741973019999 | $1.70 |
| JAMES WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.222130607088 | $1.25 |
| JAMES WILKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.247927) | ($7,311.86) |
| JAMES WILKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.072236) | ($283.49) |
| JAMES WILKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.222739) | ($4,542.67) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (271.226887) | ($113.34) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (1,911.467119) | ($247.65) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (742.799843) | ($742.80) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (5.062508) | ($35.81) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (398.897128) | ($256.56) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (18.110433) | ($180.09) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (122.294116) | ($64.15) |
| JAMES WILKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.320735) | ($401.90) |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010692244477604 | $40.05 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012606700449384 | $33.82 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.829693712733 | $5.83 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.194522430802 | $3.43 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55729865401041 | $0.43 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17894070204648 | $2.62 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100916985587792 | $0.11 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.19011023502605 | $0.38 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073258813010152 | $0.70 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76728697498571 | $0.47 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008424271472097 | $3.18 |
| JAMES WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10267903466 | $5.85 |
| JAMES WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000370245023169999 | $0.01 |
| JAMES WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 864.634704028 | $864.63 |
| JAMES WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000595758747849999 | $0.02 |
| JAMES WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000337527831769999 | $0.00 |
| JAMES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032147905531 | $0.01 |
| JAMES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022862803671 | $0.02 |
| JAMES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089623668823 | $0.00 |
| JAMES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108826500768 | $0.32 |
| JAMES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062961691641 | $0.00 |
| JAMES WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003119795296 | $0.01 |
| JAMES WILLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JAMES WILLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 259.115189 | $259.12 |
| JAMES WILLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JAMES WILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 694.924407 | $694.92 |
| JAMES WILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 29.9979 | $30.00 |
| JAMES WILLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.457649) | ($48.46) |
| JAMES WILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.457649 | $48.46 |
| JAMES WILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JAMES WILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMES WILLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 1.2003395069 | $2,163.72 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 6.29227623 | $199.97 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 7.41317246 | $236.02 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.70544869) | ($435.56) |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.70544869 | $435.56 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001705912895) | ($0.36) |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001705912895 | $0.36 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 215.50434002 | $144.10 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (215.50434002) | ($144.41) |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 215.50434002 | $144.41 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 977.5975 | $290.69 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (977.5975) | ($290.55) |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 977.5975 | $290.55 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 9.60402077 | $193.71 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.60402077) | ($193.71) |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.60402077 | $193.71 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 2,406.8069 | $976.47 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,406.8069) | ($1,021.77) |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,406.8069 | $1,021.77 |
| JAMES WILLIAM BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.7365591689598 | $92.09 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.34029142523 | $10,537.27 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015278502862 | $0.02 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.5502464869 | $22,864.79 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.359212104 | $78.36 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 61.530674902 | $543.18 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17,390.41257542 | $2,540.81 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.1712206144 | $158.92 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15,189.6137063519 | $619.31 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021947176366 | $0.50 |
| JAMES WILLIAM DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 32.872554554 | $50.70 |
| JAMES WILLIAM DEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041643661181 | $0.12 |
| JAMES WILLIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131564959553 | $38.94 |
| JAMES WILLIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016920235286 | $33.02 |
| JAMES WILLIAM GOWLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.848944 | $2,546.41 |
| JAMES WILLIAM GOWLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.12 | $2,294.34 |
| JAMES WILLIAM GOWLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.441 | $2,953.72 |
| JAMES WILLIAM GOWLAND | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.9619758 | $1,807.65 |
| JAMES WILLIAM GOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019829779411972 | $63.13 |
| JAMES WILLIAM GOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028910517805178 | $46.38 |
| JAMES WILLIAM GOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6164544808 | $22.85 |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00012684 | $4.96 |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00218391 | $0.22 |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012673) | ($3.63) |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00354486) | ($105.00) |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00354486 | $105.00 |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347734) | ($102.85) |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0019986) | ($63.00) |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0019986 | $63.00 |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00203894) | ($59.83) |
| JAMES WILLIAM THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001792288587319 | $54.03 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,032.07 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,569.52 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (20.3896) | ($104.84) |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 104.415 | $104.84 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129431102167599 | $33.81 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21606142699999 | $0.93 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14623155898 | $290.97 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068750317131 | $0.05 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18323275537 | $1.62 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1170982927 | $1.01 |
| JAMES WILLIAM TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081281839530576 | $0.55 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.95 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.97 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.24341545 | $9,739.30 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $59.45 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.08877528 | $3,517.90 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.23630106 | $3,671.00 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004463819684831 | $131.47 |
| JAMES WILLIAM WADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153057063409999 | $27.05 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00322781 | $129.44 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00379203 | $151.85 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 52.88601047 | $52.89 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 2.00030004 | $2.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (53.32) | ($53.32) |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,000.0) | ($6,000.00) |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,000.0 | $6,000.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,000.0) | ($6,000.00) |
| JAMES WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1669050642) | ($5,099.12) |
| JAMES WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1669050642 | $5,099.12 |
| JAMES WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.00) |
| JAMES WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16621906) | ($4,865.88) |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 113.3619849 | $113.36 |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (106.64) | ($106.64) |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (25.822492976) | ($68.48) |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 25.822492976 | $68.51 |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.367916117) | ($7,142.00) |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04754092514) | ($53.32) |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.838425792 | $8,791.26 |
| JAMES WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1924637113) | ($215.86) |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669541066 | $49.70 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000122980585 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6260318963 | $3.07 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023581186162 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0854719612 | $3.82 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03749319674 | $3.93 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019581427422 | $5.79 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9165879315 | $0.73 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0716533560869999 | $0.80 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00762272529 | $0.15 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009859290281 | $0.07 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13748692318 | $0.47 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021764681429 | $0.13 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857900480083 | $31.42 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154963817699999 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014277501959 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056673930756 | $0.01 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000021102648135 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016995463395 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000109787171694 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017829896719 | $0.02 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000018440233499999 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00018799590791 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000048482798715 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000458349029 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32175328917 | $657.73 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04887536627 | $0.01 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000031895708253 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 219.286635772 | $219.29 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119963102253999 | $0.36 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.186484715 | $4.88 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.469998141 | $165.27 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9984235618 | $1.60 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016362056927 | $0.48 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4405231539 | $6.56 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26852865728 | $14.10 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147650774306 | $8.83 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20496628616 | $8.11 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085966822372 | $9.44 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004765586635218 | $5.46 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015154353498 | $0.01 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127947556318 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020353959234 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102616094761 | $0.00 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00155812155039999 | $0.01 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.056057322888 | $0.06 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124386133601 | $36.82 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086783676657 | $16.93 |
| JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5734581462 | $6.01 |
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043974110949 | $0.00 |
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036261712263 | $7.08 |
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.84972404229999 | $3.05 |
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3887555824 | $1.50 |
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006729327728 | $0.01 |
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015786815003 | $0.02 |
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025666530767 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159797895181 | $0.00 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049366385816 | $151.59 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93557586509834 | $5.38 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045058208981 | $89.55 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5869626438 | $7.59 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7787391475 | $0.37 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13853491217 | $12.65 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003193154048 | $0.17 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001427495941 | $0.02 |
| JAMES WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04832644368 | $4.13 |
| JAMES WILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.82951497 | $2,507.51 |
| JAMES WILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $200.57 |
| JAMES WILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07989027 | $3,196.49 |
| JAMES WILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,884.4175692 | $369.12 |
| JAMES WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147275819962999 | $42.88 |
| JAMES WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110454856732099 | $20.67 |
| JAMES WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.005391873 | $560.01 |
| JAMES WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022460808499 | $0.00 |
| JAMES WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.35971575192799 | $0.62 |
| JAMES WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02241521415019 | $1.26 |
| JAMES WILSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01133796 | $458.45 |
| JAMES WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04271351 | $125.78 |
| JAMES WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00329873 | $130.55 |
| JAMES WILSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.348339) | ($52.35) |
| JAMES WILSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00711642 | $253.11 |
| JAMES WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01004496 | $311.91 |
| JAMES WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,585.090166466) | ($2,585.09) |
| JAMES WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,585.090166466 | $2,585.09 |
| JAMES WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,585.09) | ($2,585.09) |
| JAMES WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 25.8 | $255.42 |
| JAMES WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00853394 | $254.59 |
| JAMES WILSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 145.258367062 | $1,313.14 |
| JAMES WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($4,600.00) |
| JAMES WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00679362 | $187.38 |
| JAMES WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.1128649466 | $113.32 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013238436 | $0.50 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039596143215 | $0.00 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017459772283 | $0.40 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00230198182 | $0.14 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058454305658 | $1.73 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.638498738 | $45.64 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5042945983 | $9.12 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064908008474 | $0.06 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407590406149999 | $1.21 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119001239922002 | $0.14 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.1251022426 | $120.56 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17384996347 | $1.07 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017628198991 | $52.62 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37692449882 | $0.44 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012739769602 | $35.07 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06409146663854 | $16.49 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017589057164 | $31.23 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047513183384 | $0.00 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055847517193 | $0.00 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1565206155746 | $0.16 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024550626839 | $74.31 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063089415755 | $12.31 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.590366762 | $24.59 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.496300384 | $93.50 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.4153159112 | $9.42 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101907430818 | $0.06 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363854669619999 | $123.26 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2630163601 | $7.26 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8940532642 | $7.47 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94547065111 | $10.51 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003563015509 | $0.41 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130284524169999 | $0.39 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.533069964545 | $14.53 |
| JAMES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 133.695896967 | $133.70 |
| JAMES WILSON, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0315951016429999 | $0.28 |
| JAMES WILSON, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25040323305 | $0.04 |
| JAMES WILSON, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029615328769 | $0.04 |
| JAMES WINCKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.11911001 | $249.47 |
| JAMES WINCKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01693518 | $516.74 |
| JAMES WINCKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629025366059999 | $18.62 |
| JAMES WINCKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050140510563 | $9.78 |
| JAMES WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012467561887 | $0.00 |
| JAMES WINSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.227 | $687.35 |
| JAMES WINSTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,000.0) | ($14,000.00) |
| JAMES WINSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| JAMES WINSTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES WINSTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,156.23848 | $9,156.24 |
| JAMES WINSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JAMES WINSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JAMES WINSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,010.0 | $7,010.00 |
| JAMES WINSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JAMES WINSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.139987325 | $11,935.04 |
| JAMES WINSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,071.468884) | ($9,071.47) |
| JAMES WINSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,090.0 | $1,090.00 |
| JAMES WINSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| JAMES WINSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JAMES WINSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.512419003 | $23,169.80 |
| JAMES WINSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,088.0 | $1,088.00 |
| JAMES WINSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,099.99) | ($1,099.99) |
| JAMES WINSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,881.683 | $1,099.99 |
| JAMES WINSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (20.041822123) | ($24,327.32) |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082101658863 | $254.12 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.1536514119999 | $101.39 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.397198330682 | $770.41 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08376320825089 | $0.08 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010551246203 | $0.00 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 115.01155514341 | $115.01 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092071170012 | $0.00 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0203177294489999 | $0.07 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017252749418 | $0.01 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.7857150726 | $86.27 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063597346234 | $0.04 |
| JAMES WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.037395175471 | $0.04 |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,950.39) | ($3,950.39) |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,950.39 | $3,950.39 |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.39) | ($150.39) |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1853353411 | $5,826.02 |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,149.15) | ($4,149.15) |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,149.15 | $4,149.15 |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.15) | ($149.15) |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JAMES WISNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.055172598 | $7,043.44 |
| JAMES WISNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($2,664.40) |
| JAMES WISNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $2,664.40 |
| JAMES WISNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,664.39) |
| JAMES WISNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,947.45) |
| JAMES WISNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,947.45 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098913467699 | $300.65 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17879574882 | $356.27 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.6530263824999 | $55.65 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.036464439 | $181.63 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.519298982 | $13.41 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115960964184 | $0.03 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015097102062 | $29.46 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63390961079999 | $5.60 |
| JAMES WISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029236222293 | $0.10 |
| JAMES WOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024410512085999 | $7.23 |
| JAMES WOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86133568994 | $6.83 |
| JAMES WOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5433249261 | $1.60 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.921971564) | ($7.99) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.921971564 | $7.99 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.35060049) | ($76.91) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.35060049 | $76.91 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005624526273) | ($1.00) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005624526273 | $1.00 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9.986292196) | ($9.76) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9.986292196 | $9.76 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (114.635168791) | ($174.25) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 114.635168791 | $174.25 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.883680751) | ($55.94) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.883680751 | $55.94 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.402865022) | ($1.40) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.402865022 | $1.40 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (12.917) | ($7.95) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.004446 | $7.95 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.402865) | ($1.40) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | COMP | (1.35057) | ($76.44) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 76.293 | $76.44 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SUSHI | (114.633) | ($174.79) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 173.898 | $174.79 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.19) | ($250.19) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.13815 | $250.19 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1431584526) | ($259.64) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | UNI | (10.8833) | ($56.81) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 56.582 | $56.81 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (56.583) | ($56.58) |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005232595783058 | $0.01 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015929622671494 | $0.02 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085308399920206 | $0.06 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121656362287999 | $1.07 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0201229013729999 | $2.21 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044642427358656 | $0.30 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00390462479534818 | $0.36 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00463258349601777 | $0.01 |
| JAMES WOLCOTT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.77008446074216 | $1.68 |
| JAMES WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008701218956 | $0.00 |
| JAMES WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203755534049999 | $0.00 |
| JAMES WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044875462283 | $138.01 |
| JAMES WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040349559025 | $79.91 |
| JAMES WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.962464478 | $9.39 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020499219706 | $61.62 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030489317027 | $59.71 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18592188187 | $0.19 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0913554637869999 | $0.81 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4139099832 | $0.94 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.306382289 | $0.91 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001650350812 | $0.01 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5872320584 | $1.25 |
| JAMES WOLFGANG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0126095676803 | $0.04 |
| JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018184546208 | $0.54 |
| JAMES WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9741313659999 | $17.42 |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002892508463) | ($11.67) |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002892508463 | $11.67 |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00505196537) | ($15.29) |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00505196537 | $15.29 |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.370740056) | ($6.05) |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.370740056 | $6.05 |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9674819389) | ($0.20) |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.9674819389 | $0.20 |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,701.834797836) | ($5,701.83) |
| JAMES WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,701.834797836 | $5,701.83 |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002714507934) | ($0.01) |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002714507934 | $0.01 |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005061680671) | ($0.02) |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005061680671 | $0.02 |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.005883688511) | ($0.01) |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.005883688511 | $0.01 |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.522035874) | ($7.52) |
| JAMES WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.522035874 | $7.52 |
| JAMES WONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028952) | ($11.11) |
| JAMES WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.376623745) | ($5.44) |
| JAMES WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005057027051) | ($14.22) |
| JAMES WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,709.356833) | ($5,709.36) |
| JAMES WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (90.16280515) | ($735.73) |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001898781413 | $5.62 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.98509284 | $25.99 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296333012184 | $0.01 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005526077879432 | $0.02 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2190924098214 | $8.22 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064269449059789 | $0.01 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020324740482235 | $0.00 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.865483768 | $14.96 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132897049672 | $0.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.953251261 | $16.95 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017210889698 | $0.51 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017381544233 | $0.00 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.977667947 | $99.98 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003116637493 | $0.00 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005653877496 | $174.57 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036941555098 | $0.72 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86196785566 | $0.86 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.847564741 | $13.72 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002859133842 | $0.00 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9544248870498 | $28.46 |
| JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012500577574 | $0.00 |
| JAMES WONSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000293038933 | $0.00 |
| JAMES WONSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001769384942 | $0.00 |
| JAMES WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $2,419.59 |
| JAMES WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 34.5132169 | $82,441.38 |
| JAMES WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018124753795 | $5.87 |
| JAMES WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.8503664933 | $363.38 |
| JAMES WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.450658829625 | $955.80 |
| JAMES WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.391125145 | $504.39 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021460506137 | $6.35 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126813882954 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028193605154 | $5.50 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001402579257 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000792224661439999 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24507617862 | $0.59 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000861057209 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.033074990083 | $12.25 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001637173524 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027906163966 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030827339219 | $0.03 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000337002994829999 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000121349851959999 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022266959936 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016489304526 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000205217923619999 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000073159424479 | $0.00 |
| JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010873707516 | $0.00 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $18.74 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 656.673595 | $616.68 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00113036 | $45.44 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 58.114029113 | $1,059.42 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084090375836 | $24.89 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085971649038 | $265.47 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055845084209 | $111.65 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4336994174 | $6.39 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32684807997 | $3.63 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107741973326 | $0.95 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0732457634 | $0.60 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145655951959999 | $1.07 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052431728972 | $0.40 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00755684792169999 | $0.54 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17107594833 | $0.43 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009955275648 | $0.00 |
| JAMES WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019218460546 | $0.02 |
| JAMES WOODHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031826611337 | $0.01 |
| JAMES WOODHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03145318889 | $0.04 |
| JAMES WOODHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018463479602 | $36.03 |
| JAMES WOODHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1637922798 | $1.82 |
| JAMES WOODHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038962229381 | $0.34 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05298535 | $2,195.55 |
| JAMES WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.066086) | ($1,834.22) |
| JAMES WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.066086 | $1,834.22 |
| JAMES WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066086) | ($1,799.68) |
| JAMES WOODS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.718059841) | ($21,155.24) |
| JAMES WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.718059841 | $21,155.24 |
| JAMES WOODS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00041473227) | ($13.07) |
| JAMES WOODS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041473227 | $13.07 |
| JAMES WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($100.43) |
| JAMES WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003416) | ($99.99) |
| JAMES WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.737886) | ($24,646.91) |
| JAMES WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.038944) | ($30,425.01) |
| JAMES WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,739.260588) | ($1,313.29) |
| JAMES WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,448.077) | ($684.74) |
| JAMES WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0261377 | $684.74 |
| JAMES WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (807.20457) | ($271.27) |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606939365735 | $209.14 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1379550846 | $0.16 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11709995295545 | $279.01 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.536139601462 | $30.95 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5074105585989 | $7.20 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6020483731961 | $1.91 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099658750021 | $0.01 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169312652999999 | $51.58 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025940185111 | $0.01 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001470437465872 | $0.00 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7663468225 | $9.19 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016415445499 | $0.00 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01437674588 | $11.07 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011399810124865 | $0.16 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023089746019 | $0.00 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00391844035669 | $7.27 |
| JAMES WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385399797774035 | $136.20 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0728785944) | ($152.57) |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.624088752) | ($3,400.00) |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.961906801 | $4,107.22 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0509090204) | ($106.58) |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006618189953) | ($179.49) |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1474887727) | ($4,000.00) |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1720640881 | $4,666.50 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00462320888) | ($125.38) |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192302111967799 | $56.60 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230211371697 | $3.61 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4591947264 | $1.95 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95671048079999 | $2.48 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0654128644119999 | $0.73 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0488266 | $2.05 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036866751937 | $2.20 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.199721539549999 | $1.23 |
| JAMES WOODSON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.932273542269999 | $0.09 |
| JAMES WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024630576539 | $0.00 |
| JAMES WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450675226882674 | $0.01 |
| JAMES WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.133406457 | $12.13 |
| JAMES WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7385308725 | $5.74 |
| JAMES WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5523014062756 | $14.42 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.106243587) | ($57,300.59) |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.106243587 | $57,300.59 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.397741454) | ($159,700.57) |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.397741454 | $159,700.57 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (236.520276381) | ($7,154.26) |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 236.520276381 | $7,154.26 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.106243) | ($53,884.63) |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (236.520276) | ($7,570.59) |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,639.72) |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.397741) | ($99,524.63) |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010049139794346 | $381.32 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000050311672634 | $0.00 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11422116622382 | $322.32 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000291308278049999 | $0.00 |
| JAMES WOODWARD WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21003704550499 | $77.63 |
| JAMES WOODY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,008.20 |
| JAMES WOODY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2982 | $11,942.02 |
| JAMES WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075897074312 | $232.20 |
| JAMES WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039752213041 | $78.68 |
| JAMES WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.910835669 | $145.01 |
| JAMES WOODYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8121293897 | $1.81 |
| JAMES WOODYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14054313347 | $0.11 |
| JAMES WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4282900549999 | $13.82 |
| JAMES WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00048409056801 | $0.03 |
| JAMES WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041268039116 | $1.22 |
| JAMES WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.602817391 | $3.60 |
| JAMES WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5794637415 | $10.73 |
| JAMES WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28587748611 | $14.29 |
| JAMES WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144100615739 | $8.62 |
| JAMES WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153564216481 | $6.08 |
| JAMES WRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094009794422 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05144575571) | ($1,600.63) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05144575571 | $1,600.63 |
| JAMES WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05144575) | ($1,517.60) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.75475143) | ($35.51) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.75475143 | $35.51 |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1691471555) | ($14.42) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1691471555 | $14.42 |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.493535665) | ($116.58) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.493535665 | $116.58 |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004783249496) | ($1.43) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004783249496 | $1.43 |
| JAMES WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004783) | ($1.43) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.493535665) | ($116.20) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1691471555) | ($15.04) |
| JAMES WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (51.75475143) | ($36.35) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001454376191) | ($2.66) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001454376191 | $2.66 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001339281685) | ($0.04) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001339281685 | $0.04 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4776081756) | ($0.07) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4776081756 | $0.07 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.71869092) | ($219.48) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.71869092 | $219.48 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7706066317) | ($139.77) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7706066317 | $139.77 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.628324152) | ($360.16) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.628324152 | $360.16 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.049472558) | ($380.20) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.049472558 | $380.20 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2739885311) | ($507.68) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2739885311 | $507.68 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8614334047) | ($0.86) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8614334047 | $0.86 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (753.889544948) | ($311.15) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 753.889544948 | $311.15 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (168.919490851) | ($217.91) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 168.919490851 | $217.91 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (7.076730757) | ($153.35) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETC | 7.076730757 | $153.35 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (52.901148141) | ($21.23) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 52.901148141 | $21.23 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006428406578) | ($0.06) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006428406578 | $0.06 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,500.364473772) | ($1,562.24) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,500.364473772 | $1,562.24 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (176.566281037) | ($480.26) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 176.566281037 | $480.26 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (7.898945204) | ($24.09) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UMA | 7.898945204 | $24.09 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.316428304) | ($17.45) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.316428304 | $17.45 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.356875222) | ($135.54) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.356875222 | $135.54 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002536787133) | ($0.25) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002536787133 | $0.25 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (243.652424147) | ($319.99) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BNT | 243.652424147 | $319.99 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003591342349) | ($0.03) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003591342349 | $0.03 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4805537924) | ($0.31) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4805537924 | $0.31 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (248.53551997) | ($208.71) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 248.53551997 | $208.71 |
| JAMES WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00145) | ($2.62) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,500.364273) | ($1,572.71) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.049404) | ($370.00) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (5.628291) | ($337.93) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (753.882363) | ($295.08) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BNT | (243.587786) | ($321.54) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DASH | (3.718648) | ($214.31) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (176.563433) | ($467.89) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (248.535124) | ($175.17) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (7.076559) | ($130.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (2.356194) | ($108.34) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (168.3628) | ($189.79) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.77038) | ($122.84) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BAT | (52.882557) | ($17.88) |
| JAMES WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UMA | (7.898438) | ($20.14) |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038632046784 | $11.43 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01573847839999 | $5.85 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721194172639999 | $14.07 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072096851127 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.541117983 | $13.11 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7650109353 | $6.13 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22784007811999 | $13.65 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2808497901 | $2.48 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004226853126 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2305120603 | $21.29 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112747058097 | $6.74 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040208225382 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17517076766 | $6.93 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067718661172 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000104150522841 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12856722799 | $7.32 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.30704816279999 | $6.64 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.816021533 | $5.85 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.3895346007 | $7.20 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004513568214 | $13.36 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038477983742 | $7.51 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29082039807 | $0.29 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13792851051999 | $0.90 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9519832254 | $1.85 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013446805934 | $0.12 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00510672267119999 | $0.01 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000254886607254 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114376189654 | $0.27 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013331471508 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013616034504583 | $0.03 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009840658011775 | $0.01 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1434730651039 | $27.06 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003191739468627 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005160538017464 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000186965656209224 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079870734485523 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0163693222720196 | $1.37 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8517328880948 | $15.03 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020095873709913 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013685027377974 | $0.09 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00206625516997771 | $0.56 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006854852479828 | $0.63 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15565216673977 | $2.07 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.088472681168963 | $0.05 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012782137556545 | $1.05 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.811656771316433 | $0.50 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0273582663086582 | $0.74 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00455416654959681 | $0.57 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024482210563706 | $4.62 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.03093177608819 | $2.31 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.013210391110633 | $0.06 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.1772026086399 | $3.72 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121956350556 | $0.24 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268483925764043 | $10.07 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013939287 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38279690647699 | $0.42 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0206458727145779 | $1.23 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00084964422427368 | $0.12 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043446706284 | $1.29 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76274083495 | $0.90 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5847200443 | $1.71 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078651548178 | $243.64 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07642907799 | $153.82 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.145060384 | $69.88 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5618746852 | $22.23 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011139396257 | $0.40 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03462836624182 | $8.01 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023803252202 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042002233168 | $0.00 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244192875034 | $10.06 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37143587585996 | $1.36 |
| JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009198619213 | $0.02 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044529802556 | $13.18 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023106142555 | $45.09 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76087825289999 | $3.76 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2967094482 | $4.20 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6620281951 | $1.04 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31808456117 | $0.05 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10948872293 | $3.79 |
| JAMES WROCKLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000169138261179999 | $0.01 |
| JAMES WU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001142151878) | ($44.27) |
| JAMES WU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001142151878 | $44.27 |
| JAMES WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114215) | ($44.00) |
| JAMES WU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAMES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041141429306 | $1.22 |
| JAMES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003728933731711 | $0.15 |
| JAMES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014954586885 | $2.79 |
| JAMES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4196743877 | $6.79 |
| JAMES WYLLIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8585) | ($361.09) |
| JAMES WYLLIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (319.36) | ($303.32) |
| JAMES WYLLIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001156 | $47.99 |
| JAMES WYLLIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01593327) | ($645.41) |
| JAMES WYLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276865760739 | $1.12 |
| JAMES WYLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4236164485046 | $0.40 |
| JAMES WYLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018452594933743 | $0.76 |
| JAMES XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013885412876 | $0.41 |
| JAMES XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076664484659 | $154.30 |
| JAMES XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023150869676 | $1.69 |
| JAMES YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057690348088 | $0.02 |
| JAMES YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029543741273 | $0.01 |
| JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045952898352 | $141.39 |
| JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040965466802 | $81.17 |
| JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.11661106569999 | $0.75 |
| JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020770478233 | $2.28 |
| JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095424055138 | $0.59 |
| JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435989655149999 | $1.29 |
| JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120242596063 | $243.58 |
| JAMES YANG TAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $439.22 |
| JAMES YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002608439856 | |
| JAMES YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108880802254 | $0.32 |
| JAMES YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7325028067 | $9.73 |
| JAMES YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00666531356749999 | $206.27 |
| JAMES YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JAMES YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73240470619 | $0.46 |
| JAMES YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079019552976 | $0.88 |
| JAMES YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009834000198 | $0.06 |
| JAMES YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001725136428 | $0.00 |
| JAMES YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005403693953 | $0.00 |
| JAMES YAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020324249444 | $0.06 |
| JAMES YAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024500940228 | $0.48 |
| JAMES YAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013855114733 | $0.01 |
| JAMES YAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075133040253 | $0.00 |
| JAMES YEARSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (6.758922138) | ($15,760.00) |
| JAMES YEARSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,940.0 | $3,940.00 |
| JAMES YEARSLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| JAMES YEARSLEY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| JAMES YEARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.895481229349 | $143.24 |
| JAMES YEARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036971187889999 | $0.00 |
| JAMES YEARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.393735634 | $10.39 |
| JAMES YEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JAMES YEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JAMES YEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.13688 | $4,000.00 |
| JAMES YEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,015.02876216) | ($33,015.03) |
| JAMES YEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,015.02876216 | $33,015.03 |
| JAMES YEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES YEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 21.469593688 | $42,424.78 |
| JAMES YEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMES YEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.249629016 | $36,786.58 |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (208.096455673) | ($208.10) |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 208.096455673 | $208.10 |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.0005212109879) | ($15.55) |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.0005212109879 | $15.55 |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (208.096455) | ($208.10) |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.57694681) | ($46,889.37) |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.57694681 | $46,889.37 |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.589673366) | ($64,137.03) |
| JAMES YEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.589673366 | $64,137.03 |
| JAMES YEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.00052121) | ($15.44) |
| JAMES YEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5896733658) | ($1,084.03) |
| JAMES YEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003404) | ($100.75) |
| JAMES YEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003377) | ($99.80) |
| JAMES YEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,476.11) |
| JAMES YEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($26,507.81) |
| JAMES YEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,277.37) |
| JAMES YEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($30,049.62) |
| JAMES YEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85704581) | ($24,926.46) |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005107800696) | ($15.52) |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005107800696 | $15.52 |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01589230504) | ($29.92) |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01589230504 | $29.92 |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01589230504) | ($29.92) |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051078) | ($15.52) |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.507063548) | ($54.51) |
| JAMES YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.507063548 | $54.51 |
| JAMES YEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,069.535825) | ($1,069.54) |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203828930305287 | $70.77 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0764878782327533 | $189.77 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.455857814332 | $271.46 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.549232334 | $104.29 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000104379700186 | $0.00 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0850180778 | $67.62 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8610430408732 | $1.86 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.744102935329999 | $44.49 |
| JAMES YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000002048963107901 | $0.07 |
| JAMES YEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.013916 | $450.18 |
| JAMES YEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015611) | ($472.00) |
| JAMES YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017117148886513 | $52.25 |
| JAMES YERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.347466277) | ($622.60) |
| JAMES YERGER | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.347466277 | $622.60 |
| JAMES YERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098047671103 | $2.90 |
| JAMES YERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JAMES YERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033499091654901 | $7.81 |
| JAMES YERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 107.546924417 | $57.24 |
| JAMES YESKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0581249553) | ($1,721.97) |
| JAMES YESKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0581249553 | $1,721.97 |
| JAMES YESKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2041949625) | ($412.76) |
| JAMES YESKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2041949625 | $412.76 |
| JAMES YESKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05812495) | ($1,723.10) |
| JAMES YESKE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2041949625) | ($355.20) |
| JAMES YESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035407498613134 | $12.91 |
| JAMES YESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011816218837026 | $3.16 |
| JAMES YESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80684889621 | $0.64 |
| JAMES YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017187003878 | $5.09 |
| JAMES YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320866030533 | $6.25 |
| JAMES YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0056747629999 | $38.01 |
| JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014767711836 | $0.00 |
| JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157910269949999 | $0.00 |
| JAMES YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047858652354 | $14.17 |
| JAMES YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0667229689999 | $21.46 |
| JAMES YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.15531410339999 | $14.20 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056382 | $23.25 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000563) | ($23.23) |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.007431 | $23.23 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.009037) | ($28.23) |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28.215 | $28.23 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 27.0 | $27.00 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.258374987) | ($28.26) |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.258374987 | $28.26 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000008225268667) | ($0.03) |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000008225268667 | $0.03 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (28.258374) | ($28.26) |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003754715226 | $0.00 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001366995088325 | $0.00 |
| JAMES YORK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08926063349971 | $0.09 |
| JAMES YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409536643149999 | $12.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMES YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.094278794 | $14.09 |
| JAMES YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040096795126 | $0.00 |
| JAMES YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113525947695 | $2.22 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049414738521 | $0.01 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928358186699999 | $0.01 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043480925591 | $0.01 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025510876594 | $0.00 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.196442299 | $1.74 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00463308237069999 | $0.00 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105850017922 | $0.11 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00847446720029999 | $0.05 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001797507596 | $5.32 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029597901701 | $0.88 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49481988855 | $0.58 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13613453055 | $1.20 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0760153611 | $1.33 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.393878068 | $35.07 |
| JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434090387102324 | $0.01 |
| JAMES YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074959914164 | $22.19 |
| JAMES YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084430090089 | $16.47 |
| JAMES YOUNKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065604782523 | $0.19 |
| JAMES YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030027649151 | $0.00 |
| JAMES YPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000992603583509999 | $0.03 |
| JAMES YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029301903752 | $8.67 |
| JAMES YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.465403806 | $466.47 |
| JAMES YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025272996864 | $0.00 |
| JAMES YUAN FU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117834) | ($46.72) |
| JAMES YUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178346294 | $50.00 |
| JAMES YUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688911422284773 | $0.01 |
| JAMES YURATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077098130155 | $239.00 |
| JAMES YURATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39507857763 | $802.35 |
| JAMES YURATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.619035343 | $447.62 |
| JAMES YURATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6150365371 | $1.64 |
| JAMES YURATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5743306732 | $0.38 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.18272044 | $7,159.35 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.16309454 | $6,291.02 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00254904 | $100.03 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 24.9995 | $2,182.79 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06768421 | $2,604.73 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.35524332 | $12,293.14 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.14939618 | $4,405.84 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068591076266 | $191.37 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1250742620941 | $6.67 |
| JAMES ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21418364175 | $9.34 |
| JAMES ZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376989863119999 | $0.00 |
| JAMES ZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001392129868 | $2.72 |
| JAMES ZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050577849643 | $0.11 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202299707619999 | $60.77 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1138303935 | $8.38 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126707290252999 | $24.72 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.659643904 | $18.66 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019717505739 | $59.17 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1368428747 | $8.41 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011825700089 | $23.07 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5018992399999 | $15.50 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071697067124 | $21.22 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1559234152 | $9.58 |
| JAMES ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018541651589 | $3.62 |
| JAMES ZI XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026886431838 | $7.96 |
| JAMES ZI XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000827958666789999 | $1.62 |
| JAMES ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062842427942 | $1.23 |
| JAMES ZOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004175396862 | $1.24 |
| JAMES ZOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091165417823 | $184.01 |
| JAMES ZUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034232242976 | $0.00 |
| JAMES ZUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000096514533296 | $0.00 |
| JAMES ZUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.958685869 | $30.08 |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (195.794337628) | ($100.00) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 195.794337628 | $100.00 |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (100.0) | ($51.14) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (95.794337628) | ($49.14) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06841718908) | ($100.00) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06841718908 | $100.00 |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06841718908) | ($100.00) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.729482396) | ($5,440.34) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.729482396 | $5,440.34 |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,867.454801769) | ($3,000.00) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,867.454801769 | $3,000.00 |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.729482396) | ($5,460.26) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,622.36) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (138.779983569) | ($941.60) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 138.779983569 | $941.60 |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (113.476266297) | ($136.49) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 113.476266297 | $136.49 |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002989638019) | ($82.38) |
| JAMES ZULLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002989638019 | $82.38 |
| JAMES ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032207382530031 | $1.07 |
| JAMES ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034072009603249 | $79.07 |
| JAMES ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.351481131 | $166.22 |
| JAMES ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1776400381 | $1.97 |
| JAMES ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43485127987783 | $4.21 |
| JAMES ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069082433653 | $0.00 |
| JAMES ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82641818322888 | $1.75 |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.617273787) | ($31.62) |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.617273787 | $31.62 |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3817681629) | ($10,987.62) |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3817681629 | $10,987.62 |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38076816) | ($10,704.63) |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561460289473 | $16.50 |
| JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9822388199139 | $79.41 |
| JAMESCO OÜ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.29199 | $580.35 |
| JAMESCO OÜ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03792 | $1,115.76 |
| JAMESCO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023089551079 | $68.87 |
| JAMESCO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98183009318 | $4.01 |
| JAMESCO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308730252499999 | $59.51 |
| JAMESCO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064485806187 | $0.72 |
| JAMESCO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44464434514 | $1.52 |
| JAMESCO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04581310171 | $0.06 |
| JAMESCO OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045603027487 | $8.50 |
| JAMESE WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025332251703 | $76.76 |
| JAMESE WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053319472852 | $10.40 |
| JAMESEN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147010833777 | $4.35 |
| JAMESON ACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.262571814989999 | $2.92 |
| JAMESON BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027244346549 | $0.01 |
| JAMESON BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041233407385 | $0.01 |
| JAMESON BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77985325353 | $8.67 |
| JAMESON BLOOM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 841.473287 | $841.47 |
| JAMESON BLOOM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| JAMESON BLOOM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.18) | ($6.18) |
| JAMESON BLOOM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,700.0) | ($3,700.00) |
| JAMESON BLOOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 575.687882983 | $5,618.71 |
| JAMESON BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064500729948 | $0.19 |
| JAMESON BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.684937514542 | $11.93 |
| JAMESON BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015843116865 | $0.02 |
| JAMESON BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138188713543 | $40.90 |
| JAMESON BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050826341808 | $101.37 |
| JAMESON BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3872760677 | $47.56 |
| JAMESON BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000393659174359999 | $0.00 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.512506198) | ($515.66) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 1.512506198 | $515.66 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02028560631) | ($821.49) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02028560631 | $821.49 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1720773165) | ($522.33) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1720773165 | $522.33 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0202856) | ($824.51) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1720773165) | ($521.29) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BCH | (1.51250619) | ($513.24) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00116462109) | ($0.37) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.00116462109 | $0.37 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001903726124) | ($0.75) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001903726124 | $0.75 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001724082339) | ($0.50) |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001724082339 | $0.50 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020278282861499 | $0.81 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183647846654359 | $0.56 |
| JAMESON CARLYLE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118783079436239 | $0.41 |
| JAMESON CLAYTON BUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270163851 | $50.00 |
| JAMESON CLAYTON BUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093753977589 | $18.29 |
| JAMESON FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025803693475 | $78.24 |
| JAMESON FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000152022710319999 | $0.00 |
| JAMESON FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00700047974781 | $0.01 |
| JAMESON FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.29987453229999 | $7.37 |
| JAMESON FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00283699994309 | $0.00 |
| JAMESON FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119678539567 | $0.01 |
| JAMESON FETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0163041766609999 | $0.02 |
| JAMESON GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039000259866 | $1.15 |
| JAMESON GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5937838033 | $7.59 |
| JAMESON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026598168576 | $7.87 |
| JAMESON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084807795829 | $0.94 |
| JAMESON MARCUS QUISENBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415294) | ($171.15) |
| JAMESON MARCUS QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001691520310956 | $0.07 |
| JAMESON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000139940477249999 | $0.00 |
| JAMESON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149637253591 | $0.00 |
| JAMESON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025858440625 | $0.50 |
| JAMESON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044698754083 | $0.00 |
| JAMESON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020407296214 | $0.00 |
| JAMESON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48583646032 | $0.02 |
| JAMESON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000008797517072 | $0.00 |
| JAMESON PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036481805364 | $0.02 |
| JAMESON PLEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7586709537093 | $0.73 |
| JAMESON RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030499067994 | $9.03 |
| JAMESON RIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067511292894 | $0.02 |
| JAMESON RIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01769893059 | $0.02 |
| JAMESON RIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111139838762 | $0.02 |
| JAMESON ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063848237836 | $0.00 |
| JAMESON ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000217244515119999 | $0.00 |
| JAMESON ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88495347198 | $0.88 |
| JAMESON ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000287838863979999 | $0.00 |
| JAMESON ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018549631291 | $0.00 |
| JAMESON SAINT JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543586482758199 | $0.05 |
| JAMESON SILCOX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (50.42445248) | ($1,615.23) |
| JAMESON SILCOX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 50.42445248 | $1,615.23 |
| JAMESON SILCOX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETC | (0.1) | ($3.18) |
| JAMESON SILCOX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETC | (0.05) | ($1.59) |
| JAMESON SILCOX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETC | (50.274452) | ($1,587.50) |
| JAMESON SILCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JAMESON SILCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JAMESON SILCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 3,700.60756 | $3,700.61 |
| JAMESON SILCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| JAMESON SILCOX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMESON SILCOX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.37307016857 | $11,304.65 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117790795669 | $352.78 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2819298628 | $23.64 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002581781585 | $5.14 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.278330151 | $295.28 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84241779239999 | $4.41 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1343837584 | $1.52 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088687376751 | $3.75 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081711704775 | $0.00 |
| JAMESON SILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37890623496 | $9.80 |
| JAMESON TREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102479022634 | $3.03 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $77.90 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 26.18704235 | $2,058.73 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $62.74 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 33.164538 | $2,091.67 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.4454 | $1,140.41 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.25574364 | $3,206.31 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,938.0 | $2,938.00 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.14334 | $4,545.04 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14334) | ($4,144.02) |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $47.91 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,479.71 | $1,201.02 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 19.9955356 | $1,017.27 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 626.0145 | $475.77 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 730.3193 | $486.70 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,144.2833 | $611.63 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 25.00439256 | $1,031.09 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,890.90 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,938.0) | ($2,938.00) |
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680502806 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMESON TZE-KONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.223570686507 | $143.51 |
| JAMESON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151368039238 | $0.45 |
| JAMESON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052087445762 | $1.02 |
| JAMESON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046781279289 | $0.00 |
| JAMESON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06483227383834 | $2.57 |
| JAMEY ADCOX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (16.821320644) | ($215.00) |
| JAMEY ADCOX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 20.137311396 | $257.38 |
| JAMEY ADCOX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05554947747) | ($0.71) |
| JAMEY ADCOX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (0.5063061036) | ($6.47) |
| JAMEY ADCOX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4547063719) | ($989.00) |
| JAMEY ADCOX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5464147922 | $1,188.47 |
| JAMEY ADCOX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01691011158) | ($36.78) |
| JAMEY ADCOX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01414484945) | ($30.77) |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316267567799999 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000560405220192379 | $0.84 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000908320894303 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062927068967 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0394213931462437 | $0.33 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000041853576208 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014348340181 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015530094522 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004402566556 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037427323211 | $0.00 |
| JAMEY ADCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035165652371 | $0.00 |
| JAMEY BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.2916274694) | ($0.31) |
| JAMEY BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | MANA | (5.653151458) | ($6.01) |
| JAMEY BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (188.146754468) | ($200.00) |
| JAMEY BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 221.599306724 | $235.56 |
| JAMEY BURTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (27.509490973) | ($29.35) |
| JAMEY BURTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 27.509490973 | $29.35 |
| JAMEY BURTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (27.509490973) | ($29.49) |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034966639602 | $0.01 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7466973228999999 | $0.87 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026898435935 | $0.01 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.346889643639999 | $0.35 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00987642562 | $0.01 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082251622442 | $0.00 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012852269445 | $0.00 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036668244202 | $0.00 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0374449517099999 | $0.13 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041831935017999 | $0.00 |
| JAMEY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000172071208197 | $0.00 |
| JAMEY CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043487326208 | $133.66 |
| JAMEY CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083857078699 | $169.04 |
| JAMEY CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29886208095 | $2.64 |
| JAMEY DWAYNE HESTERLEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05856729 | $1,766.89 |
| JAMEY DWAYNE HESTERLEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01660037 | $500.72 |
| JAMEY DWAYNE HESTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363492778 | $50.00 |
| JAMEY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043323908052 | $1.28 |
| JAMEY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.69600512909999 | $0.39 |
| JAMEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037627020434 | $0.00 |
| JAMEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01810474035 | $0.02 |
| JAMEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00298285053799999 | $0.00 |
| JAMEY MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140350304699999 | $4.15 |
| JAMEY MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025381094993999 | $4.95 |
| JAMEY PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAMEY PRICE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00558347 | $234.68 |
| JAMEY PRICE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.026764874) | ($208.03) |
| JAMEY PRICE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.026764874 | $208.03 |
| JAMEY PRICE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (105.01424) | ($64.94) |
| JAMEY PRICE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 105.01424 | $64.94 |
| JAMEY PRICE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.44632624) | ($79.89) |
| JAMEY PRICE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.44632624 | $79.89 |
| JAMEY PRICE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00558347) | ($212.11) |
| JAMEY PRICE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (208.026764) | ($208.03) |
| JAMEY PRICE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (101.446326) | ($90.93) |
| JAMEY PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (105.01424) | ($60.35) |
| JAMEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296477387679999 | $5.78 |
| JAMEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.862162372250099 | $0.86 |
| JAMEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28029401028475 | $0.25 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | LTC | 0.02227866 | $2.47 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02186328 | $2.44 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02210755 | $2.33 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02295178 | $2.32 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02132267 | $2.26 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02112424 | $1.65 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02134465 | $1.48 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02249209 | $1.57 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02090902 | $1.31 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02351702 | $1.46 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.0225273 | $1.39 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.02487597 | $1.15 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02477344 | $1.41 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02176281 | $1.10 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000162191624529999 | $0.00 |
| JAMEZ AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00157541480529999 | $0.12 |
| JAMEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.225758558 | $1.40 |
| JAMI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133076232524 | $0.39 |
| JAMI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030518738737 | $5.95 |
| JAMI HAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.405153516428 | $1.46 |
| JAMI LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155655000241 | $3.75 |
| JAMI LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92331152310659 | $9.46 |
| JAMI LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158196267425 | $46.68 |
| JAMI LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.466104399 | $5.92 |
| JAMI NAPOLITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021991991786 | $6.51 |
| JAMI NAPOLITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1759861292 | $2.54 |
| JAMI NAPOLITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035670521179 | $70.32 |
| JAMI NAPOLITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109344058048 | $0.97 |
| JAMI PELTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16) | ($457.14) |
| JAMI PELTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16 | $457.14 |
| JAMI PELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021417535617 | $0.63 |
| JAMI PELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15119729663 | $307.36 |
| JAMI PELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37076373779 | $4.12 |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001004808883) | ($3.92) |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.12985541 | $3,763.15 |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.36) |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20923522) | ($6,155.68) |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4,504.0 | $4,504.00 |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2979280931 | $8,733.16 |
| JAMI PIETILÄ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29792809) | ($8,707.97) |
| JAMI PIETILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006847103746188 | $23.63 |
| JAMI PIETILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12133641192999 | $2.12 |
| JAMI PIETILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031798344497 | $0.00 |
| JAMI RIEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105095809913 | $0.00 |
| JAMI RIEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5135008716 | $0.66 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031175584342 | $0.92 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145591154469999 | $2.84 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.733539585 | $15.64 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34405758048 | $0.22 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05872959505 | $0.65 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02018633284 | $0.18 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00581435479009999 | $0.43 |
| JAMI SUE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22273055736 | $0.76 |
| JAMI TORIKKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00177404 | $71.63 |
| JAMI TORIKKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00228888 | $68.72 |
| JAMI TORIKKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2665 | $469.34 |
| JAMI TORIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022455456477 | $6.53 |
| JAMI TORIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147606455639999 | $1.86 |
| JAMI WINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052970193987 | $163.38 |
| JAMI WINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126233938614999 | $0.15 |
| JAMIA IERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.186235153 | $52.19 |
| JAMIA JOYCE BRACAMONTE VENDIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915600797441364 | $1.07 |
| JAMIA JOYCE BRACAMONTE VENDIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016665648847 | $0.00 |
| JAMIE ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44545459243 | $0.52 |
| JAMIE ACHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041767503906 | $12.36 |
| JAMIE ADIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041420384213 | $0.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00511811 | $203.49 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004409945777) | ($17.52) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007347392537) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001049627505) | ($4.17) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004198510021) | ($16.68) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000863798175) | ($33.36) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006478486312) | ($25.02) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001512164671) | ($5.84) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,243.44) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030613594) | ($4.17) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004431000703) | ($17.52) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143633572) | ($0.83) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,456.28) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000534445541) | ($20.85) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007482237574) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007482237574) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003662088183) | ($13.35) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008009960671) | ($2.92) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006863329314) | ($25.02) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00515931 | $162.36 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 9,961.3741 | $14,942.06 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 8,950.5738 | $13,336.35 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 113.7296 | $164.91 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (28,587.661134044) | ($30,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 30,226.700251889 | $31,720.01 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (23.842109386) | ($25.02) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (858.345097303) | ($900.75) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.2 | $4,307.65 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($4,259.22) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.140444 | $4,000.14 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,001.25 | $2,001.25 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082762) | ($2,321.72) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.272102598) | ($3.13) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3284611595 | $9,218.82 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.328461) | ($9,330.26) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 617.259811 | $617.26 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 17.6 | $34,319.30 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,640.1657 | $11,640.17 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.394247418) | ($2.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.332392612 | $6,477.58 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (18.148856036) | ($35,278.14) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07174341448) | ($150.72) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13,771.6295 | $13,771.63 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008850498998) | ($17.52) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01474578001) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008426160005) | ($16.68) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01259722116) | ($25.02) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.016812923) | ($33.36) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002943269494) | ($5.84) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0021702035) | ($4.17) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00517389 | $148.65 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006034472509) | ($17.52) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002632952169) | ($0.83) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006967884236) | ($20.85) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009755037931) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009755037931) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004264630718) | ($13.35) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 21,849.347 | $21,849.35 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 18.983479853 | $31,709.81 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.991827) | ($5,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,981.351 | $5,000.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.72) | ($150.72) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 40.532463463 | $67,738.64 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (19.785085) | ($33,003.50) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 32,910.236 | $33,003.50 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.211061625 | $63,671.94 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (19.819211) | ($29,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28,738.801 | $29,000.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (2.212532) | ($59,817.76) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 58,982.573 | $59,817.76 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.911379357 | $51,567.10 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.210154079 | $59,627.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (13.716524) | ($20,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19,885.95 | $20,000.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.579158445 | $42,589.90 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.442848783 | $11,943.63 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3172186271 | $8,528.92 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.83112) | ($8,500.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,384.425 | $8,500.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.682683) | ($45,123.56) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 44,592.51 | $45,123.56 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.548505809 | $68,341.84 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (2.243577) | ($60,164.74) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 59,505.174 | $60,164.74 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.299228116 | $61,657.10 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.383216967 | $37,024.57 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.310742857 | $35,084.65 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00514873 | $113.45 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (2.060810151) | ($39,347.61) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00504949 | $102.84 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006670909878) | ($13.35) |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004929695669 | $102.23 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,275.3309847496 | $1,233.87 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003909268375 | $0.05 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.871926866 | $7.87 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000003967740915 | $0.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000012874317443 | $0.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014123131736 | $0.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000004870938202 | $0.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000403991771 | $0.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000000950225624 | $0.00 |
| JAMIE ADRIAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007821040087 | $0.08 |
| JAMIE AENN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017162465755 | $0.51 |
| JAMIE AENN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037795409633 | $0.00 |
| JAMIE AENN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086334875562 | $16.85 |
| JAMIE ALLAN YERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023030018299 | $0.04 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12532915 | $5,004.89 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12378622 | $5,009.50 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12378622) | ($5,045.93) |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12378622 | $5,045.93 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (121.935193417) | ($170.38) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.830044933) | ($104.26) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.830044933 | $104.26 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.0) | ($9.00) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.0 | $9.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.75) | ($8.75) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,894.56 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($5,011.04) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $5,011.04 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,971.95 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($4,952.49) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $4,952.49 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.2945 | $8,539.60 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2945) | ($8,541.54) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2945 | $8,541.54 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,976.73 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($4,888.95) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $4,888.95 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,958.75 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($4,959.41) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $4,959.41 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,878.57 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,885.12) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $4,885.12 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,960.56 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($4,960.56) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $4,960.56 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,976.92 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17) | ($4,977.77) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17 | $4,977.77 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,822.88 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,830.74) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $4,830.74 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,737.05 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,734.24) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $4,734.24 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.09907999 | $2,865.81 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.987628 | $1,776.70 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09907999) | ($2,851.41) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09907999 | $2,851.41 |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.987628) | ($1,735.59) |
| JAMIE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.987628 | $1,735.59 |
| JAMIE ANDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.5) | ($8.50) |
| JAMIE ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.5 | $8.50 |
| JAMIE ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.75) | ($8.75) |
| JAMIE ANDERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | USDC | 9.0 | $9.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001836669069 | $5.44 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018910269914 | $0.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051617212815 | $10.07 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3484492519526 | $0.48 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110738300875999 | $0.11 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01038622527304 | $277.70 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.019560220999 | $258.53 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15036084962 | $302.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071409769529 | $0.01 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030647559258 | $0.02 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065847367932 | $0.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030394488329 | $0.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025054519664 | $0.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033789160594 | $0.00 |
| JAMIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.1835014627 | $8.18 |
| JAMIE ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02378301) | ($724.15) |
| JAMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013152976779811 | $4.88 |
| JAMIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.466848919 | $35.47 |
| JAMIE ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033436035018036 | $0.04 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (458.598) | ($1,003.00) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,000.795 | $1,003.00 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.802125) | ($1,000.80) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (295.6278) | ($184.84) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (21.651) | ($45.00) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.016065 | $45.00 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($42.23) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,237.751 | $1,237.75 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (370.166) | ($750.00) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 754.99 | $750.00 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (754.99) | ($754.99) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.280124 | $754.99 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($756.30) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (257.352) | ($514.60) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.192988 | $514.60 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.194) | ($517.36) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,237.75) | ($1,237.75) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.5061917 | $1,232.15 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($858.21) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (33.87) | ($28.50) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.014215 | $28.50 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($100.57) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($61.28) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (53.656) | ($41.90) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013829 | $41.90 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.08) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,532.75) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (24.363) | ($9.44) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.00571 | $9.44 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($33.29) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,294.00) |
| JAMIE ASHDOWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.6236741 | $918.08 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.324441300259 | $278.59 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024015774075 | $0.00 |
| JAMIE ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000066355039968 | $0.00 |
| JAMIE ASMOWIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80547633566 | $0.81 |
| JAMIE AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127681889441999 | $0.00 |
| JAMIE AXLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0220851 | $914.57 |
| JAMIE AXLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16542898 | $499.19 |
| JAMIE AXLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8383299 | $2,533.43 |
| JAMIE AXLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04860609 | $1,945.17 |
| JAMIE AXLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163459138598999 | $48.04 |
| JAMIE AXLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174098788217 | $32.85 |
| JAMIE AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030426378129 | $0.90 |
| JAMIE AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037338356627 | $0.00 |
| JAMIE AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060002524993 | $0.05 |
| JAMIE AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00742185380129999 | $0.17 |
| JAMIE AYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018871220774 | $0.56 |
| JAMIE AYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027527967236 | $0.02 |
| JAMIE AYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03182609911 | $0.49 |
| JAMIE B WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074713863581 | $0.22 |
| JAMIE B WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25104946862 | $0.29 |
| JAMIE B WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109998661047 | $21.46 |
| JAMIE BACHELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,817.210204217) | ($5,817.21) |
| JAMIE BACHELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,817.210204217 | $5,817.21 |
| JAMIE BACHELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,817.210204) | ($5,817.21) |
| JAMIE BACHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018558372566 | $0.55 |
| JAMIE BACHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.765168724632 | $36.77 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055536062769 | $16.44 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5429202243 | $7.80 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049538257681 | $9.67 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08191701687999 | $0.16 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021633819762 | $0.16 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81458748335 | $0.03 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017323933182 | $0.01 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045625130284 | $0.07 |
| JAMIE BANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026930703921 | $0.00 |
| JAMIE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140899541637 | $0.42 |
| JAMIE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27129912454 | $0.13 |
| JAMIE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6016091541999999 | $0.29 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023731469925 | $71.75 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77895828663 | $0.91 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036487516459 | $71.99 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13968456499 | $0.11 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8501696388 | $98.35 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65731537137 | $5.80 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003351490025 | $1.07 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13888662464 | $0.85 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03315196922 | $1.89 |
| JAMIE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3025951582 | $3.24 |
| JAMIE BASFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.115653288 | $185.16 |
| JAMIE BASHEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06558076 | $1,943.88 |
| JAMIE BASHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006275833039743 | $15.84 |
| JAMIE BASHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151993940909999 | $29.66 |
| JAMIE BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007740752 | $0.00 |
| JAMIE BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000968862115609999 | $0.00 |
| JAMIE BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076292068504 | $0.00 |
| JAMIE BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115292791044 | $0.00 |
| JAMIE BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001800584578 | $0.00 |
| JAMIE BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000024282365696 | $0.00 |
| JAMIE BELESKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.061983) | ($606.34) |
| JAMIE BELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024356050961 | $0.00 |
| JAMIE BELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072776208944 | $0.00 |
| JAMIE BELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030456394715395 | $2.61 |
| JAMIE BERAM HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029036615136 | $0.00 |
| JAMIE BERAM HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026348786142 | $0.05 |
| JAMIE BERAM HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024404816556 | $1.46 |
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000361061156019999 | $0.01 |
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141768916139999 | $0.00 |
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000279623257539999 | $0.05 |
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019653416641 | $0.00 |
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072470977693 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052607314099 | $0.00 |
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146167283989999 | $0.01 |
| JAMIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00182135398147 | $0.00 |
| JAMIE BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098643830791 | $2.92 |
| JAMIE BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109160074683999 | $2.13 |
| JAMIE BLAKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7213654705) | ($750.00) |
| JAMIE BLAKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8963899061 | $931.97 |
| JAMIE BLAKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02164096412) | ($22.50) |
| JAMIE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037156268006 | $0.00 |
| JAMIE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020629770957 | $0.00 |
| JAMIE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541774049279999 | $10.12 |
| JAMIE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014310031851 | $0.01 |
| JAMIE BOLTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (415.0) | ($906.81) |
| JAMIE BOLTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 901.795 | $906.81 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (225.182) | ($451.02) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 449.44 | $451.02 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($13,122.43) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 13,145.825 | $13,122.43 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($17,296.59) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 17,241.379 | $17,296.59 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,138.56) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,123.342 | $5,138.56 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,528.21) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,525.157 | $2,528.21 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002481599929) | ($83.56) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (101.0) | ($189.21) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 188.476 | $189.21 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.74) | ($24,748.66) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,645.986 | $24,748.66 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (64.41147118) | ($150,955.77) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.798671) | ($25,000.00) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,879.088 | $25,000.00 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,390.0 | $8,390.00 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 571.3987 | $571.40 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002667517957) | ($83.56) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.862456329 | $214,671.36 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.1082329) | ($200,814.02) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (65.0) | ($54.19) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 53.865 | $54.19 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001034) | ($30.96) |
| JAMIE BOLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 30.864 | $30.96 |
| JAMIE BOLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (137.654516) | ($137.65) |
| JAMIE BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103541640608021 | $31.56 |
| JAMIE BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 509.124846867651 | $997.97 |
| JAMIE BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.421475920507 | $35.42 |
| JAMIE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000911285628339999 | $0.00 |
| JAMIE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019674469776 | $0.01 |
| JAMIE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044951028453 | $0.00 |
| JAMIE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01381118329 | $0.01 |
| JAMIE BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018259798511 | $0.02 |
| JAMIE BROWN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017762489383 | $0.05 |
| JAMIE BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213214822129999 | $0.00 |
| JAMIE BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000145952364039999 | $0.00 |
| JAMIE BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005435624492 | $0.00 |
| JAMIE BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075020211433 | $0.00 |
| JAMIE BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038377276216 | $0.00 |
| JAMIE BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006769702686 | $0.01 |
| JAMIE BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030290790369 | $0.00 |
| JAMIE BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002743946624 | $0.00 |
| JAMIE BURDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81503872504 | $0.82 |
| JAMIE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009564445653 | $0.00 |
| JAMIE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015654729262649 | $0.02 |
| JAMIE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105550261425 | $0.00 |
| JAMIE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63001441933 | $0.30 |
| JAMIE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00033527140822 | $0.00 |
| JAMIE BURKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002405091417) | ($0.10) |
| JAMIE BURKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001924073134) | ($0.08) |
| JAMIE BURKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001057086972) | ($0.42) |
| JAMIE BURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.28607 | $245.28 |
| JAMIE BURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (9.080686166) | ($270.99) |
| JAMIE BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (13.373421633) | ($120.00) |
| JAMIE BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 16.084575394 | $144.33 |
| JAMIE BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03343355408) | ($0.30) |
| JAMIE BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.40220056556) | ($3.61) |
| JAMIE BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 30.733981 | $49.68 |
| JAMIE BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 83.372221 | $3.38 |
| JAMIE BURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 6,827.457916 | $64.85 |
| JAMIE BURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 203.9 | $203.90 |
| JAMIE BURKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JAMIE BURKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002728577669) | ($0.08) |
| JAMIE BURKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001364047122) | ($0.04) |
| JAMIE BURKE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003785187776) | ($0.08) |
| JAMIE BURKE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002018260452) | ($0.42) |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267115938869999 | $0.79 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09671676516 | $0.11 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059920271646 | $1.17 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0252028961188 | $2.03 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99925152439999 | $1.58 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000689520607519999 | $0.00 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41036576289 | $4.56 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00296699620929999 | $0.22 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122704991541999 | $0.39 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.157375637917 | $0.60 |
| JAMIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24208976483 | $0.12 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023291114214 | $0.69 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38388615503 | $780.92 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.914647076999 | $101.91 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082276084569 | $0.00 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1655340369 | $0.09 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.82273272869999 | $0.88 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075237310196 | $5.36 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9174798294 | $1.55 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000321615116409999 | $0.01 |
| JAMIE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020997442516 | $0.00 |
| JAMIE C LEVENNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.048 | $1,825.67 |
| JAMIE C LEVENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126710593 | $50.00 |
| JAMIE C LEVENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.056570133876 | $64.45 |
| JAMIE CAMPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000319573435069999 | $0.00 |
| JAMIE CAMPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271756208459999 | $0.03 |
| JAMIE CAMPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184804587209999 | $0.00 |
| JAMIE CANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021001666024 | $63.19 |
| JAMIE CANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.386201421576 | $23.74 |
| JAMIE CARROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15414443994199 | $1.25 |
| JAMIE CARROLL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20707531) | ($6,015.95) |
| JAMIE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010557607538414 | $38.54 |
| JAMIE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.8414350309999 | $62.50 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131965120398 | $400.30 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072798021589 | $146.38 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7248988686 | $4.72 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067198052834 | $0.00 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.4540466344 | $4.56 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114598355947 | $2.69 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077548179502 | $22.95 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015909202155 | $31.04 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.817904851 | $17.82 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.265956722 | $91.38 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.343073378 | $9.63 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07496645374 | $11.95 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17665776159 | $1.56 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058680204788 | $6.44 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.156336135149999 | $49.76 |
| JAMIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056864108853 | $0.35 |
| JAMIE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008823872579 | $272.11 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032054516477 | $0.95 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2874773267 | $9.29 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.845202539 | $2.46 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.75217611529999 | $12.82 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4408323191 | $5.47 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139637390042 | $15.33 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075990999016 | $1.72 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025591510931 | $1.60 |
| JAMIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.1065598504 | $9.50 |
| JAMIE CHIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3382641176 | $959.75 |
| JAMIE CHIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMIE CHIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.17233 | $500.00 |
| JAMIE CHIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005171) | ($2,878.48) |
| JAMIE CHIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060703) | ($2,338.71) |
| JAMIE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016807359421 | $51.39 |
| JAMIE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030470617595 | $61.40 |
| JAMIE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.308444426 | $46.31 |
| JAMIE CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216378827689999 | $0.00 |
| JAMIE CHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021415994979 | $0.00 |
| JAMIE CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.494933863099 | $434.39 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 840.1684 | $1,940.79 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41364101) | ($13,503.07) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,397.36) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,555.50) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943982454) | ($4,043.23) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,022.908 | $1,388.61 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | 1INCH | 183.912677544 | $168.60 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6,002.682) | ($3,179.76) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,149.324 | $3,179.76 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,149.324) | ($3,149.32) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005406106728) | ($8.26) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,010.410380719) | ($671.43) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (42.84693743) | ($95.12) |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014478304249904 | $55.86 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0211456448653 | $67.65 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425706226984637 | $120.36 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553896 | $0.04 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012502222572 | $0.05 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00161384686072399 | $0.00 |
| JAMIE CIUNFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3738541978349 | $0.22 |
| JAMIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014390319639443 | $0.01 |
| JAMIE CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000181831827749999 | $0.00 |
| JAMIE CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017185076422 | $0.00 |
| JAMIE CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000008475753555399999 | $0.00 |
| JAMIE CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001322042769999999 | $0.00 |
| JAMIE CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107197640628 | $0.00 |
| JAMIE COATES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09973448 | $2,979.47 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075690261919 | $232.33 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089754160577 | $181.12 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.95928891 | $12.65 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.287511337 | $20.90 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33231833338 | $2.93 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029649280565 | $0.00 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114933620522 | $0.00 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 132.917355361 | $63.51 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128815219634 | $7.70 |
| JAMIE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.205075396879999 | $22.52 |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,575.753718504) | ($1,469.53) |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,575.753718504 | $1,469.53 |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (756.150753266) | ($1,561,390.81) |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 756.150753266 | $1,561,390.81 |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.332150275) | ($159,737.63) |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.332150275 | $159,737.63 |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (10,575.7537185) | ($1,439.04) |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.33215027) | ($159,207.34) |
| JAMIE COCHRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (756.150753266) | ($1,549,541.93) |
| JAMIE COCHRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002622990958) | ($69.19) |
| JAMIE COCHRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002622990958 | $69.19 |
| JAMIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110953242594161 | $412.38 |
| JAMIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155253195469999 | $0.02 |
| JAMIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.727538381095 | $7,396.78 |
| JAMIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9612600178 | $96.76 |
| JAMIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8625576692623 | $1.91 |
| JAMIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038045462123 | $0.03 |
| JAMIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.918876514 | $1.59 |
| JAMIE COHEN-YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004271434526 | $0.00 |
| JAMIE COHEN-YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018358510655 | $0.00 |
| JAMIE COHEN-YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037177276486 | $0.00 |
| JAMIE COHEN-YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00047360728205 | $0.00 |
| JAMIE CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60938629849999 | $5.37 |
| JAMIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.52284306323 | $45.44 |
| JAMIE COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036978670147 | $0.11 |
| JAMIE COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115822614898999 | $2.26 |
| JAMIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053910869881 | $1.60 |
| JAMIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154210816104769 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068725315576 | $0.01 |
| JAMIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00220363252629999 | $0.00 |
| JAMIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022890246153 | $0.00 |
| JAMIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.62186694749999 | $0.11 |
| JAMIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0102438388823 | $0.00 |
| JAMIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440900976149999 | $13.05 |
| JAMIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013743316736 | $0.00 |
| JAMIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122500025638 | $2.39 |
| JAMIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.540822424 | $36.10 |
| JAMIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113164130484 | $0.00 |
| JAMIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93266776389 | $0.45 |
| JAMIE CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017932037436 | $0.00 |
| JAMIE CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290782619459999 | $0.00 |
| JAMIE CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069463381098 | $0.01 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.66 | $536.73 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09348 | $3,730.39 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468935909349999 | $166.34 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038700803916 | $76.22 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087925229956 | $0.64 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0381327243388 | $1.99 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45849594343 | $0.24 |
| JAMIE CRISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.63477573009999 | $1.63 |
| JAMIE CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019359095305 | $0.57 |
| JAMIE CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0689558516842 | $1.08 |
| JAMIE CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021164525983 | $0.02 |
| JAMIE CROOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112041) | ($43.36) |
| JAMIE CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003457402471 | $0.14 |
| JAMIE CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9596443872233 | $45.83 |
| JAMIE CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00548145063499999 | $16.39 |
| JAMIE CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.251052051 | $4.36 |
| JAMIE CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01025456401 | $0.14 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002751518619999 | $0.00 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000350033949995 | $0.00 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020143912061 | $0.00 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102152762497 | $0.01 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002599553085 | $0.00 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117935011738999 | $0.00 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00192692129949 | $0.01 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102392544425 | $0.00 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002218517487 | $0.00 |
| JAMIE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000076786770166 | $0.00 |
| JAMIE CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074209781097 | $0.00 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,999.184469 | $9,999.18 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 19,999.919426 | $19,999.92 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (157.636302539) | ($1,452.55) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 157.636302539 | $1,452.55 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (157.6362) | ($1,452.68) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,447.241 | $1,452.68 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,447.24) | ($1,447.24) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0439817 | $1,447.24 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,372.142421585) | ($1,106.98) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,372.142421585 | $1,106.98 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (223.220340539) | ($2,455.42) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 223.220340539 | $2,455.42 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.847048928) | ($696.38) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.847048928 | $696.38 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (10.84704) | ($696.38) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 705.09 | $696.38 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,372.139) | ($1,096.38) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,107.536 | $1,096.38 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (223.22) | ($2,475.92) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,462.212 | $2,475.92 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 116.24532 | $2,000.00 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (116.2453) | ($1,585.59) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,551.326 | $1,585.59 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.256296 | $500.00 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.01162 | $2,000.00 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37,459.065311242) | ($37,459.07) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37,459.065311242 | $37,459.07 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,566.058197756) | ($30,566.06) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,566.058197756 | $30,566.06 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2777735172) | ($7,966.78) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2777735172 | $7,966.78 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.777752201) | ($6,534.41) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.777752201 | $6,534.41 |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (17,459.06) | ($17,459.06) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.045668201) | ($8,763.42) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32175521) | ($9,249.14) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMIE CUMMINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30,892.223197) | ($30,892.22) |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001570854416528 | $55.68 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9652961767 | $5.62 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026056100778246 | $65.30 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.18013575512 | $248.18 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.317268449221 | $10.04 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6693898043164 | $26.96 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.235494355660995 | $2.88 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0143587858469999 | $0.05 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0503597686037659 | $4.58 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000016617662004 | $0.00 |
| JAMIE CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 390.42601744257 | $390.43 |
| JAMIE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.461182773 | $7.46 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.862914461 | $500.35 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22994245 | $700.60 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01853666 | $736.91 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002670525782764 | $7.73 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307677213362 | $5.77 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0629548599 | $16.06 |
| JAMIE DALE KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.564705209462 | $5.98 |
| JAMIE DAVID BECKETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 324.1846906 | $66.03 |
| JAMIE DAVID BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265965542 | $50.00 |
| JAMIE DAVID BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4855111599127 | $5.07 |
| JAMIE DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (62.738930761) | ($75,000.00) |
| JAMIE DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.886873343) | ($2,255.63) |
| JAMIE DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1568473269) | ($187.50) |
| JAMIE DAVIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 72.020338544 | $86,095.27 |
| JAMIE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245161771 | $74.21 |
| JAMIE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25007781841 | $493.10 |
| JAMIE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105437956871263 | $0.00 |
| JAMIE DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054070641158 | $0.04 |
| JAMIE DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2922428133741 | $0.30 |
| JAMIE DECOURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01738985508 | $0.02 |
| JAMIE DEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123505458597 | $0.00 |
| JAMIE DESMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054411088377 | $16.10 |
| JAMIE DESMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552326496 | $28.39 |
| JAMIE DESMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0265383246489999 | $0.02 |
| JAMIE DESMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22125071072 | $8.75 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMIE DICKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.02484 | $1,000.00 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMIE DICKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.165025 | $500.00 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.02484) | ($974.37) |
| JAMIE DICKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 974.74 | $974.37 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.16451) | ($481.17) |
| JAMIE DICKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 480.584 | $481.17 |
| JAMIE DICKSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (606.8) | ($1,175.33) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,168.371 | $1,175.33 |
| JAMIE DICKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.393) | ($11.40) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11.423 | $11.40 |
| JAMIE DICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13854408 | $3,941.56 |
| JAMIE DICKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06967045 | $2,114.67 |
| JAMIE DICKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (786.0) | ($786.00) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,001.785 | $786.00 |
| JAMIE DICKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,001.786) | ($833.62) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 826.172 | $833.62 |
| JAMIE DICKSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,489.24934) | ($2,489.25) |
| JAMIE DICKSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.2366304 | $2,431.55 |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.899336309) | ($3,423.53) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,057.254517) | ($2,057.25) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00214244) | ($64.85) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,057.254517 | $2,057.25 |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.899336309 | $3,423.53 |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00214244 | $64.85 |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (57.25) | ($57.25) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.899336) | ($3,413.85) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214243) | ($64.15) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.208757) | ($5,741.48) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,722.841 | $5,741.48 |
| JAMIE DICKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.24) | ($1,813.86) |
| JAMIE DICKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,806.288 | $1,813.86 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604403114126 | $0.67 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015561453865 | $0.00 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016365193112367 | $39.22 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7038439065569 | $21.70 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0211771021319999 | $0.02 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000048593708263 | $0.00 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020859600994 | $0.00 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016262229586 | $0.00 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076709343621848 | $22.58 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.2928984658191 | $71.50 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049451552899109 | $8.72 |
| JAMIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9923416672729 | $26.99 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (321.187) | ($500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 497.101 | $500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (816.954) | ($800.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 793.834 | $800.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (38.0507) | ($700.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 694.615 | $700.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (360.18) | ($799.99) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 794.557 | $799.99 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (487.871) | ($700.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 694.781 | $700.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,400.0) | ($3,400.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 31.83403 | $3,400.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (31.834841283) | ($3,395.38) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LINK | (120.7547) | ($1,600.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,586.134 | $1,600.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,662.7) | ($1,662.70) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 17.2628 | $1,662.70 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (17.2628) | ($1,659.15) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (533.453) | ($500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 497.818 | $500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (354.82) | ($500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 495.197 | $500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MANA | (240.62) | ($500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 497.602 | $500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LINK | (17.9569) | ($250.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 248.703 | $250.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,739.34) | ($1,739.34) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 17.03489 | $1,739.34 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (17.03492523) | ($1,737.71) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001859443122) | ($7.39) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | 1INCH | (500.0) | ($704.81) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 706.65 | $704.81 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MANA | (252.74) | ($500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 499.666 | $500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (37.1892) | ($500.94) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 499.376 | $500.94 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (556.167) | ($500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 499.215 | $500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (657.777) | ($888.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 888.525 | $888.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (30.6914) | ($555.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 555.053 | $555.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,648.53) | ($3,648.53) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 35.98009 | $3,648.53 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (35.98011112) | ($3,632.18) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000051339228622) | ($2.08) |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005372037771) | ($2.08) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (31.1672) | ($355.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 353.778 | $355.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (496.076) | ($555.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 550.897 | $555.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (21.7637) | ($333.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 332.266 | $333.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (116.935) | ($250.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 250.474 | $250.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (467.784) | ($387.34) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 386.67 | $387.34 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,822.0) | ($1,822.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 20.66786 | $1,822.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (20.667933046) | ($1,810.77) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (18.5947) | ($222.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 219.101 | $222.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.008458) | ($333.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 330.728 | $333.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UNI | (19.05) | ($149.54) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 148.399 | $149.54 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 8.26592 | $750.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (8.26592) | ($751.60) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | 1INCH | (112.573) | ($146.84) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 147.042 | $146.84 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (147.0) | ($147.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 1.67696 | $147.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1.67696) | ($147.27) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005707983295) | ($2.08) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657849463) | ($1.67) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.61) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $6.21 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.34434) | ($9,999.98) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9,880.597 | $9,999.98 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 8,295.292 | $5,000.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (9,944.197923169) | ($5,986.56) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.229794) | ($6,665.98) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6,604.888 | $6,665.98 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.17) | ($22.17) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,888.0) | ($8,888.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 14.671206025 | $28,761.67 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,948.63) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 537.923614847 | $4,615.38 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.543001) | ($3,000.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,047.536 | $3,000.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 473.933649289 | $4,090.05 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.565918) | ($5,000.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,071.557 | $5,000.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 16,610.864589836 | $9,868.61 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($579.28) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2683135083 | $7,771.37 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($602.11) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.769121) | ($1,500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,499.805 | $1,500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,222.0) | ($2,222.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 43.87262 | $2,222.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (43.972767688) | ($2,231.46) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (1,688.207) | ($1,111.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,113.287 | $1,111.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 28.82012 | $1,500.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (28.82012) | ($1,498.45) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,970.00) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($888.26) |
| JAMIE DONOVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1410725317 | $271.98 |
| JAMIE DONOVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.141254) | ($258.43) |
| JAMIE DONOVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0085104 | $258.43 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050075181105 | $163.29 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4082269224119 | $31.27 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500965893778141 | $76.11 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0942615467004 | $2.09 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.092327053 | $125.17 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.1123011191 | $155.27 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71124535532 | $7.11 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000392575711445349 | $0.03 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.99066947914 | $1.37 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053772896499366 | $1.23 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004857802944086 | $0.09 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022201867313 | $0.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023471312856 | $0.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013984544259 | $0.00 |
| JAMIE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3876148145 | $5.92 |
| JAMIE DORRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.34422962573 | $30.23 |
| JAMIE DORRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264012436499999 | $0.05 |
| JAMIE DORRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030449328726 | $0.00 |
| JAMIE DORRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003583242659 | $0.00 |
| JAMIE DORRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037456507972 | $0.01 |
| JAMIE DORRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000078363815586 | $0.00 |
| JAMIE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4820914529671 | $45.86 |
| JAMIE DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073726094735 | $2.18 |
| JAMIE DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2103540943 | $14.23 |
| JAMIE DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059295618079 | $1.76 |
| JAMIE DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267740299839999 | $0.03 |
| JAMIE DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030013639502 | $0.01 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($9,918.20) |
| JAMIE DUFFY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 507.256245 | $507.26 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 758.5503 | $758.55 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 67,990.0 | $67,990.00 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 794,980.0 | $794,980.00 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,374.96697 | $9,374.97 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,215.94747 | $36,215.95 |
| JAMIE DUFFY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,752.0 | $6,752.00 |
| JAMIE DUFFY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JAMIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115122328207 | $0.34 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,577.33902242671 | $4,216.08 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57694462962 | $1,305.50 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141854485649999 | $0.14 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8,847.649375474 | $8,847.65 |
| JAMIE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573535386 | $0.36 |
| JAMIE DUNCAN-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029742118187 | $0.88 |
| JAMIE DUNCAN-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133670579559 | $2.61 |
| JAMIE DUNCAN-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7598713449 | $4.76 |
| JAMIE DUNCAN-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4392430817 | $2.16 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.0 | $390.00 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125038) | ($49.78) |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131303) | ($51.20) |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128126) | ($49.21) |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.655782 | $100.66 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 101.640906 | $101.64 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.01128 | $402.01 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00128125 | $48.99 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.0 | $390.00 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($48.85) |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 48.636 | $48.85 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00131302 | $49.94 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001313) | ($49.88) |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 49.49 | $49.88 |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,305.136444) | ($1,305.14) |
| JAMIE DUNMORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,089.890529) | ($1,089.89) |
| JAMIE DUNMORE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.250716 | $21.25 |
| JAMIE DUNMORE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.695183) | ($21.70) |
| JAMIE DUNMORE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.947441 | $16.95 |
| JAMIE DUNMORE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.947441) | ($16.95) |
| JAMIE DUNMORE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.22 |
| JAMIE DUNMORE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.30927338 | $9,777.06 |
| JAMIE DUNMORE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31007404) | ($9,210.32) |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393963088187592 | $152.88 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.386590902993 | $4.39 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.947924772781935 | $0.95 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052655221836999 | $0.00 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000047595108061 | $0.00 |
| JAMIE DUNMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000110461577821 | $0.00 |
| JAMIE DUVALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (137.803) | ($300.00) |
| JAMIE DUVALE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0075371 | $300.00 |
| JAMIE DUVALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZRX | 120.25187126 | $95.72 |
| JAMIE DUVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97853360336637 | $3.81 |
| JAMIE DWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01316957988199 | $2.90 |
| JAMIE DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012522203479 | $0.00 |
| JAMIE DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049387864598 | $0.02 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.82) | ($8,959.97) |
| JAMIE DYER DEAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.82 | $8,959.97 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.82) | ($8,663.47) |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074735482132 | $231.60 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6000430923 | $8.86 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06291569896 | $139.85 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7614635559 | $3.77 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5854757736 | $0.82 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3686290218 | $8.09 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040315031405 | $4.43 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5057111213 | $3.11 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.969399103 | $0.08 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100560599192999 | $0.76 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043604810763 | $0.07 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.97887085099999 | $0.95 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026626418 | $1.90 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26673965065 | $0.67 |
| JAMIE DYER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039244194422 | $0.00 |
| JAMIE DYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039764846465 | $1.18 |
| JAMIE DYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002123163902 | $0.41 |
| JAMIE EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108986101505 | $0.32 |
| JAMIE EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.874193614 | $29.23 |
| JAMIE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151109109452 | $44.73 |
| JAMIE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7115601498 | $32.76 |
| JAMIE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331182554 | $0.47 |
| JAMIE ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280229883833 | $0.08 |
| JAMIE ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.443111770799999 | $0.44 |
| JAMIE ELKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2867913175) | ($589.81) |
| JAMIE ELKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001665) | ($49.71) |
| JAMIE ELKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06739914) | ($2,011.68) |
| JAMIE ELKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.702976873 | $3,418.49 |
| JAMIE ELKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 2,034.915829 | $279.49 |
| JAMIE ELKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 1.515404 | $301.29 |
| JAMIE ELKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 106.37 | $88.26 |
| JAMIE ELKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZRX | 101.905649 | $40.59 |
| JAMIE ELKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.70329841) | ($3,442.77) |
| JAMIE ELKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BSV | 2.000408 | $107.02 |
| JAMIE ELKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065055) | ($19.99) |
| JAMIE ELKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (4.231333369) | ($1,302.95) |
| JAMIE ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403918304020499 | $14.83 |
| JAMIE ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7675692125834 | $1.95 |
| JAMIE ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015930196093856 | $4.30 |
| JAMIE ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025336343561 | $0.03 |
| JAMIE ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.660189936620799 | $0.52 |
| JAMIE ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026007587298197 | $9.92 |
| JAMIE EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.83) | ($8,124.20) |
| JAMIE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167369010679999 | $49.83 |
| JAMIE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25561284239 | $3.65 |
| JAMIE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01815158172435 | $50.59 |
| JAMIE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4692273579999 | $17.47 |
| JAMIE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0217458561759999 | $1.59 |
| JAMIE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17325663232 | $10.36 |
| JAMIE F M FIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017401051777 | $5.15 |
| JAMIE F M FIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068419423024 | $0.00 |
| JAMIE F M FIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026083181327 | $0.05 |
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064473792891 | $19.08 |
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0923820367520 | $0.11 |
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051726004882 | $103.21 |
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2853411611 | $2.60 |
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5697562933 | $0.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128242308639 | $1.43 |
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043667797729 | $0.39 |
| JAMIE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.29575000452 | $0.12 |
| JAMIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008445393647 | $0.25 |
| JAMIE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104039056342 | $0.01 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.044004 | $133.38 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 23.32 | $32.41 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.165 | $481.69 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 23.12 | $31.95 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.044492 | $131.72 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.100281 | $267.89 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 74.63 | $76.67 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($684.83) |
| JAMIE FERRARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.065344 | $131.95 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 44.99 | $30.25 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.068391 | $138.86 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 49.72 | $32.51 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.118828646) | ($2,000.00) |
| JAMIE FERRARO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.118828646 | $2,000.00 |
| JAMIE FERRARO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($2,096.86) |
| JAMIE FERRARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4030847166) | ($800.00) |
| JAMIE FERRARO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4030847166 | $800.00 |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.518338823) | ($9,918.00) |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.518338823 | $9,918.00 |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (615.697522352) | ($775.78) |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BNT | 615.697522352 | $775.78 |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.01) | ($10,730.98) |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,021.781259104) | ($7,903.30) |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,021.781259104 | $7,903.30 |
| JAMIE FERRARO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,237.561259104) | ($8,028.77) |
| JAMIE FERRARO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BNT | (615.697522352) | ($727.49) |
| JAMIE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054284125374291 | $131.49 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.43051906779 | $142.00 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34096308272 | $0.16 |
| JAMIE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.56107385208599 | $9.49 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01729078 | $399.99 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001946552344) | ($37.50) |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02360708497) | ($450.38) |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7862476258) | ($15,000.00) |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006552063549) | ($12.50) |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9808608183 | $18,712.82 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7630758497) | ($14,000.00) |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001908234679) | ($35.01) |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.936808143 | $17,187.43 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02294952253) | ($421.05) |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638238888994809 | $13.30 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9462760121 | $2.29 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01074359554 | $0.80 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26499605759 | $2.34 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8067981555 | $9.81 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018502247859 | $0.06 |
| JAMIE FIRSICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62264859584 | $3.83 |
| JAMIE FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 11.96 | $20,951.41 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.959998) | ($21,164.51) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 21,083.183 | $21,164.51 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.535810961) | ($2,717.78) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.175558645) | ($310.67) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 16.36959415 | $28,967.77 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.535810961 | $2,717.78 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.360254316) | ($2,404.36) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (83.18) | ($83.18) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 2.14792 | $83.18 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.370035749) | ($6,000.00) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.370035749 | $6,000.00 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.370035) | ($6,000.00) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 5,996.751 | $6,000.00 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (5,996.75) | ($5,996.75) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 152.74322 | $5,996.75 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.66866907) | ($3,000.00) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.66866907 | $3,000.00 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.668668) | ($3,003.32) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,994.35) | ($2,994.35) |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2,994.347 | $3,003.32 |
| JAMIE FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 122.15703 | $2,994.35 |
| JAMIE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161289689252999 | $0.48 |
| JAMIE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059193833262 | $89.70 |
| JAMIE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13587083881 | $0.14 |
| JAMIE FORWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00354104 | $139.21 |
| JAMIE FORWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002157527968) | ($0.75) |
| JAMIE FORWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02470552 | $705.70 |
| JAMIE FORWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 896.997907 | $897.00 |
| JAMIE FORWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 51.313229 | $51.31 |
| JAMIE FORWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| JAMIE FORWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JAMIE FORWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,608.695652174 | $1,168.82 |
| JAMIE FORWARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.07) |
| JAMIE FORWARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,607.220267) | ($1,384.10) |
| JAMIE FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320732022588 | $8.42 |
| JAMIE FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001304764969 49 | $0.00 |
| JAMIE FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5264579012042 | $0.53 |
| JAMIE FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.688253275581 | $1.40 |
| JAMIE FOSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.320853) | ($9,207.16) |
| JAMIE FOSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,472.766447) | ($4,327.19) |
| JAMIE FOSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.159828) | ($3,799.22) |
| JAMIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017603938658095 | $62.55 |
| JAMIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3449387178915 | $0.35 |
| JAMIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016239264933118 | $40.23 |
| JAMIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.59342112709 | $71.21 |
| JAMIE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0406065836749999 | $0.36 |
| JAMIE FOULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.294755909988 | $3.38 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033751501405 | $1.00 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38981402292534 | $0.45 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061864160521 | $12.07 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.773260282989999 | $0.61 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081658824425 | $0.09 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101838203976999 | $0.01 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000630878081499999 | $0.00 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4649884607 | $8.42 |
| JAMIE FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.421978287 | $1.81 |
| JAMIE FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001456405103) | ($6.01) |
| JAMIE FRASER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001014858109) | ($4.00) |
| JAMIE FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00689447) | ($218.64) |
| JAMIE FRASER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.614751444) | ($4.51) |
| JAMIE FRASER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6806512789 | $996.68 |
| JAMIE FRASER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5497469798) | ($805.00) |
| JAMIE FRASER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01661553906) | ($24.33) |
| JAMIE FRASER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004104322172) | ($6.01) |
| JAMIE FRASER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003903616015) | ($8.00) |
| JAMIE FRASER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007963376671) | ($16.32) |
| JAMIE FRASER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0261542273) | ($536.00) |
| JAMIE FRASER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03248454147 | $665.73 |
| JAMIE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31258828706628 | $2.63 |
| JAMIE FREEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.28638875239 | $162.70 |
| JAMIE FREEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3567044672 | $1.48 |
| JAMIE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107259105439 | $0.32 |
| JAMIE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056105328181 | $0.01 |
| JAMIE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016125365685 | $0.00 |
| JAMIE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056792455073 | $0.06 |
| JAMIE FREYA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00034729 | $11.01 |
| JAMIE FREYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 0.5295 | $21.21 |
| JAMIE FREYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5295) | ($18.16) |
| JAMIE FREYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034729) | ($9.96) |
| JAMIE FREYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007998851703999999 | $0.00 |
| JAMIE FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112029221229 | $33.16 |
| JAMIE FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56267841989999 | $3.56 |
| JAMIE FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5697526445 | $3.57 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (249.307) | ($356.48) |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 354.639 | $356.48 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (9.2163) | ($168.33) |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 167.755 | $168.33 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (522.423465) | ($522.42) |
| JAMIE GABBARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.000595 | $23.70 |
| JAMIE GABBARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000595) | ($22.63) |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034399191855 | $0.10 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048227603634 | $0.01 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004525650479025 | $0.00 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2836452939391 | $0.39 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01299630341354 | $0.23 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017414763237 | $0.00 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000693637435909999 | $0.00 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00352138069599999 | $0.01 |
| JAMIE GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004146351595 | $0.00 |
| JAMIE GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 24.75 | $9.68 |
| JAMIE GALLACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,984.355402 | $1,174.83 |
| JAMIE GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96127168487 | $7.08 |
| JAMIE GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.416697211 | $18.87 |
| JAMIE GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000207779153819999 | $0.00 |
| JAMIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039265506821 | $1.16 |
| JAMIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.56657062749999 | $0.23 |
| JAMIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13859784125 | $0.47 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,091.11448357) | ($1,014.11) |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,091.11448357 | $1,014.11 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,091.114483) | ($1,029.32) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (97.939572946) | ($6,542.30) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 97.939572946 | $6,542.30 |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (97.93511) | ($6,542.00) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2088799 | $6,542.00 |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.175488) | ($5,486.98) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.372303 | $5,486.98 |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (2.37169957) | ($5,483.89) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002393748075) | ($73.39) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1887402444) | ($5,338.14) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1887402444 | $5,338.14 |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.219738) | ($6,220.34) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,220.891 | $6,220.34 |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.2) | ($22.20) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,435.0) | ($4,435.00) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,130.803590193 | $6,990.64 |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,342.56042141) | ($8,310.45) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,342.56042141 | $8,310.45 |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,342.56042141) | ($9,640.16) |
| JAMIE GARONZIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.0006034295632) | ($1.23) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.74) | ($10.74) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.39) | ($73.39) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.2651885) | ($7,588.08) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.203694195) | ($293.56) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.372303) | ($3,418.92) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.149024836 | $10,303.03 |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.372303 | $3,418.92 |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2352355709) | ($339.02) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.448449016) | ($2,202.43) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.448449016 | $2,202.43 |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.448448) | ($2,202.43) |
| JAMIE GARONZIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0781794 | $2,202.43 |
| JAMIE GARONZIK | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002769288928) | ($5.37) |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808514073743499 | $30.39 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034577111363013 | $10.25 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.230940271982 | $0.23 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.42943031409999 | $5.10 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27095795349529 | $1.19 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31523128222058 | $3.64 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.427029538742599 | $38.43 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47161749214 | $26.85 |
| JAMIE GARONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21302368642 | $0.28 |
| JAMIE GASIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111183552949 | $339.38 |
| JAMIE GASIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14413855854 | $292.53 |
| JAMIE GASIOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.725403575 | $81.44 |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05979133302) | ($100.00) |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05979133302 | $100.00 |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2248456369) | ($6,584.14) |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2248456369 | $6,584.14 |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.402440678) | ($100.00) |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.402440678 | $100.00 |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013597) | ($20.03) |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.125612104) | ($6,045.42) |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.125612104 | $6,045.42 |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22411863) | ($6,151.80) |
| JAMIE GASPERINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($19.96) |
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017064236660825 | $58.21 |
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036781124978195 | $85.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7168824255 | $3.72 |
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.140903522 | $14.62 |
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2333319908 | $1.40 |
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38546531437 | $0.06 |
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8726142396 | $33.73 |
| JAMIE GASPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0525758657 | $0.08 |
| JAMIE GEORGE SQUIBB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03984395 | $1,614.55 |
| JAMIE GEORGE SQUIBB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.47469877 | $1,396.45 |
| JAMIE GEORGE SQUIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019977893535 | $59.21 |
| JAMIE GEORGE SQUIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488651400053 | $7.69 |
| JAMIE GILKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.628998 | $1,882.38 |
| JAMIE GILKS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $66.49 |
| JAMIE GILKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 2.495 | $69.50 |
| JAMIE GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114709912787 | $33.95 |
| JAMIE GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016494460687 | $31.23 |
| JAMIE GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050909162413 | $0.01 |
| JAMIE GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000005442294679999 | $0.00 |
| JAMIE GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024810350003 | $0.53 |
| JAMIE GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155625269093 | $1.69 |
| JAMIE GILLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,500.0 | $0.45 |
| JAMIE GILLETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 194,178.042421 | $27.55 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025259368703 | $1.01 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.47956759452265 | $8.23 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066153169486 | $0.00 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026017332613 | $0.35 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012453424535 | $0.00 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087012001331 | $0.09 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29428738054 | $1.01 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005058857062 | $0.00 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028941340035 | $0.50 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.239334296 | $0.19 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000130279513449999 | $0.02 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.676507319 | $0.00 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008678632676 | $0.30 |
| JAMIE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.08377110991 | $0.19 |
| JAMIE GILLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008474191432) | ($33.59) |
| JAMIE GILLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007712296281) | ($30.57) |
| JAMIE GILLS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001804191663) | ($0.73) |
| JAMIE GILLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002048579092) | ($0.81) |
| JAMIE GILLS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00111449) | ($32.47) |
| JAMIE GILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1941284779) | ($4,500.00) |
| JAMIE GILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2416171129 | $5,600.81 |
| JAMIE GILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00290157365) | ($67.26) |
| JAMIE GILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005910901546) | ($137.02) |
| JAMIE GILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003019641979) | ($61.28) |
| JAMIE GILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006151554719) | ($124.84) |
| JAMIE GILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.202032182) | ($4,100.00) |
| JAMIE GILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2455430229 | $4,983.00 |
| JAMIE GILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75095454263303 | $7.47 |
| JAMIE GILLULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057953269471 | $1.13 |
| JAMIE GLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034165559 | $0.00 |
| JAMIE GLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318787254634205 | $0.37 |
| JAMIE GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123228360911 | $3.65 |
| JAMIE GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016412602035 | $3.20 |
| JAMIE GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046881542096 | $0.00 |
| JAMIE GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001674498637 | $0.00 |
| JAMIE GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114364958488 | $0.00 |
| JAMIE GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000013561169217999 | $0.00 |
| JAMIE GOLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024814676378 | $0.01 |
| JAMIE GOLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069302935532 | $0.01 |
| JAMIE GOLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178203312099999 | $0.00 |
| JAMIE GOLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022870099968 | $0.00 |
| JAMIE GOLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086595636606 | $0.00 |
| JAMIE GOLLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117322675987 | $0.00 |
| JAMIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007003725115 | $0.00 |
| JAMIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015228963867 | $0.02 |
| JAMIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108473253400999 | $0.21 |
| JAMIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000011757207445 | $0.00 |
| JAMIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000072954305829 | $0.00 |
| JAMIE GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017202711467 | $0.00 |
| JAMIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113810645132 | $0.34 |
| JAMIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269329968659999 | $0.00 |
| JAMIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0128012286187 | $0.01 |
| JAMIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113767864319 | $33.67 |
| JAMIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3792562638 | $9.02 |
| JAMIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00389941264559999 | $0.00 |
| JAMIE GREYBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305606771529999 | $0.90 |
| JAMIE GREYBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.29526507379999 | $4.30 |
| JAMIE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9204400087299 | $19.06 |
| JAMIE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.619632827 | $265.28 |
| JAMIE GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018364773321 | $0.05 |
| JAMIE GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088954833859 | $0.01 |
| JAMIE GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000554856069709999 | $0.00 |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2201313452) | ($0.48) |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005274479066) | ($2.15) |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002364726563) | ($9.82) |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5003211428) | ($1.04) |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00302299 | $104.97 |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02020957 | $623.46 |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006790341227) | ($19.63) |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1050995968 | $3,038.29 |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7002181509) | ($0.48) |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007760550847) | ($2.27) |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.356893323) | ($1.04) |
| JAMIE HAEBICH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.07173799 | $2,113.19 |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 36.424 | $20.00 |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000674 | $20.00 |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1.08079 | $44.00 |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001185313703) | ($2.17) |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.06657845913) | ($1,363.66) |
| JAMIE HAEBICH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1539730192) | ($3,163.17) |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001069932503906 | $30.55 |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1829981429 | $0.22 |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51747168027604 | $0.52 |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.144880193112 | $0.07 |
| JAMIE HAEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042706258647 | $0.16 |
| JAMIE HALLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07597640315) | ($2,181.13) |
| JAMIE HALLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07597640315 | $2,181.13 |
| JAMIE HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004138397235902 | $15.40 |
| JAMIE HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053447994976 | $10.43 |
| JAMIE HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19865687035 | $1.22 |
| JAMIE HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00783602695069999 | $0.56 |
| JAMIE HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025341412712 | $0.27 |
| JAMIE HANGTHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| JAMIE HARADA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| JAMIE HARADA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| JAMIE HARADA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| JAMIE HARADA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| JAMIE HARADA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| JAMIE HARADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (61,339.926252177) | ($61,339.93) |
| JAMIE HARADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 61,339.926252177 | $61,339.93 |
| JAMIE HARADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (61,344.92) | ($61,344.92) |
| JAMIE HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041136731571 | $12.18 |
| JAMIE HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061258515296 | $11.95 |
| JAMIE HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 826.7400700736 | $826.74 |
| JAMIE HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036139640087 | $1.07 |
| JAMIE HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1450567279999 | $13.15 |
| JAMIE HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141207794767 | $0.42 |
| JAMIE HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325487849299999 | $0.01 |
| JAMIE HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042180930876 | $0.00 |
| JAMIE HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139066011095 | $0.83 |
| JAMIE HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016386573573 | $4.85 |
| JAMIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000555162075999 | $0.00 |
| JAMIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00149584614949999 | $0.01 |
| JAMIE HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052818091439 | $15.63 |
| JAMIE HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197744449559999 | $0.23 |
| JAMIE HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015045516887 | $29.36 |
| JAMIE HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033894073205 | $0.00 |
| JAMIE HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013133504785 | $0.00 |
| JAMIE HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045973291217 | $0.01 |
| JAMIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150765837983 | $231.17 |
| JAMIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037056453357 | $73.16 |
| JAMIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055324845893 | $0.01 |
| JAMIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.123336667 | $11.99 |
| JAMIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7658907182 | $4.25 |
| JAMIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69031824379 | $39.47 |
| JAMIE HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007811881045 | $0.00 |
| JAMIE HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034529502763 | $0.03 |
| JAMIE HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098703619334 | $10.56 |
| JAMIE HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.709450154599999 | $4.26 |
| JAMIE HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008261580819401 | $0.02 |
| JAMIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014526534018199 | $0.00 |
| JAMIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107607340956 | $0.13 |
| JAMIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386609609229999 | $0.08 |
| JAMIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036638563186 | $0.04 |
| JAMIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0124401342821 | $0.01 |
| JAMIE HENRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JAMIE HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JAMIE HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMIE HENRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (790.0) | ($790.00) |
| JAMIE HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 790.0 | $790.00 |
| JAMIE HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (790.0) | ($790.00) |
| JAMIE HENRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAMIE HENRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAMIE HENRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAMIE HENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102298456675999 | $30.28 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368960720499999 | $0.00 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036093956184 | $71.19 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 406.63324125 | $406.63 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029703866287 | $0.00 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17383552268 | $1.53 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019149934407 | $0.00 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082654942206 | $0.01 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000551876639619999 | $0.01 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000179235451559999 | $0.00 |
| JAMIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3363916241 | $0.18 |
| JAMIE HEUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024008147592 | $72.61 |
| JAMIE HEUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4547464559999 | $14.45 |
| JAMIE HILLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003019742604 | $8.94 |
| JAMIE HOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02101106 | $690.87 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262639506 | $79.20 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055089545713 | $110.10 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.20994193 | $10.47 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.316689382 | $15.27 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52350187799999 | $16.93 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.213625512 | $10.14 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35604790673 | $21.29 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070982223529 | $2.81 |
| JAMIE HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.466120293519999 | $26.53 |
| JAMIE HOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485392048946878 | $0.06 |
| JAMIE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109907425595999 | $0.33 |
| JAMIE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090023966542 | $0.00 |
| JAMIE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015848161967 | $3.09 |
| JAMIE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9072773246 | $1.39 |
| JAMIE HORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.447273551715 | $1.61 |
| JAMIE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022348408552 | $0.00 |
| JAMIE IMMERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (53.427073905) | ($535.01) |
| JAMIE IMMERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001503892068) | ($2.95) |
| JAMIE IMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053093975 | $0.00 |
| JAMIE IMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010926015744498 | $0.03 |
| JAMIE IMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017030209548 | $0.01 |
| JAMIE IMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6025864543117 | $8.38 |
| JAMIE ISHMAEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119458) | ($4,619.32) |
| JAMIE ISHMAEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($473.69) |
| JAMIE ISHMAEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.799304) | ($1,202.94) |
| JAMIE ISHMAEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09013899) | ($2,765.16) |
| JAMIE ISHMAEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011525) | ($3.46) |
| JAMIE ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819914374065696 | $31.28 |
| JAMIE ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028463685737 | $55.92 |
| JAMIE ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018271585045 | $0.00 |
| JAMIE ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000825936846239999 | $0.01 |
| JAMIE ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043706382189 | $0.00 |
| JAMIE ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000681381657789999 | $0.02 |
| JAMIE ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0585057689699499 | $5.02 |
| JAMIE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13239210789 | $1.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000124393364883 | $0.00 |
| JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153852829115999 | $4.55 |
| JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6723059586999 | $12.51 |
| JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119668918885 | $23.35 |
| JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126956218611 | $0.01 |
| JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20092713552 | $2.23 |
| JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000104110733922 | $0.00 |
| JAMIE JAMES BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017901046108 | $0.53 |
| JAMIE JAMES BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49708641 | $1.57 |
| JAMIE JAMES BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063357540501 | $0.56 |
| JAMIE JAMES BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018433910663 | $1.10 |
| JAMIE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080943478325 | $250.73 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,734.01) |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($9,428.63) |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (32,725.0) | ($32,725.00) |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.692) | ($5,891.95) |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,377.54) |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.292065) | ($35,505.95) |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727027170735499 | $248.88 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055922386118463 | $141.92 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.79323254203 | $292.79 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.251918907 | $59.15 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0698549952 | $5.07 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.708269719179999 | $42.35 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5521396487 | $21.85 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045834568656 | $14.59 |
| JAMIE JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1980688819 | $68.20 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.17492591 | $533.05 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 130.769755 | $102.18 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005053442683 | |
| JAMIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.95692441309 | $24.96 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045015469999 | $8.53 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53388888935 | $0.34 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.92868359999999 | $3.29 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112850087991 | $0.33 |
| JAMIE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001616832915 | $3.15 |
| JAMIE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000817952258929999 | $0.02 |
| JAMIE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMIE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080846283877 | $0.16 |
| JAMIE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7152251024 | $7.36 |
| JAMIE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001791816413 | $0.01 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.277262134 | $129.45 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.10351627 | $3,357.02 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 2,215.6169827 | $468.30 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.23730907 | $9,541.72 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 1.21854171 | $135.92 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 100.232798 | $95.49 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681488968 | $50.00 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056830489424 | $0.17 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061949988189 | $0.01 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019695867645 | $0.00 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054040828913 | $0.01 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.31479631499 | $2.03 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146120006094 | $0.43 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78070136658 | $0.91 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0063524677668 | $11.83 |
| JAMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.7555768406 | $10.76 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00421563534 | $1.00 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109464344560999 | $0.32 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4758048806 | $1.72 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150994135869999 | $0.00 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.947217384679999 | $8.36 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85480189497 | $2.92 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4058252058 | $1.81 |
| JAMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16663079894 | $0.42 |
| JAMIE JOSEPH LAWLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003239) | ($96.24) |
| JAMIE JOSEPH LAWLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 135.122 | $96.24 |
| JAMIE JOSEPH LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002530610989 | $10.00 |
| JAMIE JOSEPH LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76233917581144 | $1.65 |
| JAMIE JOY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00118607 | $46.80 |
| JAMIE JOY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00131429 | $47.67 |
| JAMIE JOY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00321373 | $98.33 |
| JAMIE JOY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00160297 | $48.21 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206534564789999 | $6.11 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101517897912 | $1.98 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92283584662 | $0.73 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51232303895 | $0.32 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078568693531 | $0.87 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016400592174 | $0.14 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0073861493262 | $0.05 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037551620573 | $0.05 |
| JAMIE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00312948122729999 | $0.01 |
| JAMIE K QUIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022977677723 | $0.04 |
| JAMIE KAKUGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027288053238 | $0.81 |
| JAMIE KAPILIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084920656314 | $2.51 |
| JAMIE KAPILIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008977118442 | $17.21 |
| JAMIE KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21740572611499 | $0.22 |
| JAMIE KEEHU-CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019272350399 | $0.00 |
| JAMIE KEEHU-CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020209106219 | $0.00 |
| JAMIE KEEHU-CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015075528593 | $0.00 |
| JAMIE KEEHU-CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027151719003 | $0.00 |
| JAMIE KEEHU-CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000439934060439999 | $0.00 |
| JAMIE KEEHU-CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053043843975 | $0.01 |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001258840419) | ($37.01) |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001258840419 | $37.01 |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (107.474929124) | ($60.56) |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 107.474929124 | $60.56 |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (35.956339851) | ($35.96) |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 35.956339851 | $35.96 |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.03837499) | ($9.04) |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.03837499 | $9.04 |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (35.956339851) | ($35.96) |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | CEL | (107.4749) | ($61.54) |
| JAMIE KIMBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125884) | ($36.99) |
| JAMIE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010480831350159 | $0.36 |
| JAMIE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9686058472597 | $1.47 |
| JAMIE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08725671861854 | $0.09 |
| JAMIE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130120295954 | $0.01 |
| JAMIE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013762875857 | $0.00 |
| JAMIE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22788979709168 | $0.23 |
| JAMIE KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.252187982449999 | $0.01 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 6.18697 | $500.00 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.7358 | $507.42 |
| JAMIE KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JAMIE KING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041665300941 | $12.33 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037773148578 | $0.74 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.7186546459999 | $30.72 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0037752671 | $6.35 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41093114481 | $4.57 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30073693928 | $1.03 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095392737853 | $0.57 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145633292774 | $5.55 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.152657962059999 | $8.55 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021663360544 | $0.03 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019725182121 | $0.02 |
| JAMIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 573.364757233599 | $610.21 |
| JAMIE KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.259780477) | ($17,231.03) |
| JAMIE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.259780477 | $17,231.03 |
| JAMIE KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9768675871) | ($28,547.00) |
| JAMIE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9768675871 | $28,547.00 |
| JAMIE KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($76.35) |
| JAMIE KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001777) | ($49.69) |
| JAMIE KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.20978) | ($15,509.06) |
| JAMIE KLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97509) | ($27,284.42) |
| JAMIE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565141024367 96 | $196.50 |
| JAMIE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08243561733586 | $196.07 |
| JAMIE KNOWLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.63715627) | ($48,756.15) |
| JAMIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008137532168511 | $280.62 |
| JAMIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31128349983 | $0.36 |
| JAMIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000202312773979999 | $0.39 |
| JAMIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.491618919449999 | $0.49 |
| JAMIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5541121277 | $1.55 |
| JAMIE KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.51568241166 | $56.62 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062897055685 | $194.50 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8011999253 | $3.27 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15968360557 | $323.82 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9688691509999 | $41.20 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69952689155 | $7.77 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61624423127 | $36.85 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32024496112 | $12.67 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.265573940779999 | $29.16 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9122681689 | $24.08 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.103504836144 | $7.83 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.78060100349999 | $3.27 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050535988813 | $3.60 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6650375433 | $2.16 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.5125086689 | $2.93 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.46287986517 | $10.86 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.063611596568 | $6.89 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0130522206258 | $24.32 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.043981581076 | $0.13 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.93830864779999 | $7.40 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9085263002 | $3.50 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.1685228755 | $11.95 |
| JAMIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.9994540208 | $4.01 |
| JAMIE LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079220103698 | $245.65 |
| JAMIE LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15774060937 | $318.41 |
| JAMIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158873914713 | $0.47 |
| JAMIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029707411542 | $5.80 |
| JAMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003127506651 | $9.26 |
| JAMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024637213436 | $4.81 |
| JAMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33050532314 | $3.67 |
| JAMIE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039804302851 | $0.00 |
| JAMIE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056937030014 | $0.00 |
| JAMIE LEARMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7648162078699 | $33.45 |
| JAMIE LEE SAMSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 417.843 | $2,257.74 |
| JAMIE LEE SAMSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($5.56) |
| JAMIE LEE SAMSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (50.0) | ($277.98) |
| JAMIE LEE SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009985904683) | ($288.44) |
| JAMIE LEE SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009985904683 | $288.44 |
| JAMIE LEE SMITH | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0099859) | ($289.21) |
| JAMIE LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008023816125136 | $2.79 |
| JAMIE LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.003127772) | ($3,727.60) |
| JAMIE LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028664326) | ($882.06) |
| JAMIE LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.003127772 | $3,727.60 |
| JAMIE LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.028664326 | $882.06 |
| JAMIE LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02866432) | ($887.53) |
| JAMIE LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.003127772) | ($3,740.11) |
| JAMIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027570001473826 | $9.38 |
| JAMIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018124049942777 | $42.91 |
| JAMIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041314853726 | $0.00 |
| JAMIE LF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28041404909 | $1.36 |
| JAMIE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035799880425 | $0.00 |
| JAMIE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047980601031 | $0.00 |
| JAMIE LIBERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109957148196 | $0.33 |
| JAMIE LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.892857143) | ($31.28) |
| JAMIE LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.939336418) | ($34.34) |
| JAMIE LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.120936704) | ($62.33) |
| JAMIE LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.816731294) | ($90.62) |
| JAMIE LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (214.1594) | ($404.01) |
| JAMIE LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10774781 | $3,560.59 |
| JAMIE LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 8.29999515 | $274,278.49 |
| JAMIE LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 11.0 | $358,502.40 |
| JAMIE LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00314773 | $95.66 |
| JAMIE LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00160513 | $48.78 |
| JAMIE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.411144501) | ($31.25) |
| JAMIE LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($121,304.64) |
| JAMIE LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($121,495.24) |
| JAMIE LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($121,495.24) |
| JAMIE LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($49.92) |
| JAMIE LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.31) | ($128,838.83) |
| JAMIE LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($118,876.00) |
| JAMIE LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| JAMIE LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.579534137) | ($31.28) |
| JAMIE LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.729971453) | ($34.34) |
| JAMIE LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 144,994.987668 | $144,994.99 |
| JAMIE LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 14.34761075 | $750.39 |
| JAMIE LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93.464204 | $93.46 |
| JAMIE LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (120.196014224) | ($90.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (145,000.0) | ($145,000.00) |
| JAMIE LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 8.787806225 | $257,264.35 |
| JAMIE LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($19.96) |
| JAMIE LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($118,452.40) |
| JAMIE LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (4.787) | ($141,879.40) |
| JAMIE LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 98,450.95953 | $98,450.96 |
| JAMIE LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 1.736835 | $50,029.40 |
| JAMIE LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034741) | ($10.02) |
| JAMIE LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7364879) | ($50,495.87) |
| JAMIE LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 94,340.0 | $50,354.91 |
| JAMIE LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.313236137) | ($31.25) |
| JAMIE LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JAMIE LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 3.064572945 | $88,986.00 |
| JAMIE LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48,496.269723 | $48,496.27 |
| JAMIE LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.16553113) | ($91,454.17) |
| JAMIE LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (14.33468) | ($605.00) |
| JAMIE LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 604.55 | $605.00 |
| JAMIE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (23,878.102) | ($16,000.00) |
| JAMIE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.5111585 | $16,000.00 |
| JAMIE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5111585) | ($15,530.91) |
| JAMIE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,393.0) | ($1,954.04) |
| JAMIE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (605.0) | ($605.00) |
| JAMIE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0195657 | $605.00 |
| JAMIE LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (24,000.0) | ($19,122.02) |
| JAMIE LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.633528 | $19,122.02 |
| JAMIE LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (20,340.0) | ($16,212.08) |
| JAMIE LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.5373624 | $16,212.08 |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.144297939) | ($62.55) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 4.819160984 | $151,389.26 |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($125,688.00) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24,000.0) | ($17,968.05) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.55164 | $17,968.05 |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.56125709) | ($80,593.52) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 56,390.122649 | $56,390.12 |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.944278856) | ($62.33) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 7.656385118 | $241,172.74 |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5) | ($141,147.00) |
| JAMIE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.056) | ($95,697.00) |
| JAMIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,578.655624 | $45,578.66 |
| JAMIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,694.221707 | $3,694.22 |
| JAMIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (123.312387792) | ($34.34) |
| JAMIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| JAMIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 3.445521605 | $98,276.96 |
| JAMIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.54590672) | ($101,558.31) |
| JAMIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,047.35556707446 | $1,095.10 |
| JAMIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 157.7187011705 | $157.72 |
| JAMIE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791085481039999 | $245.30 |
| JAMIE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161905949888 | $4.79 |
| JAMIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089399679265 | $26.46 |
| JAMIE LOLLBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01433348800325 | $0.01 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113851471179999 | $0.00 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016598244151 | $0.00 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124600282934 | $0.24 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003582082459 | $0.00 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024103007327 | $0.00 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023816101715 | $0.01 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001965572278 | $0.00 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019534056966 | $0.02 |
| JAMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000345432164189999 | $0.01 |
| JAMIE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.343728485553 | $2.47 |
| JAMIE LUKE CROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031893914205 | $0.99 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002342681228) | ($6.25) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003000275633) | ($0.08) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005724640874) | ($1.99) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001393372994) | ($3.43) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001693984077) | ($4.17) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.85269435 | $1,624.43 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.61079408 | $5,378.46 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.48831281 | $1,028.73 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (5.211765131) | ($10,826.45) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004555221978) | ($0.08) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000211661358) | ($6.25) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006526944144) | ($1.99) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0019905365019) | ($3.43) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000137342731) | ($4.17) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.522827688) | ($7,500.00) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1658229013) | ($225.19) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004602356406) | ($6.25) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.836325405 | $9,283.73 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001629747177) | ($3.43) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005866277338) | ($123.46) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1953796032) | ($4,112.00) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2435944593 | $5,126.74 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009838506953) | ($1.99) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003562612359) | ($72.06) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1186553602) | ($2,400.00) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1465453675 | $2,964.12 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000004201451181) | ($0.08) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001576804628) | ($3.00) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005251813977) | ($100.00) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006560173189 | $124.91 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003422858456) | ($4.17) |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281396653739999 | $84.47 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027260205435 | $0.03 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012880969792689 | $26.77 |
| JAMIE LUMSDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.63810056659999 | $29.32 |
| JAMIE LYNN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051935681 | $0.04 |
| JAMIE LYNN TWEEDIBLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1684568009) | ($500.00) |
| JAMIE LYNN TWEEDIBLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1684568009 | $500.00 |
| JAMIE LYNN TWEEDIBLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1684568009) | ($499.51) |
| JAMIE LYNN TWEEDIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324150991729999 | $98.96 |
| JAMIE LYNN TWEEDIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062043526504 | $12.48 |
| JAMIE LYNN TWEEDIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116699280186999 | $1.03 |
| JAMIE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119202238784 | $0.00 |
| JAMIE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050246899193 | $0.01 |
| JAMIE MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099089 | $39.64 |
| JAMIE MACK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00073091 | $29.92 |
| JAMIE MACK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00051537 | $20.50 |
| JAMIE MACK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00041938 | $16.73 |
| JAMIE MACK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.241188 | $14.69 |
| JAMIE MACK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00042458 | $16.38 |
| JAMIE MACK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00149252 | $54.51 |
| JAMIE MACK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00058093 | $20.06 |
| JAMIE MACK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00096047 | $29.28 |
| JAMIE MACK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005355 | $16.68 |
| JAMIE MACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00058245 | $17.61 |
| JAMIE MACK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00109376 | $31.24 |
| JAMIE MACK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00054029 | $16.56 |
| JAMIE MACK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00029481 | $8.99 |
| JAMIE MACK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00060779 | $16.75 |
| JAMIE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005224760083 | $15.12 |
| JAMIE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.41588562069999 | $1.92 |
| JAMIE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037592151864 | $0.33 |
| JAMIE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042916139339 | $0.14 |
| JAMIE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145881831409 | $4.32 |
| JAMIE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50054650518 | $0.31 |
| JAMIE MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.96540909654 | $26.68 |
| JAMIE MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044708483936 | $13.23 |
| JAMIE MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369204503949999 | $0.00 |
| JAMIE MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138769154184 | $2.71 |
| JAMIE MADILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080549193862 | $249.57 |
| JAMIE MADILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062131836812 | $124.53 |
| JAMIE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6775129147599 | $53.82 |
| JAMIE MANFOUO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (149.976984037) | ($88.16) |
| JAMIE MANFOUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 149.976984037 | $88.16 |
| JAMIE MANFOUO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (31.046925857) | ($4.31) |
| JAMIE MANFOUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 31.046925857 | $4.31 |
| JAMIE MANFOUO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (31.0469258) | ($4.45) |
| JAMIE MANFOUO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (149.976984) | ($89.15) |
| JAMIE MANFOUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.580138757432989 | $0.47 |
| JAMIE MANFOUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030182909477033 | $0.01 |
| JAMIE MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111738412712 | $3.31 |
| JAMIE MARIE DREGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04 | $1,595.64 |
| JAMIE MARIE DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576168510062 | $16.68 |
| JAMIE MARSH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 1.5679 | $4.37 |
| JAMIE MARSH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 1.491 | $3.01 |
| JAMIE MARSH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 2.5971 | $3.09 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080857744487 | $2.39 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013923905485 | $0.00 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5804544773 | $4.58 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17345379138 | $0.14 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066418943341 | $0.05 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29178340478 | $0.44 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.9202654073 | $9.92 |
| JAMIE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.5036499748 | $4.50 |
| JAMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023093092358 | $0.01 |
| JAMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114838210208 | $0.01 |
| JAMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016362419345 | $0.00 |
| JAMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068524592169 | $0.00 |
| JAMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055917789171 | $0.00 |
| JAMIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000679967247239999 | $0.01 |
| JAMIE MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 115.38245262 | $1,595.74 |
| JAMIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029244095154 | $74.37 |
| JAMIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592240185409999 | $0.01 |
| JAMIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13262021198 | $9.71 |
| JAMIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.298279168499999 | $1.02 |
| JAMIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58100638686 | $13.63 |
| JAMIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0120680715832 | $1.31 |
| JAMIE MASER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,249.486168887) | ($73,660.85) |
| JAMIE MASER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,249.486168887 | $73,660.85 |
| JAMIE MASER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (15.267176) | ($100.17) |
| JAMIE MASER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10,234.218992887) | ($66,420.08) |
| JAMIE MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136216425903999 | $0.40 |
| JAMIE MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 31.6744718518159 | $307.89 |
| JAMIE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120637770643999 | $0.36 |
| JAMIE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95229282638 | $0.95 |
| JAMIE MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5232092825886 | $0.50 |
| JAMIE MC ENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544543917739999 | $1.61 |
| JAMIE MCARTHUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01111342858) | ($323.66) |
| JAMIE MCARTHUR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01111342858 | $323.66 |
| JAMIE MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006085481512479 | $2.26 |
| JAMIE MCCANCE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 63.5 | $6,168.94 |
| JAMIE MCCANCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (63.5) | ($4,749.40) |
| JAMIE MCCANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30875914412366 | $8.59 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021944890379 | $66.15 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048295616523 | $96.19 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022843152893 | $0.02 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2537280319999 | $23.98 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096217205472 | $0.01 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095675186474 | $0.00 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105958701545999 | $0.00 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005797341904 | $0.00 |
| JAMIE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22286109355 | $0.29 |
| JAMIE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242678627326641 | $0.03 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,514.587747 | $1,514.59 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $131.52 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.08184331 | $2,456.45 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.030387 | $59.18 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.2271816 | $2,396.19 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.39395468 | $2,662.07 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.10822405 | $3,183.63 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 3.05169028 | $5,428.15 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171994378623 | $46.86 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9375139944 | $12.44 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266933262031 | $34.65 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.344744706 | $35.95 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25756840986 | $2.86 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.6554287582 | $18.66 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.706208993959999 | $2.41 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100661973558 | $0.76 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08619734133 | $1.68 |
| JAMIE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 19.814114483 | $13.87 |
| JAMIE MCDONALD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.11357632 | $230.46 |
| JAMIE MCDONALD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02097868 | $632.63 |
| JAMIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047339731213 | $0.04 |
| JAMIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00202588204079999 | $0.00 |
| JAMIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023140270532 | $6.85 |
| JAMIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065878425177 | $12.85 |
| JAMIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53121097446 | $0.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50195265541 | $0.50 |
| JAMIE MCGREEVY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($279.32) |
| JAMIE MCGREEVY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AAVE | 14.1881 | $1,296.51 |
| JAMIE MCGREEVY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | COMP | 10.1 | $687.10 |
| JAMIE MCGREEVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,694.15) |
| JAMIE MCGREEVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (16.1881) | ($1,421.51) |
| JAMIE MCGREEVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (20.1) | ($1,037.78) |
| JAMIE MCGREEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.25206157928 | $149.24 |
| JAMIE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8970424365499 | $11.96 |
| JAMIE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496502286469999 | $12.35 |
| JAMIE MCGURK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 3,650.0 | $4,589.62 |
| JAMIE MCGURK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7164780768) | ($21,103.14) |
| JAMIE MCGURK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7164780768 | $21,103.14 |
| JAMIE MCGURK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.615557077) | ($131,694.54) |
| JAMIE MCGURK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.615557077 | $131,694.54 |
| JAMIE MCGURK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (72.5) | ($145,127.76) |
| JAMIE MCGURK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71647807) | ($22,798.04) |
| JAMIE MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035765322587906 | $127.70 |
| JAMIE MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40016725491162 | $999.99 |
| JAMIE MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,250.787636427 | $8,250.79 |
| JAMIE MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 300.919800371 | $238.56 |
| JAMIE MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.759720935 | $197.37 |
| JAMIE MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.061802364415 | $6.70 |
| JAMIE MCGURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.68093624989999 | $12.25 |
| JAMIE MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035551296096 | $6.94 |
| JAMIE MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.891370983447 | $1.97 |
| JAMIE MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030220729161 | $92.09 |
| JAMIE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477168352801 | $0.48 |
| JAMIE MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04514444105) | ($1,281.80) |
| JAMIE MEDINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04514444105 | $1,281.80 |
| JAMIE MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001779) | ($50.04) |
| JAMIE MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04336544) | ($1,219.14) |
| JAMIE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300523823360573 | $115.69 |
| JAMIE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044161911833 | $0.03 |
| JAMIE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047103789355 | $0.52 |
| JAMIE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035625753734 | $0.03 |
| JAMIE MESEURE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAMIE MESEURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.849165028) | ($5,261.22) |
| JAMIE MESEURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,232.0 | $5,232.00 |
| JAMIE MESEURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.148) | ($3.33) |
| JAMIE MESEURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3.345 | $3.33 |
| JAMIE MESEURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.19) | ($1.88) |
| JAMIE MESEURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1.879 | $1.88 |
| JAMIE MESEURE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAMIE MESEURE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,088.181931) | ($15,088.18) |
| JAMIE MESEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000084785298 | $0.00 |
| JAMIE MESEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016134976516086 | $0.03 |
| JAMIE MESEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.02882391574 | $163.03 |
| JAMIE MESEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013626722032288 | $26.14 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.04795858152 | $128.14 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 7.2333825 | $19,333.96 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (7.280975401) | ($19,454.00) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,727.0 | $9,727.00 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,627.0) | ($9,627.00) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.18559774 | $357.49 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0634349 | $122.46 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2493) | ($484.59) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1372026862 | $261.38 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1373010071) | ($278.79) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.14764427 | $298.63 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.147572435 | $297.95 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.295216705) | ($600.91) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09108803658 | $165.90 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.43007035 | $780.99 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.5211599337) | ($946.34) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.05505542 | $97.00 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03203361573) | ($56.49) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.02302247971) | ($40.58) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.50947278 | $809.53 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1662863742 | $266.51 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6757591542) | ($1,037.91) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.166232 | $245.58 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.166232) | ($245.59) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.820949903) | ($9,727.00) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2271026319) | ($282.45) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.34896668 | $11,627.41 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2414415761) | ($300.28) |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01263250593447 | $0.01 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042535031003126 | $4.86 |
| JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.992774880941 | $1.99 |
| JAMIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001328787979922 | $39.33 |
| JAMIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.827129864101 | $4.37 |
| JAMIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055984144078999 | $10.92 |
| JAMIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003486409797973 | $0.00 |
| JAMIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089704306596 | $0.00 |
| JAMIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.911610531071 | $3.15 |
| JAMIE MOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030903093116 | $93.14 |
| JAMIE MOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037695485255 | $73.78 |
| JAMIE MOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023501459038 | $0.00 |
| JAMIE MOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6932638199 | $5.31 |
| JAMIE MOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.87742238 | $11.23 |
| JAMIE MOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37569189135 | $3.32 |
| JAMIE MOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0678592993089999 | $0.01 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 144.94257 | $144.94 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | XLM | 343.98 | $50.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | DOT | 5.1021 | $50.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 43.768 | $25.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00016748 | $4.98 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02695313 | $804.66 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02076236 | $620.78 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XLM | 68.79 | $10.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 1.0584 | $9.94 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (6.16) | ($57.65) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 57.645 | $57.65 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 90.91 | $57.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.02309093 | $695.99 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01648714 | $496.95 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.039477) | ($1,189.89) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,187.601 | $1,189.89 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 804.325 | $500.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 2.46088 | $100.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 38.929 | $25.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (412.75) | ($57.65) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 57.545 | $57.65 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 1.37007 | $55.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 0.62766 | $25.00 |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 2.7145 | $25.00 |
| JAMIE MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 1.697912523 | $89.38 |
| JAMIE MORALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 3.245 | $138.99 |
| JAMIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045884641006 | $13.58 |
| JAMIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014530112264 | $2.84 |
| JAMIE MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245954865759999 | $0.04 |
| JAMIE MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081114351910047 | $0.09 |
| JAMIE MULLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38045005059 | $3.85 |
| JAMIE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061627158355 | $1.82 |
| JAMIE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43744844949 | $0.51 |
| JAMIE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014921826554 | $29.12 |
| JAMIE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07032991976 | $0.06 |
| JAMIE MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83193119415 | $0.83 |
| JAMIE MURCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058608214942 | $0.00 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 3,912.196225 | $3,912.20 |
| JAMIE MURKEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| JAMIE MURKEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JAMIE MURKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2287918158 | $7,162.33 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179292400314999 | $47.60 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104261859497999 | $20.34 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122937998815 | $0.12 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.424612632 | $15.40 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064272448054 | $0.00 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050510965342 | $0.00 |
| JAMIE MURKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141651707209999 | $0.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 23.343 | $50.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.64531 | $50.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (0.64483) | ($50.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 49.78 | $50.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (3.96825) | ($249.63) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 251.23 | $249.63 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (301.01) | ($273.33) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.114053 | $273.33 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (6.14753) | ($100.38) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 104.114 | $100.38 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 66.463 | $50.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 61.66 | $50.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (81.672656) | ($100.07) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.987 | $10.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($624.20) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (616.29) | ($768.88) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (101.03) | ($101.03) |
| JAMIE MURRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 140.417 | $101.03 |
| JAMIE MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($615.80) |
| JAMIE MURRAY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.02434211 | $1.11 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024308177316 | $5.05 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.931006134738 | $111.44 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028556113458 | $5.11 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000423312266499999 | $0.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.697750681 | $1.38 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5326547833 | $0.73 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08900443372 | $0.65 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013402046651 | $0.01 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000002276162292 | $0.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000251863815355 | $0.00 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.211550891229999 | $0.51 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00467367431 | $1.06 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2145350332749 | $0.02 |
| JAMIE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 134.371258819 | $168.47 |
| JAMIE NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081277328473 | $251.71 |
| JAMIE NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061533244111 | $0.04 |
| JAMIE NADWORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000235457578919999 | $0.07 |
| JAMIE NADWORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028504591985 | $0.01 |
| JAMIE NADWORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024042037719 | $0.02 |
| JAMIE NADWORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00710062168079999 | $0.00 |
| JAMIE NADWORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000181616453039999 | $0.00 |
| JAMIE NADWORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27173837462 | $0.50 |
| JAMIE NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025392596631372 | $0.00 |
| JAMIE NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013968233394 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,153.80) |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,014.71) |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,961.00) |
| JAMIE NEVILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.9993347234 | $2,685.53 |
| JAMIE NEVILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,677.31) |
| JAMIE NEVILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,269.01) |
| JAMIE NEVILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($12,399.49) |
| JAMIE NEVILLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.999689135 | $1,979.17 |
| JAMIE NEVILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,887.16) |
| JAMIE NEVILLE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.5200582745 | $643.70 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015467317741 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017808386013 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000919200967439999 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017821523502 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041592127365999 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002862445394 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100396213265 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003441985783599999 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000093574564852 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000087506313279 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000009395061097 | $0.00 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.357316887679 | $258.33 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001581004772 | $0.20 |
| JAMIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09944451997 | $0.73 |
| JAMIE NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022686356219 | $0.01 |
| JAMIE NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048884139497 | $0.00 |
| JAMIE NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073049801119 | $0.01 |
| JAMIE NEWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018038864585 | $0.01 |
| JAMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144562103812 | $0.43 |
| JAMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3571020008 | $7.13 |
| JAMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.90986889339999 | $8.91 |
| JAMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038187021108 | $1.13 |
| JAMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068081571591 | $0.05 |
| JAMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103589343499 | $30.66 |
| JAMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546265923179999 | $10.66 |
| JAMIE NICOLE ZAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128633023452679 | $50.43 |
| JAMIE NICOLE ZAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036422143405 | $7.11 |
| JAMIE NICOLE ZAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32583972476 | $3.62 |
| JAMIE NICOLE ZAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00304822427709999 | $0.22 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.012891319) | ($16.50) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.417661598) | ($30.00) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.093824731) | ($4.35) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ADA | (2,082.425325) | ($1,074.79) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.00602641 | $29,077.18 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,084.25) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,793.77643 | $22,793.78 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.0) | ($22,000.00) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.66) | ($36.66) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ADA | 67,375.563176559 | $30,734.00 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.368879414) | ($4.35) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101462504283243 | $24.19 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0562732724 | $3.67 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058058634519 | $11.33 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057539261751 | $0.06 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 313.8694191406 | $165.80 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5003213229 | $27.79 |
| JAMIE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.88732888529 | $5.89 |
| JAMIE OLSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25342579) | ($7,287.92) |
| JAMIE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010225117993534 | $38.78 |
| JAMIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 327.472672195 | $259.61 |
| JAMIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554499258 | $0.36 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032009289061 | $9.47 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015313084868 | $0.02 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00155352027589999 | $0.00 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019258323324 | $0.02 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039778209557 | $0.00 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007368257538699999 | $0.00 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0134863645 | $6.88 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028293063191 | $0.17 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000097784793641 | $0.00 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032327409663 | $0.00 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.656585091G1 | $0.32 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0113298065128 | $0.81 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53829033138 | $0.29 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124251203244 | $0.01 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063014099213 | $0.18 |
| JAMIE ONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000043425606734 | $0.00 |
| JAMIE ORBAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00331777 | $100.16 |
| JAMIE ORBAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00132762 | $40.08 |
| JAMIE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005006724429 | $1.48 |
| JAMIE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8323882188 | $1.45 |
| JAMIE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008670193529544 | $34.68 |
| JAMIE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31648976132 | $647.22 |
| JAMIE PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002186735994 | $0.00 |
| JAMIE PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000282433207975 | $0.06 |
| JAMIE PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017585310252 | $0.02 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.41126307) | ($25,000.00) |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.41126307 | $25,000.00 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.411263) | ($25,000.00) |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,841.665 | $25,000.00 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.35551155) | ($69,000.00) |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.35551155 | $69,000.00 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.01857991) | ($275,000.00) |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.01857991 | $275,000.00 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (12.374) | ($344,999.49) |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.050574913937 | $1,640.12 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71911788834 | $1,470.58 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 899.291166158 | $899.29 |
| JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017951287238 | $0.00 |
| JAMIE PAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8284465184 | $11.39 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (106.7895) | ($75.61) |
| JAMIE PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.933494) | ($550.18) |
| JAMIE PEARSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01259662) | ($383.94) |
| JAMIE PEARSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (8.17464) | ($201.34) |
| JAMIE PEARSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 200.474 | $201.34 |
| JAMIE PEARSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.86) | ($200.86) |
| JAMIE PEARSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.109415 | $200.86 |
| JAMIE PEARSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3194505508) | ($568.22) |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091450870460891 | $3.23 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018438751391693 | $4.40 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041841588953566 | $0.00 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021283352704 | $0.00 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056667647498999 | $0.01 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11866540799856 | $0.09 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069763910897227 | $3.40 |
| JAMIE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11301910644252 | $8.46 |
| JAMIE PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077127408532 | $0.23 |
| JAMIE PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119825516594 | $0.23 |
| JAMIE PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001138168505) | ($2.44) |
| JAMIE PERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001138168505 | $2.44 |
| JAMIE PERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6712015318) | ($19,563.35) |
| JAMIE PERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6712015318 | $19,563.35 |
| JAMIE PERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67120153) | ($20,825.94) |
| JAMIE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025117757071548 | $94.86 |
| JAMIE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006047349795772 | $0.02 |
| JAMIE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083198012186 | $0.01 |
| JAMIE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130429949827 | $0.01 |
| JAMIE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.229496166804499 | $0.23 |
| JAMIE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000118893400832999 | $0.01 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,498.203800731) | ($305.38) |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,498.203800731 | $305.38 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,498.2038007) | ($308.23) |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115423384708999 | $3.42 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000949616344199999 | $0.00 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020135620516 | $0.00 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.081903889 | $6.39 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26259929703 | $2.92 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3089438190394 | $0.06 |
| JAMIE PFENNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000124559521936 | $0.00 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034326167383 | $1,045.11 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016102332062 | $3.14 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000065919801760999 | $0.00 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018478829289 | $0.00 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119431858575999 | $0.00 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000081019090713 | $0.00 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.598157452 | $0.84 |
| JAMIE PHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000029866098506 | $0.00 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047370952864 | $0.01 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009834023895 | $0.02 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097440465272 | $0.01 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.629693584 | $29.04 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.804307495 | $48.85 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75013824487 | $8.34 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41835461163 | $2.57 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000141092575349999 | $0.00 |
| JAMIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00090157771793 | $0.00 |
| JAMIE POLCHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121784146284999 | $3.60 |
| JAMIE POLCHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055040032801 | $1.07 |
| JAMIE POLCHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.00232746999999 | $1.59 |
| JAMIE POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731598174 | $51.64 |
| JAMIE POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.912906551 | $162.91 |
| JAMIE POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013379424567 | $0.00 |
| JAMIE POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000085147395173 | $0.00 |
| JAMIE POTROZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001633411345) | ($6.77) |
| JAMIE POTROZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001079447887) | ($4.17) |
| JAMIE POTROZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004322968755) | ($1.67) |
| JAMIE POTROZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002148541357) | ($0.83) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00022099657) | ($6.67) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,567.366716 | $2,567.37 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 5,910.10833 | $5,910.11 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,882.66957 | $4,882.67 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.604471477) | ($6.34) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.4985562342 | $14,705.34 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,567.366716) | ($2,567.37) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,551.78584 | $2,551.79 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.384394761) | ($3.96) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 10.939630429 | $21,668.19 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 753.0 | $753.00 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.010065386) | ($0.79) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | DOT | 272.470617085 | $2,783.97 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JAMIE POTROZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.977304444) | ($3.14) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAMIE POTROZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 7,400.988416312 | $4,271.67 |
| JAMIE POTROZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.975982984) | ($20,753.70) |
| JAMIE POTROZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01506626) | ($61,206.33) |
| JAMIE POTROZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (925.213125622) | ($8,122.31) |
| JAMIE POTROZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (39,957.36272195) | ($24,060.05) |
| JAMIE POTROZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (99.437368) | ($99.44) |
| JAMIE POTROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008267290806553 | $283.23 |
| JAMIE POTROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411707961923858 | $0.53 |
| JAMIE POTROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01989027813162 | $35.77 |
| JAMIE POTROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4617265856907 | $0.46 |
| JAMIE POTROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 419.860550268 | $376.23 |
| JAMIE POTROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.064600355218 | $136.68 |
| JAMIE POYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114631539422 | $0.00 |
| JAMIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122491320289 | $0.01 |
| JAMIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000488548736439999 | $0.95 |
| JAMIE QUARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038940045178 | $1.15 |
| JAMIE QUARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029507276758 | $57.70 |
| JAMIE QUARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57985804954 | $5.12 |
| JAMIE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017632402595 | $5.22 |
| JAMIE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113128809496 | $2.21 |
| JAMIE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013930533718 | $0.00 |
| JAMIE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92189809079 | $0.73 |
| JAMIE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003814435763099999 | $0.00 |
| JAMIE RACKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081136253767 | $251.29 |
| JAMIE RACKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9445717795 | $8.94 |
| JAMIE RACKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.4235914 | $46.73 |
| JAMIE RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155305764602 | $46.04 |
| JAMIE RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.562579980936 | $6.55 |
| JAMIE RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015205677367 | $0.17 |
| JAMIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080958252897 | $250.77 |
| JAMIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399621492279999 | $0.05 |
| JAMIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041537627405 | $82.34 |
| JAMIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.656992564 | $40.64 |
| JAMIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37627041756 | $3.32 |
| JAMIE RASH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.343808481) | ($143,701.05) |
| JAMIE RASH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.343808481 | $143,701.05 |
| JAMIE RASH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (13.90036) | ($25,116.55) |
| JAMIE RASH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 25,103.504 | $25,116.55 |
| JAMIE RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26295904297513 | $728.18 |
| JAMIE RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.5975302674 | $115.64 |
| JAMIE RAUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76588195772 | $0.90 |
| JAMIE RAUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6202156497 | $1.62 |
| JAMIE RAY-CLIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082331694023 | $16.06 |
| JAMIE RENAE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032569294104 | $0.96 |
| JAMIE RENAE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2648264539 | $7.34 |
| JAMIE RENAE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.3265294189999 | $53.33 |
| JAMIE RENEE CORMANY - JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013733949964 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2021672699 | $11.20 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133113260426 | $0.39 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2158673014 | $4.91 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15738682827 | $319.67 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46693846709999 | $16.30 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35399696894 | $1.21 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8404473511 | $0.88 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137955860732 | $0.41 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5074452096 | $2.92 |
| JAMIE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021708120299 | $0.13 |
| JAMIE RIOPEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002455 | $98.63 |
| JAMIE RIOPEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.003186 | $95.83 |
| JAMIE RIOPEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TCAD | (133.134977842) | ($104.64) |
| JAMIE RIOPEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0029438 | $86.75 |
| JAMIE RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155491381794199 | $57.14 |
| JAMIE RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000248517098789999 | $0.00 |
| JAMIE RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.01503736985083 | $0.80 |
| JAMIE ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025659277706 | $0.01 |
| JAMIE ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000989744478338 | $0.00 |
| JAMIE ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000480821305779999 | $0.00 |
| JAMIE ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112026089454999 | $0.01 |
| JAMIE ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015065348581 | $0.00 |
| JAMIE ROBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000428420168359999 | $0.00 |
| JAMIE ROBERT SHRIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153670522225 | $0.45 |
| JAMIE ROBERT SHRIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083539936157 | $168.39 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 986.284852 | $585.19 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01848262 | $573.94 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 26,699.1328 | $10,804.39 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 2,358.72796 | $1,475.17 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 73.46208748 | $1,944.54 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04606494 | $1,439.58 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 133.726367 | $133.73 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 2,388,431.986031 | $196.34 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UST | 3,818.986628 | $62.53 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 123.198402 | $75.53 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00218121 | $68.76 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00479375 | $144.84 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01601667996 | $28.81 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 89.2548 | $59.23 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (73.418166) | ($1,657.46) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016016) | ($26.81) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (89.254) | ($39.05) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 39.03 | $39.05 |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (26,699.11654) | ($10,318.80) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (133.72) | ($133.72) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (39.03) | ($39.03) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,388,372.408294) | ($176.88) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,468.20339) | ($2,046.11) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UST | (3,818.953117) | ($37.77) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071522) | ($2,095.45) |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002518529428 | |
| JAMIE ROBERT STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7463767157625 | $8.93 |
| JAMIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020717048852 | $0.61 |
| JAMIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.116765131269 | $18.17 |
| JAMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.776341034749999 | $0.79 |
| JAMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01557170518 | $30.38 |
| JAMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41829864418 | $0.26 |
| JAMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0881599984139 | $0.09 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.325374165) | ($633.47) |
| JAMIE ROSENBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.325374165 | $633.47 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.32537) | ($590.96) |
| JAMIE ROSENBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 590.406 | $590.96 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,162.329387376) | ($2,162.33) |
| JAMIE ROSENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,162.329387376 | $2,162.33 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,752.73) | ($2,752.73) |
| JAMIE ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029385952753 | $0.00 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023684203158144 | $5.93 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.053577714656 | $24.05 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20552396808 | $2.28 |
| JAMIE ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021119248193 | $0.23 |
| JAMIE SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047129040251 | $13.95 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.624127 | $3,283.64 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,864.65 | $26,864.65 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.642857881) | ($2,967.22) |
| JAMIE SAMBELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,983.760457) | ($29,983.76) |
| JAMIE SAMBELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017639295757 | $0.02 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005291622244722 | $9.95 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 139.920751986629 | $139.92 |
| JAMIE SAMBELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 74.720952532 | $3.05 |
| JAMIE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034274551801 | $0.00 |
| JAMIE SAUNDERS MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022749710438 | $6.73 |
| JAMIE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3651135805 | $1.31 |
| JAMIE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055616545854 | $1.09 |
| JAMIE SAW JIA MEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01295514 | $436.22 |
| JAMIE SAW JIA MEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.012955) | ($393.62) |
| JAMIE SAW JIA MEI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 396.572 | $393.62 |
| JAMIE SAW JIA MEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| JAMIE SAW JIA MEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0102312 | $280.00 |
| JAMIE SAW JIA MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641766541 | $50.00 |
| JAMIE SAW JIA MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19234173379419 | $4.39 |
| JAMIE SCARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53844849389 | $0.63 |
| JAMIE SCARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.781715315 | $39.42 |
| JAMIE SCARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.832486643 | $25.25 |
| JAMIE SCARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551891 | $0.08 |
| JAMIE SCARROW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (54.341093) | ($49.52) |
| JAMIE SCARROW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (4.139464) | ($49.71) |
| JAMIE SCARROW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (285.802925329) | ($3,430.53) |
| JAMIE SCARROW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,335.61864152) | ($6,623.11) |
| JAMIE SCARROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (33.962587) | ($18.91) |
| JAMIE SCARROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (333.287965) | ($187.69) |
| JAMIE SCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148838228364999 | $44.05 |
| JAMIE SCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092889947001 | $0.11 |
| JAMIE SCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093596952659 | $188.99 |
| JAMIE SCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.305927563839 | $53.73 |
| JAMIE SCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33804870507779 | $1.10 |
| JAMIE SCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1445859731524 | $34.79 |
| JAMIE SCARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036076737359 | $0.00 |
| JAMIE SCHLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016478885912 | $0.00 |
| JAMIE SCHLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039818509106 | $0.00 |
| JAMIE SCHLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020973908985 | $0.00 |
| JAMIE SCOPE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.720810774 | $30,804.93 |
| JAMIE SCOPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003494139132) | ($62.55) |
| JAMIE SCOPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04200097684) | ($751.88) |
| JAMIE SCOPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.396538422) | ($25,000.00) |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148308345878 | $48.44 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015283504111 | $0.02 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126164067072999 | $255.71 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.588167992 | $98.77 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.3745031339999 | $39.06 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74337271455 | $8.26 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19869597558 | $10.58 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5196761307 | $0.66 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054653583416 | $4.00 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030644095642 | $0.01 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44377632867 | $26.53 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000239335735089999 | $0.00 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069454388631 | $0.00 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8932874164 | $0.20 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003810090288 | $0.86 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092873911383 | $0.70 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9034784504 | $2.94 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.936571177 | $1.90 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06198969195 | $0.57 |
| JAMIE SCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15945565199 | $0.46 |
| JAMIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03978014958 | $2.07 |
| JAMIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049733324558 | $0.06 |
| JAMIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1995527258 | $0.03 |
| JAMIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.92930555719999 | $6.59 |
| JAMIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000002308753373 | $0.00 |
| JAMIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001682439838 | $0.00 |
| JAMIE SCOTT BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025453222274 | $0.79 |
| JAMIE SEAMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8411334558) | ($1.82) |
| JAMIE SEAMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.411289 | $1,160.05 |
| JAMIE SEAMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00227057 | $77.56 |
| JAMIE SEAMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.38905585) | ($2.30) |
| JAMIE SEAMANS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198429) | ($399.37) |
| JAMIE SEAMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21286) | ($419.14) |
| JAMIE SEAMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227057) | ($67.27) |
| JAMIE SEAMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.23 |
| JAMIE SEAMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00485551555) | ($4.84) |
| JAMIE SEAMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08742520897) | ($87.15) |
| JAMIE SEAMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.909318081) | ($2,900.00) |
| JAMIE SEAMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.592220206 | $3,580.71 |
| JAMIE SEAMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58588834120903 | $7.20 |
| JAMIE SEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725674528800472 | $0.01 |
| JAMIE SEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.3981209919999 | $6.40 |
| JAMIE SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034749388345 | $0.10 |
| JAMIE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126668357095 | $0.38 |
| JAMIE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7547434021 | $1.39 |
| JAMIE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.553454222 | $1.98 |
| JAMIE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00590759211339999 | $0.43 |
| JAMIE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064119955568 | $0.39 |
| JAMIE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30642966824 | $0.46 |
| JAMIE SHIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($19.95) |
| JAMIE SHIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14689061) | ($4,303.60) |
| JAMIE SHIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010589) | ($19.99) |
| JAMIE SHIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9612187604) | ($1,825.71) |
| JAMIE SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130210809529789 | $44.02 |
| JAMIE SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049571841373 | $0.00 |
| JAMIE SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00933165945372 | $17.60 |
| JAMIE SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016914080538 | $0.00 |
| JAMIE SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104430776356 | $0.00 |
| JAMIE SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011536213397077 | $0.00 |
| JAMIE SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023547107793 | $71.17 |
| JAMIE SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017093021084 | $33.35 |
| JAMIE SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.036564669999 | $99.13 |
| JAMIE SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.9958075569999 | $16.95 |
| JAMIE SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3196821594 | $25.78 |
| JAMIE SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42994645253 | $3.80 |
| JAMIE SMADE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.260988237) | ($209.26) |
| JAMIE SMADE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.260988237 | $209.26 |
| JAMIE SMADE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01109115523) | ($0.24) |
| JAMIE SMADE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01109115523 | $0.24 |
| JAMIE SMADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (209.260988) | ($209.26) |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284844635209999 | $86.64 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139731678057 | $27.26 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56469084403239 | $1.56 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.543898737 | $11.53 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5202312224 | $5.98 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5980897825 | $17.76 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30646690495 | $2.71 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246596953589999 | $14.74 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.256433067799999 | $10.15 |
| JAMIE SMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028556783511314 | $0.00 |
| JAMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7541658690745 | $0.73 |
| JAMIE SMYNEOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAMIE SMYNEOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (404.216892) | ($404.22) |
| JAMIE SMYNEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010353311742 | $0.36 |
| JAMIE SMYNEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899032252501852 | $0.69 |
| JAMIE SMYNEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89688913349999 | $3.90 |
| JAMIE SONNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5257672251 | $0.37 |
| JAMIE SONNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00236445916049999 | $0.17 |
| JAMIE SONNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831948409339999 | $0.83 |
| JAMIE SPADEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,327.4830347) | ($4,327.48) |
| JAMIE SPADEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (42.00948208) | ($13,429.61) |
| JAMIE SPADEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 700.0 | $374.91 |
| JAMIE SPADEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 950.0 | $447.60 |
| JAMIE SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008997303961 | $290.38 |
| JAMIE SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.412014109162 | $346.98 |
| JAMIE SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000611739135539999 | $1.19 |
| JAMIE SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107100006501 | $0.21 |
| JAMIE SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50553869937 | $0.32 |
| JAMIE SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140632410289999 | $1.56 |
| JAMIE SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017303603901 | $1.03 |
| JAMIE SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02830818316 | $1.12 |
| JAMIE SQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016102144095 | $0.02 |
| JAMIE STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017214821018 | $0.01 |
| JAMIE STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033829977542 | $0.00 |
| JAMIE STAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002428386325 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153527943182999 | $4.54 |
| JAMIE STEEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 117.0 | $246.78 |
| JAMIE STEEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (61.9) | ($653.14) |
| JAMIE STEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4925) | ($5,180.46) |
| JAMIE STEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.812392) | ($1,476.99) |
| JAMIE STEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.170311) | ($5,132.32) |
| JAMIE STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5686625410267 | $92.12 |
| JAMIE STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00449419971606399 | $8.58 |
| JAMIE STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227546417059999 | $0.27 |
| JAMIE STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.405596573 | $36.00 |
| JAMIE STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8972955889 | $13.31 |
| JAMIE STEFANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.161800314429999 | $17.77 |
| JAMIE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077665423483 | $22.99 |
| JAMIE STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090422278754 | $2.68 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108398567827 | $0.32 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58334877561 | $0.68 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073026980408 | $146.85 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.731499024 | $7.71 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8033552125 | $0.85 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.219824399 | $11.00 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045783346775 | $5.03 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0128291331733999 | $0.97 |
| JAMIE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.210723965179999 | $0.53 |
| JAMIE STOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1852638502374 | $45.82 |
| JAMIE STONECIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136475480378 | $0.40 |
| JAMIE STOUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0717671374) | ($137.62) |
| JAMIE STOUT | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0717671374 | $137.62 |
| JAMIE STOUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JAMIE STOUT | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JAMIE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112904457154 | $344.42 |
| JAMIE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015335705244 | $0.02 |
| JAMIE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004426467181059 | $1.17 |
| JAMIE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.399290374 | $656.40 |
| JAMIE STOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2341617473299 | $13.98 |
| JAMIE STUART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000937) | ($38.18) |
| JAMIE STUART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (415.318073) | ($415.32) |
| JAMIE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001384229500447 | $0.06 |
| JAMIE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.860016939776 | $0.86 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024612255762 | $0.00 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068284293703 | $0.00 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32124928112 | $0.32 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020037913217 | $0.00 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076540337023 | $0.00 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021800635133 | $0.00 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000035077207958 | $0.00 |
| JAMIE SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017636066729 | $0.00 |
| JAMIE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238471569379999 | $0.71 |
| JAMIE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359455556 | $0.02 |
| JAMIE SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499805617582041 | $1.07 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,923.040612009) | ($3,923.04) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,923.040612009 | $3,923.04 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (406.83) | ($406.83) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5943577638) | ($16,494.62) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5943577638 | $16,494.62 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4696784552) | ($13,035.94) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.09) | ($10.09) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (355.06) | ($355.06) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.00) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1239873) | ($3,548.80) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003056973203) | ($9.67) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003056973203 | $9.67 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.02188389) | ($10,000.00) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.02188389 | $10,000.00 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.89995547) | ($3,200.00) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.89995547 | $3,200.00 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (6.628624017) | ($11,164.26) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 21.870709781 | $22,580.20 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 6.628624017 | $6,843.66 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.24590291) | ($24,000.00) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3438940762) | ($355.05) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7076939096) | ($730.65) |
| JAMIE SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213000347456607 | $61.31 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29642067009 | $627.45 |
| JAMIE SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.318003413208 | $20.32 |
| JAMIE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037749123961 | $1.12 |
| JAMIE TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009801661526 | $0.03 |
| JAMIE TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076307107845 | $0.09 |
| JAMIE TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033851100304 | $0.00 |
| JAMIE TAMANAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048116704843 | $14.24 |
| JAMIE TAMANAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00619351812159999 | $12.08 |
| JAMIE TAMANAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5463532595 | $0.23 |
| JAMIE TAMANAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25332804574 | $0.87 |
| JAMIE TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.55041520143 | $149.30 |
| JAMIE TERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.217839) | ($5,979.43) |
| JAMIE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017048099420001 | $57.65 |
| JAMIE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0733159604149999 | $0.07 |
| JAMIE THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9444306486565 | $58.49 |
| JAMIE THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013815826082 | $0.00 |
| JAMIE THORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0164636 | $645.15 |
| JAMIE THORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.3158560635) | ($12,392.00) |
| JAMIE THORNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,098.0 | $3,098.00 |
| JAMIE THORNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JAMIE THORNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000020776302 81) | ($0.08) |
| JAMIE THORNE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07670991 | $2,994.44 |
| JAMIE THORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (39.351172739) | ($329.11) |
| JAMIE THORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03232506 | $1,002.81 |
| JAMIE THORNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| JAMIE THORNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05254254 | $1,568.62 |
| JAMIE THORNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JAMIE THORNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (35.680819177) | ($336.51) |
| JAMIE THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (1,293.893) | ($771.41) |
| JAMIE THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0258649 | $771.41 |
| JAMIE THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.20615909 | $6,120.37 |
| JAMIE THORNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| JAMIE THORNE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1773910643) | ($218.45) |
| JAMIE THORNE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004176329655) | ($0.08) |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250218809001 | $72.21 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018157602295 | $35.94 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83634669933156 | $1.84 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2017523809109 | $13.44 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019891475144 | $0.00 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.424782577083 | $5.80 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059909892673609 | $0.73 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101104301076 | $0.00 |
| JAMIE THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22430887137 | $12.77 |
| JAMIE TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065593405454 | $0.00 |
| JAMIE TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000064154128736 | $0.00 |
| JAMIE TILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048788812298 | $0.00 |
| JAMIE TOLCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093652304642 | $0.00 |
| JAMIE TOLCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241340776727 | $0.26 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($81.74) |
| JAMIE TOLOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (104.156714284) | ($793.67) |
| JAMIE TOLOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,184.601638) | ($603.32) |
| JAMIE TOLOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (39.457139611) | ($260.42) |
| JAMIE TOLOUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (8,707.08523357) | ($575.22) |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000306137856989999 | $0.00 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448154197569999 | $0.51 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087815827707 | $0.01 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4048700271891 | $5.78 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6254436585103 | $20.68 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122571005641389 | $1.19 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013074202947 | $0.00 |
| JAMIE TOLOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.77981361052379 | $0.83 |
| JAMIE TWARDAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.321393434) | ($67,336.37) |
| JAMIE TWARDAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.321393434 | $67,336.37 |
| JAMIE TWARDAK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.32139343) | ($70,445.01) |
| JAMIE TWARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008811779911519 | $310.02 |
| JAMIE URWIN DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030394586239 | $9.00 |
| JAMIE VAN DER HEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015819198443 | $46.95 |
| JAMIE VAN DER HEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019189238281 | $37.44 |
| JAMIE VAN DER HEIJDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.799444621 | $11.73 |
| JAMIE VANDEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040306169276 | $11.93 |
| JAMIE VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020579417736 | $6.09 |
| JAMIE VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161601044 | $0.02 |
| JAMIE VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.069672113 | $15.07 |
| JAMIE VIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107805545141 | $0.00 |
| JAMIE VISSER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (3.112) | ($7.00) |
| JAMIE VISSER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001701 | $7.00 |
| JAMIE VISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.9) | ($10.08) |
| JAMIE VISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002594 | $10.08 |
| JAMIE VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.20) |
| JAMIE VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14348838) | ($5,642.14) |
| JAMIE VISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.4) | ($7.17) |
| JAMIE VISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.002518 | $7.17 |
| JAMIE VISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $12.28 |
| JAMIE VISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.485061 | $3,652.49 |
| JAMIE VISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.468) | ($4.53) |
| JAMIE VISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001883 | $4.53 |
| JAMIE VISSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (6.279) | ($5.30) |
| JAMIE VISSER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.002515 | $5.30 |
| JAMIE VISSER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.389549 | $768.33 |
| JAMIE VISSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (9.492) | ($7.47) |
| JAMIE VISSER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.003627 | $7.47 |
| JAMIE VISSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.465) | ($8.76) |
| JAMIE VISSER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.004525 | $8.76 |
| JAMIE VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.245) | ($4.07) |
| JAMIE VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002123 | $4.07 |
| JAMIE VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.015) | ($3.86) |
| JAMIE VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002003 | $3.86 |
| JAMIE VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.0005) | ($0.95) |
| JAMIE VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.245 | $0.95 |
| JAMIE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.684009351236 | $91.71 |
| JAMIE WALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123861130864431 | $0.12 |
| JAMIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813928494323999 | $0.79 |
| JAMIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020582066433 | $4.02 |
| JAMIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1318435112 | $2.13 |
| JAMIE WALKER-FULLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0032779 | $95.96 |
| JAMIE WALKER-FULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00331419 | $100.08 |
| JAMIE WALKER-FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065796085977 | $19.47 |
| JAMIE WALKER-FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096112418255 | $1.88 |
| JAMIE WALKER-FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2706487366 | $4.27 |
| JAMIE WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.01991257659 | $40.71 |
| JAMIE WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Inbound Transfer | ADA | 87.799762 | $50.19 |
| JAMIE WALLACE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.335354627) | ($600.00) |
| JAMIE WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.335354627 | $600.00 |
| JAMIE WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.335572) | ($600.39) |
| JAMIE WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 598.519 | $600.39 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483160551289999 | $148.80 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038876873347 | $77.86 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000616693727929999 | $0.00 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00500748521139999 | $0.00 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.00924106599999 | $3.15 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001617495966 | $0.02 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129405086164 | $0.00 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056911709531 | $0.00 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037700537158 | $0.00 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.69435649739999 | $0.07 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000043001915706 | $0.00 |
| JAMIE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000018440359045 | $0.00 |
| JAMIE WANJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016480717134 | $0.00 |
| JAMIE WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $66.34 |
| JAMIE WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $661.83 |
| JAMIE WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| JAMIE WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 3,313.0 | $3,313.00 |
| JAMIE WATSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| JAMIE WATSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,354.0) | ($3,354.00) |
| JAMIE WATSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000109673347) | ($2.78) |
| JAMIE WATSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001460055449) | ($2.85) |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000612274486089999 | $1.82 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032389035962 | $0.04 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015445450159 | $30.14 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93066622429 | $0.93 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29379707721 | $2.59 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30229123528 | $4.45 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092455496037 | $2.25 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00676924619579999 | $0.51 |
| JAMIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.793537163031 | $1.79 |
| JAMIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191941609283291 | $0.02 |
| JAMIE WEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070433488929 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17816433 | $7,369.35 |
| JAMIE WEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.13892231 | $4,101.54 |
| JAMIE WEINSTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.00) |
| JAMIE WEINSTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03458887) | ($31,491.85) |
| JAMIE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047067226481438 | $165.11 |
| JAMIE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020291579551 | $0.00 |
| JAMIE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050940078715 | $101.60 |
| JAMIE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064112224351 | $0.57 |
| JAMIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220638872266605 | $0.23 |
| JAMIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00501576355909999 | $0.00 |
| JAMIE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.258419388609 | $10.00 |
| JAMIE WHITCOMBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21488433) | ($6,568.15) |
| JAMIE WHITCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009299017009568 | $34.96 |
| JAMIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91113273869 | $1.06 |
| JAMIE WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000855759579179999 | $0.00 |
| JAMIE WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029993916146 | $0.00 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (11.5) | ($1,288.12) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 11.4989 | $1,288.91 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 1.0779 | $121.00 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 29.053 | $20.00 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,972.019895463) | ($10,972.02) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,972.019895463 | $10,972.02 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,972.01) | ($10,972.01) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 15,871.498 | $10,972.01 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.832203375) | ($4.93) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.832203375 | $4.93 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (643.51841854) | ($48,045.37) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.028636023) | ($9.03) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.028636023 | $9.03 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (9.03) | ($9.03) |
| JAMIE WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 17.155 | $9.03 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001819211287 | $3.55 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.848150179999 | $66.85 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0280498204150059 | $0.02 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.02827317744733 | $101.53 |
| JAMIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00222661991503 | $0.00 |
| JAMIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002958939487 | $0.00 |
| JAMIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014948015969 | $0.00 |
| JAMIE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080291962231 | $248.82 |
| JAMIE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084540069512 | $170.44 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028316975093 | $0.84 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096981554885 | $0.11 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020668069894 | $4.03 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06665548547 | $0.01 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15709590284 | $0.54 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.72319680098 | $0.72 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00083794901169 | $0.09 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02599320291 | $0.04 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263344986649999 | $79.91 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06796383165 | $136.48 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024853539638 | $75.26 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030823829308 | $0.00 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023384721649 | $45.63 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3241113192 | $5.01 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78165557002 | $2.67 |
| JAMIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018085498486 | $1.99 |
| JAMIE WULFSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212019563939999 | $6.28 |
| JAMIE WYNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.095971383) | ($5,148.35) |
| JAMIE WYNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26100518) | ($7,583.14) |
| JAMIE WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019030426468011 | $65.00 |
| JAMIE WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028137888555404 | $65.61 |
| JAMIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129159003265 | $0.01 |
| JAMIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6827947005145 | $0.94 |
| JAMIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020113554649 | $0.01 |
| JAMIE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021045033787 | $63.33 |
| JAMIE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292775835579999 | $57.21 |
| JAMIE ZAMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01821221453054 | $3.52 |
| JAMIE ZAMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114019806905999 | $0.00 |
| JAMIE ZAMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00537884075169999 | $0.01 |
| JAMIE ZAMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042345376468 | $0.00 |
| JAMIEANN CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210719949869999 | $0.00 |
| JAMIEANN CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070387317903 | $0.00 |
| JAMIEANN CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035066657769 | $0.00 |
| JAMIEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.782131074 | $0.26 |
| JAMIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079814671856 | $0.00 |
| JAMIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033721282029 | $0.00 |
| JAMIE-LEE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071343990676 | $2.11 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00063847 | $25.01 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1315149884) | ($270.61) |
| JAMIE-LEE RENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01865952) | ($562.76) |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113307083625209 | $4.11 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254673288156999 | $0.03 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007714805113199 | $2.06 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019149423949 | $0.00 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064227698481 | $0.00 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000876776110569999 | $0.00 |
| JAMIE-LEE RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032873944136 | $0.00 |
| JAMIELEE SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127732603964 | $0.00 |
| JAMIELEE SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3412507757 | $1.34 |
| JAMIELYN MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024572001991037 | $0.00 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045487640914 | $1.35 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193374422 | $0.02 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021270834798 | $0.42 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087062816968 | $0.01 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127456596254999 | $0.00 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123730921909 | $0.01 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5614104391 | $0.10 |
| JAMIEN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0093481446647 | $0.02 |
| JAMIE-RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000479770691739999 | $0.00 |
| JAMIE-RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022342457266 | $0.00 |
| JAMIE-RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073764740165 | $0.82 |
| JAMIE-RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096069624518 | $0.00 |
| JAMIESON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4809989836979 | $0.46 |
| JAMIESON DECUBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023022626991 | $6.81 |
| JAMIESON DECUBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0598615568 | $7.06 |
| JAMIESON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098642890486 | $302.57 |
| JAMIESON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40756112411 | $827.59 |
| JAMIESON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.967318081 | $8.97 |
| JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.025287694) | ($3,121.06) |
| JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012985) | ($20.01) |
| JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61689498) | ($17,684.53) |
| JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038128718808674 | $131.39 |
| JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35894264933392 | $10.70 |
| JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202506114875 | $46.49 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 0.5452295823 | $1,040.83 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,094.58) |
| JAMIESON STRACHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12759514) | ($3,825.18) |
| JAMIESON STRACHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,423.542845 | $1,423.54 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707265626954799 | $25.91 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089802305762 | $198.07 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.8156102 | $71.82 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8171227388 | $4.28 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60718116767 | $6.75 |
| JAMIESON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0153718993808999 | $28.45 |
| JAMIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070189133454 | $2.08 |
| JAMIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024989469573 | $0.28 |
| JAMIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022347800709 | $0.00 |
| JAMIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109635797633 | $0.01 |
| JAMIL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000276728615974953 | $0.00 |
| JAMIL AQEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72420193411099 | $3.72 |
| JAMIL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038060886864 | $0.00 |
| JAMIL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017535892156 | $0.00 |
| JAMIL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7160717054 | $2.15 |
| JAMIL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9247311932 | $0.43 |
| JAMIL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000452967368369999 | $0.00 |
| JAMIL DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138280552509 | $0.41 |
| JAMIL DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000468713560609999 | $0.01 |
| JAMIL ELMOUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.778132481785 | $5.15 |
| JAMIL ELMOUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017811747276 | $0.13 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055966326283 | $16.57 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025179521437 | $4.91 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.660469497 | $47.30 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.853777819 | $13.09 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25668391866 | $13.97 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03416742881 | $0.30 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045709552742 | $0.33 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66519230526 | $2.27 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.492679659 | $16.49 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018009146335 | $1.98 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020004733135 | $0.12 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005555905081 | $0.42 |
| JAMIL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103628474408999 | $0.13 |
| JAMIL FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712844547753 | $0.73 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (251.0) | ($3,408.58) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,400.513 | $3,408.58 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,035.0) | ($2,035.00) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 12.00657 | $2,035.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,154.0) | ($1,154.00) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 15.00497 | $1,154.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (211.51) | ($211.51) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 15.493 | $211.51 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (65.493023) | ($892.67) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (200.0) | ($2,725.48) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,719.753 | $2,725.48 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,719.75) | ($2,719.75) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 15.88302 | $2,719.75 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (8.0) | ($617.20) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 615.912 | $617.20 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (615.91) | ($615.91) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 3.59992 | $615.91 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.0) | ($154.30) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 153.931 | $154.30 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (153.93) | ($153.93) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.89981 | $153.93 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.38932) | ($66.51) |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004942183023) | ($0.01) |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0004942183023 | $0.01 |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001009775194) | ($0.31) |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001009775194 | $0.31 |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009000172931) | ($0.01) |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.009000172931 | $0.01 |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003541977756) | ($0.03) |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.003541977756 | $0.03 |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.009951837842) | ($0.02) |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 0.009951837842 | $0.02 |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.0004300095896) | $0.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 0.0004300095896 | $0.00 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (5.82489) | ($169.10) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 165.374 | $169.10 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (165.38) | ($165.38) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AAVE | 1.97989 | $165.38 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (3.5238) | ($23.89) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 23.655 | $23.89 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (23.66) | ($23.66) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AAVE | 0.28435 | $23.66 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (134.99) | ($82.86) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 83.001 | $82.86 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AAVE | 1.00339 | $83.00 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (48.959) | ($130.17) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 129.594 | $130.17 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (129.59) | ($129.59) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AAVE | 1.49057 | $129.59 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (0.16606) | ($4.93) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4.911 | $4.93 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.037) | ($2.63) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2.616 | $2.63 |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (7.53) | ($7.53) |
| JAMIL HASAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AAVE | 0.08527 | $7.53 |
| JAMIL HASAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 1.65542863 | $110.90 |
| JAMIL HASAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (1.6555) | ($110.90) |
| JAMIL HASAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 111.216 | $110.90 |
| JAMIL HASAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (111.21) | ($111.21) |
| JAMIL HASAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AAVE | 1.2885 | $111.21 |
| JAMIL HASAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.75140555 | $51.59 |
| JAMIL HASAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.75146183) | ($48.76) |
| JAMIL HASAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (200.0) | ($4,565.96) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIL HASAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,546.839 | $4,565.96 |
| JAMIL HASAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,546.84) | ($4,546.84) |
| JAMIL HASAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AAVE | 48.32541 | $4,546.84 |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (10.123) | ($29.27) |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 29.022 | $29.27 |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (29.02) | ($29.02) |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AAVE | 0.28315 | $29.02 |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (0.6692) | ($4.81) |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.788 | $4.81 |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (26.929) | ($16.99) |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.976 | $16.99 |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (21.77) | ($21.77) |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AAVE | 0.21233 | $21.77 |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.21499) | ($5.90) |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.895 | $5.90 |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5.89) | ($5.89) |
| JAMIL HASAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AAVE | 0.0574 | $5.89 |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (0.6693) | ($5.35) |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.37 | $5.35 |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (26.939) | ($17.43) |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17.402 | $17.43 |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (10.13) | ($28.46) |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 28.353 | $28.46 |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (51.13) | ($51.13) |
| JAMIL HASAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AAVE | 0.46163 | $51.13 |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 266.83004 | $266.83 |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (266.83) | ($266.83) |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AAVE | 2.78064 | $266.83 |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (4,000.0) | ($2,533.62) |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2,530.344 | $2,533.62 |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,530.34) | ($2,530.34) |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AAVE | 26.30223 | $2,530.34 |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($636.24) |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 634.889 | $636.24 |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (634.89) | ($634.89) |
| JAMIL HASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AAVE | 6.59421 | $634.89 |
| JAMIL HASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.06870737) | ($5.72) |
| JAMIL HASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.0) | ($241.80) |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001364140971 | $0.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.865276862076 | $224.23 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106805851929 | $0.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01267025173277 | $0.01 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.95468065 | $225.66 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000854050523487999 | $0.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8708526884 | $65.95 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0371530756237137 | $4.09 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 120.100694298 | $415.35 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17821482058732 | $62.32 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.3751740447 | $359.13 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001764341646296 | $0.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.74670879839999 | $0.07 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136708169415901 | $0.00 |
| JAMIL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000000467731241822 | $0.00 |
| JAMIL JAMES FEARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039366436207 | $116.83 |
| JAMIL JAMES FEARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018558433314 | $36.21 |
| JAMIL JAMES FEARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.72966668069999 | $2.97 |
| JAMIL JAMES FEARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.533110804 | $172.62 |
| JAMIL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74659113186484 | $2.03 |
| JAMIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036649940979 | $0.00 |
| JAMIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020282079301 | $0.00 |
| JAMIL KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127679251012 | $387.73 |
| JAMIL KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1661095563 | $2.53 |
| JAMIL KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35337125212 | $0.35 |
| JAMIL KATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100704643087 | $29.81 |
| JAMIL KATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153985301849999 | $0.02 |
| JAMIL KATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0598612890979999 | $0.06 |
| JAMIL KATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032071150817 | $0.00 |
| JAMIL KUSSAIBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057790515255583 | $0.00 |
| JAMIL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047466268525 | $0.14 |
| JAMIL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044792899852 | $0.09 |
| JAMIL MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109735370904 | $0.01 |
| JAMIL MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121761499046 | $0.36 |
| JAMIL MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.442663305999 | $69.97 |
| JAMIL MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0353368334159999 | $2.59 |
| JAMIL MAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.32070273982 | $38.12 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001141321052 | $0.00 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021949825836 | $0.00 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002974700975 | $0.00 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162889843572 | $0.05 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018933541009 | $0.02 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007977145418 | $0.02 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000670879347579999 | $0.00 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00263272503229999 | $0.03 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00250613827739999 | $0.02 |
| JAMIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000020000964869 | $0.04 |
| JAMIL MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056888215491 | $1.68 |
| JAMIL MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141677177 | $0.00 |
| JAMIL MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070106189589 | $13.66 |
| JAMIL MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90435326739999 | $4.90 |
| JAMIL SAMAHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.272392777) | ($5,785.69) |
| JAMIL SAMAHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JAMIL SAMAHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,168.5) | ($3,168.50) |
| JAMIL SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.918431884372 | $169.93 |
| JAMIL SUNDERJI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.398070372) | ($22.19) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.398655352) | ($22.19) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.967915 | $1,948.07 |
| JAMIL SUNDERJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.906444935 | $3,805.49 |
| JAMIL SUNDERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.7214789458) | ($1,471.11) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.727683582) | ($1,481.42) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.522422638) | ($26.38) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.522422638) | ($26.38) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $5,791.71 |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.207749924) | ($4,000.00) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09695015157) | ($120.89) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02392179506) | ($29.83) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.92965623 | $4,900.20 |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.221545698) | ($4,000.00) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.923451513 | $4,871.51 |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09736711124) | ($120.89) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02402467704) | ($29.83) |
| JAMIL SUNDERJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.8398005199999 | $86.74 |
| JAMIL TAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000963077762789 | $0.00 |
| JAMIL TAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000875108107821 | $1.71 |
| JAMIL TAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15585504843 | $0.16 |
| JAMIL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3782086531682 | $0.36 |
| JAMIL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218889410729999 | $0.04 |
| JAMIL WAHID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.302006223) | ($2.77) |
| JAMIL WAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,092.723329589) | ($2,884.09) |
| JAMIL WAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,557.835974 | $3,557.84 |
| JAMIL WAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JAMIL WAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| JAMIL WAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.387198389 | $6,590.23 |
| JAMIL WAHID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,475.97) |
| JAMIL WAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058258345365 | $0.17 |
| JAMIL WAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.810374005256 | $48.62 |
| JAMIL WAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.538115016682 | $22.49 |
| JAMILA BADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008135149747 | $0.00 |
| JAMILA BADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048654970269 | $0.01 |
| JAMILA BADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034025499396 | $0.12 |
| JAMILA HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087661966712 | $0.01 |
| JAMILA KHUDABAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020075249393 | $5.94 |
| JAMILA KHUDABAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2430800147 | $10.77 |
| JAMILA KHUDABAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085744876367 | $1.67 |
| JAMILA KHUDABAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4940897587 | $2.19 |
| JAMILA MAUND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.93067376 | $39.23 |
| JAMILA MAUND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00897676) | ($270.74) |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598813367380999 | $2.15 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.277516771034 | $1.42 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015349307467 | $0.03 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0901320346999 | $10.38 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69821319876 | $0.44 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76313452021 | $8.37 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071894924522 | $0.00 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002250467122 | $0.01 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.300391572 | $0.01 |
| JAMILA MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000071621725539 | $0.00 |
| JAMILA MONIQUE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017713598561999 | $0.00 |
| JAMILA MONIQUE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000785461311389999 | $0.00 |
| JAMILA MONIQUE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023982371156 | $0.00 |
| JAMILA PASHAYEVA-SEYIDZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103271058542 | $0.00 |
| JAMILA PASHAYEVA-SEYIDZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070958440379 | $0.01 |
| JAMILA PASHAYEVA-SEYIDZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000239595632433999 | $0.00 |
| JAMILA PASHAYEVA-SEYIDZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011608776551 | $0.00 |
| JAMILA PASHAYEVA-SEYIDZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000028603875127 | $0.00 |
| JAMILAH YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028776142813999 | $0.00 |
| JAMILAH YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000106787656195 | $0.00 |
| JAMILAH ZAHIRAH JAMIL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 39.375758 | $15.17 |
| JAMILAH ZAHIRAH JAMIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (39.375758) | ($15.48) |
| JAMILAH ZAHIRAH JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0209606459955839 | $0.01 |
| JAMIL-ALEXANDER MALTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.664326261488 | $3.71 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018996944204 | $5.62 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465991802144 | $0.43 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760714601699999 | $14.84 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.63143655 | $28.25 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04561334899 | $11.62 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030363306667 | $0.27 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5191430371 | $0.37 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063936771628 | $0.47 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67824611188 | $2.32 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91747149532 | $0.44 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020724973357 | $2.28 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074182220272 | $0.46 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026070996704 | $0.59 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065101833021 | $0.49 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27298193812 | $0.42 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2542709301 | $1.09 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024073574748 | $0.17 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27281104587 | $0.35 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.216094608 | $0.12 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00038150297428 | $0.71 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.062889198263 | $0.16 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0046338230107 | $0.29 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0060927373234 | $0.02 |
| JAMILE GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.39941140227 | $0.53 |
| JAMILE SANTOS DOS REIS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011207120459 | $0.00 |
| JAMILET GERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326547487 | $0.48 |
| JAMILET GERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.398287412 | $17.40 |
| JAMILLA KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5423674981 | $2.02 |
| JAMILLAH HOLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084564766529 | $0.25 |
| JAMILLAH HOLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025129903863 | $4.90 |
| JAMILLAH HOLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237082503 | $0.02 |
| JAMILTON MENA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00236848 | $95.82 |
| JAMILTON MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000516468086752 | $15.29 |
| JAMILU BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105937245342475 | $0.01 |
| JAMIN ARUMAINAYAGAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386303751) | ($1.25) |
| JAMIN ARUMAINAYAGAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004151720473) | ($1.25) |
| JAMIN ARUMAINAYAGAM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005870749577) | ($1.25) |
| JAMIN ARUMAINAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.308704990574 | $63.78 |
| JAMIN BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016836108363 | $0.02 |
| JAMIN BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0785766957419999 | $0.08 |
| JAMIN GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020313624002 | $610.39 |
| JAMIN GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015184167399 | $0.02 |
| JAMIN GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0793534637769999 | $159.81 |
| JAMIN GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16541568879 | $0.17 |
| JAMIN GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025459327211 | $0.00 |
| JAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021473536827 | $0.64 |
| JAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046393680595 | $0.00 |
| JAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014520505409 | $28.33 |
| JAMIN LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133436196215 | $3.95 |
| JAMIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272790736949999 | $82.87 |
| JAMIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299180604409999 | $58.54 |
| JAMIN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355709634747999 | $0.36 |
| JAMIN MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044994274208 | $13.32 |
| JAMIN MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20826229183 | $423.90 |
| JAMIN MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.567684235 | $32.95 |
| JAMIN MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.9007867249999 | $40.75 |
| JAMIN MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4913727693 | $27.69 |
| JAMIN MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044677025839 | $0.00 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1030221743 | $321.30 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1090465198 | $321.93 |
| JAMIN SMALLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1044644979 | $297.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMIN SMALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09997015282 | $237.65 |
| JAMIN SMALLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.105378) | ($20.10) |
| JAMIN SMALLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (3.54043636) | ($665.39) |
| JAMIN SMALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (0.2504) | ($1.29) |
| JAMIN SMALLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.284 | $1.29 |
| JAMIN SMALLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (13.222) | ($1,165.92) |
| JAMIN SMALLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UNI | 410.57148438 | $2,206.45 |
| JAMIN SMALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,272.96) |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060447455569 | $173.70 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,067.89825504633 | $1,314.98 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12276820942 | $139.48 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.179401472 | $80.19 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113118322609999 | $5.89 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7806419119 | $3.90 |
| JAMIN SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.988380615 | $0.19 |
| JAMIN SOLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.629565080999 | $372.63 |
| JAMIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030561784522 | $0.03 |
| JAMIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130401407051 | $0.00 |
| JAMIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000012972803358 | $0.00 |
| JAMIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055799553591 | $0.00 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 13.850398 | $13.48 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (14.027) | ($13.65) |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.004386 | $13.65 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 21.5 | $20.83 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (21.504) | ($20.83) |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20.712 | $20.83 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (21.16) | ($21.16) |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005138 | $21.16 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000516) | ($21.25) |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 14.997 | $21.25 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (15.056) | ($21.38) |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 21.235 | $21.38 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (21.24) | ($21.24) |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006838 | $21.24 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015579120863 | $0.00 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022109563847 | $42.33 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000616126727331999 | $0.00 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014767475737 | $0.00 |
| JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129358043455199 | $0.00 |
| JAMISHA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004822605943 | $1.43 |
| JAMISHA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028886675177 | $56.42 |
| JAMISHA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7453178612 | $3.61 |
| JAMISON BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003089507201) | ($1.25) |
| JAMISON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.316430458) | ($1.86) |
| JAMISON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JAMISON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,567.997839949 | $2,215.44 |
| JAMISON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,096.7187) | ($1,660.36) |
| JAMISON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 17.12973 | $445.04 |
| JAMISON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03488851 | $1,102.18 |
| JAMISON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (37.86) | ($37.86) |
| JAMISON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0012801 | $37.86 |
| JAMISON BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05587018) | ($317.20) |
| JAMISON BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01047521 | $314.37 |
| JAMISON BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.686172) | ($1,300.00) |
| JAMISON BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0413998 | $1,300.00 |
| JAMISON BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.487) | ($1.15) |
| JAMISON BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000364 | $1.15 |
| JAMISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819412776119999 | $20.80 |
| JAMISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1030822359926 | $15.15 |
| JAMISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137178073277 | $29.35 |
| JAMISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.75555988434276 | $9.76 |
| JAMISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07264899119 | $1.46 |
| JAMISON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001317422332216 | $0.40 |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8595923213) | ($2,458.81) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8595923213 | $2,458.81 |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02196676649) | ($847.34) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02196676649 | $847.34 |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (52.214703027) | ($5,262.94) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 52.214703027 | $5,262.94 |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($27.98) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($10.02) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($37.99) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (52.114673) | ($5,222.96) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020966) | ($796.36) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($23.11) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.839592) | ($1,934.95) |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008229037435529 | $3.24 |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031054457743291 | $9.15 |
| JAMISON CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061882080569987 | $6.52 |
| JAMISON CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075296044983 | $22.28 |
| JAMISON CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015028875079 | $0.02 |
| JAMISON DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028656411374 | $0.00 |
| JAMISON DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000243022500502 | $0.00 |
| JAMISON DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017016527204 | $0.00 |
| JAMISON DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062524179528 | $0.01 |
| JAMISON DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019521045019 | $0.00 |
| JAMISON FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007659354548 | $237.42 |
| JAMISON FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09163102583 | $184.96 |
| JAMISON FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88772395733 | $0.56 |
| JAMISON FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30740515543 | $3.42 |
| JAMISON FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.20850478499999 | $1.20 |
| JAMISON FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015601275749 | $1.14 |
| JAMISON GEISLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1007032578) | ($285.07) |
| JAMISON GEISLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1007032578 | $285.07 |
| JAMISON GEISLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001114135678) | ($43.17) |
| JAMISON GEISLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001114135678 | $43.17 |
| JAMISON GEISLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1007032578) | ($179.87) |
| JAMISON GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003619754355262 | $0.14 |
| JAMISON GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004110860937238 | $1.23 |
| JAMISON GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5777671738 | $7.59 |
| JAMISON GIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.917955255) | ($50.00) |
| JAMISON GIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.917955255 | $50.00 |
| JAMISON GIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331673) | ($100.00) |
| JAMISON GIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331673 | $100.00 |
| JAMISON GIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0481137023) | ($100.00) |
| JAMISON GIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0481137023 | $100.00 |
| JAMISON GIRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03796249501) | ($75.13) |
| JAMISON GIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03418271) | ($1,000.00) |
| JAMISON GIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03418271 | $1,000.00 |
| JAMISON GIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03418669) | ($1,000.23) |
| JAMISON GIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170913) | ($50.01) |
| JAMISON GIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1105787202) | ($3,223.76) |
| JAMISON GIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1105787202 | $3,223.76 |
| JAMISON GIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.676514798) | ($30.57) |
| JAMISON GIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001960342687) | ($5.40) |
| JAMISON GIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001960342687 | $5.40 |
| JAMISON GIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.906492283) | ($5,820.36) |
| JAMISON GIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.906492283 | $5,820.36 |
| JAMISON GIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.916643491) | ($5,817.12) |
| JAMISON GIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003623) | ($99.61) |
| JAMISON GIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104710373141642 | $36.55 |
| JAMISON GIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351947073649639 | $81.49 |
| JAMISON GIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.6329895099999 | $56.00 |
| JAMISON GIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9110677728 | $43.46 |
| JAMISON GIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.299548413829999 | $18.04 |
| JAMISON GUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006429240978 | $0.00 |
| JAMISON GUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037293011203 | $0.00 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153839842772 | $45.59 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021524643512 | $42.00 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8562995618 | $8.86 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.018038312 | $17.46 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.341019367 | $9.00 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64710344669 | $7.19 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195538914509999 | $1.73 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024807596391 | $0.00 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073820424144 | $4.41 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18404743409 | $7.28 |
| JAMISON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00090678191742 | $0.01 |
| JAMISON KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066736841756 | $0.01 |
| JAMISON LANUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00237249 | $96.93 |
| JAMISON LANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021359251533 | $6.32 |
| JAMISON LANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014579449537 | $28.45 |
| JAMISON MARKO DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173201176229 | $0.51 |
| JAMISON MARKO DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.375993891 | $17.38 |
| JAMISON MEINTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05004299) | ($2,002.27) |
| JAMISON MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004677379946279 | $1.87 |
| JAMISON MORROW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2582522001) | ($8,849.72) |
| JAMISON MORROW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2582522001 | $8,849.72 |
| JAMISON MORROW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2582522) | ($8,842.39) |
| JAMISON MORROW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,662.315963892) | ($14,662.32) |
| JAMISON MORROW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,662.315963892 | $14,662.32 |
| JAMISON MORROW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAMISON MORROW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (14,562.315963) | ($14,562.32) |
| JAMISON MORROW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002738939229) | ($8.00) |
| JAMISON MORROW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002738939229 | $8.00 |
| JAMISON MORROW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.281639246) | ($2.10) |
| JAMISON MORROW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.281639246 | $2.10 |
| JAMISON MORROW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.895574687) | ($12.90) |
| JAMISON MORROW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.895574687 | $12.90 |
| JAMISON MORROW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (12.895575) | ($12.90) |
| JAMISON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954078986417773 | $36.83 |
| JAMISON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.236925830349 | $109.24 |
| JAMISON MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025788842447042 | $0.03 |
| JAMISON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048286848704 | $0.01 |
| JAMISON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099680441127 | $19.45 |
| JAMISON SAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016365041809 | $48.66 |
| JAMISON SAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095391587303 | $18.61 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (18.533922045) | ($1,428.41) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 18.533922045 | $1,428.41 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.8279523373) | ($0.26) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.8279523373 | $0.26 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.005402684087) | ($0.82) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.005402684087 | $0.82 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009740684475) | ($26.80) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009740684475 | $26.80 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003043626206) | ($4.47) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003043626206 | $4.47 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1283307496) | ($0.13) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1283307496 | $0.13 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1719723091) | ($0.09) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1719723091 | $0.09 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (297.328058708) | ($8.52) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 297.328058708 | $8.52 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (106.68796864) | ($255.47) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 106.68796864 | $255.47 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,482.189901184) | ($421.39) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,482.189901184 | $421.39 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.715670936) | ($27.72) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.715670936 | $27.72 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2163094166) | ($0.91) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2163094166 | $0.91 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.004715272) | ($0.35) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.004715272 | $0.35 |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097406) | ($26.84) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (18.53392204) | ($1,415.81) |
| JAMISON SITES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003043626206) | ($4.45) |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010439216576014 | $0.35 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030637021840508 | $0.07 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33959416580109 | $0.34 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021499144701365 | $0.00 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.24283053572209 | $0.99 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00095696989648136 | $0.01 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8491766843998 | $0.13 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015294814694054 | $0.00 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00148430061726064 | $0.00 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015723780643789 | $0.00 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0219586013511529 | $2.70 |
| JAMISON SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.191268300281513 | $0.80 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051403751839 | $15.21 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530175363089999 | $105.86 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.823357841 | $3.82 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5857670642 | $3.64 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125248927766 | $0.00 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040495140225 | $0.00 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8560921229 | $9.76 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07038617609 | $2.78 |
| JAMISON UTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.70673144002 | $0.69 |
| JAMISON WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015590031903 | $0.00 |
| JAMISON WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1015829424 | $5.63 |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 200.0 | $140.18 |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0328301 | $1,000.00 |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003786687631) | ($11.56) |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.8553941212 | $1,782.16 |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013162203) | ($2,097.31) |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013162203 | $2,097.31 |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($138.32) |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03245143) | ($984.98) |
| JAMISON WHATLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013162203) | ($2,150.59) |
| JAMISON WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003764187208 | $0.01 |
| JAMISON WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008351903341257 | $2.28 |
| JAMISON WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00486227382339999 | $0.00 |
| JAMISON WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05628016031 | $0.04 |
| JAMISON WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000381805053699999 | $0.00 |
| JAMISON WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020260899608 | $0.00 |
| JAMITH LEONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 4.2995 | $1,345.49 |
| JAMITH LEONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 51.6514901 | $360.76 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015739412221 | $46.70 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100793048594333 | $0.01 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020635076684 | $40.26 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.988264449 | $14.99 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.906545313 | $18.16 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6367215935 | $2.28 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89808164102 | $9.98 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08604802837 | $0.62 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.378514848819999 | $22.63 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10146393656 | $11.14 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.075535760802 | $22.43 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56869991145 | $3.50 |
| JAMITH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2540199562 | $14.46 |
| JAMIU AYOBAMIDELE ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000355042703419999 | $0.00 |
| JAMMAL ELEAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039945239186 | $0.00 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01727816 | $495.21 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005651876845 | $0.00 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01607913509 | $0.02 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050542634105 | $0.01 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00908514875679999 | $0.01 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00107652176591 | $0.00 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00229527655629999 | $0.00 |
| JAMMIE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00045554988731 | $0.00 |
| JAMMIE TING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.51782184 | $4,402.14 |
| JAMMIE TING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6409569) | ($4,626.35) |
| JAMMIE TING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33837259) | ($9,995.53) |
| JAMMIE TING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,102.49) |
| JAMMIE TING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.07) | ($14.07) |
| JAMMIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320968792169039 | $112.01 |
| JAMMIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209565970198889 | $48.24 |
| JAMMIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16933387642104 | $0.17 |
| JAMOI YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016226278533 | $0.02 |
| JAMOLIDDIN ESHONKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002526568717 | $0.00 |
| JAMON LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094712212947 | $2.80 |
| JAMON LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059543867561 | $11.62 |
| JAMON LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47026159098 | $1.15 |
| JAMON LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.151952608774 | $0.09 |
| JAMON LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18688339613 | $1.65 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070577618677 | $2.09 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018753237269 | $3.66 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139165789209999 | $0.01 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4452905211 | $1.15 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51070026669 | $0.32 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084122059734 | $0.07 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126355031729 | $0.50 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110433951662999 | $1.21 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0124901608713 | $0.08 |
| JAMORIS SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13688595382 | $0.25 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101389974709999 | $0.00 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026462705571 | $0.01 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080870520013 | $0.01 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089527939281 | $0.01 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013414509185 | $0.00 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012032684584 | $0.01 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039414387577 | $0.00 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069382300373 | $0.00 |
| JAMOUREE LANGEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019696462166 | $0.00 |
| JAMPIER LAGOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 6.220139 | $3.33 |
| JAMPIER LAGOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 10.850654 | $6.51 |
| JAMPIER LAGOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 40.9 | $23.24 |
| JAMPIER LAGOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 21.357369 | $12.29 |
| JAMPIER LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159702090771 | $4.73 |
| JAMPIER LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121528281483 | $2.37 |
| JAMPIER LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.150838832 | $1.35 |
| JAMPOL KADKRATOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001093761163) | ($0.42) |
| JAMPOL KADKRATOK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| JAMPOL KADKRATOK | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002192793541) | ($0.42) |
| JAMPOL KADKRATOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138682907959 | $0.41 |
| JAMPOL KADKRATOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09667527794733 | $0.09 |
| JAMSHAID AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024601923176 | $0.73 |
| JAMSHAID AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055191882783 | $0.00 |
| JAMSHAID AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050257492409999 | $0.01 |
| JAMSHAID AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093337253225 | $0.01 |
| JAMSHAID AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016621714951 | $0.00 |
| JAMSHAID SHAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409067603444756 | $0.04 |
| JAMSHID EBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081454412345 | $252.23 |
| JAMSHID EBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16468525913 | $334.62 |
| JAMSHID EBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.7640522999999 | $74.33 |
| JAMSHID EBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.264108785 | $25.91 |
| JAMSHID EBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0902275439 | $18.45 |
| JAMSHID EBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.553322153 | $3.44 |
| JAMSHID ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084034381639999 | $24.87 |
| JAMSHID ELIASZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060037111519999 | $11.71 |
| JAMWELL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45931978245899 | $2.51 |
| JAMY CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029074614032 | $88.49 |
| JAMY CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035806914948 | $70.60 |
| JAMY CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0681040518 | $0.45 |
| JAMY CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019917421987 | $1.46 |
| JAMY CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013764679153999 | $0.01 |
| JAMY CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104546483874 | $0.14 |
| JAMY TAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00968874 | $387.53 |
| JAMY TAPP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000636) | ($19.95) |
| JAMY TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020292638916 | $60.82 |
| JAMY TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49353199389999 | $0.58 |
| JAMY TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156668085899999 | $30.57 |
| JAMYANG TENZIN TSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (11.33677644) | ($119.72) |
| JAMYANG TENZIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.628175424511 | $2.16 |
| JAN A BERENDSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,142.477818) | ($1,142.48) |
| JAN A BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168707335774761 | $0.00 |
| JAN A BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.982261833317 | $10.98 |
| JAN A HEYGGI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5880009346) | ($1.25) |
| JAN A HEYGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,799.591259676) | ($2,000.00) |
| JAN A HEYGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,433.47639485 | $2,452.84 |
| JAN A HEYGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (84.198127073) | ($60.15) |
| JAN A HEYGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.012976105) | ($5.01) |
| JAN A HEYGGI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 9.93599031 | $498.49 |
| JAN A HEYGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.87877768505 | $177.34 |
| JAN A W KUIJK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05102524 | $2,067.00 |
| JAN A W KUIJK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02618798 | $1,032.18 |
| JAN A W KUIJK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03259681 | $1,038.26 |
| JAN A W KUIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2283954) | ($6,477.57) |
| JAN A W KUIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,973.37 |
| JAN A W KUIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,896.23 |
| JAN A W KUIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0350166 | $1,059.26 |
| JAN A W KUIJK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.12815989 | $3,874.16 |
| JAN A W KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373466688325999 | $120.99 |
| JAN AAGOTNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1165033425406 | $0.14 |
| JAN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089052964381 | $0.01 |
| JAN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006792716532 | $0.50 |
| JAN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0366756694829999 | $4.03 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 34.366131 | $539.61 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 178.662 | $94.61 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172331576862199 | $50.27 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7625445271 | $7.33 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3639990792 | $8.22 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.290999166 | $4.58 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019830232421 | $0.00 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016243442488 | $1.78 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021673777123 | $0.00 |
| JAN ADAM RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18181698076 | $0.10 |
| JAN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (670.930509846) | ($490.86) |
| JAN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 670.930509846 | $490.86 |
| JAN ADAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($11.87) |
| JAN ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (650.930509) | ($415.89) |
| JAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.872482297755 | $5.45 |
| JAN ADRIANUS DE HAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,730.20) |
| JAN ADRIANUS DE HAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39378) | ($10,881.32) |
| JAN ADRIANUS DE HAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,257.91) |
| JAN ADRIANUS DE HAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,257.91) |
| JAN ADRIANUS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00628207489697309 | $216.07 |
| JAN ADRIANUS VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008995981485 | $0.00 |
| JAN ADRIANUS VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061879315482 | $0.00 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (48.543) | ($100.28) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.857 | $100.28 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (99.857) | ($99.86) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002566005024) | ($9.92) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (46.45) | ($99.87) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 100.002 | $99.87 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.002) | ($100.00) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (19,884.804) | ($16,474.10) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,656.566 | $16,474.10 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16,656.56) | ($16,656.56) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 353.34977 | $16,656.56 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (353.34965) | ($14,129.17) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13,715.81 | $14,129.17 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (13,715.816) | ($13,715.82) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003433377938) | ($9.92) |
| JAN ALBERT HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002704814375 | $82.15 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.732310689781 | $493.36 |
| JAN ALBERT HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0113536244050299 | $0.00 |
| JAN ALEXANDER DE VOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00496065 | $152.10 |
| JAN ALEXANDER DE VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00411113 | $119.85 |
| JAN ALEXANDER DE VOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08825746) | ($2,634.40) |
| JAN ALEXANDER DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152152827874315 | $5.35 |
| JAN ALEXANDER HERKENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045818404 | $0.00 |
| JAN ALEXANDER KRÄHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013320042532 | $0.00 |
| JAN ALIBERTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (961.444992) | ($556.34) |
| JAN ALIBERTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015866) | ($47.54) |
| JAN ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158831373586017 | $50.19 |
| JAN ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229387109228499 | $0.49 |
| JAN ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097963825 | $0.04 |
| JAN ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0573935093404 | $3.38 |
| JAN ALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136673593514 | $0.04 |
| JAN ALRIK SCHILLING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0012929 | $50.49 |
| JAN ALRIK SCHILLING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013065) | ($50.40) |
| JAN ALRIK SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001864049962 | $0.00 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,053.760680991) | ($56,248.74) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,053.760680991 | $56,248.74 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,574.432245135) | ($9,594.53) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,574.432245135 | $9,594.53 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.798011172) | ($28,022.24) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.798011172 | $28,022.24 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (15,574.428) | ($9,616.89) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,523.178 | $9,616.89 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034203121) | ($30,576.75) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034203121 | $30,576.75 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.798011172) | ($29,309.37) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | TUSD | 16,000.0 | $16,000.00 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | TUSD | 84,586.3434566499 | $84,586.34 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1,053.76068099) | ($48,125.25) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (100,000.0) | ($100,000.00) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 4,016.467516819 | $181,402.33 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,000.0) | ($105,140.00) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,000.0 | $105,140.00 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | SOL | (1,907.996802263) | ($100,000.00) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (9,523.17) | ($9,523.17) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 4.802535 | $9,523.17 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,020.012484977) | ($82,614.81) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,020.012484977 | $82,614.81 |
| JAN ANDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2,112.015682714) | ($86,317.10) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.802535) | ($8,585.75) |
| JAN ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03420312) | ($30,128.55) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN ANDERSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 2,500.0 | $90,275.00 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | SOL | (2,388.936714) | ($86,241.65) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 1.31124392 | $38,384.79 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.06299) | ($30,999.98) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 30,908.904 | $30,999.98 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (108.78217) | ($4,111.20) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,098.168 | $4,111.20 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 1,489.132987415 | $56,278.75 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | SOL | 2,388.936713809 | $90,284.99 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,491.389753878) | ($56,270.14) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,491.389753878 | $56,270.14 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004742125802) | ($13.43) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004742125802 | $13.43 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.248728) | ($7,043.73) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,024.62 | $7,043.73 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,031.7) | ($7,031.70) |
| JAN ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2463908 | $7,031.70 |
| JAN ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24639093) | ($7,051.66) |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349897094724917 | $133.93 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06161726476196 | $173.21 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.80328089368 | $118.37 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.1380592803933 | $690.80 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128400205775 | $0.38 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0017308494 | $7.14 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034759093152 | $0.07 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.89355312 | $40.89 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.096411242 | $17.52 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93119299212 | $3.18 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067737641928 | $7.44 |
| JAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218570643589924 | $0.00 |
| JAN ANDRE GUZOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0134 | $214.98 |
| JAN ANDRE GUZOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0134) | ($203.52) |
| JAN ANDRE GUZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001884066514 | $0.00 |
| JAN ANDRE GUZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002088147766 | $0.00 |
| JAN ANDRE GUZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007111924533999999 | $0.00 |
| JAN ANDRE GUZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005045191868448 | $0.05 |
| JAN ANDRE NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014095852636 | $0.00 |
| JAN ANDREAS LIEßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030367148587 | $0.09 |
| JAN ANDREW GAGATIGA OROCAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.661543) | ($401.66) |
| JAN ANDREW GAGATIGA OROCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310654256859 | $50.42 |
| JAN ANDREW GAGATIGA OROCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213614950629999 | $0.04 |
| JAN ANDREW GAGATIGA OROCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6880839671772 | $1.69 |
| JAN ANOŠI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283060376357 | $0.03 |
| JAN ANTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00007809872 | $0.79 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 486.558813 | $202.95 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041159716876 | $12.18 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31895936353 | $0.37 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060785592038 | $11.86 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5963233761 | $2.60 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.343768592 | $11.18 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464895041339999 | $5.17 |
| JAN ANTOSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026523183853 | $8.44 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009499563091 | $0.00 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022571228948 | $0.00 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014646901320999 | $0.00 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080697845589 | $0.00 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078657924267 | $0.01 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000919484922999999 | $0.00 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0115547728854 | $0.01 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000023701796872 | $0.00 |
| JAN ANUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00769061663 | $0.01 |
| JAN ARBELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025869868748 | $0.77 |
| JAN ARBELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57701539689999 | $1.89 |
| JAN ARBELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8423742278 | $4.92 |
| JAN ARE ANSOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.82113358 | $4,874.79 |
| JAN ARE ANSOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.824731) | ($3,204.96) |
| JAN ARE ANSOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.401457) | ($142.43) |
| JAN ARE ANSOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052488) | ($1,521.11) |
| JAN ARE ANSOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002045) | ($3.85) |
| JAN ARE ANSOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000064) | ($1.94) |
| JAN ARE ANSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042958871017254 | $14.90 |
| JAN ARE ANSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057948714848707 | $11.23 |
| JAN ARE ANSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048567500165329 | $2.52 |
| JAN ARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703739810865 | $0.71 |
| JAN ARHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015313983061 | $2.99 |
| JAN ARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55270917791989 | $7.63 |
| JAN ARIE VAN GARDEREN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($508.83) |
| JAN ARIE VAN GARDEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (651.983611) | ($310.95) |
| JAN ARIE VAN GARDEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00691971) | ($196.97) |
| JAN ARIE VAN GARDEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.20911) | ($1.21) |
| JAN ARIE VAN GARDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061347922384737 | $2.36 |
| JAN ARIE VAN GARDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4649992037408 | $2.00 |
| JAN ARIE VAN GARDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007879441508695 | $0.01 |
| JAN ARNE VAILIOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.66627709 | $26,531.59 |
| JAN ARNE VAILIOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,749.13) |
| JAN ARNE VAILIOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (11.178945936) | ($21,286.74) |
| JAN ARNE VAILIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062254420757999 | $207.02 |
| JAN ARNE VAILIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068928272753818 | $170.10 |
| JAN AZ RIZAL JAMAL ABD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010563644773 | $0.00 |
| JAN AZ RIZAL JAMAL ABD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024168560062 | $0.00 |
| JAN AZ RIZAL JAMAL ABD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017107477862 | $0.00 |
| JAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038593285831 | $0.00 |
| JAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013939113585 | $0.00 |
| JAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044185673323 | $0.00 |
| JAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025784902234 | $0.01 |
| JAN BAERISWYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.513574973696 | $6.83 |
| JAN BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005994784354 | $0.00 |
| JAN BARTONÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6269935481099 | $15.98 |
| JAN BARTONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029593096481 | $0.00 |
| JAN BARTOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000572360317559999 | $1.69 |
| JAN BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017684813151 | $0.05 |
| JAN BASENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305417101365756 | $0.03 |
| JAN BASTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208008) | ($582.47) |
| JAN BASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002065613809399 | $0.01 |
| JAN BASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072120277923 | $2.13 |
| JAN BAUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.88 |
| JAN BAUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 5.788956 | $515.04 |
| JAN BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034833215805 | $91.83 |
| JAN BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026540265204 | $0.03 |
| JAN BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138544334718 | $2.70 |
| JAN BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052833478444 | $3.16 |
| JAN BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15381500839999 | $8.23 |
| JAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003912360824 | $0.00 |
| JAN BEEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06540495) | ($30,930.84) |
| JAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060081943481907 | $209.01 |
| JAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119611983515 | $0.14 |
| JAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.027218574 | $97.03 |
| JAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.232656413 | $14.45 |
| JAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2656805397 | $2.05 |
| JAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.164700364 | $103.16 |
| JAN BEKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7738103215 | $69.40 |
| JAN BEKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.84842722 | $0.44 |
| JAN BELZEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.268768) | ($800.00) |
| JAN BELZEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 795.478 | $800.00 |
| JAN BELZEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (795.0) | ($795.00) |
| JAN BELZEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | LINK | 58.902 | $795.00 |
| JAN BELZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($205.93) |
| JAN BELZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 205.044 | $205.93 |
| JAN BELZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (205.52) | ($205.52) |
| JAN BELZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 27.2104 | $205.52 |
| JAN BELZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (316.641064185) | ($2,545.12) |
| JAN BELZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.34842872) | ($12,993.49) |
| JAN BELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016956853798 | $0.00 |
| JAN BELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069310561286829 | $163.77 |
| JAN BELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028154762709699 | $0.00 |
| JAN BELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009873070137 | $0.01 |
| JAN BELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.81944606178 | $61.16 |
| JAN BELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26895855772 | $2.04 |
| JAN BENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014287430156999 | $0.00 |
| JAN BENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4800503614 | $4.34 |
| JAN BENZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,034.02392 | $1,034.02 |
| JAN BENZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 1,356.092535916 | $18,956.54 |
| JAN BENZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23096268) | ($9,157.68) |
| JAN BENZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | COMP | (10.194822449) | ($1,209.41) |
| JAN BENZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (23.414401483) | ($3,363.23) |
| JAN BENZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JAN BENZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.149169504) | ($39,204.90) |
| JAN BENZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,011.570081) | ($2,011.57) |
| JAN BENZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1,357.572635657) | ($9,960.78) |
| JAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004967189257619 | $19.97 |
| JAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14404398591 | $0.16 |
| JAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08091732420068 | $227.41 |
| JAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.588006373599 | $128.59 |
| JAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0878394719196 | $19.79 |
| JAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07077983115899 | $12.00 |
| JAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010376689977365 | $1.39 |
| JAN BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001675846014999 | $0.00 |
| JAN BERCHTOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059922) | ($95.01) |
| JAN BERCHTOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.283956706) | ($14,848.11) |
| JAN BERCHTOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,045.55) |
| JAN BERCHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.393292905566 | $1.90 |
| JAN BERCHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085000185585 | $203.68 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034379695639 | $1.02 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018955597158 | $0.00 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052375114838 | $10.22 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.395602388 | $32.02 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27436674866 | $3.05 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012958862881 | $0.09 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12019813413 | $1.73 |
| JAN BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9790411019999 | $0.95 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029050153577 | $0.01 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050201308909999 | $0.01 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081276280058 | $0.02 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102874472351999 | $0.00 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013460120658 | $0.00 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038913340186 | $0.00 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061913094885 | $0.00 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000807234585999 | $0.00 |
| JAN BERNARD BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014836265893999 | $0.00 |
| JAN BERNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026082822379 | $0.77 |
| JAN BERNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9041233373 | $5.90 |
| JAN BERNASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062713261014 | $0.14 |
| JAN BIELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019150249683 | $0.57 |
| JAN BIELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.454527229639 | $164.84 |
| JAN BINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051073757885 | $0.01 |
| JAN BLÁHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672789555149 | $50.93 |
| JAN BLÁHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.408224849345 | $798.05 |
| JAN BLÁHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23108710024 | $0.23 |
| JAN BOCHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060181130944999 | $185.98 |
| JAN BOCHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87465843004 | $1.02 |
| JAN BOCHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0753504160119999 | $151.61 |
| JAN BOCHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.359037909 | $78.08 |
| JAN BOCHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.60669044666 | $193.08 |
| JAN BOGATEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082633629732 | $1.61 |
| JAN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09518277133 | $6.92 |
| JAN BORSHEIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 130.0 | $263.43 |
| JAN BORSHEIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.389298028) | ($251.72) |
| JAN BORSHEIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 258.9767 | $175.84 |
| JAN BORSHEIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 125.9491 | $83.64 |
| JAN BORSHEIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (380.404065743) | ($251.72) |
| JAN BORSHEIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | 2.707642788 | $55,512.09 |
| JAN BORSHEIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01637059799) | ($335.63) |
| JAN BORSHEIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06633835236) | ($1,360.07) |
| JAN BORSHEIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.194907814) | ($45,000.00) |
| JAN BORSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.200631869329 | $21.10 |
| JAN BOSCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670091804 | $0.49 |
| JAN BOSCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.825418486 | $10.96 |
| JAN BOSCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53334536092 | $5.93 |
| JAN BOSCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2305631915 | $0.33 |
| JAN BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147580346401 | $4.37 |
| JAN BOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094242454518999 | $0.00 |
| JAN BOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033262336562 | $0.00 |
| JAN BRANDEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029860581796 | $0.88 |
| JAN BRÄNN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,454.141141 | $3,454.14 |
| JAN BRÄNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,455.489197) | ($3,455.49) |
| JAN BRÄNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3.865986) | ($3.87) |
| JAN BRÄNN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (435.8389) | ($232.98) |
| JAN BRÄNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016247288182 | $48.29 |
| JAN BRÄNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44667834795206 | $5.33 |
| JAN BRÄNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2198397415717 | $5.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN BRAYDEN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016207916644 | $48.17 |
| JAN BRAYDEN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056577338472 | $0.01 |
| JAN BRAYDEN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042900107599 | $85.13 |
| JAN BRAYDEN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002473791801 | $0.00 |
| JAN BREBURDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (24.09) | ($52.95) |
| JAN BREBURDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.016788 | $52.95 |
| JAN BREBURDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (24.875) | ($52.00) |
| JAN BREBURDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.018385 | $52.00 |
| JAN BREBURDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.882019405) | ($47,611.45) |
| JAN BREBURDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (16.013) | ($13.87) |
| JAN BREBURDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0004456 | $13.87 |
| JAN BREBURDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168792) | ($49.67) |
| JAN BREBURDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | COMP | (3.17252) | ($189.27) |
| JAN BREBURDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 188.828 | $189.27 |
| JAN BREBURDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (188.83) | ($188.83) |
| JAN BREBURDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 306.742 | $188.83 |
| JAN BREBURDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (306.742) | ($191.34) |
| JAN BREBURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237195031 | $50.00 |
| JAN BREBURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.437198162751 | $136.31 |
| JAN BREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022163289844 | $66.83 |
| JAN BREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028957533754 | $56.57 |
| JAN BREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3139114081 | $38.08 |
| JAN BREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107313595042 | $3.42 |
| JAN BREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0152555053321 | $3.46 |
| JAN BRENNENSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033803604513 | $0.00 |
| JAN BREßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127057568321 | $3.94 |
| JAN BREZINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $436.23 |
| JAN BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249546415094 | $1.45 |
| JAN BRIAN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144987938414999 | $0.00 |
| JAN BRIAN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102639222718 | $0.00 |
| JAN BRIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.23026283647 | $25.35 |
| JAN BRODERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204903111929999 | $63.57 |
| JAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000747724819479999 | $0.00 |
| JAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009270210343 | $0.00 |
| JAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102164191909999 | $0.02 |
| JAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116184618953 | $0.01 |
| JAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000088561997183 | $0.00 |
| JAN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000086041418445 | $0.00 |
| JAN BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118099100246 | $0.35 |
| JAN BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2437981481 | $1.06 |
| JAN BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315754684 | $0.47 |
| JAN BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102543122348 | $0.03 |
| JAN BROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362652708422 | $0.04 |
| JAN BRUMEC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 46,150.388177 | $46,150.39 |
| JAN BRUMEC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (46,076.0) | ($46,076.00) |
| JAN BRUMEC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 3.711917387 | $105,612.20 |
| JAN BRUMEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.716717057) | ($105,354.06) |
| JAN BRUMEC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.716717057 | $105,354.06 |
| JAN BRUMEC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.71671705) | ($104,531.66) |
| JAN BRUMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051745040798161 | $1.72 |
| JAN BRUMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000436746894559999 | $0.00 |
| JAN BRUMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26274607661 | $0.26 |
| JAN BRUMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023455593881 | $0.01 |
| JAN BRUMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000719899536639999 | $0.00 |
| JAN BRUMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000936471189479999 | $0.00 |
| JAN BRUNO HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00127229 | $53.49 |
| JAN BRUNO HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687339004509999 | $0.21 |
| JAN BRYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000156697747974 | $0.00 |
| JAN BRYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032781691766 | $0.01 |
| JAN BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053200178857 | $1.57 |
| JAN BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079842915183 | $0.00 |
| JAN BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20370734719 | $0.13 |
| JAN BRZOSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109970658345 | $0.33 |
| JAN BRZOSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7572185373 | $2.05 |
| JAN BRZOSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00609562913399999 | $11.89 |
| JAN BRZOSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.184758252 | $20.84 |
| JAN BRZOSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01939371328 | $1.42 |
| JAN BRZOSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89137025187 | $1.37 |
| JAN BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761667831789358 | $0.89 |
| JAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263967268829999 | $7.81 |
| JAN BUIJSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.018 | $101.39 |
| JAN BUIJSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 8.265 | $824.17 |
| JAN BUIJSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (1.0175) | ($101.50) |
| JAN BUIJSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0026366 | $101.50 |
| JAN BUIJSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (8.2655) | ($823.88) |
| JAN BUIJSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0214002 | $823.88 |
| JAN BUIJSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00937 | $356.26 |
| JAN BUIJSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02805 | $765.37 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643440655929999 | $16.53 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9305736301756 | $3.03 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049327343441 | $0.01 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8474812585 | $6.31 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1492852741 | $3.15 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34397052618 | $2.12 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115094608845999 | $0.26 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041490211543 | $0.31 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1003850612 | $1.01 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038233263076 | $0.00 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116442193153 | $2.73 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053154897144 | $0.58 |
| JAN BUIJSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.60789580439999 | $2.15 |
| JAN BULINSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($34.50) |
| JAN BULINSKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($34.49) |
| JAN BULINSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($221.58) |
| JAN BULINSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($552.41) |
| JAN BULINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.274330391999 | $119.33 |
| JAN BURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.9048475758991 | $95.53 |
| JAN BYSTRZYCKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00322842 | $132.98 |
| JAN BYSTRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138705671428999 | $249.75 |
| JAN BYSTRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.52666796642 | $41.35 |
| JAN BYSTRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031033846226 | $69.19 |
| JAN BYSTRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6121669183 | $3.61 |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00783232) | ($300.00) |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00783232 | $300.00 |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00783232) | ($305.02) |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00674831) | ($200.00) |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00674831 | $200.00 |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07651062159) | ($150.00) |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07651062159 | $150.00 |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00674831) | ($199.74) |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07651062159) | ($140.32) |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096506085451 | $29.12 |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067426636608 | $13.47 |
| JAN CAPETANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000050336509616 | $0.00 |
| JAN CARLO OBAY ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $564.06 |
| JAN CARLO OBAY ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 1.6995 | $542.49 |
| JAN CARLO OBAY ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.6995) | ($481.62) |
| JAN CARLO OBAY ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168126) | ($49.68) |
| JAN CARLO OBAY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681269 | $50.00 |
| JAN CARLO OBAY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765216933579334 | $0.53 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00188761 | $76.50 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00175891 | $69.44 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00177192 | $69.04 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027176) | ($1,074.10) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00186042 | $70.79 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00182701 | $66.26 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00147404 | $51.14 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00155053 | $47.90 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00163746 | $47.70 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00161368 | $49.14 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00144415 | $43.74 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00147486 | $44.98 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00149549 | $43.89 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0216690207 | $38.04 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.0137696799) | ($400.00) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00489918 | $146.03 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 2.36326576 | $90.65 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00305344 | $83.65 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008413831003) | ($230.00) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 115.0 | $115.00 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.004721 | $103.14 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004538630538) | ($99.16) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00079782 | $17.98 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $43.86 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.002121196652) | ($46.31) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007048209755) | ($1.50) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004323793876) | ($0.86) |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255628621482 | $53.98 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146207136746864 | $0.20 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07660471307179 | $0.08 |
| JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00672562725199999 | $0.24 |
| JAN CASSERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009258473018 | $27.40 |
| JAN CASSERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1849434463 | $3.71 |
| JAN CASSERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037318042562 | $73.70 |
| JAN CASSERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.53643084259999 | $12.08 |
| JAN CEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024434500845 | $7.23 |
| JAN CEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30045676185 | $0.35 |
| JAN CEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0936008132 | $3.25 |
| JAN ČEJKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($378.85) |
| JAN ČEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525533941 | $76.52 |
| JAN ČEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62221634837573 | $9.38 |
| JAN ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062898011724291 | $0.00 |
| JAN ČERNOGURSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116610846461 | $3.45 |
| JAN ČERNOGURSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43782988928599 | $5.56 |
| JAN CERVENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34118838764052 | $2.43 |
| JAN ČERVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009920836899 | $29.36 |
| JAN ČERVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018501331588 | $0.00 |
| JAN ČERVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34637467216 | $0.35 |
| JAN CERVINKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.047445) | ($8,910.40) |
| JAN CERVINKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (247.0) | ($247.00) |
| JAN CERVINKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01326) | ($3,472.33) |
| JAN CERVINKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2586) | ($7,357.74) |
| JAN CERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189763904704859 | $64.71 |
| JAN CERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030785414202083 | $78.45 |
| JAN CERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9390188131992 | $2.94 |
| JAN CHADIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036222886624 | $1.07 |
| JAN CHADIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.6255261623 | $175.31 |
| JAN CHALOUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001957368069 | $0.01 |
| JAN CHILKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 51.59563 | $85.29 |
| JAN CHILKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.553914501279 | $172.53 |
| JAN CHRISTER EGNEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017514029686 | $52.26 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055622812533 | $0.16 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31620070531 | $0.37 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014954425794 | $0.03 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108269533329 | $0.01 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090984551384 | $0.00 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00288413854589999 | $0.00 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000290088983199999 | $0.00 |
| JAN CHRISTER FAGERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119752063812 | $0.00 |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.57) |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($605.02) |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($22.26) |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($69.27) |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (39.322716588) | ($435.30) |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,647.199581372) | ($3,264.63) |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.390460947) | ($4.29) |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000386208908809999 | $0.11 |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9008885521199 | $27.86 |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063153507597 | $126.84 |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.2380956904029 | $38.42 |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3681946111387 | $5.57 |
| JAN CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024660188159 | $45.94 |
| JAN CHRISTIAN HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146684208109999 | $45.51 |
| JAN CHRISTIAN KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026598024725 | $8.25 |
| JAN CHRISTOF LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033423797268 | $1,036.93 |
| JAN CHRISTOPH GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000563885377 | $0.00 |
| JAN CHRISTOPH SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070998095308 | $0.00 |
| JAN CHRISTOPH THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610412899919999 | $18.94 |
| JAN CHRISTOPHER REVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838623910853 | $0.09 |
| JAN CHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021157172516 | $80.37 |
| JAN CHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.836884389606 | $125.45 |
| JAN CHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011043304116 | $30.33 |
| JAN CHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29291015948 | $1.07 |
| JAN CIBULEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051) | ($2,112.51) |
| JAN CIBULEC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,230.51) |
| JAN CIBULEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,250.61) |
| JAN CIBULEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($782.17) |
| JAN CIBULEC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $395.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN CIBULEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086) | ($26.23) |
| JAN CIBULEC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $628.08 |
| JAN CIBULEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002537) | ($74.93) |
| JAN CIBULEC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 74.781 | $74.93 |
| JAN CIBULEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (75.059205) | ($75.06) |
| JAN CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015488966551 | $47.29 |
| JAN CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01746498702977 | $0.02 |
| JAN CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102008594715 | $0.00 |
| JAN CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433770489799999 | $0.85 |
| JAN CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.656129799 | $193.56 |
| JAN CIZEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00099524 | $40.38 |
| JAN CIZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0141911 | $554.31 |
| JAN CIZEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001255) | ($49.99) |
| JAN CIZEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49.768 | $49.99 |
| JAN CIZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN CIZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013895 | $50.00 |
| JAN CIZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (56.74) | ($56.74) |
| JAN CIZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0019457 | $56.74 |
| JAN CIZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (149.572) | ($71.34) |
| JAN CIZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.002426 | $71.34 |
| JAN CIZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.077477) | ($139.76) |
| JAN CIZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.004764 | $139.76 |
| JAN CIZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05525407) | ($1,744.76) |
| JAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036959449385654 | $12.44 |
| JAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462111911316673 | $0.62 |
| JAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000612679428401999 | $1.50 |
| JAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.567970513327499 | $0.57 |
| JAN COENDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002018074861) | ($8.33) |
| JAN COENDERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205775549) | ($8.33) |
| JAN COENDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002823832344) | ($8.33) |
| JAN COENDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002812205437) | ($8.33) |
| JAN COENDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.275162) | ($500.00) |
| JAN COENDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 500.324 | $500.00 |
| JAN COENDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.14120099) | ($10,000.00) |
| JAN COENDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006781620425) | ($8.33) |
| JAN COENDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.496407668 | $11,664.63 |
| JAN COENDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2444394783) | ($300.25) |
| JAN COENDERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003698113208) | ($8.33) |
| JAN COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018848910206 | $56.47 |
| JAN COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6577013192 | $4.26 |
| JAN COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045446205954 | $88.49 |
| JAN COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2577914669 | $5.26 |
| JAN COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000065557446488 | $0.00 |
| JAN COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33454564705 | $20.00 |
| JAN COOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120023452041681 | $0.00 |
| JAN CURAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102,716.0) | ($102,716.00) |
| JAN CURAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 120,000.0 | $120,000.00 |
| JAN CURAJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JAN CURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9996875647 | $1.17 |
| JAN CURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,197.156929676 | $1,197.16 |
| JAN CURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,023.6517978256 | $1,023.65 |
| JAN DAMKJÆR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146821247959999 | $56.90 |
| JAN DAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001689547011 | $5.00 |
| JAN DAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044203209914 | $0.86 |
| JAN DAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126814994969999 | $0.02 |
| JAN DAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00117985666237 | $0.09 |
| JAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023892459537 | $0.00 |
| JAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021154117054 | $0.00 |
| JAN DANIEL HIRVONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8.528037) | ($8.53) |
| JAN DANIEL HIRVONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003468) | ($6.71) |
| JAN DANIEL HIRVONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000061) | ($1.82) |
| JAN DANIEL HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000375822638865999 | $0.01 |
| JAN DANIEL HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018009742942226 | $0.05 |
| JAN DANIEL HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05563418097086 | $0.06 |
| JAN DANIEL HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099067752973 | $0.11 |
| JAN DARIUS TERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000418880936399999 | $0.00 |
| JAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.10195754597 | $36.50 |
| JAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.377667597 | $1.49 |
| JAN DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174403220369999 | $5.16 |
| JAN DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389551734254078 | $0.00 |
| JAN DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022024946918 | $0.00 |
| JAN DE JAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,034.527395) | ($3,034.53) |
| JAN DE JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (2.539) | ($195.56) |
| JAN DE JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0064619 | $195.56 |
| JAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024666197009 | $7.04 |
| JAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029578560076 | $0.00 |
| JAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.084674972707 | $18.08 |
| JAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006530081679 | $0.00 |
| JAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058490169973 | $0.01 |
| JAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038686889999143 | $0.39 |
| JAN DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045556615792 | $0.01 |
| JAN DE KEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016590863784 | $0.03 |
| JAN DE KRAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (104.69) | ($104.69) |
| JAN DE KRAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOGE | 919.23 | $104.69 |
| JAN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016820637114 | $50.09 |
| JAN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020033678093 | $39.09 |
| JAN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.638365155503199 | $0.64 |
| JAN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0146258571584 | $0.58 |
| JAN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.74018984545 | $0.05 |
| JAN DE LAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118032847193 | $38.25 |
| JAN DE LAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4401724510599 | $66.18 |
| JAN DE LAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008427529762 | $14.29 |
| JAN DE LAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0419181596 | $9.40 |
| JAN DEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079935999173 | $0.25 |
| JAN DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042281181813 | $0.00 |
| JAN DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485575521879 | $0.00 |
| JAN DEN BOUMMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063299902995 | $0.20 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0090458 | $365.98 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 193.1856 | $404.64 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.006762 | $259.77 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00890196 | $284.77 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01059702 | $312.11 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (193.594) | ($159.78) |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0053157 | $159.78 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00892616 | $270.89 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108) | ($3,084.80) |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904288258608 | $29.32 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5449815378044 | $0.73 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055729283193 | $0.01 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043099395508 | $0.00 |
| JAN DEN BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000124757805877 | $0.00 |
| JAN DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018766238021 | $0.00 |
| JAN DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014763354513 | $0.00 |
| JAN DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027109680414 | $0.00 |
| JAN DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014537625803 | $0.01 |
| JAN DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024493994498 | $0.01 |
| JAN DERKACZ-DUCHEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47845900940099 | $5.73 |
| JAN DETEČNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41840245073413 | $1.36 |
| JAN DEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032814467508 | $0.97 |
| JAN DIETRICH KADEREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197279320889999 | $59.20 |
| JAN DIETRICH KADEREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288287405779999 | $0.03 |
| JAN DIKKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,363.93) |
| JAN DIKKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (40.42485) | ($1,560.00) |
| JAN DIKKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,530.014 | $1,560.00 |
| JAN DIKKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,536.992424) | ($1,536.99) |
| JAN DIKKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.03921) | ($1,542.49) |
| JAN DIKKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,534.143 | $1,542.49 |
| JAN DIKKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,534.143) | ($1,534.14) |
| JAN DIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017278789482 | $53.46 |
| JAN DIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010547029088987 | $24.00 |
| JAN DIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.802137945269 | $9.80 |
| JAN DIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013424408052 | $0.00 |
| JAN DIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.208041326152099 | $15.62 |
| JAN DIRK EDUARD WALTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00586371) | ($167.31) |
| JAN DIRK EDUARD WALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009643269128382 | $0.35 |
| JAN DIRK ROGIER VAN ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0779046404000407 | $0.08 |
| JAN DIRSCHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318691577734 | $0.99 |
| JAN DOBRICHOVSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03872516 | $1,161.78 |
| JAN DOBRICHOVSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.74215059 | $3,453.95 |
| JAN DOBRICHOVSKY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0020675 | $60.63 |
| JAN DOBRICHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033022621451 | $8.07 |
| JAN DOBRICHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125850402783999 | $17.43 |
| JAN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058192700341 | $1.72 |
| JAN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016677579748999 | $3.25 |
| JAN DOLEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082026309 | $0.00 |
| JAN DOLEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074801471828999 | $0.00 |
| JAN DOLEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000398567653649999 | $0.00 |
| JAN DOLEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000289957152929999 | $0.00 |
| JAN DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000086298540534 | $0.00 |
| JAN DOLEŽAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.008406 | $302.02 |
| JAN DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111873905074 | $33.11 |
| JAN DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058156359039999 | $18.59 |
| JAN DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.29599122596 | $20.97 |
| JAN DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003273026184 | $0.36 |
| JAN DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5995213638 | $0.60 |
| JAN DOLINAJ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.50849264 | $916.84 |
| JAN DOLINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061717224812 | $190.80 |
| JAN DOLINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81685612676999 | $1.95 |
| JAN DOLINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039477065375 | $5.82 |
| JAN DOLINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.993956166 | $46.77 |
| JAN DOMINIQUE RÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102847257207 | $0.03 |
| JAN DON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.422) | ($3,261.00) |
| JAN DON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1049313 | $3,261.00 |
| JAN DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.162826965131 | $184.92 |
| JAN DONCKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $339.89 |
| JAN DONCKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,423.69) |
| JAN DONCKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.094622) | ($2,162.55) |
| JAN DONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009946886252501 | $35.94 |
| JAN DONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070841054100337 | $18.26 |
| JAN DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026610727646 | $0.01 |
| JAN DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049126042041 | $0.01 |
| JAN DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025169728934 | $0.00 |
| JAN DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21730323321 | $0.17 |
| JAN DOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (125.273) | ($74.95) |
| JAN DOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.040087 | $74.95 |
| JAN DOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000934) | ($29.27) |
| JAN DOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.015727 | $29.27 |
| JAN DOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.242) | ($4.96) |
| JAN DOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002631 | $4.96 |
| JAN DOUW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2080081978) | ($372.47) |
| JAN DOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05556610907704 | $4.70 |
| JAN DOUWE DOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041690609635399 | $12.33 |
| JAN DOUWE DOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01478098885 | $0.02 |
| JAN DOUWE DOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4166541959 | $5.42 |
| JAN DOUWE DOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081361719680999 | $0.00 |
| JAN DOUWE DOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03956115358 | $0.50 |
| JAN DOUWE DOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003284291521 | $0.00 |
| JAN DOUWE DOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056074296876 | $0.01 |
| JAN DOVBNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004162697436 | $0.00 |
| JAN DRAHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018488846 | $0.00 |
| JAN DRENTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045112014371 | $0.88 |
| JAN DREWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000896820536 | $0.00 |
| JAN DROBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680747 | $50.00 |
| JAN DROBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.256892419099 | $579.06 |
| JAN DROBNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773010561757 | $0.76 |
| JAN DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052503711675 | $0.02 |
| JAN DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234059934719999 | $0.00 |
| JAN DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000660064133379 | $0.13 |
| JAN DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070193364995 | $0.00 |
| JAN DROZEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0018032 | $57.21 |
| JAN DROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036925149518 | $1.13 |
| JAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9486040817718 | $3.87 |
| JAN DULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001718945325853 | $0.00 |
| JAN DULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02533461577 | $0.00 |
| JAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.9928160495 | $210.89 |
| JAN DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018723378383 | $0.00 |
| JAN DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093200349048 | $0.01 |
| JAN DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.977235367937 | $2.97 |
| JAN DUSEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000493) | ($20.00) |
| JAN DUSEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00940787) | ($382.05) |
| JAN DUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362601222013364 | $0.76 |
| JAN DUSTIN TENGDYANTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136501232773999 | $0.40 |
| JAN DUSTIN TENGDYANTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076176290878 | $0.01 |
| JAN DUSTIN TENGDYANTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021747157048 | $0.00 |
| JAN DUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.19866318292 | $14.82 |
| JAN DZIVIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01402714) | ($421.99) |
| JÁN DZIVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172696084789896 | $54.58 |
| JAN DZIVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482000982784915 | $0.56 |
| JAN DZIVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023232083198 | $0.00 |
| JAN DZIVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024642327028 | $0.00 |
| JAN ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061019896554 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN EDRIC CHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322359223604664 | $0.00 |
| JAN EDRIC CHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122225770246 | $0.39 |
| JAN EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001059189885 | $0.00 |
| JAN EICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.769949998933 | $5.55 |
| JAN EIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.749293015) | ($18.75) |
| JAN EIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.749293015 | $18.75 |
| JAN EIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.241155204) | ($57,522.53) |
| JAN EIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.241155204 | $57,522.53 |
| JAN EIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.569913041) | ($77,684.53) |
| JAN EIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.569913041 | $77,684.53 |
| JAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780540524306399 | $282.09 |
| JAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14663330514161 | $390.60 |
| JAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14935234210425 | $0.15 |
| JAN EINERTRØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151177549489999 | $44.75 |
| JAN EINERTRØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127504567049 | $24.88 |
| JAN EINERTRØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.802441834129999 | $8.92 |
| JAN EINERTRØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.215120979899999 | $12.25 |
| JAN ELIA STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502086866692 | $1.56 |
| JAN ELIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00157466 | $63.64 |
| JAN ELIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00077982 | $30.60 |
| JAN ELIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00388018 | $115.48 |
| JAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004607845686 | $1.38 |
| JAN ELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8905256647269 | $10.20 |
| JAN ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017955415205 | $53.64 |
| JAN ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298624664727 | $58.42 |
| JAN EMIL TOBIAS LINDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.212867156) | ($16,040.55) |
| JAN EMIL TOBIAS LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066820681718 | $1.98 |
| JAN EMIL TOBIAS LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88098636208 | $1.02 |
| JAN EMIL TOBIAS LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015268732365 | $0.00 |
| JAN EMIL TOBIAS LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0162017746636039 | $31.88 |
| JAN ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041573155715 | $0.00 |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1664575793) | ($50.38) |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3305348053) | ($100.23) |
| JAN ENGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3297767478) | ($100.00) |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ZRX | (627.34) | ($260.82) |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 259.593 | $260.82 |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 459.433 | $285.00 |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (1,465.99) | ($205.00) |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 203.464 | $205.00 |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (204.06) | ($204.06) |
| JAN ENGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.109403 | $204.06 |
| JAN ENGMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.319795) | ($20.04) |
| JAN ENGMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (3.979397) | ($248.71) |
| JAN ENGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (10.137) | ($11.45) |
| JAN ENGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11.392 | $11.45 |
| JAN ENGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.1442) | ($22.85) |
| JAN ENGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.985 | $22.85 |
| JAN ENGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (35.32) | ($35.32) |
| JAN ENGMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.022722 | $35.32 |
| JAN ENGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.064235) | ($1,764.15) |
| JAN ENGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,758.416 | $1,764.15 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662289076839999 | $22.36 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1645084196705 | $11.90 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058778983 | $0.67 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.550786635014 | $48.55 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1977045784 | $0.83 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38857801216 | $4.98 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1960596836835 | $0.36 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117810473648296 | $1.00 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146569281109 | $4.96 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6326948109 | $0.07 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004047249183824 | $0.11 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060596140939 | $0.49 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.619971766745075 | $0.40 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005908097579 | $0.14 |
| JAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000585650390978 | $0.07 |
| JAN ERIC REISCHERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0234577 | $845.22 |
| JAN ERIC REISCHERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0016496 | $59.50 |
| JAN ERIC REISCHERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02512576) | ($732.11) |
| JAN ERIC REISCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024133131838619 | $0.72 |
| JAN ERIK ARNO BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018275540139 | $0.54 |
| JAN ERIK ARNO BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.839066573 | $17.84 |
| JAN ERIK EVJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078914968988 | $26.64 |
| JAN ERIK EVJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.9894596363647 | $47.47 |
| JAN ERIK EVJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072818065183 | $174.25 |
| JAN ERIK EVJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584867755 | $0.01 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.133968) | ($400.50) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 400.175 | $400.50 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 3.97149 | $400.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (3.97149) | ($392.22) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (513.048) | ($430.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 428.395 | $430.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,189.681) | ($2,500.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,501.94 | $2,500.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,930.51) | ($2,930.51) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 29.92303 | $2,930.51 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (29.91) | ($2,917.60) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.417828) | ($4,080.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4,045.678 | $4,080.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,045.68) | ($4,045.68) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 42.10736 | $4,045.68 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (42.12039) | ($4,038.95) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (977.738954) | ($977.74) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (472.369) | ($959.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 958.531 | $959.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (958.53) | ($958.53) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 10.93538 | $958.53 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (10.93538) | ($990.27) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.359925) | ($6,600.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6,581.022 | $6,600.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (6,580.0) | ($6,580.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 75.81312 | $6,580.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (75.81312) | ($6,638.44) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 5.0005 | $435.11 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AVAX | (77.35147) | ($4,550.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 4,556.611 | $4,550.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.172848) | ($3,216.70) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,214.176 | $3,216.70 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.068795) | ($2,506.93) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 30.08182 | $2,506.93 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (2,018.435) | ($2,156.82) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,157.275 | $2,156.82 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (6.4785) | ($633.66) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 632.625 | $633.66 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (37.8509) | ($414.22) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 414.315 | $414.22 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,976.0) | ($10,976.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 131.73615 | $10,976.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (166.81847) | ($13,857.78) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 10.001 | $500.95 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (4.94263) | ($202.15) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 201.802 | $202.15 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 347.585 | $200.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.339317 | $9,829.42 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 25.0005 | $1,001.52 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (12.55) | ($503.89) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 501.874 | $503.89 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 785.793 | $500.00 |
| JAN ERIK SOLTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.318032927779 | $177.98 |
| JAN ERZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,866.0) | ($2,866.00) |
| JAN ERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018958863076 | $0.00 |
| JAN ERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02005099059 | $0.02 |
| JAN ERZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.015641758149 | $19.02 |
| JAN ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003736484347 | $11.06 |
| JAN ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014393693475 | $28.09 |
| JAN ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44104611419999 | $1.94 |
| JAN ESPIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76088245642 | $8.46 |
| JAN EßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014736873741 | $0.00 |
| JAN FAAS VAN WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001914312263 | $0.57 |
| JAN FAAS VAN WOUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8714149293 | $10.87 |
| JAN FABRICANTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JAN FABRICANTE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN FABRICANTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.001287 | $50.00 |
| JAN FABRICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030508130003 | $9.03 |
| JAN FABRICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004392845218 | $0.00 |
| JAN FABRICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0254082443 | $1.27 |
| JAN FACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015934882901 | $0.00 |
| JAN FACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000254324875489999 | $0.00 |
| JAN FACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047886888518 | $0.00 |
| JAN FALHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021090060763 | $0.01 |
| JAN FALHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120503455538 | $0.00 |
| JAN FALHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029659522494 | $0.00 |
| JAN FALHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000298013143609999 | $0.00 |
| JAN FARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127128659975 | $0.00 |
| JAN FARKAČ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1649055208 | $402.29 |
| JAN FARKAČ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01204293 | $401.75 |
| JAN FARKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.89220972761 | $29.31 |
| JAN FATT FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048677064182 | $0.00 |
| JAN FATT FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032919670701 | $0.04 |
| JAN FATT FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062110026731 | $0.01 |
| JAN FATT FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0087515438583 | $0.01 |
| JAN FEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033615283137 | $9.95 |
| JAN FEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021667358072 | $0.00 |
| JAN FEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178436917709999 | $3.48 |
| JAN FEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.393379301 | $26.39 |
| JAN FEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4913009037 | $2.19 |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (3.0) | ($33.10) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($561.86) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,091.98) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (91.37431622) | ($1,058.71) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.45) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (113.0) | ($118.04) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,044.82) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,969.36) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($854.71) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($3,380.71) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($290.80) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (90.0) | ($90.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.09) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($736.61) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,473.51) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08026189) | ($2,363.58) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0012331 | $38.00 |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144013) | ($41.80) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($553.51) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (323.17) | ($323.17) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0114176 | $323.17 |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.007723) | ($2,700.01) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0114176) | ($327.43) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,547.475680658) | ($1,911.08) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013183) | ($19.99) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,517.15) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,023.02) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.566971669) | ($5,342.86) |
| JAN FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010906255098496 | $38.06 |
| JAN FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.65692303428 | $290.00 |
| JAN FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055905750970465 | $130.55 |
| JAN FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.07101758107 | $85.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN FELDKIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.83019687379 | $113.54 |
| JAN FELIX BINDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01347866 | $519.93 |
| JAN FELIX BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390834373619999 | $12.04 |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.883421382) | ($3.96) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.766842763) | ($7.92) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.5027633336) | ($19,295.05) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,825.0 | $4,825.00 |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.613472648) | ($8.90) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.96470085) | ($6.26) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01671388991) | ($16.68) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3011109474) | ($300.50) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.020317691) | ($10,000.00) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.317487815 | $12,292.51 |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01130726438) | ($11.86) |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.06258005519999 | $96.10 |
| JAN FELIX KAUFHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18493828817 | $3.18 |
| JAN FELIX SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713733335344 | $2.21 |
| JAN FENSTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00244828) | ($100.00) |
| JAN FENSTAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0579) | ($2,244.96) |
| JAN FENSTAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03216 | $1,155.88 |
| JAN FENSTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00278) | ($100.23) |
| JAN FENSTAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (83.396) | ($60.58) |
| JAN FENSTAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001981 | $60.58 |
| JAN FENSTAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338) | ($100.17) |
| JAN FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021223364412 | $63.15 |
| JAN FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2532291620843 | $62.27 |
| JAN FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003567901918 | $5.59 |
| JAN FENSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027181738752 | $0.00 |
| JAN FERDINAN PLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212508861139999 | $0.66 |
| JAN FERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714207358499999 | $21.94 |
| JAN FERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.342384208841 | $8.61 |
| JAN FERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065371028985 | $12.76 |
| JAN FERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.893017091 | $7.59 |
| JAN FERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000565327346929999 | $0.13 |
| JAN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021039914268 | $0.62 |
| JAN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017459848837 | $0.00 |
| JAN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.89288216799 | $395.89 |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012436) | ($19.95) |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.41004539) | ($10,263.77) |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.01) |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20703818) | ($5,700.18) |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648220183353 | $55.72 |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053571442569902 | $126.43 |
| JAN FICHTMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.2281930799 | $71.23 |
| JAN FIEDLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000055) | ($2.11) |
| JAN FIEDLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1.003 | $2.11 |
| JAN FIEDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07150676 | $2,277.60 |
| JAN FIEDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,147.60) |
| JAN FIEDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001424) | ($42.19) |
| JAN FIEDLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001738) | ($50.88) |
| JAN FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710722189616 | $62.91 |
| JAN FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754306237190619 | $0.66 |
| JAN FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001457478087 | $0.00 |
| JAN FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004683776254836 | $0.01 |
| JAN FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017270762821 | $0.03 |
| JAN FILCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24601160718699 | $4.27 |
| JAN FOKKO RISPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012861094719 | $0.01 |
| JAN FOKKO RISPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.216959186149999 | $0.22 |
| JAN FONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.31) |
| JAN FONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (2,949.594061) | ($2,801.43) |
| JAN FONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.793103) | ($20.00) |
| JAN FONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,016.695760542) | ($7,142.12) |
| JAN FONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 19.79 | $2,105.16 |
| JAN FONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | LUNC | 300,000.0 | $72.63 |
| JAN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.292526) | ($19.99) |
| JAN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (7.85216421) | ($555.85) |
| JAN FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.66) |
| JAN FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (23.0) | ($1,059.06) |
| JAN FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,938.18) |
| JAN FONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (23.8687283) | ($923.24) |
| JAN FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000645) | ($19.97) |
| JAN FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010715) | ($20.02) |
| JAN FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.976) | ($1,829.33) |
| JAN FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0683656) | ($2,141.14) |
| JAN FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.790917) | ($4,055.48) |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006663523743992 | $22.66 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039708101513315 | $94.01 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.457538235947 | $17.37 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.92457825610399 | $3.67 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132608284215 | $2.29 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151521725746158 | $1.43 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.341001927442909 | $23.24 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0453511368289999 | $14.43 |
| JAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 185.998637821 | $0.03 |
| JAN FORMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014558259936 | $0.30 |
| JAN FORMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.165000571284 | $1.32 |
| JAN FORMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003726011279 | $0.24 |
| JAN FRANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010365782333 | $30.68 |
| JAN FRANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8472458529 | $3.04 |
| JAN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030062508459999 | $0.01 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.263515) | ($8,194.81) |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 12,712.523 | $8,194.81 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.197636) | ($6,143.12) |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 9,520.788 | $6,143.12 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.592909) | ($18,416.27) |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 28,508.528 | $18,416.27 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (1,071.7052) | ($9,259.53) |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9,229.264 | $9,259.53 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (1,070.4046) | ($9,248.30) |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9,227.928 | $9,248.30 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (18,457.19) | ($18,457.19) |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 28,928.678 | $18,457.19 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.03 | $1,852.69 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.029753) | ($1,852.00) |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 2,891.447 | $1,852.00 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057503915833535 | $201.51 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8360375417 | $1,675.15 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00589989225893 | $0.01 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 268.436723149 | $131.01 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.33808038657089 | $62.21 |
| JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 493.82210707 | $235.97 |
| JAN FREDERIK DIERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004912641406 | $0.02 |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 6.83325 | $15,000.00 |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.360820081) | ($40,708.35) |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (96,505.927394) | ($96,505.93) |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (137.02) | ($137.02) |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.072214 | $137.02 |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07978393847) | ($151.44) |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006772219268 | $0.00 |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066670660799 | $0.00 |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509975609924698 | $143.31 |
| JAN FREDERIK MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 776.179589291274 | $776.18 |
| JAN FREDERIK WEGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137285731795 | $4.26 |
| JAN FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140660379343 | $0.44 |
| JAN FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135295628119 | $0.40 |
| JAN FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.401850024 | $20.93 |
| JAN FRIEDRICH KÜHNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00311401 | $95.10 |
| JAN FRIEDRICH KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018073974765 | $0.54 |
| JAN FRIISBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020609148686999 | $0.01 |
| JAN FRITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000960888743 | $0.00 |
| JAN FROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245283047249999 | $0.00 |
| JAN FROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075134422092 | $0.00 |
| JAN FRYDL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18898019) | ($5,379.41) |
| JAN FRYDL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.04) |
| JAN FRYDL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.77) |
| JAN FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021203925784 | $68.27 |
| JAN FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586970189779999 | $0.07 |
| JAN FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013800686674 | $0.00 |
| JAN FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041098398544 | $0.05 |
| JAN FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035129376652 | $2.50 |
| JAN FURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089287284896 | $0.00 |
| JAN FURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009680158267 | $0.00 |
| JAN FURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000180198553859999 | $0.00 |
| JAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077063050405 | $22.81 |
| JAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072874319102 | $14.22 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028269996446 | $85.97 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0509173674063 | $36.36 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0634069858359999 | $127.14 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021727825084 | $0.00 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25572385068 | $2.26 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056814797226 | $0.06 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045072160571 | $0.14 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033024609896 | $0.00 |
| JAN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015475917394 | $28.83 |
| JAN GAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0184073) | ($582.82) |
| JAN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158372918589949 | $5.46 |
| JAN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084884905298 | $0.00 |
| JAN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059698935578 | $0.00 |
| JAN GANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247631414572399 | $0.24 |
| JAN GANOBČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6242357308252 | $1.56 |
| JAN GANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017998135538 | $0.02 |
| JAN GARAJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02852368 | $57.88 |
| JAN GARAJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0035784 | $106.88 |
| JAN GARAJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01001582 | $287.63 |
| JAN GARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010339098496998 | $2.50 |
| JAN GARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233376467265 | $0.34 |
| JAN GARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00370270376769999 | $0.00 |
| JAN GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020095182783 | $0.59 |
| JAN GEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108232721361999 | $0.00 |
| JAN GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003817773968 | $0.00 |
| JAN GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077081796139 | $23.91 |
| JAN GELNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040465580255 | $124.19 |
| JAN GEORG HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000407129417 | $0.00 |
| JAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014148317344 | $428.20 |
| JAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0956062414279999 | $193.11 |
| JAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 931.95725566 | $931.96 |
| JAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 935.581314115999 | $935.58 |
| JAN GIECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000643542027809999 | $0.19 |
| JAN GLAWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0180302 | $690.29 |
| JAN GLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017543518053 | $5.32 |
| JAN GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072397253187 | $0.00 |
| JAN GODEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005620610035 | $196.82 |
| JAN GODEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.6654795321 | $95.50 |
| JAN GODEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069366702758 | $169.71 |
| JAN GONSORČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000750269923439999 | $0.21 |
| JAN GONSORČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223976444202 | $0.05 |
| JAN GONSORČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023814253061 | $4.65 |
| JAN GORREBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018317874765 | $0.00 |
| JAN GORREBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000573826195999999 | $0.00 |
| JAN GOSLICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78063322) | ($32,107.44) |
| JAN GOSLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202191278024429 | $8.11 |
| JAN GOSPODNETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022075494803 | $6.53 |
| JAN GOSPODNETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015235035701 | $0.02 |
| JAN GRÀCIA ASTALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017218628158 | $3.90 |
| JAN GRÀCIA ASTALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125157889909999 | $15.86 |
| JÁN GRIVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3579488225 | $1.58 |
| JAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49749935643 | $4.66 |
| JAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.510425284143 | $1.55 |
| JAN GRZELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16605814325613 | $3.00 |
| JAN GÜNTHER DOBROWOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097784170741 | $30.34 |
| JAN GÜNTHER EHRLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003065542766 | $0.00 |
| JAN GUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00307354 | $127.05 |
| JAN GUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2050316165 | $637.81 |
| JAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446527631129999 | $1.30 |
| JAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057400669225 | $11.01 |
| JAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0056727756997 | $0.01 |
| JÁN GYÜRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (86.5633) | ($196.23) |
| JÁN GYÜRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00475781 | $187.41 |
| JÁN GYÜRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003378652323) | ($4.99) |
| JÁN GYÜRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036428) | ($9.99) |
| JÁN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275248980669999 | $95.39 |
| JÁN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.0717044642033 | $48.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138424761179999 | $32.25 |
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00681124071079999 | $0.01 |
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.24166813 | $41.59 |
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118240836999999 | $0.00 |
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65819077697 | $8.44 |
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84418584321 | $25.44 |
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024497277819 | $3.10 |
| JAN GYÜRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.30502113715 | $0.52 |
| JAN HACKFELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012015) | ($48.56) |
| JAN HACKFELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00119191 | $35.59 |
| JAN HACKFELD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119228) | ($35.80) |
| JAN HACKFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371379816106 | $0.01 |
| JAN HADERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135747692734 | $0.00 |
| JAN HALÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087919730806 | $0.00 |
| JAN HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021128994109 | $0.04 |
| JAN HALBYCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.355) | ($6.48) |
| JAN HALBYCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002167 | $6.48 |
| JAN HALBYCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.160984) | ($290.81) |
| JAN HALBYCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0096756 | $290.81 |
| JAN HALBYCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067678) | ($20.01) |
| JAN HALBYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($50.06) |
| JAN HALBYCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01572037) | ($459.68) |
| JAN HALBYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099130505077399 | $3.27 |
| JAN HALBYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9424145664627 | $3.68 |
| JAN HÄNDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077010905875 | $0.24 |
| JAN HANZÁLEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02833448 | $844.02 |
| JAN HANZÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018182943984 | $53.72 |
| JAN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153739479194 | $45.55 |
| JAN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038119546435 | $75.19 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.28175913 | $2,447.40 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01239929 | $388.95 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.056 | $104.75 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00098403 | $30.78 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.01 | $3,552.51 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.781917) | ($3,002.17) |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,989.576 | $3,002.17 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,489.56) | ($5,489.56) |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005479690342 | $1.61 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864832536 | $10.80 |
| JAN HARM BUITENDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.090213131031 | $4.09 |
| JAN HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099570565059 | $3.02 |
| JAN HAUBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79817934844494 | $0.79 |
| JAN HAUBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9740545149903 | $5.27 |
| JAN HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010790374033 | $0.00 |
| JAN HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128341488539 | $0.00 |
| JAN HECHTFISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086177156907 | $25.51 |
| JAN HECHTFISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098440980393 | $0.01 |
| JAN HELBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019768368925 | $5.85 |
| JAN HELBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5617670782 | $2.86 |
| JAN HELBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.25171928 | $132.25 |
| JAN HENDRIK EBERSOHN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.11711 | $356.26 |
| JAN HENDRIK EBERSOHN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.95 | $36.35 |
| JAN HENDRIK EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580593378698836 | $0.01 |
| JAN HENDRIK EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151993626163093 | $2.80 |
| JAN HENDRIK EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038202048522 | $0.39 |
| JAN HENDRIK EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000047993204509999 | $0.00 |
| JAN HENDRIK KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012225524736 | $0.00 |
| JAN HENDRIK KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026754996214 | $0.00 |
| JAN HENDRIK LINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019573975849 | $0.61 |
| JAN HENDRIK VAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016724318396 | $0.50 |
| JAN HENDRIK VAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7973431169999 | $28.80 |
| JAN HENDRIK VAN'T VERLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118521689318 | $360.89 |
| JAN HENDRIK VAN'T VERLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23097208526 | $470.42 |
| JAN HENDRIK VAN'T VERLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4068215903 | $30.07 |
| JAN HENDRIK VAN'T VERLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8961574141 | $9.90 |
| JAN HENDRIK VAN'T VERLAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.127589831697 | $0.13 |
| JAN HENRIK DOMINIK BIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010156649327 | $0.03 |
| JAN HERODES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| JAN HERODES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.91) |
| JAN HERODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007541526442 | $0.00 |
| JAN HERODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000331108145445158 | $0.00 |
| JAN HEYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112697003163 | $0.00 |
| JAN HIMMIGHOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027852653349229 | $0.00 |
| JAN HINTERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090447169965 | $26.77 |
| JAN HINTERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044846349306 | $0.00 |
| JAN HINTERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003002036254 | $5.86 |
| JAN HINTERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028984147899999 | $0.00 |
| JAN HLAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.796642952664 | $1.83 |
| JAN HLAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50175106882 | $0.32 |
| JAN HLOŽAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($48.71) |
| JAN HLOŽAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.54) |
| JAN HLOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259174111 | $50.00 |
| JAN HLOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934530572040634 | $1.95 |
| JAN HLUBUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022059532245 | $6.53 |
| JAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003141869375 | $0.00 |
| JAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008077690561 | $0.00 |
| JAN HOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084205195818 | $24.92 |
| JAN HOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051463713951 | $0.01 |
| JAN HOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098714502072 | $1.07 |
| JAN HOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,151.29145047718 | $1,047.27 |
| JAN HOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144910081817641 | $0.01 |
| JAN HOLDHUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.00) | ($20,000.00) |
| JAN HOLDHUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,660.66) | ($5,660.66) |
| JAN HOLDHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019007617332 | $0.56 |
| JAN HOLDHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.33851567683 | $252.34 |
| JAN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066277285823 | $1.96 |
| JAN HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013199506671 | $0.00 |
| JAN HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112200242649239 | $0.00 |
| JAN HOMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01788533) | ($568.84) |
| JAN HOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213786790959998 | $0.82 |
| JAN HORÁČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.614) | ($4.88) |
| JAN HORÁČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000145 | $4.88 |
| JAN HORÁČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.21919493 | $41.40 |
| JAN HORÁČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00146319 | $49.32 |
| JAN HORÁČEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (2.068) | ($1.58) |
| JAN HORÁČEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000536 | $1.58 |
| JAN HORÁČEK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOT | 4.45772617 | $32.33 |
| JAN HORÁČEK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00167345 | $35.13 |
| JAN HORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010027947745 | $2.08 |
| JAN HORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.618410880689 | $7.03 |
| JAN HORÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63360086531 | $6.84 |
| JAN HORAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02125588) | ($645.62) |
| JAN HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011780650690832 | $4.37 |
| JAN HORNYCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 82.82 | $812.11 |
| JAN HORNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073072011753 | $21.63 |
| JAN HORNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62478793867 | $4.71 |
| JAN HORVAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,117.167105) | ($20,117.17) |
| JAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0021030659444 | $151.83 |
| JAN HRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156505766163 | $4.63 |
| JAN HRDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065499027604 | $0.19 |
| JAN HRDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756912767879999 | $14.77 |
| JAN HRDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045003527171 | $0.33 |
| JAN HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100309403992 | $2.97 |
| JAN HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015757965946 | $0.00 |
| JAN HRSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016994661662 | $0.50 |
| JAN HRSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458953176749999 | $5.10 |
| JAN HRSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.45779863269999 | $1.46 |
| JAN HRSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27231906386 | $0.19 |
| JAN HRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00737691057832586 | $0.01 |
| JAN HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167089826351 16 | $50.21 |
| JAN HUBCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7757701704699 | $12.34 |
| JAN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124756938214 | $0.37 |
| JAN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8340782656 | $1.15 |
| JAN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029729984574 | $0.88 |
| JAN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141360829729999 | $0.02 |
| JAN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22890405069 | $2.54 |
| JÁN HUDEC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (11.0) | ($207.14) |
| JÁN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674750681349999 | $19.97 |
| JÁN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.841114928571 | $4.38 |
| JÁN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020284553277 | $39.54 |
| JÁN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.08124034009999 | $7.20 |
| JÁN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034937412382 | $0.00 |
| JÁN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.678905078309999 | $7.78 |
| JÁN HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040700587831 | $0.36 |
| JAN HUGO E VINOELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090110359864 | $2.80 |
| JAN HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0380497047986 | $61.81 |
| JAN HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001259368894 | $0.00 |
| JAN HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076756747089 | $0.00 |
| JAN HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359492302909999 | $0.01 |
| JAN HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095481920608 | $0.01 |
| JAN HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072291949656 | $0.01 |
| JAN HUMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028588894645 | $0.85 |
| JAN HUMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1456533005035 | $0.15 |
| JAN HUMMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062141024905 | $124.55 |
| JAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151501626336 | $4.48 |
| JAN HUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66816209496 | $1.70 |
| JAN HUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000556315931 | $0.00 |
| JAN IVANETIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00138888 | $53.86 |
| JAN IVANETIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.019011 | $53.69 |
| JAN IVANETIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.027635 | $53.67 |
| JAN IVANETIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00169316 | $53.58 |
| JAN IVANETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408032367249999 | $11.96 |
| JAN IVANETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029719078298 | $57.99 |
| JAN JAAP MEIJERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011116845462 | $0.33 |
| JAN JAAP MEIJERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008368056496 | $0.01 |
| JAN JAAP MEIJERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095578914344 | $0.01 |
| JAN JAAP MEIJERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025770954161 | $0.03 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 8.50995759 | $152.63 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07358077 | $2,839.39 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00999723 | $392.54 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 4.469 | $74.19 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $96.75 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 13.52099 | $1,309.37 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 3.022995 | $259.13 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01253702 | $472.24 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,136.85) |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193833178579999 | $59.46 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050447141136 | $0.01 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223703061798 | $2.09 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15688329952 | $7.09 |
| JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124805175469 | $4.94 |
| JAN JACOB KAMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69343501505799 | $5.90 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.59899774 | $166.00 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MCDAI | 254.1925 | $254.19 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02206082 | $793.81 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06901 | $2,481.60 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.999538 | $5,373.09 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267495807965 | $75.57 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.307393370096 | $29.63 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004485439093 | $5.17 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4401389194 | $0.44 |
| JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000294913264248999 | $0.03 |
| JAN JAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.064861423) | ($4,234.20) |
| JAN JAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13388972) | ($4,005.82) |
| JAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073253290273802 | $26.84 |
| JAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029497363454 | $0.00 |
| JAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011860836234754 | $31.75 |
| JAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007141359118 | $0.00 |
| JAN JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073466473848 | $0.22 |
| JAN JAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096903458702 | $0.00 |
| JAN JAKOBY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.30469498 | $7,257.83 |
| JAN JAKOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058222521231 | $15.95 |
| JAN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020166533317 | $0.60 |
| JAN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0918755633459999 | $0.11 |
| JAN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.364365333 | $73.22 |
| JAN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8028621223 | $2.39 |
| JAN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.448425956 | $4.98 |
| JAN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38321727112 | $0.70 |
| JAN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.02838771663 | $1.01 |
| JAN JANAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.94 |
| JAN JANAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02007 | $775.97 |
| JAN JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359150397363 | $9.94 |
| JAN JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.234793545 | $23.23 |
| JAN JANOŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019348556357 | $0.57 |
| JAN JANOŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099059469333 | $0.01 |
| JAN JANOŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019394010997 | $0.00 |
| JAN JANOŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46796400285 | $1.60 |
| JAN JANOŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000124796346245 | $0.00 |
| JAN JANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020407592086 | $0.01 |
| JAN JANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037201844719 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN JANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000650909985724 | $0.00 |
| JAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164542610431 | $0.49 |
| JAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052304133497 | $0.05 |
| JAN JAŠA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03007944 | $71.26 |
| JAN JAŠA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00924064 | $290.64 |
| JAN JAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082613419195 | $24.07 |
| JAN JAŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041853247674 | $8.04 |
| JAN JASPER MATHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384051286839999 | $1.14 |
| JAN JASPER MATHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00592305000865 | $0.01 |
| JAN JASPER MATHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.035240764592 | $0.04 |
| JAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137876808646 | $0.41 |
| JAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034884782231 | $0.00 |
| JAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.624124844499999 | $0.39 |
| JAN JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0108352666899 | $36.19 |
| JAN JENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249050641829999 | $75.43 |
| JAN JENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.135402862 | $44.14 |
| JAN JENICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.289183038086 | $24.11 |
| JAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25181672481 | $2.52 |
| JAN JERABEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.997201 | $14.00 |
| JAN JERABEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 69.83327036 | $363.90 |
| JAN JERABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.649742309417 | $7.37 |
| JAN JILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105524636390532 | $0.00 |
| JAN JILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000005522305575 | $0.00 |
| JAN JIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568434394529999 | $175.52 |
| JAN JIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13233888245 | $0.15 |
| JAN JISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069638221442 | $0.21 |
| JAN JISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.805567266 | $116.81 |
| JAN JOACHIMSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020170574203 | $0.60 |
| JAN JOACHIMSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016299916363 | $0.02 |
| JAN JOACHIMSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014294632384 | $27.89 |
| JAN JOCHMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03043946) | ($1,098.62) |
| JAN JOCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031693627419312 | $1.25 |
| JAN JORISSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 9.998 | $1,129.56 |
| JAN JORISSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (9.998) | ($1,127.87) |
| JAN JORISSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,127.34 | $1,127.87 |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 1.1783 | $100.00 |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (1.17827) | ($99.61) |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 99.49 | $99.61 |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (902.0) | ($902.00) |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 10.63403 | $902.00 |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (10.63291) | ($899.73) |
| JAN JORISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 898.66 | $899.73 |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 10.398 | $1,050.40 |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (5.0335) | ($508.42) |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 508.635 | $508.42 |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (5.3646) | ($541.87) |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 541.878 | $541.87 |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 5.87675 | $500.00 |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (5.87675) | ($500.08) |
| JAN JORISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 498.84 | $500.08 |
| JAN JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247742425315 | $73.10 |
| JAN JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036668187205 | $7.15 |
| JAN JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2395652039999 | $26.24 |
| JAN JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006539053096874 | $0.00 |
| JAN JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000004850038975 | $0.00 |
| JAN JORISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.127888213 | $2.16 |
| JAN JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00639726 | $264.88 |
| JAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021095062537 | $47.64 |
| JAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018153493782 | $35.38 |
| JAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061168857585 | $0.01 |
| JAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6890428524 | $7.68 |
| JAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150075029079999 | $0.00 |
| JAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025470574055 | $1.01 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518825328 | $159.97 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005381399532 | $0.01 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248230484709999 | $505.38 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.455325476 | $121.46 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125895648382 | $0.01 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101298830572 | $0.01 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026848881865 | $0.30 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3235430829 | $38.69 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000306913808699999 | $0.01 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085710398803 | $0.65 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.1437827345 | $10.94 |
| JAN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 89.469657823 | $89.47 |
| JAN JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022019640362 | $6.52 |
| JAN JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1009192162522 | $0.12 |
| JAN JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016777024879 | $32.74 |
| JAN JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4034182531 | $2.10 |
| JAN JURECKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (133.868513421) | ($381.53) |
| JAN JURECKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.92942) | ($204.93) |
| JAN JURECKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00852797) | ($259.11) |
| JAN JURECKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (233.1005) | ($146.14) |
| JAN JURECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7450523550169 | $18.99 |
| JAN KABELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028011097749 | $8.29 |
| JAN KABELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404064534715 | $0.41 |
| JAN KABOUREK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 633.535003 | $411.63 |
| JAN KABOUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 938.031509 | $391.21 |
| JAN KABOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129862989061 | $0.38 |
| JAN KABOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.5251845383 | $7.33 |
| JAN KABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021532643796 | $0.00 |
| JAN KABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015260526233 | $0.00 |
| JAN KABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.069274443755 | $0.07 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 47.5 | $210.43 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 72.28996 | $177.02 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 498.0 | $637.44 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,940.0 | $518.65 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 115.0 | $10.62 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 3,989.0 | $282.84 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 47,220.0 | $925.72 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 166.0 | $4.70 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135298105198 | $24.42 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103397932557999 | $209.07 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080707538409 | $0.01 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022252088699 | $0.00 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123605639899 | $0.01 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081005376606 | $0.00 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41524560739 | $31.85 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 65.254276571957 | $2.26 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162855970814 | $0.48 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038667015496 | $0.00 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040265127023 | $0.00 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056248618774 | $0.00 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017928636871 | $0.00 |
| JAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005198608944 | $0.00 |
| JAN KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112298799521 | $0.00 |
| JAN KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02699564548 | $0.02 |
| JAN KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000755745420659999 | $0.00 |
| JAN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827060363660387 | $0.01 |
| JAN KAHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.87) |
| JAN KAHL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,620.26) |
| JAN KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2646739569601 | $69.26 |
| JAN KAJETAN WODNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125438122143939 | $50.51 |
| JAN KAJETAN WODNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346281604329999 | $68.19 |
| JAN KAJETAN WODNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.2857289129999 | $35.97 |
| JAN KALETKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (50.10678345) | ($384.82) |
| JAN KALETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37148559719476 | $1.66 |
| JAN KALMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5671699874876 | $0.54 |
| JAN KALNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010651583 | $0.00 |
| JAN KALNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096058500491 | $0.00 |
| JAN KALNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61055477189999 | $2.61 |
| JAN KANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009259694592 | $0.00 |
| JAN KANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123424277638 | $0.00 |
| JAN KANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042509862861 | $0.00 |
| JAN KAPLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243431220812855 | $0.03 |
| JAN KAPPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,652.35) |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020597635728 | $0.61 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.602367783 | $22.85 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0952629598489999 | $207.01 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.194958992 | $174.19 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000028180688 | $0.00 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000465244036199999 | $0.00 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000081729991576 | $0.00 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000335825004779999 | $0.00 |
| JAN KAPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7315944455 | $1.73 |
| JAN KARACSONY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01521083) | ($452.97) |
| JAN KARACSONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014276917075181 | $4.87 |
| JAN KARL IMGRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290511283289999 | $0.90 |
| JAN KARL SEREIKA HOILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012252383962 | $0.25 |
| JAN KARL SEREIKA HOILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831514070877099 | $0.89 |
| JAN KARN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154) | ($6,260.90) |
| JAN KARN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10147158) | ($2,967.64) |
| JAN KARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108105918220127 | $39.75 |
| JAN KARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14656783023703 | $0.17 |
| JAN KARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057414938879 | $0.11 |
| JAN KARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.837203075269999 | $0.84 |
| JAN KARPIERZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00211308 | $63.86 |
| JAN KARPIERZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211308) | ($63.73) |
| JAN KARPIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002401988266 | $50.00 |
| JAN KARPIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249137703014526 | $0.23 |
| JAN KAŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99031655723 | $1.05 |
| JAN KAUČIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052492163) | ($1,876.43) |
| JAN KAUČIČ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0243637) | ($771.86) |
| JAN KAUČIČ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (608.041851346) | ($414.02) |
| JAN KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017846401785727 | $56.91 |
| JAN KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042025952173 | $0.05 |
| JAN KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008214924163809 | $20.19 |
| JAN KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050086659432 | $0.01 |
| JAN KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2063985897704 | $6.02 |
| JAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046475054341 | $143.03 |
| JAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155910478259999 | $0.02 |
| JAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75920456921 | $0.76 |
| JAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33730274257 | $0.34 |
| JAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7746766178 | $1.77 |
| JAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002348604377 | $0.00 |
| JAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114971241424 | $0.00 |
| JAN KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34702252885 | $9.00 |
| JAN KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031725534808 | $6.19 |
| JAN KLACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4331038311669 | $0.42 |
| JAN KLACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.05916232769999 | $20.70 |
| JAN KLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.25) | ($1.25) |
| JAN KLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.25) | ($1.25) |
| JAN KLAS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.25) | ($1.25) |
| JAN KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065746048063 | $1.95 |
| JAN KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100115832644 | $0.01 |
| JAN KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80329726129 | $0.80 |
| JAN KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040471683963 | $0.00 |
| JAN KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.20475200649999 | $2.20 |
| JAN KLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.74133840004 | $0.74 |
| JAN KLAT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.151) | ($2.46) |
| JAN KLAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000617 | $2.46 |
| JAN KLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134440949246 | $0.40 |
| JAN KLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002785773140913 | $0.01 |
| JAN KLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047176022482 | $0.00 |
| JAN KLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024989494588 | $0.01 |
| JAN KLEEF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (8.886806) | ($25,000.00) |
| JAN KLEEF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.6455429 | $25,000.00 |
| JAN KLEEF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (26.7) | ($26.70) |
| JAN KLEEF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006876 | $26.70 |
| JAN KLEEF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (15.462) | ($16.80) |
| JAN KLEEF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004312 | $16.80 |
| JAN KLEEF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206) | ($7,900.59) |
| JAN KLEEF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.593 | $16,154.21 |
| JAN KLEEF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32169567) | ($52,476.28) |
| JAN KLEEF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.03) | ($5,529.33) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.238857) | ($459.00) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,000.658 | $459.00 |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.022489) | ($635.52) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 100.0712 | $635.52 |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016706) | ($467.98) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 10.05344 | $467.98 |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010102) | ($282.98) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 500.273 | $282.98 |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.07132) | ($139.00) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0049513 | $139.00 |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,369.54) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0482354 | $1,369.54 |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010137) | ($287.99) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 499.262 | $287.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.092686) | ($180.59) |
| JAN KLEEF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.006317 | $180.59 |
| JAN KLEEF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10097618) | ($2,932.41) |
| JAN KLEEF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0164 | $480.73 |
| JAN KLEEF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.016399) | ($480.70) |
| JAN KLEEF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 1,007.31 | $480.70 |
| JAN KLEEF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.936508248) | ($5,661.68) |
| JAN KLEEF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000122) | ($3.77) |
| JAN KLEEF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.001956 | $3.77 |
| JAN KLEEF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 25.25 | $660.57 |
| JAN KLEEF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($130.22) |
| JAN KLEEF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 130.399 | $130.22 |
| JAN KLEEF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (130.43) | ($130.43) |
| JAN KLEEF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0041125 | $130.43 |
| JAN KLEEF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 50.95 | $524.64 |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (10.07437) | ($407.20) |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0133006 | $407.20 |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.151) | ($3.34) |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (1,002.462) | ($607.16) |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.327 | $3.34 |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0198216 | $607.16 |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (20.1915) | ($485.00) |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 483.687 | $485.00 |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (50.9495) | ($485.04) |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (2,009.504) | ($1,147.20) |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.037859 | $1,147.20 |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0160434 | $485.04 |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (487.0) | ($487.00) |
| JAN KLEEF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0162074 | $487.00 |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.03791) | ($1,125.54) |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 2,000.414 | $1,125.54 |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.020006) | ($593.98) |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 1,000.701 | $593.98 |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.01684) | ($499.98) |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 498.855 | $499.98 |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (468.0) | ($468.00) |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 20.2773 | $468.00 |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.015731) | ($466.99) |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 50.0398 | $466.99 |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012632) | ($374.99) |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 10.06174 | $374.99 |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.87) | ($30.87) |
| JAN KLEEF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 1.342 | $30.87 |
| JAN KLEEF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (124.91) | ($124.91) |
| JAN KLEEF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.004226) | ($125.29) |
| JAN KLEEF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 124.91 | $125.29 |
| JAN KLEEF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | AVAX | 5.03264 | $124.91 |
| JAN KLEEF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.074009248 | $134.89 |
| JAN KLEEF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 2.55444724 | $76,702.17 |
| JAN KLEEF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($47,092.23) |
| JAN KLEEF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,621.14) |
| JAN KLEEF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,587.57) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.487) | ($1,246.52) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.04139 | $1,246.52 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (50.0402) | ($460.37) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0152807 | $460.37 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (8.202) | ($4.60) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001504 | $4.60 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.075964) | ($136.15) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0045168 | $136.15 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (10.06262) | ($406.53) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0134937 | $406.53 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (26.71029) | ($650.93) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 648.712 | $650.93 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.704) | ($650.95) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0215821 | $650.95 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (100.1331) | ($911.21) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0301941 | $911.21 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (648.0) | ($648.00) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0215266 | $648.00 |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,998.20) |
| JAN KLEEF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,993.926 | $2,998.20 |
| JAN KLEEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,994.641335) | ($2,994.64) |
| JAN KLEEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60258175) | ($17,336.59) |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039208868894284 | $145.49 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2523371226432 | $11.54 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040049895993 | $109.16 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12181784283922 | $0.12 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.901109671254 | $1.85 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61579324972999 | $0.81 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070618754509 | $0.48 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020214191711 | $0.08 |
| JAN KLEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021861630913 | $1.02 |
| JAN KLEIN HORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027422057658 | $83.31 |
| JAN KLEIN HORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030871323977 | $6.02 |
| JAN KLEIN HORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7933879044 | $3.79 |
| JAN KLEINLUGTENBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042762378838 | $131.39 |
| JAN KLEINLUGTENBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.39097 | $47.11 |
| JAN KLINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194768466979999 | $5.76 |
| JAN KLINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019736482844 | $5.84 |
| JAN KLOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017103727765 | $0.51 |
| JAN KLOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04035470444 | $0.05 |
| JAN KLOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032795884604 | $64.43 |
| JAN KLOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0014218006486 | $0.00 |
| JAN KLUGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 120.247868 | $120.25 |
| JAN KLUGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03461238 | $105.42 |
| JAN KLUGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.002815 | $114.79 |
| JAN KLUGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.247868) | ($120.25) |
| JAN KLUGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003957 | $117.02 |
| JAN KLUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0353730873659 | $18.93 |
| JAN KMET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15750615) | ($4,809.61) |
| JAN KMET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163398) | ($49.90) |
| JAN KMET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219237) | ($63.92) |
| JAN KMET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (0.302474198) | ($16.00) |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015762437393 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014648760742 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094291680462 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013558139099 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049361597659 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096951406706 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000046830414095999 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757931172264535 | $28.35 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214417035118449 | $0.02 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006118174609 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104350299191999 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023081468853 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064835012712 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017453879993 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019434557833999 | $0.00 |
| JAN KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00091611072591044 | $0.08 |
| JAN KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105314415663 | $0.00 |
| JAN KNEZINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028693212315 | $0.85 |
| JAN KNEZINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025281927823 | $0.03 |
| JAN KNUT LAGEMANN-BLÖHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000444416157 | $0.00 |
| JAN KOBUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091814471033 | $282.60 |
| JAN KOBUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39985633209 | $0.47 |
| JAN KOBUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0896232317909999 | $180.85 |
| JAN KOBUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.445518314999 | $126.45 |
| JAN KOCHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03853824990851 | $0.04 |
| JAN KOČÍ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.003116 | $125.40 |
| JAN KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771357032209999 | $22.79 |
| JAN KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0865707398 | $2.57 |
| JAN KOKKONEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (216.56) | ($216.56) |
| JAN KOKKONEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (581.314278) | ($732.42) |
| JAN KOKKONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.178026) | ($361.34) |
| JAN KOKKONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039624) | ($1,182.69) |
| JAN KOKKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.24218516 | $462.03 |
| JAN KOKKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0210329 | $646.37 |
| JAN KOKKONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01813914342 | $35.76 |
| JAN KOKKONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01779390317 | $35.23 |
| JAN KOKKONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (32.38) | ($24.18) |
| JAN KOKKONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.012981 | $24.18 |
| JAN KOKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038247419907166 | $12.10 |
| JAN KOKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277311350009299 | $0.40 |
| JAN KOKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028370226471003 | $5.14 |
| JAN KOKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7442842321406 | $0.74 |
| JAN KOKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1802869544657 | $2.94 |
| JAN KOLAJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00626016 | $250.21 |
| JAN KOLAJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00604128 | $240.21 |
| JAN KOLAJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0062721 | $250.43 |
| JAN KOLAJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 15.431584791 | $278.08 |
| JAN KOLAJA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 490.0 | $490.00 |
| JAN KOLAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| JAN KOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114029410139 | $19.82 |
| JAN KOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.369357991 | $17.37 |
| JAN KOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91962588588 | $10.01 |
| JAN KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18190783307349 | $1.15 |
| JAN KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913316311413693 | $0.11 |
| JAN KOLÁŘ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326077) | ($118.79) |
| JAN KOLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041400709752425 | $0.00 |
| JAN KOLASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049820377604 | $0.00 |
| JAN KOLASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087996137894 | $0.00 |
| JAN KOLASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00684531424949999 | $0.01 |
| JAN KOLASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000512605514469999 | $0.02 |
| JAN KÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074969955171 | $2.22 |
| JAN KÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313948904056126 | $0.00 |
| JAN KÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020443233384 | $0.04 |
| JAN KÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.64315114119999 | $3.17 |
| JAN KÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105128520177999 | $1.14 |
| JAN KOLWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001190189708899999 | $0.00 |
| JAN KOLWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69228877539999 | $1.06 |
| JAN KOLWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000744862642489999 | $0.02 |
| JAN KOMOROWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (2.59) | ($5.70) |
| JAN KOMOROWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 5.679 | $5.70 |
| JAN KOMOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827573724596 | $41.00 |
| JAN KOMOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0343937598131 | $8.40 |
| JAN KOMOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.2979761809999 | $94.30 |
| JAN KONEČNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05) | ($3,184.83) |
| JAN KONEČNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.546789488) | ($13,164.74) |
| JAN KONEČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2088026865868 | $107.42 |
| JAN KONRAD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068130228065 | $0.21 |
| JAN KONVALINKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (253.409) | ($199.59) |
| JAN KONVALINKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0055597 | $199.59 |
| JAN KONVALINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025574421386 | $0.00 |
| JAN KONVALINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036433431782 | $0.00 |
| JAN KONVALINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023208447315 | $69.98 |
| JAN KONVALINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8695350442 | $7.87 |
| JAN KONVALINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80037021624 | $1.32 |
| JAN KOPECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081460844809 | $0.00 |
| JAN KOPECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024280638637 | $0.00 |
| JAN KOPITZIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096550089198 | $0.03 |
| JAN KORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,486.58) | ($15,486.58) |
| JAN KORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| JAN KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068444035387 | $0.08 |
| JAN KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.466941087168 | $99.47 |
| JAN KORENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039659750606 | $0.12 |
| JAN KOŘISTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028513629929 | $55.66 |
| JAN KOŘISTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.432505281 | $19.37 |
| JAN KOŘISTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81954737874 | $9.11 |
| JAN KOŘISTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128311823453 | $1.13 |
| JAN KORNAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0003108 | $12.64 |
| JAN KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052795515525 | $0.16 |
| JAN KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016274500771 | $0.02 |
| JAN KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004195537338 | $0.00 |
| JAN KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173856298849999 | $51.85 |
| JAN KORNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022490731516 | $0.03 |
| JAN KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541766095389999 | $16.03 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687209057249999 | $20.34 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040818332642 | $80.87 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020674238508 | $0.02 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001381325444 | $0.00 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102847974216 | $0.00 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071828262033 | $0.00 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0159027637249999 | $1.20 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074944965091 | $0.53 |
| JAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.001980362495145 | $0.01 |
| JAN KOŠČAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1010229731) | ($200.46) |
| JAN KOŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36957983210436 | $5.57 |
| JAN KOŠŤÁL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.78) |
| JAN KOŠŤÁL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (24.98503753) | ($1,697.58) |
| JAN KOŠŤÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109870421416 | $0.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN KOŠŤÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477835717909999 | $0.01 |
| JAN KOŠŤÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150452380529999 | $29.36 |
| JAN KOŠŤÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7011970223 | $52.24 |
| JAN KOŠŤÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064859595558117 | $5.59 |
| JAN KOTALIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.07) | ($34.07) |
| JAN KOTALIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JAN KOTALIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,394.89 |
| JAN KOTALIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.9088743069) | ($2,168.95) |
| JAN KOTALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01621868855) | ($37.29) |
| JAN KOTALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 278.708098687 | $114.49 |
| JAN KOTALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.411954876) | ($0.58) |
| JAN KOTALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (7.345573521) | ($3.02) |
| JAN KOTALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (243.44049584) | ($100.00) |
| JAN KOTALIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,092.61 |
| JAN KOTALIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (1.021014247) | ($2,008.28) |
| JAN KOTALIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.05389275734) | ($106.45) |
| JAN KOTALIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.646685627) | ($32.37) |
| JAN KOTALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.09771722) | ($4,531.00) |
| JAN KOTALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09572684574) | ($140.02) |
| JAN KOTALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09317763846) | ($136.29) |
| JAN KOTALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.851220752 | $5,633.14 |
| JAN KOTALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (4,756.636) | ($2,420.61) |
| JAN KOTALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.665488 | $2,420.61 |
| JAN KOTALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.802676201) | ($2,617.62) |
| JAN KOTALIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 4.34381822 | $4,397.91 |
| JAN KOTALIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.990315529) | ($3,027.55) |
| JAN KOTALIK | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06527242687) | ($74.58) |
| JAN KOTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0082347815343 | $37.71 |
| JAN KOTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5678793221 | $28.54 |
| JAN KOTING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.37292127 | $39.88 |
| JAN KOTING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.3729) | ($39.95) |
| JAN KOTING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 39.65 | $39.95 |
| JAN KOTING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (39.698) | ($39.70) |
| JAN KOTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300491586 | $50.00 |
| JAN KOTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525427829654449 | $0.40 |
| JAN KOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47107624358 | $6.94 |
| JAN KOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7904790821 | $9.79 |
| JAN KOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.158306928 | $13.60 |
| JAN KOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.910346177 | $6.50 |
| JAN KOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065203794973 | $0.60 |
| JAN KOUŘIMSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101525349720999 | $3.00 |
| JAN KOUŘIMSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0166455542 | $1.89 |
| JAN KOUŘIMSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129838374074 | $0.51 |
| JAN KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000223838388 | $0.00 |
| JAN KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9864740657 | $6.99 |
| JAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017276656222 | $0.51 |
| JAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021960821008 | $0.00 |
| JAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079763361924 | $0.02 |
| JAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000129891592899 | $0.00 |
| JAN KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971242444779865 | $0.99 |
| JAN KRAJŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008399457399 | $0.01 |
| JAN KRAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042148206069 | $12.48 |
| JAN KRAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03321512222 | $0.49 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009986126939) | ($40.31) |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105542 | $42.93 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00105086 | $43.77 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01645229 | $652.19 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05132293737) | ($2,000.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02576463 | $994.05 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000142070022) | ($5.75) |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00110023 | $43.03 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00107924 | $41.56 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.02223053074) | ($800.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01094869 | $396.90 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0058737 | $214.32 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.0451506897) | ($1,620.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 810.0 | $810.00 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (810.0) | ($810.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02244478 | $805.50 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05913848705) | ($2,000.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000487649198) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02960214 | $994.15 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000509196028) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001412228204) | ($45.54) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.033) | ($1,055.51) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,052.374 | $1,055.51 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.05913848705 | $1,891.56 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,056.86) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03299436 | $1,051.17 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0267) | ($847.46) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 848.257 | $847.46 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.24) | ($36.24) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (810.0) | ($810.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0451506897 | $1,437.27 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0865581743999999) | ($2,755.39) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09156904197) | ($2,914.90) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03268519391) | ($1,040.86) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03227005809) | ($1,027.64) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00003203752524) | ($1.02) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00003172343185) | ($1.01) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014067) | ($419.38) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 421.575 | $419.38 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.88) | ($17.88) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02223053074 | $682.32 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.024973) | ($776.98) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 774.858 | $776.98 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.25) | ($17.25) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (770.0) | ($770.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04035591188 | $1,260.48 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.033589) | ($1,045.97) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,044.16 | $1,045.97 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05132293737 | $1,593.03 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02377983923) | ($700.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (350.33) | ($350.33) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0123177 | $350.33 |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005383077074) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001322289536) | ($40.31) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005410570713) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005455609275) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001513084326) | ($45.54) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000089093702) | ($2.61) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006484741785) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1046273838) | ($2,200.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1306995705 | $2,748.22 |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007809007467) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003162248538) | ($66.49) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001932313887) | ($40.31) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1382010114 | $2,654.53 |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008548620666) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003461754047) | ($66.49) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1145369395) | ($2,200.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0020962555092) | ($40.31) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008487430567) | ($163.21) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2808180972) | ($5,400.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3392725136 | $6,524.05 |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002368232619) | ($45.54) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009587660271) | ($184.37) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3172204431) | ($6,100.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3832522268 | $7,369.76 |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008544577449) | ($16.42) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003460116751) | ($66.49) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1144827673) | ($2,200.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1382011546 | $2,655.79 |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007274381599) | ($13.05) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000607118216) | ($10.89) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01950983571) | ($350.00) |
| JAN KRÁLÍK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02377983923 | $426.60 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192857689368 | $61.56 |
| JAN KRÁLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106773590318864 | $0.01 |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0714009 | $2,819.79 |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08754637) | ($2,610.42) |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000086) | ($2.56) |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 3.631 | $2.56 |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.184) | ($2.94) |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000986 | $2.94 |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009894) | ($2.94) |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899874514502443 | $13.48 |
| JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558364990220859 | $1.19 |
| JAN KRASNODEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.075570684938 | $8.25 |
| JAN KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035489705588 | $0.00 |
| JAN KRČ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.007373945 | $3.16 |
| JAN KRČ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.17) |
| JAN KRČ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (296.539392) | ($248.01) |
| JAN KRČ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00056314 | $21.93 |
| JAN KRČ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 40.0 | $22.51 |
| JAN KRČ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $10.52 |
| JAN KRČ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1,670.0 | $913.52 |
| JAN KRČ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00397857 | $117.84 |
| JAN KRČ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00056409 | $10.84 |
| JAN KRČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097184406303 | $28.45 |
| JAN KRČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9597493172987 | $18.72 |
| JAN KRČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291261032129999 | $0.58 |
| JAN KRČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.302545378 | $2.54 |
| JAN KRČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000637087280199999 | $0.02 |
| JAN KRČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6440640333793 | $17.17 |
| JAN KRECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6370864380899 | $16.78 |
| JAN KREJZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.128360945 | $51.50 |
| JAN KREJZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1284086605) | ($51.88) |
| JAN KREJZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.007525555501 | $3.03 |
| JAN KREJZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.19899725 | $80.69 |
| JAN KREJZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2065228055) | ($83.98) |
| JAN KREJZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.26409171 | $99.46 |
| JAN KREJZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.26409171) | ($99.46) |
| JAN KREJZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.32716433 | $99.11 |
| JAN KREJZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.32716433) | ($98.84) |
| JAN KREJZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490675276367999 | $0.10 |
| JAN KREMLACEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| JAN KREMLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721201126677 | $50.17 |
| JAN KREMLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3895076875772 | $10.07 |
| JAN KREMLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7731616034 | $5.77 |
| JAN KRETSCHMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,106.119 | $1,106.12 |
| JAN KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142625412197 | $0.42 |
| JAN KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049983837499 | $0.00 |
| JAN KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04136061007 | $0.04 |
| JAN KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9988573977 | $15.00 |
| JAN KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054068420341 | $16.00 |
| JAN KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.427660272612 | $8.20 |
| JAN KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101511430632 | $19.81 |
| JAN KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069426794689 | $0.53 |
| JAN KRISTOF OSTERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06933293) | ($2,173.24) |
| JAN KRISTOF OSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013213224345903 | $4.65 |
| JAN KRIVANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8294486479 | $5.83 |
| JAN KROFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166596532139999 | $4.93 |
| JAN KROFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029011158823 | $0.03 |
| JAN KROUTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202270941229999 | $5.99 |
| JAN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003169292515 | $0.00 |
| JAN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28717817049 | $0.33 |
| JAN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118399783307 | $0.01 |
| JAN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051878940334 | $0.00 |
| JAN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000006832208629 | $0.00 |
| JAN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014601993864 | $0.00 |
| JAN KRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.69882710401 | $229.67 |
| JAN KUBES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($437.99) |
| JAN KUBES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| JAN KUBES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (138.248) | ($300.00) |
| JAN KUBES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0075791 | $300.00 |
| JAN KUBES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007579) | ($300.91) |
| JAN KUBES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (875.0) | ($875.00) |
| JAN KUBES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN KUBES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0621007807 | $1,969.88 |
| JAN KUBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JAN KUBES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($185.37) |
| JAN KUBES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (705.31) | ($705.31) |
| JAN KUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.03119089255 | $448.79 |
| JAN KUBICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.184663994) | ($42.18) |
| JAN KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34152531058253 | $0.34 |
| JAN KUBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00228252854309999 | $4.25 |
| JAN KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016354089949 | $48.63 |
| JAN KUBIZNA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03355686 | $963.99 |
| JAN KUBIZNA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 11.91996773 | $767.17 |
| JAN KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392424248585 | $10.22 |
| JAN KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122102469756 | $0.01 |
| JAN KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028932062401 | $56.52 |
| JAN KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048796645379 | $3.09 |
| JAN KUČERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 215.825 | $500.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.001263 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0012565 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0012936 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017659 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002612 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.017462 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 2.9504 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0012865 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.01748 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 3.0455 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.001306 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 628.141 | $500.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.001296 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.017811 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAN KUČERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4,959.459 | $10,000.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4,959.0) | ($10,536.44) |
| JAN KUČERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10,449.322 | $10,536.44 |
| JAN KUČERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 3.4079 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 65.054 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002646 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013485 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013601 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013785 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 3.4836 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.001399 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00284 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028711 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.038852 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 3.6727 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 133.869 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002946 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039688 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002983 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 72.791 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 4.1619 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020545 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003031 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003046 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030671 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006268 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0064141 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.043704 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (299.33) | ($299.33) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0097492 | $299.33 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.04387 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 10,273.0 | $6,560.59 |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032071 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.021342 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 75.977 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003226 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.17234 | $400.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006594 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.04416 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006858 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (158.362) | ($399.93) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 400.339 | $399.93 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 157.419 | $400.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,861.826) | ($2,271.43) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,264.197 | $2,271.43 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,264.0) | ($2,264.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,852.545 | $2,264.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.148968) | ($4,612.49) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,639.639 | $4,612.49 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,739.0) | ($4,739.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1520746 | $4,739.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.035229) | ($2,405.04) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,422.287 | $2,405.04 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,422.0) | ($2,422.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.032499 | $2,422.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (63.9393) | ($644.81) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 641.95 | $644.81 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (641.0) | ($641.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 63.6608 | $641.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 4,491.883 | $5,000.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 89.382 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 6.7313 | $50.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003273 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006672 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.091742 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (63.6607) | ($574.22) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 567.025 | $574.22 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (566.0) | ($566.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 62.9169 | $566.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (11,338.615) | ($5,984.59) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,997.182 | $5,984.59 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,997.0) | ($5,997.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 11,343.993 | $5,997.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (149.6216) | ($1,014.72) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,023.979 | $1,014.72 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,024.0) | ($1,024.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 149.596 | $1,024.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010428 | $300.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.096698 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007224 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (11,343.99) | ($4,918.32) |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,874.074 | $4,918.32 |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,874.0) | ($4,874.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 11,365.045 | $4,874.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007192 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.0525 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.105305 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (85.751968) | ($49.47) |
| JAN KUČERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 85.6 | $47.82 |
| JAN KUČERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.051141 | $103.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0013795 | $40.86 |
| JAN KUČERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.098446 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01388693 | $418.86 |
| JAN KUČERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.100412 | $203.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (197.67) | ($197.67) |
| JAN KUČERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0067683 | $197.67 |
| JAN KUČERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.104408 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.006932 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.103636 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 14.151651 | $7.65 |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003343 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.049043 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 369.481 | $200.00 |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN KUČERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 9.6937 | $100.00 |
| JAN KUČERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01002318 | $313.61 |
| JAN KUČERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.88583) | ($2,968.22) |
| JAN KUČERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (11,779.439238) | ($6,824.43) |
| JAN KUČERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (6,460.472) | ($2,154.63) |
| JAN KUČERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,146.375 | $2,154.63 |
| JAN KUČERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,146.37) | ($2,146.37) |
| JAN KUČERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,451.11 | $2,146.37 |
| JAN KUČERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22919736) | ($6,446.11) |
| JAN KUČERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (149.59604136) | ($1,049.50) |
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031944573083 | $0.01 |
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034144626341 | $0.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000132138819409999 | $0.00 |
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125030736437 | $3.70 |
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052903274222 | $1.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.990562339264 | $280.88 |
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022317656929 | $6.50 |
| JAN KUČERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.0593052265119 | $23.20 |
| JAN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055281531567999 | $16.36 |
| JAN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058376047198 | $11.39 |
| JAN KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.50743258709999 | $0.72 |
| JAN KUDRIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.17896014 | $6,001.38 |
| JAN KUDRIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,557.25) |
| JAN KUDRIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.21) |
| JAN KUDRIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14992359) | ($4,379.42) |
| JAN KUDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7383765950328 | $34.48 |
| JAN KUDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8946062452 | $2.89 |
| JAN KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159269444772 | $0.01 |
| JAN KURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001587345893084 | $4.70 |
| JAN KURIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108695270628999 | $0.00 |
| JAN KURTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009570794936 | $0.03 |
| JAN KUSTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.319494684) | ($9.50) |
| JAN KUSTERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3453132609) | ($0.34) |
| JAN KUSTERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (97.089473939) | ($723.62) |
| JAN KUSTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.555086732) | ($9.53) |
| JAN KUSTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 2,718.21307466 | $14,806.68 |
| JAN KUSTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.841309575) | ($10.03) |
| JAN KUSTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (66.144117342) | ($360.30) |
| JAN KUSTERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,202.962601811) | ($12,000.00) |
| JAN KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.85384374982 | $157.59 |
| JAN KUSTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $115.13 |
| JAN KUSTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.38 |
| JAN KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002534818264 | $50.00 |
| JAN KUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.760842147654 | $3.26 |
| JAN KUYPERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,119.1) | ($10,119.10) |
| JAN KUYPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,071.04) | ($10,071.04) |
| JAN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001174146496 | $0.00 |
| JAN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067754051223 | $0.00 |
| JAN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.3284110187199 | $81.33 |
| JAN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046766080364 | $0.00 |
| JAN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052683836549 | $0.00 |
| JAN KVASNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124671885997 | $0.37 |
| JAN KVASNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00220175423169999 | $0.00 |
| JAN KVASNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037045795148 | $0.00 |
| JAN KVASNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000235933312359999 | $0.01 |
| JAN KYJOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125736055879 | $0.37 |
| JAN KYSELA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | MATIC | 0.24942801 | $0.11 |
| JAN KYSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130580649505232 | $0.00 |
| JAN KYSELAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (299.562) | ($116.62) |
| JAN KYSELAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0042148 | $116.62 |
| JAN KYSELAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004244) | ($116.21) |
| JAN KYSELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322892501917 | $0.01 |
| JAN KYSELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43789315273299 | $4.59 |
| JAN KYSELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069976875672 | $0.01 |
| JAN KYSELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000590775756499999 | $0.00 |
| JAN KYSELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000411989949999999 | $0.00 |
| JAN KYSELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76046804376 | $0.03 |
| JAN KYSELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000025190658042 | $0.00 |
| JAN LACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44035551953 | $0.42 |
| JAN LACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5510569821 | $0.97 |
| JAN LAKOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($48.75) |
| JAN LAKOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.23408486) | ($92,234.29) |
| JAN LAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771778195869 | $289.95 |
| JAN LAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.38932621305 | $141.47 |
| JAN LAMMERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135346718097 | $0.42 |
| JAN LANDFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003222686774 | $0.01 |
| JAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080802714988 | $250.32 |
| JAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013977285367 | $0.00 |
| JAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788175817 | $28.86 |
| JAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.212917042009999 | $0.13 |
| JAN LATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0905818582939999 | $0.11 |
| JAN LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1600722904 | $15.26 |
| JAN LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15488982825 | $0.83 |
| JAN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89200207289 | $1.04 |
| JAN LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012888319649 | $0.40 |
| JAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011003796056 | $0.00 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0325102652249999 | $988.78 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29980719309999 | $5.01 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28938136133 | $590.75 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11357805324 | $0.11 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 632.895981963 | $501.75 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 282.229109325 | $177.21 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5618220839 | $13.79 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014873078531 | $0.11 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.9992619776 | $316.50 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.717546869 | $610.10 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047014511761 | $0.07 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00654893089629999 | $0.47 |
| JAN LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00038024511626 | $0.04 |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.658380474) | ($3.33) |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1034 | $200.75 |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1087386217) | ($211.80) |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.665076692) | ($3.52) |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002336) | ($64.26) |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.043722 | $64.26 |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1359 | $201.62 |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.160150067) | ($237.77) |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003065235935) | ($3.69) |
| JAN LEMIESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41569484324664 | $1.51 |
| JAN LEON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (377.243731682) | ($323.94) |
| JAN LEON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 377.243731682 | $323.94 |
| JAN LEON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.492982838) | ($97.78) |
| JAN LEON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.492982838 | $97.78 |
| JAN LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.492982) | ($30.71) |
| JAN LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (377.243731682) | ($276.46) |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400813023409999 | $122.99 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.72563095 | $89.73 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3096323779641 | $2.78 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1694526929999 | $8.90 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22283020903 | $0.03 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.179536896079999 | $0.61 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144308522423 | $8.63 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00256980608519999 | $0.19 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034266734259085 | $2.50 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039514969435 | $0.06 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0122907023004 | $0.01 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0034163743096 | $0.00 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.87469850125 | $0.87 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000714426700309999 | $0.00 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00272495518679999 | $0.01 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000123198934528 | $0.01 |
| JAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00048849260805 | $0.00 |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.208256) | ($25,000.00) |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,915.523 | $25,000.00 |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.414288) | ($25,000.00) |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24,838.929 | $25,000.00 |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.505243) | ($21,884.40) |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,863.573 | $21,884.40 |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079392084126 | $246.18 |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127078431562579 | $361.77 |
| JAN LEONARD A MOORTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.810498986999 | $798.81 |
| JAN LEONHARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.201758726956 | $2.50 |
| JAN LEONIE ROMBOUTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,116.32 |
| JAN LEONIE ROMBOUTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $4,114.77 |
| JAN LEONIE ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267752679557 | $76.31 |
| JAN LEONIE ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164888285704 | $23.81 |
| JAN LESKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| JAN LESKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| JAN LESKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAX | (48,730.381928829) | ($48,730.38) |
| JAN LESKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137337) | ($39.59) |
| JAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108785884523699 | $0.38 |
| JAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182331664089999 | $0.21 |
| JAN LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 471.99029775929 | $471.99 |
| JAN LESKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0965880971779265 | $0.11 |
| JAN LEVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075933467207 | $2.25 |
| JAN LICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154073132733 | $0.00 |
| JAN LINDBLAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,175.962561) | ($8,528.90) |
| JAN LINDBLAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.230707) | ($46,509.34) |
| JAN LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070359549414 | $217.49 |
| JAN LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0889887176453 | $45.26 |
| JAN LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2335430098231 | $556.81 |
| JAN LINDLÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.570374229) | ($9,090.07) |
| JAN LINDLÖF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,732.154293048) | ($2,195.67) |
| JAN LINDLÖF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41493208) | ($12,703.56) |
| JAN LINDLÖF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (305.898348029) | ($1,600.10) |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007777006735 | $31.41 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0064507614136 | $105.36 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009144581245 | $27.65 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.027854575 | $14.04 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19837443835 | $0.04 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2655208498 | $1.50 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2903965062 | $2.74 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017549521908 | $32.63 |
| JAN LINDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.03885651977 | $0.24 |
| JAN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.61667432484 | $15.87 |
| JAN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.573801917759999 | $5.07 |
| JAN LOEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519031411836 | $1.65 |
| JAN LOEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.232175420315 | $3.44 |
| JAN LOKAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00592396) | ($29,048.60) |
| JÁN LOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034416197045112 | $131.80 |
| JAN LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002818969801 | $0.00 |
| JAN LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015765498306 | $0.02 |
| JAN LOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193200885699999 | $57.92 |
| JAN LOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035614435724 | $6.95 |
| JAN LOUIS KALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073290101014 | $0.00 |
| JAN LUC ZANDJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093721464319 | $0.00 |
| JAN LUC ZANDJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046370085931 | $0.00 |
| JAN LUC ZANDJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070775031559 | $0.07 |
| JAN LUCA TCHORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000915279531 | $0.00 |
| JAN LUČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023661111481 | $71.53 |
| JAN LUČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108925099236 | $0.80 |
| JAN LUČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127513377127 | $4.06 |
| JAN LUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.56521953407 | $17.90 |
| JAN LÜTKEREINKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.74892224 | $22,215.28 |
| JAN LÜTKEREINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067255454328851 | $14.87 |
| JAN LUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017814400362 | $53.20 |
| JAN LUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96464647417 | $3.34 |
| JAN LUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2162435872 | $1.39 |
| JAN LUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9266261629 | $4.93 |
| JAN LUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5459851079 | $5.28 |
| JAN LUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00870724049899999 | $2.30 |
| JAN LUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004535618583 | $0.34 |
| JAN MACEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.45430957 | $1,278.42 |
| JAN MACEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.426237 | $883.61 |
| JAN MACEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.03560439) | ($23,579.80) |
| JAN MACEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00745) | ($13.34) |
| JAN MACEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02464926 | $715.74 |
| JAN MACEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0250059) | ($735.49) |
| JAN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007370576049717 | $0.24 |
| JAN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606685132018004 | $161.45 |
| JAN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014775325154 | $0.00 |
| JAN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008120118187 | $0.01 |
| JAN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036105251301 | $0.00 |
| JAN MACHARÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015604501498 | $0.02 |
| JAN MACHARÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016725358621 | $0.00 |
| JAN MACHARÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090932436146 | $0.65 |
| JAN MACHYČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035556337342 | $1.05 |
| JAN MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036143277213 | $10.70 |
| JAN MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.851288838 | $178.85 |
| JAN MAGNUS BREVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017259601582 | $0.05 |
| JAN MAGNUS BREVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5574984152 | $18.59 |
| JAN MAGNUS STOUD PLATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016736775403 | $0.00 |
| JAN MAHIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 26.001896679 | $456.07 |
| JAN MAHIEU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00638251 | $264.40 |
| JAN MAHIEU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.006382) | ($264.12) |
| JAN MAHIEU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 2.47835 | $264.12 |
| JAN MAHIEU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00449913 | $184.84 |
| JAN MAHIEU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.93511359 | $312.00 |
| JAN MAHIEU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004499) | ($186.33) |
| JAN MAHIEU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01353491 | $536.96 |
| JAN MAHIEU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01370878 | $530.09 |
| JAN MAHIEU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 4.46966727 | $308.74 |
| JAN MAHIEU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01460434 | $524.90 |
| JAN MAHIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01205353 | $416.66 |
| JAN MAHIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.012) | ($414.84) |
| JAN MAHIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UNI | 58.3516 | $414.84 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | UNI | (58.3516) | ($285.67) |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 282.538 | $285.67 |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (282.53) | ($282.53) |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 41.6527 | $282.53 |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.23723) | ($67.69) |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 68.291 | $67.69 |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.23724) | ($67.69) |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 68.161 | $67.69 |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (136.46) | ($136.46) |
| JAN MAHIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 13.205 | $136.46 |
| JAN MAHIEU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043829) | ($1,337.25) |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02634141 | $783.41 |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.026342) | ($783.22) |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 782.558 | $783.22 |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (195.63) | ($195.63) |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 27.6588 | $195.63 |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (146.73) | ($146.73) |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 3.8522 | $146.73 |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (220.09) | ($220.09) |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 9.40476 | $220.09 |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (110.05) | ($110.05) |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 2.8956 | $110.05 |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (110.05) | ($110.05) |
| JAN MAHIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 11.6308 | $110.05 |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (69.3507) | ($499.58) |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0173834 | $499.58 |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (51.1162) | ($417.95) |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0145486 | $417.95 |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (9.41049) | ($191.60) |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 189.668 | $191.60 |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (12.18922) | ($415.04) |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0144907 | $415.04 |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (189.67) | ($189.67) |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.123451 | $189.67 |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.125051) | ($193.36) |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0067266 | $193.36 |
| JAN MAHIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053039) | ($1,510.47) |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198268981685939 | $58.22 |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929908846830367 | $1.95 |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001118396903526 | $0.02 |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3797909183131 | $3.77 |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065891596610434 | $0.50 |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04108657848401 | $1.99 |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020031387616027 | $0.69 |
| JAN MAHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02418321739966 | $0.13 |
| JAN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056216970485 | $0.02 |
| JAN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014816099058 | $0.00 |
| JAN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264793146779999 | $0.05 |
| JAN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130742742081 | $0.13 |
| JAN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00092161201457 | $0.00 |
| JAN MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000989399237631599 | $0.00 |
| JAN MALINČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030461711627 | $9.02 |
| JAN MALINČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412993042739999 | $0.04 |
| JAN MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814699194395 | $0.01 |
| JAN MALTE METZELDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0010699 | $31.41 |
| JAN MALTE METZELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000242470915028999 | $0.07 |
| JAN MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089314944533 | $26.44 |
| JAN MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593406804241 | $0.06 |
| JAN MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126397837883 | $3.74 |
| JAN MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014649843657 | $0.02 |
| JAN MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013955005972999 | $2.72 |
| JAN MANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3960873797 | $2.13 |
| JAN MANUEL RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130904959028199 | $50.42 |
| JAN MANUEL RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59921470392 | $6.66 |
| JAN MANUEL RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110389591227 | $6.60 |
| JAN MANUEL RIVERA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126323631205 | $5.00 |
| JAN MARC PERTZBORN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00350554 | $138.74 |
| JAN MARC PERTZBORN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00718629 | $288.20 |
| JAN MARC PERTZBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011735436408 | $3.57 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7422780029) | ($21,911.30) |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7422780029 | $21,911.30 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.302455011) | ($6,739.52) |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.302455011 | $6,739.52 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.302455011) | ($6,763.66) |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.742278) | ($22,162.08) |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.742373074) | ($265.74) |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.742373074 | $265.74 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (265.742373) | ($265.74) |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027232439114611 | $103.15 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016760382261555 | $45.99 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99997777304489 | $2.00 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80100083882 | $8.90 |
| JAN MARC SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9438701673 | $8.33 |
| JAN MARCEL VAN DER LINDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05941729 | $125.73 |
| JAN MARCEL VAN DER LINDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03129158 | $954.79 |
| JAN MARCEL VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020684639491 | $57.80 |
| JAN MARCEL VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053084662156 | $0.79 |
| JAN MARCO SCHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007997062533 | $0.00 |
| JAN MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138797433838999 | $4.11 |
| JAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034373482546 | $1.02 |
| JAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5679505433 | $7.57 |
| JAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3558333625 | $1.48 |
| JAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040965328028 | $0.30 |
| JAN MARK ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107892567012 | $0.00 |
| JAN MARKUS SCHÜLLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00028661 | $11.91 |
| JAN MARKUS SCHÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109277504274 | $0.34 |
| JAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473660828969999 | $1.47 |
| JAN MARTIN ALBERT STAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060553957297 | $1.88 |
| JAN MARTIN EMSTERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00171017 | $50.14 |
| JAN MARTIN EMSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054400164764 | $1.67 |
| JAN MARTIN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001054978194 | $0.00 |
| JAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000063567344 | $0.00 |
| JAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035541175194 | $0.00 |
| JAN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025306812606 | $7.49 |
| JAN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022465085749 | $43.84 |
| JAN MAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000119867714919999 | $0.00 |
| JAN MAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017456703825 | $0.02 |
| JAN MASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130875479453 | $3.87 |
| JAN MASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123677864654999 | $0.00 |
| JAN MATEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048637454749 | $0.00 |
| JAN MATEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130317974289 | $0.00 |
| JAN MATEUSZ NACHILO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050392 | $21.13 |
| JAN MATEUSZ NACHILO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00189193 | $69.89 |
| JAN MATEUSZ NACHILO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00904059 | $16.89 |
| JAN MATEUSZ NACHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122753519186229 | $50.70 |
| JAN MATEUSZ NACHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8629218462303 | $0.59 |
| JAN MATEUSZ NACHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.521586564 | $16.52 |
| JAN MATTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039868969201 | $1.24 |
| JAN MAZOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111617424001 | $3.30 |
| JAN MAZOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329512034102 | $0.34 |
| JAN MEDUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029582278421 | $0.00 |
| JAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018604626129 | $55.68 |
| JAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42268899045 | $0.51 |
| JAN MEIJBOOM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAN MEIJBOOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| JAN MEIJBOOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0009145 | $27.00 |
| JAN MEIJBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068816230168 | $2.00 |
| JAN MEIJBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017255499624 | $0.03 |
| JAN MEIJBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.198650236 | $349.20 |
| JAN MESPREUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.11366581686454 | $9.17 |
| JAN MICHAEL ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002005213683 | $0.00 |
| JAN MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135285977116 | $0.42 |
| JAN MICHAEL RECHLITZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00539897 | $213.67 |
| JAN MICHAEL RECHLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114206787499999 | $0.32 |
| JAN MICHAEL TACUBANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090410661083 | $0.23 |
| JAN MICHAEL TACUBANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253113379958 | $0.53 |
| JAN MICHAEL TACUBANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57404122965 | $0.33 |
| JAN MICHAEL TACUBANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14122404975 | $0.05 |
| JAN MICHAEL TACUBANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000066328738461 | $0.01 |
| JAN MICHÁLEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (1.69188897) | ($190.58) |
| JAN MICHÁLEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03342702) | ($1,407.01) |
| JAN MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005553999123363 | $2.24 |
| JAN MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015976193624 | $0.00 |
| JAN MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069695545114 | $0.00 |
| JAN MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00284910814509999 | $0.00 |
| JAN MICHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009813385268517 | $0.11 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.09 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (16.4499) | ($300.00) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.007445 | $300.00 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.007945) | ($319.96) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.105403 | $319.96 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $349.87 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001243) | ($49.99) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 22.7 | $49.99 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.007457) | ($300.24) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 16.423 | $300.24 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (7.9196) | ($144.22) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 143.368 | $144.22 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (143.67) | ($143.67) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 25.433 | $143.67 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (11.8794) | ($215.97) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 215.254 | $215.97 |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (215.25) | ($215.25) |
| JAN MICHEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 38.037 | $215.25 |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (5.438) | ($100.00) |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 99.825 | $100.00 |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (99.83) | ($99.83) |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 18.542 | $99.83 |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105403) | ($320.98) |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (1.6199) | ($30.00) |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.009823 | $30.00 |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009823) | ($29.92) |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (1.6243) | ($30.14) |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.009843 | $30.14 |
| JAN MICHEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009843) | ($29.95) |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (82.829) | ($225.19) |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 225.874 | $225.19 |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (225.87) | ($225.87) |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0074108 | $225.87 |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (3.2227) | ($32.52) |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 32.558 | $32.52 |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (32.56) | ($32.56) |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 39.182 | $32.56 |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000865) | ($26.28) |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 31.659 | $26.28 |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (57.864) | ($48.04) |
| JAN MICHEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.00157 | $48.04 |
| JAN MICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1803451784233 | $3.88 |
| JAN MICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031118543733755 | $0.45 |
| JAN MICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0392089820517 | $4.42 |
| JAN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082503554522 | $0.00 |
| JAN MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002074639685842 | $0.00 |
| JAN MIKEŠ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,302.3491562) | ($204.07) |
| JAN MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.146751537477 | $23.70 |
| JAN MIKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11687913881508 | $0.21 |
| JAN MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048199346381 | $1.43 |
| JAN MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31132230022 | $8.50 |
| JAN MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.648924951367 | $6.77 |
| JAN MIKULKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07300467 | $136.25 |
| JAN MIKULKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0093764 | $253.51 |
| JAN MIKULKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.06255936 | $122.26 |
| JAN MIKULKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00379969 | $120.70 |
| JAN MIKULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035167713022 | $107.30 |
| JAN MIKULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019842098721 | $0.02 |
| JAN MIKULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02123155466 | $40.85 |
| JAN MIRCO PECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038406912567 | $0.12 |
| JAN MISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062963280422 | $0.00 |
| JAN MISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021762131699 | $0.00 |
| JAN MLECKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,355.82) |
| JAN MLECKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73206603) | ($22,229.99) |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024854937428 | $0.07 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8863098866 | $6.86 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025051330404 | $0.07 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0461527826 | $7.05 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287151257588439 | $107.34 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.437153331939 | $9.04 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134805281301999 | $35.70 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018656821343 | $0.06 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.300670200499 | $8.48 |
| JAN MLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016502005477 | $0.04 |
| JAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617021275056 | $51.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030792925832 | $5.96 |
| JAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66947367664 | $0.52 |
| JAN MOLTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143826960179999 | $47.02 |
| JAN MOLTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.688839248115 | $11.96 |
| JAN MOLTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059300858278 | $13.05 |
| JAN MONSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.807698) | ($241.81) |
| JAN MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112218309434 | $33.22 |
| JAN MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094893425608 | $18.52 |
| JAN MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092770806012 | $0.01 |
| JAN MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022148138751 | $0.00 |
| JAN MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048101070391235 | $1.84 |
| JAN MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.604813725 | $17.60 |
| JAN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177943861949999 | $53.14 |
| JAN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134222038009 | $26.19 |
| JAN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.00779744439999 | $4.01 |
| JAN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013314973696 | $0.97 |
| JAN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075397930841 | $1.77 |
| JAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016692441876 | $0.49 |
| JAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050727944977 | $0.06 |
| JAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.910226287 | $68.90 |
| JAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71935675629999 | $1.08 |
| JAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025537749757 | $7.56 |
| JAN MORAVEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.331387) | ($9,922.64) |
| JAN MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019750771818375 | $69.36 |
| JAN MORAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151736286117989 | $0.17 |
| JAN MORITZ BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057083980684999 | $0.00 |
| JAN MORITZ LIMPINSEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $402.39 |
| JAN MORITZ LIMPINSEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($413.45) |
| JAN MORITZ LIMPINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226138587109999 | $68.24 |
| JAN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67960419914999 | $8.60 |
| JAN MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.763545362198 | $4.84 |
| JAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160453674861 | $4.75 |
| JAN NÁDVORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057443202426 | $1.70 |
| JAN NÁDVORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067523869178 | $0.01 |
| JAN NÁDVORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073516665585 | $1.43 |
| JAN NAJMAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00311749 | $94.13 |
| JAN NAJMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4322122140298 | $3.01 |
| JAN NAUTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.616262136) | ($9.51) |
| JAN NAUTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.442864414) | ($9.51) |
| JAN NAUTA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004702369951) | ($10.01) |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276701305239999 | $84.10 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6986956788 | $10.19 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31724881755 | $648.80 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.041539532 | $104.04 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.71396474 | $13.25 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018424870227 | $0.00 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4900900997 | $16.56 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128129936961 | $0.51 |
| JAN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37185210486 | $21.17 |
| JAN NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015229291444 | $0.00 |
| JAN NEDVĚD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000157997056443 | $0.00 |
| JAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014612835839 | $4.53 |
| JAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004801548529 | $0.00 |
| JAN NEUNZIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.99944989) | ($193.29) |
| JAN NEUNZIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | OMG | (16.696907232) | ($42.10) |
| JAN NEUNZIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (256.843984) | ($256.84) |
| JAN NEUNZIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (33.439064953) | ($229.22) |
| JAN NEUNZIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198924) | ($57.51) |
| JAN NEUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201292693823199 | $0.06 |
| JAN NEUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52296641347779 | $2.85 |
| JAN NEUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053978236289202 | $0.64 |
| JAN NEUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2824485040961 | $0.28 |
| JAN NEUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019490620309993 | $0.04 |
| JAN NEUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012580147765 | $0.01 |
| JAN NEUNZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013152839441819 | $0.00 |
| JAN NEUZIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.010028 | $305.19 |
| JAN NEUZIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06428215 | $95.37 |
| JAN NEUZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021932266239 | $65.88 |
| JAN NEUZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092946674052 | $0.01 |
| JAN NEUZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656317070399999 | $12.59 |
| JAN NEUZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048045120298 | $0.42 |
| JAN NEZVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785979076805527 | $0.01 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 87.901 | $200.00 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 64.477 | $64.48 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.5595 | $1.29 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.007139 | $296.78 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00111774 | $46.72 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.1912969 | $21.39 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 57.4644 | $126.42 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 402.151402 | $402.15 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 5.0157 | $10.83 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0023515 | $89.38 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 400.208 | $400.21 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.5214526 | $50.26 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.52) | ($50.05) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.639 | $50.05 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (153.0) | ($194.31) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 191.387 | $194.31 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.7312426 | $52.03 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.72) | ($51.12) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016742 | $51.12 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0017205 | $50.00 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($33.12) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.5908) | ($40.78) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0013439 | $40.78 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01894501) | ($569.77) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.66) | ($1.39) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000457 | $1.39 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003345) | ($6.76) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00130806 | $38.75 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137097) | ($40.48) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.55758526 | $40.08 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.5576) | ($40.07) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0013433 | $40.07 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013433) | ($40.09) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 983.163335 | $983.16 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (301.0) | ($301.00) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (794.325737) | ($794.33) |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362248972651352 | $151.33 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71545974630907 | $9.18 |
| JAN NICIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015299145175 | $0.00 |
| JAN NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019604233939 | $0.00 |
| JAN NICOLE GAMALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01023440085 | $0.97 |
| JAN NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAN NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,045.5323 | $1,704.99 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9169516323002 | $73.20 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2211217474984 | $2.35 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025568776437 | $77.51 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109489909401 | $221.55 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.905117028 | $19.74 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053537908047 | $0.06 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58465625054 | $5.16 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049939541852 | $5.48 |
| JAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35650939779 | $2.19 |
| JAN NIJS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000842) | ($32.21) |
| JAN NIJS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.424580672) | ($825.74) |
| JAN NIJS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10897631) | ($3,180.69) |
| JAN NIJS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (17.66355932) | ($166.04) |
| JAN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789447805980949 | $27.81 |
| JAN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030082936763921 | $7.60 |
| JAN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23846874982719 | $3.14 |
| JAN NIKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 61.423736 | $37.61 |
| JAN NIKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 44.03075485 | $36.82 |
| JAN NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9519128920713 | $22.67 |
| JAN NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120924684779 | $0.06 |
| JAN NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4671991399 | $0.22 |
| JAN NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.513190218 | $2.18 |
| JAN NIKLAS HOGREFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020176047003 | $0.01 |
| JAN NIKLAS REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035026855056 | $0.00 |
| JAN NIKLAS WEIHRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040598615974 | $1.26 |
| JAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211889911999999 | $0.00 |
| JAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000413904487669999 | $0.00 |
| JAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00250777912169999 | $0.00 |
| JAN NITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049756090833 | $0.15 |
| JAN NOHEJL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02532982704) | ($67.54) |
| JAN NOHEJL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (14.517732172) | ($30,303.03) |
| JAN NOHEJL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03845746155) | ($67.54) |
| JAN NOHEJL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (14.76498785) | ($15,279.45) |
| JAN NOHEJL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03736930249) | ($41.28) |
| JAN NOHEJL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05780825087) | ($67.54) |
| JAN NOHEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.648854949309 | $584.81 |
| JAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065146286944 | $0.00 |
| JAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031044064116 | $0.27 |
| JAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33556106181 | $0.05 |
| JAN NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041444523915 | $12.27 |
| JAN NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227838527939999 | $0.00 |
| JAN NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.732882644029 | $35.09 |
| JAN NOVOTNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00045 | $17.43 |
| JAN NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49350324527 | $7.17 |
| JAN ODO EDMOND INSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497016485 | $0.49 |
| JAN ODO EDMOND INSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.96120176329999 | $6.96 |
| JAN OESTERREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.761608293052 | $233.04 |
| JAN ÖHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048542521564 | $0.15 |
| JAN OKTÁBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181399332499999 | $54.22 |
| JAN OKTÁBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044912282926 | $0.01 |
| JAN OLAUS AANESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023920028055 | $0.01 |
| JAN OLAUS AANESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020182092651 | $0.02 |
| JAN OLAUS AANESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017594050495 | $0.01 |
| JAN OLAUS AANESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016146370214 | $0.00 |
| JAN OLAV MOLTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JAN OLAV MOLTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0 | $0.00 |
| JAN OLIVER GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079281488942 | $0.00 |
| JAN OLIVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058062222021 | $0.02 |
| JAN OLOF ULF MATTIAS MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7800276266099 | $50.48 |
| JAN OLSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 47.9989 | $110.68 |
| JAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.047 | $97.92 |
| JAN OLSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 97.0 | $75.77 |
| JAN OLSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 196.0 | $110.26 |
| JAN OLSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 198.0 | $107.23 |
| JAN OLSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JAN OLSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50.999539) | ($51.00) |
| JAN OLSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 98.0 | $63.68 |
| JAN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003406) | ($99.98) |
| JAN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 231.796 | $99.98 |
| JAN OLSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00156) | ($43.05) |
| JAN OLSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 115.121 | $43.05 |
| JAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7285667711961 | $24.30 |
| JAN ONDIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6972983157448 | $6.56 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028780946729 | $0.09 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041589297061 | $0.05 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037303432401 | $0.07 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038631292058 | $0.00 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013845394204 | $0.00 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000395465814989999 | $0.00 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000714215103929999 | $0.01 |
| JAN OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074713350314 | $0.00 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.42 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.39 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $28.78 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 4.0 | $57.50 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 4.0 | $57.50 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $143.75 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $43.12 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $43.12 |
| JAN OPAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $28.80 |
| JAN OPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24100833853384 | $4.66 |
| JAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026204067538 | $7.76 |
| JAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047451581081263 | $0.01 |
| JAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92870308629999 | $8.93 |
| JAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.90825730809999 | $13.35 |
| JAN ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066186041608 | $0.73 |
| JAN ORŠULA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (209.600249) | ($3,890.18) |
| JAN ORŠULA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($22.68) |
| JAN ORŠULA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (46.2895) | ($5,238.58) |
| JAN ORŠULA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (0.3481) | ($6.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN ORŠULA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001549 | $6.35 |
| JAN ORŠULA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003081) | ($125.77) |
| JAN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004227049281607 | $0.17 |
| JAN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06553677754 | $131.51 |
| JAN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4545129174584 | $8.26 |
| JAN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020320103570346 | $2.22 |
| JAN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.1651416519999 | $161.14 |
| JAN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.05351446899 | $115.68 |
| JAN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.22964155255 | $17.38 |
| JAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504816013783462 | $0.01 |
| JAN OŠLEJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044923227583 | $0.00 |
| JAN OŠLEJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075338603838 | $0.01 |
| JAN OŠLEJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000143070104329999 | $0.00 |
| JAN OŠLEJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003282942624 | $0.00 |
| JAN OŠLEJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001638280731 | $0.00 |
| JAN OŠLEJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010338132798 | $0.00 |
| JAN OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016549162806 | $0.05 |
| JAN OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003521874057 | $0.00 |
| JAN OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028543342387 | $0.06 |
| JAN OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 951.039457264999 | $951.04 |
| JAN OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045101811806 | $0.00 |
| JAN OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 123.096084217 | $123.10 |
| JAN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.860719401573 | $15.16 |
| JAN OTTOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126483094399 | $37.44 |
| JAN OTTOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7287866319 | $2.84 |
| JAN OTTOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072771622809 | $14.20 |
| JAN OUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12602949987418 | $4.03 |
| JAN OVE SKOGHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36559286493 | $0.37 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070129611552 | $13.68 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23362395549999 | $1.23 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26604203412 | $0.04 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106566026148 | $0.36 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0093680773224 | $0.06 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11994003401 | $0.06 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355773644909999 | $0.36 |
| JAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.215682022 | $25.22 |
| JAN PADILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $37.86 |
| JAN PADILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054646 | $21.77 |
| JAN PADILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00326969 | $103.11 |
| JAN PADILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00736817 | $215.45 |
| JAN PADILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.008676340177 | $18.11 |
| JAN PADILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04338057967 | $90.47 |
| JAN PADILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00154393 | $45.66 |
| JAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037073402284 | $10.41 |
| JAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172272638907 | $3.14 |
| JAN PAHULJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059195274959999 | $0.00 |
| JAN PAHULJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730716093369999 | $0.09 |
| JAN PAHULJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020507498339 | $0.02 |
| JAN PAHULJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00082627457815 | $0.00 |
| JAN PAJUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5061019720201 | $0.46 |
| JAN PAJUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4645793928 | $7.46 |
| JAN PALUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($4.70) |
| JAN PALUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (23.29646573) | ($106.01) |
| JAN PALUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1.3) | ($1.02) |
| JAN PALUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (764.812692) | ($597.86) |
| JAN PALUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 24.29646573 | $68.03 |
| JAN PALUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (5.073) | ($3.41) |
| JAN PALUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001149 | $3.41 |
| JAN PALUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001149) | ($3.51) |
| JAN PALUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (24.357954478) | ($75.92) |
| JAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795522687902059 | $1.56 |
| JAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1552028167007 | $0.21 |
| JAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3760027378478 | $2.07 |
| JAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09357042167747 | $0.24 |
| JÁN PÁNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| JÁN PÁNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (310.0) | ($310.00) |
| JÁN PÁNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (502.47556317) | ($502.48) |
| JÁN PÁNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.184220521) | ($313.07) |
| JÁN PÁNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,949.7675739) | ($242.41) |
| JÁN PÁNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.97190712) | ($100.54) |
| JÁN PÁNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (49.201873) | ($17.70) |
| JÁN PÁNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0064539) | ($181.44) |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694166041451 | $2.31 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041522198398 | $0.00 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003414678261 | $0.00 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064983134994 | $0.00 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.50621741784064 | $0.55 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061675654001953 | $0.50 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21835356138148 | $0.12 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011117736886667 | $3.88 |
| JÁN PÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.778856455941 | $10.78 |
| JÁN PARALIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.60874791947 | $65.96 |
| JAN PASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601637066989 | $0.58 |
| JAN PATYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310859670464584 | $0.04 |
| JAN PAUL BUCHWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479160003449999 | $1.49 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.175968) | ($7,028.46) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,012.317 | $7,028.46 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,334.0) | ($1,334.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 613.237 | $1,334.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,028.0) | ($3,028.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 3,157.122 | $3,028.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 4.84652 | $500.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (442.0) | ($442.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 500.34 | $442.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (358.318) | ($358.32) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,001.0) | ($2,826.92) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,818.382 | $2,826.92 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,818.38) | ($2,818.38) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 36.03979 | $2,818.38 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (15.17254444) | ($1,622.86) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03773785 | $1,578.35 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.037735) | ($1,575.49) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,575.939 | $1,575.49 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,575.94) | ($1,575.94) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 20.1654 | $1,575.94 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BAT | (2,500.0) | ($1,683.19) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,675.44 | $1,683.19 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MANA | (815.0) | ($1,515.90) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,507.474 | $1,515.90 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (7,500.0) | ($1,365.45) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,357.652 | $1,365.45 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($4,172.33) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,178.0 | $4,172.33 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BAT | (2,500.0) | ($1,665.08) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,658.152 | $1,665.08 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MANA | (818.45) | ($1,509.24) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,504.035 | $1,509.24 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (7,503.58) | ($1,379.75) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,374.416 | $1,379.75 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,936.0) | ($3,936.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.1000532 | $3,936.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 5.02961 | $350.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 2.20605 | $220.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,064.0) | ($1,064.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0269512 | $1,064.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AAVE | 1.43423 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (435.17) | ($435.17) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.150078 | $435.17 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,315.545895 | $1,315.55 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.545895) | ($15.55) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 4.21436 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 2.75592 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0065275 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AAVE | 1.6428 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1249263827) | ($350.48) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.112977852 | $313.70 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.17469 | $500.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.012805 | $500.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AAVE | 0.72264 | $107.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | AAVE | 1.71492 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 102.97 | $215.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0069225 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 3.10984 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.092265 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 436.073801 | $436.07 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 3.27135 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0069425 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.00696 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 3.43148 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00722 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.98235 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.104995 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0075925 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,617.844922 | $2,617.84 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 704.0 | $704.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.07) | ($40.07) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.80518 | $100.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.007885 | $250.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 6.35324 | $50.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017065 | $50.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.023834 | $50.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 48.469 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 0.2853 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 0.75039 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.46581 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 23.278 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018405 | $50.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 0.3497 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 58.935 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 0.90387 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 21.616 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.55684 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.026134 | $50.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003657 | $100.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 64.037 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 0.83534 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 0.53402 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AAVE | 0.31594 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 50.191 | $25.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.025379 | $50.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0017295 | $50.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 550.0 | $550.00 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.003801) | ($550.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 550.84 | $550.84 |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.84) | ($500.84) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,775.844922) | ($2,775.84) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.95) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,147.614) | ($3,043.35) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.911659) | ($4,629.90) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198796) | ($5,754.15) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,903.37) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($11,796.82) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (27.90844) | ($2,313.66) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (67.93876) | ($1,235.13) |
| JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (45.21059) | ($1,536.26) |
| JAN PAVLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.117704658745 | $512.64 |
| JAN PAVLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204765490333 | $0.43 |
| JAN PAVLÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88434585074 | $9.43 |
| JAN PAVLÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008807599137 | $1.01 |
| JAN PAVLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.158984570876 | $4.00 |
| JAN PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003519888729 | $11.01 |
| JAN PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.427925435308 | $1.66 |
| JAN PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4267666438 | $1.20 |
| JAN PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016868911919 | $0.71 |
| JAN PEČENKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.67) | ($40.67) |
| JAN PEČENKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033618) | ($1,063.30) |
| JAN PEČENKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (80.479214) | ($50.75) |
| JAN PEČENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029116946727539 | $10.03 |
| JAN PEČENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614579473418553 | $0.75 |
| JAN PEETERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JAN PEETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,957.613954547) | ($2,000.00) |
| JAN PEETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (118.926695096) | ($60.10) |
| JAN PEETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.609215304) | ($3.34) |
| JAN PEETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 4,897.901111552 | $2,475.18 |
| JAN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01783817139999 | $3.33 |
| JAN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127323432176999 | $0.01 |
| JAN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21084896486 | $0.21 |
| JAN PEITERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057524957952 | $0.01 |
| JAN PERENIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307872927017199 | $0.34 |
| JAN PERENIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052314970599 | $0.01 |
| JAN PESCHEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0368 | $109.42 |
| JAN PESCHEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $111.86 |
| JAN PESCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0391 | $75.84 |
| JAN PESCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $82.28 |
| JAN PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050180446966 | $14.67 |
| JAN PESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634120207 | $12.13 |
| JAN PETER BÄTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085014534116 | $0.00 |
| JAN PETER BORG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.4019702564 | $1,193.07 |
| JAN PETER BORG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| JAN PETER BORG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JAN PETER BORG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,953.57 |
| JAN PETER BORG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.05 |
| JAN PETER BORG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,546.01 |
| JAN PETER BORG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0108087335 | $31.91 |
| JAN PETER BORG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,802.54 |
| JAN PETER BORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JAN PETER BORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($49.97) |
| JAN PETER BORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,965.600331) | ($6,965.60) |
| JAN PETER BORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003327) | ($100.44) |
| JAN PETER BORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.418904173) | ($4,957.91) |
| JAN PETER BORG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0953295) | ($2,872.60) |
| JAN PETER BORG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170823) | ($49.34) |
| JAN PETER BORG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001361353399) | ($2.40) |
| JAN PETER BORG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4.917975) | ($4.92) |
| JAN PETER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203018511837102 | $63.19 |
| JAN PETER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748832795427485 | $18.07 |
| JAN PETER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5260669236905 | $30.53 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (589.0) | ($589.00) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 42.6688 | $589.00 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($345.00) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (2.084847) | ($5,888.00) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,838.473 | $5,888.00 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,839.67) | ($5,839.67) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 2.016731 | $5,839.67 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (350.544) | ($462.72) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 459.738 | $462.72 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (460.21) | ($460.21) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0116065 | $460.21 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.018817) | ($5,097.00) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,084.626 | $5,097.00 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,085.11) | ($5,085.11) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.193564 | $5,085.11 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.985641) | ($2,400.00) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,378.067 | $2,400.00 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,378.071385) | ($2,378.07) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.209967) | ($2,880.00) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,851.847 | $2,880.00 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,051.847) | ($1,051.85) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 425.5 | $244.20 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (204.767182523) | ($1,445.68) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166622) | ($341.80) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (34.621383) | ($19.93) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (391.705345) | ($224.79) |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755491912096 | $2.27 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156715255708432 | $0.33 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009628139657403 | $27.14 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69371459450199 | $2.69 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6745005587028 | $2.29 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2187064457417 | $0.67 |
| JAN PETER KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41106448919495 | $4.38 |
| JAN PETER LÜBKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090068998164 | $0.28 |
| JAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4757608592 | $5.93 |
| JAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.230601687449999 | $0.23 |
| JAN PETR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00292 | $106.22 |
| JAN PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073811381704 | $21.73 |
| JAN PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052903542124 | $10.32 |
| JAN PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62773283258 | $0.39 |
| JAN PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119663926577 | $0.11 |
| JAN PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5722349533 | $0.08 |
| JAN PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017514035488 | $0.13 |
| JAN PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00497874317 | $0.30 |
| JAN PETRUS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3333975234 | $48.46 |
| JAN PFEIFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($47.01) |
| JAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001798864277535 | $0.60 |
| JAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015979059517 | $0.02 |
| JAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026609574205 | $0.01 |
| JAN PFRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038450865834 | $11.38 |
| JAN PFRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072184941565 | $14.08 |
| JAN PFRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1323073724 | $12.13 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014299412819 | $432.63 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.80236711467 | $12.66 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11826059194 | $239.52 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5959496775 | $11.60 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10949779486 | $9.79 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1852805953 | $13.56 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 378.668255356999 | $180.95 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115077054549 | $1.26 |
| JAN PHILIPP HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1440326282 | $7.93 |
| JAN PHILIPP KLONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129886231795 | $0.40 |
| JAN PHILIPP RALF WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000489833240599999 | $0.00 |
| JAN PHILIPP STRUCKMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021634359264 | $0.07 |
| JAN PHILIPP WERNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015556810171 | $0.00 |
| JAN PHILLIP BADIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003417381274 | $104.47 |
| JAN PHILLIP BADIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362246758169999 | $0.71 |
| JAN PHILLIP BADIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.452635268299999 | $0.45 |
| JAN PHILLIP BADIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017383450526 | $0.01 |
| JAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085499533189 | $25.31 |
| JAN PIETER BAX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 173.455 | $134.84 |
| JAN PIETER BAX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02197 | $67.37 |
| JAN PIETER BAX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02197228797) | ($64.96) |
| JAN PIETER BAX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 174.454 | $121.08 |
| JAN PIETER BAX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 175.453 | $108.51 |
| JAN PIETER BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36816030956348 | $1.20 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1712463653) | ($500.03) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04919500572) | ($149.97) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.232991) | ($726.25) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 724.385 | $726.25 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 5.13774 | $550.00 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (5.59198) | ($445.00) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 446.441 | $445.00 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (620.14) | ($620.14) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 5.77906 | $620.14 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01542153) | ($599.55) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35322733) | ($14,017.32) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (51.482644315) | ($4,305.49) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.31044) | ($4,075.72) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,294.947499 | $8,294.95 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,734.382197 | $1,734.38 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009566054334) | ($348.00) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.009566054334 | $348.00 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.6313745388 | $22,968.54 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63159991) | ($23,081.37) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.10001405 | $2,999.56 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10001494) | ($2,987.71) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.105 | $3,190.29 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $820.36 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1316493724) | ($4,000.00) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.005728) | ($1,001.01) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004743906324) | ($89.64) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003317622628) | ($62.69) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1058435146) | ($2,000.00) |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1316493724 | $2,487.62 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222604426178961 | $88.12 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051584870471 | $0.00 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010119893587849 | $3.06 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01647474267143 | $0.02 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062393397315 | $0.05 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026692552295 | $0.03 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3828394498912 | $0.38 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19054697013459 | $18.23 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100007713013199 | $0.77 |
| JAN PIETER NEUTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22354551033592 | $19.12 |
| JAN PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8087606639 | $13.54 |
| JAN PINTERIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1077) | ($322.12) |
| JAN PINTERIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001015) | ($40.82) |
| JAN PINTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54602754409335 | $1.11 |
| JAN PISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000433036067029999 | $0.13 |
| JAN PLANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00268914 | $80.11 |
| JAN PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027145814512 | $7.91 |
| JAN PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073417815925 | $0.01 |
| JAN PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054933250808 | $10.72 |
| JAN PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6418108576 | $2.29 |
| JAN PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0411026388429999 | $0.46 |
| JAN PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26396499841 | $0.04 |
| JAN PLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019707883431 | $0.12 |
| JAN POELEMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.70777375) | ($7.91) |
| JAN POELEMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.753483049) | ($11.88) |
| JAN POELEMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.17827683) | ($39.62) |
| JAN POELEMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,775.0 | $2,775.00 |
| JAN POELEMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,775.0) | ($2,775.00) |
| JAN POELEMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 1,275.273 | $2,775.00 |
| JAN POELEMANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.748479313) | ($19.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN POELEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.277037) | ($8,568.11) |
| JAN POELEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 3.73915 | $8,568.11 |
| JAN POELEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($715.35) |
| JAN POELEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 456.9 | $715.35 |
| JAN POELEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.71 |
| JAN POELEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,572.50 |
| JAN POELEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,208.09 |
| JAN POELEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.68291885 | $21,199.91 |
| JAN POELEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.43915) | ($7,936.42) |
| JAN POELEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.010791059) | ($58,937.80) |
| JAN POELEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $42.08 |
| JAN POELEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 248.252845034 | $10,568.12 |
| JAN POELEMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,018.58199152) | ($1,006.88) |
| JAN POELEMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.030242322) | ($15.85) |
| JAN POELEMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.036755803011) | ($1,118.75) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (249.24278) | ($12,502.75) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 12,481.962 | $12,502.75 |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 4,415.680368 | $4,415.68 |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000423952962) | ($12.51) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.000423952962 | $12.51 |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.019654593 | $30,087.96 |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.915367) | ($26,999.98) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 26,827.178 | $26,999.98 |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (65.04) | ($65.04) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 2.494722702 | $73,581.85 |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.695599) | ($20,497.26) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 20,383.448 | $20,497.26 |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAN POELEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.632053531 | $48,091.83 |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (2.038251) | ($59,999.99) |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 59,650.492 | $59,999.99 |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.9006228649 | $26,485.41 |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 49.497476866 | $99,251.13 |
| JAN POELEMANS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (46.467957379) | ($93,199.53) |
| JAN POELEMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,585.31) | ($2,585.31) |
| JAN POELEMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 3,374.851 | $2,585.31 |
| JAN POELEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000706) | ($20.19) |
| JAN POELEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.05) |
| JAN POELEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,182.90) |
| JAN POELEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073) | ($20.09) |
| JAN POELEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.993095) | ($4,400.00) |
| JAN POELEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 10,620.147 | $4,400.00 |
| JAN POELEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,789.50) |
| JAN POELEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.53207388) | ($42,410.52) |
| JAN POELEMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5,239.094144611) | ($950.94) |
| JAN POELEMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5,244.960150023) | ($950.94) |
| JAN POELEMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (121.503730165) | ($150,000.00) |
| JAN POELEMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.672298365) | ($4,533.56) |
| JAN POELEMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9062153208) | ($1,118.75) |
| JAN POELEMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 149.575725949 | $184,655.72 |
| JAN POELEMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 10.235151553 | $181,324.74 |
| JAN POELEMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06314955114) | ($1,118.75) |
| JAN POELEMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2559038542) | ($4,533.56) |
| JAN POELEMANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.466978923) | ($150,000.00) |
| JAN POELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 937.676561486366 | $832.83 |
| JAN POLACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.66) |
| JAN POLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.90388437954 | $16.18 |
| JAN POLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2532719607 | $1.25 |
| JAN POLAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.69) |
| JAN POLAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033044) | ($1,036.56) |
| JAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003263344568227 | $11.09 |
| JAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175136634689999 | $0.02 |
| JAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136831095211 | $0.03 |
| JAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.984472354949999 | $3.36 |
| JAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029104453788 | $0.00 |
| JAN PONIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066494190115 | $0.00 |
| JAN PONIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047005782175 | $0.01 |
| JAN POSLUŠNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037795495605 | $11.19 |
| JAN POSLUŠNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120429844449 | $0.00 |
| JAN POSLUŠNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015220372497999 | $0.00 |
| JAN POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466414122019999 | $13.81 |
| JAN POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25031802120299 | $1.46 |
| JAN POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060146352336 | $1.17 |
| JAN POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.675470257699999 | $0.32 |
| JAN POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010488606071 | $0.08 |
| JAN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127241723356 | $0.04 |
| JAN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35277362321 | $0.41 |
| JAN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000256723085229999 | $0.00 |
| JAN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018221032081 | $0.00 |
| JAN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1520507172 | $35.03 |
| JAN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.32417126763 | $30.13 |
| JAN PRÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7657142366243 | $1.67 |
| JAN PŘEVRÁTIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAN PŘEVRÁTIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.331 | $10.00 |
| JAN PŘEVRÁTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124779845459 | $3.69 |
| JAN PŘEVRÁTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.196244398758 | $8.81 |
| JAN PRINCESS TEMPLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1226397113) | ($347.16) |
| JAN PRINCESS TEMPLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069263431739999 | $0.21 |
| JAN PRINCESS TEMPLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386431656937599 | $1.15 |
| JAN PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034026411575 | $10.07 |
| JAN PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069060020026 | $13.48 |
| JAN PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0734178306 | $4.44 |
| JAN PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44802282559 | $0.07 |
| JAN PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3242816892 | $2.07 |
| JAN PSENICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97724801608 | $4.79 |
| JAN PUDIL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.58239 | $4,818.20 |
| JAN PUDIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 20.940694123 | $39,636.92 |
| JAN PUDIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.8) | ($11.80) |
| JAN PUDIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 5.61 | $11.80 |
| JAN PUDIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.09189769 | $3,636.03 |
| JAN PUDIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 193.709181 | $3,163.76 |
| JAN PUDIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (193.709181) | ($2,902.14) |
| JAN PUDIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.940694123) | ($38,569.58) |
| JAN PUDIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 38,068.23 | $38,068.23 |
| JAN PUDIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 6.24291172 | $12,331.94 |
| JAN PUDIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (38,070.231538157) | ($38,070.23) |
| JAN PUDIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (235.869) | ($153.28) |
| JAN PUDIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.079676 | $153.28 |
| JAN PUDIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.923541641) | ($15,186.40) |
| JAN PUDIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09189799) | ($2,783.31) |
| JAN PUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576006734 | $0.00 |
| JAN PUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.172182656395 | $227.17 |
| JAN PUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110771502614 | $3.34 |
| JAN PUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03109038142 | $0.03 |
| JAN PUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006360163929 | $0.00 |
| JAN PUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005270549524 | $0.01 |
| JAN PUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.012293916537 | $0.02 |
| JAN PUMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152931683961 | $0.00 |
| JAN PUMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280469908429781 | $0.03 |
| JAN PURDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9017813191237 | $56.02 |
| JAN QUAIFE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.01) |
| JAN QUAIFE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13332535) | ($3,939.90) |
| JAN QUAIFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (77.094190415) | ($219.72) |
| JAN QUAIFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (256.8) | ($79.89) |
| JAN QUAIFE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.002769 | $79.89 |
| JAN QUAIFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292969) | ($84.30) |
| JAN QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685995253821994 | $25.45 |
| JAN QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.667877135734 | $3.46 |
| JAN QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122235887805999 | $0.02 |
| JAN QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0836660123981 | $5.00 |
| JAN QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011038177406 | $0.00 |
| JAN QUINTIENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 39.221881 | $28.06 |
| JAN QUINTIENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $145.79 |
| JAN QUINTIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5339783766899 | $21.98 |
| JAN RÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016395189913 | $4.84 |
| JAN RÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0809883520566999 | $0.08 |
| JAN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007131388398 | $0.00 |
| JAN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107713794903 | $0.00 |
| JAN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131532156655 | $0.00 |
| JAN RASMUS PLATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017665784592 | $0.52 |
| JAN RASMUS PLATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.948540534 | $2.95 |
| JAN RASMUSSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (126.0) | ($265.92) |
| JAN RASMUSSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.006542 | $265.92 |
| JAN RASMUSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.012562) | ($382.98) |
| JAN RASMUSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.21011 | $382.98 |
| JAN RASMUSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | UNI | (80.8761) | ($425.00) |
| JAN RASMUSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.013932) | ($424.75) |
| JAN RASMUSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.23288 | $424.75 |
| JAN RASMUSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0139276 | $425.00 |
| JAN RASMUSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.620833615) | ($2,954.62) |
| JAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009492298588268 | $3.14 |
| JAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3881696317716 | $0.81 |
| JAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010114727673436 | $24.26 |
| JAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3080799419792 | $2.11 |
| JAN RAYMOND BARLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01884890568 | $0.02 |
| JAN RAZPOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050558263303 | $1.50 |
| JAN RAZPOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034586491888 | $0.00 |
| JAN RAZPOTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07653158224 | $1.08 |
| JAN REDDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024131462219 | $0.07 |
| JAN REES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JAN REES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 5,902.225 | $6,000.00 |
| JAN REES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($23,486.52) |
| JAN REES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($32,702.27) |
| JAN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020959602201 | $640.25 |
| JAN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,393.92112302863 | $5,636.63 |
| JAN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 43.719484937 | $485.86 |
| JAN REHBERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001443939066) | ($0.06) |
| JAN REHBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000410251084) | ($1.58) |
| JAN REHBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005684719338) | ($1.67) |
| JAN REHBERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000518) | ($1.58) |
| JAN REHBERGER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000079047679) | ($1.67) |
| JAN REHBERGER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008248251069) | ($1.58) |
| JAN REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4617660369609 | $0.45 |
| JAN REICHEN HAAGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517051093019999 | $1.60 |
| JAN REJTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029386927569 | $0.00 |
| JAN REJTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000417811836989999 | $0.00 |
| JAN RELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033402365311 | $0.00 |
| JAN RELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023021593968 | $0.00 |
| JAN REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008723011665 | $0.00 |
| JAN RESTY GATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6812893057 | $1.33 |
| JAN REZANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00338831814739999 | $0.00 |
| JAN RICCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000 1142561625 | $0.00 |
| JAN RICHTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.316785 | $874.11 |
| JAN RICHTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.004651 | $169.87 |
| JAN RICHTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (552.29) | ($552.29) |
| JAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032422388763 | $0.96 |
| JAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.6802209299999 | $16.68 |
| JAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121036841567999 | $35.64 |
| JAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066440022716 | $11.69 |
| JAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.094484914003 | $3.09 |
| JAN RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240440026799999 | $0.00 |
| JAN ROBENEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01316556 | $40.10 |
| JAN ROBENEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0009804 | $40.06 |
| JAN ROBENEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01421765 | $40.15 |
| JAN ROBENEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00123007 | $47.52 |
| JAN ROBENEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (90.0) | ($52.30) |
| JAN ROBENEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($39.67) |
| JAN ROBENEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022) | ($46.16) |
| JAN ROBENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025374794438 | $7.52 |
| JAN ROBENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048948630181 | $0.06 |
| JAN ROBENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278648366799999 | $5.47 |
| JAN ROBENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.393095794502 | $0.31 |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.71) | ($8.71) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.71) | ($8.71) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.71) | ($8.71) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800744483314999 | $10.72 |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6086529511342 | $5.72 |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000593808586079999 | $0.00 |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000001030471578 | $0.00 |
| JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005257789785 | $0.00 |
| JAN ROGER WILKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,741.153) | ($720.57) |
| JAN ROGER WILKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.485259 | $720.57 |
| JAN ROGER WILKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,969.02) |
| JAN ROGER WILKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.485259) | ($719.72) |
| JAN ROGER WILKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| JAN ROGER WILKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (10,141.63036973) | ($10,141.63) |
| JAN ROGER WILKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.410826917809 | $226.93 |
| JAN ROSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184359458709999 | $0.21 |
| JAN ROSE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 1,102.0 | $2,565.27 |
| JAN ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.2392145552) | ($37.53) |
| JAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075325933708 | $233.45 |
| JAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.502690995 | $25.07 |
| JAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128202966437 | $259.89 |
| JAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.612633846 | $616.61 |
| JAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.99688098 | $27.00 |
| JAN ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277558980039999 | $5.77 |
| JAN ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.08384422077 | $22.65 |
| JAN ROVENSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (13.458831835) | ($253.30) |
| JAN ROVENSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (31.350439769) | ($291.56) |
| JAN ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486349037423009 | $0.90 |
| JAN ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000140463123 | $0.00 |
| JAN ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02232527232 | $0.41 |
| JAN ROVENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051556864618867 | $0.45 |
| JAN RUDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.009994 | $396.00 |
| JAN RUDIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.019126 | $728.56 |
| JAN RUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6540988910702 | $34.33 |
| JAN RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42693221372 | $0.42 |
| JAN RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191495610423 | $3.74 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003597979525) | ($1.29) |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,586.441727 | $1,586.44 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.87) | ($3.87) |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.003276326 | $3,926.57 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (33.658289) | ($33.66) |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.27829871) | ($2,572.19) |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084367036014 | $2.50 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081986046632 | $0.01 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00647263432833 | $9.60 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00951098901381899 | $0.01 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00277505203086 | $0.00 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018974813752 | $0.00 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000345294419 | $0.00 |
| JAN RUSSELL GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014710166474 | $0.00 |
| JAN RYSSEL PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078711328107 | $24.42 |
| JAN RZEPECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,298.26 |
| JAN RZEPECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.56160228) | ($33,658.96) |
| JAN RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031610085182 | $9.36 |
| JAN RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13769652940154 | $321.97 |
| JAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102754035086 | $3.04 |
| JAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19860723793 | $0.23 |
| JAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060326570707 | $1.18 |
| JAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032776222368 | $0.36 |
| JAN SAIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000946495331279999 | $0.03 |
| JAN SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.221703650999 | $281.92 |
| JAN SALAC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 5.99999821 | $402.10 |
| JAN SALAC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.07877443179 | $161.19 |
| JAN SALAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (5.99999821) | ($376.85) |
| JAN SALAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07890999612) | ($153.09) |
| JAN SALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2400441676492 | $0.20 |
| JAN SALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001355643381 | $0.25 |
| JAN SALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018152639230548 | $0.11 |
| JAN SALSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02528868347 | $2.07 |
| JAN SALZWEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020137782886 | $0.06 |
| JAN SAMUEL TODD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $60.83 |
| JAN SAMUEL TODD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02005650244) | ($40.39) |
| JAN SAMUEL TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008404468792135 | $0.22 |
| JAN SANDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (228.711702) | ($228.71) |
| JAN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025830271063 | $0.01 |
| JAN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025041966677 | $0.00 |
| JAN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46693443566359 | $2.47 |
| JAN SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0359656451389999 | $0.32 |
| JAN SAPUTRA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105324441531 | $0.33 |
| JAN ŠARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000326469837 | $0.00 |
| JAN ŠARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031584845814 | $0.00 |
| JAN SAUBERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022689101511 | $0.00 |
| JAN SAVLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185297157056 | $54.55 |
| JAN SAVLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033936594946 | $0.04 |
| JAN SBUSISO PETER MOREKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12312795656815 | $0.12 |
| JAN SCHAPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240448197999 | $0.42 |
| JAN SCHAPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.845927297999 | $87.08 |
| JAN SCHAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031799209833 | $0.01 |
| JAN SCHERFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5724960291181 | $0.58 |
| JAN SCHEURENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141553205249 | $4.39 |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0065 | $19.23 |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 29.9965 | $88,741.42 |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($71.37) |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022922) | ($53.97) |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026) | ($53.00) |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0229) | ($47.48) |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0228) | ($43.22) |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023) | ($43.90) |
| JAN SCHEYLTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25442917114 | $457.79 |
| JAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059286583312 | $17.55 |
| JAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01755993984 | $34.26 |
| JAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074063426899 | $0.01 |
| JAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.239858112 | $14.46 |
| JAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86253660219999 | $13.20 |
| JAN SCHMALZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0035042 | $102.34 |
| JAN SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000480870761549 | $0.12 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123174569085899 | $0.15 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030101009689 | $0.59 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053320666972 | $0.00 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006452421336 | $0.00 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000002405045559999999 | $0.00 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006221497384 | $0.00 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00716354419309999 | $0.00 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080142355589 | $0.08 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0000502006 | $0.37 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000005422106688 | $0.00 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000119623967504999 | $0.01 |
| JAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000551221535639999 | $0.00 |
| JAN SCHROER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAX | (1,155.88501955) | ($1,155.89) |
| JAN SCHROER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (20,665.163213) | ($7,940.09) |
| JAN SCHROER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (12.937277) | ($4.97) |
| JAN SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024306460341 | $0.72 |
| JAN SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254183007319999 | $0.05 |
| JAN SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.7424193460524 | $40.86 |
| JAN SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.794185954315 | $10.79 |
| JAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38290399940399 | $5.45 |
| JAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066698797689 | $0.02 |
| JAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024963532708 | $0.03 |
| JAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028203869553 | $0.00 |
| JAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027191409504 | $0.00 |
| JAN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136886817355999 | $4.05 |
| JAN SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633479085639999 | $12.35 |
| JAN SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852777125089999 | $2.65 |
| JAN SCHVARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072331955385 | $0.53 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 74.86192481 | $96.64 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03279084 | $93.82 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 111.808321 | $96.03 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.002469 | $95.99 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 89.64530118 | $102.24 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 118.349573 | $95.95 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03315347 | $93.95 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00247875 | $95.70 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03960846 | $94.82 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00291449 | $96.00 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 107.79005267 | $96.74 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 146.159012 | $97.49 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 143.2400182 | $101.02 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04374064 | $95.54 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00335176 | $100.55 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 181.020723 | $99.09 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 158.26198341 | $104.45 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.05027985 | $100.44 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 192.242595 | $101.11 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00347825 | $101.90 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 166.00437119 | $104.63 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05366898 | $99.56 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 169.928906 | $100.99 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00324533 | $101.40 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044499330839 | $12.47 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17132548163 | $0.20 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049922558352 | $8.78 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0161130298 | $4.02 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9703657986999 | $8.67 |
| JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5428432783 | $7.31 |
| JAN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034404162732 | $10.18 |
| JAN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015600629002 | $0.02 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03263400829) | ($50.00) |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03263400829 | $50.00 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.229536958) | ($510.56) |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.229536958 | $510.56 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014647877071 | $442.84 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01520393757 | $0.02 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.276545792049999 | $564.09 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 734.423613735999 | $582.23 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090732679663637 | $2.39 |
| JAN SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0470381887139999 | $0.03 |
| JAN SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3357396952) | ($600.42) |
| JAN SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.787374) | ($147.79) |
| JAN SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (2.345) | ($2.24) |
| JAN SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (14.192238) | ($14.19) |
| JAN SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (36.5749) | ($19.87) |
| JAN SĘDEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.489) | ($0.98) |
| JAN SĘDEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 0.977 | $0.98 |
| JAN SĘDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067878061509 | $0.20 |
| JAN SĘDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74808093426348 | $7.48 |
| JAN SĘDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1406350622879 | $0.14 |
| JAN SĘDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4055300814578 | $1.41 |
| JAN SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385150285239999 | $11.40 |
| JAN SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100064378968 | $1.95 |
| JAN SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104792118756 | $0.77 |
| JAN SEKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.728748626806 | $5.50 |
| JAN SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4185422745802 | $1.50 |
| JAN SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157411291259999 | $46.70 |
| JAN SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02479556711 | $48.05 |
| JAN SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00257058732789999 | $0.00 |
| JAN SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065508426751 | $0.01 |
| JAN SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018390587442 | $0.01 |
| JAN ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001950951317 | $58.52 |
| JAN ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.7696682709999 | $91.46 |
| JAN ŠEVEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102065903831999 | $3.02 |
| JAN ŠEVEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024856370392 | $0.00 |
| JAN ŠEVEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00210604220019999 | $0.15 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080318767894 | $248.90 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023406788677 | $0.00 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056392398383 | $0.00 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000110895132652 | $0.00 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5260240129 | $0.10 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000620782531769999 | $0.00 |
| JAN SIEBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015204152981 | $0.00 |
| JAN SILVESTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041660106829 | $127.94 |
| JAN SILVESTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.645955095807 | $3.73 |
| JAN SIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21367403033609 | $2.58 |
| JAN SIMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005797138423 | $12.08 |
| JAN SIMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8948379004522 | $74.77 |
| JAN SIMON LEIFKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008303514577 | $0.00 |
| JAN SIWIEC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (223.495016) | ($132.42) |
| JAN SIWIEC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (544.5895993) | ($324.15) |
| JAN SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136140475497 | $0.00 |
| JAN SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41542707559999 | $1.63 |
| JAN SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162314546479999 | $0.02 |
| JAN SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.971582068056 | $5.65 |
| JAN SIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3516798513106 | $0.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($302.14) |
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 301.197 | $302.14 |
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (301.0) | ($301.00) |
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 3.01386 | $301.00 |
| JAN SJAARDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,052.45 |
| JAN SJAARDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.29427935 | $11,828.52 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($4,286.24) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4,266.528 | $4,286.24 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,267.34) | ($4,267.34) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 44.42489 | $4,267.34 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,412.01) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,411.74 | $1,412.01 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,411.74) | ($1,411.74) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 272.371 | $1,411.74 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (70.629) | ($150.00) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 149.21 | $150.00 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (149.21) | ($149.21) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 28.878 | $149.21 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($282.20) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 280.17 | $282.20 |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (280.17) | ($280.17) |
| JAN SJAARDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 55.141 | $280.17 |
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 429.394413419065 | $448.27 |
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000012884619715 | $0.00 |
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000004992902084 | $0.00 |
| JAN SJAARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.168721426 | $8.40 |
| JAN SKAPA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($627.96) |
| JAN SKAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043526489111 | $134.19 |
| JAN SKAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.357272079589999 | $728.29 |
| JAN SKAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35989800694 | $26.34 |
| JAN ŠKEŘÍK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.33) |
| JAN ŠKEŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000645817647939 | $2.33 |
| JAN ŠKEŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40999883764 | $0.41 |
| JAN ŠKEŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072100204298 | $1.41 |
| JAN SKLENAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00281746 | $104.81 |
| JAN SKLENAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00338877 | $103.73 |
| JAN SKLENAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00175627 | $52.74 |
| JAN SKLENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008668549016 | $25.32 |
| JAN SKLENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590575911 | $1.15 |
| JAN SKOČDOPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068585095919 | $20.30 |
| JAN SKOČDOPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73487558067 | $0.46 |
| JAN SKÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029460668439 | $0.00 |
| JAN SKÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024593324297 | $0.00 |
| JAN SKÓRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025640404162 | $0.01 |
| JAN ŠKUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406443229069999 | $124.75 |
| JAN ŠKUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054907552347 | $0.11 |
| JAN SLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011406362413 | $0.00 |
| JAN SLÁDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001604889119 | $0.00 |
| JAN SLAVĚTÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079274777076 | $0.01 |
| JAN SLEPIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344451604218019 | $0.00 |
| JAN SMEJKAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129118) | ($38.96) |
| JAN SMEJKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013223035291075 | $0.45 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (443.431) | ($2,500.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,467.702 | $2,500.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,467.0) | ($2,467.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SNX | 471.238 | $2,467.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (448.43) | ($2,996.29) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,052.591 | $2,996.29 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (448.985) | ($3,008.20) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,057.86 | $3,008.20 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 536.642 | $3,000.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $25.89 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 999.9 | $18,468.53 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (579.989) | ($3,650.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,626.945 | $3,650.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (749.211) | ($4,768.62) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,766.235 | $4,768.62 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 269.204 | $1,500.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 299.223 | $1,500.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 228.467 | $1,000.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 50.55753 | $3,000.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,502.49) | ($4,502.49) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 75.6399 | $4,502.49 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (3,013.483) | ($2,000.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,988.96 | $2,000.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SNX | (114.068) | ($299.89) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 298.401 | $299.89 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (39.0547) | ($400.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 397.889 | $400.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (407.0) | ($4,163.61) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 4,140.705 | $4,163.61 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (561.3323) | ($5,542.41) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5,522.488 | $5,542.41 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (17,105.321) | ($9,937.83) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3445576 | $9,937.83 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (303.45) | ($749.94) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 749.218 | $749.94 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (303.475) | ($750.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 749.279 | $750.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (303.475) | ($750.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 748.369 | $750.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (303.475) | ($750.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 749.279 | $750.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (303.475) | ($750.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 750.797 | $750.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (303.475) | ($750.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 750.797 | $750.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (303.475) | ($750.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 750.493 | $750.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (594.677) | ($1,469.67) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,470.253 | $1,469.67 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (357.059) | ($190.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0065666 | $190.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.20784 | $6,000.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.10434 | $3,000.00 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.247812) | ($7,499.97) |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 7,464.77 | $7,499.97 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174556687177238 | $43.02 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.879653878664 | $193.90 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.712834082088 | $157.71 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.34117074438 | $114.87 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.33516039674 | $86.41 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.44857396613 | $130.61 |
| JAN ŠMIDRKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21744966838 | $0.00 |
| JAN ŠMIHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221879734865479 | $0.00 |
| JAN ŠMIHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074084847924 | $0.01 |
| JAN SMOLIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAN SMOLIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,065.124967) | ($1,065.12) |
| JAN SMOLIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.29 |
| JAN SMOLIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 964.0 | $964.23 |
| JAN SMOLIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (0.973893) | ($0.97) |
| JAN SMOLIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $160.13 |
| JAN SMOLIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,065.216311) | ($656.14) |
| JAN SMOLIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $50.50 |
| JAN SMOLIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $56.53 |
| JAN SMOLIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00837093 | $241.44 |
| JAN SMOLIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.022 | $38.98 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030046174029 | $8.27 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069451497169 | $13.34 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.15262397213152 | $7.15 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2282270303 | $2.56 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060048470017 | $0.53 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106460257188 | $0.00 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000108382770384 | $0.00 |
| JAN SMOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.334873425527 | $1.43 |
| JAN SNIRC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02891619) | ($1,175.69) |
| JAN SNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021479407621355 | $0.86 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01358367 | $560.28 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05388047 | $2,159.15 |
| JÁN ŠNIRC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01230943 | $369.79 |
| JÁN ŠNIRC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01249 | $373.98 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154285283572 | $43.63 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086324060594 | $0.00 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037012699202 | $0.00 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000111872899760999 | $0.00 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000143768823478 | $0.00 |
| JÁN ŠNIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000357521226389999 | $0.01 |
| JAN SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024321013623 | $61.62 |
| JAN SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.782380656 | $530.23 |
| JAN SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16285199996 | $242.80 |
| JAN SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.420266014 | $14.14 |
| JAN SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.095469582 | $20.32 |
| JAN SOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778798085 | $50.00 |
| JAN SOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.895643655865 | $29.13 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000758703064489999 | $0.02 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036020408137 | $0.00 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000232077690879999 | $0.05 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00884296090139999 | $0.01 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49699025999 | $0.39 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0212388176979999 | $0.19 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04721780137 | $0.15 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013052105463 | $0.10 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70981070556 | $0.71 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16068148108 | $0.01 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023907234896 | $0.54 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000085074032664 | $0.00 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14951045461 | $0.23 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000966756970989999 | $0.00 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028831439165 | $0.00 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000128980558814 | $0.00 |
| JAN SOKOLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22224110751 | $0.22 |
| JAN SOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065373058541 | $0.01 |
| JAN SOUKOP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.010309) | ($20.00) |
| JAN SOUKOP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 25.455 | $20.00 |
| JAN SOUKOP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005433) | ($10.00) |
| JAN SOUKOP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 13.475 | $10.00 |
| JAN SOUKOP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.618865176) | ($2,992.53) |
| JAN SOUKOP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005489) | ($10.00) |
| JAN SOUKOP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.082 | $10.00 |
| JAN SOUKOP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2144221431) | ($389.79) |
| JAN SOUKOP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,653.56 |
| JAN SOUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83898099761657 | $6.83 |
| JAN SOUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018497644978 | $41.21 |
| JAN ŠPALEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.002856 | $109.33 |
| JAN ŠPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025649824205 | $7.49 |
| JAN ŠPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543856103 | $0.36 |
| JAN SPANJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040873303361 | $0.00 |
| JAN SPANJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113749425578999 | $0.00 |
| JAN SPETHMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00081608 | $29.76 |
| JAN SPETHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014117057804 | $0.04 |
| JAN SPIRIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087809471937 | $2.60 |
| JAN SPIRIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005478369951 | $0.00 |
| JAN STAFA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JAN STAFA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0100841 | $400.00 |
| JAN STAFA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAN STAFA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAN STAFA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LTC | 3.333055579 | $317.71 |
| JAN STAFA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAN STAFA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | SOL | 4.771841028 | $363.53 |
| JAN STAFA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JAN STAFA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.3153255355 | $804.85 |
| JAN STAFA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70.91) | ($70.91) |
| JAN STAFA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.00456) | ($2,000.00) |
| JAN STAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000362) | ($10.11) |
| JAN STAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.016857) | ($29,138.32) |
| JAN STAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.35894) | ($727.50) |
| JAN STAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0244064 | $727.50 |
| JAN STAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($297.74) |
| JAN STAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 5.40237 | $297.74 |
| JAN STAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (3.4927) | ($234.91) |
| JAN STAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0078903 | $234.91 |
| JAN STAFA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05996909 | $1,773.26 |
| JAN STAFA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.067922) | ($2,005.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN STAFA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,998.281 | $2,005.06 |
| JAN STAFA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAN STAFA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1960688202 | $5,787.96 |
| JAN STAFA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21196634) | ($6,411.35) |
| JAN STAFA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| JAN STAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (12.91811) | ($454.07) |
| JAN STAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0157594 | $454.07 |
| JAN STAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533079223974999 | $188.42 |
| JAN STAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365473533958057 | $0.36 |
| JAN STAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006173639771253 | $1.39 |
| JAN STAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1234935579108 | $17.12 |
| JAN STAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0691850155103799 | $3.58 |
| JAN STANISLAW TARACHOWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.96 |
| JAN STANISLAW TARACHOWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.7816011 | $2,334.82 |
| JAN STANISLAW TARACHOWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016869) | ($53.19) |
| JAN STANISLAW TARACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168840888050497 | $50.06 |
| JAN STANISLAW TARACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092894250885 | $16.03 |
| JAN STEFAN ARVID JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072841171 | $220.32 |
| JAN STEFAN ARVID JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.496128395756 | $17.80 |
| JAN STEFAN ARVID JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109827080313999 | $218.86 |
| JAN STEFAN KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039238572747 | $0.12 |
| JAN STEINER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.00063893 | $39,982.53 |
| JAN STEINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (8.951) | ($18.45) |
| JAN STEINER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004781 | $18.45 |
| JAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777715248 | $220.32 |
| JAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95532243099926 | $18.93 |
| JAN STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002593999413 | $7.68 |
| JAN STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013912871004 | $0.00 |
| JAN STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008397742517 | $0.00 |
| JAN STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77643572599999 | $6.07 |
| JAN STELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155941764170999 | $46.24 |
| JAN STELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055041973144 | $1.07 |
| JAN STELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013111684875 | $0.00 |
| JAN STELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171557227869999 | $5.46 |
| JAN STERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078552678478999 | $0.00 |
| JAN STERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0732484976 | $7.07 |
| JAN STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001292172963) | ($43.15) |
| JAN STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04342180291) | ($1,450.00) |
| JAN STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05384221338 | $1,797.97 |
| JAN STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001341419276) | ($44.79) |
| JAN STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2423131092651 | $2.34 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292707650049999 | $71.31 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.79709177043 | $47.66 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05036573677 | $119.88 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00531403330479999 | $0.01 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009359186019 | $0.00 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.312595566043 | $22.96 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014286611824 | $0.01 |
| JAN STOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0403868081009999 | $2.30 |
| JAN STRACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035221882888 | $1.09 |
| JAN STRGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000822981146637 | $0.00 |
| JAN STRITESKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01538285) | ($449.63) |
| JAN STRITESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099064874711 | $3.58 |
| JAN STRITESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081457407022 | $0.01 |
| JAN STRITESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000093772676293 | $0.00 |
| JAN STYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042633687824 | $0.00 |
| JAN STYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000443351568209999 | $0.87 |
| JAN ŠULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047508113786 | $147.11 |
| JAN ŠULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000298068379299999 | $0.01 |
| JAN ŠULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019716323464 | $1.44 |
| JAN SULCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.228796734184 | $10.80 |
| JAN SUMERAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092616660759 | $27.41 |
| JAN SUMERAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017150647372 | $0.00 |
| JAN SUMERAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018674428554 | $0.02 |
| JAN SUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54135752035 | $0.54 |
| JAN SUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16193194603 | $0.09 |
| JAN SUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.028174911602 | $0.02 |
| JAN ŠVÁBÍK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.247821873) | ($700.39) |
| JAN ŠVÁBÍK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011991) | ($392.34) |
| JAN ŠVÁBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037269754018266 | $1.47 |
| JAN ŠVÁBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008809939181329 | $2.60 |
| JAN ŠVÁBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190848206909999 | $2.12 |
| JAN ŠVÁBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014143137425 | $0.00 |
| JAN SVAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000681362209999999 | $0.00 |
| JAN SVAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401478362289342 | $0.05 |
| JAN ŠVARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350125806239999 | $10.36 |
| JAN ŠVARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078178987703 | $1.53 |
| JAN SVERRE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012837562878 | $0.00 |
| JAN SVERRE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005199599423 | $0.00 |
| JAN SVERRE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091964272226 | $0.01 |
| JAN SVERRE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043400279662 | $0.00 |
| JAN SVERRE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000750318840299999 | $0.05 |
| JAN SVITAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,590.9085 | $1,590.91 |
| JAN SVITAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN SVITAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 120.884 | $250.00 |
| JAN SVITAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN SVITAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.067346 | $200.00 |
| JAN SVITAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN SVITAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 94.823 | $200.00 |
| JAN SVITAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1693 | $500.47 |
| JAN SVITAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.044182085) | ($13.64) |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,558.4411 | $1,558.44 |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.510180664) | ($16.36) |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,437.0) | ($2,437.00) |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1170014187 | $3,693.81 |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.976 | $100.00 |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.083648) | ($200.00) |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 127.668 | $200.00 |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.152998) | ($365.81) |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 233.016 | $365.81 |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN SVITAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.082488 | $200.00 |
| JAN SVITAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (140.102839) | ($140.10) |
| JAN SVITAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.933) | ($2.93) |
| JAN SVITAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08258048174) | ($157.30) |
| JAN SVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108745403079 | $27.82 |
| JAN SVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7302181118502 | $16.84 |
| JAN SVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002270148613484 | $0.43 |
| JAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158377380046 | $4.69 |
| JAN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018623646485 | $0.02 |
| JAN SWIERCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.908105614909 | $1.86 |
| JAN SWIERCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3779890349 | $4.63 |
| JAN SWIERCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131140385691103 | $0.00 |
| JAN SZCZEPAN STAROWIEYSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,956.00) |
| JAN SZCZEPAN STAROWIEYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035222882494 | $110.78 |
| JAN SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035248298306 | $1.04 |
| JAN SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603669146189999 | $0.01 |
| JAN SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016924925127 | $3.30 |
| JAN SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00382094960859999 | $0.28 |
| JAN SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9117746921 | $2.91 |
| JAN SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018048445598 | $0.06 |
| JAN SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019610480584 | $3.65 |
| JAN SZLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282233016249999 | $0.84 |
| JAN SZLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128294584832 | $0.00 |
| JAN SZLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015272594947 | $0.00 |
| JAN SZULOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57788175533 | $0.56 |
| JAN SZULOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43948749161 | $3.88 |
| JAN SZULOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044512660701 | $3.26 |
| JAN SZULOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.239150271839999 | $1.47 |
| JAN TADEUSZ JEMIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462477198 | $0.04 |
| JAN TALSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.37511275903 | $52.99 |
| JAN TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018249740016 | $54.57 |
| JAN TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014113221137 | $27.54 |
| JAN TEMMINGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031221401497 | $0.00 |
| JAN TEOFIL KOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001479803087 | $0.00 |
| JAN TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784230896789999 | $0.01 |
| JAN TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39847277702 | $0.06 |
| JAN TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006671321975 | $0.05 |
| JAN TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000913495857419999 | $0.00 |
| JAN TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016903116294 | $0.12 |
| JAN TIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025487973972 | $0.08 |
| JAN TILLEMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.135274) | ($384.49) |
| JAN TILLEMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0098582 | $384.49 |
| JAN TILLEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($569.40) |
| JAN TILLEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0147418 | $569.40 |
| JAN TILLEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($293.27) |
| JAN TILLEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0073996 | $293.27 |
| JAN TILLEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.100001) | ($275.10) |
| JAN TILLEMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0074129 | $275.10 |
| JAN TILLEMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.099999) | ($275.16) |
| JAN TILLEMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0075342 | $275.16 |
| JAN TILLEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($363.83) |
| JAN TILLEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0114834 | $363.83 |
| JAN TILLEMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04157038 | $1,219.51 |
| JAN TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001081) | ($31.54) |
| JAN TILLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.019581 | $31.54 |
| JAN TILLEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.369581588) | ($13,737.49) |
| JAN TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.90595632648 | $238.94 |
| JAN TIM WIESCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015152707558 | $0.05 |
| JAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00975599363596 | $299.68 |
| JAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034958542931 | $68.86 |
| JAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88617494832 | $0.89 |
| JAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8910407214 | $7.05 |
| JAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004413327919 | $0.05 |
| JAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148186499389999 | $8.86 |
| JAN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0532042534979999 | $3.03 |
| JAN TOMAŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094913792014 | $0.28 |
| JAN TOMAŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136423997929999 | $1.00 |
| JAN TRAUFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000383480048 | $0.00 |
| JAN TRÁVNÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.685271227137 | $3.52 |
| JAN TREMBLAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08951483961 | $270.55 |
| JAN TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125048100797 | $0.37 |
| JAN TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084097833059 | $16.32 |
| JAN TRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259382399 | $50.00 |
| JAN TRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3893259657555 | $2.14 |
| JAN TRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000834880140969999 | $1.63 |
| JAN TRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071420001382 | $0.79 |
| JAN TRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0164766440893 | $0.99 |
| JAN TROST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $95.70 |
| JAN TROST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07067116 | $2,720.73 |
| JAN TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028366025741 | $84.87 |
| JAN TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.061337771107 | $247.52 |
| JAN TRUBAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.142081 | $5,792.64 |
| JAN TRUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161427557169799 | $46.06 |
| JAN TRUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015837241734 | $0.47 |
| JAN TRUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0038708202 | $3.97 |
| JAN TUŠEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.980596732426 | $5.17 |
| JAN TYLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012799875994 | $0.00 |
| JAN UCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.03802496504 | $123.76 |
| JAN UHRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003857746380872 | $0.00 |
| JAN ULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048263528253 | $0.01 |
| JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.05 | $406.18 |
| JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05) | ($303.29) |
| JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.585) | ($1.09) |
| JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000361 | $1.09 |
| JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016876222285099 | $50.12 |
| JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07994546890151 | $1.67 |
| JAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120399014812 | $0.37 |
| JAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.634329801 | $8.39 |
| JAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026539326025 | $49.64 |
| JAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16963347951 | $1.91 |
| JAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.87302822308 | $1.36 |
| JAN UNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693073894507999 | $0.67 |
| JAN URBAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00533426 | $213.81 |
| JAN URBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.71983) | ($77.05) |
| JAN URBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0024336 | $77.05 |
| JAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290660987329999 | $8.45 |
| JAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136431745024114 | $0.98 |
| JAN URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033116288377 | $0.98 |
| JAN URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00437190357929999 | $0.01 |
| JAN URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042136745617 | $0.82 |
| JAN URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821876675033 | $0.01 |
| JAN UROIC-VARGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001205) | ($46.46) |
| JAN UROIC-VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120546659435344 | $50.04 |
| JAN UROIC-VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057708362074 | $0.00 |
| JAN UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017382175957 | $51.85 |
| JAN UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2001910111 | $7.29 |
| JAN UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.239796087 | $6.43 |
| JAN UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1478851313 | $1.64 |
| JAN UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016086992911 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22755104117 | $0.05 |
| JAN VACCARO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008486849272 | $0.00 |
| JAN VACCARO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060324217062 | $1.18 |
| JAN VACCARO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13407296041 | $1.49 |
| JAN VACCARO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095443353193 | $0.01 |
| JAN VÁCLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163029632172 | $0.05 |
| JAN VÁCLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000478728133759999 | $0.00 |
| JAN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004879268667999999 | $0.00 |
| JAN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014014329356 | $0.01 |
| JAN VALEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167092224140305 | $50.17 |
| JAN VALEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018111272646 | $0.01 |
| JAN VALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (101.218949459) | ($422.33) |
| JAN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094880977893 | $0.32 |
| JAN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08173811624312 | $3.47 |
| JAN VAN BOESSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147593429068 | $43.68 |
| JAN VAN BOESSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94210825818 | $1.00 |
| JAN VAN BOESSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069821411636 | $13.62 |
| JAN VAN BRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7203066426 | $2.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 899.98 | $149.27 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (898.37) | ($149.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 149.075 | $149.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (149.0) | ($149.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 75.781 | $149.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 5,990.98 | $999.75 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (5,992.57) | ($997.61) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 995.006 | $997.61 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (495.09) | ($495.09) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 253.334 | $495.09 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 596.0639578 | $99.20 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (596.1) | ($99.21) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 98.547 | $99.21 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 16.88239 | $150.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 99.971 | $135.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 97.915 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0032451 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (113.54) | ($113.54) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 3.38703 | $113.54 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 230.0 | $230.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 974.94 | $974.94 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 375.846 | $300.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 318.472 | $250.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 219.427 | $150.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 764.2431 | $600.86 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 2.02094 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0034151 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 131.476 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 128.767 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 4,094.9476938 | $529.53 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (4,085.69) | ($528.50) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 527.912 | $528.50 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 141.603 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003444 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 146.263 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 2.25074 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 2.43915 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 181.588 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (32.85) | ($32.85) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 59.318 | $32.85 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 8,825.9266892 | $1,072.48 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (8,835.18) | ($1,072.19) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,067.785 | $1,072.19 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 454.629 | $250.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 188.431 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 183.959 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 123.184 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $179.01 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 5.771574548 | $10,492.61 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0997451 | $176.94 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 4.01572 | $93.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.25250702 | $7,538.34 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 130.209 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 150.648 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 146.392 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.036 | $1,100.98 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003269) | ($99.97) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 145.516 | $99.97 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 2,273.4321228 | $320.78 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (2,273.24) | ($320.75) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 319.844 | $320.75 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 174.551 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 189.634 | $105.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 188.502 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 189.61 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $798.73 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006786) | ($199.98) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 419.667 | $199.98 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (39.63) | ($39.63) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 83.117 | $39.63 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003434) | ($99.99) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 219.313 | $99.99 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003423) | ($99.99) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 203.605 | $99.99 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003413) | ($99.97) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 245.011 | $99.97 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003439) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 297.595 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006907) | ($199.85) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 592.673 | $199.85 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003495) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 313.566 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003505) | ($99.97) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 368.521 | $99.97 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003488) | ($100.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 342.97 | $100.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,302.00) |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009522902581 | $20.00 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 626.324614651272 | $650.65 |
| JAN VAN CAPELLEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.158181939 | $20.00 |
| JAN VAN DE WOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342333712069999 | $0.00 |
| JAN VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123764703152999 | $36.63 |
| JAN VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015092549779 | $0.02 |
| JAN VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022517442305 | $0.00 |
| JAN VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018151146151 | $35.42 |
| JAN VAN DEN KERCHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.804813969815 | $8.72 |
| JAN VAN DER HELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08173908133999 | $1.06 |
| JAN VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1360143237924 | $0.15 |
| JAN VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5953031766 | $5.60 |
| JAN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4286291132128 | $0.41 |
| JAN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021353036540692 | $0.00 |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (9,760.11) | ($9,760.11) |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 309.99457 | $9,760.11 |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (309.99416) | ($2,177.35) |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,029.679 | $2,177.35 |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 34.0945 | $2,000.00 |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 309.52625453 | $3,124.95 |
| JAN VAN DER LINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.770699524153 | $504.53 |
| JAN VAN DER MEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAN VAN DER MEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JAN VAN DER MEIJ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,732.0) | ($4,732.00) |
| JAN VAN DER MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005464181218 | $0.01 |
| JAN VAN DER MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 799.646999957999 | $799.65 |
| JAN VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121455859547 | $0.00 |
| JAN VAN DER WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012605066445 | $0.37 |
| JAN VAN DER WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036806416127 | $7.18 |
| JAN VAN DUNSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095574960340373 | $0.00 |
| JAN VAN EEKEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022491920017 | $67.86 |
| JAN VAN EEKEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072312424263 | $145.39 |
| JAN VAN HOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022837971821 | $68.95 |
| JAN VAN HOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279596276269999 | $570.37 |
| JAN VAN HOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62195931879999 | $1.62 |
| JAN VAN HOUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 364.458130185 | $364.46 |
| JAN VAN LANDEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.455842833151 | $8.24 |
| JAN VAN REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023646427419376 | $0.00 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035979915977 | $1.06 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111938087331 | $0.00 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014603228233 | $28.49 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.737611288 | $29.74 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26539797841 | $2.95 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23967809014 | $2.12 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015389814262 | $1.13 |
| JAN VAN REYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085681656752 | $3.39 |
| JAN VANDERKNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315523916725416 | $0.00 |
| JAN VANEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $56.18 |
| JAN VANEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.24685986 | $9,120.62 |
| JAN VANEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.26685986) | ($5,650.98) |
| JAN VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.504567281158 | $110.84 |
| JAN VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.660897359 | $93.57 |
| JAN VAŇOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018779852641 | $0.56 |
| JAN VAŇOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062335594902 | $0.01 |
| JAN VAŇOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004781904105 | $0.02 |
| JAN VANPUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38131171285678 | $2.47 |
| JAN VARGAS MACHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021285093922 | $6.30 |
| JAN VARGAS MACHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128010609257 | $24.98 |
| JAN VARGAS MACHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66694376522 | $0.42 |
| JAN VAŠÍČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.81) | ($8.04) |
| JAN VAŠÍČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002091 | $8.04 |
| JAN VAŠÍČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.235) | ($8.97) |
| JAN VAŠÍČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002324 | $8.97 |
| JAN VAŠÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.406485385153 | $5.39 |
| JAN VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019465526834 | $0.01 |
| JAN VAŠKŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127768882539 | $0.00 |
| JAN VAŠKŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071446815157 | $0.00 |
| JAN VAŠKŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000736114980919999 | $0.00 |
| JAN VÁVRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (873.0) | ($873.00) |
| JAN VÁVRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,068.79) | ($3,068.79) |
| JAN VÁVRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,015.4) | ($3,015.40) |
| JAN VÁVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.521999017501 | $25.52 |
| JAN VÁVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.263237168685 | $7.26 |
| JAN VÁVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 25.079414520858 | $25.08 |
| JAN VEITSCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055709970892 | $16.49 |
| JAN VEITSCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JAN VEITSCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014701602781 | $0.00 |
| JAN VEITSCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083313235844 | $0.00 |
| JAN VEITSCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7429953038 | $0.19 |
| JAN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076729562313 | $22.71 |
| JAN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8498093846 | $1.36 |
| JAN VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023127205942 | $0.68 |
| JAN VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860324872269999 | $1.00 |
| JAN VERHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177034262549999 | $0.35 |
| JAN VERHOLLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($585.76) |
| JAN VERHOLLEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99926) | ($35,886.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN VERHOLLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (29.827015) | ($69,729.18) |
| JAN VERHOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030572706675586 | $119.96 |
| JAN VERHOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1243151079177 | $355.57 |
| JAN VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030244623526 | $0.72 |
| JAN VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.788212518384 | $107.46 |
| JAN VERMEIREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19019201151 | $0.05 |
| JAN VERNAREC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,290.013333216) | ($1,590.15) |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032961343986 | $9.76 |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303544298209999 | $5.92 |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.16300472868599 | $6.92 |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018763830201 | $0.00 |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072904266212 | $0.00 |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077469715252 | $0.00 |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008142173721 | $0.00 |
| JAN VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00070833213105 | $0.00 |
| JAN VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100085981 | $29.62 |
| JAN VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022657243274 | $0.03 |
| JAN VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058533020811 | $0.00 |
| JAN VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015887437734 | $0.00 |
| JAN VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021199802093 | $6.27 |
| JAN VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034658141252 | $0.10 |
| JAN VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2838263317699 | $2.34 |
| JAN VETROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023473149242 | $6.95 |
| JAN VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035946175879 | $0.00 |
| JAN VIDAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.28314839236 | $10.82 |
| JAN VIDAR BURUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90019102846 | $0.57 |
| JAN VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012310443446 | $3.64 |
| JAN VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426163610559999 | $0.00 |
| JAN VIKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91868072613 | $8.45 |
| JAN VINCENT GRESZTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,764.80) |
| JAN VINCENT GRESZTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,764.80 |
| JAN VINCENT GRESZTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258681396009 | $85.47 |
| JAN VIRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020100805651 | $60.37 |
| JAN VIRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.91595255138 | $9.94 |
| JAN VLK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.41485573) | ($41.75) |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034623683188 | $1.02 |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473496631813168 | $0.58 |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089540973732 | $17.47 |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38426068124 | $0.38 |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7683171058 | $5.37 |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00898396873 | $0.63 |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13247419306 | $1.47 |
| JAN VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.145582360209999 | $0.50 |
| JAN VLNAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (8.206) | ($8.28) |
| JAN VLNAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002889 | $8.28 |
| JAN VLNAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,399.89) | ($176.80) |
| JAN VLNAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 177.702 | $176.80 |
| JAN VLNAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,105.253491) | ($498.54) |
| JAN VLNAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0402092) | ($1,229.44) |
| JAN VLNAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (177.7) | ($177.70) |
| JAN VLNAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0058322 | $177.70 |
| JAN VLNAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00588063) | ($177.52) |
| JAN VLNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224471587292082 | $8.31 |
| JAN VLNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1795045727738 | $2.17 |
| JAN VLNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05141187976178 | $0.05 |
| JAN VLNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009979884162 | $0.00 |
| JAN VLNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359803376 | $0.00 |
| JAN VORISEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001743792619) | ($0.67) |
| JAN VORISEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000225) | ($0.67) |
| JAN VORISEK | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003495474665) | ($0.67) |
| JAN VORISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.455501862899 | $1.40 |
| JAN VOZAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13291035184 | $1.48 |
| JAN VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056206661779 | $0.07 |
| JAN VRANCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.34734319 | $3,900.21 |
| JAN VRANCIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (67.0) | ($90.75) |
| JAN VRANCIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6,900.0) | ($8,619.93) |
| JAN VRANCIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (38.0) | ($24.04) |
| JAN VRANCIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (4,700.492126) | ($2,817.16) |
| JAN VRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 656.476171094489 | $751.98 |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (853.415390349) | ($7,945.30) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (271.742318619) | ($13,217.55) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,690.214012018) | ($7,198.21) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.252161629) | ($7.81) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.235696451) | ($10.01) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.19298796) | ($11.35) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (80.733955564) | ($525.24) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23563534) | ($6,836.60) |
| JAN VYKOUKAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.061849035) | ($260.76) |
| JAN VYKOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405720199037 | $49.63 |
| JAN VYKOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.641059237255 | $99.36 |
| JAN VYKOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.25009382192245 | $121.45 |
| JAN VYKOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19432151557791 | $1.98 |
| JAN VYKOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.63218648288118 | $133.43 |
| JAN VYKOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07943182049528 | $4.04 |
| JAN VYKOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.92924705579999 | $109.82 |
| JAN VYKOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00947737979843726 | $0.01 |
| JAN W LUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440235675659999 | $135.34 |
| JAN W LUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08917220829 | $0.10 |
| JAN W LUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1458546192 | $296.05 |
| JAN WALTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $320.99 |
| JAN WALTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 505.10327395 | $5,136.19 |
| JAN WALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7123569874175 | $46.27 |
| JAN WALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48881688209999 | $5.09 |
| JAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218647411719999 | $65.90 |
| JAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040167595965 | $79.53 |
| JAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.083527236918 | $155.61 |
| JAN WARDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.56649829095 | $14.96 |
| JAN WEICHSELBRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.338891247307 | $6.57 |
| JAN WEICHSELBRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6245344695 | $2.62 |
| JAN WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022279961564 | $67.20 |
| JAN WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014696471493 | $28.68 |
| JAN WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022553088187 | $0.00 |
| JAN WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15707117209 | $1.39 |
| JAN WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01785620834 | $0.15 |
| JAN WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.947909116 | $0.45 |
| JAN WEŁNICKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAN WEŁNICKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.282 | $10.00 |
| JAN WEŁNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145606507872 | $4.31 |
| JAN WEŁNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2440272669952 | $2.20 |
| JAN WEŁNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049637484451 | $0.97 |
| JAN WEŁNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46828568121 | $0.29 |
| JAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005661194637 | $0.00 |
| JAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019088124099 | $0.02 |
| JAN WENZEL OCAMPO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.63485533 | $220.20 |
| JAN WENZEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197069749084 | $61.51 |
| JAN WENZEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082175358247 | $16.03 |
| JAN WENZEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9645150439 | $5.63 |
| JAN WENZEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030559417261 | $0.00 |
| JAN WENZEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.416519855699999 | $0.20 |
| JAN WENZEL OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065901214767 | $20.72 |
| JAN WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88607085326199 | $2.95 |
| JAN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026850026273 | $0.00 |
| JAN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000087785412125 | $0.00 |
| JAN WILDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($92,481.15) |
| JAN WILDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,215.91) |
| JAN WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($80,947.72) |
| JAN WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($85,638.00) |
| JAN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($91,344.00) |
| JAN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($91,983.00) |
| JAN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,588.91) |
| JAN WILDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,419.00) |
| JAN WILDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,925.00) |
| JAN WILDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.94642715) | ($59,194.74) |
| JAN WILDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,660.00) |
| JAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,098.42984095702 | $5,479.29 |
| JAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62268793897 | $0.03 |
| JAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00149326171129999 | $0.09 |
| JAN WILLEM ALBERT DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003782335957 | $0.00 |
| JAN WILLEM BRUINS SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.525497644172 | $3.59 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($1,860.50) |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,040.0) | ($1,466.40) |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 95.5942 | $222.36 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 188.2 | $1,054.93 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 104.698 | $1,825.36 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 1,027.8512 | $2,124.93 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DASH | (25.211) | ($2,402.93) |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 139.91901975 | $2,391.22 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 101.43218219 | $1,213.13 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.704908892) | ($3,024.55) |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.95) |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2640032) | ($7,873.63) |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 4,990.984909 | $2,921.74 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.679523517957 | $499.89 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.376199894 | $17.91 |
| JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.5911295607 | $173.30 |
| JAN WILLEM HAASBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.149321445906 | $353.33 |
| JAN WILLEM KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156768211278 | $0.00 |
| JAN WILLEM KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019221259899 | $5.69 |
| JAN WILLEM KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5152219371 | $8.52 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.21369476 | $511.11 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00098108 | $31.11 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03257341 | $1,032.63 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00010306 | $3.24 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04338842 | $101.73 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.06160444 | $102.42 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00356327 | $103.84 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376603129513 | $9.61 |
| JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018893001922 | $35.59 |
| JAN WILLEM VAN DER HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888182424329795 | $0.10 |
| JAN WILLEM VAN DER HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.146802499399999 | $0.12 |
| JAN WILLEM VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133194594844 | $0.39 |
| JAN WILLEM VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.441832993 | $59.44 |
| JAN WINKEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 1.07580122 | $32,354.72 |
| JAN WINKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.54373462 | $6,996.50 |
| JAN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123576247122 | $371.13 |
| JAN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018463884382603 | $24.18 |
| JAN WISSINK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAN WISSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (736.469721) | ($736.47) |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45807661158 | $0.53 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022398337588 | $43.70 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.55328477909469 | $5.55 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1044443068 | $5.63 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.067705471 | $13.23 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4843066898 | $27.61 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25713675742 | $15.37 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07638395661 | $30.35 |
| JAN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051302344853 | $16.33 |
| JAN WLADYSLAW WASOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022675363839999 | $0.00 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189095706899999 | $5.60 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055295224906 | $0.06 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014474484973 | $0.28 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05002459013 | $1.05 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113686007217999 | $0.08 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66365968994 | $0.32 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21246218209 | $0.01 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081625779837999 | $0.00 |
| JAN WOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055897087162 | $0.40 |
| JAN WOLLNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00206572 | $81.61 |
| JAN WOLLNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00251015 | $76.50 |
| JAN WOLLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570639822579999 | $1.73 |
| JAN WOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 248.098431 | $248.81 |
| JAN WOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 495.70215 | $496.23 |
| JAN WOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($1.36) |
| JAN WOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UST | (737.56) | ($19.44) |
| JAN WOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.7683349917 | $0.82 |
| JAN WOUTER SCHIPHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032162539696 | $9.52 |
| JAN WOUTER SCHIPHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.333916034 | $11.15 |
| JAN WYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896714420039999 | $48.25 |
| JAN WYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081507153895 | $0.00 |
| JAN WYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7079003098 | $4.21 |
| JAN WYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006874907914 | $0.01 |
| JAN WYDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021639922659 | $6.89 |
| JAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015365490947 | $0.00 |
| JAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.2633226269999 | $58.26 |
| JAN YONG KHOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068899 | $202.09 |
| JAN YONG KHOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 30.93468 | $2,663.51 |
| JAN YONG KHOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.11094233 | $4,286.76 |
| JAN YONG KHOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,473.997105 | $798.19 |
| JAN YONG KHOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.971991) | ($868.47) |
| JAN YONG KHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,473.997105) | ($538.05) |
| JAN YONG KHOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.419872558) | ($4,402.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN YONG KHOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11156508) | ($3,407.87) |
| JAN YONG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736081627304546 | $22.84 |
| JAN YONG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022071964581228 | $51.69 |
| JAN YONG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2693851587593 | $0.12 |
| JAN YONG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0554062651367589 | $2.61 |
| JAN ZACHARDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.007318 | $216.28 |
| JAN ZACHARDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002655 | $73.67 |
| JAN ZACHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052442318551 | $0.97 |
| JAN ZAHRADNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.062) | ($2,493.45) |
| JAN ZAHRADNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.006938 | $206.43 |
| JAN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749732468749999 | $233.37 |
| JAN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.212137242643 | $38.42 |
| JAN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147687609 | $36.73 |
| JAN ZANE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117736327082 | $358.58 |
| JAN ZANE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026572520124 | $0.00 |
| JAN ZANE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196611530539999 | $400.03 |
| JAN ZAVADLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261308144 | $50.00 |
| JAN ZAVADLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6597893703526 | $8.11 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017873036408 | $53.39 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16941922198 | $0.20 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041380851618 | $8.07 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.742630647 | $18.82 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0289746543 | $8.18 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90519344619999 | $21.17 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039886373948 | $0.04 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23510283309 | $0.24 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55212963039999 | $0.37 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123155018451 | $0.90 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085024403793 | $0.29 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5143228525 | $3.11 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0611661434489999 | $19.47 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015337472246 | $0.12 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36686667553 | $20.88 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.205064494979999 | $0.32 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13568951682 | $0.07 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026671933403 | $0.19 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.097062491292 | $2.28 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022402704203 | $0.24 |
| JÁN ZBORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.26734434083 | $0.27 |
| JAN ŽĎÁRSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049670972123 | $1.47 |
| JAN ZDICHYNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19492137709 | $0.23 |
| JAN ZIĘBA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN ZIĘBA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054729 | $100.00 |
| JAN ZIĘBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAN ZIĘBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.067852 | $100.00 |
| JAN ZIĘBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.006941303452 | $22.72 |
| JAN ŽONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000069622843143 | $0.00 |
| JAN ZUREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00000546 | $0.22 |
| JAN ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017096043912 | $5.06 |
| JAN ZWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076756065721 | $2.27 |
| JAN ZWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081180969667 | $0.06 |
| JAN ZWERSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034054264926 | $10.56 |
| JANA AILENE NICOLE CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00594849599768901 | $0.01 |
| JANA ANTALOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0115528 | $456.58 |
| JANA ANTALOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00135383 | $46.92 |
| JANA ANTALOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00311548 | $96.66 |
| JANA ANTALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189700933494 | $55.57 |
| JANA BĚLUNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002007860385 | $0.01 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015279492778 | $2.98 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0072775891 | $2.38 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050436238546 | $0.56 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23258500188 | $0.18 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088682340422 | $0.65 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33759008903 | $1.15 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015118578834 | $3.43 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038688126875 | $2.93 |
| JANA BENESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44017764689 | $0.21 |
| JANA BERANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642830275309999 | $19.02 |
| JANA BERANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345871509965 | $0.34 |
| JANA BREBURDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168136946169999 | $0.50 |
| JANA BREBURDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60342830429999 | $3.60 |
| JANA BREBURDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5539234375 | $1.89 |
| JANA CERVENAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016621519076 | $0.49 |
| JANA CERVENAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.530219178231 | $1.54 |
| JANA CHLUBNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000599032793319999 | $1.77 |
| JANA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042975977583 | $132.06 |
| JANA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072531949041 | $145.84 |
| JANA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.597762096 | $56.89 |
| JANA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61461146428 | $36.75 |
| JANA DAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.43376699) | ($21,603.50) |
| JANA DAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.43376699 | $21,603.50 |
| JANA DAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.433766) | ($21,535.83) |
| JANA DAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.7499587 | $21,535.83 |
| JANA DAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9427555298) | ($27,603.88) |
| JANA DAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9427555298 | $27,603.88 |
| JANA DAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69271422) | ($49,977.04) |
| JANA DAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324391125099509 | $124.19 |
| JANA DAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470301216149069 | $132.01 |
| JANA DARAŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088353638618 | $0.07 |
| JANA DARAŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003222008402 | $0.00 |
| JANA DOFFKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030426494491 | $9.00 |
| JANA DOFFKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9275551751 | $4.93 |
| JANA DYNTEROVÁ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01273069 | $399.07 |
| JANA DYNTEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065721362947 | $18.93 |
| JANA DYNTEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99886623846 | $0.63 |
| JANA EBROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017679189929 | $0.66 |
| JANA EBROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17802441186264 | $0.83 |
| JANA EBROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048167228312 | $0.00 |
| JANA EBROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023146621559 | $0.00 |
| JANA EGEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.458189319454 | $3.33 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4621212557003 | $0.44 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014382726128 | $2.81 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8876139338 | $1.50 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23274422546 | $2.59 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044563825485 | $0.39 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134251910546 | $4.27 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5551334719 | $2.19 |
| JANA EPERIESIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135336424728 | $0.18 |
| JANA ERDŐDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056054822376 | $0.01 |
| JANA ERDŐDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046829288995 | $0.51 |
| JANA FISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34123573) | ($9,481.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANA MARIA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53412392165 | $0.63 |
| JANA MICHALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.288344143857 | $1.44 |
| JANA MIKEŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352784695836 | $0.14 |
| JANA MITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141855145512 | $0.00 |
| JANA MOURYCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326165903643056 | $0.00 |
| JANA NERUŠILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112485184223999 | $0.00 |
| JANA NERUŠILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000960770565459999 | $0.00 |
| JANA NERUŠILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31842841539999 | $1.46 |
| JANA NERUŠILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112290050766999 | $0.01 |
| JANA NICOLE DATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47546653799 | $0.23 |
| JANA NICOLE MONIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100603237636 | $0.03 |
| JANA PALASOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049000732544999 | $0.00 |
| JANA PALASOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042690329502 | $0.00 |
| JANA PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284483739749999 | $0.84 |
| JANA PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006449648659 | $0.00 |
| JANA PAVLÁTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00812631941488975 | $0.01 |
| JANA PEJIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00080413 | $32.57 |
| JANA PEJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368111527891896 | $0.34 |
| JANA PEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70447034646199 | $3.56 |
| JANA PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112487256754 | $0.33 |
| JANA PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016848973879 | $32.88 |
| JANA POSPISILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031958394437 | $0.95 |
| JANA POSPISILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1500682607 | $9.26 |
| JANA POSPISILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24552967 | $2.04 |
| JANA PRCHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000195619711186 | $0.00 |
| JANA PREUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315931558539999 | $0.94 |
| JANA SCHMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000456254632 | $0.00 |
| JANA SCHÖPPELOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001143) | ($31.40) |
| JANA SCHÖPPELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012322416622925 | $0.41 |
| JANA SEFZIGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104208165952999 | $30.84 |
| JANA SEFZIGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088241679196 | $0.01 |
| JANA SLAMOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.37277543 | $703.17 |
| JANA SLAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082031098258 | $24.28 |
| JANA SLAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6854972471 | $1.06 |
| JANA SLAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30147862536 | $3.35 |
| JANA SLAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022372689154 | $0.16 |
| JANA SLAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033556662391 | $6.15 |
| JANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078232352551 | $242.56 |
| JANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24493712999 | $1.45 |
| JANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060989737736 | $122.19 |
| JANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 401.078901118 | $317.97 |
| JANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.035661684 | $133.75 |
| JANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.57009344089999 | $15.61 |
| JANA STACHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87080160363099 | $3.73 |
| JANA STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050711184761 | $156.30 |
| JANA SULGANOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0113048) | ($450.02) |
| JANA SULGANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012894533540071 | $50.82 |
| JANA TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128148104685999 | $0.38 |
| JANA TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113352680675 | $0.00 |
| JANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032011749888 | $0.95 |
| JANA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065495914654 | $131.42 |
| JANA TOMÁŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52392527035 | $6.38 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008920210421 | $274.94 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072695151736 | $146.17 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.368598923999 | $550.37 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.319786071 | $39.10 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.7581628079999 | $29.99 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5426570629 | $83.82 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01706891833 | $8.98 |
| JANA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26936649382 | $75.90 |
| JANA UHERKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634521085 | $50.00 |
| JANA UHERKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262399863624653 | $0.18 |
| JANA UHERKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028643744894 | $0.00 |
| JANA UHERKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009489101662 | $0.00 |
| JANA VAŠNOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216425876529999 | $0.01 |
| JANA VOLNOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.05) |
| JANA VOLNOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($366.13) |
| JANA VOLNOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $17.15 |
| JANA VOLNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126097976585068 | $50.41 |
| JANA VOLNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39331781175782 | $0.78 |
| JANA VOLNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021005032052 | $0.04 |
| JANA WISCHNEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050036481718 | $1.55 |
| JANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018226362084 | $0.05 |
| JANA ZAHRADNIKOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.007819 | $301.52 |
| JANA ZAHRADNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153234557155 | $45.24 |
| JANA ZAHRADNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016072223929 | $0.00 |
| JANAE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017231917871 | $0.51 |
| JANAE ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187668721659999 | $3.66 |
| JANAI CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002264426977 | $6.70 |
| JANAI CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01341337902 | $0.98 |
| JANAI GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048185516117568 | $0.01 |
| JANAI GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023218104512 | $0.00 |
| JANAINA DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002352567805 | $0.00 |
| JANAINA LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017773697379 | $5.26 |
| JANAINA LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8555210402 | $1.47 |
| JANAINA LESCALLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62883430429999 | $2.28 |
| JANAINA VON MOOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (663.87) | ($663.87) |
| JANAINA VON MOOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (99.834) | ($68.21) |
| JANAINA VON MOOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 67.098 | $68.21 |
| JANAINA VON MOOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (597.15) | ($597.15) |
| JANAINA VON MOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (22.88) | ($247.14) |
| JANAINA VON MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81897433520774 | $14.47 |
| JANAK CHAUHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00262426 | $101.50 |
| JANAK CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021135681422 | $6.26 |
| JANAK CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00446275584149999 | $0.33 |
| JANAK CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017897273622 | $0.01 |
| JANAK PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 33,999.0 | $16,919.40 |
| JANAK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103798014396599 | $0.01 |
| JANAK SAMTANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (454.101) | ($1,000.00) |
| JANAK SAMTANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.319319 | $1,000.00 |
| JANAK SAMTANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09854 | $291.96 |
| JANAK SAMTANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.093106 | $220.25 |
| JANAK SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079367992697 | $246.11 |
| JANAK SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383418184482 | $0.81 |
| JANAK SAMTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09045434912 | $181.76 |
| JANAKA DUSHANTHA GUNAWARDANA DENIYA HEWAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| JANAKA DUSHANTHA GUNAWARDANA DENIYA HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003997731446 | $0.00 |
| JANAKA WANIGASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075281222665 | $0.00 |
| JANAKA WANIGASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000603400359139999 | $0.00 |
| JANAKA WANIGASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000710100992619999 | $0.00 |
| JANAKA WANIGASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010503822827 | $0.00 |
| JANAKA WIJERATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422183468181859 | $0.00 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| JANAKI NANDAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JANAKI NANDAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 19.143815636 | $37,888.39 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.54) | ($14,805.99) |
| JANAKI NANDAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.54 | $14,805.99 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (7.535162868) | ($14,800.00) |
| JANAKI NANDAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.9219651517 | $1,799.79 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 957.034283 | $957.03 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,700.0 | $3,700.00 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,442.880077543) | ($15,442.88) |
| JANAKI NANDAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,442.880077543 | $15,442.88 |
| JANAKI NANDAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JANAKI NANDAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 18.260337634 | $32,031.74 |
| JANAKI NANDAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.221719751) | ($50,805.73) |
| JANAKI NANDAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.221719751 | $50,805.73 |
| JANAKI NANDAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.095 | $1,839.18 |
| JANAKI NANDAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (32.243522035) | ($54,210.67) |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019107203556 | $0.00 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77671822379999 | $3.24 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0600046864660099 | $107.93 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.8478481661 | $314.85 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.256294763 | $12.89 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.534442642 | $44.29 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119085281912 | $0.01 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125104248239 | $0.00 |
| JANAKI NANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00138024801881 | $0.00 |
| JAN-ALEXANDER STEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016097597955 | $0.00 |
| JANAN BALENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011507506677 | $0.03 |
| JANAN BALENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066418998386 | $0.00 |
| JANAN BALENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066051494217 | $132.56 |
| JANAN BALENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000066954298093 | $0.00 |
| JANAN BALENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 16.3641482277 | $12.80 |
| JANAN NAHANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006219029031 | $0.00 |
| JAN-ANDRE MEINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000924416226519999 | $2.87 |
| JANANI THARRMARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5067284035504 | $1.34 |
| JAN-ANNE VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.14433138127 | $15.53 |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.681924) | ($5,397.51) |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.200639085) | ($2.87) |
| JANAR KIVIRAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (506.2783) | ($414.35) |
| JANAR KIVIRAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.634490911) | ($3,257.95) |
| JANAR KIVIRAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13278823) | ($4,007.42) |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069948132633183 | $25.50 |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9504239868152 | $5.29 |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009039832915695 | $24.00 |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.20212920616967 | $3.06 |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019669669802188 | $0.00 |
| JANAR KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16946759147485 | $14.81 |
| JANAR TAKIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.84) |
| JANAR TAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (19.418693) | ($728.98) |
| JANAR TAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02768) | ($804.20) |
| JANAR TAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295161043846189 | $9.90 |
| JANAR TAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181747173216899 | $12.19 |
| JANARDAN WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171762658959999 | $0.51 |
| JANARDAN WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.04233349156 | $72.36 |
| JANARDAN WARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000882939906907 | $1.72 |
| JANARDHANAN RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995647449621026 | $1.02 |
| JANARDHANAN SASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.236062861426 | $1.22 |
| JANARDHANAN SASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021430308426 | $0.01 |
| JANAS SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0115468097952 | $0.00 |
| JANASOVA MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337286382660651 | $0.04 |
| JANASOVA MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000000058182 | $0.00 |
| JANASOVA MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000133044078359999 | $0.00 |
| JANAT ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87683521703 | $3.93 |
| JANATH DE SOYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115554433795868 | $0.12 |
| JANATH SOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000835817083519999 | $0.00 |
| JANAURI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164077860642 | $3.20 |
| JANAY QUEEN NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115257953794 | $3.41 |
| JANAY QUEEN NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094073025425 | $189.97 |
| JANAY QUEEN NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87277502105 | $0.87 |
| JANAY QUEEN NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066140751985 | $0.00 |
| JANAY QUEEN NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00120587224968 | $0.08 |
| JANAY SEGEREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (588.36) | ($588.36) |
| JANAY SEGEREN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (168.36) | ($168.36) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.74) | ($74.74) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (135.05) | ($135.05) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08174319 | $2,505.67 |
| JANAY SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.08174319) | ($2,535.88) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (23.293777326) | ($569.28) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (4,646.029979015) | ($113,545.00) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5,389.45807428 | $131,713.75 |
| JANAY SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (140.07971269) | ($3,423.43) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09995504 | $2,963.94 |
| JANAY SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.77662628) | ($71.02) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,049.0) | ($10,049.00) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.344464607 | $13,541.21 |
| JANAY SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (142.392342946) | ($159.92) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,760.0) | ($22,760.00) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.551638285 | $28,883.14 |
| JANAY SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09995504) | ($2,849.32) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2935964648) | ($599.65) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (18.713326211) | ($37,836.10) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (164.029788363) | ($128.30) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,157.0) | ($18,157.00) |
| JANAY SEGEREN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.922048989 | $26,716.08 |
| JANAY SEGEREN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (62,042.2) | ($62,042.20) |
| JANAY SEGEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 78.247964892 | $95,251.71 |
| JANAY SEGEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (64.982843642) | ($79,104.00) |
| JANAY SEGEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.964025122) | ($2,390.82) |
| JANAY SEGEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4846604229) | ($589.98) |
| JANAY SEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,022.4594936512 | $1,137.87 |
| JANAYRA DA CRUZ MERCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000421354623459999 | $0.00 |
| JAN-BAS GOEDEGEBUURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0138979 | $412.84 |
| JAN-BAS GOEDEGEBUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423865311339999 | $11.97 |
| JAN-BAS GOEDEGEBUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288100001108 | $0.03 |
| JANCARLOS ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000292942362419999 | $0.01 |
| JANCE WHENNARD ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036330503629 | $0.00 |
| JANCES ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071917939189 | $0.21 |
| JANCES ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07281384972 | $1.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAN-CHRISTIAN BURGTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017643831 | $0.00 |
| JAN-CHRISTIAN THOMAS WOLFGANG PFUNDTNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138401) | ($41.82) |
| JAN-CHRISTIAN THOMAS WOLFGANG PFUNDTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000323893363015 | $0.11 |
| JAN-CHRISTO STOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 513.5647728858 | $551.73 |
| JAN-CHRISTOF STIEWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00490706 | $164.73 |
| JAN-CHRISTOF STIEWE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00351841 | $104.19 |
| JAN-CHRISTOF STIEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028304910963 | $87.74 |
| JAN-CHRISTOPH POLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018310792268 | $0.00 |
| JAN-CHRISTOPH SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000725515513 | $0.00 |
| JANCKO POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133939003419 | $3.96 |
| JANCKO POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023870852218 | $0.03 |
| JANCKO POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051101652681 | $1.00 |
| JANCKO POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.383530799939999 | $1.31 |
| JAN-CLAAS KELTSCH VON BRUCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00282948 | $112.26 |
| JAN-CLAAS KELTSCH VON BRUCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283089) | ($101.78) |
| JAN-CLAAS KELTSCH VON BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194631296625999 | $0.01 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015610269603 | $471.05 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015265945529 | $0.02 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66966462697 | $1,346.11 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.748923215 | $95.75 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.75184460641 | $55.03 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060630229525 | $1.37 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00118453975441999 | $0.00 |
| JANDOUWE VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0079395407004 | $0.50 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00942915 | $364.00 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00092776 | $35.03 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0009126 | $32.85 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00090821 | $25.78 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00090026 | $26.81 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00090345 | $26.99 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00090198 | $26.50 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00096314 | $28.55 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00092649 | $28.40 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00094422 | $28.03 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00090838 | $28.56 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00096208 | $21.17 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00093671 | $19.30 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00091277 | $18.20 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00092765 | $19.53 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00095398 | $18.26 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00090821 | $18.29 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00093003 | $20.00 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00094869 | $18.90 |
| JANDRE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001810648430957 | $55.37 |
| JANE A GAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001671382817 | $0.05 |
| JANE ADESOLA HAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021163012686 | $0.04 |
| JANE ALLISON CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.637144363 | $100.00 |
| JANE ALLISON CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045205940075 | $0.34 |
| JANE ALLISON CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21578354553 | $0.65 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120684112) | ($36.34) |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120684112 | $36.34 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19919988) | ($414.58) |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19919988 | $414.58 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (528.462947635) | ($528.46) |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 528.462947635 | $528.46 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (117.358997411) | ($313.55) |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 117.358997411 | $313.55 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006763470740112 | $0.25 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106237675820339 | $2.90 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5066104540509 | $7.23 |
| JANE APPLETON SCHAPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5374804612764 | $3.54 |
| JANE APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018123095913 | $0.01 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033332566647 | $9.86 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8883291504336 | $2.36 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020788025514 | $4.06 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127782066660999 | $0.00 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0624272694 | $1.43 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041617531523 | $0.36 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0588986425869999 | $3.52 |
| JANE BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036321646776 | $1.44 |
| JANE BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014441661634 | $2.82 |
| JANE BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00112319845842 | $0.08 |
| JANE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137000631192 | $0.41 |
| JANE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.2714817719999 | $42.27 |
| JANE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138096406184 | $4.09 |
| JANE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213513332709999 | $0.00 |
| JANE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33669733755 | $687.20 |
| JANE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280793672379999 | $0.28 |
| JANE BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2155000593 | $2.65 |
| JANE BUELOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (366.228485323) | ($366.23) |
| JANE BUELOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 366.228485323 | $366.23 |
| JANE BUELOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (366.228485) | ($366.23) |
| JANE BUELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002248938759 | $0.00 |
| JANE BUELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8821836405046 | $0.88 |
| JANE BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040082203735 | $11.86 |
| JANE BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080336395765 | $15.68 |
| JANE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013693982868299 | $0.00 |
| JANE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046323654705 | $0.00 |
| JANE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066922255257 | $0.00 |
| JANE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002946564008699 | $0.00 |
| JANE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000095198205603 | $0.00 |
| JANE CHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052831801059 | $15.64 |
| JANE CHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033977900989 | $6.63 |
| JANE CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 330.0 | $330.00 |
| JANE CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.23) | ($13.23) |
| JANE CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.66) | ($91.66) |
| JANE CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| JANE CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (68.34) | ($68.34) |
| JANE CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6794863) | ($20,000.00) |
| JANE CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6794863 | $20,000.00 |
| JANE CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67945759) | ($20,209.11) |
| JANE CHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001205516768) | ($0.35) |
| JANE CHEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| JANE CHEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.17) | ($34.17) |
| JANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.037425449) | ($55,000.00) |
| JANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 67.604377719 | $67,558.41 |
| JANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04586118561) | ($45.83) |
| JANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.652498599) | ($1,651.37) |
| JANE CHEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085119913416 | $273.43 |
| JANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253384324527629 | $29.18 |
| JANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039851154215 | $0.04 |
| JANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97797468183 | $8.63 |
| JANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00309289105619999 | $0.23 |
| JANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0234548387299999 | $5.32 |
| JANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38824242574 | $0.39 |
| JANE CHIENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JANE CHIENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11,658.020811 | $11,658.02 |
| JANE CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007425544732 | $0.00 |
| JANE CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.564596821521 | $123.56 |
| JANE CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,627.73) | ($9,627.73) |
| JANE CHIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,627.73 | $9,627.73 |
| JANE CHIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JANE CHIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002528 | $100.00 |
| JANE CHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JANE CHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.002511 | $100.00 |
| JANE CHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JANE CHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.007617 | $300.00 |
| JANE CHIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JANE CHIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.067588 | $200.00 |
| JANE CHIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JANE CHIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.101382 | $300.00 |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0025571 | $100.00 |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.069526 | $200.00 |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.104277 | $300.00 |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JANE CHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.010212 | $400.00 |
| JANE CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0130101 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.17491 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.01302 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.17619 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.013165 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.17867 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013825 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.18476 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.01448 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.19637 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.212301 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JANE CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.015945 | $500.00 |
| JANE CHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03271 | $1,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JANE CHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.284598 | $600.00 |
| JANE CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (759.33) | ($759.33) |
| JANE CHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 759.33 | $759.33 |
| JANE CHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (787.06) | ($787.06) |
| JANE CHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0261698 | $787.06 |
| JANE CHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.7) | ($502.70) |
| JANE CHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.7 | $502.70 |
| JANE CHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (502.7) | ($502.70) |
| JANE CHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0173281 | $502.70 |
| JANE CHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.750572) | ($3,140.93) |
| JANE CHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.1077596 | $3,140.93 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.17245 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.1725 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.345 | $10,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.1726 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.1727 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.21198177) | ($23,791.70) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.21198177 | $23,791.70 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.1712 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.1694501 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.481092) | ($10,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.3372374 | $10,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.816546157) | ($11,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.816546157 | $11,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.3267 | $10,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.600619) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1626791 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.600619) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1625205 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1633 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1633 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1633 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (2.531063) | ($4,975.13) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1546015 | $4,975.13 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (2.543716) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1554587 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (3.271418) | ($6,430.39) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1999193 | $6,430.39 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2040639332) | ($400.00) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2040639332 | $400.00 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.15625 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.156 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.15595 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.156219) | ($4,999.99) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,993.44 | $4,999.99 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.3118 | $10,000.00 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (3,594.49) | ($3,594.49) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1121481 | $3,594.49 |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JANE CHIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.204064) | ($390.58) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0124934 | $390.58 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1602 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1602 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1601501 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1602 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.16535 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.16505 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,398.0) | ($1,398.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.046162 | $1,398.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.16665 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1667001 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.1603 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.95) | ($5,000.95) |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.1603305 | $5,000.95 |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.1596501 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.1653 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.16475 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.16935 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.16935 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1693 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.17615 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.17545 | $5,000.00 |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,393.85081719) | ($10,393.85) |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,393.85081719 | $10,393.85 |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,393.85) | ($10,393.85) |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.3650321 | $10,393.85 |
| JANE CHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (7.0) | ($200,225.89) |
| JANE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051312506461 | $15.10 |
| JANE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181982043899 | $428.38 |
| JANE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,971.53986784794 | $1,971.54 |
| JANE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1110783249 | $365.38 |
| JANE CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,060.0) | ($869.04) |
| JANE CHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (3.02) | ($874.22) |
| JANE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0207974103699 | $15.21 |
| JANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034972975847 | $106.98 |
| JANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05561358594 | $111.18 |
| JANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13882016784 | $1.23 |
| JANE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098226481565 | $0.60 |
| JANE CLEA LEMOS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030382865899999 | $0.00 |
| JANE COOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59243695397199 | $8.69 |
| JANE CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016782535669 | $4.97 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107875881951 | $329.68 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608168376869999 | $0.07 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019915136482 | $38.86 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.621044959 | $0.62 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000032975067 | $0.00 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1886251714 | $2.96 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044834270336 | $0.00 |
| JANE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9812093833 | $0.08 |
| JANE CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113886806349999 | $3.37 |
| JANE CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.184194926011 | $6.49 |
| JANE CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01772199403 | $34.58 |
| JANE CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.79464909319999 | $4.27 |
| JANE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.08969443122 | $16.97 |
| JANE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040453198063 | $0.12 |
| JANE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8081208977 | $1.43 |
| JANE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22714960575 | $4.19 |
| JANE DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008625011317 | $0.26 |
| JANE DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020988852265 | $40.95 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,018.013505) | ($1,437.56) |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,996.91) |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.9163523 | $28,159.51 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 2.08225 | $61,578.38 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00085429 | $25.26 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.999933) | ($29,422.03) |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 17.024903 | $29,422.03 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096283688606719 | $250.09 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33686942904 | $649.37 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24756221244699 | $1.72 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026946768082 | $0.03 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018955853077 | $0.00 |
| JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025258420232 | $0.01 |
| JANE DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034307241552 | $104.89 |
| JANE DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9634350019 | $9.28 |
| JANE DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099837415852 | $201.78 |
| JANE DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.14552953 | $61.15 |
| JANE DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17341340423 | $12.69 |
| JANE DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040385348328 | $0.92 |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (231.005298052) | ($140.00) |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 231.005298052 | $140.00 |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.04) | ($78.93) |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140750559056999 | $41.58 |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.850036498927 | $7.85 |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.20769514981 | $2.21 |
| JANE ELIZABETH LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20866859257 | $12.48 |
| JANE FITZWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032812005795 | $100.21 |
| JANE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169965042369999 | $0.50 |
| JANE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104683494093 | $20.43 |
| JANE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.344175335 | $7.81 |
| JANE FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132549641356999 | $0.39 |
| JANE FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3017805433 | $8.17 |
| JANE GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099157149374 | $2.93 |
| JANE GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61382992787 | $0.49 |
| JANE GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024945141392 | $1.49 |
| JANE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.120029018914 | $1.92 |
| JANE GOSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011608291149 | $0.34 |
| JANE GOSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022644978944 | $0.04 |
| JANE GOSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038338515849 | $0.00 |
| JANE GOSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000610517753799999 | $0.04 |
| JANE GOSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087626554564 | $0.00 |
| JANE GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04239077547 | $1.21 |
| JANE GRAGTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036947283621 | $113.17 |
| JANE HELTBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035443225324 | $1.05 |
| JANE HELTBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067637536128 | $135.81 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142060487672999 | $42.04 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117142615651 | $2.29 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.567106855 | $446.57 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51400283692 | $0.41 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.334585242119999 | $0.21 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055245861606 | $0.61 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0619583347229999 | $2.43 |
| JANE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0078304336257 | $0.01 |
| JANE HOGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $39.78 |
| JANE HOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.91 |
| JANE HOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0099 | $29.11 |
| JANE HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681746096466559 | $0.57 |
| JANE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14485794132578 | $0.17 |
| JANE HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748252998 | $0.50 |
| JANE HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002338797483 | $0.05 |
| JANE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000938065185589999 | $27.75 |
| JANE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091171109792 | $17.77 |
| JANE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90265573237 | $27.08 |
| JANE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100905975775 | $1.11 |
| JANE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025689560831 | $1.94 |
| JANE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00111086722394 | $0.00 |
| JANE IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054690905593 | $168.78 |
| JANE IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021231456065 | $41.43 |
| JANE IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 539.80219284 | $539.80 |
| JANE IOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194898979179999 | $5.77 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025141829913 | $76.17 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37503682809 | $0.44 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037249938314 | $73.56 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046021214251 | $3.37 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.964601689489999 | $3.30 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.058047369594 | $0.03 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.364789756 | $0.63 |
| JANE IVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00702442957099999 | $0.50 |
| JANE JAGORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343428777999999 | $1.38 |
| JANE JIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388097352092969 | $0.04 |
| JANE JIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045480981402 | $0.00 |
| JANE JIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093216562348 | $0.00 |
| JANE JIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38690759549 | $0.02 |
| JANE JOHLMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,072.027308499) | ($105,072.03) |
| JANE JOHLMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,072.027308499 | $105,072.03 |
| JANE JOHLMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01301767506) | ($518.23) |
| JANE JOHLMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01301767506 | $518.23 |
| JANE JOHLMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (105,072.027308) | ($105,072.03) |
| JANE JOHLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01301767) | ($491.93) |
| JANE JOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004008941104045 | $1.60 |
| JANE JOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.5494542609 | $414.55 |
| JANE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41211125029069 | $3.97 |
| JANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020786950552 | $0.62 |
| JANE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063320816456 | $1.87 |
| JANE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031168399868 | $95.06 |
| JANE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138482385879999 | $280.94 |
| JANE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.462796813 | $191.46 |
| JANE KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.71023517099999 | $7.71 |
| JANE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5942960781547 | $0.57 |
| JANE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.897545871888 | $11.10 |
| JANE LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.04408825 | $42,242.77 |
| JANE LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,000.0) | ($38,000.00) |
| JANE LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.08507905 | $2,984.75 |
| JANE LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.58195204 | $57,431.19 |
| JANE LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| JANE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (395,000.0) | ($395,000.00) |
| JANE LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.50638126 | $45,869.20 |
| JANE LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390,000.0 | $390,000.00 |
| JANE LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.9055801 | $27,088.18 |
| JANE LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.92533136 | $26,704.14 |
| JANE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| JANE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.62583619 | $19,778.63 |
| JANE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,492.00) |
| JANE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (15.0) | ($470,940.00) |
| JANE LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (17.0) | ($507,637.00) |
| JANE LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (11.97276495) | ($363,376.80) |
| JANE LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.04958693 | $1,880.58 |
| JANE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.086695427826593 | $3,013.96 |
| JANE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5919025793 | $12.35 |
| JANE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133157667572 | $263.22 |
| JANE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31,523.788013092 | $31,523.79 |
| JANE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27,775.3127662799 | $27,775.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANE LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JANE LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,191.887184203) | ($10,191.89) |
| JANE LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.34082847) | ($4,684.60) |
| JANE LIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471487) | ($138.76) |
| JANE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269288904908029 | $0.99 |
| JANE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118202025924069 | $32.62 |
| JANE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099487064297 | $0.10 |
| JANE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 64.33428040707 | $64.33 |
| JANE LOUISE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153980225989 | $45.63 |
| JANE LOUISE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.091643493999 | $176.09 |
| JANE LOUISE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82945498144 | $0.66 |
| JANE LOUISE GILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47702019149999 | $0.93 |
| JANE M CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000664300770369999 | $1.97 |
| JANE M CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044242786344 | $0.86 |
| JANE M CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81525102097 | $0.51 |
| JANE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023589678873 | $6.98 |
| JANE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475730042749999 | $9.28 |
| JANE MANEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147332692108627 | $0.00 |
| JANE MCCURREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03896334935) | ($1,068.98) |
| JANE MCCURREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03896334935 | $1,068.98 |
| JANE MCCURREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.336680196) | ($2.05) |
| JANE MCCURREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.336680196 | $2.05 |
| JANE MCCURREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,491.974211134) | ($5,491.97) |
| JANE MCCURREN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,491.974211134 | $5,491.97 |
| JANE MCCURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041791666407234 | $13.89 |
| JANE MCCURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052308046346953 | $0.07 |
| JANE MCCURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.35159544574 | $67.35 |
| JANE MCDANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1042586424) | ($3,187.71) |
| JANE MCDANIEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1042586424 | $3,187.71 |
| JANE MCDANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104258) | ($3,025.02) |
| JANE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006476369155275 | $23.49 |
| JANE MILIOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $719.65 |
| JANE MILIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $31.53 |
| JANE MILIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0001 | $28,620.42 |
| JANE MILIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0001 | $28,979.90 |
| JANE MILIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.00153451) | ($60,000.00) |
| JANE MILIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| JANE MILIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0001 | $28,403.84 |
| JANE MILIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JANE MILIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JANE MILIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,900.0) | ($4,900.00) |
| JANE MILIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001339914338) | ($36.88) |
| JANE MILIOLI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001854203699) | ($36.88) |
| JANE MILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.025468852916 | $138.24 |
| JANE MWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204729778309999 | $0.01 |
| JANE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113402249063 | $345.88 |
| JANE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045533863855 | $90.53 |
| JANE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.77572281 | $2.78 |
| JANE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086875811631 | $0.00 |
| JANE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0670382339 | $13.89 |
| JANE NICKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.581105942 | $15.89 |
| JANE NJOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.665315882175 | $3.34 |
| JANE NUNN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04115402 | $1,420.89 |
| JANE NUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01214076 | $382.60 |
| JANE NUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,580.73) |
| JANE NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4988310395319 | $11.29 |
| JANE OGIYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454363251999 | $0.24 |
| JANE OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175043095739999 | $0.52 |
| JANE OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0482466933 | $7.17 |
| JANE OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72631076862 | $0.11 |
| JANE OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000515282323153 | $0.00 |
| JANE OSTASH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147651) | ($43.92) |
| JANE OSTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92651901116645 | $2.14 |
| JANE PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.37697633092 | $76.54 |
| JANE PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079035606577 | $245.08 |
| JANE PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14142301005 | $0.16 |
| JANE PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079332949793 | $246.00 |
| JANE PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032609861659 | $0.97 |
| JANE PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066993035068 | $0.08 |
| JANE PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65433742455 | $1,315.80 |
| JANE PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.4182791 | $119.42 |
| JANE PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.655682801) | ($20,074.84) |
| JANE PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.655682801 | $20,074.84 |
| JANE PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.089632577) | ($12,879.15) |
| JANE PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.089632577 | $12,879.15 |
| JANE PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.089632577) | ($12,839.26) |
| JANE PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6556828) | ($20,007.50) |
| JANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238883614026 | $90.75 |
| JANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00805685533381 | $0.01 |
| JANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028985544124718 | $80.44 |
| JANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021304555855 | $0.07 |
| JANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021898885692 | $0.02 |
| JANE PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39007641917 | $2.65 |
| JANE PATRICIA COOLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.608270236) | ($15,769.51) |
| JANE PATRICIA COOLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2717202) | ($38,668.48) |
| JANE PATRICIA COOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006271376012028 | $233.80 |
| JANE PATRICIA COOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04523247958538 | $117.74 |
| JANE PENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99256295361799 | $2.98 |
| JANE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068150893758 | $210.96 |
| JANE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.244984167 | $27.24 |
| JANE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.511319049 | $17.05 |
| JANE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.779216505 | $65.16 |
| JANE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24167161009999 | $11.07 |
| JANE PIEPLENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126948988153 | $37.57 |
| JANE PIEPLENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224472811629999 | $0.03 |
| JANE PIEPLENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.301350766 | $30.30 |
| JANE PRIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4266556569999 | $18.43 |
| JANE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067823804544 | $2.01 |
| JANE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355206337259999 | $0.36 |
| JANE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045594420808 | $140.27 |
| JANE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81314196246 | $0.12 |
| JANE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4771126644 | $0.10 |
| JANE RUTH MEY-ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04375090027922 | $0.05 |
| JANE SALMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124881463582 | $36.96 |
| JANE SALMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025865032187 | $50.47 |
| JANE SEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000805282561339999 | $1.57 |
| JANE SHALINI ANTHONY MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283655846415914 | $0.00 |
| JANE SINABULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035123991712 | $10.40 |
| JANE SINABULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00968673355619999 | $18.90 |
| JANE SINABULYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.881835841 | $20.97 |
| JANE SKALITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192687785249999 | $57.76 |
| JANE SKALITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059424104607 | $4.35 |
| JANE SLAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100898927 | $2.99 |
| JANE SLAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5583238678 | $0.66 |
| JANE SLAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022954866089 | $4.48 |
| JANE SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061610086558 | $1.82 |
| JANE SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04570467738 | $3.66 |
| JANE SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076189554191 | $0.15 |
| JANE SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.485614636579999 | $0.49 |
| JANE SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88303567011 | $0.88 |
| JANE SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044409630019 | $3.25 |
| JANE STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397903759236512 | $0.00 |
| JANE STENSTROM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.154709593) | ($4,872.27) |
| JANE STENSTROM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.154709593 | $4,872.27 |
| JANE STENSTROM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.059183975) | ($31,797.66) |
| JANE STENSTROM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.059183975 | $31,797.66 |
| JANE STENSTROM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15470959) | ($4,531.60) |
| JANE STENSTROM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,974.891913584) | ($1,393.44) |
| JANE STENSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,974.891913584 | $1,393.44 |
| JANE STENSTROM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (16.059183975) | ($32,463.64) |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001140821785) | ($3.26) |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001140821785 | $3.26 |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01255941463) | ($19.43) |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01255941463 | $19.43 |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (105.306774013) | ($756.78) |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 105.306774013 | $756.78 |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.670278345) | ($2.02) |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.670278345 | $2.02 |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011408) | ($3.25) |
| JANE STENSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.271364) | ($19.51) |
| JANE STENSTROM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,942.290827929) | ($1,058.61) |
| JANE STENSTROM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01255941463) | ($19.31) |
| JANE STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697744156348862 | $26.35 |
| JANE STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0735431269562353 | $205.37 |
| JANE STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2747437919979 | $16.00 |
| JANE STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32497716590109 | $3.16 |
| JANE STRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28625224431319 | $0.33 |
| JANE STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063289692196 | $126.90 |
| JANE STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.387601988 | $15.37 |
| JANE STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43365644087 | $1.48 |
| JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 550.0 | $407.40 |
| JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($422.94) |
| JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00165886 | $51.73 |
| JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 701.112968 | $282.23 |
| JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033179) | ($104.54) |
| JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166029368657968 | $50.04 |
| JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.81363070149999 | $2.74 |
| JANE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002546615972 | $7.54 |
| JANE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.790411613 | $16.48 |
| JANE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000337810664909999 | $0.00 |
| JANE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.592742568 | $32.41 |
| JANE SWIRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003488034986) | ($1.02) |
| JANE SWIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2983057318) | ($853.19) |
| JANE SWIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (23.233887931) | ($360.82) |
| JANE SWIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (155.491809) | ($123.52) |
| JANE SWIRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,240.0 | $1,240.00 |
| JANE SWIRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4661214953) | ($1.00) |
| JANE SWIRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,240.0) | ($1,240.00) |
| JANE SWIRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.08609616386 | $3,406.57 |
| JANE SWIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08610316) | ($2,957.74) |
| JANE SWIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22218417729679 | $8.80 |
| JANE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073291935156 | $2.17 |
| JANE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047362219255 | $94.27 |
| JANE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6572497597 | $3.69 |
| JANE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04639317984 | $0.41 |
| JANE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023025215427 | $1.69 |
| JANE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136160107662 | $4.33 |
| JANE TARTYNSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068430864097 | $0.01 |
| JANE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015571976698 | $0.00 |
| JANE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087143373422 | $0.01 |
| JANE THUY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130809355848 | $50.42 |
| JANE THUY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.2272828139999 | $95.23 |
| JANE TIFFANY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140065114479999 | $0.39 |
| JANE TIFFANY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410654380057999 | $0.08 |
| JANE TIFFANY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998944976319999 | $0.63 |
| JANE TIFFANY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029589792634 | $0.26 |
| JANE TOLA-SIJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462806191541599 | $0.45 |
| JANE TOLA-SIJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013332489154 | $0.01 |
| JANE TOLA-SIJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098292080966 | $0.08 |
| JANE TOLA-SIJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002518257181 | $0.00 |
| JANE TOLA-SIJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00101246871998 | $0.00 |
| JANE TRAIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00702905 | $284.71 |
| JANE TRAIL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00296437 | $123.04 |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002412) | ($1.00) |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00994113) | ($412.09) |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150.174317179) | ($150.17) |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150.174317179 | $150.17 |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (390.138940402) | ($853.74) |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 390.138940402 | $853.74 |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.685218305) | ($96.15) |
| JANE TRAIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.685218305 | $96.15 |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MANA | (1.0) | ($2.13) |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MANA | (389.138940402) | ($828.87) |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (6.685218305) | ($95.06) |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.952155671) | ($346.12) |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.952155671 | $346.12 |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150.174317) | ($150.17) |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (17.8855) | ($330.00) |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 324.496 | $330.00 |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0080029 | $324.00 |
| JANE TRAIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00803107) | ($325.43) |
| JANE TRAIL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2482194314) | ($9,891.30) |
| JANE TRAIL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2482194314 | $9,891.30 |
| JANE TRAIL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.2481678546) | ($9,888.00) |
| JANE TRAIL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,472.0 | $2,472.00 |
| JANE TRAIL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,472.0) | ($2,472.00) |
| JANE TRAIL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Collateral | BTC | 0.2481678546 | $9,840.51 |
| JANE TRAIL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 7.218758 | $5.07 |
| JANE TRAIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028649) | ($10.93) |
| JANE TRAIL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24793294) | ($9,457.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANE TRAIL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.34145904 | $13,735.32 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34145904) | ($13,156.90) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.75106505) | ($1.37) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.75106505 | $1.37 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02754314399) | ($0.42) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02754314399 | $0.42 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.245715443) | ($1.25) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.245715443 | $1.25 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002329443888) | ($9.01) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002329443888 | $9.01 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.013632242) | ($0.02) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.013632242 | $0.02 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001627826039) | ($0.02) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001627826039 | $0.02 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1437582016) | ($0.14) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1437582016 | $0.14 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8401067898) | ($0.15) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8401067898 | $0.15 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000232) | ($9.07) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9.04 | $9.07 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.78) | ($10.78) |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XLM | 60.79 | $10.78 |
| JANE TRAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (7.218758) | ($4.54) |
| JANE TRAIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (61.6301067) | ($10.76) |
| JANE TRAIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00365901 | $107.81 |
| JANE TRAIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00823989 | $242.79 |
| JANE TRAIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00320845 | $96.86 |
| JANE TRAIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00352062 | $105.76 |
| JANE TRAIL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00327153 | $94.48 |
| JANE TRAIL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00447594 | $135.38 |
| JANE TRAIL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0049926 | $144.76 |
| JANE TRAIL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01158716 | $238.71 |
| JANE TRAIL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00722007 | $148.74 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511530971396219 | $20.62 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177693144889999 | $34.67 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037792475149393 | $0.04 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9148858579999 | $22.13 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00460159863768299 | $0.00 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0573881447074062 | $1.05 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00386483381480642 | $0.05 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.323347286904512 | $0.32 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055384730163598 | $0.00 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150728649589 | $9.01 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18300893142 | $7.24 |
| JANE TRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0511429298237478 | $0.11 |
| JANE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000586734847099 | $0.00 |
| JANE TUNUTTITUM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 7.248 | $584.43 |
| JANE TUNUTTITUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.053609727) | ($41,404.54) |
| JANE TUNUTTITUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.053609727 | $41,404.54 |
| JANE TUNUTTITUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (199.615278035) | ($18,916.85) |
| JANE TUNUTTITUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 199.615278035 | $18,916.85 |
| JANE TUNUTTITUM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (14.053609727) | ($37,863.59) |
| JANE TUNUTTITUM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (199.615278035) | ($16,279.50) |
| JANE TUNUTTITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001803310831 | $0.53 |
| JANE TUNUTTITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518671103785399 | $152.60 |
| JANE TUNUTTITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.73153001129999 | $4.23 |
| JANE TUNUTTITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7921503933802 | $76.52 |
| JANE UKWUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008609680192 | $0.00 |
| JANE UKWUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043616641399 | $0.00 |
| JANE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8398324599 | $34.16 |
| JANE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151362975892 | $4.48 |
| JANE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6046893165 | $2.60 |
| JANE WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7313520898329 | $12.02 |
| JANE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021201933158 | $0.06 |
| JANE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04628342549 | $0.01 |
| JANEEL LALLOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| JANEEL LALLOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.74) | ($5.74) |
| JANEEL LALLOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.74) | ($5.74) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 11,294.366729 | $5,676.42 |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (11,294.368) | ($5,678.77) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,706.112 | $5,678.77 |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.043352) | ($1,186.15) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,184.188 | $1,186.15 |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001826) | ($49.99) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.886 | $49.99 |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,885.0) | ($6,885.00) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.005957837 | $10,105.14 |
| JANEEL LALLOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2524984472) | ($6,152.00) |
| JANEEL LALLOO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| JANEEL LALLOO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003506 | $0.67 |
| JANEEL LALLOO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| JANEEL LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004069377391 | $130.23 |
| JANEEL LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015637893702 | $0.00 |
| JANEEL LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022336168933009 | $25.46 |
| JANEEL LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25217598624 | $0.25 |
| JANEEL LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00340407949461799 | $0.00 |
| JANEEL LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37483216821 | $4.17 |
| JANEEL LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6730471297 | $3.67 |
| JANEEN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022881629323 | $6.77 |
| JANEEN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.312272243 | $5.03 |
| JANEEN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0626771983379999 | $125.65 |
| JANEEN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.208115310489999 | $0.21 |
| JANEEN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050405370433 | $0.38 |
| JAN-EIKE WILKEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($181,117.88) |
| JAN-EIKE WILKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $90,348.00 |
| JAN-EIKE WILKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($87,070.87) |
| JAN-EIKE WILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157328579608999 | $553.24 |
| JANEIL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070258319571 | $0.21 |
| JANEIL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745965420029999 | $14.56 |
| JANEJIRA TAWAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022014116667 | $0.00 |
| JANEJIRA TAWAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005987247487 | $0.00 |
| JANEJIRA TAWAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62308543407 | $6.92 |
| JANEJIRA TAWAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019769202594 | $0.00 |
| JANEJIRA TAWAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019958725571 | $0.45 |
| JANEK ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051900506288 | $0.02 |
| JANEK BALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013744010772 | $0.04 |
| JANEK BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.696522747114 | $197.76 |
| JANEK BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062022810607 | $124.31 |
| JANEK BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.454672111 | $62.45 |
| JANEK BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083580054799 | $0.01 |
| JANEK BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13232968266 | $0.13 |
| JANEK KARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000471063609 | $0.00 |
| JANEK KASLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191026673869999 | $5.66 |
| JANEK KASLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8599748966 | $8.86 |
| JANEK LEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108576838818999 | $0.01 |
| JANEK LEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002979926557 | $0.03 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,320.87) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,320.87 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,320.39) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,325.572 | $1,320.39 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,325.57) | ($1,325.57) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 1,997.126 | $1,325.57 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.0) | ($1.99) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.0 | $1.99 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.040194461) | $0.00 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.040194461 | $0.00 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($201.52) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $201.52 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($5,036.75) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $5,036.75 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (2.6) | ($5,238.04) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 5,223.326 | $5,238.04 |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,223.0) | ($5,223.00) |
| JANEK METZNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 2.596876 | $5,223.00 |
| JANEK METZNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.596876) | ($4,699.72) |
| JANEK METZNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,199.88) |
| JANEK METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022321070045 | $67.33 |
| JANEK METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180475451259 | $45.74 |
| JANEK METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32113458898 | $0.32 |
| JANEK METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2525908129 | $18.78 |
| JANEK METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0883960412039999 | $3.50 |
| JANEK METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040864852661 | $2.33 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.451576 | $1,326.02 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.05141 | $2,034.72 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01063002172) | ($294.81) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.30439137) | ($358.64) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01382449553) | ($309.29) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0736128061) | ($1,400.00) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0911977852 | $1,734.44 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002208384183) | ($42.00) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7046762064 | $44.60 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.203859381561 | $0.20 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72534904099999 | $1.08 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05724921749 | $0.64 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000785460398779999 | $0.00 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015451008438 | $0.11 |
| JANEK ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7246395239 | $0.35 |
| JANEK SERGEJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105416972642 | $0.03 |
| JANEK SERGEJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002883067867488 | $0.00 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004361544044) | ($126.21) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1947679442) | ($5,636.00) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2403023091 | $6,953.63 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005973884646) | ($172.87) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008107800612) | ($228.04) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5430206926) | ($15,273.00) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6766719841 | $19,032.08 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0165338548) | ($465.03) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06899839) | ($2,000.00) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06899839 | $2,000.00 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04919266463) | ($1,506.92) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07521019055) | ($2,353.03) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07521019055 | $2,353.03 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09501591) | ($2,959.56) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0865307811) | ($1,648.71) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04919267055) | ($937.29) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1196446747 | $2,279.64 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04919266463 | $937.29 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004051759655) | ($77.20) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004193256339) | ($79.90) |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132219811582167 | $3.19 |
| JANEL ETHYA LAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043017123983 | $8.39 |
| JANEL KRANKING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.646358675) | ($31.65) |
| JANEL KRANKING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.646358675 | $31.65 |
| JANEL KRANKING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,372.670411456) | ($4,372.67) |
| JANEL KRANKING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,372.670411456 | $4,372.67 |
| JANEL KRANKING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,372.67) | ($4,372.67) |
| JANEL KRANKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089421872777 | $275.58 |
| JANEL KRANKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050990790634 | $101.71 |
| JANEL KRANKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.792211884796 | $48.79 |
| JANEL KRANKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.209158532182319 | $0.21 |
| JANEL LEONARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,950.0) | ($9,950.00) |
| JANEL LEONARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,950.0 | $9,950.00 |
| JANEL LEONARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JANEL LEONARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,940.0) | ($9,940.00) |
| JANEL LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,000.0) | ($41,000.00) |
| JANEL LEONARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,000.0 | $41,000.00 |
| JANEL LEONARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JANEL LEONARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (40,990.0) | ($40,990.00) |
| JANEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127817055562 | $0.38 |
| JANEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609847710309999 | $122.18 |
| JANEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,165.793743091 | $1,165.79 |
| JANEL PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000671555667452 | $0.20 |
| JANEL PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.14034114 | $54.14 |
| JANEL PATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000104102745035999 | $0.00 |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1062585306) | ($3,213.03) |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1062585306 | $3,213.03 |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (178.159103122) | ($335.98) |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | KNC | 178.159103122 | $335.98 |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09947015922) | ($178.84) |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09947015922 | $178.84 |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (34.747673468) | ($34.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 34.747673468 | $34.75 |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | KNC | (178.155) | ($334.94) |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 331.475 | $334.94 |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.099466) | ($178.62) |
| JANEL PLESKAC | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 177.544 | $178.62 |
| JANEL PLESKAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10625853) | ($3,032.09) |
| JANEL PLESKAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (509.019) | ($509.02) |
| JANEL PLESKAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (34.747673468) | ($34.75) |
| JANEL PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010554093035603 | $35.71 |
| JANEL PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009549638870366 | $2.23 |
| JANEL PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26723916369522 | $0.27 |
| JANEL PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.152667301568765 | $0.46 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 34,990.021434 | $34,990.02 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 1.02729 | $100.00 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.05264 | $2,000.00 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0792001 | $3,000.00 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 17.4663 | $1,500.00 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.13205 | $5,000.00 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (18.49359) | ($1,651.58) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (14,090.021434) | ($14,090.02) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003168) | ($100.04) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2607221) | ($8,226.06) |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037813149745 | $115.88 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106383787174 | $20.76 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2791578786 | $8.15 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014810654185 | $0.01 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025023775783 | $0.18 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023386214536 | $2.57 |
| JANELL DANNENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118466401794 | $0.73 |
| JANELL ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JANELL ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JANELL ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JANELL ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87,745.212015243) | ($87,745.21) |
| JANELL ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87,745.212015243 | $87,745.21 |
| JANELL ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (87,745.212015) | ($87,745.21) |
| JANELL ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029205778081 | $8.64 |
| JANELL ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.2213343581 | $557.22 |
| JANELL ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83195282191 | $0.83 |
| JANELL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017419068213 | $5.16 |
| JANELL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024903614185 | $0.18 |
| JANELL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| JANELL TAUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189051925979999 | $0.00 |
| JANELL TAUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000693342627959999 | $0.14 |
| JANELL TAUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015844444522 | $0.00 |
| JANELLA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089311457773 | $26.43 |
| JANELLA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019934227569 | $3.89 |
| JANELLA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.989201067 | $11.09 |
| JANELLA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5550203214 | $2.86 |
| JANELLA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34227137213 | $3.80 |
| JANELLE AGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018856640768 | $0.56 |
| JANELLE AGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.987644836 | $286.99 |
| JANELLE ALANA YOUNGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.001323043312 | $3.92 |
| JANELLE ALANA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324557629855411 | $0.03 |
| JANELLE BAGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025928735029 | $0.77 |
| JANELLE BIDLOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 486.495 | $656.35 |
| JANELLE BIDLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (592.338435372) | ($678.54) |
| JANELLE BIDLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 592.338435372 | $678.54 |
| JANELLE BIDLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,078.833435) | ($1,192.16) |
| JANELLE BIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369403297359999 | $10.93 |
| JANELLE BIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180972333059999 | $35.31 |
| JANELLE BIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.472256232712 | $3.29 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042137366871 | $12.47 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107158731263999 | $20.91 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5472974851 | $3.60 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.381054336 | $0.87 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.000320231 | $11.12 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027573029735 | $0.24 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.81069708 | $16.81 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08921422722 | $0.16 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037955605335 | $0.03 |
| JANELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033215353073 | $0.04 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (44.085814375) | ($248.51) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 44.085814375 | $248.51 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | UNI | (44.085) | ($248.51) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 247.934 | $248.51 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2968921628) | ($584.86) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2968921628 | $584.86 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.296891) | ($585.09) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 583.693 | $585.09 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01877696599) | ($550.01) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01877696599 | $550.01 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,055.403377025) | ($543.30) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,055.403377025 | $543.30 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (1,055.398) | ($543.30) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 541.419 | $543.30 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.018776) | ($549.98) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 548.31 | $549.98 |
| JANELLE BUDOY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,921.3) | ($1,921.30) |
| JANELLE BUDOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MANA | 2,039.597 | $1,921.30 |
| JANELLE BUDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013945443342469 | $4.91 |
| JANELLE BUDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020843972621317 | $5.28 |
| JANELLE BUDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31937264618319 | $3.91 |
| JANELLE BUDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.137987686617685 | $1.00 |
| JANELLE CAVEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.70687100245 | $33.25 |
| JANELLE COMFORT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11236672 | $4,680.41 |
| JANELLE COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079220250552 | $245.16 |
| JANELLE COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,342.826218596 | $1,342.83 |
| JANELLE FULLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0225 | $910.07 |
| JANELLE FULLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $446.27 |
| JANELLE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092443310806 | $27.36 |
| JANELLE HINCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01027161 | $412.98 |
| JANELLE HINCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.051649 | $90.25 |
| JANELLE HINCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0009747 | $30.62 |
| JANELLE HINCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0813319 | $2,547.32 |
| JANELLE HINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058650651542 | $13.65 |
| JANELLE HINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1478383995967 | $0.31 |
| JANELLE HINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034242442635 | $0.46 |
| JANELLE HINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107779847121 | $0.01 |
| JANELLE HINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025272172886 | $0.57 |
| JANELLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016527881088 | $4.89 |
| JANELLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.028400793448 | $1.06 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130928840294999 | $0.39 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9217563598999 | $101.72 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.367231756 | $105.37 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.014435026 | $31.72 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8819729909999 | $13.11 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19713728002 | $0.17 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123542557234 | $1.36 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0284320260219999 | $0.17 |
| JANELLE JANA WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14954360034 | $0.19 |
| JANELLE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.07753754 | $229.95 |
| JANELLE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00111613 | $44.55 |
| JANELLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085039227227 | $2.52 |
| JANELLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068075615396 | $0.01 |
| JANELLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70478419626 | $0.44 |
| JANELLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001790312126 | $0.05 |
| JANELLE LALONDRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1208633239999 | $35.12 |
| JANELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028259207669 | $0.84 |
| JANELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064988115612 | $0.00 |
| JANELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.01702121199999 | $4.02 |
| JANELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.358886453 | $3.36 |
| JANELLE MARIE MUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041988885504 | $0.82 |
| JANELLE MARIE MUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.74620014882 | $0.07 |
| JANELLE MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023347050085 | $0.69 |
| JANELLE MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015247743917 | $0.02 |
| JANELLE MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.043370206006 | $0.02 |
| JANELLE MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.4483350339999 | $1.40 |
| JANELLE MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011835333363 | $3.50 |
| JANELLE MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049279487989 | $0.96 |
| JANELLE MOSER KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015181742565 | $458.49 |
| JANELLE OESTERREICH-MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064352876948 | $19.05 |
| JANELLE OESTERREICH-MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000778570713039999 | $1.52 |
| JANELLE OESTERREICH-MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6781900631 | $11.68 |
| JANELLE OESTERREICH-MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8093868774 | $4.61 |
| JANELLE OESTERREICH-MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.767228068159999 | $0.11 |
| JANELLE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083190724234 | $257.32 |
| JANELLE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26437343107 | $538.85 |
| JANELLE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037141254844 | $1.10 |
| JANELLE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074044230467 | $1.44 |
| JANELLE SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.932912624654 | $10.54 |
| JANELLE SOUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026379978349 | $80.05 |
| JANELLE SOUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035641355436 | $70.26 |
| JANELLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355456330124601 | $0.41 |
| JANELLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126898669342 | $0.13 |
| JANELLE VAN MEEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050539653639 | $155.77 |
| JANELLE WEICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005504525227 | $0.00 |
| JANELLE WEICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.3539872 | $50.35 |
| JANELLE WEICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356471502249999 | $0.36 |
| JANENE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020383865252 | $0.60 |
| JANENE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.228856881 | $88.23 |
| JANENE WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079636887298 | $246.90 |
| JANENE WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022055020837 | $43.03 |
| JANENE WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.03772072 | $44.60 |
| JANEPHER AKINYI OTIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725233230843199 | $0.69 |
| JANES LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200668293160377 | $0.00 |
| JANESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220336013077966 | $0.03 |
| JANESH CHAMPANERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415575422129999 | $127.62 |
| JANESH CHAMPANERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084029114361 | $169.39 |
| JANESHA RANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.57862383567 | $27.70 |
| JANESHA WIJERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092150918409999 | $0.03 |
| JANESHA WIJERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019975162444 | $0.02 |
| JANESHA WIJERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018512309585 | $0.04 |
| JANESHA WIJERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02169484646 | $0.02 |
| JANESHA WIJERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014030422833 | $0.10 |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (891.806172619) | ($515.91) |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 891.806172619 | $515.91 |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.676518278) | ($2,803.73) |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.676518278 | $2,803.73 |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02252585078) | ($653.05) |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02252585078 | $653.05 |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,104.585720546) | ($665.00) |
| JANESSA FARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,104.585720546 | $665.00 |
| JANESSA FARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (891.790669) | ($469.85) |
| JANESSA FARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.676508) | ($2,462.91) |
| JANESSA FARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022525) | ($622.70) |
| JANESSA FARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,104.57662) | ($597.01) |
| JANESSA FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023479652813884 | $7.89 |
| JANESSA FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016418437961064 | $38.03 |
| JANESSA FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.447617540152 | $12.29 |
| JANESSA FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1853279242581 | $4.28 |
| JANET ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016324006087 | $0.48 |
| JANET ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41723483479 | $0.26 |
| JANET ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 162.070319753 | $162.07 |
| JANET ALIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.084) | ($2,659.28) |
| JANET ALIEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.084 | $2,659.28 |
| JANET ALIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006313) | ($2.00) |
| JANET ALIEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006313 | $2.00 |
| JANET ALIEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08391828508) | ($2,658.28) |
| JANET ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110884602126 | $35.86 |
| JANET ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015212990118 | $0.02 |
| JANET ALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053454672044 | $0.03 |
| JANET AMICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.327945196) | ($14,411.05) |
| JANET AMICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.327945196 | $14,411.05 |
| JANET AMICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,069.1) | ($14,069.10) |
| JANET AMICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,069.1 | $14,069.10 |
| JANET AMICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01725644) | ($500.00) |
| JANET AMICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01725644 | $500.00 |
| JANET AMICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010353) | ($3.02) |
| JANET AMICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (14,069.1) | ($14,069.10) |
| JANET AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02292496575 | $691.58 |
| JANET AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112356316 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANET AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335819966642909 | $88.13 |
| JANET AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 823.264827599 | $823.26 |
| JANET AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 43.33761927 | $470.55 |
| JANET ARIOLA HARPER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.277264676) | ($106.78) |
| JANET ARIOLA HARPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.277264676 | $106.78 |
| JANET ARIOLA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038817824407 | $125.22 |
| JANET ARIOLA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.86175891709 | $100.63 |
| JANET ATIENO DIBPGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002987982459895 | $0.00 |
| JANET BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057126952501 | $16.91 |
| JANET BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050202241355 | $9.80 |
| JANET BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048990406087 | $14.50 |
| JANET BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026979895169 | $0.80 |
| JANET BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21651438408 | $0.25 |
| JANET BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00373025160229999 | $0.21 |
| JANET BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164012567899999 | $0.49 |
| JANET BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036937284528 | $72.92 |
| JANET BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014498813001 | $0.01 |
| JANET BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.202032874 | $35.04 |
| JANET BURGOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.94228763228 | $1.45 |
| JANET CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008492362379 | $0.25 |
| JANET CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9062621663 | $1.51 |
| JANET CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00512705176379999 | $0.37 |
| JANET CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030751354435 | $0.33 |
| JANET CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.124429233245 | $0.31 |
| JANET CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00319928 | $129.29 |
| JANET CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00299259 | $120.97 |
| JANET CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (4.916411052) | ($1,475.71) |
| JANET CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00868044 | $263.99 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000340897004 | $0.00 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081683962714 | $0.01 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311486093039999 | $94.71 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038754848782 | $0.00 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5264629875 | $0.53 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041701362477 | $0.03 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004161900219 | $0.00 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019933367896 | $0.02 |
| JANET CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029286357169972 | $11.20 |
| JANET CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000271011879134425 | $0.00 |
| JANET CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126344814521 | $0.00 |
| JANET CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052879952566 | $0.00 |
| JANET CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50053341933 | $0.31 |
| JANET CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078199892703 | $242.45 |
| JANET COFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081205620369 | $251.50 |
| JANET CRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018935871656 | $0.56 |
| JANET CRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.63375843319999 | $0.38 |
| JANET CRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043830347938 | $0.32 |
| JANET CRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22906958021 | $0.11 |
| JANET CRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35621325761 | $0.19 |
| JANET CRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057672451635 | $1.35 |
| JANET CRISMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301074359201 | $95.75 |
| JANET CRISMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00440484734177 | $0.00 |
| JANET CRISMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8649819507 | $4.31 |
| JANET CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145682737442 | $0.43 |
| JANET CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070150428324 | $0.04 |
| JANET CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0895082400449999 | $0.99 |
| JANET CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0182051752659999 | $0.16 |
| JANET CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062838221163 | $0.04 |
| JANET CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037994625816 | $0.06 |
| JANET CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0094039061548 | $0.03 |
| JANET CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024983997894 | $7.39 |
| JANET CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019193276509 | $3.75 |
| JANET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01595484367 | $481.15 |
| JANET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074715720044 | $0.15 |
| JANET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21740964882 | $0.22 |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.3110733 | $93.49 |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 355.377308 | $199.55 |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $111.87 |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002570652017 | |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05071851161 | $0.04 |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3145357934 | $0.66 |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011218651316 | $0.41 |
| JANET DELA CRUZ ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013421137697 | $0.32 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 28.32061548 | $60.04 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.054284927 | $124.74 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 13.99688958 | $44.93 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 18.883 | $256.24 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01649974 | $660.50 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 77.814 | $58.39 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.985 | $502.34 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 1.48365 | $211.75 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 713.33 | $977.26 |
| JANET DENIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 1.13817924 | $88.00 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237932233528399 | $6.89 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038267683115 | $75.64 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.66992229283 | $8.71 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1427791117902 | $1.51 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0763730321355 | $0.64 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71237211943 | $2.34 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0561020883066999 | $3.15 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00599989282268999 | $0.42 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0165335248022 | $0.02 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59658235945 | $0.29 |
| JANET DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13212898282 | $0.23 |
| JANET DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59017778932 | $6.56 |
| JANET DOMÍNGUEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061663301907 | $18.25 |
| JANET EFRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5780319533173 | $1.84 |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.732521741) | ($3,579.00) |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.732521741 | $3,579.00 |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.732521) | ($3,634.20) |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2533813742) | ($7,357.88) |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2533813742 | $7,357.88 |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253381) | ($7,509.14) |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010073758613504 | $38.17 |
| JANET EISAGHOLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083914837185 | $23.18 |
| JANET ELIZABETH TALLERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.68946082529999 | $6.69 |
| JANET ELKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JANET ELKS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000841) | ($2.50) |
| JANET ELKS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000130523425) | ($2.50) |
| JANET ELKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056345774052 | $173.97 |
| JANET ELKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089499614417 | $0.02 |
| JANET ELKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27462908711 | $1.27 |
| JANET ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0148304526609999 | $0.01 |
| JANET ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129508803789 | $0.38 |
| JANET ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80055904296 | $0.63 |
| JANET FELDTBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4238822859 | $3.99 |
| JANET FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116636007211 | $34.52 |
| JANET FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314015610149999 | $61.58 |
| JANET FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2930628541 | $2.29 |
| JANET FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.210962661759999 | $0.72 |
| JANET FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036221121808 | $0.26 |
| JANET FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24207263085 | $0.61 |
| JANET FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63321137474 | $0.40 |
| JANET GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.74165814786 | $1.14 |
| JANET GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22081991783999 | $0.59 |
| JANET GRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024503878132 | $0.01 |
| JANET HANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002463515084) | ($70.48) |
| JANET HANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002463515084 | $70.48 |
| JANET HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026157861871901 | $0.87 |
| JANET HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022790557699 | $68.80 |
| JANET HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114609606599 | $22.36 |
| JANET HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.921606814 | $11.04 |
| JANET HAUITI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $589.98 |
| JANET HAUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210847557282 | $2.90 |
| JANET HAUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00948336503 | $0.80 |
| JANET HAUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32354397662 | $1.11 |
| JANET HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017122890372 | $0.00 |
| JANET HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016395980451 | $0.00 |
| JANET HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112080394297999 | $0.01 |
| JANET HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085595212972 | $0.00 |
| JANET HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036828774789 | $0.11 |
| JANET HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014617985966 | $0.29 |
| JANET JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364876085123704 | $0.43 |
| JANET KOLLING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| JANET KOLLING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| JANET KOLLING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| JANET KOLLING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JANET KOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 489.66956 | $489.67 |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (875.801217226) | ($500.00) |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.7356730225) | ($0.42) |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,053.806437646 | $601.62 |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (26.296106707) | ($15.01) |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 518.59 | $518.59 |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JANET KOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 854.700854701 | $616.62 |
| JANET KOLLING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,225.0 | $1,225.00 |
| JANET KOLLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| JANET KOLLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JANET KOLLING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 4,154.659446556 | $2,894.78 |
| JANET KOLLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JANET KOLLING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 743.78 | $100.00 |
| JANET KOLLING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (133.25956) | ($133.26) |
| JANET KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040922168933 | $12.11 |
| JANET KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069541689575 | $0.00 |
| JANET KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.818205793 | $47.93 |
| JANET KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.392569845 | $42.84 |
| JANET KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0429053876909999 | $0.38 |
| JANET KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49059356947 | $0.49 |
| JANET KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.109983959549 | $0.00 |
| JANET LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084414864847 | $0.01 |
| JANET LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.294786096964 | $53.48 |
| JANET LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181672086579999 | $0.54 |
| JANET LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4139206766 | $8.41 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004426719251 | $0.13 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26519589599 | $0.31 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0821092071309999 | $165.46 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5517434468 | $0.55 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5934693442 | $2.06 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4328281298 | $0.36 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0263721750719999 | $1.93 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13873011785 | $0.47 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29590972283 | $0.01 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057983341749 | $0.44 |
| JANET LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.059841592404 | $0.03 |
| JANET LOPEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056602047649999 | $0.00 |
| JANET LOPEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042162127172 | $0.01 |
| JANET LOPEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30606122317 | $0.01 |
| JANET LOPEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029517399431 | $0.00 |
| JANET LOPEZ-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041117612109 | $0.00 |
| JANET LOUISE REES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.03460366 | $1,393.28 |
| JANET LOUISE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678584617 | $50.00 |
| JANET MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063440979388 | $18.78 |
| JANET MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.552871955 | $2.86 |
| JANET MARTHA MAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049949891575 | $0.15 |
| JANET MATOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.68179586651 | $35.22 |
| JANET MAYEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050546292216 | $155.79 |
| JANET MAYEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.419655305999 | $433.42 |
| JANET MAYEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.123989929 | $11.99 |
| JANET MBAMBAZI KAZORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.721035196968 | $2.62 |
| JANET MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044219837414 | $1.31 |
| JANET MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09147925198 | $7.41 |
| JANET MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013931438192 | $421.84 |
| JANET MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59246664557 | $1,193.43 |
| JANET MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.277750395 | $53.34 |
| JANET MUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052170164434 | $1.54 |
| JANET MUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130508833915 | $0.01 |
| JANET MUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52385119042 | $0.33 |
| JANET MUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035216545337 | $0.39 |
| JANET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020348283166 | $0.60 |
| JANET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025369560909 | $0.03 |
| JANET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.481529185 | $70.48 |
| JANET OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058476410135 | $17.31 |
| JANET OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47166037885 | $0.47 |
| JANET OROZCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3223029599) | ($600.00) |
| JANET OROZCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3223029599 | $600.00 |
| JANET OROZCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.295225338) | ($550.00) |
| JANET OROZCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.295225338 | $550.00 |
| JANET OROZCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03881529182) | ($72.30) |
| JANET OROZCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03881529182 | $72.30 |
| JANET OROZCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32) | ($567.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANET OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339643182949999 | $10.05 |
| JANET OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108137549294 | $23.64 |
| JANET OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0829534426 | $1.31 |
| JANET PANYANOUVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029262198956 | $0.87 |
| JANET PANYANOUVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579876329629999 | $11.31 |
| JANET PANYANOUVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8601854619 | $1.80 |
| JANET PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145156145898 | $42.96 |
| JANET PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8829040796 | $1.88 |
| JANET PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63865752 | $1.03 |
| JANET PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076466772232 | $0.00 |
| JANET PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6846199828 | $0.16 |
| JANET PELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.466823624699 | $355.94 |
| JANET PUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4116957534172 | $0.41 |
| JANET RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026464775205 | $80.31 |
| JANET RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080750384151 | $15.76 |
| JANET RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1374956116 | $5.66 |
| JANET RENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00020685 | $8.33 |
| JANET RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148557941021 | $4.40 |
| JANET RENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016739527652 | $3.27 |
| JANET RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132782619933 | $50.40 |
| JANET RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.434584068 | $17.43 |
| JANET RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152534374432 | $0.45 |
| JANET RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.536278939611 | $5.78 |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (59.813) | ($158.04) |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 156.769 | $158.04 |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (32.336) | ($18.92) |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 18.709 | $18.92 |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AAVE | (1.02857) | ($98.98) |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 98.403 | $98.98 |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (273.88) | ($273.88) |
| JANET ROSIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0093448 | $273.88 |
| JANET ROSIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032516) | ($50.08) |
| JANET ROSIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.02) |
| JANET ROSIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11347713) | ($3,116.08) |
| JANET ROSIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.605060773) | ($5,258.84) |
| JANET ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110724984314839 | $36.84 |
| JANET ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25100230148104 | $0.38 |
| JANET ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032829570202912 | $76.12 |
| JANET ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1085071100585 | $4.55 |
| JANET ROSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068995750695028 | $0.91 |
| JANET ROYSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (17.93) | ($17.93) |
| JANET ROYSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01137439) | ($341.75) |
| JANET ROYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067103566852506 | $2.44 |
| JANET ROYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.9519604093892 | $17.95 |
| JANET SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023697067241 | $0.05 |
| JANET STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003533539533 | $1.05 |
| JANET STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.489663518 | $46.49 |
| JANET SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816039413099999 | $252.67 |
| JANET SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120241881111999 | $23.46 |
| JANET TAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058723216307 | $17.38 |
| JANET TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.452981896 | $103.45 |
| JANET TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161479171442 | $0.48 |
| JANET TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020539979524 | $6.54 |
| JANET TUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151201178 | $0.02 |
| JANET TUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029483445413 | $57.65 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021185269444 | $63.77 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053242156371 | $1.04 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039891751134 | $0.00 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0866734475 | $0.60 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73804858407 | $2.52 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102009924868 | $0.63 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045089167484 | $3.41 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083673774037 | $0.60 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44499275774 | $0.24 |
| JANET TUOHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032634264456 | $0.35 |
| JANET TURK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7544226582) | ($2,000.99) |
| JANET TURK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7544226582 | $2,000.99 |
| JANET TURK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.754421) | ($2,000.37) |
| JANET TURK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0561291 | $2,000.37 |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.497996597) | ($833.90) |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.497996597 | $833.90 |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (826.318134984) | ($828.41) |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 826.318134984 | $828.41 |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (826.316) | ($816.57) |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0235524 | $816.57 |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (15.49789) | ($821.12) |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 821.078 | $821.12 |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (821.07) | ($821.07) |
| JANET TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 12.50411 | $821.07 |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (105.7190198) | ($4,026.15) |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 105.7190198 | $4,026.15 |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.195424429) | ($5,801.32) |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.195424429 | $5,801.32 |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.021197231) | ($0.48) |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.453144732) | ($0.79) |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.021197231 | $0.48 |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.453144732 | $0.79 |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000893152) | ($1.58) |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000893152 | $1.58 |
| JANET TURK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27510592) | ($8,135.78) |
| JANET TURK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (105.7190198) | ($4,100.39) |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137218001292249 | $47.61 |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313612140847358 | $9.13 |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109943601546 | $0.00 |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.757099001217 | $5.87 |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089422216812716 | $0.01 |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030938347711 | $0.00 |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87459318134312 | $61.89 |
| JANET TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0710951903817699 | $4.81 |
| JANET VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054573890344 | $0.04 |
| JANET VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00362220766999 | $0.63 |
| JANET VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097291940719 | $298.65 |
| JANET VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100377215592 | $201.79 |
| JANET VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49688863078 | $1.70 |
| JANET VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355424943359999 | $0.36 |
| JANET WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070154162482 | $1.37 |
| JANET WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005398743937 | $0.00 |
| JANET WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3577941031 | $0.05 |
| JANET WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019005708145 | $0.01 |
| JANET WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.086691029056 | $0.13 |
| JANET WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071891660099 | $0.01 |
| JANET WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5648727244 | $1,716.34 |
| JANET WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.863911557) | ($11,304.62) |
| JANET WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024449374922 | $7.24 |
| JANET WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064804955694724 | $151.91 |
| JANET YOUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (159.847866571) | ($221.55) |
| JANET YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 159.847866571 | $221.55 |
| JANET YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (159.847866571) | ($220.59) |
| JANET YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2550138777053 | $0.35 |
| JANET ZAROKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054353869492 | $16.09 |
| JANET ZAROKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051572930984 | $10.06 |
| JANET ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086541772918 | $25.61 |
| JANETE IRENEIA SEIDE UNGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15252777348 | $0.18 |
| JANETE IRENEIA SEIDE UNGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101046957122999 | $1.97 |
| JANETE IRENEIA SEIDE UNGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.236392622179999 | $0.81 |
| JANETE LIMA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000653314941079 | $0.00 |
| JANETH GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086008313227 | $0.08 |
| JANETH GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30952155833 | $0.05 |
| JANETH GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16189783619 | $0.01 |
| JANETH VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082960440917 | $2.46 |
| JANETH VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150828637529999 | $0.02 |
| JANETH VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002114005124 | $4.12 |
| JANETH VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87108341969999 | $1.87 |
| JANETH VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029114326651 | $8.62 |
| JANETH VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.171371696 | $36.17 |
| JANETH VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0653581496 | $1.30 |
| JANETH VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19861869708 | $2.21 |
| JANETH VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037113067439 | $0.05 |
| JANETT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090333996821 | $278.26 |
| JANETT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0973948128659999 | $196.77 |
| JANETT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075428619357 | $0.55 |
| JANETT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96004316732 | $3.28 |
| JANETT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37984400825 | $2.34 |
| JANETT FEYTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 173.352 | $157.15 |
| JANETT FEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99459268432637 | $0.90 |
| JANETT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34211158761 | $0.05 |
| JANETT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015612030919 | $0.10 |
| JANETT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050685364212 | $0.04 |
| JANETT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04476957087 | $0.07 |
| JANETT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125100542451 | $0.01 |
| JANETT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0005079486054 | $0.00 |
| JANETT TERESA TOMANEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.07025697 | $2,123.17 |
| JANETT TERESA TOMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159944958448 | $4.39 |
| JANETTA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8985103889 | $7.05 |
| JANETTE ARACELI PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065665396976 | $195.59 |
| JANETTE ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121632556549 | $3.60 |
| JANETTE GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130482418048999 | $0.39 |
| JANETTE GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39000492547 | $0.24 |
| JANETTE GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013480900878 | $0.01 |
| JANETTE GERREYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015517027695 | $0.00 |
| JANETTE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058930149691 | $182.06 |
| JANETTE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015685411815 | $0.31 |
| JANETTE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.433457734 | $71.43 |
| JANETTE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036263330127 | $0.40 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 43,502.76434 | $43,502.76 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.5662445 | $2,811.30 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.084982 | $2,527.79 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 19,463.38 | $19,463.38 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030932757255 | $10.76 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008257727112 | $10.18 |
| JANETTE IRENE DACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.218727079 | $387.22 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.30 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.49 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $4.17 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $3.95 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $3.35 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $3.84 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002213061268 | $0.89 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6478044336803 | $16.07 |
| JANETTE IZRAELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005676461538 | $0.00 |
| JANETTE JOGA VILLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018567647354 | $0.55 |
| JANETTE JOGA VILLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29729329635 | $0.04 |
| JANETTE KIRBY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (151.195289579) | ($2,943.77) |
| JANETTE KIRBY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001797576271) | ($6.26) |
| JANETTE KIRBY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002156517219) | ($7.51) |
| JANETTE KIRBY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 3.99367086 | $7,118.37 |
| JANETTE KIRBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (4.102) | ($7,245.96) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.156047) | ($4,627.57) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,615.506 | $4,627.57 |
| JANETTE KIRBY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003290837465) | ($6.26) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01183796244) | ($225.19) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3942696644) | ($7,500.00) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4893644787 | $9,308.94 |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.111148227 | $10,981.85 |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008282274275) | ($7.51) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2980133223) | ($270.23) |
| JANETTE KIRBY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.925495136) | ($9,000.00) |
| JANETTE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014708558685224 | $46.91 |
| JANETTE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066599032726918 | $8.76 |
| JANETTE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.14583525 | $30.15 |
| JANETTE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4821551064126 | $8.77 |
| JANETTE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32175707929 | $2.84 |
| JANETTE LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00104) | ($40.79) |
| JANETTE LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.013983 | $40.79 |
| JANETTE LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,702.0 | $3,702.00 |
| JANETTE LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2584 | $627.60 |
| JANETTE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001475192996684 | $0.06 |
| JANETTE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007171435995 | $0.00 |
| JANETTE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246372427939999 | $46.99 |
| JANETTE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.5290664455999 | $41.53 |
| JANETTE MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023768981166 | $0.70 |
| JANETTE MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075217970604 | $0.66 |
| JANETTE MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096952188847 | $0.73 |
| JANETTE MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61312749083 | $0.33 |
| JANETTE OCULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014742301333 | $0.00 |
| JANETTE OCULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018938489981 | $0.00 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (316.65) | ($316.65) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 316.65 | $316.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.21 | $6,113.22 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.209999) | ($6,111.10) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 6,088.508 | $6,111.10 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 13,620.0 | $13,620.00 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.159834982) | ($42.16) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.159834982 | $42.16 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.303143835 | $37,841.99 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.129774848) | ($60,985.34) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.129774848 | $60,985.34 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.12977584) | ($60,931.79) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5928414077) | ($917.80) |
| JANETTE PADUA RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5928414077 | $917.80 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005007864191557 | $171.85 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005913682988769 | $13.57 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78543411840465 | $1.79 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| JANETTE PADUA RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0760218795099999 | $4.33 |
| JANETTE SAARENPAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147828617206 | $4.38 |
| JANETTE SAARENPAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01866776739 | $5.94 |
| JANETTE SALLOUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002535) | ($1.00) |
| JANETTE SALLOUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002535 | $1.00 |
| JANETTE SALLOUM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5.3721561) | ($1.00) |
| JANETTE SALLOUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5.3721561 | $1.00 |
| JANETTE SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019393552008 | $0.57 |
| JANETTE SALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2939373043 | $0.63 |
| JANETTE WESTBURY-SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04449537929425 | $0.04 |
| JANEY GRACE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066142772878 | $0.00 |
| JANEY KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009861854569 | $0.30 |
| JANEY KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448654520259999 | $8.75 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,890.0 | $5,890.00 |
| JANEY SIU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,514.29 | $3,514.29 |
| JANEY SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 58.4584 | $58.46 |
| JANEY SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,191.56 | $4,191.56 |
| JANEY SIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 4,489.0 | $4,489.00 |
| JANEY SIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,989.0 | $5,989.00 |
| JANEY SIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 4,989.0 | $4,989.00 |
| JANEY SIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 4,144.52 | $4,144.52 |
| JANEY SIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JANEY SIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JANEY SIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JANEY SIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JANEY SIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JANEY SIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JANEY SIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,435.122788) | ($3,435.12) |
| JANEY SIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 6,436.800532 | $6,436.80 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012571401724 | $0.37 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081771698922 | $0.10 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328183591239999 | $64.48 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.021819897 | $342.02 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016675536822 | $0.00 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000787002337169999 | $0.01 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.58255328642 | $69.58 |
| JANEY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128762833034 | $4.10 |
| JANEZ BUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.174959454053 | $2.20 |
| JANEZ CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346043464659999 | $1.02 |
| JANEZ CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6684359292299 | $13.74 |
| JANEZ KALAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01621356) | ($655.09) |
| JANEZ KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213560373 | $50.00 |
| JANEZ KALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301847761742784 | $0.64 |
| JANEZ KOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018169368 | $0.00 |
| JANEZ MEJAVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060681009323 | $187.55 |
| JANEZ MEJAVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000864389664022 | $0.00 |
| JANEZ MEJAVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054933103773 | $0.00 |
| JANEZ MIKEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.42) |
| JANEZ MIKEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49) | ($868.06) |
| JANEZ MIKEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.014163517) | ($9,547.88) |
| JANEZ MIKEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| JANEZ MIKEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00890229) | ($271.48) |
| JANEZ MIKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009896176827093 | $3.35 |
| JANEZ MIKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038190252651954 | $95.25 |
| JANEZ MIKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020712600296 | $0.02 |
| JANEZ MIKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100813713521 | $0.00 |
| JANEZ MIKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024418451997 | $0.00 |
| JANEZ MIKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005947763547 | $0.00 |
| JANEZ RIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2944132121 | $11.85 |
| JANEZ SKRLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08147917944897 | $0.08 |
| JANEZ SVETIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| JANEZ SVETIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 11,191.0 | $11,191.00 |
| JANEZ SVETIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00052238 | $15.60 |
| JANEZ SVETIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.006294 | $190.55 |
| JANEZ SVETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502733656299999 | $123.93 |
| JANEZ SVETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.000859999646 | $314.13 |
| JANEZ SVETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 99.46550994 | $99.47 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| JANEZ ZAJC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09951228) | ($30,347.25) |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045524827 | $0.00 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.39521191486 | $864.82 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280629587399999 | $31.88 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.310613913 | $15.98 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.19254056 | $23.59 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32003788194 | $2.34 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031965116569 | $0.21 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25797466433 | $0.26 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6429946021 | $1.24 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04556777008 | $10.36 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01383045028 | $0.07 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1314502041 | $0.06 |
| JANEZ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007887944449 | $14.26 |
| JAN-FREDRIK HÜSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001093160106 | $0.00 |
| JANG HAN GOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.587900967) | ($18,386.12) |
| JANG HAN GOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.60868262) | ($74,913.54) |
| JANG HAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009507835509585 | $334.72 |
| JANG HAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2226894468775 | $28.60 |
| JANG HAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0675316365587 | $171.51 |
| JANG HAN GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.36264700929999 | $0.06 |
| JANG HYUN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106896308) | ($30.79) |
| JANG HYUN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106896308 | $30.79 |
| JANG HYUN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,303.591665592) | ($1,303.59) |
| JANG HYUN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,303.591665592 | $1,303.59 |
| JANG HYUN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106896) | ($30.72) |
| JANG HYUN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,303.591665) | ($1,303.59) |
| JANG HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005856175085341 | $0.22 |
| JANG HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.546997449369 | $8.55 |
| JANG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.904169431 | $54.19 |
| JANG SION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015418084243 | $0.00 |
| JANG SION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037493641361 | $0.01 |
| JANG WOO HYUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014266415313216 | $0.02 |
| JAN-GERDS THADEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03967918 | $1,216.12 |
| JAN-GERDS THADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564709133269999 | $17.20 |
| JANGHEE KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,770.00 |
| JANGHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064345553718 | $185.62 |
| JANGHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27771080959 | $566.44 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013287454644 | $0.04 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102387990610999 | $0.00 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000653876140599999 | $0.00 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013503441124 | $0.00 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032725377154 | $0.00 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000055740496851 | $0.00 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000003766556732 | $0.00 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13833822446 | $0.01 |
| JANGHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014043942853 | $0.00 |
| JANG-HO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007818708314 | $0.23 |
| JANG-HO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025295911728 | $0.00 |
| JANG-HO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035688877968 | $2.03 |
| JANGHYUN LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (70.640047786) | ($127,390.85) |
| JANGHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217345414697112 | $0.00 |
| JANGHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.460277119010779 | $1,107.11 |
| JANGSIK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301563544202909 | $0.04 |
| JANHAVI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000209273053 | $0.00 |
| JAN-HEINRICH LICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124236937733999 | $0.00 |
| JAN-HENDRIK FIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119774233078 | $3.72 |
| JAN-HENDRIK KÖSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00231003 | $87.97 |
| JAN-HENDRIK KÖSTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00185263 | $58.41 |
| JAN-HENDRIK KÖSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313350249889999 | $0.94 |
| JAN-HENDRIK LÜER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002827983482 | $0.00 |
| JAN-HENK GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084271224687739 | $0.10 |
| JAN-HENRIK GLENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000714761966449999 | $0.21 |
| JANI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034760132861 | $0.01 |
| JANI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004293753321 | $0.01 |
| JANI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2088657698 | $4.13 |
| JANI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00130845485199999 | $0.00 |
| JANI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.410268346079999 | $0.53 |
| JANI BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014799780861 | $0.03 |
| JANI BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017547147016 | $0.02 |
| JANI BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000221156017719999 | $0.00 |
| JANI GRÖHN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JANI GRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111724209531 | $0.00 |
| JANI GRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.32852764321 | $28.33 |
| JANI GRÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027755269352 | $0.01 |
| JANI HAATAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134233621266443 | $0.00 |
| JANI HÄRKÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016465163879 | $0.49 |
| JANI HÄRKÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002214304388 | $4.32 |
| JANI HINTIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080825983447 | $0.24 |
| JANI HINTIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6974675394 | $1.07 |
| JANI HINTIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.65499236519999 | $0.24 |
| JANI HINTIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0229815905329999 | $0.02 |
| JANI HYTTINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JANI HYTTINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JANI HYTTINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.16) | ($0.16) |
| JANI HYTTINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | MATIC | 220.92622502 | $301.02 |
| JANI HYTTINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.655705678) | ($301.20) |
| JANI HYTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070214699068 | $2.08 |
| JANI HYTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018687059629 | $0.02 |
| JANI HYTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002458510211293 | $0.07 |
| JANI HYTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00350406538759799 | $0.00 |
| JANI HYTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046548133834 | $0.05 |
| JANI JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002316727265 | $0.09 |
| JANI JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53827859904374 | $0.46 |
| JANI JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40981009609999 | $7.41 |
| JANI KOSKINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182009) | ($75.50) |
| JANI KOSKINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141834) | ($54.81) |
| JANI KOSKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($898.37) |
| JANI KOSKINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02552522) | ($703.29) |
| JANI KOSKINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,531.30) |
| JANI KOSKINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($25,439.65) |
| JANI KOSKINEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051239) | ($15.00) |
| JANI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340083620304877 | $129.24 |
| JANI KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094923371951 | $0.01 |
| JANI KRISTIAN HAUKKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.224366 | $637.58 |
| JANI KRISTIAN HAUKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,510.686653) | ($1,510.69) |
| JANI KRISTIAN HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974776636563 | $56.77 |
| JANI KRISTIAN HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002394308026734 | $3.85 |
| JANI KRISTIAN HAUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.747932154767 | $9.75 |
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,647.13) |
| JANI LEINONEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JANI LEINONEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,376.329248 | $1,376.33 |
| JANI LEINONEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17643) | ($500.19) |
| JANI LEINONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JANI LEINONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JANI LEINONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| JANI LEINONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,040.236453) | ($15,040.24) |
| JANI LEINONEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,010.59) |
| JANI LEINONEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,028.05) |
| JANI LEINONEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($50,444.85) |
| JANI LEINONEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.824452) | ($24,947.58) |
| JANI LEINONEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,153.73) |
| JANI LEINONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.07) |
| JANI LEINONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100002) | ($2,916.01) |
| JANI LEINONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JANI LEINONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.143032) | ($2,047.04) |
| JANI LEINONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035683766208 | $135.91 |
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.606284049587 | $108.66 |
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13997998375 | $391.39 |
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.170381011 | $145.17 |
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034196381516 | $0.00 |
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000113583461 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.353504024 | $1.08 |
| JANI LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010051741087 | $29.75 |
| JANI LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07702102851788 | $8.72 |
| JANI MAENPAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.510782642591 | $1.66 |
| JANI MAGAJNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05221058 | $1,641.47 |
| JANI MAGAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564857396996 | $14.57 |
| JANI MAGAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039681941087 | $0.01 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0064294) | ($200.92) |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0610112721) | ($112.86) |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100779) | ($30.75) |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073787) | ($19.68) |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03256586446) | ($10.00) |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.782991926) | ($547.66) |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 59.9517 | $46.84 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01703849) | ($499.73) |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040379371853 | $13.61 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2022261965267 | $14.37 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039711812622 | $8.93 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73032335923 | $0.67 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2807537925 | $0.19 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0184850295599999 | $0.18 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033868883171999 | $0.27 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0586611240629999 | $0.23 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00874409065306439 | $3.25 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057719254648 | $0.00 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.121286231789999 | $0.22 |
| JANI MATJAŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00029110631789894 | $0.56 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,982.50) |
| JANI MIKKOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($4,003.70) |
| JANI MIKKOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 2.170045904 | $4,095.86 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,985.8211 | $4,985.82 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 1,039.18681 | $1,041.11 |
| JANI MIKKOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 4,999.0 | $5,012.64 |
| JANI MIKKOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.989802 | $1,852.74 |
| JANI MIKKOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.682961) | ($4,999.68) |
| JANI MIKKOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,894.05) |
| JANI MIKKOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,841.86) |
| JANI MIKKOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.126672643) | ($7,571.29) |
| JANI MIKKOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (384.529516) | ($48.28) |
| JANI MIKKOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (5,660.396007) | ($596.29) |
| JANI MIKKOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.35545919) | ($4,766.27) |
| JANI MIKKOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1004313) | ($2,979.60) |
| JANI MIKKOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (553.694) | ($365.53) |
| JANI MIKKOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0119542 | $365.53 |
| JANI MIKKOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.004457) | ($8.07) |
| JANI MIKKOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002638 | $8.07 |
| JANI MIKKOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01236727) | ($376.74) |
| JANI MIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088641101923357 | $33.71 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215129618450002 | $59.26 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.982866850114 | $12.98 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7070948547121 | $2.58 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017637505393 | $5.61 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016334646989735 | $30.92 |
| JANI MIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 20.8205510335 | $8.14 |
| JANI OSKARI JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189883644839999 | $0.00 |
| JANI PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153395793169 | $4.54 |
| JANI PEHKONEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.27 | $296.29 |
| JANI PEHKONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05430446 | $1,581.13 |
| JANI PEHKONEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141019) | ($4,094.12) |
| JANI PEHKONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 3.33 | $153.77 |
| JANI PEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026726314867 | $10.71 |
| JANI PEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4002751302439 | $19.64 |
| JANI PEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002847736186 | $0.29 |
| JANI RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017231990893 | $0.51 |
| JANI RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022228533035 | $0.03 |
| JANI RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0862681969089999 | $0.09 |
| JANI RAPCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000621531949261999 | $0.00 |
| JANI RAPCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047455884373 | $0.00 |
| JANI RAPCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000633562728289999 | $0.00 |
| JANI SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065576813324 | $202.89 |
| JANI SCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.506157931 | $27.51 |
| JANI SUORANTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (66.2827) | ($136.69) |
| JANI SUORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000063618133 | $0.00 |
| JANI SUORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194491400058365 | $0.41 |
| JANI VALKONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| JANI VALKONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002544) | ($73.39) |
| JANI VALKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52615978447826 | $4.21 |
| JANIA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13422980756 | $0.90 |
| JANIC HALIOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 851.050539752 | $820.32 |
| JANICA ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023841325113 | $7.06 |
| JANICA POHJANHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140615330022 | $41.62 |
| JANICA POHJANHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001699326014 | $0.33 |
| JANICE BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146554862755544 | $0.17 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159922560945 | $0.05 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405388304849999 | $80.29 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0167011028999 | $9.53 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129310308825 | $1.14 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5122926445 | $0.37 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089769736339 | $0.66 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2732096476 | $18.02 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056840544776 | $0.62 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034881861217 | $0.26 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076301058226 | $0.00 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7829460862 | $0.42 |
| JANICE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00469952182209999 | $0.51 |
| JANICE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114195810775 | $33.80 |
| JANICE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022901721614 | $44.69 |
| JANICE CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.26 |
| JANICE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058969556536 | $181.86 |
| JANICE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08684819441 | $174.30 |
| JANICE CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03120499) | ($919.49) |
| JANICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170648974489999 | $0.51 |
| JANICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.326962617 | $37.33 |
| JANICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33409525583 | $0.05 |
| JANICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17471122261 | $0.27 |
| JANICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045625908529 | $0.11 |
| JANICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032384982952022 | $10.90 |
| JANICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120819821562999 | $0.01 |
| JANICE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203670540519999 | $0.01 |
| JANICE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021305462154 | $0.04 |
| JANICE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038512718501 | $0.00 |
| JANICE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413387678211 | $0.04 |
| JANICE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708301010880592 | $0.01 |
| JANICE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049483819565 | $0.01 |
| JANICE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067269477146 | $0.00 |
| JANICE CRUGNALE-EPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359444293999999 | $10.64 |
| JANICE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077904039173 | $2.31 |
| JANICE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0098790730999 | $12.01 |
| JANICE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047451648663 | $0.35 |
| JANICE DOYLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03382716 | $1,320.00 |
| JANICE DOYLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04428645 | $1,347.58 |
| JANICE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.85664114 | $190.81 |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.73368016) | ($225.13) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.73368016 | $225.13 |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01762129074) | ($551.65) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01762129074 | $551.65 |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003037962) | ($2,301.30) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003037962 | $2,301.30 |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.243996) | ($19.89) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.97) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (2.48968415) | ($170.50) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008389) | ($17.51) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01699029) | ($501.42) |
| JANICE ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9946489617) | ($1,929.45) |
| JANICE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008651259146138 | $3.28 |
| JANICE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047050960461342 | $13.27 |
| JANICE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00412109013057229 | $0.41 |
| JANICE FENECH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012946 | $502.60 |
| JANICE FENECH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.918824668) | ($6.34) |
| JANICE FENECH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.946199803) | ($6.34) |
| JANICE FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 885.2305024642 | $910.71 |
| JANICE FLORES-GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010225377283 | $0.30 |
| JANICE FLORES-GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010982764873 | $0.21 |
| JANICE FLORES-GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045590340618 | $0.00 |
| JANICE FLORES-GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15223412281 | $0.02 |
| JANICE FLORES-GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030430599388 | $0.00 |
| JANICE FOWLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| JANICE FOWLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (16,900.0) | ($16,900.00) |
| JANICE FOWLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JANICE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071219616675 | $21.08 |
| JANICE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432397 | $0.01 |
| JANICE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525463778759999 | $10.25 |
| JANICE FROMELIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06012190615) | ($60.00) |
| JANICE FROMELIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.004063538) | ($2,000.00) |
| JANICE FROMELIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.465567158 | $2,460.57 |
| JANICE FROMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782179687719999 | $23.15 |
| JANICE FROMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031463495229 | $5.12 |
| JANICE FROMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.079207604 | $33.08 |
| JANICE FROMELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040388377654 | $0.03 |
| JANICE GNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062264695534 | $1.84 |
| JANICE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.204065887) | ($7,993.68) |
| JANICE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.204065887 | $7,993.68 |
| JANICE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.204065) | ($7,955.77) |
| JANICE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029796237539 | $0.88 |
| JANICE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044253302321177 | $103.86 |
| JANICE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043698821964 | $0.00 |
| JANICE HAN JIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113656695065444 | $50.00 |
| JANICE HAN JIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032250046229 | $0.00 |
| JANICE HANEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,464.860346975) | ($1,464.86) |
| JANICE HANEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,464.860346975 | $1,464.86 |
| JANICE HANEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,464.86) | ($1,464.86) |
| JANICE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00754297110599999 | $233.77 |
| JANICE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2875197289 | $1.50 |
| JANICE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091862158881 | $185.44 |
| JANICE HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.459044501019 | $9.46 |
| JANICE HENDERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 730.260753 | $730.26 |
| JANICE HENDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (730.657009) | ($730.66) |
| JANICE HENDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002153349227) | ($0.84) |
| JANICE HENDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004347033865) | ($1.67) |
| JANICE HENDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| JANICE HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 580.195589 | $580.20 |
| JANICE HENDERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002808095595) | ($0.84) |
| JANICE HENDERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| JANICE HENDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722293286) | ($0.83) |
| JANICE HENDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24737745) | ($7,388.42) |
| JANICE HENDERSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004365645695) | ($0.84) |
| JANICE HENDERSON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008718964793) | ($1.67) |
| JANICE HENDERSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| JANICE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179477751796799 | $61.71 |
| JANICE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15170676503049 | $2.41 |
| JANICE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50453001385123 | $3.50 |
| JANICE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3973988272849 | $1.40 |
| JANICE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115320053850999 | $0.01 |
| JANICE INGRID BADENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011698446856255 | $50.31 |
| JANICE INGRID BADENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.474434876 | $7.47 |
| JANICE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074179345913 | $149.21 |
| JANICE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.535308939 | $90.54 |
| JANICE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20334891923 | $0.26 |
| JANICE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.085747605512 | $159.74 |
| JANICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161058098837 | $0.00 |
| JANICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002351302098 | $0.00 |
| JANICE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025593213746 | $0.08 |
| JANICE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3524387634799 | $10.31 |
| JANICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047251012462 | $145.46 |
| JANICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.695392790652 | $1.77 |
| JANICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56756053936 | $0.27 |
| JANICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153861068304 | $4.55 |
| JANICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023804395646 | $4.64 |
| JANICE LEE LEHMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,879.20 |
| JANICE LEE LEHMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,907.00) |
| JANICE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035182483244 | $1.04 |
| JANICE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025421972258 | $4.96 |
| JANICE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38329460561 | $1.31 |
| JANICE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123611747164999 | $1.36 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121122544626 | $35.85 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52517844873387 | $1.56 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071612598987 | $1.40 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5705599633 | $3.57 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6937639772 | $4.51 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08512953162 | $0.68 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0588117465259999 | $0.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039216320081 | $0.35 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1080125338 | $0.11 |
| JANICE LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15878046454 | $0.21 |
| JANICE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839289889139999 | $23.58 |
| JANICE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66964784235 | $5.47 |
| JANICE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.061613171 | $42.06 |
| JANICE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 138.580881253 | $138.58 |
| JANICE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.315735536 | $39.32 |
| JANICE LORRAINE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670497010905 | $50.40 |
| JANICE LORRAINE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000679740468389999 | $1.28 |
| JANICE LORRAINE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3297703688 | $9.33 |
| JANICE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582525413079999 | $179.68 |
| JANICE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11826303287 | $5.39 |
| JANICE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096786376494 | $194.44 |
| JANICE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87018005109999 | $1.17 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,153.503402 | $2,153.50 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,990.076226 | $2,990.08 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.457466343) | ($578.85) |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.457466343 | $578.85 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (0.86436) | ($144.55) |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 143.405 | $144.55 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (0.64827) | ($108.40) |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 107.392 | $108.40 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (0.97241) | ($161.61) |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 161.293 | $161.61 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004467044055 | $13.22 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.191936085 | $82.19 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004789575717172 | $0.84 |
| JANICE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00459585467689999 | $0.35 |
| JANICE MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027713066496 | $0.08 |
| JANICE MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64979175241 | $0.52 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028763631029 | $87.52 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302169092579999 | $59.15 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47620808119999 | $5.93 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3576385545 | $1.48 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57857645869 | $6.43 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093330187703 | $0.82 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35521924629 | $0.36 |
| JANICE MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027542501312 | $1.09 |
| JANICE MULDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018054319304 | $0.53 |
| JANICE MULDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1033009505 | $9.10 |
| JANICE NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016637304427 | $0.49 |
| JANICE NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021866724233 | $42.67 |
| JANICE NASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119618909943 | $35.40 |
| JANICE NASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100515481114 | $19.61 |
| JANICE NEWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.99196016) | ($115,888.76) |
| JANICE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126727089408439 | $444.74 |
| JANICE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.785209913 | $31.70 |
| JANICE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000954966900219999 | $1.86 |
| JANICE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09421113042 | $0.09 |
| JANICE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136624893639999 | $1.00 |
| JANICE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004817790887 | $0.34 |
| JANICE ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 507.1952 | $431.77 |
| JANICE ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02938568 | $805.91 |
| JANICE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013208360576233 | $2.75 |
| JANICE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295539299399999 | $5.74 |
| JANICE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9991543693 | $2.21 |
| JANICE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017884226168 | $5.69 |
| JANICE ONWUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.49947287984 | $80.41 |
| JANICE ONWUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28709812492 | $0.01 |
| JANICE OREGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006894586707 | $0.00 |
| JANICE OREGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0179717095139999 | $0.01 |
| JANICE OREGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053081017547 | $0.00 |
| JANICE P MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019754693435 | $0.58 |
| JANICE P MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,600.550772657 | $6,600.55 |
| JANICE PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013602951326 | $0.00 |
| JANICE PEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147126797828999 | $0.44 |
| JANICE PIZZONIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,535.932946187) | ($4,535.93) |
| JANICE PIZZONIA | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,535.932946187 | $4,535.93 |
| JANICE PIZZONIA | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,535.93) | ($4,535.93) |
| JANICE PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019583533247 | $587.74 |
| JANICE PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58072722169999 | $10.00 |
| JANICE PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275865615099999 | $562.60 |
| JANICE PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.355933957936 | $46.36 |
| JANICE RANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1636707512 | $332.55 |
| JANICE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132467031246 | $0.39 |
| JANICE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000988804470439999 | $0.19 |
| JANICE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027268177823 | $0.03 |
| JANICE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014724520701 | $0.00 |
| JANICE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000008721997190 8 | $0.00 |
| JANICE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022822348277 | $0.00 |
| JANICE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000095453690835 | $0.00 |
| JANICE SEXTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (63,075.533834859) | ($44,884.55) |
| JANICE SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017136020292 | $5.07 |
| JANICE SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2549159529999 | $50.76 |
| JANICE SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082189091019 | $0.00 |
| JANICE SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 532.77970444015 | $381.51 |
| JANICE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552989934392 | $0.54 |
| JANICE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018902945049 | $36.88 |
| JANICE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070312826294 | $0.00 |
| JANICE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038560358078 | $0.00 |
| JANICE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027491888924 | $0.00 |
| JANICE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000101791249382 | $0.00 |
| JANICE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021222726783 | $0.00 |
| JANICE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000422152552819999 | $0.00 |
| JANICE TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134659280633999 | $0.40 |
| JANICE TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0862839844819999 | $0.07 |
| JANICE TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035710775707 | $0.04 |
| JANICE TIMTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795131948288 | $0.01 |
| JANICE TOLKAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0098339 | $341.48 |
| JANICE TOLKAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009835) | ($332.00) |
| JANICE TOLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030577600065791 | $0.11 |
| JANICE TULAYLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017980761302108 | $0.02 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304522849129999 | $59.63 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.707861283 | $44.16 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.3771397149999 | $215.34 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53637109986 | $4.73 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9110819952 | $1.30 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103563003056 | $7.58 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.296609145439999 | $32.57 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76674000283 | $4.72 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047552866265 | $3.60 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1181626568 | $4.81 |
| JANICE TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.16185767961 | $2.41 |
| JANICE VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.611955204209 | $375.77 |
| JANICE W H CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126093294 | $50.00 |
| JANICE W H CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.669312311404 | $198.08 |
| JANICE WEI YING LYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.012676445) | ($29,072.23) |
| JANICE WEI YING LYE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27506299) | ($8,203.44) |
| JANICE WEI YING LYE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00828301502) | ($17.36) |
| JANICE WEI YING LYE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (142.028966951) | ($1,363.48) |
| JANICE WEI YING LYE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.2514) | ($2.29) |
| JANICE WEI YING LYE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000753 | $2.29 |
| JANICE WEI YING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012330948041379 | $45.70 |
| JANICE WEI YING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570427571407772 | $160.48 |
| JANICE WEI YING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42586354373079 | $20.72 |
| JANICE WEI YING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00041263991457 | $0.02 |
| JANICE WEI YING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00609165497459999 | $0.01 |
| JANICE WELLS COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 955.739677 | $1,357.15 |
| JANICE WELLS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042265327571 | $129.83 |
| JANICE WELLS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115534192192 | $233.93 |
| JANICE WELLS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.710209935 | $72.86 |
| JANICE WELLS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15471814247 | $1.37 |
| JANICE WELLS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06743297212 | $7.40 |
| JANICE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.556047053 | $25.81 |
| JANICE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244733081 | $0.72 |
| JANICE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.377781486 | $15.59 |
| JANICE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012694415029 | $385.58 |
| JANICE YIZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6085724142 | $14.18 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024036861227 | $0.01 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100521628105 | $0.01 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134347731932 | $0.00 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073912960362 | $0.01 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.408057032 | $0.32 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042135094708 | $0.00 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088414959051 | $0.03 |
| JANICK GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001812327205 | $0.00 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.25175043 | $24.35 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.079238) | ($7.73) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007021) | ($19.99) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0510181489) | ($1,457.88) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000568) | ($19.95) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0975689) | ($3,456.47) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001189) | ($3.85) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.200493795) | ($13.56) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 22.77007145 | $198.70 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 959.15863 | $959.16 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (959.2) | ($959.20) |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.526505 | $959.20 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044847870964745 | $17.24 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487572673363069 | $9.33 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035293901481 | $0.04 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4251815892 | $2.72 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003342002636 | $0.00 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7217787492 | $7.18 |
| JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00082650003802999 | $0.07 |
| JANIDE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012555296277 | $0.37 |
| JANIDE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53309184771 | $0.62 |
| JANIDE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658795285 | $12.85 |
| JANIDE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.392838336 | $179.39 |
| JANIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334773839749999 | $0.99 |
| JANIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028951515058 | $56.56 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557206740329999 | $172.00 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.299096012 | $23.66 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121642131561 | $246.45 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.2541814732 | $33.50 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7209895933 | $52.46 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00231081659009999 | $0.02 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| JANIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066421032508 | $4.74 |
| JANIE MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027084922949 | $8.02 |
| JANIE MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00439885449263 | $8.58 |
| JANIE MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.855218255 | $77.86 |
| JANIE OWYANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,982.8) | ($5,530.91) |
| JANIE OWYANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,982.8 | $5,530.91 |
| JANIE OWYANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.5559) | ($52,997.10) |
| JANIE OWYANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.5559 | $52,997.10 |
| JANIE OWYANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7898) | ($5,094.59) |
| JANIE OWYANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7898 | $5,094.59 |
| JANIE OWYANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.02907689) | ($64.67) |
| JANIE OWYANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.02907689 | $64.67 |
| JANIE OWYANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.5559) | ($38,661.96) |
| JANIE OWYANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7898) | ($3,729.12) |
| JANIE OWYANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,982.8) | ($2,897.27) |
| JANIE OWYANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 77.53458662 | $2,455.52 |
| JANIE OWYANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | AVAX | (63.207956916) | ($2,000.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.326629704) | ($435.67) |
| JANIE OWYANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.326629704 | $435.67 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.13570182 | $3,976.61 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.15420425 | $4,508.52 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.2898132788) | ($8,390.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,099.0 | $2,099.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,599.0) | ($2,599.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 10.18720357 | $19,985.46 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.000940668) | ($3,920.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.000940668 | $3,920.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (8.186086816) | ($16,064.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,016.0 | $4,016.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,016.0) | ($4,016.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.48787671 | $14,440.15 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.4879341911) | ($14,432.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,608.0 | $3,608.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,608.0) | ($3,608.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 64.20757529 | $3,106.36 |
| JANIE OWYANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 84.778774115 | $4,093.12 |
| JANIE OWYANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (148.967618928) | ($7,176.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,794.0 | $1,794.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,794.0) | ($1,794.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 38.170995 | $1,844.47 |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 35.709995 | $1,473.89 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | SOL | (73.875866731) | ($3,184.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 796.0 | $796.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (796.0) | ($796.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000940668) | ($3,503.93) |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000940668 | $3,503.93 |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (2.000116326) | ($3,512.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 878.0 | $878.00 |
| JANIE OWYANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (878.0) | ($878.00) |
| JANIE OWYANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03177244 | $1,012.36 |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.5180513 | $16,358.51 |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.5497665995) | ($17,288.00) |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,322.0 | $4,322.00 |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,322.0) | ($4,322.00) |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.14566193 | $4,318.29 |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.1457343471) | ($4,320.00) |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,080.0 | $1,080.00 |
| JANIE OWYANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,080.0) | ($1,080.00) |
| JANIE OWYANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 55.940995 | $2,085.02 |
| JANIE OWYANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | SOL | (53.57362811) | ($2,000.00) |
| JANIE OWYANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.07004516 | $2,048.87 |
| JANIE OWYANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.06996293001) | ($2,048.00) |
| JANIE OWYANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JANIE OWYANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 512.0 | $512.00 |
| JANIE OWYANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,012.0) | ($1,012.00) |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018314686739 | $0.54 |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06708831050878 | $197.68 |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019659060108 | $0.58 |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7363625010528 | $33.05 |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006926719414279 | $20.31 |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000993623037904 | $1.76 |
| JANIE OWYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079583318052 | $1.66 |
| JANIECE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129416375886 | $3.83 |
| JANIECE SARDUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020568319939 | $0.06 |
| JANIECE SARDUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035765998529 | $0.70 |
| JANIEK BURGHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49508905716 | $0.50 |
| JANIEK BURGHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2673655798 | $11.16 |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (310.652711196) | ($167.68) |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 310.652711196 | $167.68 |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.841086518) | ($131.66) |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.841086518 | $131.66 |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.786753649) | ($142.39) |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.786753649 | $142.39 |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.940765727) | ($268.70) |
| JANIEL LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.940765727 | $268.70 |
| JANIEL LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (36.9) | ($279.41) |
| JANIEL LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($3.02) |
| JANIEL LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.59) |
| JANIEL LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($13.01) |
| JANIEL LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (305.652711) | ($183.57) |
| JANIEL LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (12.786753649) | ($122.49) |
| JANIEL LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.341086518) | ($111.91) |
| JANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063520343822 | $0.00 |
| JANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77954311804728 | $1.26 |
| JANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17092826469411 | $2.31 |
| JANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0926498539109619 | $0.93 |
| JANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038905406609506 | $1.96 |
| JANIEL YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01308708 | $522.48 |
| JANIEL YAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00235286 | $90.57 |
| JANIEL YAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01135791 | $303.05 |
| JANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062802673869 | $18.47 |
| JANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041617551818 | $82.50 |
| JANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.60927537 | $48.05 |
| JANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3222454934 | $4.60 |
| JANIELIE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130770292341 | $0.01 |
| JANIK MAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02294237856114 | $0.03 |
| JANIK MANCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.12105089223 | $20.05 |
| JANIK SCHEURING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023929537113 | $0.01 |
| JANIK WIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048489394879 | $0.00 |
| JANIKA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111957951613 | $33.14 |
| JANIKA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024040796966 | $46.91 |
| JANIKA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029193834047 | $3.21 |
| JANIKA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118878447616 | $0.73 |
| JANIN GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008069132712887 | $0.00 |
| JANIN GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067388221536 | $0.00 |
| JANIN GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036572932691 | $0.00 |
| JANIN GRANDNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.27) |
| JANIN GRANDNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.62) | ($6,900.52) |
| JANIN GRANDNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.904810913) | ($3,433.86) |
| JANIN GRANDNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04723835) | ($1,341.14) |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173353345615665 | $66.60 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362415337285066 | $0.42 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044414452756779 | $106.79 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121621383898999 | $0.01 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140656459509999 | $0.00 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16280968747 | $3.97 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129257324975 | $0.00 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082143844786 | $0.00 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037855040551 | $0.86 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00469684546309999 | $0.36 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013613928762 | $0.00 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00603174437049999 | $0.01 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0103313415928 | $0.01 |
| JANIN GRANDNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00964653698689999 | $0.01 |
| JANIN YVONNE STANUSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028995) | ($8.60) |
| JANIN YVONNE STANUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000561660694132 | $0.02 |
| JANINA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021508552997 | $0.00 |
| JANINA ARMBRUST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048567 | $19.66 |
| JANINA ARMBRUST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073744) | ($23.20) |
| JANINA ARMBRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074016396872899 | $0.03 |
| JANINA BUDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001451712931 | $0.05 |
| JANINA CLAUDIA MÖGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087381066683 | $0.27 |
| JANINA GALERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (405.408328) | ($405.41) |
| JANINA GALERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117872) | ($47.75) |
| JANINA GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001245385184376 | $0.05 |
| JANINA GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6027767724246 | $0.60 |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,647.645927664) | ($63,647.65) |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,647.645927664 | $63,647.65 |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.704049897) | ($106.70) |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.704049897 | $106.70 |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (63,754.34) | ($63,754.34) |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001089310961) | ($31.48) |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001089310961 | $31.48 |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000875136254152 | $0.30 |
| JANINA JASKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.618224287525 | $441.62 |
| JANINA KOSCIUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019200467232 | $0.57 |
| JANINA KOSCIUCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.47615744 | $10.68 |
| JANINA KRYSLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022034321311 | $6.52 |
| JANINA MISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027572174414 | $8.16 |
| JANINA NORA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113077801051999 | $3.51 |
| JANINA RAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943077232723923 | $0.91 |
| JANINA VISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065874274515 | $1.95 |
| JANINA VISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018542725417 | $0.00 |
| JANINA VISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021184573546 | $0.41 |
| JANINA WALLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000459627403 | $0.00 |
| JANINA WOSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129664493858 | $51.68 |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (0.6) | ($14.60) |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | DOT | (12.527) | ($116.75) |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (82.4) | ($46.18) |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015466 | $46.18 |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (4.357) | ($3.44) |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.06855) | ($41.94) |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001143 | $3.44 |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0014081 | $41.94 |
| JANINE ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.004286) | ($127.63) |
| JANINE ABELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43392873426367 | $4.36 |
| JANINE ANN SIMONETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073616072953 | $21.79 |
| JANINE ANN SIMONETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035891892966 | $0.70 |
| JANINE ANN SIMONETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2334288211 | $0.19 |
| JANINE ANN SIMONETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033738210245 | $0.37 |
| JANINE ARAÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099882481527 | $0.00 |
| JANINE BOURGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129079909293 | $3.82 |
| JANINE BOURGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78350171066 | $6.20 |
| JANINE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136847913569 | $4.05 |
| JANINE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015152185535 | $0.02 |
| JANINE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.273908858 | $67.27 |
| JANINE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9036658032 | $5.47 |
| JANINE BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072638664985 | $0.04 |
| JANINE CERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.90) |
| JANINE CERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($78.30) |
| JANINE CERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (52.0) | ($29.65) |
| JANINE CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.041848547698 | $1.07 |
| JANINE CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71814557685 | $1.19 |
| JANINE CHUNGYIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532901775459999 | $1.58 |
| JANINE CHUNGYIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.647854773 | $177.65 |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (333.675113261) | ($364.24) |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 333.675113261 | $364.24 |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (333.67) | ($364.23) |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 355.358 | $364.23 |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06605290608) | ($140.04) |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06605290608 | $140.04 |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.066025) | ($139.92) |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 138.219 | $139.92 |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005161568115) | ($15.87) |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005161568115 | $15.87 |
| JANINE DO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (493.577) | ($493.58) |
| JANINE DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28.668773395) | ($28.67) |
| JANINE DO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 28.668773395 | $28.67 |
| JANINE DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (32.860004781) | ($32.86) |
| JANINE DO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 32.860004781 | $32.86 |
| JANINE DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.649449438) | ($36.65) |
| JANINE DO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.649449438 | $36.65 |
| JANINE DO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (36.649449) | ($36.65) |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002875580709957 | $0.11 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035023764528967 | $0.96 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.445838632438659 | $0.45 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069744961638 | $0.06 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00321175014499999 | $0.00 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000302402292799999 | $0.00 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26261859934641 | $0.26 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34875154569568 | $0.35 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0970227459543799 | $0.17 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000455413154709999 | $0.00 |
| JANINE DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000009099015331 | $0.00 |
| JANINE ESTHER RETTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155721968429999 | $0.05 |
| JANINE FOUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2615530970649 | $11.12 |
| JANINE GRACE ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048850777126 | $0.00 |
| JANINE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2939452928499 | $18.97 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.921026127) | ($98.14) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.921026127 | $98.14 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.120861646) | ($29.12) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.120861646 | $29.12 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (29.12) | ($29.12) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0009753 | $29.12 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.908951206) | ($21,681.97) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.908951206 | $21,681.97 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3785953171) | ($11,349.53) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3785953171 | $11,349.53 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (95.921026127) | ($97.43) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 95.921026127 | $97.43 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37957) | ($11,161.37) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.908951) | ($20,726.35) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.92102613) | ($77.37) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.92102613 | $77.37 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006519244) | ($11.51) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.030531759) | ($0.03) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000201464) | ($5.99) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.030531759 | $0.03 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006519244 | $11.51 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000201464 | $5.99 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007309075554) | ($0.01) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007309075554 | $0.01 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002440817213) | ($0.01) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002440817213 | $0.01 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000202) | ($5.94) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.003407 | $5.94 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009933) | ($17.86) |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014169904767653 | $54.03 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5080257267566 | $100.42 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435871493758314 | $122.42 |
| JANINE JABAJI AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183739370395773 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANINE KOPSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070577991801 | $0.02 |
| JANINE LEUENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.54235651 | $1,132.89 |
| JANINE LEUENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001991916991 | $0.59 |
| JANINE LEUENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088997544091 | $15.11 |
| JANINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105451380368 | $322.57 |
| JANINE MARI TUGONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024118152991 | $0.71 |
| JANINE MARI TUGONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3807587473999 | $14.43 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033474102251 | $102.28 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.7482251426 | $9,412.34 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.491926185019999 | $4.34 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022613627983 | $0.14 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.682875591 | $8.04 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10475012164 | $7.47 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00123271759886 | $0.03 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0242996615079999 | $2.63 |
| JANINE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.59992930367 | $1.72 |
| JANINE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037754451947 | $11.17 |
| JANINE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118068785607999 | $2.30 |
| JANINE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0962858666559 | $0.01 |
| JANINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302580166419999 | $8.96 |
| JANINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75367926158 | $0.11 |
| JANINE RETTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002462698487 | $0.07 |
| JANINE RETTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0965518176 | $2.44 |
| JANINE RETTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065487468123 | $131.41 |
| JANINE RETTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56329456498 | $0.08 |
| JANINE RHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000231791074 | $0.00 |
| JANINE RUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025217418641 | $7.46 |
| JANINE RUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2857702249 | $2.06 |
| JANINE RUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7284723343 | $10.73 |
| JANINE SCHUITMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025928514862 | $78.63 |
| JANINE WAGENLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103244166532 | $0.01 |
| JANINE WENDY FERGUSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $86.07 |
| JANINE WENDY FERGUSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 1,568.252187 | $135,277.43 |
| JANINE WENDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685478 | $50.00 |
| JANINE WENDY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1822577583482 | $23.97 |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001351) | ($56.00) |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.5175 | $56.00 |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (22.55) | ($49.85) |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.792 | $49.85 |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.003311) | ($10.25) |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.247 | $10.25 |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | EOS | (647.119) | ($1,679.36) |
| JANINE WILLEMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,678.147 | $1,679.36 |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (13,697.292901) | ($5,906.55) |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,738.0) | ($1,738.00) |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 230.4746 | $1,738.00 |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.50724) | ($28.00) |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0009296 | $28.00 |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (15.654) | ($13.00) |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0004299 | $13.00 |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (13.0) | ($5.61) |
| JANINE WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (10.32) | ($4.45) |
| JANINE WILLEMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (230.6134) | ($1,605.05) |
| JANINE WILLEMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001363) | ($39.49) |
| JANINE WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3000878729567 | $37.04 |
| JANINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81584771097 | $5.23 |
| JANINE Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564826569586 | $0.55 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (900.0) | ($1,926.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($408.38) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.336965812) | ($0.79) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,015.0926 | $2,158.05 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | LINK | (298.534786097) | ($4,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (2.662743558) | ($8,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.44) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (210.0) | ($974.40) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($1,448.20) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,469.91 |
| JANION BOSHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.238989895) | ($8,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 1,428.571428571 | $1,532.84 |
| JANION BOSHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($46,063.16) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,264.84) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,612.01) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,432.61) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($302.15) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($6,034.69) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.0) | ($8.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,643.30) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (9.5) | ($2,915.05) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,100.0) | ($889.83) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MANA | (20.0) | ($22.50) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MANA | (1,750.0) | ($1,945.64) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 93.2290922 | $60.32 |
| JANION BOSHOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,097.5 | $1,097.50 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2367431951 | $7,487.44 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,900.88) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005535784895) | ($1.68) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ZRX | 1,723.350538116 | $423.71 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 19.0 | $19.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,497.5 | $1,497.50 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 27.5 | $27.50 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.130294335 | $2,675.44 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008839135473) | ($8.27) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1605880666) | ($150.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.344096416) | ($5,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.593848599 | $6,169.28 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009011546882) | ($8.27) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1637204108) | ($150.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.448335479) | ($5,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.63387322 | $6,087.98 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009011546882) | ($8.27) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1637204108) | ($150.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.448335479) | ($5,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.645026032 | $6,098.22 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009012799338) | ($8.27) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1637431652) | ($150.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.449092707) | ($5,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.66888963 | $6,119.27 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.662743558 | $2,436.73 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009135413935) | ($8.36) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0658392342) | ($60.25) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.185505726) | ($2,000.00) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $60.23 |
| JANION BOSHOFF | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006728299293) | ($0.84) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00338294439) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00338294439) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003917787067) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003925818196) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003925818196) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003653697652) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003534913771) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003534913771) | ($4.13) |
| JANION BOSHOFF | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001379174466) | ($1.68) |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004852950936 | $171.06 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.043256261213 | $105.71 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12585936822 | $355.74 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.995223637 | $20.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.714648329 | $39.01 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.610498524899999 | $0.49 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45662213879999 | $22.62 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36700691923 | $4.78 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019549569317 | $0.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009989759577 | $0.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.906303718526 | $10.40 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049601530011 | $3.11 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03278339262408 | $5.49 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17235011472 | $67.02 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09043697888 | $0.71 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00755387365499999 | $0.87 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08424125204 | $5.76 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010898295829 | $0.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.284155354 | $1.44 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13252449214 | $0.21 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8708721769 | $0.63 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032962299831 | $0.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020201150621 | $0.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00027033146864 | $0.00 |
| JANION BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0033655751826 | $0.01 |
| JANIR FEINSHTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104075309344 | $3.23 |
| JANIR THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467092339109999 | $13.82 |
| JANIR THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015220524081 | $0.02 |
| JANIR THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006535733674 | $0.13 |
| JANIR THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.158259824 | $211.16 |
| JANIR THORNDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9288446078 | $1.93 |
| JĀNIS ĀBELE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002119873817) | ($0.84) |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,853.20) |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08540831808 | $2,455.66 |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,291.73) |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19.650312) | ($19.65) |
| JĀNIS ĀBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159724) | ($4,594.94) |
| JĀNIS ĀBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012806310092336 | $48.47 |
| JĀNIS ĀBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064623457924 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANIS ABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001924496627 | $0.00 |
| JANIS ABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359841008393499 | $0.00 |
| JANIS BREHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2425966055) | ($756.50) |
| JANIS BREHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111636) | ($45.97) |
| JANIS BREHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000882867251343 | $0.04 |
| JANIS BREHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020448525938 | $0.62 |
| JANIS CARILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031828458109 | $0.00 |
| JANIS CARILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104845588204 | $0.00 |
| JANIS CARILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145077831499999 | $0.01 |
| JANIS CARILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229878273829999 | $0.00 |
| JANIS DAMBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270080834285576 | $0.46 |
| JANIS DIRVEIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116256630944 | $34.41 |
| JANIS DIRVEIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153255955614 | $0.02 |
| JANIS DUDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087196119658 | $0.00 |
| JANIS DUDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025351340376 | $0.00 |
| JANIS ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028502216876 | $0.01 |
| JANIS ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018384033273 | $0.00 |
| JANIS ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262357107889999 | $0.03 |
| JANIS ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35535244289999 | $3.45 |
| JANIS ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3163594198 | $5.22 |
| JANIS ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000918684556 | $0.01 |
| JANIS ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000113083294533 | $0.00 |
| JANIS FILIPSONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99706216) | ($40,221.53) |
| JANIS FILIPSONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 38,576.490447 | $38,576.49 |
| JANIS FILIPSONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.036273 | $1,409.80 |
| JANIS FILIPSONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JANIS FILIPSONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (38,500.0) | ($38,500.00) |
| JANIS FILIPSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47,543.0) | ($47,543.00) |
| JANIS FILIPSONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JANIS FILIPSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (90,597.643611) | ($90,597.64) |
| JANIS FILIPSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (54,375.568897242) | ($35,236.24) |
| JANIS FILIPSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233392331047 | $88.23 |
| JANIS FILIPSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,471.96869742594 | $1,471.97 |
| JANIS FILIPSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 616.48181974786 | $577.29 |
| JANIS FILIPSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107450198945 | $0.00 |
| JANIS GOETZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (634.661447) | ($634.66) |
| JANIS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020257414101 | $0.60 |
| JANIS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.76278013537199 | $7.76 |
| JANIS GRINBERGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82514005) | ($25,454.75) |
| JANIS GRINBERGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,593.0) | ($36,593.00) |
| JANIS GRINBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028163181607182 | $108.14 |
| JANIS GRINBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021198480327 | $0.00 |
| JANIS GRINBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 301.200532562 | $301.20 |
| JANIS GULBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016802448346 | $57.66 |
| JANIS GULBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.171268552981 | $29.12 |
| JANIS GULBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184277807759999 | $42.93 |
| JANIS GULBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028686943681 | $0.00 |
| JANIS GULBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025890570367 | $9.17 |
| JANIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081998216858 | $253.82 |
| JANIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111459504819 | $225.58 |
| JANIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.531209619999 | $454.53 |
| JANIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.593302156 | $97.19 |
| JANIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.19598162549999 | $2.63 |
| JANIS HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060348554119 | $0.00 |
| JANIS HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039881169154 | $0.00 |
| JANIS HEGWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054598367302 | $0.01 |
| JANIS JÕGI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,990.0 | $5,990.00 |
| JANIS JÕGI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JANIS JÕGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JANIS JÕGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252200950902 | $76.35 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093269875021 | $0.00 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28002413834 | $571.26 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.78320054649999 | $15.74 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.429354379 | $56.43 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.05528475794 | $77.24 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038793628485 | $0.88 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043477236365 | $0.01 |
| JANIS JÕGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000057407551544 | $0.00 |
| JANIS JURG VARVERIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03667122) | ($1,043.86) |
| JANIS JURG VARVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024338548787 | $7.93 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908093711759999 | $26.88 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34547232846 | $0.40 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.32533587 | $62.89 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3199917336 | $103.57 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01604654087 | $8.97 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067003758624 | $4.90 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26597947116 | $10.52 |
| JANIS KLEINMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3074856786 | $74.43 |
| JANIS KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020367776796 | $6.03 |
| JANIS KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094925716803 | $0.01 |
| JANIS KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.255027283 | $8.95 |
| JANIŠ LAENDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,676.4 | $1,291.11 |
| JANIŠ LAENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | COMP | 3.334 | $208.97 |
| JANIŠ LAENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 339.1 | $523.77 |
| JANIŠ LAENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.01420475535 | $69.05 |
| JANIS LEGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7678897051 | $1.11 |
| JANIS LEGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57737663) | ($17,542.86) |
| JANIS LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298991204482629 | $106.38 |
| JANIS LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9327568774 | $2.19 |
| JANIS LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27603736866 | $0.28 |
| JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00036413 | $14.64 |
| JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.015934 | $501.03 |
| JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045601434106 | $140.19 |
| JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041522887775 | $82.31 |
| JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3352305783 | $4.23 |
| JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.261829971089999 | $0.04 |
| JANIS LISOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 763.906754044 | $763.91 |
| JANIS MORGENTHALER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,109.50) |
| JANIS MORGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047346680006 | $150.93 |
| JANIS NOZENKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000996067635 | $0.00 |
| JANIS PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,005.107854212) | ($54,005.11) |
| JANIS PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,005.107854212 | $54,005.11 |
| JANIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227010281199999 | $6.72 |
| JANIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.9587627661 | $652.96 |
| JANIS PEIPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015312556034 | $0.00 |
| JANIS PEIPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5528861031722 | $13.41 |
| JANIS PEIPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014495143551 | $0.00 |
| JANIS PEIPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000045298514293 | $0.00 |
| JANIS POGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002247073916 | $67.80 |
| JANIS POGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004009240867 | $0.01 |
| JANIS POGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029929800556 | $0.26 |
| JANIS POGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029646216248 | $0.01 |
| JANIS REINSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8527809523 | $4.68 |
| JĀNIS ROGOZINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370130538627213 | $0.43 |
| JĀNIS SALAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105519089345 | $0.01 |
| JANIS SALZEMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053623162507 | $0.06 |
| JANIS SALZEMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049244955743 | $0.00 |
| JANIS SALZEMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004085727622 | $0.00 |
| JANIS SIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104188390296003 | $0.12 |
| JANIS SIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019028895592 | $0.00 |
| JANIS SIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026283405925 | $0.00 |
| JANIS SIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113242259903 | $0.02 |
| JANIS SKRODERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08372352487694 | $0.10 |
| JANIS SKRODERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.141374666039999 | $0.14 |
| JANIS SKRODERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0106063414257 | $0.01 |
| JANIS SÖREN FRANGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099107914554 | $3.07 |
| JANIS SPRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085642122528 | $264.50 |
| JANIS SPRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116859386024 | $0.13 |
| JANIS SPRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033364942641 | $65.60 |
| JANIS SPRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046389799298 | $0.03 |
| JANIS STAUDZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799383552629999 | $2.37 |
| JANIS STAUDZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065056058664 | $0.08 |
| JANIS STAUDZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01504780125 | $29.36 |
| JANIS STUKMANIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 95.7354 | $203.92 |
| JANIS STUKMANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03921) | ($1,228.06) |
| JANIS STUKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.81841122953 | $64.26 |
| JANIS STUKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108528810323999 | $0.00 |
| JANIS VEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143111948036999 | $0.42 |
| JANIS VEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197647591709999 | $3.86 |
| JĀNIS ŽALTKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033661764916 | $0.00 |
| JĀNIS ŽALTKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046597023321 | $0.00 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036706431 | $0.00 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016545028433 | $0.02 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000538396190539999 | $0.11 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000801859206899999 | $0.00 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033639787588 | $0.00 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094079652541 | $0.01 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130751706389999 | $0.00 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00041858496613 | $0.00 |
| JĀNIS ZOLDNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002706014 | $0.00 |
| JANISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000514156 | $0.00 |
| JANISSE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082162568968 | $24.32 |
| JANISSE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080800693047 | $15.77 |
| JANISSE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5618665292 | $12.56 |
| JANITA M MACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JANITA M MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688326977 | $50.00 |
| JANITH ABEYRATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123765025238467 | $0.00 |
| JANITH PRIYANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004329998181 | $0.00 |
| JANITH PRIYANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026226853302 | $0.03 |
| JANJA KRIŠTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020151054781 | $0.00 |
| JANJA KRIŠTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035092728566 | $0.11 |
| JANJA MENALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475821544024 | $0.46 |
| JANJA ZAKONJŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07963892791 | $1.26 |
| JANJA ZEROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9072546225099 | $41.79 |
| JAN-JOOST RUEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.15776125223 | $61.42 |
| JANJOVENJIT BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022727653292 | $0.04 |
| JANJOVENJIT BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000106260994816999 | $0.00 |
| JANJUAN SIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| JANJUAN SIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JANJUAN SIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JANJUAN SIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148335) | ($5,893.65) |
| JANJUAN SIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JANJUAN SIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JANJUAN SIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JANJUAN SIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JANJUAN SIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (710.0) | ($710.00) |
| JANJUAN SIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JANJUAN SIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JANJUAN SIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 5.6 | $15,342.67 |
| JANJUAN SIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.31930853 | $11,639.72 |
| JANJUAN SIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.144964 | $5,295.46 |
| JANJUAN SIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $36.44 |
| JANJUAN SIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06828702 | $2,487.28 |
| JANJUAN SIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.59) |
| JANJUAN SIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.383828) | ($13,779.79) |
| JANJUAN SIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,408.29) |
| JANJUAN SIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.16600281 | $5,243.70 |
| JANJUAN SIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166128) | ($4,841.66) |
| JANJUAN SIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.11628739 | $2,173.74 |
| JANJUAN SIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13,164.598079 | $13,164.60 |
| JANJUAN SIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 38.383068 | $38.38 |
| JANJUAN SIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.99931 | $1,765.05 |
| JANJUAN SIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.99931 | $1,592.11 |
| JANJUAN SIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.462943777) | ($28,914.38) |
| JANJUAN SIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,840.0) | ($3,840.00) |
| JANJUAN SIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,422.764789) | ($9,422.76) |
| JANJUAN SIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052706) | ($2,854.06) |
| JANJUAN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140055398531139 | $48.75 |
| JANJUAN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10517033367116 | $235.57 |
| JANJUAN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.11818331243 | $94.12 |
| JANJUAN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029018820526999 | $0.00 |
| JANJUAN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043379764625 | $0.00 |
| JANJUAN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016513447232 | $0.00 |
| JANJUAN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024953469005 | $0.00 |
| JANKA CHOVANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117985661658448 | $0.01 |
| JANKA CHOVANCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436391380749999 | $12.92 |
| JANKA CHOVANCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.532587182699 | $4.10 |
| JANKA FENYVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4092776431456 | $0.39 |
| JANKA FENYVESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6911299215 | $8.69 |
| JANKA HALAJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016903148072 | $0.00 |
| JANKA HALAJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079159423264 | $0.01 |
| JANKA THOMAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1838034115) | ($0.40) |
| JANKA THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| JANKA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005257669536 | $0.11 |
| JANKA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31467628507 | $14.49 |
| JANKA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010436788916 | $16.24 |
| JANKA TROEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439717185213 | $0.43 |
| JANKA TROEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045163249069 | $0.00 |
| JANKA VANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308700599329 | $50.41 |
| JANKA VANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3371338148 | $2.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANKHALED MAHALLATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00042711) | ($13.33) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0550496554) | ($101.44) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.8451118576) | ($3,400.00) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.111498576 | $3,890.86 |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05700504694) | ($105.04) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04155081223) | ($82.05) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08226451782) | ($2,200.00) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1024796806 | $2,740.61 |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000613618517) | ($16.41) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00248634409) | ($66.49) |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7413499547101 | $12.43 |
| JANKHALED MAHALLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038651307869 | $0.00 |
| JANKO BACHLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1570064232278 | $0.16 |
| JANKO IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27989254006 | $0.27 |
| JANKO IVANUSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 65.23 | $150.09 |
| JANKO IVANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135549102276 | $3.92 |
| JANKO IVANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85349243778 | $11.25 |
| JANKO IVANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041487853895 | $7.72 |
| JANKO IVANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19316462509 | $0.19 |
| JANKO IVANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2068151647 | $3.87 |
| JANKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049320662762 | $148.43 |
| JANKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6777630723602 | $0.68 |
| JANKO KARBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156122040709 | $0.00 |
| JANKO KARBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529756187 | $0.02 |
| JANKO KARBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023981670437 | $4.68 |
| JANKO KARBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079630774576 | $0.00 |
| JANKO KARBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077130582366 | $0.08 |
| JANKO KARBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000128980831576 | $0.00 |
| JANKO KARBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00046121019059999 | $0.00 |
| JANKO LUKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,828.69 |
| JANKO LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.7910559301 | $178.53 |
| JANKO MIKUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.57) |
| JANKO MIKUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (245.907285) | ($2,605.11) |
| JANKO MIKUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004888) | ($9.98) |
| JANKO MIKUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.424697) | ($6,970.56) |
| JANKO MIKUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001102) | ($33.17) |
| JANKO MIKUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006717376431025 | $0.24 |
| JANKO MIKUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174805500451949 | $47.89 |
| JANKO MIKUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1154933311465 | $32.44 |
| JANKO PESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.267850512022 | $2.18 |
| JANKO PESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00650001324169999 | $0.00 |
| JANKO PESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103796643586 | $0.00 |
| JANKO SOKOLOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01441261) | ($440.05) |
| JANKO SOKOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000795846081464599 | $2.95 |
| JANKO SOKOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50352581162999 | $4.39 |
| JANKO SOKOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057023140686 | $11.13 |
| JANKORP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669734889724 | $51.03 |
| JANKORP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.92182454634 | $152.20 |
| JANKORP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92724262492 | $10.30 |
| JANKORP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022422212083 | $2.46 |
| JANKORP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018663551246 | $1.41 |
| JAN-LUCA REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027833023264 | $0.00 |
| JAN-LUKAS BARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013070153938 | $0.41 |
| JANN LUIS PABON URQUIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00037964 | $14.95 |
| JANN LUIS PABON URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025097013757 | $76.02 |
| JANN R DELKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 992.859718 | $992.86 |
| JANN R DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126046332457589 | $50.50 |
| JANN R DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.065494244 | $347.07 |
| JANN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081899011486 | $0.16 |
| JANN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001244489607 | $0.37 |
| JANN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225942670469999 | $0.44 |
| JANN ZACHARIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006550579814 | $1.57 |
| JANN ZACHARIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76989297748 | $6.08 |
| JANN ZACHARIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006711726946 | $0.91 |
| JANNA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53563180609 | $5.15 |
| JANNA ITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058285307592 | $17.25 |
| JANNA KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149491136679999 | $29.17 |
| JANNA KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015707718701 | $3.06 |
| JANNA LINEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00927388 | $259.14 |
| JANNA LINEVSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.036910512 | $64.56 |
| JANNA LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027456337569 | $83.21 |
| JANNA LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000807649159 | $0.00 |
| JANNA LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019041857541 | $37.01 |
| JANNA LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001871045895 | $0.00 |
| JANNA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.098349507789 | $108.49 |
| JANNA MINA EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064207269085 | $0.02 |
| JANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129881417697 | $0.38 |
| JANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014934360331 | $29.14 |
| JANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2422153099 | $5.74 |
| JANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051149285158 | $0.01 |
| JANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06057726332 | $0.21 |
| JANNA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072839103932 | $0.04 |
| JANNA SOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.761349414239 | $1.78 |
| JANNA STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030441579595 | $9.01 |
| JANNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224381664899999 | $43.78 |
| JANNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.386833342 | $57.39 |
| JANNA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6979563521 | $0.52 |
| JANNA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.74141144259999 | $5.77 |
| JANNA TRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.8561726523 | $108.06 |
| JANNA VAN VERSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377626252519999 | $11.18 |
| JANNA VAN VERSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241027186039999 | $47.03 |
| JANNAH MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006474783887 | $0.00 |
| JANNAH MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078221829193 | $0.00 |
| JANNE ANTERO POIKULAINEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.31 |
| JANNE ANTERO POIKULAINEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02598 | $1,045.51 |
| JANNE ANTERO POIKULAINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06298 | $2,505.45 |
| JANNE ANTERO POIKULAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297004594 | $50.00 |
| JANNE ANTERO POIKULAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7476363996054 | $42.61 |
| JANNE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042204417478 | $12.49 |
| JANNE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039049256624 | $7.62 |
| JANNE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92661773889999 | $3.11 |
| JANNE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023355373259 | $0.02 |
| JANNE' FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025101480632 | $0.00 |
| JANNE' FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000824545383 | $0.00 |
| JANNE' FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.124946094733 | $0.19 |
| JANNE' FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000686320722709999 | $0.00 |
| JANNE' FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000085461892363 | $0.01 |
| JANNE' FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058412590526 | $0.00 |
| JANNE' FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0123655195043 | $0.04 |
| JANNE HALMKRONA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,898.97) |
| JANNE HALMKRONA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2464350194) | ($469.02) |
| JANNE HALMKRONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09523) | ($3,681.89) |
| JANNE HALMKRONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JANNE HALMKRONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,304.2355) | ($2,732.66) |
| JANNE HALMKRONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,845.202458) | ($5,845.20) |
| JANNE HALMKRONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08904) | ($5,881.18) |
| JANNE HALMKRONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001063916506) | ($2.41) |
| JANNE HALMKRONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2.4506) | ($2.02) |
| JANNE HALMKRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069719061832 | $27.98 |
| JANNE HALMKRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4244627297197 | $47.30 |
| JANNE HALMKRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733109080649627 | $21.66 |
| JANNE IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17190498159 | $0.18 |
| JANNE ISOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068270215121 | $0.13 |
| JANNE ISOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06240976941 | $0.06 |
| JANNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,298.2024881015 | $1,346.33 |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.499578) | ($900.00) |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0300865 | $900.00 |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208632776415 | $4.90 |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3310385675372 | $4.81 |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503017063837 | $11.70 |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.52061168 | $16.52 |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000012182038 | $0.00 |
| JANNE KARVOSENOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00342791345709999 | $6.32 |
| JANNE KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040098882785 | $1.19 |
| JANNE KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.002488371999 | $329.00 |
| JANNE KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087592149581 | $0.77 |
| JANNE KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66798396081 | $4.11 |
| JANNE KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58651360424 | $0.02 |
| JANNE KURKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000781760031169999 | $0.00 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111471891826 | $32.99 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866026294306829 | $0.10 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122548897886 | $0.24 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24238347576 | $0.15 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025985500629 | $0.03 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70682346686 | $6.24 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077881747286 | $0.00 |
| JANNE LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9365770667 | $4.53 |
| JANNE LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.025885604629 | $1.12 |
| JANNE LIIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005006119 | $0.00 |
| JANNE LIIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920458672328823 | $1.01 |
| JANNE LIIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0005408653846 | $0.04 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001191269122 | $3.51 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.45914540276 | $12.33 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016551503286 | $3.31 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9790146462 | $0.47 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02158234655 | $0.16 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7694526908 | $0.09 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0648694369 | $0.36 |
| JANNE LOHILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004617800446 | $1.05 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.2463857324 | $468.92 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.09523 | $3,681.89 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1,304.2355 | $2,734.30 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,845.202458 | $5,845.20 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.08904 | $5,881.13 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.001063916506 | $2.43 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2.4506 | $2.02 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243748730497 | $70.99 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.47699733448 | $110.09 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.550247625 | $50.55 |
| JANNE MATIAS HALMKRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007626864951 | $1.42 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.14562 | $261.66 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00908373 | $273.76 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.072593) | ($130.00) |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 200.811 | $130.00 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00912067 | $276.47 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2531746 | $457.27 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.041552) | ($74.96) |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 113.842 | $74.96 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.041576) | ($75.01) |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 114.032 | $75.01 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00351563 | $106.14 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00508762 | $152.34 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244403768207199 | $2.76 |
| JANNE MATIAS JUURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53859469143999 | $3.26 |
| JANNE MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06512735727 | $1.17 |
| JANNE MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060518052569 | $0.12 |
| JANNE NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018506014779 | $0.55 |
| JANNE NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.882383181937 | $85.85 |
| JANNE NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5080244619999 | $34.51 |
| JANNE NÄTYNKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.258132015308 | $31.04 |
| JANNE OJANAHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,833.76) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,957.25) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (60.16428) | ($104,009.00) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.692044) | ($106,471.16) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1,643.550441) | ($10,390.05) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (47.725563) | ($4,374.10) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (27,006.84) | ($27,006.84) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (525.989075) | ($1,306.91) |
| JANNE OJANAHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (8,572.384679) | ($3,947.36) |
| JANNE OJANAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118182814901349 | $416.92 |
| JANNE OJANAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32590044786687 | $827.51 |
| JANNE OJANAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.14500988224 | $254.15 |
| JANNE OJANAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.858396786915 | $33.55 |
| JANNE OJANAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8503823673873 | $39.56 |
| JANNE OJANAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.473451281807 | $39.25 |
| JANNE OJANAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30483623637281 | $40.53 |
| JANNE OKSANEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.99646285 | $3,024.09 |
| JANNE OKSANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03435434) | ($1,006.47) |
| JANNE OKSANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9993678637) | ($1,921.90) |
| JANNE OKSANEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03883 | $1,122.02 |
| JANNE OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046063609735903 | $13.45 |
| JANNE OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003966243319922 | $10.57 |
| JANNE OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00525630788729999 | $0.01 |
| JANNE OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033042511764 | $0.00 |
| JANNE PIRTTIKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049388333107 | $1.46 |
| JANNE PIRTTIKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014416908872 | $2.81 |
| JANNE PIRTTIKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090770221124 | $0.01 |
| JANNE RAITANEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (153.693906) | ($153.69) |
| JANNE RAITANEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANNE RAITANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JANNE RAITANEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.267781572) | ($25.27) |
| JANNE RAITANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154149463666999 | $0.46 |
| JANNE RAITANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0368062868724 | $1.04 |
| JANNE RAITANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30523227349435 | $0.31 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001440619633) | ($5.78) |
| JANNE RUIPPO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000279526133) | ($11.31) |
| JANNE RUIPPO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002976329367) | ($11.48) |
| JANNE RUIPPO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008048275412) | ($0.31) |
| JANNE RUIPPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1002201009) | ($3,072.67) |
| JANNE RUIPPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001932205656) | ($5.78) |
| JANNE RUIPPO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003781116553) | ($11.20) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| JANNE RUIPPO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.06354331997 | $1,881.91 |
| JANNE RUIPPO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,865.55) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.54) | ($11.54) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1976766678 | $5,987.03 |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1022867903 | $3,095.69 |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.25) | ($22.25) |
| JANNE RUIPPO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | XLM | 158.49 | $22.25 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071490910673 | $228.23 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61380540908999 | $5.79 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01783269473711 | $0.02 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108466846076 | $0.01 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007597097955 | $0.00 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.154285427408183 | $0.02 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.107012165935999 | $0.05 |
| JANNE RUIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003480695999999999 | $0.00 |
| JANNE SIIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697662844873973 | $0.08 |
| JANNE SIRVIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52839213977 | $3.97 |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.171516458) | ($0.36) |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03891162674) | ($0.04) |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BCH | (0.27787196) | ($56.41) |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5635031021) | ($0.40) |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.003223330775) | ($0.42) |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (3.837298542) | ($500.00) |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 4.588592855 | $597.89 |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1152156562) | ($15.01) |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8674714838808 | $46.85 |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023795765137 | $46.43 |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4786358043 | $8.47 |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.936332103 | $18.11 |
| JANNE SOISALON-SOININEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.132225274 | $2.17 |
| JANNE TAKIO PETTERI HAAPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264483946559999 | $0.31 |
| JANNE TOMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008129299511 | $251.75 |
| JANNE TOMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014689618614 | $2.87 |
| JANNE TOMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.68849469509999 | $2.69 |
| JANNE TOMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.5552604871999 | $117.30 |
| JANNE TÖRMÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.199346940109 | $77.99 |
| JANNE TÖRMÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 91.025862637 | $332.22 |
| JANNE VIKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031730894387 | $0.00 |
| JANNE VIKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031942827661 | $0.00 |
| JANNE VIKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000025875807383 | $0.00 |
| JANNE WESTGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95646466694999 | $4.48 |
| JANNEE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000891921238289999 | $26.40 |
| JANNEE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071721734498 | $13.99 |
| JANNEE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.411122305 | $47.10 |
| JANNEE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2640334014 | $0.33 |
| JANNEE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| JANNEE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.238402432399999 | $0.37 |
| JANNEE JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37053596358 | $0.18 |
| JANNEKE BRUGGINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006275482121) | ($24.37) |
| JANNEKE BRUGGINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008146820196) | ($24.37) |
| JANNEKE BRUGGINK | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001266556971) | ($24.37) |
| JANNEKE BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 942.125016937482 | $1,028.49 |
| JANNEKE CNOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.773056401399 | $141.08 |
| JANNEKE COENRAADTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155853793403 | $4.61 |
| JANNEKE COENRAADTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040876249722 | $7.98 |
| JANNEKE COENRAADTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07167248619 | $0.63 |
| JANNEKE KRUISBRINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,269.28) |
| JANNEKE KRUISBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018323794612 | $58.09 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03247863248) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03247863248) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03247863248) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03607308562) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03607308562) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0368672888) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0368672888) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0369145527) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03694785436) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01003868 | $361.33 |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 166.0 | $166.00 |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1450072876) | ($0.23) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 18.604651163 | $151.26 |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09296735444) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09204394639) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0966443851) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09678731616) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09944347184) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09944347184) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.131392113) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1312973254) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2149205049) | ($0.15) |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.009565945235 | $299.51 |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2046325293) | ($245.69) |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.2453870668) | ($245.63) |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.2629985537) | ($246.76) |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.2634120802) | ($246.53) |
| JANNELLE DOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658927606799999 | $22.00 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.694532891937 | $21.22 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006486881668 | $16.97 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7673024617 | $0.77 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32279961727 | $0.28 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.344056187 | $0.94 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0580417218109999 | $0.74 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0529065324329999 | $0.54 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016258510018 | $0.02 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027651402843 | $0.00 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048878217677 | $0.00 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7655565082 | $0.98 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034398046757 | $1.22 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0291925142 | $0.19 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0070103628066 | $0.01 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000190071274129999 | $0.00 |
| JANNELLE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000045806247654999 | $0.00 |
| JANNELYN ELIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019220346012 | $3.75 |
| JANNE-MARKUS PEKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082708871234 | $0.22 |
| JANNE-MARKUS PEKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98301088387 | $3.57 |
| JANNE-MARKUS PEKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2606287228 | $0.26 |
| JANNES LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284467667119999 | $0.01 |
| JANNES LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053016003905 | $0.06 |
| JANNES LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018502845161 | $0.04 |
| JANNES LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015638332846 | $0.02 |
| JANNES MASCLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,818.61) |
| JANNES MASCLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (13.801062) | ($619.27) |
| JANNES MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017683224596 | $55.07 |
| JANNES MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14714103746 | $0.17 |
| JANNES MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818466506989999 | $164.92 |
| JANNES MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109901171790251 | $7.91 |
| JANNES MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062756389741 | $0.00 |
| JANNES MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18431564036 | $10.49 |
| JANNES PAWELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063482539803 | $19.69 |
| JANNES THAYENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364571387003527 | $0.42 |
| JANNES VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127832676859 | $0.38 |
| JANNES VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013096824973 | $0.00 |
| JANNES VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019691168618 | $38.42 |
| JANNES VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024040647798 | $0.01 |
| JANNES VAN LOMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009828640092 | $2.91 |
| JANNES VAN LOMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123790038697999 | $2.42 |
| JANNES VESTJENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 37.0 | $2,898.64 |
| JANNES VESTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.36353296011 | $161.26 |
| JANNETH DUQUE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.655272264348 | $2.43 |
| JANNETJE DE KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371008231939999 | $10.98 |
| JANNETJE TEUNISSEN VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017600819186 | $52.53 |
| JANNETT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001686463461799999 | $0.00 |
| JANNETT ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032481255015 | $0.00 |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.49) |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.49 |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($5.09) |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $5.09 |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (11.0) | ($5.99) |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004471626387 | $0.00 |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.275786858 | $64.23 |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000017832013725 | $0.00 |
| JANNETT MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 109.655824948999 | $4.47 |
| JANNETT MUNOZ VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009813347997 | $0.00 |
| JANNETT MUNOZ VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001398616753 | $0.00 |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02550452) | ($1,000.00) |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02550452 | $1,000.00 |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.025503) | ($999.02) |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 995.533 | $999.02 |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (995.533) | ($995.53) |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02068412) | ($800.00) |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02068412 | $800.00 |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.020685) | ($799.41) |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 796.729 | $799.41 |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (796.729) | ($796.73) |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018432454817 | $56.09 |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023614947747 | $0.00 |
| JANNETTE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01892629198 | $0.64 |
| JANNI BUCHHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.44634444418 | $20.48 |
| JANNIA GUIDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.82313209061 | $29.62 |
| JANNIC NOAH KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034873062406 | $1.08 |
| JANNICH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197600817049999 | $0.58 |
| JANNICH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23089344809 | $0.27 |
| JANNICH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026691892095 | $0.00 |
| JANNICH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045994592072 | $0.01 |
| JANNICK BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.206407706655 | $8.36 |
| JANNICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001497536 | $0.00 |
| JANNICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14955037919 | $0.18 |
| JANNICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000482227178459999 | $0.94 |
| JANNICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064105070908 | $0.00 |
| JANNICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000471434089599999 | $0.15 |
| JANNICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000034029588 | $0.00 |
| JANNICK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126550722909 | $0.00 |
| JANNICK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040772999534 | $0.01 |
| JANNICK CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0026989915 | $41.18 |
| JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (101.1884) | ($42.98) |
| JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017708241772 | $0.52 |
| JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000847252581689999 | $0.00 |
| JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002674177455 | $0.52 |
| JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2489826907954 | $0.16 |
| JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06879020492 | $3.92 |
| JANNICK GABIN LAWSON BOEMIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049880089489999 | $0.15 |
| JANNICK GRAIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 30.19 | $11.95 |
| JANNICK GRAIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,059.75 | $420.37 |
| JANNICK GRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622027785 | |
| JANNICK GRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14364796214363 | $0.83 |
| JANNICK GRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5177215 | $0.17 |
| JANNICK JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211547935 | $4.13 |
| JANNICK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118892087519 | $3.52 |
| JANNICK SABROE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003600909084 | $1.07 |
| JANNICK SCHMIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152408650479999 | $0.00 |
| JANNICK TACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| JANNICK TACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JANNICK TACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,040.0) | ($5,040.00) |
| JANNICK TACK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,726.07 |
| JANNICK TACK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,036.0) | ($10,036.00) |
| JANNICK TACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,361.37 |
| JANNICK TACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,348.29 |
| JANNICK TACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.32153) | ($15,000.32) |
| JANNICK TACK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $78.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANNICK TACK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002129) | ($3,848.03) |
| JANNICK TACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125418) | ($3,627.90) |
| JANNICK TACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265745971353 | $9.59 |
| JANNICK TACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2217801110123 | $18.35 |
| JANNICK TACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016010453126582 | $3.39 |
| JANNICK TACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.614197175 | $182.61 |
| JAN-NICO ELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19570996436 | $0.23 |
| JANNIE DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057543036999999 | $0.00 |
| JANNIE DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024164640737 | $0.00 |
| JANNIE DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026199666025 | $0.03 |
| JANNIE DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015683420673999 | $0.00 |
| JANNIE DELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3584706528 | $0.42 |
| JANNIE GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000519405139711 | $0.00 |
| JANNIE GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2980613944 | $0.35 |
| JANNIE LOLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018924122361 | $0.02 |
| JANNIE LOLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067825355782 | $0.05 |
| JANNIE MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056332126688 | $0.00 |
| JANNIE MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525709350696 | $0.06 |
| JANNIE MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34776084651 | $0.17 |
| JANNIK BANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008307501828 | $0.26 |
| JANNIK BÜSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329184993809999 | $10.21 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00127592 | $51.60 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03714897 | $105.18 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132237 | $50.80 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.05478661 | $100.40 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06838461 | $100.18 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00365902 | $100.74 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009907289104 | $29.12 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015456171402 | $29.61 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9299494969 | $1.21 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066908291018 | $0.74 |
| JANNIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069515827891 | $0.42 |
| JANNIK EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144403614365 | $0.43 |
| JANNIK EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000297594050299999 | $0.00 |
| JANNIK EMIL MAYHOEFER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $169.83 |
| JANNIK EMIL MAYHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27146181281439 | $0.56 |
| JANNIK FISCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 1,037.70687 | $415.58 |
| JANNIK FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.55053473 | $918.87 |
| JANNIK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023738347927 | $2.70 |
| JANNIK FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.01047719807 | $0.69 |
| JANNIK GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013743548078999 | $0.00 |
| JANNIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.711471458162 | $217.11 |
| JANNIK HEINRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00345405 | $102.65 |
| JANNIK HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049913064515 | $0.12 |
| JANNIK KHALID KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068135582227 | $0.00 |
| JANNIK KRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00768925) | ($318.50) |
| JANNIK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311861647051 | $0.62 |
| JANNIK LEED | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.5941013635 | $1,046.08 |
| JANNIK LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.373022496759 | $2.62 |
| JANNIK LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018851480360118 | $2.93 |
| JANNIK LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000878248 | $0.00 |
| JANNIK LIESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000872532337999999 | $0.00 |
| JANNIK MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002154083575 | $66.83 |
| JANNIK MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026212192411 | $0.00 |
| JANNIK NIKOLAS FISCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006489519254 | $0.00 |
| JANNIK NOAH TOBIAS LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035570594787 | $0.00 |
| JANNIK NOEL KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001006734042 | $0.00 |
| JANNIK NOEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124065585539 | $0.38 |
| JANNIK NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.00427653988 | $38.48 |
| JANNIK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004487614325 | $0.01 |
| JANNIK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032521778081554 | $0.00 |
| JANNIK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000862180946 | $0.02 |
| JANNIK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000252380498049999 | $0.00 |
| JANNIK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023239939209 | $0.00 |
| JANNIK POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000161761265679999 | $0.00 |
| JANNIK RUHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115507902617 | $3.58 |
| JANNIK SIMONI JUL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194946658565999 | $70.47 |
| JANNIK SIMONI JUL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00829285589989999 | $16.18 |
| JANNIK STARBATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000289532198199999 | $0.00 |
| JANNIK WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029073073035 | $9.02 |
| JAN-NIKLAAS LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033408733699 | $0.10 |
| JAN-NIKLAS JOSIFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031309783702 | $0.93 |
| JANNINA EMILA KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041018409999999 | $0.13 |
| JANNIS CHOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28798518408 | $1.50 |
| JANNIS CLAUßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635025058739999 | $1.97 |
| JANNIS COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000716107402 | $0.00 |
| JANNIS GRUNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137978996167 | $0.04 |
| JANNIS LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.071105415616 | $2.17 |
| JANNIS MOßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056470843037 | $0.02 |
| JANNIS OBERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092351719557 | $2.87 |
| JANNIS ROSARIO BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000259016527999999 | $0.00 |
| JANNIS SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646648878849999 | $0.20 |
| JANNIS TOBIAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000254580412 | $0.00 |
| JANNO KOLMRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4528461656628 | $0.43 |
| JANNO WIELTSCHNIG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,566.15 |
| JANNO WIELTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307259001 | $28.80 |
| JANNO WIELTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,818.06541494122 | $1,990.27 |
| JANNO WIELTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004902770321 | $6.15 |
| JANNO WIELTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.561726087 | $1.50 |
| JANNO WIELTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.401369231 | $1.64 |
| JANNO WIELTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001391260154 | $2.42 |
| JANNUS JASKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065912445) | ($0.63) |
| JANNUS JASKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 834.2747 | $834.27 |
| JANNUS JASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002488055618) | ($0.63) |
| JANNUS JASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JANNUS JASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JANNUS JASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9308848473 | $1,131.54 |
| JANNUS JASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038127721765 | $11.29 |
| JANNUS JASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009126582217 | $0.00 |
| JANNUS JASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740995981469999 | $11.46 |
| JANNUS JASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.945650455347 | $1.95 |
| JANNUS JASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66774416929999 | $2.30 |
| JANNUS JASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44231886753 | $4.92 |
| JANNY BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.13254805 | $9,993.20 |
| JANNY BUTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1661331 | $5,013.76 |
| JANNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056676398363 | $175.00 |
| JANNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029632244156 | $57.95 |
| JANNY CHITPASONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012208810231 | $0.00 |
| JANNY PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001864348283 | $55.80 |
| JANO CERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018167820729 | $5.38 |
| JANO CERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71684157628 | $0.84 |
| JANO CERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015884909876 | $0.31 |
| JANO CERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5783543373 | $3.58 |
| JANO CERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45273541917 | $0.45 |
| JANO NAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042979272542 | $0.05 |
| JANO NAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.291914859 | $1.11 |
| JANOI ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149719330257238 | $0.15 |
| JAN-OLAV HENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001765441032 | $0.00 |
| JAN-OLE BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053182865985 | $0.16 |
| JANON FONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00346675 | $135.44 |
| JANON FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00287326 | $89.22 |
| JANON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000901651641019999 | $2.45 |
| JANON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7719414661 | $8.77 |
| JÁNOS AGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029430819801 | $89.61 |
| JÁNOS AGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28464824241 | $0.33 |
| JÁNOS AGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.82272476469999 | $6.20 |
| JÁNOS AGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.235332938 | $1.40 |
| JÁNOS AGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24804630468 | $2.76 |
| JÁNOS AGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039396926382 | $0.00 |
| JANOS ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021168499299 | $6.27 |
| JANOS ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066131809549 | $0.00 |
| JANOS ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016604724038 | $32.40 |
| JANOS ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.318660239 | $12.14 |
| JANOS ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.006293205 | $8.60 |
| JANOS ARPAD ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565612159739999 | $3.14 |
| JANOS ARPAD ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227737245279999 | $0.04 |
| JANOS ARPAD ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0170600317473 | $31.73 |
| JÁNOS BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023579487188 | $71.27 |
| JÁNOS BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108205759255192 | $0.12 |
| JÁNOS BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.750662601 | $16.17 |
| JANOS BAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 662.234 | $518.52 |
| JANOS BAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,079.646098 | $1,461.77 |
| JANOS BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073068408371 | $21.63 |
| JANOS BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26766362791 | $1.48 |
| JANOS BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073872254755 | $14.41 |
| JANOS BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6308454274 | $12.20 |
| JÁNOS BARANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085690208587 | $0.00 |
| JANOS BARRERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02026603258) | ($588.16) |
| JANOS BARRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02026603258 | $588.16 |
| JANOS BARRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020266) | ($589.44) |
| JANOS BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016541228383745 | $5.74 |
| JANOS BEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001196938421699999 | $0.00 |
| JANOS BEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013198233487 | $0.01 |
| JANOS BEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001715854224 | $0.00 |
| JANOS BEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000212768640119999 | $0.01 |
| JÁNOS BERNÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46115673681 | $4.90 |
| JÁNOS BERNÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68685581124 | $7.63 |
| JANOS BESENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066041101752 | $0.01 |
| JANOS BESENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54776496369999 | $3.55 |
| JANOS BESENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042573219863 | $0.47 |
| JANOS BESENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8790332452 | $3.76 |
| JANOS BESENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00394920411839999 | $1.26 |
| JÁNOS BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014398513671 | $0.00 |
| JÁNOS BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000840322581949999 | $0.00 |
| JÁNOS BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037647085643 | $0.00 |
| JÁNOS BUDAHÁZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025250364209 | $0.00 |
| JÁNOS BUDAHÁZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021813025466 | $0.00 |
| JÁNOS BUDAHÁZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032980276232 | $0.00 |
| JANOS CSEPELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6898456628 | $86.41 |
| JÁNOS CSIKÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351861875409999 | $0.37 |
| JANOS CZOBAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2138907042 | $430.34 |
| JANOS CZOBAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01221134 | $360.55 |
| JANOS CZOBAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01422766 | $419.89 |
| JANOS CZOBAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2.6612 | $2.06 |
| JANOS CZOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004140815501222 | $102.33 |
| JANOS CZOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.131263584299 | $4.22 |
| JANOS CZOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020537191215 | $4.11 |
| JANOS CZOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249215217664099 | $53.44 |
| JANOS CZOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001806315204 | $2.63 |
| JANOS FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019447491657 | $0.58 |
| JANOS FÁBIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125184488562 | $0.00 |
| JANOS FAJKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00969 | $400.43 |
| JANOS FAJKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.059 | $2,449.28 |
| JANOS FAJKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000833 | $34.49 |
| JANOS FAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262472597641 | $77.45 |
| JANOS FELVINC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XTZ | (92.486369) | ($283.93) |
| JANOS FELVINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019867710883 | $0.59 |
| JANOS FELVINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168969118655123 | $0.36 |
| JÁNOS FORSTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.32585 | $991.20 |
| JÁNOS FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0114141288448 | $13.03 |
| JÁNOS FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000066866096712 | $0.02 |
| JANOS FURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0088403 | $255.82 |
| JANOS FURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1645840208746 | $2.46 |
| JÁNOS GLÓBICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030605972781 | $0.00 |
| JÁNOS GLÓBICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104279792196 | $0.00 |
| JANOS GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000370549167629999 | $0.00 |
| JANOS GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028972425071 | $0.00 |
| JANOS GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000402993553689999 | $0.00 |
| JÁNOS GORONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019920629554 | $0.01 |
| JÁNOS GORONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035261864988 | $0.00 |
| JÁNOS GORONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00244268760659999 | $0.00 |
| JÁNOS GORONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00942720514259999 | $0.01 |
| JÁNOS GORONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029369879962 | $54.71 |
| JANOŠ GULJAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017982696038 | $5.32 |
| JANOŠ GULJAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16,464.1174192199 | $16,464.12 |
| JANOŠ GULJAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,857.633255662 | $6,857.63 |
| JÁNOS GYEPES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (51.963106402) | ($100,462.87) |
| JÁNOS GYEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124887745829999 | $0.37 |
| JÁNOS GYEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26987889341691 | $697.98 |
| JÁNOS GYEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67669046838 | $5.97 |
| JÁNOS GYEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1404729786 | $1.04 |
| JÁNOS GYEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.1646305047 | $25.63 |
| JÁNOS HARKAI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 34.14572 | $325.77 |
| JÁNOS HARKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48009949545185 | $1.75 |
| JÁNOS HARKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10054532793 | $0.95 |
| JÁNOS HODOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8055476073833 | $1.90 |
| JÁNOS HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071379509917 | $2.11 |
| JÁNOS HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460533850479999 | $0.01 |
| JÁNOS HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014787819006 | $0.01 |
| JANOS ISTVAN GYURO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5654761905) | ($1.19) |
| JANOS ISTVAN GYURO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,413.032059845) | ($1,500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANOS ISTVAN GYURO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,973.509933775 | $1,746.33 |
| JANOS ISTVAN GYURO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.642879672) | ($2.48) |
| JANOS ISTVAN GYURO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (102.560248186) | ($45.07) |
| JANOS ISTVAN GYURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024408247165 | $0.72 |
| JANOS ISTVAN GYURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5008921256 | $44.10 |
| JANOS KISS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JANOS KISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00209994906) | ($5.84) |
| JANOS KISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002701568902) | ($7.51) |
| JANOS KISS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.7926524902) | ($1,626.15) |
| JANOS KISS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JANOS KISS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.0005783449273) | ($1.12) |
| JANOS KISS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JANOS KISS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JANOS KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.789327178) | ($9,000.00) |
| JANOS KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.463010991 | $11,218.65 |
| JANOS KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2038497748) | ($270.23) |
| JANOS KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005665316345) | ($7.51) |
| JANOS KISS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003090437607) | ($5.84) |
| JANOS KISS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01112214627) | ($210.18) |
| JANOS KISS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3704291653) | ($7,000.00) |
| JANOS KISS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4622903183 | $8,735.90 |
| JANOS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027169926455954 | $5.66 |
| JANOS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106027309851 | $19.29 |
| JANOS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.26295800502 | $21.26 |
| JANOS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000242131517157 | $0.00 |
| JANOS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083822797537 | $0.01 |
| JANOS KUNECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.809513667246 | $1.64 |
| JANOS LAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81191636249699 | $1.85 |
| JANOS LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03802652987253 | $0.04 |
| JANOS LORIN BERTRAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0006989 | $27.23 |
| JANOS LORIN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001450156337 | $0.04 |
| JANOS LOVASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018385751504 | $5.44 |
| JANOS LOVASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53484801129 | $0.62 |
| JANOS LOVASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033913920488 | $6.62 |
| JANOS LOVASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4932249889999 | $11.49 |
| JÁNOS MÁNYI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (5.277240454) | ($90.82) |
| JÁNOS MÁNYI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003447308038) | ($1.00) |
| JÁNOS MÁNYI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2598027047) | ($770.37) |
| JÁNOS MÁNYI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (62.8187) | ($131.72) |
| JÁNOS MÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201300516134556 | $0.43 |
| JÁNOS MÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007545849268714 | $2.25 |
| JÁNOS MÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02433652475186 | $0.43 |
| JANOS MAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108756976527 | $0.32 |
| JANOS MAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00885784582141502 | $0.01 |
| JANOS MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011486986872 | $0.01 |
| JANOS MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25361694769999 | $2.04 |
| JÁNOS MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90130494375199 | $2.03 |
| JANOS MOLNAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.021987802) | ($4,236.85) |
| JANOS MOLNAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (96.291697372) | ($273.47) |
| JANOS MOLNAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (266.2146) | ($378.02) |
| JANOS MOLNAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0930604) | ($2,848.11) |
| JANOS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005161123408693 | $19.14 |
| JANOS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5430475324 | $1.73 |
| JANOS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010656583287519 | $29.18 |
| JANOS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2240799520954 | $5.90 |
| JANOS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000124604108268 | $0.00 |
| JANOS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1207905112338 | $2.38 |
| JÁNOS NÉMETH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.017102) | ($31.00) |
| JÁNOS NÉMETH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 39.451 | $31.00 |
| JÁNOS NÉMETH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (59.5173) | ($48.58) |
| JÁNOS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046771434194 | $0.00 |
| JÁNOS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61629507058449 | $2.91 |
| JANOS OLAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2222577427) | ($654.94) |
| JANOS OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015909689232 | $0.00 |
| JANOS OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004628357224371 | $1.39 |
| JANOS OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027759925025 | $0.01 |
| JANOS PFISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000631465692959999 | $0.00 |
| JANOS PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063932723124 | $18.92 |
| JANOS PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27342196414999 | $3.44 |
| JÁNOS POLYÁK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009908) | ($19.92) |
| JÁNOS POLYÁK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0250145 44) | ($22,061.83) |
| JÁNOS POLYÁK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.7381645 | $22,190.70 |
| JÁNOS POLYÁK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00113599 | $34.15 |
| JÁNOS POLYÁK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0404 | $1,220.85 |
| JÁNOS POLYÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321668327119999 | $79.88 |
| JÁNOS POLYÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123272991863999 | $0.21 |
| JÁNOS POLYÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055539769000072 | $151.38 |
| JANOS RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211820614 | $50.00 |
| JANOS RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532642434936385 | $0.47 |
| JANOS RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4185768195 | $5.09 |
| JÁNOS ROLAND LUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015011526026199 | $0.04 |
| JÁNOS ROLAND LUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126882197095 | $0.00 |
| JÁNOS ROLAND LUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030575954517 | $0.02 |
| JÁNOS ROLAND LUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0310041913379999 | $0.11 |
| JÁNOS SÁFÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8230546145529 | $3.26 |
| JANOS SINKOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415139031913 | $0.40 |
| JANOS SURIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133758944532 | $0.40 |
| JANOS SURIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014959092414 | $2.92 |
| JANOS SURIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0903174351 | $1.31 |
| JÁNOS SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04878003207382 | $0.05 |
| JANOS SZENFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000479488851319999 | $0.15 |
| JANOS SZILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.807410251064 | $309.30 |
| JANOS SZILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97824128175 | $58.49 |
| JANOS TSAKIRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (76.0) | ($76.00) |
| JANOS TSAKIRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (244,738.57725) | ($244,738.58) |
| JANOS TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025973753787 | $0.00 |
| JANOS TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,990.9701883347 | $2,990.97 |
| JANOS TUGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137236219101624 | $0.16 |
| JÁNOS ZELENÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013559671241 | $0.00 |
| JÁNOS ZELENÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095325224684 | $0.02 |
| JANOSCH FREDERIK GERNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027554274324 | $0.01 |
| JANOSCH HOMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026064787977 | $79.06 |
| JANOSCH HOMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078721031518 | $0.09 |
| JANOSCH HOMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119108038226 | $0.02 |
| JANOSCH HOMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4718800854 | $9.89 |
| JANOSCH HOMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93721515212 | $10.42 |
| JANOSCH KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111763252786 | $0.00 |
| JÁNOSI JÁNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021668497748 | $0.00 |
| JÁNOSI JÁNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110360349407 | $0.00 |
| JANOSNE CZOBAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2138907042 | $646.05 |
| JANOSNE CZOBAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01052535 | $420.29 |
| JANOSNE CZOBAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2138907042) | ($430.73) |
| JANOSNE CZOBAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01221134) | ($362.04) |
| JANOSNE CZOBAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6612) | ($2.06) |
| JANOSNE CZOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168599946 | $50.00 |
| JANOSNE CZOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3719455006867 | $5.05 |
| JANOSNE GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030653145298 | $0.00 |
| JANOSNE GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028292776649 | $0.03 |
| JANOSNE SPALEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (152.560388) | ($19.86) |
| JANOSNE SPALEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,737.95442451) | ($353.04) |
| JANOSNE SPALEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128892) | ($48.71) |
| JANOSNE SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288924021 | $50.00 |
| JANOSNE SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03665982016009 | $0.08 |
| JANOSNE SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2779073947 | $0.04 |
| JANOUCK KEPPENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7.515776) | ($7.52) |
| JANOUCK KEPPENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| JANOUCK KEPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038392688556 | $0.00 |
| JANOUCK KEPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69797039622099 | $1.70 |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00696757724) | ($12.72) |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,015.407906287) | ($9,321.44) |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97335347) | ($29,778.78) |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (10.22227685) | ($1,842.28) |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.196684377) | ($612.54) |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550628096796059 | $192.67 |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10024039389 | $0.11 |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177543730074289 | $5.34 |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0155046073975 | $29.59 |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0501383556520989 | $6.35 |
| JAN-OVE TORSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0278580283087802 | $7.46 |
| JAN-PATRICK WEIß | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,162.35) |
| JAN-PATRICK WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575363636889999 | $18.93 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (50.717) | ($105.83) |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0025857 | $105.83 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (52.109) | ($110.00) |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0027863 | $110.00 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,070.299841 | $1,070.30 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 435.446 | $200.00 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 475.771 | $270.00 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (399.9614) | ($3,035.50) |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,025.162 | $3,035.50 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,025.0) | ($3,025.00) |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 5,165.637 | $3,025.00 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031049429856 | $64.51 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.15638183108 | $683.24 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038137966073 | $43.33 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.17490331059999 | $3.17 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.625892535 | $8.93 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3409926776 | $17.10 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5357563 | $3.55 |
| JAN-PAUL DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000008344137412 | $0.00 |
| JAN-PAUL JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118003664477447 | $0.14 |
| JAN-PAUL JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017666054651 | $0.01 |
| JAN-PAUL JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000096116305218 | $0.01 |
| JAN-PAUL JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012206160664 | $0.01 |
| JAN-PETER REUMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JAN-PETER REUMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (38,080.0) | ($38,080.00) |
| JAN-PETER REUMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.01638400141 | $462.02 |
| JAN-PHILIPP HOCHSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058740588523 | $0.18 |
| JAN-PHILIPP KEGEBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097374628643 | $0.03 |
| JAN-PHILIPP RITTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00074157 | $30.04 |
| JAN-PHILIPP RITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00101868 | $31.59 |
| JAN-PHILIPP RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016007787294 | $0.49 |
| JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00115792 | $47.96 |
| JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00115812 | $48.00 |
| JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01458909 | $45.25 |
| JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01458909) | ($45.88) |
| JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231604) | ($99.19) |
| JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01070345753128 | $0.02 |
| JAN-PIETER PHILIP I BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078931305193 | $0.24 |
| JANRIC YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045252749031 | $13.39 |
| JANRIC YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037972344127 | $75.04 |
| JANRY PORTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126698243889 | $0.04 |
| JANRY PORTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000032460996467 | $0.00 |
| JANRY PORTILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0986205837 | $0.13 |
| JANS SLAPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74569793759 | $0.87 |
| JANS SLAPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030851754621 | $60.45 |
| JAN-SEBASTIAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034752033097 | $0.00 |
| JANSEN BASIAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001062534356) | ($41.96) |
| JANSEN BASIAO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001062534356 | $41.96 |
| JANSEN BASIAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7791252352) | ($0.78) |
| JANSEN BASIAO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.7791252352 | $0.78 |
| JANSEN BASIAO | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00106253) | ($41.93) |
| JANSEN BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000639279180555999 | $2.57 |
| JANSEN BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00307327237799999 | $0.00 |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01830557 | $43.61 |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00173917427) | ($4.14) |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,248.195251727) | ($5,000.00) |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (277.686125664) | ($150.13) |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.008937088) | ($4.33) |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,628.286976597 | $5,746.14 |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,099.257283741) | ($665.40) |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,099.257283741 | $665.40 |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.016556) | ($29.58) |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0009844 | $29.58 |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,099.257283741) | ($669.92) |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099366827287 | $0.29 |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5843133433147 | $3.49 |
| JANSEN EICHENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00332370424699999 | $0.00 |
| JANSEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290782378397599 | $0.30 |
| JANSEN MARAVILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7840476895 | $1.81 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,211.904) | ($44,000.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,211.904 | $44,000.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | CEL | (19,800.629319518) | ($43,600.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (411.274680482) | ($844.88) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 411.274680482 | $844.88 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.0) | ($14.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.0 | $14.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.0) | ($14.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 5,137.614678899 | $6,469.33 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,306.5334586) | ($6,601.48) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,306.5334586 | $6,601.48 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (5,305.340202972) | ($6,600.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,650.0 | $1,650.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,599.96) | ($1,599.96) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,599.96 | $1,599.96 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,215.854970761) | ($922.50) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,215.854970761 | $922.50 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,215.854) | ($922.50) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 903.846 | $922.50 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (133.162417748) | ($42.61) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 133.162417748 | $42.61 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (230.157990172) | ($9,599.89) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 230.157990172 | $9,599.89 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,916.754731678) | ($12,606.14) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,916.754731678 | $12,606.14 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (133.15) | ($42.30) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 42.195 | $42.30 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (230.15799) | ($9,521.69) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,533.395 | $9,521.69 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (22,729.51) | ($12,400.98) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,482.839 | $12,400.98 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,962.275) | ($22,962.28) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,962.275 | $22,962.28 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (187.238) | ($101.96) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 104.01 | $101.96 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (104.01) | ($104.01) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 104.01 | $104.01 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1.193255628) | ($0.81) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1.193255628 | $0.81 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,900.0) | ($10,900.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,900.0 | $10,900.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.46) | ($5.46) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.46 | $5.46 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0000009999985195) | $0.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0000009999985195 | $0.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.46) | ($5.46) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,900.0) | ($10,900.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 19,800.629319518 | $15,217.47 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,053.471955317) | ($812.95) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,053.471955317 | $812.95 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (20,854.101274835) | ($15,946.29) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,991.0 | $3,991.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,991.000001) | ($3,991.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,991.000001 | $3,991.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.36) | ($24.36) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.36 | $24.36 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,650.0) | ($1,650.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,650.0 | $1,650.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.36) | ($24.36) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 5,305.340202972 | $3,990.61 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.120947248) | ($3.85) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.120947248 | $3.85 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (5,298.79) | ($3,983.68) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,958.196 | $3,983.68 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,958.196) | ($3,958.20) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,958.196 | $3,958.20 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.68) | ($16.68) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.68 | $16.68 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8236508746 | $23,448.52 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.68) | ($16.68) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.68 | $16.68 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8205801502 | $23,247.04 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (11.67) | ($8.89) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8.787 | $8.89 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.787) | ($8.79) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.787 | $8.79 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,793.49136791) | ($3,793.49) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,793.49136791 | $3,793.49 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (308.206724941) | ($308.21) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 308.206724941 | $308.21 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 20,854.101274835 | $3,577.23 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (20,854.101274835) | ($3,577.23) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (200.18) | ($200.18) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.1) | ($125.10) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.1) | ($125.10) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.01) | ($125.01) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.09) | ($100.09) |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01985929987 | $585.08 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 919.180033915314 | $1,385.37 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09262844125 | $176.01 |
| JANSEN P DEL VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.0260303695629 | $73.03 |
| JANSEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00107070494 | $0.63 |
| JAN-SERAFIN HENSELEIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (8.569) | ($5.74) |
| JAN-SERAFIN HENSELEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAN-SERAFIN HENSELEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369305821082022 | $0.42 |
| JANSJE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.5501221353 | $401.50 |
| JANSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024923990033 | $0.49 |
| JANSON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457461096 | $0.52 |
| JANSON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8242339734 | $7.95 |
| JANSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020851157975 | $0.62 |
| JANSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050140514562 | $99.96 |
| JANSON LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.235714 | $741.23 |
| JANSON LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.42119 | $1,075.26 |
| JANSON LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,009.10) |
| JANSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263313786319 | $50.15 |
| JANSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43668843232932 | $0.41 |
| JANSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062851793755 | $126.31 |
| JANSSEN DELFINO DIEGO IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3541810819832 | $9.89 |
| JANSSEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311246258461032 | $0.32 |
| JANSSEN TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021198217741 | $6.27 |
| JÁNSZKI KÁROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29662399190284 | $4.48 |
| JANTANA PAPHALA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.4198994 | $778.57 |
| JANTANA PAPHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132506174399999 | $0.39 |
| JANTANA PAPHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022413075015 | $43.73 |
| JANTEY YOUSEF CAREY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,023.50 |
| JANTEY YOUSEF CAREY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.662881 | $66,838.40 |
| JANTEY YOUSEF CAREY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.62 | $24,986.62 |
| JANTEY YOUSEF CAREY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.282881) | ($93,143.83) |
| JANTEY YOUSEF CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003907843069377 | $115.76 |
| JANTHIMANT PENGPAITOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955291) | ($257.63) |
| JANTHIMANT PENGPAITOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510445072920999 | $1.91 |
| JANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143550276481 | $0.42 |
| JANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123484769882 | $2.41 |
| JANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28612408 | $2.61 |
| JANTHONY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8471180669 | $2.42 |
| JANTIEN VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623324622124 | $0.59 |
| JANTIEN VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134721000371 | $26.29 |
| JANTIEN VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77194794211 | $6.81 |
| JANTINE HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90577904030399 | $5.83 |
| JANTJE BOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006538) | ($19.99) |
| JANTJE BOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.96) |
| JANTJE BOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.158408219) | ($3,539.31) |
| JANTJE BOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16582894) | ($6,852.05) |
| JANTJE BOLT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 10,180.325134 | $10,180.33 |
| JANTJE BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.662482763448 | $160.78 |
| JANTJE BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.878113788 | $26.88 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016991238511 | $50.62 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111643517227 | $0.12 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.267309832 | $142.27 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067932314468 | $0.60 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.595054179 | $32.60 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043687132027 | $0.99 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.14536781211 | $0.08 |
| JANTJE PALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017535012169 | $0.41 |
| JANTO SPEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 734.0 | $734.00 |
| JANTO SPEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003860803639) | ($13.00) |
| JANTO SPEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,010.2951 | $15,010.30 |
| JANTO SPEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JANTO SPEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JANTO SPEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8810642587 | $24,763.27 |
| JANTO SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594113953 | $163.40 |
| JANTO SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108446023024 | $0.11 |
| JANTO SPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2167748323999 | $11.22 |
| JANTRA LEUNGARAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000196094488609 | $0.00 |
| JANTZEN SEAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005273759327 | $0.02 |
| JANTZEN SEAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05252253579859 | $1.00 |
| JANTZEN SEAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000373779159809999 | $0.01 |
| JANTZEN SEAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077799974605 | $0.00 |
| JANTZEN SEAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00275555305249 | $0.01 |
| JANTZEN SEAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.1208125979999 | $1.23 |
| JANUAR BOEDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048532527664 | $1.44 |
| JANUAR BOEDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1523251386612 | $1.03 |
| JANUAR BOEDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077262864706 | $1.51 |
| JANUAR HARIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090686568357 | $26.84 |
| JANUAR HARIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1533006721699 | $0.18 |
| JANUAR HARIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019426574712 | $37.91 |
| JANUARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004661965658 | $143.48 |
| JANUARY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.182605400259999 | $0.18 |
| JANUEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015400922752 | $3.01 |
| JANUEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.747410547 | $16.22 |
| JANUKUSUMA RASBI SURIBTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96858891818367 | $1.91 |
| JANUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.09395698546 | $163.71 |
| JANUS CLAUSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02010628) | ($603.93) |
| JANUS CLAUSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (13.112371519) | ($137.29) |
| JANUS CLAUSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1971117332) | ($403.15) |
| JANUS CLAUSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (159.98936) | ($90.37) |
| JANUS CLAUSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.32090599) | ($23.27) |
| JANUS CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011045014876 | $4.10 |
| JANUS CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37086534043197 | $1.16 |
| JANUS CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001031206479 | $2.83 |
| JANUS CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6108636238 | $0.49 |
| JANUS CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10839265373 | $1.68 |
| JANUS CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83664531334 | $0.40 |
| JANUS GOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033635692379 | $102.79 |
| JANUS KODADEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.20449072 | $626.44 |
| JANUS KODADEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00620794 | $257.61 |
| JANUS KODADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147098694023 | $4.25 |
| JANUS KODADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004766678437 | $0.01 |
| JANUS KODADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021404908957 | $41.41 |
| JANUS KODADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7104094401 | $10.71 |
| JANUS KODADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001606590734899999 | $0.00 |
| JANUS KODADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022843879892 | $0.00 |
| JANUS KODADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4568771024 | $0.06 |
| JANUS LUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.141220751) | ($1,982.23) |
| JANUS LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093511939741 | $0.03 |
| JANUS LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010497708833569 | $24.75 |
| JANUS LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47458664699 | $5.27 |
| JANUS OSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082290206833 | $0.10 |
| JANUS PARKHØI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83068915) | ($33,652.88) |
| JANUS PARKHØI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.398637748) | ($21,959.58) |
| JANUS PARKHØI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015865697181139 | $63.93 |
| JANUS PARKHØI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01636275490698 | $49.20 |
| JANUS SEJERSEN LAURSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00242976 | $95.99 |
| JANUS SEJERSEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131516916467 | $3.82 |
| JANUS SEJERSEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059383857437 | $0.01 |
| JANUS SEJERSEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6431086308 | $3.17 |
| JANUS SØRENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,079.52 |
| JANUS SØRENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30001344) | ($8,694.77) |
| JANUS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002095569832709 | $6.08 |
| JANUS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021538766691125 | $0.03 |
| JANUSAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004095939323 | $0.00 |
| JANUSAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061561145012 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANUSAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031575509385 | $0.00 |
| JANUSCH BLAUTZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74071424799 | $6.54 |
| JANUSCH BLAUTZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.299625825 | $4.28 |
| JANUSCH BLAUTZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113605918634 | $8.32 |
| JANUSCH BLAUTZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0740352906 | $34.42 |
| JANUSCH BLAUTZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135326579089 | $14.86 |
| JANUSCH BLAUTZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05210786735 | $6.48 |
| JANUSCH GARZISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212058414916883 | $0.33 |
| JANUSCH GARZISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009915843133472 | $0.01 |
| JANUSCH GARZISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000224337650038 | $0.00 |
| JANUSHAN VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00490745 | $129.69 |
| JANUSHAN VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074523859879 | $21.86 |
| JANUSHAN VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029548251488 | $57.78 |
| JANUSHAN VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5176362923 | $2.21 |
| JANUSHAN VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005543322961 | $0.40 |
| JANUSZ BALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432237911539999 | $1.28 |
| JANUSZ BALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052567794881 | $0.00 |
| JANUSZ BALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290778593039999 | $56.82 |
| JANUSZ BERDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001607991445 | $0.00 |
| JANUSZ CIECHANOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JANUSZ CIECHANOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| JANUSZ CIECHANOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| JANUSZ CIECHANOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (15,801.223808) | ($15,801.22) |
| JANUSZ CIECHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001810107952 | $5.36 |
| JANUSZ CIECHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.6387200091 | $264.03 |
| JANUSZ CIECHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25914219462 | $0.26 |
| JANUSZ GOLEBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015360961857 | $0.00 |
| JANUSZ GOLEBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028121347962 | $0.03 |
| JANUSZ GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014691946008 | $0.00 |
| JANUSZ GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010361298855 | $0.00 |
| JANUSZ GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084441905379 | $0.01 |
| JANUSZ GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000103465120089 | $0.00 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,805.00) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,805.00 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0023260863) | ($66.67) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.997673) | ($29,218.25) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 29,181.771 | $29,218.25 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,223.98) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,223.98 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.709603) | ($20,707.91) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 20,588.625 | $20,707.91 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002186690282) | ($66.67) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.288066) | ($8,616.92) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 8,590.94 | $8,616.92 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 7,980.54315 | $7,980.54 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,929.823139 | $4,929.82 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30019467) | ($9,000.00) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30019467 | $9,000.00 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.29975) | ($9,012.89) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 8,986.082 | $9,012.89 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.67) | ($66.67) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 67.139218353 | $119,904.52 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.78014437) | ($50,819.41) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.78014437 | $50,819.41 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.156196085) | ($103,325.61) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.156196085 | $103,325.61 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007701) | ($20.08) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013579) | ($19.83) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.78003326) | ($48,891.42) |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014184022395711 | $489.58 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931163877426 | $10.36 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32048523262 | $0.32 |
| JANUSZ KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.653628080859999 | $0.65 |
| JANUSZ KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038158993216 | $0.00 |
| JANUSZ KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035442066997 | $0.00 |
| JANUSZ MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010685) | ($19.99) |
| JANUSZ MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.323163654) | ($604.45) |
| JANUSZ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003481724399999 | $0.00 |
| JANUSZ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6196556125 | $4.62 |
| JANUSZ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36937381227 | $0.23 |
| JANUSZ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3816197862 | $9.38 |
| JANUSZ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027484789136119 | $5.20 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00163429 | $65.27 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00153811 | $61.86 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00143846 | $58.25 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00172428 | $69.88 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00122362 | $48.14 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00138635 | $56.85 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00104932 | $43.69 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00133104 | $56.06 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00122403 | $49.47 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00135032 | $53.59 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00157836 | $62.52 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00143227 | $56.37 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.001516 | $60.72 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00147809 | $57.70 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00152582 | $61.15 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00162265 | $62.92 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00158633 | $60.90 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00185272 | $70.48 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00130275 | $50.54 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00141373 | $54.23 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.0014602 | $56.90 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00136808 | $54.05 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.0014344 | $51.61 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.00137446 | $49.54 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00132714 | $45.99 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00120578 | $37.42 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00144176 | $45.91 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00303047 | $92.72 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00153688 | $47.29 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.0013657 | $39.53 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00136596 | $40.95 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00138406 | $41.09 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00138461 | $42.19 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00130458 | $37.90 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00121591 | $36.09 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.0012131 | $35.01 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.0012298 | $36.36 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00111991 | $33.64 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | BTC | 0.0010811 | $32.62 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00128412 | $37.77 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00120508 | $35.88 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | BTC | 0.0010881 | $32.16 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00119181 | $34.11 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00111027 | $32.16 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00101443 | $29.66 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00135126 | $41.06 |
| JANUSZ NOWAK | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.00118798 | $38.17 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00109916 | $33.48 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | BTC | 0.0011712 | $35.53 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00098945 | $29.26 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.0011654 | $34.51 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00108866 | $32.42 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00106669 | $33.54 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | BTC | 0.00105623 | $31.29 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00105781 | $32.20 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00106892 | $32.25 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00104953 | $31.02 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00099028 | $28.39 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.0010101 | $28.40 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.0006136 | $14.35 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.00091921 | $20.74 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00081976 | $17.08 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00055714 | $11.71 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00094141 | $19.49 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00093344 | $17.82 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00110698 | $21.35 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00123615 | $25.56 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00097617 | $20.48 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00095819 | $19.63 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00106079 | $21.68 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00102791 | $21.43 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00120146 | $25.48 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00104576 | $22.40 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00109782 | $22.76 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00110956 | $23.28 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/29/2022 | Withheld | Incoming | Deposit | BTC | 0.0010765 | $21.69 |
| JANUSZ NOWAK | ADDRESS REDACTED | 6/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00104071 | $19.86 |
| JANUSZ NOWAK | ADDRESS REDACTED | 7/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00108091 | $20.99 |
| JANUSZ NOWAK | ADDRESS REDACTED | 7/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00133472 | $25.65 |
| JANUSZ NOWAK | ADDRESS REDACTED | 7/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00141174 | $26.92 |
| JANUSZ NOWAK | ADDRESS REDACTED | 7/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00128854 | $25.44 |
| JANUSZ NOWAK | ADDRESS REDACTED | 7/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00139618 | $27.15 |
| JANUSZ NOWAK | ADDRESS REDACTED | 7/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00056405 | $11.44 |
| JANUSZ NOWAK | ADDRESS REDACTED | 7/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00026257 | $5.14 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157014043232 | $46.54 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039971014649 | $7.80 |
| JANUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 226.401628239 | $226.40 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,440.28) |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 113.7769 | $152.83 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 24,800.0 | $24,800.00 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03368028) | ($31,219.21) |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,972.60) |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (24.862603767) | ($44,613.90) |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,925.0) | ($4,925.00) |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.838497) | ($20,000.84) |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057943187708213 | $202.55 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2266154113758 | $549.28 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.82226760292 | $135.82 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.605957407 | $12.95 |
| JANUSZ OKSIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22821125269 | $13.65 |
| JANUSZ OSTOJSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2090380781 | $421.02 |
| JANUSZ OSTOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015156781439 | $0.45 |
| JANUSZ OSTOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023439245871 | $44.87 |
| JANUSZ OSTOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2015938906 | $12.20 |
| JANUSZ PIECHOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (630.1848734) | ($85.34) |
| JANUSZ PIECHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631650742016999 | $0.63 |
| JANUSZ POTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009780050361 | $0.00 |
| JANUSZ POTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180187986899999 | $0.02 |
| JANUSZ ROSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677326406818 | $0.01 |
| JANUSZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396917221819999 | $11.75 |
| JANUSZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14099826021 | $0.17 |
| JANUSZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000895128185689999 | $0.07 |
| JANUSZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019211602185 | $0.12 |
| JANUSZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000118193161365999 | $0.03 |
| JANUSZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0183153992229999 | $0.03 |
| JANUSZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030922942215 | $0.02 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1,660.992400309) | ($31,990.71) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74019455) | ($29,469.40) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.83 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 1,661.17079556 | $30,705.22 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.3648 | $1,032.09 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02644 | $1,021.69 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (1,662.2925) | ($24,688.81) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.6464323 | $24,688.81 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (1.9525) | ($29.00) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 28.861 | $29.00 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008157 | $31.00 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (3,195.093) | ($3,547.00) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0910534 | $3,547.00 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.270064302) | ($10,686.16) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7658796) | ($22,703.73) |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035786559680864 | $140.17 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025574810587442 | $69.58 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02344883636669 | $0.02 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.699714194313 | $16.38 |
| JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.91109894122599 | $120.54 |
| JANUSZ SVACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (125.264) | ($279.34) |
| JANUSZ SVACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.092745 | $279.34 |
| JANUSZ SVACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001964) | ($78.90) |
| JANUSZ SVACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.026173 | $78.90 |
| JANUSZ SVACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.455389305) | ($1,371.54) |
| JANUSZ SVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802263451921296 | $1.71 |
| JANUSZ SZULBORSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.35) | ($418.35) |
| JANUSZ SZULBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020991492872999 | $0.01 |
| JANUSZ SZULBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0970345965768 | $5.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JANUSZ WINIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001320547323599999 | $0.00 |
| JANUSZ WINIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076849075996 | $0.00 |
| JANUSZ WINIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004839134073 | $0.00 |
| JANUZZ TAN QIN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144956608567 | $4.29 |
| JANUZZ TAN QIN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256973733349999 | $5.01 |
| JANUZZ TAN QIN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000660637408499999 | $0.00 |
| JANUZZ TAN QIN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055058868133 | $0.00 |
| JANUZZ TAN QIN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0029268525451 | $0.00 |
| JANVI MORZARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.11927269016 | $30.75 |
| JANVIER PAUL PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139882927513 | $4.14 |
| JANVIER PAUL PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076132254799 | $1.49 |
| JAN-WILLEM ARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028997573373 | $8.58 |
| JAN-WILLEM ARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046763596809 | $0.00 |
| JAN-WILLEM ARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000045367817078 | $0.00 |
| JAN-WILLEM BROENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056703353905 | $1.68 |
| JAN-WILLEM BROENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71874029965 | $7.99 |
| JAN-WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053015677851999 | $0.16 |
| JAN-WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133816833271 | $0.26 |
| JAN-WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017162555846 | $0.00 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,036.709747) | ($673.22) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (144.3708) | ($1,173.73) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0410937 | $1,173.73 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.862778) | ($2,861.75) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1003454 | $2,861.75 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,737.966) | ($1,531.35) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0536641 | $1,531.35 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003631) | ($99.78) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4481) | ($12,337.99) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38,464.5) | ($38,464.50) |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019180828537194 | $64.99 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121004035416 | $0.01 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018569276259597 | $42.62 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 841.651094556 | $841.65 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.527910794015 | $11.50 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.318057042233 | $13.31 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2045881877133 | $27.94 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045909710165 | $0.05 |
| JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0137867452609999 | $0.78 |
| JAN-WILLEM LEEMKUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237569162398 | $0.03 |
| JAN-WILLEM PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047679264101 | $14.11 |
| JAN-WILLEM PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13989616274 | $0.16 |
| JANWILLEM SCHRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003447248166 | $0.01 |
| JANWILLEM SCHRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005281090554676 | $0.00 |
| JANWILLEM SCHRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000025079523098999 | $0.00 |
| JAN-WILLEM WETZELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (51.247902005) | ($105,630.48) |
| JAN-WILLEM WETZELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00940398) | ($275.85) |
| JAN-WILLEM WETZELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006089560592987 | $2.20 |
| JAN-WILLEM WETZELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230898101391359 | $623.85 |
| JANX LLC | 809 HILLTOP DR, JESSUP , PENNSYLVANIA 18434 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000802882462143999 | $0.03 |
| JANY E THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158891139639999 | $0.41 |
| JANY E THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4221902348796 | $0.80 |
| JANY E THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028164445995 | $0.44 |
| JANY E THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13209636866 | $0.13 |
| JANY E THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048557093465 | $0.00 |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0003277) | ($10.00) |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001613) | ($3.39) |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001314) | ($40.11) |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.003269956424 | $6.79 |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003270156608) | ($6.59) |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641982201 | $50.00 |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98793408305076 | $2.56 |
| JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001614684697 | $0.00 |
| JANŽE JANŽEVIČ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($804.79) |
| JANŽE JANŽEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089499381179 | $26.69 |
| JANŽE JANŽEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01482712673 | $0.02 |
| JANŽE JANŽEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002850830795 | $0.00 |
| JANŽE JANŽEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000168957217659999 | $0.01 |
| JANŽE MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020816054901 | $0.01 |
| JANŽE MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014730123312 | $0.00 |
| JANZEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030164003154 | $8.93 |
| JANZEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029035247083 | $5.67 |
| JANZEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.375364456 | $25.38 |
| JANZEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.534567685 | $25.53 |
| JA-ON HILLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02390149 | $73.93 |
| JA-ON HILLMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.141948417) | ($2.38) |
| JA-ON HILLMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.05379039 | $153.83 |
| JA-ON HILLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00213114 | $72.88 |
| JA-ON HILLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.952826765) | ($2.38) |
| JA-ON HILLMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00261356 | $77.24 |
| JA-ON HILLMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00271934 | $77.92 |
| JA-ON HILLMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00481438 | $153.19 |
| JA-ON HILLMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001364546889) | ($2.50) |
| JA-ON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022241284936 | $66.81 |
| JA-ON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489372065479999 | $0.58 |
| JA-ON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03006537417 | $58.65 |
| JA-ON HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9456333081 | $4.36 |
| JAOUAD GHACHOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.108830524545 | $1.14 |
| JAP KIM CHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02191139 | $46.02 |
| JAP KIM CHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05928852 | $99.35 |
| JAP KIM CHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139404011675999 | $0.41 |
| JAP KIM CHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046201673694 | $0.01 |
| JAP KIM CHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065109983875 | $0.97 |
| JAP KIM CHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096398063894 | $0.01 |
| JAP KIM CHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104357058639 | $0.00 |
| JAP KIM CHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018320938585 | $0.00 |
| JAPHEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648912835639 | $0.07 |
| JAPHET VENGUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 5.4 | $3.95 |
| JAPHET VENGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049623923717 | $1.47 |
| JAPHET VENGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20563353212 | $0.03 |
| JAPHET VENGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6892105663 | $1.75 |
| JAPHETH HO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,041.80 |
| JAPHETH HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,774.84 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078917916973 | $19.20 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105116988807713 | $0.01 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011723624931 | $15.13 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002584314918 | $0.00 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000356231521 | $0.00 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15982473765 | $3.96 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015604334662 | $1.71 |
| JAPHETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000021955550763 | $0.00 |
| JAPHETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.062536506999 | $10.03 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002907579092 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024772851329 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026468103457 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00508101325 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076927742855 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011978928452399 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000115396978459 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003068448847 | $0.01 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048994416596 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000029513989199 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000809550320689999 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000758142522799999 | $0.00 |
| JAPHETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000054752996791 | $0.00 |
| JAPNEET RAYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019340773885 | $0.01 |
| JAPNEET RAYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028257510628 | $0.00 |
| JAPNEET RAYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020334072648 | $0.02 |
| JAPNEET RAYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106995236754999 | $0.00 |
| JAPNEET RAYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016667165944 | $0.00 |
| JAQUAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424659821719999 | $1.26 |
| JAQUAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151940722125 | $0.45 |
| JAQUAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3219804719999 | $10.56 |
| JAQUAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8300768825 | $2.40 |
| JAQUAN WILLIAMS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001002298791 | $2.97 |
| JAQUAN WILLIAMS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437879913119999 | $4.87 |
| JAQUAN WILLIAMS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.130563010786 | $0.13 |
| JAQUAY DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005440017841) | ($218.84) |
| JAQUAY DAVIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005440017841 | $218.84 |
| JAQUAY DAVIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00544001) | ($219.64) |
| JAQUAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006751256066794 | $0.27 |
| JAQUE FRAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017392642863 | $0.00 |
| JAQUELINA ALMEIDA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001587824544 | $0.00 |
| JAQUELINA ORTEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $467.71 |
| JAQUELINA ORTEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01465869) | ($457.56) |
| JAQUELINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167002059342266 | $52.13 |
| JAQUELINA ROCIO PORTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.732178) | ($405.73) |
| JAQUELINA ROCIO PORTAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126306) | ($39.22) |
| JAQUELINA ROCIO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005896504611609 | $150.14 |
| JAQUELINA ROCIO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6692292107 | $2.67 |
| JAQUELINE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590177280010417 | $0.01 |
| JAQUELINE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038890766274 | $0.00 |
| JAQUELINE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066068991911 | $0.00 |
| JAQUELINE COELHO FREITAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0996 | $2,999.86 |
| JAQUELINE COELHO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003328546506194 | $74.06 |
| JAQUELINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4073356573107 | $13.73 |
| JAQUELINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120770961741 | $0.36 |
| JAQUELINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8648283199999 | $15.86 |
| JAQUELINE HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000819222243 | $0.00 |
| JAQUELINE HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010210518654 | $0.00 |
| JAQUELINE JULIANA CHAVEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JAQUELINE JULIANA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118414066 | $50.00 |
| JAQUELINE KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143868282071 | $0.43 |
| JAQUELINE KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032490035913 | $0.01 |
| JAQUELINE NOORDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66598539154 | $4.06 |
| JAQUELINE RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019448633654 | $58.32 |
| JAQUELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022322240255 | $67.33 |
| JAQUES BLACKIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,052.0) | ($2,581.71) |
| JAQUES BLACKIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,025.0) | ($2,084.01) |
| JAQUES BLACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,023.0) | ($10,297.37) |
| JAQUES BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26572923906 | $2.23 |
| JAQUES BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.71714136869 | $140.50 |
| JAQUES MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206992030819999 | $0.61 |
| JAQUES MARITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027514685414 | $0.00 |
| JAQUIES JAQUAN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226391701669999 | $0.04 |
| JAQUIMA TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022518513385 | $0.67 |
| JAQUIMA TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053613221645 | $0.01 |
| JAQUIMA TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000921366496929999 | $0.00 |
| JAQUISHA MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049118635189 | $0.00 |
| JAQUIYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059874415387 | $0.12 |
| JAQUIYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4624522738 | $0.46 |
| JAQUIYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0054563863795 | $0.03 |
| JAQUIYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.023432180581 | $0.04 |
| JARA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1643909490509 | $11.68 |
| JARA STAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173349941169999 | $5.13 |
| JARA VLAEMINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119733234754 | $3.54 |
| JARAAD ANWAR BENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211490124479999 | $0.04 |
| JARAD BELGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027655382175999 | $0.01 |
| JARAD BELGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5063423921 | $0.32 |
| JARAD COLLINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04097 | $1,188.48 |
| JARAD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9876089015077 | $9.59 |
| JARAD COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41061058773 | $3.62 |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.056436002) | ($49.91) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 3.056436002 | $49.91 |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.159542) | ($10.00) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 21.159542 | $10.00 |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0245797012) | ($648.37) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0245797012 | $648.37 |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03571691378) | ($50.00) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03571691378 | $50.00 |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.462324694) | ($111.81) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 15.462324694 | $111.81 |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03571691378) | ($48.92) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7514760404) | ($1,029.24) |
| JARAD EVANS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7514760404 | $1,029.24 |
| JARAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026571988079446 | $8.81 |
| JARAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007993640227665 | $18.17 |
| JARAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2076954279999 | $15.21 |
| JARAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2658064394 | $2.06 |
| JARAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2403562639032 | $3.02 |
| JARAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35584896505 | $0.36 |
| JARAD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030349416031216 | $1.37 |
| JARAD RICHARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.20054905 | $574.82 |
| JARAD RICHARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1041815202) | ($298.61) |
| JARAD RICHARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.789) | ($24,869.79) |
| JARAD RICHARDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.789 | $24,869.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARAD RICHARDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.7300887088) | ($22,865.60) |
| JARAD RICHARDS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01002079658) | ($298.61) |
| JARAD RICHARDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.29874499 | $557.93 |
| JARAD RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.086053895) | ($40,000.00) |
| JARAD RICHARDS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06445036652) | ($1,235.83) |
| JARAD RICHARDS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06229165537) | ($1,194.44) |
| JARAD RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.82427656 | $34,980.43 |
| JARAD RICHARDS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7300887088 | $13,999.42 |
| JARAD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01014317875108 | $325.52 |
| JARAD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.111064074271 | $0.11 |
| JARAD SELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050315196077 | $0.00 |
| JARAD TROUTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340.132001198) | ($340.13) |
| JARAD TROUTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340.132001198 | $340.13 |
| JARAD TROUTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (340.132001) | ($340.13) |
| JARAD TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9281948477554 | $1.93 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145,000.0) | ($145,000.00) |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145,000.0 | $145,000.00 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (145,001.0) | ($145,001.00) |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.001266 | $50.29 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012544 | $497.66 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.051487 | $2,002.91 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0291715986657 | $660.05 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290270516761 | $0.05 |
| JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,004.117644523 | $5,004.12 |
| JARAN F VROMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.03460487833 | $79.31 |
| JARAN INKAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.136135058699 | $130.73 |
| JARAND JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078754969187 | $2.33 |
| JARAND JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006866884671295 | $0.01 |
| JARAND JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543705476669 | $10.60 |
| JARAS RASHAD FUNDERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002383717828 | $0.05 |
| JARATDECH CHATCHAVAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 4,779.46368074 | $673.02 |
| JARATDECH CHATCHAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739298058 | $50.00 |
| JARATDECH CHATCHAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853425982892769 | $0.61 |
| JARATDECH CHATCHAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.55841753306 | $0.07 |
| JARAY SYRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78144812555 | $0.78 |
| JARBAREN MARKEL COBB TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108701825588 | $0.02 |
| JARCEE KAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2594361172 | $0.73 |
| JARDA PICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024523883647 | $0.01 |
| JARDA VISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047923858443999 | $0.00 |
| JARDA VISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051378898005 | $0.01 |
| JARDIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051985047537 | $1.01 |
| JARDIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039523758888 | $0.04 |
| JAREAR GHASSAN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041318899448978 | $0.04 |
| JAREAR GHASSAN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001595673234 | $0.00 |
| JAREB HICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381958452289999 | $11.30 |
| JAREB HICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039163683812 | $1.54 |
| JAREB HICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000138420794509 | $0.03 |
| JAREB HICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000123179387996 | $0.00 |
| JARED ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289610470489999 | $88.14 |
| JARED ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382798880229999 | $0.38 |
| JARED ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608783704 | $0.36 |
| JARED ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1212198434 | $0.17 |
| JARED ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073427643351 | $0.10 |
| JARED ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039907764246 | $11.81 |
| JARED ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043844101837 | $8.55 |
| JARED ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019277112612 | $57.79 |
| JARED ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151394278499999 | $0.02 |
| JARED ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068670548657 | $137.93 |
| JARED ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073614883697 | $0.65 |
| JARED ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014873870275 | $1.09 |
| JARED ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0571740146 | $0.25 |
| JARED ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071389597309 | $1.62 |
| JARED ALDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106186941227 | $0.00 |
| JARED ALDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068238885273 | $0.01 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030706723915 | $93.61 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9263730636 | $6.91 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057872314811 | $115.80 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053087152837 | $0.00 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.125100309 | $88.10 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048680498616 | $0.00 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.829176314 | $128.83 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0162563741 | $23.97 |
| JARED ALEX KOTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042763970067999 | $0.00 |
| JARED ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016943371485 | $0.50 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.112 | $338.21 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.495 | $115.40 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118850269) | ($48.50) |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118850269 | $48.50 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5171076427) | ($962.78) |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5171076427 | $962.78 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.517107) | ($936.75) |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.416973368) | ($2,846.67) |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.416973368 | $2,846.67 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001188) | ($34.82) |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.416973) | ($2,793.21) |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116686299501988 | $50.00 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080707593233417 | $21.52 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0204744347999 | $9.90 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194874242515 | $2.09 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120604799781999 | $1.06 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086353642205 | $3.36 |
| JARED ALEXANDER AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025801138846928 | $4.94 |
| JARED ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,838.750435661) | ($24,838.75) |
| JARED ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,838.750435661 | $24,838.75 |
| JARED ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (24,838.75) | ($24,838.75) |
| JARED ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,015.51439049) | ($66,963.45) |
| JARED ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,015.51439049 | $66,963.45 |
| JARED ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1,015.51439) | ($67,379.38) |
| JARED ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027812298) | ($30,244.40) |
| JARED ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027812298 | $30,244.40 |
| JARED ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.027812) | ($30,708.03) |
| JARED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038801191921 | $118.98 |
| JARED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097238128185 | $0.10 |
| JARED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021974531678 | $0.24 |
| JARED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038593380876196 | $144.70 |
| JARED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.09421360477 | $40.09 |
| JARED ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.86529625629282 | $177.14 |
| JARED ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046222926982 | $142.24 |
| JARED ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041513427723 | $0.01 |
| JARED ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087290600578 | $0.05 |
| JARED ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44443964069 | $3.92 |
| JARED ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.0099806783 | $3.38 |
| JARED ALTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05446459834 | $169.55 |
| JARED ALTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00431541 | $179.23 |
| JARED ALTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01583609789 | $48.64 |
| JARED ALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016) | ($50.13) |
| JARED ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110769382634 | $32.79 |
| JARED ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116989147676 | $22.84 |
| JARED ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110751783234 | $0.01 |
| JARED ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047681750021 | $0.00 |
| JARED ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00301948081999999 | $0.00 |
| JARED ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000461472108009999 | $0.00 |
| JARED ALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00506796548419999 | $0.02 |
| JARED ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005861244565) | ($17.16) |
| JARED ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005861244565 | $17.16 |
| JARED ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000586) | ($17.16) |
| JARED ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000614410471568699 | $0.21 |
| JARED ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010868035267 | $0.01 |
| JARED ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01443768 | $523.31 |
| JARED ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 65.30335555 | $289.48 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719776842 | $20.72 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066635561102 | $0.00 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004658801128 | $9.09 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.847735615 | $1.79 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.49825951379999 | $3.84 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019008846067 | $0.56 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015388651817 | $0.02 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036115405871 | $0.00 |
| JARED ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033724248269 | $0.00 |
| JARED ANDREW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00789774 | $287.82 |
| JARED ANDREW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00957563 | $285.87 |
| JARED ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001902540555551 | $4.91 |
| JARED ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020161117895 | $0.39 |
| JARED ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00525547 | $16.51 |
| JARED ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149789806950999 | $56.37 |
| JARED ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000707285716997 | $0.13 |
| JARED ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7300091877 | $1.73 |
| JARED ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232078681769 | $2.50 |
| JARED ANDREW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065586787996 | $0.39 |
| JARED ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017820951093 | $53.19 |
| JARED ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140328912597999 | $0.03 |
| JARED ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7289367335 | $6.92 |
| JARED ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00441478491127399 | $0.06 |
| JARED ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062035905054 | $0.00 |
| JARED ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040623297741 | $2.31 |
| JARED ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000009192626835 | $0.00 |
| JARED ANGELO GALKA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| JARED ANTHONY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132377118439 | $3.92 |
| JARED ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037544670339 | $11.11 |
| JARED ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015285347685 | $29.83 |
| JARED ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25033082869 | $0.25 |
| JARED ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343335695649999 | $67.58 |
| JARED ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3124709799 | $2.31 |
| JARED ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081804721667 | $0.00 |
| JARED ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110333422953 | $0.33 |
| JARED ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206515 | $0.02 |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,623.724172909) | ($1,623.72) |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,623.724172909 | $1,623.72 |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003614873806) | ($1.45) |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003614873806 | $1.45 |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1774665264) | ($0.99) |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1774665264 | $0.99 |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,623.72) | ($1,623.72) |
| JARED ATKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.535601 | $1,623.72 |
| JARED ATKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.535601) | ($1,628.05) |
| JARED ATKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.549316603 | $1,690.76 |
| JARED ATKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.549315) | ($1,696.68) |
| JARED ATKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,688.494 | $1,696.68 |
| JARED ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035485284408 | $0.00 |
| JARED ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.231928026955 | $1.23 |
| JARED ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.758616911735 | $1.05 |
| JARED ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047741492957 | $0.00 |
| JARED ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004516507263 | $0.00 |
| JARED ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000064747029095 | $0.00 |
| JARED AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00336982754199999 | $0.00 |
| JARED AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079644110142 | $0.01 |
| JARED AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086250471053 | $0.00 |
| JARED AZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183858590729999 | $5.44 |
| JARED AZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015078427905 | $2.94 |
| JARED AZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83666582513 | $0.66 |
| JARED AZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5749426269 | $5.38 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311650956239999 | $95.04 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030383547984 | $59.49 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0510872372 | $9.05 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.24612024 | $34.28 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2704226271 | $2.39 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.766867193 | $1.77 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000794303605049999 | $0.00 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057778485739 | $2.29 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15859026171 | $1.79 |
| JARED BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018776257795 | $0.00 |
| JARED BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00541898266979999 | $0.40 |
| JARED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.121851621248 | $0.12 |
| JARED BALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083002985982 | $256.77 |
| JARED BALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150540624689999 | $29.37 |
| JARED BALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050998818014 | $0.04 |
| JARED BALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002579452551 | $0.03 |
| JARED BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.1699629579999 | $1.27 |
| JARED BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8622614984049 | $50.95 |
| JARED BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.475077350069999 | $0.38 |
| JARED BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019711979409 | $0.58 |
| JARED BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89881507158 | $0.90 |
| JARED BEAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,722.266090924) | ($1,538.34) |
| JARED BEAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,722.266090924 | $1,538.34 |
| JARED BEAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($6,848.21) |
| JARED BEAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $6,848.21 |
| JARED BEAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($714.46) |
| JARED BEAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,000.0) | ($6,456.78) |
| JARED BEAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.927500927) | ($185.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED BEAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.927500927 | $185.71 |
| JARED BEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (291.927500927) | ($165.91) |
| JARED BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.8105832694738 | $85.52 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5349464289035 | $9.01 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761778663 | $52.59 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7970224203 | $3.26 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4497007046 | $6.45 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.26784911 | $14.48 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3630921527 | $2.11 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47172902984 | $5.24 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5370905555 | $0.52 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20790107808 | $0.10 |
| JARED BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156731977067 | $0.17 |
| JARED BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098138390861 | $0.00 |
| JARED BECKETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00341187 | $99.19 |
| JARED BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051540087532 | $158.90 |
| JARED BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179547893759999 | $0.00 |
| JARED BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563226127 74 | $0.01 |
| JARED BELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076277281590999 | $0.01 |
| JARED BENAVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093953323362 | $0.28 |
| JARED BENAVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000420482580039999 | $0.00 |
| JARED BENAVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14503212527 | $0.50 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00160203 | $64.03 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.010252 | $408.12 |
| JARED BENEDICT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.11432 | $346.95 |
| JARED BENEDICT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($707.06) |
| JARED BENEDICT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $707.06 |
| JARED BENEDICT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($706.15) |
| JARED BENEDICT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.311452015) | ($694.31) |
| JARED BENEDICT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.311452015 | $694.31 |
| JARED BENEDICT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (100.311452015) | ($693.15) |
| JARED BENEDICT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.90) |
| JARED BENEDICT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.90 |
| JARED BENEDICT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($17.45) |
| JARED BENEDICT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $17.45 |
| JARED BENEDICT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($45.72) |
| JARED BENEDICT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.0 | $45.72 |
| JARED BENEDICT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,007.117685) | ($563.88) |
| JARED BENEDICT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,007.117685 | $563.88 |
| JARED BENEDICT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (7.0) | ($4.51) |
| JARED BENEDICT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,100.117685) | ($703.85) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.39) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5220332606) | ($14,914.49) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5220332606 | $14,914.49 |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.55) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6496003176) | ($1,000.00) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6496003176 | $1,000.00 |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6496003176) | ($998.20) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.700160557) | ($5,766.51) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.700160557 | $5,766.51 |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.700160557) | ($5,750.45) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,290.45) |
| JARED BENEDICT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($3,702.20) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,757.80) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,753.30) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04203326) | ($1,153.77) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.109073211) | ($496.30) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.109073211 | $496.30 |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.389016482) | ($316.31) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.389016482 | $316.31 |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (84.360592995) | ($97.66) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 84.360592995 | $97.66 |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (31.14955182) | ($130.57) |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 31.14955182 | $130.57 |
| JARED BENEDICT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (31.14955182) | ($129.27) |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034620386333743 | $101.97 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037749579872625 | $88.15 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040241656551 | $0.00 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021470953644 | $0.00 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8740841489132 | $4.82 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35755362291655 | $3.74 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002187484087 | $0.00 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031749590800037 | $2.57 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037890950596 | $0.00 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.183009992498 | $24.83 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03722073767658 | $4.62 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.138824176063184 | $0.91 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083900691076 | $0.00 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.068333230283 | $3.89 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61584421803871 | $1.30 |
| JARED BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.45385688324 | $3.28 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00533219 | $220.78 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2387332 | $9,871.47 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00538596 | $215.95 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00541964 | $218.49 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00557216 | $222.11 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00539755 | $223.20 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00537941 | $212.74 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01072793 | $434.08 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00112932 | $45.23 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0052806 | $209.72 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00506879 | $195.78 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00652799 | $237.79 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0052273 | $188.08 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00523717 | $163.97 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00615663 | $181.98 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01167867 | $352.45 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00654605 | $193.40 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0065641 | $195.10 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0101777 | $294.86 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00510582 | $162.47 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00516972 | $153.08 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00513823 | $151.62 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00517122 | $156.63 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00505604 | $152.29 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00505604 | $152.59 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00504189 | $126.55 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00516268 | $115.39 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237256261 | $50.00 |
| JARED BENJAMIN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.205547630764 | $206.20 |
| JARED BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9259909519999 | $25.31 |
| JARED BERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338729) | ($100.00) |
| JARED BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338729 | $100.00 |
| JARED BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003387) | ($99.60) |
| JARED BERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 99.559 | $99.60 |
| JARED BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017072377746 | $50.95 |
| JARED BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028599048257 | $55.83 |
| JARED BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.515032863 | $180.52 |
| JARED BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017483485266 | $0.52 |
| JARED BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022494505149 | $0.00 |
| JARED BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128666003220999 | $25.11 |
| JARED BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104400117151 | $0.92 |
| JARED BIEBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0264563963 | $4.79 |
| JARED BIGGS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JARED BIGGS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JARED BIGGS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.13388 | $4,000.00 |
| JARED BIGGS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.05) |
| JARED BIGGS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13368) | ($4,035.76) |
| JARED BIGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086239) | ($25.00) |
| JARED BIGGS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086239 | $25.00 |
| JARED BIGGS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000859) | ($24.92) |
| JARED BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117732969169 | $34.88 |
| JARED BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000287817967469999 | $0.06 |
| JARED BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098859252693 | $0.00 |
| JARED BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000035394406036 | $0.00 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2515805243) | ($7,138.35) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2515805243 | $7,138.35 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,232.01272657) | ($1,559.81) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,232.01272657 | $1,559.81 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.897679967) | ($136.33) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.897679967 | $136.33 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.89727) | ($136.30) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 135.446 | $136.30 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,232.012) | ($1,552.18) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,531.004 | $1,552.18 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0765) | ($2,166.80) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,150.639 | $2,166.80 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.716972135 | $7,115.14 |
| JARED BOERGADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17508052) | ($4,983.66) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (17.08) | ($17.08) |
| JARED BOERGADINE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 25.753 | $17.08 |
| JARED BOERGADINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.730294672) | ($5,707.72) |
| JARED BOERGADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.730294672 | $5,707.72 |
| JARED BOERGADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.753) | ($13.72) |
| JARED BOERGADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.730294672) | ($5,676.05) |
| JARED BOERGADINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001821689838) | ($5.16) |
| JARED BOERGADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001821689838 | $5.16 |
| JARED BOERGADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018217) | ($5.19) |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103929295118752 | $39.25 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029786052582 | $0.00 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015348792598611 | $27.69 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002312777637 | $0.00 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0681710078299999 | $0.05 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2150890598419 | $9.91 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053804421871 | $0.00 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024006728132 | $0.02 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00370569556759999 | $0.01 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008557865508171 | $1.28 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073529030433 | $0.00 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00105195423645 | $0.00 |
| JARED BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00024455451551 | $0.00 |
| JARED BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054620118456 | $0.02 |
| JARED BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037107482228 | $0.01 |
| JARED BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034038459732 | $0.00 |
| JARED BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018583586949 | $0.00 |
| JARED BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119149647561 | $0.00 |
| JARED BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000459124237629999 | $0.00 |
| JARED BOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053361902438 | $0.00 |
| JARED BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017898064604 | $53.46 |
| JARED BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015063060568 | $29.39 |
| JARED BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001844491984 | $5.46 |
| JARED BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019342869112 | $0.38 |
| JARED BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081761145958 | $253.13 |
| JARED BORNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003893781786) | ($7.50) |
| JARED BORNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004684219489) | ($90.23) |
| JARED BORNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1557512714) | ($3,000.00) |
| JARED BORNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1927745728 | $3,713.12 |
| JARED BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035442826785 | $9.53 |
| JARED BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01880971549 | $0.02 |
| JARED BORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21377852254 | $0.13 |
| JARED BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014902555275 3999 | $0.04 |
| JARED BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030414943822 | $0.06 |
| JARED BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027812279743 9999 | $0.00 |
| JARED BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048728055857 | $0.00 |
| JARED BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000101693165291 | $0.00 |
| JARED BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015307395598 | $0.00 |
| JARED BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000007947009447 | $0.00 |
| JARED BOYETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.497794027) | ($378.27) |
| JARED BOYETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.497794027 | $378.27 |
| JARED BOYETTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (20.497794027) | ($373.92) |
| JARED BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176601340328 | $5.17 |
| JARED BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091053208082 | $17.57 |
| JARED BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.2028608 | $175.20 |
| JARED BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0815186198455 | $1.46 |
| JARED BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.171126831529 | $1.49 |
| JARED BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016447131086 | $4.87 |
| JARED BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042453144703 | $0.83 |
| JARED BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.200920642459999 | $0.03 |
| JARED BRAUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.478810876) | ($1.24) |
| JARED BRAUN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.478810876 | $1.24 |
| JARED BRAUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (2.47881) | ($1.53) |
| JARED BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060574918583 | $0.00 |
| JARED BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014127288967 | $0.00 |
| JARED BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9622542979999 | $19.00 |
| JARED BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011066742458422 | $0.01 |
| JARED BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00240221212449999 | $0.01 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.004982 | $200.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005014889706) | ($198.21) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005014889706 | $198.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.005014) | ($198.19) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 197.841 | $198.19 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,254.127344236) | ($2,254.13) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,254.127344236 | $2,254.13 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,451.0) | ($2,451.00) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0615937 | $2,451.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.502827496) | ($48.78) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.502827496 | $48.78 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.061594) | ($2,246.07) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,223.013 | $2,246.07 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0061259 | $223.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.006126) | ($221.12) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 220.46 | $221.12 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003882 | $10.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,206.44) | ($2,206.44) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.18605 | $2,206.44 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.18605) | ($2,268.52) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038868) | ($10.88) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (23.5028) | ($18.82) |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003842363011369 | $1.54 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0972133368171 | $0.20 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000341454173039999 | $0.01 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.961836447251 | $9.96 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051451843978 | $0.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023102084382 | $0.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000282933682199999 | $0.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000041624007505 | $0.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014865580828 | $0.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000054355583815 | $0.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00017408015906 | $0.00 |
| JARED BRENT MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00027384236267 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066814005396 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045818422226 | $0.01 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017596885397 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025895120124 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034702821097 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000088472171115 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0066409253891 | $0.01 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0886518109 | $2.45 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111536376945 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00134475869309999 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052227625826 | $0.02 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026003537582 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000171106809479999 | $0.00 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.64536582809999 | $0.07 |
| JARED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00123903790844 | $0.09 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.951001) | ($20.00) |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,006.18 | $1,006.18 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (575.0) | ($575.00) |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 7.43038 | $575.00 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (431.0) | ($431.00) |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 313.512 | $431.00 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 473.16 | $473.16 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (473.0) | ($473.00) |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.156563 | $473.00 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.65287) | ($99.86) |
| JARED BROWNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9698200425) | ($1,000.00) |
| JARED BROWNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02976843224) | ($30.69) |
| JARED BROWNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02246103219) | ($23.16) |
| JARED BROWNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.212063033 | $1,249.78 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060289504939 | $17.84 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073075496905 | $13.54 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083293950614 | $0.01 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9167450439999 | $21.22 |
| JARED BROWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41299973231 | $16.05 |
| JARED BRUCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,750.289980803) | ($1,546.19) |
| JARED BRUCE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,750.289980803 | $1,546.19 |
| JARED BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017814915115 | $0.53 |
| JARED BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017686464714 | $0.00 |
| JARED BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040007654194 | $0.04 |
| JARED BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.366128838274 | $13.35 |
| JARED BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000619336900689999 | $0.00 |
| JARED BRUNK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000835127313) | ($34.65) |
| JARED BRUNK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000835127313 | $34.65 |
| JARED BRUNK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.401334297) | ($137.32) |
| JARED BRUNK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.401334297 | $137.32 |
| JARED BRUNK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (22.401334297) | ($148.74) |
| JARED BRUNK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083512) | ($34.81) |
| JARED BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001326962425531 | $0.05 |
| JARED BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054239391187 | $0.00 |
| JARED BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105646755568 | $0.02 |
| JARED BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0964743701489 | $0.54 |
| JARED BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000052037956231 | $0.01 |
| JARED BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0216235033056 | $0.02 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058892400131 | $17.43 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053232040918 | $106.30 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5630922119 | $4.41 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3468967796 | $0.34 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02311086332 | $1.69 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115576970188 | $1.27 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1701173012 | $0.09 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.331179555059999 | $0.51 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147576272568 | $0.01 |
| JARED BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00260829299149999 | $0.16 |
| JARED BUCKLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.44) |
| JARED BUCKLEY | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.44 |
| JARED BUCKLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (377.902796239) | ($243.98) |
| JARED BUCKLEY | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 377.902796239 | $243.98 |
| JARED BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($6.03) |
| JARED BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (377.902796239) | ($227.44) |
| JARED BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.07) |
| JARED BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001 | $29.07 |
| JARED BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3537227221) | ($10,282.82) |
| JARED BUCKLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3537227221 | $10,282.82 |
| JARED BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| JARED BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35372272) | ($10,092.06) |
| JARED BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023758945624152 | $81.85 |
| JARED BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6403735324351 | $4.28 |
| JARED BUGEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,905.0) | ($2,905.00) |
| JARED BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.99181000427 | $36.65 |
| JARED BULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6055273367 | $1.27 |
| JARED BULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.301804646679999 | $3.35 |
| JARED BULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028096488449 | $1.11 |
| JARED BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000073381930699999 | $0.00 |
| JARED BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029443944705 | $0.00 |
| JARED BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016514631101 | $0.49 |
| JARED BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165698024869999 | $3.23 |
| JARED BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3127098907 | $5.80 |
| JARED BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166312581259999 | $0.49 |
| JARED BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.644365663 | $33.01 |
| JARED BURT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00012146 | $4.73 |
| JARED BURT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012146) | ($4.75) |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (46.78728384) | ($18.51) |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 46.78728384 | $18.51 |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000516487) | ($15.75) |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000516487 | $15.75 |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00241582) | ($4.46) |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00241582 | $4.46 |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BAT | (46.78728384) | ($18.63) |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00241582) | ($4.48) |
| JARED BURT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051648) | ($15.81) |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004965435670222 | $0.17 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56536757266 | $0.66 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021850410897839 | $0.05 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014646413915 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042812619213 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045983608134 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000476497295589999 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053776535757 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033827835957 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000026003548303 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05071529917 | $0.04 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018085712897 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075605668249263 | $0.04 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000075561963062 | $0.00 |
| JARED BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000123345327063 | $0.00 |
| JARED CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003576762732 | $1.06 |
| JARED CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69701333675 | $7.75 |
| JARED CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017895156314 | $1.31 |
| JARED CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278162303519999 | $8.23 |
| JARED CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347055345 | $6.74 |
| JARED CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7240177576 | $3.72 |
| JARED CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8534385238 | $8.85 |
| JARED CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134838273410999 | $0.40 |
| JARED CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017905404207 | $34.92 |
| JARED CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.854288525 | $17.85 |
| JARED CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9217887068 | $7.07 |
| JARED CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.421323464 | $22.24 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.80 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9,529.45 | $9,329.88 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.79 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,988.0 | $2,912.64 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $15.48 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 22.0 | $16.24 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 14,019.5123 | $10,344.50 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,032.0 | $761.52 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 1,002.38731216 | $754.90 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.37126178 | $15,322.97 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05728786348 | $1,756.62 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59411277356 | $1,196.69 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.18492998 | $16.79 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.033654546 | $70.83 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13351748342 | $9.77 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0070771865 | $30.77 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16542363961 | $18.16 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1404479127 | $19.33 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022279169252 | $1.69 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.69585162069999 | $1.37 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.293651415269999 | $6.89 |
| JARED CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.105954594759999 | $0.30 |
| JARED CANTLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JARED CANTLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JARED CANTLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JARED CANTLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JARED CANTLON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JARED CANTLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016149787095 | $47.99 |
| JARED CANTLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.165774887 | $424.17 |
| JARED CANTLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.7881465259999 | $57.01 |
| JARED CANTLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7591747344 | $1.76 |
| JARED CASAZZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (305.724247575) | ($305.72) |
| JARED CASAZZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 305.724247575 | $305.72 |
| JARED CASAZZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.774705644) | ($73.77) |
| JARED CASAZZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.774705644 | $73.77 |
| JARED CASAZZA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (305.72) | ($305.72) |
| JARED CASAZZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.010419 | $305.72 |
| JARED CASAZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06384349509) | ($0.06) |
| JARED CASAZZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06384349509 | $0.06 |
| JARED CASAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.403320833) | ($0.40) |
| JARED CASAZZA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.403320833 | $0.40 |
| JARED CASAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06016393711) | ($0.06) |
| JARED CASAZZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06016393711 | $0.06 |
| JARED CASAZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.009490096424) | ($0.01) |
| JARED CASAZZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.009490096424 | $0.01 |
| JARED CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0221972764876999 | $447.38 |
| JARED CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057108166286 | $114.24 |
| JARED CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.87247201279148 | $2.87 |
| JARED CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.164444669 | $23.34 |
| JARED CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.455240758252128 | $0.46 |
| JARED CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0250285846041 | $584.49 |
| JARED CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129540729997999 | $262.38 |
| JARED CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064635788 | $0.53 |
| JARED CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059710091445 | $0.05 |
| JARED CHARLES SPENST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00891281 | $265.21 |
| JARED CHIPKIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 125.0 | $1,096.78 |
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (125.0) | ($1,091.25) |
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,082.392 | $1,091.25 |
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 3.3 | $7,768.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (3.299998) | ($7,749.62) |
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,706.676 | $7,749.62 |
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.24) | ($21.24) |
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| JARED CHIPKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,494.505494505 | $12,807.91 |
| JARED CHIPKIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| JARED CHIPKIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JARED CHIPKIN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| JARED CHIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018966963637 | $56.81 |
| JARED CHIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29687034021 | $1.51 |
| JARED CHIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17191460303 | $0.17 |
| JARED CHIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.28072050389 | $30.36 |
| JARED CHIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128991462361 | $14.16 |
| JARED CHOBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104790822179 | $31.02 |
| JARED CHOBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.633268361799999 | $5.59 |
| JARED CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.06169923 | $185.50 |
| JARED CHRISTENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.07084266 | $139.94 |
| JARED CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029145054482 | $0.01 |
| JARED CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020733658455 | $40.46 |
| JARED CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081729518007 | $0.00 |
| JARED CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000705818650019999 | $0.00 |
| JARED CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4996822608 | $0.24 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.533796771) | ($35.42) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.13 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,255.32 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.27176605) | ($27.63) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 37,430.0 | $37,430.00 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,087.119169 | $7,087.12 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.743504222) | ($29.25) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (39,000.0) | ($39,000.00) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.547521066 | $74,927.69 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.103856853) | ($37.50) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.294349) | ($7,628.83) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,238.73) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.504627) | ($15,181.10) |
| JARED CHUN-CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01098423057203 | $366.59 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.791367368707 | $173.86 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03655733879422 | $86.66 |
| JARED CHUN-CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6983699497 | $74.44 |
| JARED CHURCHILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128399) | ($50.00) |
| JARED CHURCHILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128399 | $50.00 |
| JARED CHURCHILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128) | ($49.79) |
| JARED CHURCHILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1932287272) | ($7,838.47) |
| JARED CHURCHILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1932287272 | $7,838.47 |
| JARED CHURCHILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19323271) | ($7,857.61) |
| JARED CHURCHILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,668.746448973) | ($1,520.66) |
| JARED CHURCHILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,668.746448973 | $1,520.66 |
| JARED CHURCHILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,668.746448) | ($1,511.12) |
| JARED CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002758864041042 | $11.11 |
| JARED CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009154630340077 | $2.77 |
| JARED CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003787277745 | $0.00 |
| JARED CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.345789686543 | $8.32 |
| JARED CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020551237262 | $0.00 |
| JARED CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019003) | ($8.00) |
| JARED CLARK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00019003 | $8.00 |
| JARED CLARK | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001772097774) | ($7.46) |
| JARED CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01477831) | ($420.00) |
| JARED CLARK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01477831 | $420.00 |
| JARED CLARK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.01424840234) | ($404.94) |
| JARED CLARK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002569472883) | ($7.46) |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026860748465 | $81.55 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.060044127999 | $161.77 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.349559946 | $7.06 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.277814236 | $1.60 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021935092873 | $7.11 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015439701829 | $30.13 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039892310985 | $0.00 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25597729889 | $0.20 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40087756792 | $4.45 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5386316069 | $0.08 |
| JARED CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018015443991 | $0.01 |
| JARED CLARK SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021111032846 | $0.04 |
| JARED COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.3255) | ($5.00) |
| JARED COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.3255 | $5.00 |
| JARED COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.9534) | ($30.00) |
| JARED COHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.9534 | $30.00 |
| JARED COHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.979565237) | ($4.12) |
| JARED COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6074010076) | ($1.13) |
| JARED COHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.370696561) | ($4.35) |
| JARED COHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.812205819) | ($1.20) |
| JARED COHEN | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | USDC | 145.393021 | $145.39 |
| JARED COHEN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156272367796 | $0.46 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048005601983 | $0.01 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.54064596 | $35.54 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032180545672 | $0.00 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63933192626 | $7.10 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003132908653 | $0.00 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0132356548 | $0.05 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089580990784 | $2.65 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1171731385 | $2.51 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065613262683 | $12.65 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41721973037 | $0.42 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9384423879999 | $12.64 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031886622274 | $0.00 |
| JARED COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00099535969036 | $0.00 |
| JARED COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954197788209999 | $1.12 |
| JARED COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.983699285 | $18.98 |
| JARED COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07404005718 | $0.06 |
| JARED COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102713927095 | $0.01 |
| JARED CONNOR BRAZINGTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2124298264 | $433.55 |
| JARED CONNOR BRAZINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002067128982 | $50.00 |
| JARED CONNOR BRAZINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5314975908005 | $3.17 |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,317.006674524) | ($1,500.00) |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,317.006674524 | $1,500.00 |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.97797466) | ($20.00) |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.97797466 | $20.00 |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (2,324.1) | ($1,498.03) |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,516.741 | $1,498.03 |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,777.777777778 | $1,790.45 |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JARED COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,204.819277108 | $776.58 |
| JARED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014910877834 | $0.04 |
| JARED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126429889933999 | $24.67 |
| JARED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034601426299 | $0.03 |
| JARED COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.427030228 | $68.49 |
| JARED COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020597029315 | $0.61 |
| JARED COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055693862452 | $0.01 |
| JARED COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017141664749 | $0.05 |
| JARED COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015675399679 | $0.02 |
| JARED COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033996404428 | $0.00 |
| JARED COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13115862293 | $0.13 |
| JARED COOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133102474749 | $0.00 |
| JARED COPENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023592873245 | $0.05 |
| JARED COPENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026916958601 | $0.00 |
| JARED COPENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076762653152 | $0.00 |
| JARED COPENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022612089016 | $0.00 |
| JARED COREY BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241619071 | $50.00 |
| JARED COREY BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0174527799199999 | $1.28 |
| JARED COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096176441852999 | $0.28 |
| JARED COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249074320079999 | $0.05 |
| JARED COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123275249755999 | $0.10 |
| JARED COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023625916577 | $0.00 |
| JARED COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JARED CRAFTON CROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.14341783 | $9,802.30 |
| JARED CRAFTON CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038951260839 | $11.53 |
| JARED CRAFTON CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063381797578 | $124.51 |
| JARED CRAFTON CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4360004538 | $5.90 |
| JARED CRAFTON CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.325048135932 | $5.59 |
| JARED CRAYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000105640576914 | $0.00 |
| JARED CRAYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000161914495639999 | $0.00 |
| JARED CRAYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034262138371 | $0.00 |
| JARED CREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004907632923 | $151.18 |
| JARED CREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020289128814 | $3.96 |
| JARED CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333827446109999 | $9.88 |
| JARED CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026253349576 | $5.12 |
| JARED CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2420578679 | $6.43 |
| JARED CULKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009725567466) | ($403.32) |
| JARED CULKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004108676769) | ($170.28) |
| JARED CULKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,115.038039 | $9,115.04 |
| JARED CULKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.03219935 | $1,216.26 |
| JARED CULKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| JARED CULKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.3926102035 | $14,829.11 |
| JARED CULKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,271.781084 | $6,271.78 |
| JARED CULKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,900.0) | ($4,900.00) |
| JARED CULKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,438.376344192 | $7,216.26 |
| JARED CULKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,780.50) |
| JARED CULKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,840.60) |
| JARED CULKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.40) |
| JARED CULKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (13,000.0) | ($8,067.75) |
| JARED CULKIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JARED CULKIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 14,500.0 | $9,500.31 |
| JARED CULKIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01658589) | ($505.26) |
| JARED CULKIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ADA | (14,995.96897722) | ($9,818.18) |
| JARED CULKIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,240.0 | $3,240.00 |
| JARED CULKIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,248.178847) | ($3,248.18) |
| JARED CULKIN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.38) | ($13.38) |
| JARED CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058818704337185 | $19.34 |
| JARED CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9526909409498 | $25.08 |
| JARED CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.26910314033 | $9.27 |
| JARED CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056008772332 | $10.93 |
| JARED D COHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.003847 | $150.74 |
| JARED D COHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003847) | ($152.63) |
| JARED D COHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003847 | $152.63 |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,191.0 | $1,191.00 |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.07867511 | $220.55 |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1785532607) | ($500.00) |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1785532607 | $500.00 |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.257227) | ($720.31) |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 721.04 | $720.31 |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,912.04) | ($1,912.04) |
| JARED D COHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,912.04 | $1,912.04 |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,428.598258796) | ($1,180.20) |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,428.598258796 | $1,180.20 |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,428.595) | ($1,176.99) |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0374797 | $1,176.99 |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0374797) | ($1,170.74) |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0374797 | $1,170.74 |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.126329788) | ($31.13) |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.126329788 | $31.13 |
| JARED D COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.126329788) | ($31.13) |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (841.32028835) | ($450.09) |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 841.32028835 | $450.09 |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (841.32) | ($450.09) |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 448.844 | $450.09 |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000003569122319) | $0.00 |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000003569122319 | $0.00 |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.294488697) | ($377.05) |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.294488697 | $377.05 |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (7.29444) | ($377.05) |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0126641 | $377.05 |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0126641) | ($377.45) |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0126641 | $377.45 |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (448.844) | ($448.84) |
| JARED D COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 448.844 | $448.84 |
| JARED D COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2379023241) | ($350.00) |
| JARED D COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2379023241 | $350.00 |
| JARED D COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.237902) | ($349.13) |
| JARED D COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 348.171 | $349.13 |
| JARED D COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (348.171) | ($348.17) |
| JARED D COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 348.171 | $348.17 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027851259916999 | $83.44 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5412714311019 | $12.69 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030890646264 | $61.67 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.439323769 | $203.44 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.944905385 | $26.35 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0854251223068 | $3.04 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2196649357 | $8.58 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04765218110644 | $3.75 |
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12125080651842 | $0.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED D COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000002431405447 | $0.00 |
| JARED DALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $90.24 |
| JARED DALEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 10.368799997 | $121.55 |
| JARED DALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 5.384399999 | $54.35 |
| JARED DALEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00321 | $93.88 |
| JARED DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037163742738 | $10.75 |
| JARED DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2012503682497 | $1.67 |
| JARED DAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8290282021899 | $44.37 |
| JARED DARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147324194736999 | $0.44 |
| JARED DARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037344855355 | $0.00 |
| JARED DAVI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1241078107 | $238.43 |
| JARED DAVI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.2199908561 | $240.64 |
| JARED DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077908393395 | $15.20 |
| JARED DAVID YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.002507 | $98.67 |
| JARED DAVID YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00268 | $99.05 |
| JARED DAVID YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00666826 | $200.84 |
| JARED DAVID YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002264233) | ($67.08) |
| JARED DAVID YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002264233 | $67.08 |
| JARED DAVID YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001667533) | ($2.94) |
| JARED DAVID YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001667533 | $2.94 |
| JARED DAVID YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01411949) | ($419.11) |
| JARED DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020800960917662 | $0.71 |
| JARED DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014424245873529 | $0.03 |
| JARED DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05481544 | $1,479.13 |
| JARED DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02119978 | $572.57 |
| JARED DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000677) | ($19.99) |
| JARED DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.009848 | $19.99 |
| JARED DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00034003 | $10.04 |
| JARED DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.40731039 | $853.29 |
| JARED DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.405935 | $850.26 |
| JARED DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05496139501) | ($1,679.95) |
| JARED DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.624791229) | ($1,305.57) |
| JARED DAWSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000236949278) | ($0.48) |
| JARED DAWSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001649560395) | ($0.52) |
| JARED DAWSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002362915057) | ($74.66) |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002037453624) | ($59.72) |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.2169808 | $340.84 |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3962851463) | ($617.74) |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 590.0 | $590.00 |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 101.17839106 | $101.18 |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001738542369) | ($0.50) |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5439735726 | $854.60 |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.016282) | ($469.18) |
| JARED DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.297748 | $469.18 |
| JARED DAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.231513722) | ($4,000.00) |
| JARED DAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.203674384 | $3,965.54 |
| JARED DAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.624791229 | $773.37 |
| JARED DAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02412324993) | ($29.86) |
| JARED DAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09766910915) | ($120.90) |
| JARED DAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2721995905 | $5,188.65 |
| JARED DAWSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05496139501 | $1,047.67 |
| JARED DAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2623027027) | ($5,000.00) |
| JARED DAWSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00792783164) | ($151.12) |
| JARED DAWSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001958351978) | ($37.33) |
| JARED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428698321659 | $0.97 |
| JARED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356557170632999 | $5.16 |
| JARED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1723101658 | $4.10 |
| JARED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22626063337 | $2.51 |
| JARED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031635643305 | $0.03 |
| JARED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68750775051 | $2.35 |
| JARED DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.088144662405 | $0.09 |
| JARED DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010335219872 | $0.00 |
| JARED DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007408115176 | $0.00 |
| JARED DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013507454137 | $0.00 |
| JARED DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033595688223 | $0.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (290.459712022) | ($1,327.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 290.459712022 | $1,327.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | KNC | (100.0) | ($456.86) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 452.04 | $456.86 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 2.88984 | $225.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 2.20656 | $225.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (189.321068065) | ($189.32) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 189.321068065 | $189.32 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | KNC | (100.0) | ($511.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 513.619 | $511.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 7.22961 | $500.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 126.471 | $100.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 90.288 | $100.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | KNC | (90.0) | ($224.10) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 222.111 | $224.10 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (10.1) | ($332.29) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 325.199 | $332.29 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.19174) | ($115.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 117.306 | $115.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (125.825) | ($66.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0022623 | $66.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (90.282) | ($61.72) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.002093 | $61.72 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 7.49148 | $400.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 4.20204 | $150.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003265 | $100.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.85596044) | ($5,190.11) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.85596044 | $5,190.11 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (2.855412) | ($5,189.11) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 5,191.483 | $5,189.11 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,111.079068) | ($5,111.08) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (4.2213) | ($76.87) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 76.143 | $76.87 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (7.45847) | ($238.00) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 236.552 | $238.00 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,485.526969118) | ($761.91) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,485.526969118 | $761.91 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.127922453) | ($711.29) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.127922453 | $711.29 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003894476631) | ($106.07) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003894476631 | $106.07 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,428.785810512) | ($93.50) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,428.785810512 | $93.50 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.277246807) | ($462.93) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.277246807 | $462.93 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002409617148) | ($3.55) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002409617148 | $3.55 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.242010069) | ($390.28) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.242010069 | $390.28 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (702.863534542) | ($363.37) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 702.863534542 | $363.37 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (103.430183907) | ($233.38) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 103.430183907 | $233.38 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.03833949841) | ($0.06) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.03833949841 | $0.06 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6001921154) | ($0.60) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6001921154 | $0.60 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,486.167) | ($760.77) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 749.474 | $760.77 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (39.04468) | ($708.27) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 699.758 | $708.27 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.011455) | ($312.05) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 309.782 | $312.05 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (60.2458) | ($462.69) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 457.988 | $462.69 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (701.01) | ($361.47) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 358.349 | $361.47 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (12.24564) | ($389.57) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 387.158 | $389.57 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (103.27) | ($232.66) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 229.775 | $232.66 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOGE | (1,423.39) | ($92.91) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 92.676 | $92.91 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.00295) | ($4.34) |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.316 | $4.34 |
| JARED DEE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,602.571192) | ($3,602.57) |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420291575661329 | $1.39 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224745385272982 | $54.70 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.601299064362034 | $0.60 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.846469068908 | $7.94 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.650656200102 | $7.30 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9354398350066 | $11.77 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4379980901387 | $9.20 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11481474834163 | $7.57 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3865125088871 | $17.40 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0383446326459705 | $0.17 |
| JARED DEE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.28975343816749 | $0.14 |
| JARED DEFRAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.634916158) | ($4,946.49) |
| JARED DEFRAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169169) | ($67.73) |
| JARED DEFRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001548194695007 | $0.06 |
| JARED DEFRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001593966178653 | $4.82 |
| JARED DEL BERGQUIST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.81 |
| JARED DEL BERGQUIST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.54 |
| JARED DEL BERGQUIST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $404.69 |
| JARED DEL BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001584874765728 | $4.59 |
| JARED DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016226986641 | $0.00 |
| JARED DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01788649773 | $0.02 |
| JARED DICLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070631064864 | $0.02 |
| JARED DILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037852236463 | $0.74 |
| JARED DILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26236544432 | $0.21 |
| JARED DILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083321348947 | $0.09 |
| JARED DILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.222831719579999 | $0.11 |
| JARED DIMMETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,000.0) | ($26,000.00) |
| JARED DIMMETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,000.0 | $26,000.00 |
| JARED DIMMETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023088665971 | $6.83 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102084717513999 | $206.38 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 762.117675911 | $762.12 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9473295583 | $6.30 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3251618594 | $4.53 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8315227834 | $0.83 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95500488318 | $1.47 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060573965245 | $0.00 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058265803803 | $0.42 |
| JARED DIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00132331382707 | $0.14 |
| JARED DIXON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SNX | 190.459460017 | $546.54 |
| JARED DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.94636087769999 | $8.95 |
| JARED DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117307489148999 | $22.89 |
| JARED DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059003076163 | $0.06 |
| JARED DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557876859 | $0.36 |
| JARED DOLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005076214459) | ($202.71) |
| JARED DOLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005076214459 | $202.71 |
| JARED DOLAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005076) | ($196.81) |
| JARED DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010897099662019 | $0.44 |
| JARED DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57976938193 | $0.46 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036529608842 | $111.86 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81903613973 | $0.95 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017910785961 | $3.49 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8969567557 | $1.90 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046209583448 | $0.00 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73108369766 | $0.11 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029166776488 | $0.00 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0778004286479999 | $0.00 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115962069268999 | $0.03 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0431692276069999 | $0.07 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017093431965 | $0.01 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026843157597 | $0.01 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00694091515559999 | $0.16 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000100996507610999 | $0.01 |
| JARED DRAKEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.9595011736 | $0.56 |
| JARED DUBINSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058345056) | ($31,748.36) |
| JARED DUBINSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058345056 | $31,748.36 |
| JARED DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037892028949451 | $142.99 |
| JARED DUCKWORTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005262375941) | ($21.76) |
| JARED DUCKWORTH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005262375941 | $21.76 |
| JARED DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000886076469503999 | $0.04 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000269722236691 | $0.53 |
| JARED DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006484753911 | $0.00 |
| JARED DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113389979638 | $0.34 |
| JARED DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.318142732 | $17.32 |
| JARED DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212520365019999 | $63.98 |
| JARED DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92098614362 | $0.92 |
| JARED DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002113191064 | $0.00 |
| JARED DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3224256651 | $2.71 |
| JARED DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114217943178 | $0.00 |
| JARED DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.015124336952 | $0.06 |
| JARED EASTMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.01542201 | $454.88 |
| JARED EASTMAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016889) | ($5.02) |
| JARED EASTMAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01525312) | ($455.24) |
| JARED EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094832611372 | $0.28 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 30.0418 | $3,070.72 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0418) | ($3,090.55) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.886702496) | ($1,183.76) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.886702496 | $1,183.76 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001236183396) | ($49.93) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001236183396 | $49.93 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.309773123) | ($2,742.50) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.309773123 | $2,742.50 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03037352302) | ($91.98) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03037352302 | $91.98 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (354.258960754) | ($4,927.74) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 354.258960754 | $4,927.74 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,569.182430872) | ($11,911.16) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,569.182430872 | $11,911.16 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0207562821) | ($2.12) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0207562821 | $2.12 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,569.182430872) | ($11,922.12) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (151.309773123) | ($2,741.73) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03037352302) | ($91.83) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.886702496) | ($1,179.69) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (354.258960754) | ($4,913.57) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.020756282) | ($2.11) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123618) | ($49.23) |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001254706216941 | $0.05 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003288104038129 | $0.10 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.50100702767 | $17.26 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2734495751792 | $4.93 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126919269141068 | $1.77 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002307073482588 | $0.00 |
| JARED EDWARD GRULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006775845915769 | $1.18 |
| JARED EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002186660559 | $0.00 |
| JARED EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118730229888 | $0.00 |
| JARED EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021066767435 | $0.00 |
| JARED EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00223620555947 | $0.00 |
| JARED EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101757099951 | $0.00 |
| JARED EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000303389937945 | $0.00 |
| JARED ELLIOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136117) | ($53.99) |
| JARED ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107684211548361 | $0.22 |
| JARED ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031903286844 | $0.00 |
| JARED ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058047373616 | $0.00 |
| JARED ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00646223763529999 | $0.00 |
| JARED ENGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000804170151109999 | $2.38 |
| JARED ENGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21903181884 | $0.26 |
| JARED ERIC AREVALO MATHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.40740634 | $791.34 |
| JARED ERIC AREVALO MATHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $15.78 |
| JARED ERIC AREVALO MATHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03974492 | $77.83 |
| JARED ERIC AREVALO MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024756314764444 | $50.08 |
| JARED ERIC AREVALO MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275222437819999 | $3.62 |
| JARED ERIC AREVALO MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0136959838929999 | $0.11 |
| JARED ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088423848676 | $26.17 |
| JARED ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002838047309 | $5.63 |
| JARED ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9511962188 | $2.34 |
| JARED ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14222305226 | $0.49 |
| JARED ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| JARED ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101363821455 | $0.02 |
| JARED ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16207378273 | $0.13 |
| JARED ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000113084485328 | $0.00 |
| JARED ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026381971517 | $0.00 |
| JARED ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039435265881 | $7.69 |
| JARED ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63982234423 | $0.03 |
| JARED ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,255.34340305) | ($4,607.81) |
| JARED ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,255.34340305 | $4,607.81 |
| JARED ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193794848) | ($45.22) |
| JARED ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001193794848 | $45.22 |
| JARED ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (430.281589082) | ($6,234.78) |
| JARED ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 430.281589082 | $6,234.78 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001193) | ($46.28) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (430.281589082) | ($6,710.55) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (3,255.34340305) | ($5,011.76) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7149294056) | ($10.72) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7149294056 | $10.72 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1565068944) | ($0.23) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1565068944 | $0.23 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001446328369) | ($0.06) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001446328369 | $0.06 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 429.241589082 | $6,449.50 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (429.956518488) | ($6,449.35) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00117378 | $45.74 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117602) | ($45.66) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MANA | 3,246.34340305 | $4,880.75 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (3,246.499909944) | ($4,807.64) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003669890527) | ($0.01) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003669890527 | $0.01 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.03956871232) | ($0.05) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.03956871232 | $0.05 |
| JARED ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1815835996) | ($2.18) |
| JARED ESPOSITO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1815835996 | $2.18 |
| JARED ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004051044389389 | $0.16 |
| JARED ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32296322766805 | $40.77 |
| JARED ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66554454060076 | $1.33 |
| JARED FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048567411807 | $1.44 |
| JARED FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7341226647 | $3.73 |
| JARED FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000707019788389999 | $0.00 |
| JARED FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5961587806 | $19.12 |
| JARED FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 162.162730627 | $6.61 |
| JARED FAUBERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00085376 | $35.30 |
| JARED FAUBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001269900601) | ($50.39) |
| JARED FAUBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001269900601 | $50.39 |
| JARED FAUBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.002123) | ($84.24) |
| JARED FAUBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 84.181 | $84.24 |
| JARED FAUBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (84.181) | ($84.18) |
| JARED FAUBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00049577 | $14.66 |
| JARED FAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002712206605253 | $0.11 |
| JARED FAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019661899227 | $0.00 |
| JARED FEISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70186910602 | $0.10 |
| JARED FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140613948351 | $4.16 |
| JARED FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000355415480299999 | $0.03 |
| JARED FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019764269949 | $59.31 |
| JARED FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.4902171955 | $0.42 |
| JARED FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665930641799999 | $206.08 |
| JARED FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106602013312 | $0.21 |
| JARED FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.1118191569999 | $90.11 |
| JARED FINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017309827684 | $51.62 |
| JARED FINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043128280062 | $8.42 |
| JARED FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042509755553 | $0.01 |
| JARED FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102757003125999 | $2.00 |
| JARED FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59057358552 | $0.09 |
| JARED FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102856464949999 | $0.75 |
| JARED FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32372415076 | $0.50 |
| JARED FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025634139626 | $0.07 |
| JARED FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0028018668547 | $0.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053298) | ($22.09) |
| JARED FLOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003384463205) | ($1.00) |
| JARED FLOYD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003384463205 | $1.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000429619143194 | $0.02 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104711185924999 | $0.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000346514302229999 | $0.01 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050672856876 | $0.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000037899375383 | $0.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000499789713529999 | $0.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015194588808 | $0.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000135427918959999 | $0.00 |
| JARED FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023724108381 | $0.00 |
| JARED FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000469112635509999 | $0.00 |
| JARED FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007213170421 | $0.00 |
| JARED FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018672324421 | $55.89 |
| JARED FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.713706636 | $32.31 |
| JARED FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 956.76212997 | $956.76 |
| JARED FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3809701785 | $14.97 |
| JARED FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3936194489 | $0.14 |
| JARED FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808556763558 | $0.80 |
| JARED FRANK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10454 | $4,179.09 |
| JARED FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3913985533) | ($10,939.59) |
| JARED FRANK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3913985533 | $10,939.59 |
| JARED FRANK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.104783382) | ($47,190.30) |
| JARED FRANK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.104783382 | $47,190.30 |
| JARED FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254807382152049 | $86.40 |
| JARED FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24220842959809 | $572.85 |
| JARED FRANKLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007644666301) | ($23.49) |
| JARED FRANKLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007644666301 | $23.49 |
| JARED FRANKLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1283084814) | ($247.44) |
| JARED FRANKLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1283084814 | $247.44 |
| JARED FRANKLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076446) | ($22.77) |
| JARED FRANKLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1283084814) | ($234.16) |
| JARED FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687206729369999 | $20.34 |
| JARED FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006517157129674 | $0.22 |
| JARED FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103132394031021 | $2.51 |
| JARED FRIEDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24.755185906) | ($13.95) |
| JARED FRIEDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24.755185906 | $13.95 |
| JARED FRIEDMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (16.026505755) | ($2.20) |
| JARED FRIEDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 16.026505755 | $2.20 |
| JARED FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104916275601495 | $0.08 |
| JARED FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0170858428106496 | $0.00 |
| JARED FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017000315802 | $0.50 |
| JARED FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546051358689999 | $109.11 |
| JARED FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020583414392 | $0.61 |
| JARED FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.083925012 | $9.47 |
| JARED FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.1011943449999 | $35.10 |
| JARED FULLINFAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0993988518 | $297.87 |
| JARED FULLINFAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09942211143 | $200.78 |
| JARED FULLINFAW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0986940225 | $134.32 |
| JARED FULLINFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002174600589 | $0.64 |
| JARED FULLINFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23348224848999 | $1.29 |
| JARED FULLINFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02778207143 | $53.30 |
| JARED FULLINFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005231883233 | $0.00 |
| JARED FUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073285146532 | $0.01 |
| JARED FUSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009231) | ($35.00) |
| JARED FUSTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009231 | $35.00 |
| JARED FUSTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009231) | ($35.52) |
| JARED FUSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003991) | ($12.00) |
| JARED FUSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003991 | $12.00 |
| JARED FUSTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003991) | ($12.01) |
| JARED FUSTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056) | ($16.79) |
| JARED FUSTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056 | $16.79 |
| JARED FUSTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056) | ($16.79) |
| JARED FUSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051) | ($15.63) |
| JARED FUSTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051 | $15.63 |
| JARED FUSTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051) | ($15.63) |
| JARED FUSTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065517) | ($20.00) |
| JARED FUSTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065517 | $20.00 |
| JARED FUSTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065517) | ($19.97) |
| JARED FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079113845512 | $245.39 |
| JARED FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014435192756 | $0.00 |
| JARED FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046271212892 | $0.00 |
| JARED FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027582223404 | $0.00 |
| JARED FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000501483073859999 | $0.00 |
| JARED FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104283397107 | $0.00 |
| JARED FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00016445319002 | $0.00 |
| JARED GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128681353844 | $38.09 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085982258456 | $25.45 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021354854658627 | $0.05 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102235734501999 | $19.95 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.336330288 | $8.99 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6736139484 | $1.68 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03400282982 | $11.49 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055975111106 | $0.00 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.612794277 | $0.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030006150604 | $0.00 |
| JARED GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4023612702 | $3.06 |
| JARED GASTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000285388760099999 | $0.00 |
| JARED GASTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000075612655739999 | $0.00 |
| JARED GASTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021008131304 | $0.01 |
| JARED GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005291008767) | ($157.74) |
| JARED GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005291008767 | $157.74 |
| JARED GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005291) | ($150.02) |
| JARED GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276514298349929 | $1.04 |
| JARED GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7637359361 | $1.74 |
| JARED GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21042101501 | $2.34 |
| JARED GERO KREUZINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 383.0 | $226.96 |
| JARED GERO KREUZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.124260835299999 | $0.54 |
| JARED GIABBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051459378676 | $1.52 |
| JARED GLUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (34.285955287) | ($3,281.86) |
| JARED GLUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 34.285955287 | $3,281.86 |
| JARED GLUFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.011) | ($0.98) |
| JARED GLUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.011) | ($0.99) |
| JARED GLUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (34.263955) | ($3,033.37) |
| JARED GLUFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.104606687) | ($2,086.26) |
| JARED GLUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.104606687 | $2,086.26 |
| JARED GLUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (47.104606687) | ($2,008.54) |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253500359909999 | $76.81 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018564317945 | $0.04 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077649940619 | $0.01 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020861946299 | $0.02 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084892233425 | $0.00 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053712263639999 | $0.01 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010063564986999 | $0.00 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052287340594 | $0.00 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004038902157 | $0.00 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23351202646705 | $20.62 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000078606386815 | $0.01 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013430950008 | $0.00 |
| JARED GLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0768922342746599 | $6.83 |
| JARED GODSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (891.893989242) | ($500.00) |
| JARED GODSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.498381902) | ($0.84) |
| JARED GODSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (26.801771134) | ($15.03) |
| JARED GODSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,092.896174863 | $612.68 |
| JARED GODSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020489535678 | $61.59 |
| JARED GODSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115829481955999 | $22.60 |
| JARED GODSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104241687218999 | $0.01 |
| JARED GODSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5024658785 | $3.96 |
| JARED GODSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015701344636 | $0.00 |
| JARED GOLDLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JARED GOLDLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63382221808 | $1,275.22 |
| JARED GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019745794207 | $0.58 |
| JARED GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019298866419 | $0.38 |
| JARED GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60543685279999 | $1.61 |
| JARED GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023443534084 | $0.00 |
| JARED GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167622341519999 | $0.50 |
| JARED GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051080558623 | $0.03 |
| JARED GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055274449139999 | $0.00 |
| JARED GORNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04862771 | $1,988.08 |
| JARED GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092487656842 | $284.17 |
| JARED GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6715446264 | $8.67 |
| JARED GORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035695477438 | $2.03 |
| JARED GRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00408426 | $120.66 |
| JARED GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02070107) | ($599.54) |
| JARED GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122197573801 | $36.86 |
| JARED GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1313863849 | $0.53 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.305823) | ($100.82) |
| JARED GREEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.130097742) | ($2,500.00) |
| JARED GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 42.130097742 | $2,500.00 |
| JARED GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (42.130097742) | ($2,516.43) |
| JARED GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.918492827) | ($1,200.00) |
| JARED GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.918492827 | $1,200.00 |
| JARED GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.918492827) | ($1,266.26) |
| JARED GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 60.0 | $3,433.88 |
| JARED GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 40.0 | $1,889.41 |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99,500.0) | ($99,500.00) |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (76.522) | ($48.66) |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 47.504 | $48.66 |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000424) | ($12.10) |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12.009 | $12.10 |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.029014) | ($1,990.33) |
| JARED GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,993.662 | $1,990.33 |
| JARED GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JARED GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JARED GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JARED GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| JARED GREEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,053.175) | ($2,053.18) |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084569101291 | $261.36 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93576766903 | $1,872.38 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,012.031644193 | $5,012.03 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 690.18820429 | $547.17 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.6022051859999 | $151.16 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015078889279 | $0.01 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.03359900849999 | $207.10 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00289105860363 | $0.97 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064449316579 | $0.00 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.695825087 | $6.77 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1763763748137 | $20.57 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086631663955 | $0.00 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00369566078269999 | $0.00 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021506609444 | $0.00 |
| JARED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059459612817 | $0.00 |
| JARED GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006150139727 | $1.82 |
| JARED GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050172117428 | $9.79 |
| JARED GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.94461814669999 | $7.88 |
| JARED GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017818582433 | $0.53 |
| JARED GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191320526349999 | $3.73 |
| JARED GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3778433135 | $12.38 |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.099997682) | ($173.70) |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.099997682 | $173.70 |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.044026518) | ($265.21) |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.044026518 | $265.21 |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (637.235510766) | ($520.40) |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 637.235510766 | $520.40 |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03798293663) | ($1,482.84) |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03798293663 | $1,482.84 |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.610121131) | ($441.61) |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.610121131 | $441.61 |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (464.688459727) | ($551.18) |
| JARED GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 464.688459727 | $551.18 |
| JARED GREER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03798293) | ($1,468.03) |
| JARED GREER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (464.688459727) | ($499.50) |
| JARED GREER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (637.23551) | ($494.60) |
| JARED GREER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (26.610121131) | ($398.09) |
| JARED GREER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.099997682) | ($157.74) |
| JARED GREER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.044026518) | ($234.82) |
| JARED GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012097160046258 | $4.83 |
| JARED GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9261976651433 | $2.57 |
| JARED GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4996110861346 | $1.35 |
| JARED GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13625207312672 | $2.41 |
| JARED GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013370034776346 | $0.98 |
| JARED GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00308481981062329 | $0.53 |
| JARED GROSINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020184220285 | $0.60 |
| JARED GROSINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.66765080209999 | $5.29 |
| JARED GROSINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047760239391 | $0.52 |
| JARED GROSINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031967015934 | $0.72 |
| JARED GROSINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45276354616 | $0.22 |
| JARED H CONDIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02388636 | $707.82 |
| JARED H CONDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019208206992 | $57.48 |
| JARED H CONDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.839220151 | $434.84 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 25,575.0 | $24,751.36 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,225.3 | $4,869.73 |
| JARED HAAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1640440364) | ($500.00) |
| JARED HAAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1640440364 | $500.00 |
| JARED HAAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002712599136) | ($8.26) |
| JARED HAAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004554933417) | ($13.87) |
| JARED HAAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01875237993) | ($50.00) |
| JARED HAAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006827386622) | ($13.76) |
| JARED HAAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004311436732) | ($8.68) |
| JARED HAAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.193850528) | ($35.25) |
| JARED HAAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.193850528 | $35.25 |
| JARED HAAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02847790451) | ($50.00) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.882885571) | ($338.43) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.882885571 | $338.43 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,968.042563066) | ($18,078.10) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,968.042563066 | $18,078.10 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.028709314) | ($1,146.29) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.028709314 | $1,146.29 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.340771428) | ($274.89) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.340771428 | $274.89 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001775722204) | ($51.67) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001775722204 | $51.67 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.966555975) | ($4,998.04) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.966555975 | $4,998.04 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,359.455468653) | ($6,835.37) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,359.455468653 | $6,835.37 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (239.899914194) | ($596.87) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 239.899914194 | $596.87 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.319204902) | ($908.13) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.319204902 | $908.13 |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.3192049) | ($902.10) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.313345) | ($20.02) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,326.142123653) | ($6,802.78) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (239.899914194) | ($597.35) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | COMP | (5.340771428) | ($273.91) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.19385052) | ($32.66) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.882885571) | ($340.49) |
| JARED HAAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.064963371) | ($5,125.72) |
| JARED HAAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| JARED HAAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (30,968.042563) | ($17,345.37) |
| JARED HAAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| JARED HAAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JARED HAAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JARED HAAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6583417673 | $18,496.92 |
| JARED HAAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($19.97) |
| JARED HAAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6583417673) | ($18,083.33) |
| JARED HAAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6583417673 | $18,083.33 |
| JARED HAAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 22.566121211 | $22,348.50 |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 12,024.154282 | $12,024.15 |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 4,491.0 | $4,491.00 |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| JARED HAAS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 26.020758245 | $27,285.11 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002671473558038 | $0.77 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121914803365899 | $172.76 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00311319324699999 | $0.00 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.20645019987 | $126.38 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.42883577574 | $128.41 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.46483702227 | $21.01 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.494713343252399 | $22.67 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032041437587855 | $4.03 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050512436477371 | $0.14 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0162088538562737 | $1.46 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046326425591 | $0.00 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000032293109791 | $0.00 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00102655157695 | $0.00 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011980389689086 | $1.49 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029239832189 | $0.00 |
| JARED HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000081592558378 | $0.00 |
| JARED HAEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052883936328 | $15.65 |
| JARED HAEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 226.486302605 | $226.49 |
| JARED HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051500089517 | $1.52 |
| JARED HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023307870009 | $0.00 |
| JARED HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89315818474277 | $3.95 |
| JARED HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030803734807 | $0.91 |
| JARED HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.883290073 | $69.67 |
| JARED HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29266225758 | $2.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175222209766 | $52.29 |
| JARED HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7830646898 | $10.24 |
| JARED HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021333108471 | $41.63 |
| JARED HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 848.040939307 | $848.04 |
| JARED HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8009522481 | $2.22 |
| JARED HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5143614256 | $0.37 |
| JARED HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036206236074 | $0.11 |
| JARED HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015617605445 | $0.02 |
| JARED HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037420345482999 | $7.30 |
| JARED HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000367938419999 | $0.00 |
| JARED HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008324668549899 | $0.00 |
| JARED HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033623184224 | $0.00 |
| JARED HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006462610060999 | $0.00 |
| JARED HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065214791434 | $0.00 |
| JARED HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.79463195 | $2,167.45 |
| JARED HARRIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,511.471895767) | ($950.00) |
| JARED HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,511.471895767 | $950.00 |
| JARED HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (1,510.385) | ($954.00) |
| JARED HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 950.877 | $954.00 |
| JARED HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| JARED HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.497715 | $950.00 |
| JARED HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.497715) | ($952.87) |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112400107133 | $0.33 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049189920018 | $0.00 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009066458358359 | $0.00 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.5588931889999 | $37.22 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047543306191 | $0.00 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026808471653 | $0.03 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019080905632 | $57.17 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014610209564 | $28.51 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029542806177 | $0.00 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.509708608 | $13.09 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3871024184 | $1.50 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090271073409 | $1.00 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040996393828 | $0.36 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73538748419 | $2.51 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147642242675 | $8.83 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00150162904862 | $0.16 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005027482598 | $0.36 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28202695974 | $0.15 |
| JARED HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.55988838929 | $0.55 |
| JARED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061159114552999 | $0.18 |
| JARED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039724806771 | $78.63 |
| JARED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099473148783 | $0.01 |
| JARED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.26682064 | $96.23 |
| JARED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3251641688999 | $125.86 |
| JARED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08305272963 | $0.08 |
| JARED HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034472330707 | $10.20 |
| JARED HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022133660256 | $4.32 |
| JARED HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004523816006 | $0.33 |
| JARED HARVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1947130657) | ($5,701.20) |
| JARED HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1947130657 | $5,701.20 |
| JARED HARVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000645) | ($20.12) |
| JARED HARVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19406806) | ($6,046.19) |
| JARED HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.614429641) | ($588.50) |
| JARED HARVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.614429641 | $588.50 |
| JARED HARVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LUNC | 6.392216 | $0.00 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080679042641 | $30.42 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037987933091 | $1.15 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014609775864 | $0.00 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007970959966 | $0.00 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022686486868 | $0.00 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035766151598999 | $0.00 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048851108079 | $0.00 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048303509346 | $0.26 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070646591909529 | $5.75 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026540640213999 | $1.05 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042716111946 | $0.00 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054110198072 | $1.23 |
| JARED HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023925418874 | $1.36 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075388640294 | $233.65 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.060592323 | $86.34 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4345374107 | $859.41 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.93667202445 | $9.94 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.615011744 | $96.41 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.29561054 | $12.12 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.796013116179999 | $8.85 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2679595906 | $37.68 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.9368341089999 | $71.53 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2058746066 | $12.31 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085280194627 | $3.37 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077242554872 | $0.85 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017588880791 | $0.04 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097022943746 | $0.13 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017034891615 | $1.07 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.50136134256 | $0.92 |
| JARED HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0086929725065 | $0.03 |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01224439) | ($40,000.00) |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01224439 | $40,000.00 |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (1.012177634) | ($40,040.00) |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,010.0 | $10,010.00 |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.1237 | $5,000.00 |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,010.0) | ($5,010.00) |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 1.661868 | $5,010.00 |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,725.761955063) | ($13,725.76) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,725.761955063 | $13,725.76 |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,010.0) | ($10,010.00) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 1.012177634 | $29,305.61 |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.624276793) | ($11,709.91) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.624276793 | $11,709.91 |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.244773813) | ($7,069.09) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.244773813 | $7,069.09 |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.926085699) | ($639.35) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.926085699 | $639.35 |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.286144) | ($15,433.63) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,715.761955) | ($3,715.76) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.380718) | ($41,658.32) |
| JARED HEATH ABLON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (14.926085) | ($674.46) |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030822207996685 | $117.09 |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043989269539186 | $110.81 |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.30992227097 | $130.31 |
| JARED HEATH ABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1107778539739 | $8.22 |
| JARED HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066708216761 | $1.97 |
| JARED HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107141952025 | $0.01 |
| JARED HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007643376523 | $0.00 |
| JARED HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014801126611 | $28.88 |
| JARED HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157848854304 | $4.67 |
| JARED HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.83659762 | $126.84 |
| JARED HERRERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5741930538) | ($1.23) |
| JARED HERRERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.611875663) | ($1.23) |
| JARED HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122045796729 | $36.12 |
| JARED HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5455007837581 | $25.63 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.362611389) | ($550.00) |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 698.412698413 | $686.72 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.789421334) | ($16.51) |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2847664203) | ($0.28) |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.00635563294) | ($0.73) |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BCH | (0.03832404667) | ($4.40) |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.271112659) | ($146.00) |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 1.547306785 | $177.72 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025943741834 | $0.00 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52420144928999 | $1.24 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037826179658 | $0.01 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017581824572 | $0.00 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016305163953 | $0.35 |
| JARED HERSCHEL SCHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013706897553 | $0.01 |
| JARED HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8320668527421 | $0.79 |
| JARED HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.560075433461 | $4.56 |
| JARED HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073654207099 | $1.44 |
| JARED HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5254996608 | $1.53 |
| JARED HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046233633026 | $1.37 |
| JARED HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020001558144 | $3.90 |
| JARED HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.493429167 | $15.45 |
| JARED HOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188524) | ($5,371.19) |
| JARED HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015366841835753 | $51.96 |
| JARED HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017306845276 | $0.00 |
| JARED HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062085637686 | $1.21 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098807248556 | $303.10 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13982458976 | $283.69 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.68337281 | $52.05 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6570440005 | $5.80 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9188826991 | $13.39 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2038543192 | $13.56 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0162962836229999 | $1.16 |
| JARED HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.3341976905 | $0.71 |
| JARED HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121650956194 | $0.36 |
| JARED HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0327529991 | $2.40 |
| JARED HURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016234489724 | $48.25 |
| JARED HURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1094583081 | $3.21 |
| JARED HURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56853361753 | $1.94 |
| JARED HURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061962544445 | $6.80 |
| JARED INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2668290707535 | $0.27 |
| JARED IRONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009505) | ($20.01) |
| JARED IRONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,909.99) |
| JARED IRONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.440671) | ($20.11) |
| JARED IRONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,216.977991664) | ($5,678.67) |
| JARED IRONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.00268579) | ($18,792.48) |
| JARED IRONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4,202.282643) | ($1,788.97) |
| JARED IRONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BAT | (997.252410358) | ($391.41) |
| JARED IRONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (107.069650856) | ($1,122.09) |
| JARED IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55743763112489 | $3.87 |
| JARED IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08303066377978 | $231.35 |
| JARED IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.66780668648 | $64.25 |
| JARED IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9204877255083 | $14.10 |
| JARED IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.326915116955 | $6.55 |
| JARED IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3405183042 | $0.34 |
| JARED IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.992479561996169 | $0.62 |
| JARED IVERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,055.36965876) | ($4,151.21) |
| JARED IVERSEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,055.36965876 | $4,151.21 |
| JARED IVERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,694.935758808) | ($3,154.78) |
| JARED IVERSEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5,694.935758808 | $3,154.78 |
| JARED IVERSEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,055.369658) | ($4,164.58) |
| JARED IVERSEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (5,694.935758) | ($3,185.50) |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055378936314 | $0.00 |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080259884232 | $0.02 |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.40882153525 | $47.53 |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.146050452487 | $17.79 |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047063940718 | $0.05 |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000102787842628 | $0.00 |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00080399731228 | $0.00 |
| JARED IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000023957932092 | $0.00 |
| JARED IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013707129993 | $0.00 |
| JARED JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477416896549999 | $14.13 |
| JARED JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022911327069 | $4.47 |
| JARED JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.88248238599999 | $2.29 |
| JARED JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30493324287 | $3.39 |
| JARED JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07030094984 | $0.01 |
| JARED JAMES GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44869206101 | $0.45 |
| JARED JANKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1216767) | ($3,540.55) |
| JARED JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011689203778441 | $39.31 |
| JARED JASMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145418086148999 | $0.43 |
| JARED JASMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1668144564 | $6.38 |
| JARED JEFFERY IHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024237486455 | $0.05 |
| JARED JEFFERY IHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054632929528 | $0.59 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (156.605) | ($811.21) |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 806.985 | $811.21 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (32.4074) | ($313.40) |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 312.601 | $313.40 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (1.40668) | ($250.30) |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 249.165 | $250.30 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (1.10917) | ($165.20) |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 165.133 | $165.20 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.014722) | ($607.28) |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 606.84 | $607.28 |
| JARED JENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,140.731505) | ($2,140.73) |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117178317883 | $0.47 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4352449872237 | $0.44 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018057252924 | $0.01 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9769822755 | $1.24 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.341039533545799 | $1.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00108397039112139 | $0.19 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012968749260564 | $0.13 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000312514458402299 | $0.04 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017797465335 | $1.27 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00093701269404 | $0.00 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4012138266 | $2.57 |
| JARED JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017147156397 | $0.00 |
| JARED JOHN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00054368 | $17.02 |
| JARED JOHN | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00050696 | $10.74 |
| JARED JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006928674216 | $2.05 |
| JARED JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.06486408) | ($11.06) |
| JARED JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.06486408 | $11.06 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022767699327 | $6.74 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.938609008999 | $223.94 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12265315487447 | $0.12 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16892857811 | $1.17 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037762605874 | $0.11 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391872973899999 | $0.76 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27280294252 | $1.27 |
| JARED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064992098756 | $0.00 |
| JARED JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017825538628 | $0.01 |
| JARED JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032227074075 | $9.54 |
| JARED JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170012843489999 | $1.89 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.23929207) | ($103.11) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.23929207 | $103.11 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.402886842) | ($2,759.68) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.402886842 | $2,759.68 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.51103 | $1,000.00 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.913916) | ($3,670.65) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AAVE | 6.04433 | $700.61 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (6.04433) | ($698.86) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 6.04433 | $698.86 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.974132 | $1,638.09 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9741328421) | ($1,639.16) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9741328421 | $1,639.16 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,989.826055517) | ($5,989.83) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,989.826055517 | $5,989.83 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9754100415) | ($1,483.90) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9754100415 | $1,483.90 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (29.962152793) | ($2,299.55) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 29.962152793 | $2,299.55 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,227.50005825) | ($1,201.76) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,227.50005825 | $1,201.76 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,989.826) | ($5,989.83) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00701481) | ($200.00) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00701481 | $200.00 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (29.962125) | ($2,299.81) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.97541) | ($1,474.16) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,221.386878) | ($1,187.99) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001754) | ($50.10) |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173454444759 | $51.87 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.82442297556 | $100.63 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087658364539816 | $22.88 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.1127292594999 | $72.11 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4778591384419 | $24.93 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46171117382 | $4.08 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20723936019229 | $25.60 |
| JARED JOSEPH HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0922464288039999 | $0.09 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,650.361933597) | ($5,149.45) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,650.361933597 | $5,149.45 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.692771791) | ($10.63) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (2,644.6691) | ($4,744.51) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.728871284) | ($17,383.01) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.728871284 | $17,383.01 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.531224528) | ($3.53) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.531224528 | $3.53 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,573.232640051) | ($1,118.97) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,644.669161805) | ($1,881.03) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,400.081586085 | $1,707.07 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 2,644.6691 | $1,881.03 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (126.747949146) | ($90.15) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.029836336) | ($5.00) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,003.85770948) | ($1,003.86) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,003.85770948 | $1,003.86 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (696.117038024) | ($400.25) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 696.117038024 | $400.25 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (696.117) | ($400.25) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.728871284) | ($18,082.56) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 18,259.327006 | $18,259.33 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.3) | ($13.30) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.6716791262 | $20,038.88 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.095932953) | ($32,664.28) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.095932953 | $32,664.28 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,003.857709) | ($1,003.86) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,249.55823) | ($10,249.56) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,184.6248469999 | $11,184.62 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09593295) | ($32,830.86) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,918.39972 | $3,918.40 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 12.505213058 | $25,251.86 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.511977593) | ($24,306.88) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.511977593 | $24,306.88 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (12.511977593) | ($24,287.79) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3,004.852487 | $3,004.85 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.3467907407 | $10,496.75 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3470934321) | ($10,505.91) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3470934321 | $10,505.91 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34709343) | ($9,904.31) |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164717885631244 | $62.21 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1820526844219 | $26.54 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410077577380375 | $113.96 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022948402048529 | $0.02 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063488203517 | $0.56 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.548167064473 | $6.55 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021272383622 | $0.00 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048741805426 | $0.17 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087829355396 | $5.25 |
| JARED JOSIAH HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056268131893 | $6.18 |
| JARED JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023802920213 | $0.00 |
| JARED JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113284299565 | $224.09 |
| JARED JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044315101686 | $0.00 |
| JARED JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015077894494 | $0.00 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263588461523 | $79.98 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25462309543 | $518.87 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5330818474 | $2.22 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270945379929999 | $3.01 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19926553436 | $1.76 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8598233145 | $1.29 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54060649096 | $1.85 |
| JARED JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127145317723 | $0.50 |
| JARED KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000311950352669999 | $0.01 |
| JARED KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101050789136 | $0.20 |
| JARED KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042839293425 | $0.00 |
| JARED KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128795521536 | $0.01 |
| JARED KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041505259467 | $0.00 |
| JARED KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022770299941 | $0.00 |
| JARED KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000122814337324 | $0.00 |
| JARED KAMAU JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129236701 00778 | $50.43 |
| JARED KAMAU JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286753140 81 | $55.99 |
| JARED KAMAU JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.227894256 | $18.98 |
| JARED KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233122784050947 | $0.21 |
| JARED KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,290.0419 | $2,290.04 |
| JARED KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (506.294163898) | ($331.48) |
| JARED KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 506.294163898 | $331.48 |
| JARED KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,290.04) | ($2,290.04) |
| JARED KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 3,526.557 | $2,290.04 |
| JARED KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (3,549.99180065) | ($2,313.79) |
| JARED KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (147.848622611) | ($93.72) |
| JARED KATZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021547582703 | $0.00 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042451467601 | $0.08 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048825570637999 | $0.00 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29828335565334 | $3.86 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00140560121149 | $0.00 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00240230730095 | $0.01 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016723983513 | $0.00 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028771886878999 | $0.00 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054313854676 | $0.39 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00009059592875107 | $0.00 |
| JARED KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024724980792 | $0.00 |
| JARED KATZENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128261440396 | $0.38 |
| JARED KATZENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.538692254 | $78.12 |
| JARED KATZENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.2597612489999 | $33.44 |
| JARED KATZENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121582516622 | $8.90 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001062957083 | $0.03 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141185619729 | $27.55 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.303927851 | $375.30 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1916328965 | $2.53 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9110348428 | $1.20 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021333655978 | $0.00 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5181461901 | $5.19 |
| JARED KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020884151727 | $38.91 |
| JARED KEELEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.154246 | $469.01 |
| JARED KEELEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00991079 | $397.53 |
| JARED KEELEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 216.310763 | $298.51 |
| JARED KEELEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 55.648161 | $297.16 |
| JARED KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021074608512 | $0.01 |
| JARED KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048842185217 | $9.53 |
| JARED KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00641713815939999 | $0.01 |
| JARED KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48499366899999 | $1.18 |
| JARED KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17940022589999 | $1.37 |
| JARED KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.423290943099999 | $1.45 |
| JARED KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4481338227 | $2.23 |
| JARED KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000505017785739999 | $0.00 |
| JARED KEITH PARSONS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06288894) | ($2,492.32) |
| JARED KEITH PARSONS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005902) | ($2.37) |
| JARED KEITH PARSONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01871446) | ($3,598.80) |
| JARED KEITH PARSONS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002256417781) | ($4.29) |
| JARED KEITH PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007142009289) | ($1.36) |
| JARED KEITH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011661800063141 | $4.70 |
| JARED KEITH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157654157372274 | $38.74 |
| JARED KEITH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043678236614 | $0.00 |
| JARED KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068706553311 | $138.00 |
| JARED KENNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025831857907 | $78.33 |
| JARED KENNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047036210108 | $0.00 |
| JARED KENNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022881821592 | $1.67 |
| JARED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024558547131 | $0.00 |
| JARED KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.074017458824 | $1.07 |
| JARED KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028275789766 | $0.84 |
| JARED KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034050824033 | $0.03 |
| JARED KOLE ZEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003776259703 | $11.48 |
| JARED KOPELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| JARED KOPELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,964.94346 | $1,964.94 |
| JARED KOPELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| JARED KOPELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| JARED KOPELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.121077052 | $4,915.88 |
| JARED KOPELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.467727032) | ($12,672.18) |
| JARED KOPELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.467727032 | $12,672.18 |
| JARED KOPELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($57.15) |
| JARED KOPELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.437727) | ($10,411.07) |
| JARED KOPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051734362396 | $0.15 |
| JARED KOPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015843823110081 | $44.25 |
| JARED KOPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4367774156 | $1.44 |
| JARED KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017848572881 | $0.02 |
| JARED KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8184383263 | $1.44 |
| JARED KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047156385304 | $0.35 |
| JARED KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000701054315889999 | $0.16 |
| JARED KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009398173644 | $0.00 |
| JARED KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018275060666 | $0.00 |
| JARED KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006092765999 | $0.00 |
| JARED KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000020767814735 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020966392879 | $6.21 |
| JARED KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015122621401 | $29.51 |
| JARED KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1008321514 | $3.20 |
| JARED KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46358358605 | $5.15 |
| JARED KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068142730167 | $201.23 |
| JARED KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071893898282 | $0.07 |
| JARED KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039578204697 | $0.14 |
| JARED KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06748327526 | $3.84 |
| JARED LA PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000553422797 | $0.00 |
| JARED LA PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055344292593 | $0.19 |
| JARED LADWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021786961674 | $0.64 |
| JARED LADWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.729968024 | $176.73 |
| JARED LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.052360071001 | $15.59 |
| JARED LAMONT WARE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,668.733577435) | ($4,066.11) |
| JARED LAMONT WARE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,668.733577435 | $4,066.11 |
| JARED LAMONT WARE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.938679794) | ($5.67) |
| JARED LAMONT WARE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.938679794 | $5.67 |
| JARED LAMONT WARE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,673.672257229) | ($4,223.76) |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.891159801) | ($13,000.00) |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1777684812) | ($259.92) |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.837127244 | $15,845.25 |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2720678485) | ($397.80) |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.420184117) | ($11,000.00) |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008401008442) | ($219.93) |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.5216830236 | $13,657.14 |
| JARED LAMONT WARE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01285755376) | ($336.60) |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050303008623 | $14.89 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4833880899 | $1.73 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089891716377 | $12.46 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57033943811 | $0.57 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.564808523287 | $21.74 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.073261106 | $16.07 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.40210981729999 | $21.87 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054806332783 | $0.01 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104019204927 | $0.79 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001178382731 | $0.00 |
| JARED LAMONT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.48673011848 | $0.49 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004163377717 | $0.12 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017263598724 | $0.03 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20907000623 | $0.17 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012033739501 | $0.01 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017322596666 | $0.02 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068439096802 | $0.00 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042087338118 | $0.01 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019795455626 | $0.02 |
| JARED LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016925104171 | $0.00 |
| JARED LANGGUTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05358863 | $1,664.36 |
| JARED LANGGUTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JARED LANGGUTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62) | ($18,524.21) |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023791510591 | $71.94 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107745034804999 | $0.13 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046598190478 | $92.71 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,640.04410128099 | $2,640.04 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0069106051 | $11.19 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.901664566459999 | $7.96 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343593073569999 | $118.09 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0447781779 | $48.03 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721627134389999 | $14.08 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.904417736 | $25.90 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1809433439 | $8.86 |
| JARED LANGGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25606454083 | $13.96 |
| JARED LAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375868182449999 | $0.73 |
| JARED LARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006836512048 | $0.00 |
| JARED LARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038115759775 | $0.00 |
| JARED LARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00846854073 | $0.01 |
| JARED LARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0086298099607 | $0.01 |
| JARED LARRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002534) | ($1.00) |
| JARED LARRY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002534 | $1.00 |
| JARED LARRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.33668126) | ($38,932.18) |
| JARED LARRY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.33668126 | $38,932.18 |
| JARED LARRY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.3367086) | ($38,418.28) |
| JARED LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041786213024371 | $158.49 |
| JARED LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19052356585 | $20.92 |
| JARED LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023645551053 | $71.48 |
| JARED LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711063669879999 | $142.92 |
| JARED LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.460297463 | $22.89 |
| JARED LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58982949963 | $6.55 |
| JARED LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000814622472199999 | $0.00 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,250.72 | $2,250.72 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371181049429999 | $10.99 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039099930695 | $0.00 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71488482039 | $1,435.54 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.118057068 | $449.12 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.951436646 | $12.65 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22781021446 | $2.01 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3934802941 | $8.18 |
| JARED LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058617418242 | $6.44 |
| JARED LAVAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0744723457724104 | $0.08 |
| JARED LAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024841318852 | $750.89 |
| JARED LAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000906091622199999 | $2.35 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.26 | $3,812.17 |
| JARED LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.975744895) | ($71,956.58) |
| JARED LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.04667 | $91.18 |
| JARED LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025327) | ($50.03) |
| JARED LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.1786502311 | $353.13 |
| JARED LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.415 | $729.10 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110151713607 | $336.35 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.518028543 | $39.07 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080247757172 | $160.45 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081991685458 | $0.08 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032371906827 | $0.00 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02866888699 | $55.98 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089218480584 | $0.01 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.719360674 | $29.90 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033811989653 | $0.00 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074608515396 | $22.08 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135245582653 | $378.79 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.922075978 | $21.92 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.46307886979999 | $38.49 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0829233587849999 | $0.73 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.968775451 | $1.90 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124523805017 | $3.69 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029928723756 | $58.56 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044171274851 | $0.32 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45506188252 | $1.55 |
| JARED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.4659856513 | $11.47 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065310165813 | $202.06 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029106150633 | $5.68 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4449777182 | $6.56 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001656807619 | $0.01 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62658843785 | $0.03 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7205857268 | $0.83 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046216289447 | $0.33 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029589042155 | $0.00 |
| JARED LEE HERTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009489361079 | $0.00 |
| JARED LEE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093232827231 | $2.76 |
| JARED LEE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7733671973 | $3.28 |
| JARED LEE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036281825887 | $7.08 |
| JARED LEE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.936848724 | $25.94 |
| JARED LEE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5357873785 | $0.96 |
| JARED LEE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031660524341 | $0.01 |
| JARED LEE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124573106245 | $0.77 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,035.43938) | ($12,035.44) |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,035.43938 | $12,035.44 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (12,035.43938) | ($12,035.44) |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (293.830455902) | ($14,735.60) |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 293.830455902 | $14,735.60 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.877521883) | ($15.88) |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.877521883 | $15.88 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.239392966) | ($61,520.60) |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.239392966 | $61,520.60 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.958633788) | ($5,873.70) |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.958633788 | $5,873.70 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (293.8304559) | ($14,209.64) |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010976671499666 | $370.23 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035541794245587 | $82.27 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.723399426567 | $128.72 |
| JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.06186026997924 | $85.36 |
| JARED LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084056056835 | $24.88 |
| JARED LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014461411087 | $4.28 |
| JARED LEIDICH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02534961 | $1,049.21 |
| JARED LEIDICH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01992445 | $784.76 |
| JARED LEIDICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04527406) | ($1,387.79) |
| JARED LEIDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581750464279999 | $179.70 |
| JARED LEPLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0168154466) | ($511.64) |
| JARED LEPLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0168154466 | $511.64 |
| JARED LEPLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01681544) | ($503.51) |
| JARED LEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001682834845893 | $5.70 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028136875407 | $0.01 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090975358822 | $0.01 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022653012147 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033019108231 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045809189623 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046636980928 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054969940203 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000397197860449999 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000170159275849999 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006573445576 | $0.00 |
| JARED LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0068595530336 | $0.43 |
| JARED LEVY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| JARED LEVY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| JARED LEVY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061400398596 | $0.12 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027539877197 | $0.00 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001475453156 | $0.00 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013588777742 | $0.00 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072246560786 | $21.26 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628996905039999 | $126.10 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.402201084 | $228.40 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.798377195 | $125.10 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 178.678125207 | $112.06 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4556391654 | $82.86 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012087566335 | $0.00 |
| JARED LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35860805162 | $53.63 |
| JARED LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004757427827 | $0.00 |
| JARED LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125696106357 | $0.00 |
| JARED LIPSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011416489636 | $0.00 |
| JARED LIPSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18675844735 | $0.19 |
| JARED LIPSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7373361521 | $0.74 |
| JARED LOCKWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,114.004073968) | ($20,114.00) |
| JARED LOCKWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,114.004073968 | $20,114.00 |
| JARED LOCKWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20,114.004073) | ($20,114.00) |
| JARED LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089806764122 | $0.03 |
| JARED LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121092879588 | $0.00 |
| JARED LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.590054995449 | $107.59 |
| JARED LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047932992099 | $0.00 |
| JARED LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034246308566 | $0.00 |
| JARED LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120103874163999 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (59.375587255) | ($125.21) |
| JARED LONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 59.375587255 | $125.21 |
| JARED LONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.40302079) | ($292.89) |
| JARED LONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.40302079 | $292.89 |
| JARED LONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (52.40302) | ($292.51) |
| JARED LONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (59.3755) | ($124.60) |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138010904258 | $0.41 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15126476908208 | $0.32 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014920481936 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048380330077 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103811865406 | $0.01 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048662525066 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040903947908 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026311075189 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2751304655136 | $1.55 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000772545007549999 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000104474586275 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014760560845 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000004456947317 | $0.00 |
| JARED LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0136429572869999 | $0.01 |
| JARED LOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256344) | ($7,710.75) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED LOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24.647159) | ($24.65) |
| JARED LOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,079.94) | ($2,079.94) |
| JARED LOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (2,078.41) | ($2,078.41) |
| JARED LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (9.11591217) | ($474.94) |
| JARED LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185179698985602 | $63.62 |
| JARED LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106899412115 | $0.01 |
| JARED LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.295533463856309 | $0.30 |
| JARED LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0284850842262 | $2.31 |
| JARED LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.0918525619909 | $25.09 |
| JARED LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 25.073412135294 | $25.07 |
| JARED LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00141858 | $55.08 |
| JARED LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00258692 | $100.34 |
| JARED LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003843641334) | ($149.30) |
| JARED LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.8352808342 | $30,179.34 |
| JARED LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75452538) | ($27,289.00) |
| JARED LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75452538 | $27,289.00 |
| JARED LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.754637) | ($27,215.27) |
| JARED LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.80) |
| JARED LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08077792427) | ($2,873.08) |
| JARED LOPEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08077792427 | $2,873.08 |
| JARED LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002575115003) | ($0.07) |
| JARED LOPEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002575115003 | $0.07 |
| JARED LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.04003753606) | ($4.54) |
| JARED LOPEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.04003753606 | $4.54 |
| JARED LOPEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08077816) | ($2,866.59) |
| JARED LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204794071367099 | $0.62 |
| JARED LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113864485721 | $0.00 |
| JARED LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036652049322 | $0.02 |
| JARED LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000279276069130109 | $0.00 |
| JARED LORENZO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033895030876 | $0.00 |
| JARED LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000488781313354 | $0.01 |
| JARED LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210386664534 | $0.41 |
| JARED LOWRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02957917926) | ($0.08) |
| JARED LOWRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02957917926 | $0.08 |
| JARED LOWRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (176.671334842) | ($251.24) |
| JARED LOWRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 176.671334842 | $251.24 |
| JARED LOWRY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (176.671334) | ($250.91) |
| JARED LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105912373175 | $0.03 |
| JARED LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4041708657814 | $0.56 |
| JARED LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079892854321 | $0.01 |
| JARED LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000420458113334 | $0.00 |
| JARED LUNDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047821051351 | $0.00 |
| JARED LUNDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092350383363 | $0.01 |
| JARED LUNDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00134244474229999 | $0.00 |
| JARED LUNGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450091579069999 | $13.32 |
| JARED LUNGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38329359752 | $0.45 |
| JARED LUNGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107993996283 | $0.01 |
| JARED LUNGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18503770193 | $1.63 |
| JARED LUNGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70927970793 | $2.42 |
| JARED LUNGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28946788641 | $11.45 |
| JARED LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088731536775 | $2.63 |
| JARED LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5540986353 | $1.23 |
| JARED LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18773767991 | $0.03 |
| JARED LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068107616241 | $0.05 |
| JARED LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986605919079 | $29.19 |
| JARED M KOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012842876181827 | $50.45 |
| JARED M KOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021178584287 | $41.32 |
| JARED M KOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5315066183 | $0.96 |
| JARED MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208809071269999 | $0.02 |
| JARED MACKINNON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000627) | ($20.01) |
| JARED MACKINNON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01141294) | ($339.85) |
| JARED MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010757693974505 | $3.69 |
| JARED MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030405916247 | $0.03 |
| JARED MACUHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (300.0) | ($300.00) |
| JARED MACUHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JARED MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.443386137674 | $147.17 |
| JARED MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149187172437 | $4.42 |
| JARED MAHONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17347859) | ($5,000.00) |
| JARED MAHONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17347859 | $5,000.00 |
| JARED MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184530652241 | $60.29 |
| JARED MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2843286615 | $4.28 |
| JARED MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057973809405 | $0.17 |
| JARED MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033259259159 | $0.00 |
| JARED MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031700902798 | $0.06 |
| JARED MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01705273092 | $0.02 |
| JARED MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00923207414279999 | $0.68 |
| JARED MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57666560933 | $0.58 |
| JARED MALJAARS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001430683809) | ($5.82) |
| JARED MALJAARS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0137571 | $404.79 |
| JARED MALJAARS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.006724433826) | ($199.83) |
| JARED MALJAARS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001978552203) | ($5.82) |
| JARED MALJAARS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003182480357) | ($5.82) |
| JARED MALJAARS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001289101399) | ($23.57) |
| JARED MALJAARS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04265179859) | ($780.00) |
| JARED MALJAARS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05249511912 | $960.01 |
| JARED MALJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59366456185959 | $2.59 |
| JARED MANDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000942355537 | $0.00 |
| JARED MANDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001039898917713 | $0.00 |
| JARED MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11536946459 | $0.13 |
| JARED MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0802874193 | $1.65 |
| JARED MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.344294286 | $19.68 |
| JARED MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204999216609999 | $2.28 |
| JARED MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3903542176 | $11.58 |
| JARED MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00777632352819999 | $0.85 |
| JARED MANSFIELD KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.232002823 | $100.00 |
| JARED MANSFIELD KATCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.393966556 | $17.39 |
| JARED MARK SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $94.20 |
| JARED MARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.575072677 | $100.00 |
| JARED MARSKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.853695399) | ($23,499.15) |
| JARED MARSKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.853695399 | $23,499.15 |
| JARED MARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051119751893832 | $176.05 |
| JARED MARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0549279468229999 | $109.77 |
| JARED MARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.871249181 | $35.87 |
| JARED MARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.762468896 | $41.04 |
| JARED MARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2335368588 | $1.40 |
| JARED MARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00256587391759999 | $0.03 |
| JARED MARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023217101332 | $2.55 |
| JARED MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,621.061720669) | ($3,619.98) |
| JARED MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,621.061720669 | $3,619.98 |
| JARED MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (219.487998062) | ($2,213.06) |
| JARED MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 219.487998062 | $2,213.06 |
| JARED MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,621.04822) | ($2,981.96) |
| JARED MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (219.487) | ($2,230.31) |
| JARED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6285924786059 | $34.93 |
| JARED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7372578743157 | $27.44 |
| JARED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415055438779999 | $0.43 |
| JARED MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049234493847 | $151.68 |
| JARED MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049485269973 | $98.62 |
| JARED MATTERN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $526.73 |
| JARED MATTERN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02071136 | $656.37 |
| JARED MATTERN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.27119919 | $654.72 |
| JARED MATTERN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.33015648 | $649.03 |
| JARED MATTERN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02288832 | $643.80 |
| JARED MATTERN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 6.404849971 | $342.53 |
| JARED MATTERN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.35639325 | $677.86 |
| JARED MATTERN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.02213265 | $680.45 |
| JARED MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037512024169 | $114.94 |
| JARED MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051736887326 | $103.21 |
| JARED MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0857923758189999 | $5.13 |
| JARED MCCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131412505765 | $2.56 |
| JARED MCCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091668271385 | $0.06 |
| JARED MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032434556727 | $9.60 |
| JARED MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005933211487 | $0.00 |
| JARED MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.703247166999 | $120.70 |
| JARED MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000239185852529999 | $0.00 |
| JARED MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000117000011136 | $0.00 |
| JARED MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064460746764 | $0.02 |
| JARED MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041246248816 | $0.01 |
| JARED MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016215110051 | $0.00 |
| JARED MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023023642572 | $0.02 |
| JARED MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042994688608 | $0.00 |
| JARED MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000418000402309999 | $0.00 |
| JARED MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031470339649 | $0.01 |
| JARED MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33017860262 | $3.67 |
| JARED MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08375745583 | $0.74 |
| JARED MCELHANNAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001871163709) | ($0.75) |
| JARED MCELHANNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002499333511) | ($0.75) |
| JARED MCELHANNAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0285878) | ($820.96) |
| JARED MCELHANNAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JARED MCELHANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1732191875811 | $17.06 |
| JARED MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856231312418954 | $0.01 |
| JARED MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007033551891 | $0.00 |
| JARED MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002812730217 | $0.00 |
| JARED MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13309035754 | $0.05 |
| JARED MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019465878759 | $0.58 |
| JARED MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04436307683 | $88.13 |
| JARED MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005214054894 | $0.00 |
| JARED MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003061333781 | $0.00 |
| JARED MEADE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.466 | $44.47 |
| JARED MEADE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00087232 | $34.98 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171579117033 | $5.06 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120070740385 | $2.28 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0747090876 | $0.82 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71365996299 | $1.06 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197111065612 | $2.14 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249620122079999 | $1.49 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0172038219274999 | $0.68 |
| JARED MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.155665388898 | $0.31 |
| JARED MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155785529243 | $46.20 |
| JARED MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.602878067 | $15.54 |
| JARED MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2695878104 | $3.00 |
| JARED MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048438185879 | $0.43 |
| JARED MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035594522375 | $0.00 |
| JARED MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.830027628629999 | $2.84 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003584207614 | $1.06 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133722630582 | $0.26 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040693152212 | $0.00 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022192803838 | $0.00 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046035662886 | $0.00 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024124582956 | $0.00 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15927247332 | $0.01 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117471213733 | $0.00 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019651136254 | $0.00 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00039706846307 | $0.03 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000104261066042 | $0.01 |
| JARED MEDENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000060638258563 | $0.00 |
| JARED MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00872132416539999 | $269.11 |
| JARED MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74120739452 | $1,487.60 |
| JARED MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.02358127279999 | $4.78 |
| JARED MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8401379181 | $7.43 |
| JARED MESHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034856703927 | $106.61 |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1469334666) | ($0.08) |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1469334666 | $0.08 |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008019015197) | ($238.66) |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008019015197 | $238.66 |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.209937888) | ($155.78) |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.209937888 | $155.78 |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.154645818) | ($54.40) |
| JARED METZGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.154645818 | $54.40 |
| JARED METZGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00801901) | ($231.53) |
| JARED METZGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.154645818) | ($47.59) |
| JARED METZGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (15.209937888) | ($147.32) |
| JARED METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060371942720474 | $2.12 |
| JARED METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7364417816849 | $0.75 |
| JARED METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000749966836757879 | $0.00 |
| JARED METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16815281545622 | $2.35 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00129304 | $51.70 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00616223 | $242.71 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00132447 | $47.59 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00068102 | $23.26 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00150524 | $47.59 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00527296 | $163.77 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0015149 | $47.87 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00163846 | $47.31 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00325394 | $96.48 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00327427 | $96.56 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023230634076 | $55.10 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090306532293 | $1.00 |
| JARED MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13260224895 | $1.17 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.366841096) | ($250.37) |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.366841096 | $250.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.12283 | $250.00 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.427181435) | ($99.74) |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.427181435 | $99.74 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 4.415672141 | $38.86 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12283) | ($207.35) |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04949582255) | ($1,416.12) |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04949582255 | $1,416.12 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.09672251074 | $105.03 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052544325502517 | $17.54 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.405461386059 | $100.70 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003505044897 | $0.01 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6402092284865 | $1.64 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0446628127429999 | $0.01 |
| JARED MICHAEL MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068000196576 | $0.01 |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,000.0) | ($120,577.55) |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,000.0 | $120,577.55 |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (10,000.0) | ($118,523.06) |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72,463.768115942) | ($550,000.00) |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72,463.768115942 | $550,000.00 |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (72,463.768115942) | ($528,916.18) |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (128,072.557674256) | ($856,562.05) |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 128,072.557674256 | $856,562.05 |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (80,000.0) | ($534,405.58) |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (48,072.557674256) | ($305,631.85) |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160319500161 | $0.47 |
| JARED MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 436.68406394051 | $4,677.24 |
| JARED MICHAEL WILLMORE | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.01428013 | $585.07 |
| JARED MICHAEL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266369860422 | $92.66 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042716717847 | $1.26 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066152134917 | $0.01 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067360014623 | $1.31 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41449418268 | $0.33 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66693834841 | $0.43 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050405464653 | $0.56 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00738044235469999 | $0.07 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03109991577 | $1.03 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002093915449 | $0.15 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14976303946 | $0.07 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031654007597 | $1.01 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.29562106909999 | $0.69 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758432638457599 | $0.75 |
| JARED MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.8672068828 | $0.37 |
| JARED MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051864156037 | $15.35 |
| JARED MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030084075471 | $5.87 |
| JARED MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18636021433999 | $1.19 |
| JARED MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052958603709 | $0.39 |
| JARED MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010677514383 | $0.24 |
| JARED MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000519014840719999 | $0.00 |
| JARED MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000848055315329999 | $0.00 |
| JARED MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00447761584239999 | $0.00 |
| JARED MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075217520963 | $0.01 |
| JARED MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125324574175 | $0.00 |
| JARED MORGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004055088) | ($30,350.58) |
| JARED MORGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004055088 | $30,350.58 |
| JARED MORGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9864593114) | ($2,056.44) |
| JARED MORGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9864593114 | $2,056.44 |
| JARED MORGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00405508) | ($30,344.55) |
| JARED MORGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9864593114) | ($2,035.45) |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037625995038363 | $141.73 |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015571486494 | $0.02 |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005579515049408 | $15.00 |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062927959116 | $0.06 |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063368427462 | $0.00 |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027816437596 | $0.02 |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023553076327 | $0.00 |
| JARED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039185438209847 | $0.57 |
| JARED MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035652710306 | $0.00 |
| JARED MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000103589606458 | $0.01 |
| JARED MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115557752581 | $0.00 |
| JARED MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515105636289999 | $0.01 |
| JARED MORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6472505749487 | $0.70 |
| JARED MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069234354734 | $2.05 |
| JARED MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049729336845 | $0.01 |
| JARED MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018081858136 | $0.04 |
| JARED MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.871020945 | $2.89 |
| JARED MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00633971032229999 | $0.00 |
| JARED MURRAY-BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153069954255 | $45.34 |
| JARED MURRAY-BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015440966609999 | $0.00 |
| JARED MURRAY-BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3313111113 | $5.33 |
| JARED MURRAY-BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018590232215 | $0.00 |
| JARED MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202073545213 | $0.61 |
| JARED MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19981734584 | $0.16 |
| JARED NABHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077274532571 | $0.01 |
| JARED NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042166927349 | $12.48 |
| JARED NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015986719539 | $3.12 |
| JARED NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4090487953 | $12.41 |
| JARED NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2264123424 | $4.94 |
| JARED NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5709043596 | $2.24 |
| JARED NARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31541779528 | $0.25 |
| JARED NATIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063636492131 | $0.19 |
| JARED NATIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014713540808 | $0.02 |
| JARED NATIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121287492472 | $0.24 |
| JARED NAUMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,193.878745) | ($7,193.88) |
| JARED NAUMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44565829) | ($13,704.74) |
| JARED NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016938846194463 | $64.18 |
| JARED NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.44114562712 | $47.44 |
| JARED NEIL SHOAF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 25.59075 | $14.16 |
| JARED NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089193968269 | $0.03 |
| JARED NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111145271424999 | $0.01 |
| JARED NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002294219509 | $0.00 |
| JARED NETTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132006366568 | $0.39 |
| JARED NETTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185910117129999 | $3.63 |
| JARED NEUFELDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,332.120568) | ($7,824.38) |
| JARED NEUFELDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.293803) | ($11.74) |
| JARED NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7508026899519 | $12.01 |
| JARED NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.8539012560929 | $103.12 |
| JARED NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75197580639 | $29.75 |
| JARED NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27321601032 | $15.55 |
| JARED NEWGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072469626563 | $2.15 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 465.124067 | $465.12 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 146.884863 | $146.88 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05143002 | $1,422.02 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009648801328) | ($269.37) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009648801328 | $269.37 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.061078) | ($1,700.14) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,702.14 | $1,700.14 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1769564409) | ($335.00) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1769564409 | $335.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.176956) | ($335.00) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 335.476 | $335.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,332.948444728) | ($2,332.95) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,332.948444728 | $2,332.95 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.278868097 | $8,156.71 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001023804995) | ($0.30) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001023804995 | $0.30 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.702377285) | ($2.70) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.702377285 | $2.70 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00389074 | $113.28 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000252) | ($7.38) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 7.354 | $7.38 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.00364979) | ($106.95) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000028810408) | ($0.01) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000028810408 | $0.01 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001914999155) | $0.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001914999155 | $0.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 8,001.0 | $8,001.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4877103572 | $14,176.28 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.00364979 | $106.09 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003649) | ($106.06) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.063246 | $106.06 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001279679261) | $0.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001279679261 | $0.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06324644086) | ($97.40) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4877103638) | ($13,908.04) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4877103638 | $13,908.04 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.610220088) | ($13,246.65) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.610220088 | $13,246.65 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.610220088) | ($13,264.47) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.32) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48721116) | ($13,978.09) |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091467119249823 | $2.75 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052512037181194 | $115.89 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3853964732512 | $14.39 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000066346865652 | $0.00 |
| JARED NICHOLAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015933692349 | $1.68 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129342153496 | $0.04 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045932887181 | $0.01 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000192093488549999 | $0.00 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00284335300709999 | $0.01 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022054701318 | $0.00 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021170403538 | $0.00 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052613528831 | $0.00 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114737839669 | $0.00 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042461363046 | $0.04 |
| JARED NIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000005290356557 | $0.00 |
| JARED NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045260593422 | $8.83 |
| JARED NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0421072731 | $7.17 |
| JARED NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0296825528129999 | $0.70 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.356015683) | ($518.52) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.356015683 | $518.52 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.258064738) | ($307.79) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 41.258064738 | $307.79 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.187395205) | ($348.74) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 6.187395205 | $348.74 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (193.851681512) | ($496.24) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 193.851681512 | $496.24 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,476.118442426) | ($1,456.20) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,476.118442426 | $1,456.20 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1611554042) | ($4,747.48) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1611554042 | $4,747.48 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.356015683) | ($515.73) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (41.258064738) | ($307.63) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (166.827272086) | ($108.30) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 166.827272086 | $108.30 |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | COMP | (6.187395205) | ($350.08) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SNX | (193.851681512) | ($496.26) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,476.118442426) | ($1,458.66) |
| JARED NORMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1611554) | ($4,754.41) |
| JARED NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012931326953469 | $44.32 |
| JARED NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5282711227751 | $2.11 |
| JARED NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.570867443266 | $26.61 |
| JARED NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118798910182847 | $1.17 |
| JARED NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1859036739774 | $16.39 |
| JARED NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04200273202722 | $5.36 |
| JARED NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0178161098012692 | $1.64 |
| JARED NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189712908189999 | $5.62 |
| JARED NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134455651206999 | $26.24 |
| JARED NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047391953879 | $1.88 |
| JARED NUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017853149103 | $53.32 |
| JARED NUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02887664107 | $56.40 |
| JARED OAKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (40,078.666149093) | ($5,588.19) |
| JARED OAKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 40,078.666149093 | $5,588.19 |
| JARED OAKES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (86.0) | ($11.80) |
| JARED OAKES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (39,992.666149) | ($5,492.91) |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006574770244 | $0.00 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030608835612 | $0.00 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108556315374 | $0.00 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038629269008 | $0.00 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.101729594276 | $7.23 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000208975170879999 | $0.02 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00833195794589999 | $0.01 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008220241389 | $0.90 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1646158466 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046255222511 | $1.05 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000346618553649999 | $0.00 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000170642787 41 | $0.00 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7971402036 | $0.96 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158783364873 | $1.72 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2838222405 | $0.71 |
| JARED OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000129260870363 | $0.00 |
| JARED OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018338172049 | $0.54 |
| JARED OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.197715669 | $11.26 |
| JARED OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62389976981 | $6.93 |
| JARED OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.6613491529 | $4.66 |
| JARED OKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113010123481 | $33.45 |
| JARED OKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000151839850 55 | $0.01 |
| JARED OKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.012643194 | $112.78 |
| JARED OKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00128480164497999 | $0.00 |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.95) |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,573.75) |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021540181292 | $68.14 |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41092012143 | $0.48 |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18112153735 | $368.30 |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15661793206 | $0.16 |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113684546008999 | $0.01 |
| JARED O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0275252099129999 | $0.02 |
| JARED OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017973100736 | $0.05 |
| JARED OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043214673148 | $0.00 |
| JARED OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017630464179 | $0.02 |
| JARED OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000331872854 | $0.00 |
| JARED OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016115221073 | $0.00 |
| JARED OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000099399276486 | $0.00 |
| JARED OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108914661501 | $0.01 |
| JARED OTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013368617) | ($1,956.86) |
| JARED OTTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013368617 | $1,956.86 |
| JARED OTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2121531604) | ($5,966.04) |
| JARED OTTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2121531604 | $5,966.04 |
| JARED OTTO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.212153) | ($6,452.00) |
| JARED OTTO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.42) |
| JARED OTTO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008368) | ($2,110.11) |
| JARED OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008959088565361 | $33.86 |
| JARED OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005149714232104 | $14.23 |
| JARED OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039169608542 | $0.04 |
| JARED OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043233138947 | $0.00 |
| JARED OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104563896243 | $0.01 |
| JARED OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013968922924 | $0.00 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159547350267 | $0.05 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114360247504 | $0.02 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00806447906549999 | $0.01 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018848906433 | $0.00 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014273852503 | $0.00 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054952480437 | $0.00 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015608169658 | $0.00 |
| JARED PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045208899533 | $0.01 |
| JARED PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018242950492 | $0.00 |
| JARED PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071668063615 | $0.00 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019287397707 | $0.57 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066916121183 | $0.13 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042262764024 | $0.00 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085564070201 | $0.01 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013311723368 | $0.05 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070673457001 | $0.01 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000193083736459999 | $0.00 |
| JARED PARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001372973981 | $0.00 |
| JARED PASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4112720884513 | $0.45 |
| JARED PATRICK DECKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0005038 | $20.04 |
| JARED PAUL JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (109.040888563) | ($316.38) |
| JARED PAUL JACOBS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 109.040888563 | $316.38 |
| JARED PAUL JACOBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($26.70) |
| JARED PAUL JACOBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (99.040888) | ($263.45) |
| JARED PAUL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255114592 | $50.00 |
| JARED PAUL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1723304656632 | $8.73 |
| JARED PAUL POIRRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095662682488 | $72.30 |
| JARED PAUL POIRRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18780918178 | $2.09 |
| JARED PAUL POIRRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0278567870769999 | $1.67 |
| JARED PAXTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00964929 | $397.14 |
| JARED PAXTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04245295722) | ($1,244.98) |
| JARED PAXTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04245295722 | $1,244.98 |
| JARED PAXTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.270795956) | ($59.12) |
| JARED PAXTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.270795956 | $59.12 |
| JARED PAXTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($20.01) |
| JARED PAXTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005143339027) | ($1.58) |
| JARED PAXTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005143339027 | $1.58 |
| JARED PAXTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.270795956) | ($61.75) |
| JARED PAXTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05145124) | ($1,581.36) |
| JARED PAXTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005144) | ($1.58) |
| JARED PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035444279756756 | $12.26 |
| JARED PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017931185679074 | $0.91 |
| JARED PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190231316169999 | $0.01 |
| JARED PERALTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002699874863) | ($85.32) |
| JARED PERALTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002699874863 | $85.32 |
| JARED PERALTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02469369642) | ($59.67) |
| JARED PERALTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02469369642 | $59.67 |
| JARED PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014030221578761 | $0.53 |
| JARED PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012239352363949 | $0.34 |
| JARED PETER FEBBRORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.169157149 | $100.00 |
| JARED PETER SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065369744224 | $1.93 |
| JARED PETER SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1592337983 | $1.71 |
| JARED PETER SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13064239712 | $0.02 |
| JARED PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023134329287 | $0.68 |
| JARED PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6378813544 | $4.47 |
| JARED PETSY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $32,919.08 |
| JARED PETSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065633899482 | $197.10 |
| JARED PETSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066964466845 | $130.82 |
| JARED PETSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.746354451 | $17.75 |
| JARED PETSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107910781155 | $6.14 |
| JARED PIAZZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,236.94) | ($1,236.94) |
| JARED PIAZZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,236.94 | $1,236.94 |
| JARED PIAZZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JARED PIAZZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.79) | ($1.79) |
| JARED PIAZZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JARED PIAZZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| JARED PIAZZA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| JARED PIAZZA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.01) | ($4.01) |
| JARED PIAZZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (98.997829317) | ($5,307.31) |
| JARED PIAZZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 98.997829317 | $5,307.31 |
| JARED PIAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| JARED PIAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.56) | ($3.56) |
| JARED PIAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,150.0) | ($2,150.00) |
| JARED PIAZZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 395.039044557 | $3,321.83 |
| JARED PIAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.444346) | ($20.05) |
| JARED PIAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (98.553483317) | ($4,604.04) |
| JARED PIAZZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.57) | ($11.57) |
| JARED PIAZZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JARED PIAZZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,310.009951591) | ($1,310.01) |
| JARED PIAZZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,310.009951591 | $1,310.01 |
| JARED PIAZZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.23) | ($5.23) |
| JARED PIAZZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| JARED PIAZZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,457.376056686 | $2,038.89 |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.90497735) | ($2,254.17) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.90497735 | $2,254.17 |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (523.506544081) | ($4,721.84) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 523.506544081 | $4,721.84 |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,812.153484688) | ($7,613.84) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,812.153484688 | $7,613.84 |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (402.045440777) | ($2,625.66) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 402.045440777 | $2,625.66 |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.305402469) | ($46,695.49) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.305402469 | $46,695.49 |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,482.036918828) | ($2,108.38) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,482.036918828 | $2,108.38 |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.739842) | ($19.91) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.739842) | ($19.91) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (2.222527) | ($19.89) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,744.673800688) | ($7,476.04) |
| JARED PIAZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (521.284017081) | ($4,636.41) |
| JARED PIAZZA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011081) | ($19.98) |
| JARED PIAZZA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($12,599.46) |
| JARED PIAZZA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (42.103777) | ($19.98) |
| JARED PIAZZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4,439.933141) | ($2,136.49) |
| JARED PIAZZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.447944) | ($20.24) |
| JARED PIAZZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.44924) | ($20.30) |
| JARED PIAZZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.436886) | ($19.74) |
| JARED PIAZZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (51.570907349) | ($2,374.32) |
| JARED PIAZZA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002068224735) | ($4.01) |
| JARED PIAZZA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.57) | ($11.57) |
| JARED PIAZZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,147.44) |
| JARED PIAZZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001709507617) | ($2.50) |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,780.0 | $4,780.00 |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.05) | ($16.05) |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,800.0) | ($4,800.00) |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.916546587 | $8,110.06 |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,884.848 | $2,884.85 |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JARED PIAZZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.024459331 | $4,994.97 |
| JARED PIAZZA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.57) | ($11.57) |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009383034639 | $301.07 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191921969451279 | $451.19 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020557405945 | $0.00 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.32863720438 | $120.62 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.246273814612 | $3.63 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.06403724391799 | $83.48 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.339803642767949 | $2.38 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.599447076803 | $11.60 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034511324455 | $0.00 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000152613302959999 | $0.00 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38061878834761 | $28.66 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.456629932157989 | $30.78 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000124699514568 | $0.00 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019783456849 | $0.00 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000011262115483999 | $0.00 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0610772674 | $3.48 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19996683156 | $0.26 |
| JARED PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000051440010348 | $0.00 |
| JARED PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020666002573 | $0.02 |
| JARED PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4866128918 | $0.66 |
| JARED PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098590358854 | $2.92 |
| JARED PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0982574605 | $3.20 |
| JARED PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123169939463 | $0.00 |
| JARED PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000308344446269 | $0.00 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157817126689999 | $46.83 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027204021541 | $52.75 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8089876536 | $4.81 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.580529814 | $12.35 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31060585661 | $1.45 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37442048263 | $1.28 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103566887499 | $0.23 |
| JARED PIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014468573931 | $2.70 |
| JARED PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023557520099 | $71.20 |
| JARED PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416391738839999 | $82.55 |
| JARED PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058408423339 | $0.06 |
| JARED PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.141180135 | $12.00 |
| JARED PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115380463711 | $0.12 |
| JARED POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013780649507 | $4.08 |
| JARED POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062828409643 | $0.01 |
| JARED POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015110457102 | $0.00 |
| JARED POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057930049139 | $0.06 |
| JARED POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031182350345 | $1.23 |
| JARED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017778672737 | $0.00 |
| JARED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050129323159 | $0.00 |
| JARED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000868763014849999 | $0.01 |
| JARED POVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043712819289 | $0.13 |
| JARED POVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033102729493 | $0.02 |
| JARED PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208389254819999 | $0.00 |
| JARED PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119687853723999 | $0.00 |
| JARED PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126978223743 | $0.00 |
| JARED PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028535359664 | $0.00 |
| JARED PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114082988268 | $0.00 |
| JARED PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071826537205 | $0.00 |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.538371839) | ($2,000.00) |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.538371839 | $2,000.00 |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (106.538372) | ($1,941.22) |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (229.636724537) | ($4,165.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED PRELLWITZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 229.636724537 | $4,165.65 |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (230.636724376) | ($4,179.91) |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.623288474) | ($10.62) |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.623288474 | $10.62 |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (12.623288) | ($10.61) |
| JARED PRELLWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3401927424) | ($9,323.21) |
| JARED PRELLWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3401927424 | $9,323.21 |
| JARED PRELLWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34019274) | ($9,363.81) |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317947400615 | $78.97 |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02760819343762 | $0.03 |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31770971501759 | $23.75 |
| JARED PRELLWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13451079445 | $0.34 |
| JARED QUIDLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5689304146) | ($44.64) |
| JARED QUIDLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5689304146 | $44.64 |
| JARED QUIDLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5689304146) | ($43.03) |
| JARED QUIDLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00775093) | ($300.00) |
| JARED QUIDLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00775093 | $300.00 |
| JARED QUIDLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00775093) | ($298.55) |
| JARED QUIDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01063474) | ($405.00) |
| JARED QUIDLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01063474 | $405.00 |
| JARED QUIDLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01063474) | ($404.40) |
| JARED QUIDLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 485.0 | $485.00 |
| JARED QUIDLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (485.0) | ($485.00) |
| JARED QUIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008592144709 | $3.23 |
| JARED QUIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010968611397066 | $0.08 |
| JARED QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026286704974 | $7.78 |
| JARED QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.12361527588 | $10.94 |
| JARED R FINEBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07272868 | $2,923.40 |
| JARED R FINEBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $2,963.24 |
| JARED R FINEBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.985) | ($2,948.08) |
| JARED R FINEBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072728) | ($2,933.30) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,968.26) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,800.0) | ($3,627.88) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,800.0 | $3,627.88 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (1,800.0) | ($3,618.00) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (303.126605573) | ($3,817.79) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 303.126605573 | $3,817.79 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,099.62854) | ($4,258.00) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,099.62854 | $4,258.00 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (303.126605573) | ($3,801.21) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5,099.62854) | ($4,157.90) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (127.097397993) | ($11,381.57) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 127.097397993 | $11,381.57 |
| JARED R HAMILTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (127.09739799) | ($11,416.32) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,000.0) | ($3,866.89) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,000.0 | $3,866.89 |
| JARED R HAMILTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,868.13) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,155.52) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,155.52 |
| JARED R HAMILTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,149.77) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,417.55) |
| JARED R HAMILTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,417.55 |
| JARED R HAMILTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,406.11) |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017702686446 | $535.28 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.326474505 | $360.31 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19146698456 | $406.32 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 589.260836279999 | $589.26 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025269726567 | $0.00 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.566862455 | $47.26 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.70748022939999 | $41.20 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29503566936902 | $3.97 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19682030879 | $0.03 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25443286731 | $18.62 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040284227924 | $0.00 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.058139564636 | $0.06 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030850372105 | $0.00 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018287175255999 | $0.00 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002214102839 | $0.00 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040482132174 | $0.00 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.215348634013589 | $22.31 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032115152005 | $0.03 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.103304571715 | $192.45 |
| JARED R HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000107118398826 | $0.00 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 3.47187 | $389.09 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LTC | (3.4718) | ($387.35) |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 386.932 | $387.35 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (670.029171264) | ($670.03) |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 670.029171264 | $670.03 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,026.96117) | ($1,026.96) |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158146335049999 | $46.94 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031781870918 | $62.35 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.706773251786 | $1.71 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.05382704609999 | $4.43 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00443836259819999 | $0.00 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00706129129539999 | $0.52 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12665226208 | $0.05 |
| JARED RALPH RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051757911335 | $0.03 |
| JARED RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.71192597476 | $29.38 |
| JARED RAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.361717436) | ($338.60) |
| JARED RAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.361717436 | $338.60 |
| JARED RAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (245.361717436) | ($338.60) |
| JARED RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.8372466) | ($894.44) |
| JARED RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 90.8372466 | $894.44 |
| JARED RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.111976314) | ($3,823.31) |
| JARED RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.111976314 | $3,823.31 |
| JARED RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.111976314) | ($3,821.08) |
| JARED RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127461256804199 | $5.10 |
| JARED RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164303460248469 | $40.36 |
| JARED RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4148807333807 | $0.57 |
| JARED RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1050229929695 | $15.00 |
| JARED REAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002527262039 | $0.75 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0421577673089999 | $1,288.08 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53034962892 | $1,070.58 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84423849071 | $7.45 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,221.390353887 | $1,221.39 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 145.89057315 | $21.32 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11046168231699 | $8.09 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3725843197 | $0.22 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 50.570956302 | $24.37 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.7023043667 | $4.10 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.118483808125 | $12.84 |
| JARED REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 6.18670610999999 | $17.78 |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (3.867082) | ($20.03) |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (126.397312627) | ($661.06) |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11779224 | $369.59 |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (386.17296) | ($361.52) |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04582437 | $139.04 |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04582437) | ($140.20) |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4334812392) | ($1,200.00) |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4334812392 | $1,200.00 |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00723) | ($20.02) |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4262512392) | ($1,192.75) |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014824226) | ($2,691.66) |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014824226 | $2,691.66 |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037703) | ($99.87) |
| JARED REGAL ULMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9771212261) | ($2,616.96) |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139004071483112 | $50.08 |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561680922652 | $16.40 |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2009702077286 | $0.19 |
| JARED REGAL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2467627296393 | $1.32 |
| JARED REISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000749439184 | $0.00 |
| JARED REISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011706784961399 | $0.00 |
| JARED REISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028684463736 | $0.00 |
| JARED REZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000552718439996 | $0.00 |
| JARED RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017820987514 | $0.02 |
| JARED ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009092127593) | ($368.47) |
| JARED ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009092127593 | $368.47 |
| JARED ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (360.548246099999) | ($360.55) |
| JARED ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 360.548246099999 | $360.55 |
| JARED ROBERTS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (360.548246) | ($360.55) |
| JARED ROBERTS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00909212) | ($375.05) |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048145130472 | $14.25 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127919352489 | $0.00 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.472721157 | $23.47 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096615569887 | $0.00 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035411842956 | $0.31 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1403594984 | $0.02 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007927918603 | $0.00 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077803154596 | $0.18 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019708430457 | $0.01 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116430238201 | $0.47 |
| JARED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6551162177739 | $0.66 |
| JARED ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011514516241 | $34.08 |
| JARED RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033231675443999 | $101.52 |
| JARED RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060728559029599 | $121.66 |
| JARED RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.036502903999 | $243.04 |
| JARED RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00130717892167 | $0.00 |
| JARED RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027284216485 | $0.00 |
| JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000654958102999 | $0.00 |
| JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016235696953999 | $0.02 |
| JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033770372678 | $0.01 |
| JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05693372387 | $0.01 |
| JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022506806048 | $0.08 |
| JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.121887406992 | $0.00 |
| JARED ROLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004168804966) | ($1.61) |
| JARED ROLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004168804966 | $1.61 |
| JARED ROLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001171339151) | ($3.36) |
| JARED ROLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001171339151 | $3.36 |
| JARED ROLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.409253793) | ($1.41) |
| JARED ROLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.409253793 | $1.41 |
| JARED ROLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $14.25 |
| JARED ROLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.006171) | ($17.55) |
| JARED ROLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 17.535 | $17.55 |
| JARED ROLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (18.94) | ($18.94) |
| JARED ROLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0004885 | $18.94 |
| JARED ROLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000529) | ($18.26) |
| JARED ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110894493586 | $0.00 |
| JARED ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000310420408015999 | $0.01 |
| JARED ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00491814575880599 | $0.00 |
| JARED RONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001577498651 | $0.00 |
| JARED RONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00717716582559999 | $0.01 |
| JARED RONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000310025617519999 | $0.00 |
| JARED RONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071068466389 | $0.00 |
| JARED RONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000162986230409999 | $0.00 |
| JARED ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000998403355629999 | $0.30 |
| JARED ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091587792328 | $184.88 |
| JARED ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00435801888959999 | $0.05 |
| JARED ROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.007248911648 | $210.67 |
| JARED ROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001032249561) | ($3.00) |
| JARED ROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003440831871) | ($100.00) |
| JARED ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017775730143 | $53.00 |
| JARED ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017836486279 | $0.05 |
| JARED ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044887274599 | $0.33 |
| JARED ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18406463417 | $0.28 |
| JARED ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743601033289999 | $22.01 |
| JARED ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001344087691 | $0.03 |
| JARED ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.835822389 | $2.84 |
| JARED ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0845368308939999 | $0.07 |
| JARED ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015004605077 | $0.00 |
| JARED ROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.73960800237 | $0.74 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084342168306 | $0.00 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060782851603 | $0.00 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048544398441 | $0.01 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009555758233 | $0.00 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035037994525 | $0.00 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000699999964068 | $0.00 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001478527627 | $0.00 |
| JARED ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008177989729 | $0.00 |
| JARED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165836399 | $0.49 |
| JARED ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020949176833 | $4.09 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018336127905 | $54.84 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032998371007 | $64.85 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.41026958 | $81.41 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7274964692 | $7.99 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112468378996 | $0.99 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073008210263 | $0.00 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00153018137121 | $0.35 |
| JARED RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031680516383 | $0.94 |
| JARED RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0683854591 | $4.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3450868334 | $6.62 |
| JARED RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.575702799 | $14.18 |
| JARED RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51634323356 | $5.74 |
| JARED RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018300632854 | $0.04 |
| JARED RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.370851481 | $475.37 |
| JARED RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031354351819 | $0.00 |
| JARED RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7465243438 | $1.75 |
| JARED RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.39338058029999 | $8.18 |
| JARED RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002668412769 | $0.00 |
| JARED RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024134390354 | $1.72 |
| JARED SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041049596175 | $12.15 |
| JARED SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222378056439999 | $4.34 |
| JARED SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00691744470639999 | $0.51 |
| JARED SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32661600073 | $0.50 |
| JARED SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002090084453 | $0.00 |
| JARED SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250100815609999 | $0.25 |
| JARED SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000049095830075 | $0.00 |
| JARED SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014931861813 | $0.00 |
| JARED SCHARENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215210933829999 | $6.37 |
| JARED SCHARENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019132875232 | $3.73 |
| JARED SCHARENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019848857691 | $0.45 |
| JARED SCHIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046022637118 | $13.62 |
| JARED SCHIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154708623689999 | $30.19 |
| JARED SCHIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7383738597 | $6.93 |
| JARED SCHIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.935982597 | $16.91 |
| JARED SCHIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041028483864 | $0.36 |
| JARED SCHIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044324515955 | $0.32 |
| JARED SCHIMNOSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 154.004069 | $154.00 |
| JARED SCHIMNOSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (154.469024) | ($154.47) |
| JARED SCHIMNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000710151672419999 | $0.02 |
| JARED SCHIMNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101441033439 | $0.00 |
| JARED SCHIMNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.763362351913699 | $0.76 |
| JARED SCHIMNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020458768949 | $0.02 |
| JARED SCHIMNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017103159512 | $0.00 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044722739217 | $1.32 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024787760091 | $4.84 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16386511482 | $0.13 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0782793914559999 | $0.05 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036026761732 | $0.40 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119035535648 | $0.27 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0042951897833 | $0.01 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00699283179769999 | $0.16 |
| JARED SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25100113551 | $0.52 |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.36886629 | $543.37 |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.988559 | $1,458.05 |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.348195156) | ($1,988.48) |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1170333712) | ($105.00) |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.543687084) | ($2,282.15) |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.35742529) | ($1,217.85) |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.397827329 | $3,048.46 |
| JARED SCHNEIDER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.348195156 | $1,209.57 |
| JARED SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128200483553 | $0.04 |
| JARED SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9884246897 | $4.67 |
| JARED SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022915126375773 | $2.64 |
| JARED SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0203513526319999 | $0.02 |
| JARED SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013842854604 | $0.00 |
| JARED SCHUMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018179359168 | $0.21 |
| JARED SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36263667756 | $0.36 |
| JARED SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035578102849 | $10.53 |
| JARED SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002802290095 | $5.47 |
| JARED SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4601127859999 | $31.46 |
| JARED SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3839946087 | $4.27 |
| JARED SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0750740639789999 | $0.01 |
| JARED SCOTT CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149785935289999 | $0.90 |
| JARED SCOTT ELISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,713.121537 | $3,713.12 |
| JARED SCOTT ELISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.826132354 | $3,477.95 |
| JARED SCOTT FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002100600774 | $0.04 |
| JARED SCOTT SHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.320717058) | ($905.43) |
| JARED SCOTT SHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.320717058 | $905.43 |
| JARED SCOTT SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($32.75) |
| JARED SCOTT SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (25.320717058) | ($821.91) |
| JARED SCOTT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127145936785599 | $50.46 |
| JARED SCOTT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024289666938 | $0.05 |
| JARED SCOTT SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24764401344946 | $16.56 |
| JARED SCOTT ZABEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.149988483 | $419.66 |
| JARED SCOTT ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637075 | $50.00 |
| JARED SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243132415 | $0.72 |
| JARED SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.423020941 | $0.89 |
| JARED SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.199263630649999 | $0.31 |
| JARED SEEGMILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06294292 | $1,919.58 |
| JARED SEEGMILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.06294292) | ($1,899.44) |
| JARED SEEGMILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04328429297) | ($920.14) |
| JARED SEEGMILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.411233418) | ($30,000.00) |
| JARED SEEGMILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03157634773) | ($671.25) |
| JARED SEEGMILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.690331247 | $35,933.06 |
| JARED SEEGMILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.06294292 | $1,338.04 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039145353652 | $115.98 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20090260434 | $408.82 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1822815739999 | $28.18 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.524532038 | $28.16 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.997500546 | $23.23 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00528435398661 | $0.06 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039613781172 | $0.35 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30786387706 | $4.47 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22936213473 | $9.07 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145137222946 | $1.59 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00199498352929999 | $0.01 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013282042754 | $1.01 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058009928356 | $4.14 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.994901002649999 | $0.53 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050847228918 | $0.55 |
| JARED SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013373526944 | $24.91 |
| JARED SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041812017222 | $1.24 |
| JARED SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148823283609999 | $29.04 |
| JARED SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5525204176 | $1.23 |
| JARED SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41344587429999 | $0.89 |
| JARED SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09001282459 | $0.79 |
| JARED SELEWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00408513 | $119.03 |
| JARED SELEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004085) | ($123.20) |
| JARED SHAPIRO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 12,974.0 | $12,974.00 |
| JARED SHAPIRO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (12,974.0) | ($12,974.00) |
| JARED SHAPIRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 881.576 | $12,974.00 |
| JARED SHAPIRO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (810.323) | ($12,026.00) |
| JARED SHAPIRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 12,034.282 | $12,026.00 |
| JARED SHAPIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (71.251) | ($1,031.90) |
| JARED SHAPIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,031.263 | $1,031.90 |
| JARED SHAPIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JARED SHAPIRO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (13,015.545) | ($13,015.55) |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158487415077 | $47.04 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029295099568 | $57.26 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00878620977219999 | $0.01 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.363536507 | $29.62 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.367863075 | $9.02 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2256125046 | $46.96 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000400902705919999 | $0.00 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55073759257 | $32.93 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049851741956 | $0.01 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000127966887504 | $0.00 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1701285161 | $9.68 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016830317376 | $0.50 |
| JARED SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046615151214 | $0.04 |
| JARED SHARFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454984024849999 | $139.97 |
| JARED SHARFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22817896442 | $463.85 |
| JARED SHARFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.936518701 | $80.81 |
| JARED SHARFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.202352155 | $13.94 |
| JARED SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030230519622 | $0.89 |
| JARED SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050708679906 | $0.99 |
| JARED SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110609235728 | $337.69 |
| JARED SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.857222004 | $87.86 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114084117799 | $33.40 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041158652867 | $81.56 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16143607224 | $0.10 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29900798475 | $0.04 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039038067528 | $0.88 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028455009294 | $0.02 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0344416080799999 | $0.05 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.300002727019999 | $0.16 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0028639072765 | $0.31 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124860754839 | $0.36 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00440168696 | $0.01 |
| JARED SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00514942133249999 | $0.32 |
| JARED SHOLLY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0517632) | ($1,998.00) |
| JARED SHOLLY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0517632 | $1,998.00 |
| JARED SHOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08187505535) | ($198.06) |
| JARED SHOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08187505535 | $198.06 |
| JARED SHOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.372358351) | ($21.37) |
| JARED SHOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.372358351 | $21.37 |
| JARED SHOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.278221523) | ($42.28) |
| JARED SHOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.278221523 | $42.28 |
| JARED SHOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.081875) | ($163.31) |
| JARED SHOLLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001248638) | ($30,191.12) |
| JARED SHOLLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001248638 | $30,191.12 |
| JARED SHOLLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| JARED SHOLLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05201183) | ($31,489.87) |
| JARED SHOLLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02140895662) | ($0.02) |
| JARED SHOLLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02140895662 | $0.02 |
| JARED SHOLLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02777115144) | ($0.03) |
| JARED SHOLLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02777115144 | $0.03 |
| JARED SHOLLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006921476863) | ($19.96) |
| JARED SHOLLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006921476863 | $19.96 |
| JARED SHOLLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069215) | ($19.81) |
| JARED SHOLLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (21.393767) | ($21.39) |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372620451320284 | $140.92 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151793532529999 | $0.02 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040725206800949 | $1.13 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13384862628388 | $0.13 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106152445630999 | $0.07 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6230004095 | $19.21 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.173828541005252 | $0.17 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000525396879039999 | $0.01 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107533400135999 | $0.00 |
| JARED SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.27504292275 | $1.03 |
| JARED SHRAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010673191262 | $0.00 |
| JARED SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121970315115 | $0.24 |
| JARED SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00134452827629999 | $0.01 |
| JARED SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3157564117 | $11.33 |
| JARED SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34835951725 | $2.14 |
| JARED SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.537697806 | $3.48 |
| JARED SILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071358294002 | $231.36 |
| JARED SILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068031338361 | $136.62 |
| JARED SILVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 939.696444 | $939.70 |
| JARED SILVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.82) | ($26.82) |
| JARED SILVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (771.0) | ($771.00) |
| JARED SILVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7088992235 | $1,182.33 |
| JARED SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041242522042 | $0.01 |
| JARED SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030650447589023 | $3.50 |
| JARED SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.728206034856099 | $0.73 |
| JARED SILVERTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8446177248299 | $12.36 |
| JARED SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321715826054 | $0.00 |
| JARED SIMORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026714829756 | $0.00 |
| JARED SIMORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115496773113999 | $0.01 |
| JARED SIMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08995130168) | ($2,735.69) |
| JARED SIMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08995130168 | $2,735.69 |
| JARED SIMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.054196462) | ($2,345.10) |
| JARED SIMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.054196462 | $2,345.10 |
| JARED SIMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,536.872584417) | ($4,536.87) |
| JARED SIMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,536.872584417 | $4,536.87 |
| JARED SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.054196462) | ($2,257.05) |
| JARED SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,536.87) | ($4,536.87) |
| JARED SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0899513) | ($2,801.80) |
| JARED SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472298670899 | $17.70 |
| JARED SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00527740777940799 | $14.64 |
| JARED SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.619881212811 | $28.62 |
| JARED SINK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (120.790832462) | ($350.29) |
| JARED SINK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 120.790832462 | $350.29 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003336103232 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000208608111167 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00473520803539999 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000622486228609999 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.368181862205 | $9.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000050040875764 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000779282731059999 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017793095709 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030846257784 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059626874896 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000083444342341 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000027999672183 | $0.00 |
| JARED SINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000058917892116 | $0.00 |
| JARED SINKINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01149686 | $445.16 |
| JARED SINKINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 48.71238 | $0.01 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022115264978 | $66.44 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624467533309999 | $0.73 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034170439194 | $67.25 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034603447223 | $0.03 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5602737349999 | $10.75 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25545422719 | $2.84 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09230100593 | $0.81 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9094221229 | $0.91 |
| JARED SINKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048489789409 | $2.76 |
| JARED SIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025769076848 | $78.13 |
| JARED SIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078420518052 | $157.90 |
| JARED SIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.57767361 | $10.76 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,895.0) | ($130,689.74) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,895.0 | $130,689.74 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (1,000.0) | ($68,965.56) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 68,310.649 | $68,965.56 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (68,310.64) | ($68,310.64) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 983.20051 | $68,310.64 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (895.0) | ($61,960.85) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 62,026.224 | $61,960.85 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50,762.94) | ($50,762.94) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 723.79932 | $50,762.94 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,706.99983) | ($119,012.03) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,706.99983 | $119,012.03 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11,263.29) | ($11,263.29) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 211.24526 | $11,263.29 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (211.24526) | ($11,318.51) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 211.24526 | $11,318.51 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($118,201.57) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $118,201.57 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($89,385.00) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 88,000.502 | $89,385.00 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (88,000.5) | ($88,000.50) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 2.9471368 | $88,000.50 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.9471368) | ($117,494.42) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.9471368 | $117,494.42 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.0) | ($358,165.34) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.0 | $358,165.34 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($89,553.00) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 89,030.774 | $89,553.00 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (89,030.77) | ($89,030.77) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 2.9709568 | $89,030.77 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($90,012.00) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $90,012.00 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($86,652.00) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 85,988.723 | $86,652.00 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (85,988.73) | ($85,988.73) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 2.9743502 | $85,988.73 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.97435) | ($85,378.72) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.97435 | $85,378.72 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($89,834.06) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 89,202.134 | $89,834.06 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (89,202.13) | ($89,202.13) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 2.9677549 | $89,202.13 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.96775) | ($89,074.05) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.96775 | $89,074.05 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (2.970961) | ($88,668.33) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 88,355.821 | $88,668.33 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (88,355.82) | ($88,355.82) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 2.9431324 | $88,355.82 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.9431333) | ($87,986.00) |
| JARED SLOAN COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.9431333 | $87,986.00 |
| JARED SLOAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,554.97771138379 | $4,983.48 |
| JARED SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01613756254) | ($641.36) |
| JARED SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01613756254 | $641.36 |
| JARED SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (268.646428438) | ($576.21) |
| JARED SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 268.646428438 | $576.21 |
| JARED SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01613756) | ($641.52) |
| JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 174.411190589 | $174.41 |
| JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361464428347699 | $1.45 |
| JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7701460382979 | $1.63 |
| JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098194138802 | $0.02 |
| JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117606041122 | $0.01 |
| JARED SOBCZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00033) | ($1.00) |
| JARED SOBCZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.00) |
| JARED SOBCZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.312532) | ($946.05) |
| JARED SOBCZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003307) | ($10.02) |
| JARED SOBCZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000833) | ($33.34) |
| JARED SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000807276567229 | $0.03 |
| JARED SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003117827154022 | $0.94 |
| JARED SOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013412280691 | $0.40 |
| JARED SOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1839178684 | $7.18 |
| JARED SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013820133944 | $45.11 |
| JARED SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.293423680584 | $9.37 |
| JARED SOUTHARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.305938729) | ($100.00) |
| JARED SOUTHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.305938729 | $100.00 |
| JARED SOUTHARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (157.305938729) | ($99.99) |
| JARED SOUTHARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.574822405) | ($76.84) |
| JARED SOUTHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.574822405 | $76.84 |
| JARED SOUTHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (117.574822405) | ($80.05) |
| JARED SOUTHARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.938710304) | ($100.00) |
| JARED SOUTHARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.938710304 | $100.00 |
| JARED SOUTHARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (157.93871) | ($99.77) |
| JARED SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002142721776 | $0.00 |
| JARED SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003602563255 | $0.01 |
| JARED SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6480134347 | $8.45 |
| JARED SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00157548737729999 | $0.01 |
| JARED SPELLMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.15409644) | ($6,140.09) |
| JARED SPELLMAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.15409644 | $6,140.09 |
| JARED SPELLMAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.15409644) | ($6,159.40) |
| JARED SPELLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,721.484544679) | ($1,721.48) |
| JARED SPELLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,721.484544679 | $1,721.48 |
| JARED SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484736521049999 | $14.35 |
| JARED SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023995361865064 | $58.80 |
| JARED SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0979935571039 | $21.10 |
| JARED STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020618953428 | $0.61 |
| JARED STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001762364691 | $0.00 |
| JARED STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043340382744 | $0.01 |
| JARED STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095666110299 | $0.02 |
| JARED STEPHEN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024272781735 | $0.47 |
| JARED STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202073974369999 | $0.00 |
| JARED STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156133103759999 | $0.02 |
| JARED STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022413590986 | $0.00 |
| JARED STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055918699784 | $16.55 |
| JARED STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.453449473 | $210.31 |
| JARED STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45690662269999 | $2.46 |
| JARED STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.17694107079999 | $2.18 |
| JARED STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087734670008 | $6.42 |
| JARED STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019179483886 | $0.01 |
| JARED STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003561833752 | $0.01 |
| JARED STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8376565082 | $1.84 |
| JARED STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026843466975 | $0.00 |
| JARED STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052546731106 | $0.01 |
| JARED SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196690896619999 | $0.58 |
| JARED SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.297383263 | $139.30 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151118583799999 | $0.02 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017442738077 | $0.02 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0826124429549999 | $0.07 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78568841649999 | $1.12 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18646047085 | $0.19 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014976436148 | $0.00 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43679986517 | $1.49 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00066042563469 | $0.00 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045505885621 | $1.07 |
| JARED SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.144155891399999 | $0.41 |
| JARED SVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052305984028 | $0.02 |
| JARED TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13984910107778 | $2.27 |
| JARED TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007351102682 | $0.17 |
| JARED TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66027376219999 | $5.29 |
| JARED TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6678629671 | $2.67 |
| JARED TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2) | ($9.19) |
| JARED TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006824261615) | ($1.00) |
| JARED TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003622) | ($1.00) |
| JARED TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (40.600455145) | ($314.04) |
| JARED TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.639241576) | ($12,780.44) |
| JARED TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01529516) | ($424.40) |
| JARED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039542628103 | $11.70 |
| JARED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016396212710489 | $5.46 |
| JARED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16724678675 | $0.19 |
| JARED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07147975747363 | $168.02 |
| JARED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6428196287245 | $8.12 |
| JARED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135573477051 | $0.40 |
| JARED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194821261878 | $0.02 |
| JARED TERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.711579229) | ($990.71) |
| JARED TERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.711579229 | $990.71 |
| JARED TERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (990.711579) | ($990.71) |
| JARED TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.368528342907 | $10.37 |
| JARED TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1398505998 | $0.11 |
| JARED TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9843833823 | $20.45 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082285778432 | $24.35 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236585254909999 | $46.16 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 944.102906275 | $944.10 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6657085167 | $6.07 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4313959839 | $1.23 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019919654911 | $0.59 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027978269364 | $0.03 |
| JARED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015372726472 | $0.00 |
| JARED THOMAS NIETFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00983909673339999 | $311.09 |
| JARED THOMAS NIETFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023131811601 | $0.05 |
| JARED THOMAS TALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067159139469 | $0.13 |
| JARED THOMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8044323032) | ($2,456.39) |
| JARED THOMPSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8044323032 | $2,456.39 |
| JARED THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.804432) | ($2,464.26) |
| JARED THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028966237) | ($36,959.88) |
| JARED THOMPSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.028966237 | $36,959.88 |
| JARED THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005624128079) | ($17.26) |
| JARED THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005624128079 | $17.26 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017325547843 | $5.13 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127858395973 | $0.00 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017426814725 | $0.00 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054653564002 | $0.04 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079747386133 | $0.01 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307030382410007 | $120.80 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109169162759699 | $3.29 |
| JARED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37181358213 | $0.37 |
| JARED TILLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162955081101 | $0.48 |
| JARED TILLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88312033029999 | $8.88 |
| JARED TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429820544749999 | $12.72 |
| JARED TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503280147269999 | $9.82 |
| JARED TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3063210905 | $8.17 |
| JARED TORRES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023847644) | ($29,407.92) |
| JARED TORRES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023847644 | $29,407.92 |
| JARED TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02384) | ($32,024.66) |
| JARED TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476565197115019 | $171.29 |
| JARED TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436148487 | $0.49 |
| JARED TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1691161524 | $4.17 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (23.4) | ($331.81) |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0080198 | $331.81 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (1.4617) | ($20.77) |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20.624 | $20.77 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.62) | ($20.62) |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 14.454 | $20.62 |
| JARED TRINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (7,030.899797499) | ($132.75) |
| JARED TRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 7,030.899797499 | $132.75 |
| JARED TRINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SGB | (7,030.899797499) | ($201.13) |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014846638353 | $4.33 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000691165734979999 | $0.00 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2668987229 | $9.72 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6970653688 | $7.30 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50305502129 | $5.59 |
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006950144694199 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.439080540027 | $1.71 |
| JARED TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127402888124 | $37.71 |
| JARED TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135278993814 | $2.64 |
| JARED TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072481127404 | $0.64 |
| JARED TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.1881198645) | ($4.65) |
| JARED TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (274.0324) | ($463.49) |
| JARED TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.839048859) | ($5.17) |
| JARED TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,603.888380437) | ($6,200.00) |
| JARED TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,269.720204877 | $7,096.67 |
| JARED TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (138.231822879) | ($186.16) |
| JARED TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($71,852.50) |
| JARED TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032549) | ($935.04) |
| JARED TURNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,957.81) |
| JARED TURNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.318273) | ($18,740.93) |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163341722089999 | $0.00 |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112174951422 | $0.00 |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00684829482447299 | $255.05 |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73229681779999 | $6.61 |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545493178585373 | $145.67 |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4709795589 | $1.47 |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047292355089 | $0.00 |
| JARED TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000050577052658 | $0.00 |
| JARED TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000149218072 15 | $0.00 |
| JARED UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034054466019 | $104.07 |
| JARED UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090695323845 | $183.05 |
| JARED VARGOCKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00085702 | $25.09 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025611518322 | $7.58 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2754752851 | $1.80 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7458243382 | $3.61 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59314187322 | $6.59 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162655381739999 | $0.14 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51665785895 | $0.08 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123185454589 | $0.74 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040033140044 | $1.58 |
| JARED VARGOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.74298204539999 | $0.16 |
| JARED VERDIALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2654808797 | $9.27 |
| JARED VERDIALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 144.109349219999 | $144.11 |
| JARED VERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021742789781 | $65.51 |
| JARED VERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6357511516395 | $8.44 |
| JARED VERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6017494427 | $6.59 |
| JARED VIENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017533262368 | $0.02 |
| JARED VIENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029269827645 | $0.00 |
| JARED VIENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052323848912 | $0.00 |
| JARED VUCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084528108706 | $25.02 |
| JARED VUCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62144837 | $3.62 |
| JARED VUCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87955181839999 | $1.18 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00024708 | $9.97 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000247) | ($9.98) |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9.988 | $9.98 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9.2 | $9.20 |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00036288 | $10.72 |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00084428 | $25.55 |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00034175 | $10.00 |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JARED WAINSCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00069189 | $20.52 |
| JARED WAINSCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 401.2 | $401.20 |
| JARED WAINSCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JARED WAINSCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JARED WAINSCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3961435426 | $614.93 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032512383741 | $9.61 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150878253669999 | $0.02 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559877275392 | $9.56 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1223161559999 | $21.12 |
| JARED WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013799262175 | $0.00 |
| JARED WALKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.738790952) | ($67.74) |
| JARED WALKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.738790952 | $67.74 |
| JARED WALKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (67.73) | ($67.73) |
| JARED WALKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | XLM | 345.57 | $67.73 |
| JARED WALKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (345.57) | ($67.78) |
| JARED WALKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 67.634 | $67.78 |
| JARED WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (67.64) | ($67.64) |
| JARED WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | XLM | 362.2 | $67.64 |
| JARED WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (362.19) | ($67.78) |
| JARED WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 67.28 | $67.78 |
| JARED WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (67.28) | ($67.28) |
| JARED WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | XLM | 367.13 | $67.28 |
| JARED WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (367.14) | ($67.51) |
| JARED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027133900018 | $8.03 |
| JARED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357854319019999 | $70.20 |
| JARED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1345169421267 | $0.13 |
| JARED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.133069567 | $51.64 |
| JARED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001756151669694 | $0.00 |
| JARED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010448129848356 | $0.00 |
| JARED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037838252916 | $4.15 |
| JARED WARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.33179991) | ($16,449.52) |
| JARED WARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.33179991 | $16,449.52 |
| JARED WARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (9.3317991) | ($16,639.90) |
| JARED WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066960372337 | $207.23 |
| JARED WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102481789514 | $234.59 |
| JARED WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052159469261999 | $0.15 |
| JARED WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20802721079 | $0.24 |
| JARED WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017327415985 | $0.02 |
| JARED WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003826024584 | $11.33 |
| JARED WEICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.609873048 | $174.89 |
| JARED WEICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152246558536 | $0.08 |
| JARED WEINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002113528631 | $63.61 |
| JARED WEINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207871266419999 | $40.54 |
| JARED WEINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9063005647999 | $7.48 |
| JARED WELCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (346.426156824) | ($478.07) |
| JARED WELCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 346.426156824 | $478.07 |
| JARED WELCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2098014352) | ($16.24) |
| JARED WELCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2098014352 | $16.24 |
| JARED WELCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2098014352) | ($16.25) |
| JARED WELCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (346.426156824) | ($464.21) |
| JARED WELCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.838914774) | ($72.15) |
| JARED WELCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.838914774 | $72.15 |
| JARED WELCH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (4.838914774) | ($78.81) |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109838354265 | $4.17 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007257300219762 | $2.19 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13338063694 | $0.13 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.498935875932599 | $0.69 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8078527538 | $3.65 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029692424890167 | $0.51 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014563374396 | $0.00 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020472591703 | $0.00 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002539153028964 | $0.02 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113559344524 | $0.18 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0069474035842 | $0.01 |
| JARED WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000036607838327 | $0.00 |
| JARED WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062186848373 | $1.84 |
| JARED WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118273877345 | $0.01 |
| JARED WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000474820402969999 | $0.00 |
| JARED WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050948272625 | $0.17 |
| JARED WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0057679723705 | $0.00 |
| JARED WESTBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,072.348583) | ($1,072.35) |
| JARED WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39709444455899 | $1.40 |
| JARED WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016592249659 | $0.05 |
| JARED WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037789952785 | $7.37 |
| JARED WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5187016189999 | $14.68 |
| JARED WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000699278156769999 | $0.00 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365016529529999 | $111.77 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015361200333 | $0.02 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229275014625 | $43.64 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96636626084999 | $1.97 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023990044636 | $0.00 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050107712282 | $0.01 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064427689365 | $0.39 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113195229565 | $0.45 |
| JARED WHEETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031741697195 | $0.07 |
| JARED WHITBURN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JARED WHITBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JARED WHITBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5524069527 | $12.55 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01466325 | $606.31 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00297882 | $123.17 |
| JARED WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2022608816) | ($0.20) |
| JARED WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2022608816 | $0.20 |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($22,237.44) |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $22,237.44 |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.448) | ($3,574.46) |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1057769 | $3,574.46 |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1728) | ($5,827.58) |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1728 | $5,827.58 |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (7.552) | ($18,647.97) |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,180.734764205) | ($1,125.22) |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,180.734764205 | $1,125.22 |
| JARED WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.278576) | ($9,355.39) |
| JARED WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,180.734764205) | ($1,029.77) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.281808753) | ($1.49) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.281808753 | $1.49 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.258676005) | ($4,393.59) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.258676005 | $4,393.59 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.257856) | ($4,399.84) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1471888 | $4,399.84 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1471897) | ($4,387.13) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,709.10) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,709.10 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.00082) | ($3,710.62) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,701.457 | $3,710.62 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09613468306) | ($0.10) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09613468306 | $0.10 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,662.30) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,662.30 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,662.30) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,631.373 | $3,662.30 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27.888145245) | ($27.89) |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27.888145245 | $27.89 |
| JARED WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (27.88) | ($27.88) |
| JARED WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,609.71) |
| JARED WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,609.71 |
| JARED WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,609.71) |
| JARED WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,570.877 | $3,609.71 |
| JARED WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,903.803134) | ($10,903.80) |
| JARED WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 1,193.053426223 | $759.60 |
| JARED WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,195.335) | ($697.93) |
| JARED WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0234381 | $697.93 |
| JARED WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0234381) | ($696.11) |
| JARED WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,103.43) |
| JARED WHITE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,103.43 |
| JARED WHITE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($10,101.72) |
| JARED WHITE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.3447584 | $10,101.72 |
| JARED WHITE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3447584) | ($10,070.74) |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019018414243 | $61.17 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239326469665 | $555.78 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008805628466573 | $0.00 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.03998546534878 | $8.56 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069597399957 | $0.00 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009361779199021 | $0.00 |
| JARED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25547426737611 | $0.26 |
| JARED WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0813867047609999 | $0.05 |
| JARED WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0859307727529999 | $0.95 |
| JARED WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029186273112 | $0.26 |
| JARED WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167688945246 | $0.66 |
| JARED WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157817252626 | $4.67 |
| JARED WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042362653825 | $8.27 |
| JARED WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29493223064 | $3.28 |
| JARED WILBRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,840.42753883) | ($1,319.06) |
| JARED WILBRAHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,840.42753883 | $1,319.06 |
| JARED WILBRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.046266665) | ($540.94) |
| JARED WILBRAHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.046266665 | $540.94 |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.94976436) | ($23.25) |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.093123027) | ($0.87) |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.174019534) | ($1.23) |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.670484851) | ($2.18) |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.94976436 | $23.25 |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.093123027 | $0.87 |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.174019534 | $1.23 |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.670484851 | $2.18 |
| JARED WILBRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,842.601558) | ($1,658.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARED WILBRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (56.139389) | ($489.86) |
| JARED WILBRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025113144966 | $0.07 |
| JARED WILBRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0411144219007989 | $0.04 |
| JARED WILBRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7026334414606 | $11.22 |
| JARED WILBRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67109154135883 | $9.15 |
| JARED WILBRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008499754454158 | $0.41 |
| JARED WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.648201588 | $17.65 |
| JARED WILEY FORRESTER BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105591899695 | $0.00 |
| JARED WILLIAM UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177243755551999 | $0.52 |
| JARED WILLIAM UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.286721019 | $50.29 |
| JARED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021473463403 | $0.64 |
| JARED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022663775922 | $68.40 |
| JARED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028930647268 | $56.51 |
| JARED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8221306131 | $4.91 |
| JARED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117292936974 | $0.70 |
| JARED WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000023986291839 | $0.00 |
| JARED WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003048214465 | $0.00 |
| JARED WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081018861958 | $0.01 |
| JARED WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159103363953 | $0.05 |
| JARED WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028570105888 | $0.00 |
| JARED WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0271779185699999 | $0.02 |
| JARED WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054690274731 | $0.00 |
| JARED WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024617167525 | $0.03 |
| JARED WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000149661768149999 | $0.00 |
| JARED WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088880291902 | $0.01 |
| JARED WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($680.86) |
| JARED WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137568006452 | $0.00 |
| JARED WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115970261335 | $24.19 |
| JARED WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035027150387 | $0.00 |
| JARED WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034370169677 | $0.03 |
| JARED WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000844751499999 | $0.00 |
| JARED WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079015923331 | $0.00 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016444530545 | $3.21 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2680358469 | $3.38 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0588339801 | $1.29 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206345131799999 | $2.29 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134270885686 | $0.00 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000894604987189999 | $0.00 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00503389840069999 | $0.01 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049571825215 | $0.00 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118443905817 | $0.00 |
| JARED WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047703979812 | $0.01 |
| JARED WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045188647331 | $0.13 |
| JARED WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028980857011 | $8.58 |
| JARED WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111022550094 | $21.66 |
| JARED WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.852444898 | $148.85 |
| JARED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392990951719999 | $11.63 |
| JARED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033882504855 | $6.61 |
| JARED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3992935414 | $5.07 |
| JARED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018213370136 | $0.59 |
| JARED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.55355260313 | $22.01 |
| JARED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 135.518491859 | $70.19 |
| JARED WOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,050.157613449) | ($13,050.16) |
| JARED WOOD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,050.157613449 | $13,050.16 |
| JARED WOOD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13,050.15) | ($13,050.15) |
| JARED WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016815675 | $0.00 |
| JARED WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.20033136502 | $161.20 |
| JARED WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032854016498 | $0.00 |
| JARED WOOLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,214.74) | ($8,214.74) |
| JARED WOOLEY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,214.74 | $8,214.74 |
| JARED WOOLEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,214.74) | ($8,214.74) |
| JARED WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050322483677 | $14.90 |
| JARED WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150768070419999 | $0.02 |
| JARED WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00650812724049999 | $12.70 |
| JARED WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.55833799552 | $19.56 |
| JARED WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86115044277 | $0.13 |
| JARED WOOLWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006710942279 | $1.99 |
| JARED WORMLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 14.393785531 | $92.85 |
| JARED WORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.519820612 | $23.40 |
| JARED WORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4633444669 | $3.43 |
| JARED WORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6247008958 | $12.38 |
| JARED WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140657947395 | $0.42 |
| JARED YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028957116393 | $0.00 |
| JARED YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000712073612699999 | $0.00 |
| JARED YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045082352788 | $0.04 |
| JARED YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032194891402 | $0.00 |
| JARED YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.015010775535 | $0.01 |
| JARED YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.530499822) | ($5,200.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.530499822 | $5,200.00 |
| JARED YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (2.512265625) | ($5,162.53) |
| JARED YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.879522962) | ($5,577.27) |
| JARED YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.879522962 | $5,577.27 |
| JARED YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.745347922) | ($5,317.39) |
| JARED YOUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04414363139) | ($91.36) |
| JARED YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04414363139 | $91.36 |
| JARED YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0704699758) | ($145.84) |
| JARED YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06370404074) | ($131.61) |
| JARED YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04235319174) | ($87.50) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.791524237) | ($7.03) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.791524237 | $7.03 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.10820289) | ($3.86) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.10820289 | $3.86 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09867005208) | ($1.14) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09867005208 | $1.14 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.564714752) | ($1.56) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.564714752 | $1.56 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008271739144) | ($0.03) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008271739144 | $0.03 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.1082) | ($3.86) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3.877 | $3.86 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (9.791) | ($7.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6.992 | $7.00 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.004715) | ($10.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 9.985 | $10.00 |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.01531) | ($32.47) |
| JARED YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 32.436 | $32.47 |
| JARED YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004072054189) | ($8.52) |
| JARED YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004072054189 | $8.52 |
| JARED YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.00407) | ($8.52) |
| JARED YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8.493 | $8.52 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,291.346556 | $10,291.35 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (291.68) | ($291.68) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 7.220425139 | $14,078.43 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 2.512265625 | $4,898.43 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.220433264) | ($14,054.05) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.220433264 | $14,054.05 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (9.732701) | ($18,943.99) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 18,785.613 | $18,943.99 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.0) | ($175.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 9.645760983 | $18,726.88 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 2.745347922 | $5,329.99 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.645760983) | ($18,731.72) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.645760983 | $18,731.72 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (12.391109) | ($24,063.09) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 24,015.875 | $24,063.09 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (526.44) | ($526.44) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 14.24016835 | $27,653.90 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.24016835) | ($27,653.90) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.24016835 | $27,653.90 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.597566) | ($6,992.92) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6,979.155 | $6,992.92 |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.642602) | ($20,694.54) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,140.0) | ($9,140.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JARED YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004943051355 | $0.00 |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252746753462761 | $70.69 |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01110704288857 | $0.01 |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07092176947945 | $0.08 |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000146742105499999 | $0.00 |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008821829156487 | $0.01 |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000625619235420499 | $0.04 |
| JARED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044448254688 | $0.87 |
| JARED ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090948544489 | $0.27 |
| JARED ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056810603755 | $1.11 |
| JARED ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000344258630929999 | $0.00 |
| JARED ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010180669484 | $30.13 |
| JARED ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046296514076 | $9.03 |
| JAREER NAZRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65216739158 | $6.75 |
| JAREK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016547898536 | $49.23 |
| JAREK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079327779359 | $15.48 |
| JAREK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004392072761 | $0.00 |
| JAREK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00035480354402 | $0.00 |
| JAREK HERTMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038645399047 | $11.44 |
| JAREK HERTMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191861444529999 | $0.02 |
| JAREK HERTMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.370616801 | $35.97 |
| JAREK KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JAREK KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036350013469 | $0.01 |
| JAREK KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013497277257 | $0.00 |
| JAREK KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062291261655 | $0.00 |
| JAREK KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016102275095 | $0.00 |
| JAREK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060651494632 | $0.01 |
| JAREK MODROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4180364611 | $1.42 |
| JAREK PACIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143314136869999 | $0.00 |
| JAREK PACIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876518251408829 | $1.02 |
| JAREK PACIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206580853459999 | $0.40 |
| JAREK PACIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025771299702 | $0.03 |
| JAREK PACIORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75036280355 | $0.03 |
| JAREK PATRICK VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167748677826 | $65.38 |
| JAREK PATRICK VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01748317456 | $0.02 |
| JAREK PATRICK VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061288533427 | $2.42 |
| JAREK WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149420311157 | $0.44 |
| JAREK WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047342573143 | $9.24 |
| JAREK ZMARZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036238336185 | $0.00 |
| JAREL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018150852744 | $0.54 |
| JAREL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3994229094 | $12.40 |
| JAREL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038544750793 | $0.00 |
| JARELL CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114555761964 | $0.11 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050184715159 | $0.00 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.592358922686 | $1.53 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055035910376 | $10.74 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7937589593 | $4.79 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0721538293569999 | $0.64 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1965858093 | $1.20 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0232996110909999 | $1.71 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6209269848 | $8.95 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.32676227809999 | $1.59 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36790893115 | $0.48 |
| JARELL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21880111891 | $0.12 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.64345999) | ($100.48) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106.64345999 | $100.48 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009228972796) | ($377.64) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009228972796 | $377.64 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08786603103) | ($269.92) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08786603103 | $269.92 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420.293018488) | ($420.29) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 420.293018488 | $420.29 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08786603103) | ($268.08) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00922897) | ($378.54) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (106.643459) | ($95.32) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (420.293018) | ($420.29) |
| JARELL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013424062416344 | $0.54 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013639326284403 | $0.41 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.859581894741499 | $0.86 |
| JARELL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12629834657965 | $0.12 |
| JARELL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031975063132 | $0.95 |
| JARELL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037779235061 | $11.18 |
| JARELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371347204079999 | $10.99 |
| JARELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106426923203 | $2.08 |
| JARELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4241671001999 | $8.26 |
| JARELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128681572789 | $0.08 |
| JARELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35436787745 | $1.21 |
| JAREMEY MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.77387073 | $2,192.17 |
| JAREMEY MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.77387073) | ($2,181.73) |
| JAREMEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105352305713 | $31.18 |
| JAREMEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015249710508 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAREMEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057078527309 | $1.14 |
| JAREMEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042442588944 | $0.04 |
| JAREMICAH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017278441395 | $0.01 |
| JAREMICAH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161497580309999 | $0.02 |
| JAREMICAH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044835706819 | $0.03 |
| JAREMICAH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060957995351 | $0.01 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 73,068.9 | $34,923.87 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,948.95) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11,871.611 | $11,948.95 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,948.95) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11,868.521 | $11,948.95 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (23,068.9) | ($11,025.97) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 10,924.447 | $11,025.97 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,664.579) | ($34,664.58) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,664.579 | $34,664.58 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 11,155.1 | $6,488.61 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (11,155.1) | ($6,488.61) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 6,415.818 | $6,488.61 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,415.818) | ($6,415.82) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,415.818 | $6,415.82 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (36.759245402) | ($4.90) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 36.759245402 | $4.90 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001187717522) | ($34.62) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001187717522 | $34.62 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (290.134220781) | ($2,509.09) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 290.134220781 | $2,509.09 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (36.75) | ($4.90) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4.862 | $4.90 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (290.1337) | ($2,509.09) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,504.026 | $2,509.09 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001187) | ($34.60) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 34.461 | $34.60 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.689594423) | ($6,156.53) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.689594423 | $6,156.53 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,625.314779541) | ($2,159.20) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,625.314779541 | $2,159.20 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (3.689593) | ($6,156.53) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 6,113.897 | $6,156.53 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (3,625.312) | ($2,159.20) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,145.542 | $2,159.20 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,802.788) | ($10,802.79) |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,802.788 | $10,802.79 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012413419337494 | $0.42 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.256079969 | $100.00 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324794799060789 | $76.25 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.8662905 | $364.87 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.257854093709 | $40.39 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.30153998966639 | $54.50 |
| JAREMY LOWE KWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064362044980966 | $0.01 |
| JAREN AARON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2196575918) | ($600.00) |
| JAREN AARON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2196575918 | $600.00 |
| JAREN AARON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2192) | ($598.77) |
| JAREN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013025253634 | $0.39 |
| JAREN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021187400079 | $42.21 |
| JAREN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000916945390649999 | $2.71 |
| JAREN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049226538651 | $0.96 |
| JAREN CALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53012279632999 | $2.35 |
| JAREN CALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028163974146 | $5.50 |
| JAREN CALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020096134032 | $0.21 |
| JAREN CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17126806) | ($5,000.00) |
| JAREN CHANG | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17126806 | $5,000.00 |
| JAREN CHANG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00333945) | ($100.00) |
| JAREN CHANG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16792861) | ($5,024.17) |
| JAREN CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5714383356) | ($16,392.28) |
| JAREN CHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5714383356 | $16,392.28 |
| JAREN CHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.57143833) | ($16,227.71) |
| JAREN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042235743728537 | $147.18 |
| JAREN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4136473223 | $2.41 |
| JAREN CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00018047 | $7.33 |
| JAREN CHEW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00023118 | $8.87 |
| JAREN CHEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00029116 | $11.18 |
| JAREN CHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028243 | $10.18 |
| JAREN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00002392 | $0.73 |
| JAREN CHEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028619 | $8.47 |
| JAREN CHEW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00033167 | $10.03 |
| JAREN CHEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00033225 | $9.89 |
| JAREN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002838 | $0.83 |
| JAREN CHEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00030138 | $9.25 |
| JAREN CHEW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00040325 | $12.04 |
| JAREN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011016094512 | $3.16 |
| JAREN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015711455342 | $0.00 |
| JAREN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119520187142 | $0.01 |
| JAREN DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016745618277 | $0.50 |
| JAREN DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.708061061999 | $181.71 |
| JAREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004691531632 | $0.00 |
| JAREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020920688435 | $0.00 |
| JAREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082966012684 | $0.00 |
| JAREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112056852914 | $0.01 |
| JAREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00162559075519999 | $0.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.7233001 | $30,000.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 30,016.059873 | $30,016.06 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($16,004.40) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 15,946.965 | $16,004.40 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (16,746.0) | ($16,746.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5125856206) | ($20,319.77) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5125856206 | $20,319.77 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51258562) | ($20,286.66) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (666.0) | ($666.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 666.0 | $666.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (666.0) | ($666.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0169298 | $666.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0084942 | $330.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2891 | $10,000.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240,331.174393509) | ($240,331.17) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240,331.174393509 | $240,331.17 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.314524) | ($9,100.56) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (240,331.174393) | ($240,331.17) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.089027401) | ($247.09) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.089027401 | $247.09 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (247.089027) | ($247.09) |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081171143012898 | $32.67 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9665964035 | $2.48 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024323501986 | $0.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,573.6422964772 | $1,573.64 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000091758353214 | $0.00 |
| JAREN RANDALL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000048667669705 | $0.09 |
| JAREN TAENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054357234036 | $167.73 |
| JAREN TAENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| JAREN TAENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035249843565 | $69.46 |
| JAREN TAENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.761105834 | $20.76 |
| JAREN THOMAS WESTBROOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00016307 | $4.84 |
| JAREN THOMAS WESTBROOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016307) | ($4.85) |
| JAREN TULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122144966825 | $0.00 |
| JAREN TULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070872126055999 | $0.00 |
| JAREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213814640459999 | $0.00 |
| JAREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011971783845599 | $0.00 |
| JARENA WILLACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021160157769 | $0.41 |
| JARENA WILLACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0018516769949 | $0.00 |
| JARENCE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5535700806584 | $0.57 |
| JARESIAH J. DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103534818762999 | $0.31 |
| JARESIAH J. DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8443737347 | $3.84 |
| JARET LINDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5538759435 | $2.02 |
| JARET LINDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0727997294 | $1.93 |
| JARET ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099637595452 | $0.29 |
| JARET ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016892205687 | $0.00 |
| JARET ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090177525233 | $0.00 |
| JARET ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037589280027 | $0.00 |
| JARET ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000870337556139999 | $2.58 |
| JARET ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063954717847 | $12.48 |
| JARET ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8106659907 | $3.81 |
| JARET ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074816102469 | $0.82 |
| JARETH LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (105,293.290425) | ($105,293.29) |
| JARETH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183221568219999 | $5.42 |
| JARETH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1424463961999 | $12.47 |
| JARETH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 690.098641682 | $690.10 |
| JARETT DUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014012242087 | $0.01 |
| JARETT GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017437785098 | $52.01 |
| JARETT GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.395194296 | $17.40 |
| JARETT HERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032384026492 | $0.01 |
| JARETT HERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017721857479 | $0.00 |
| JARETT HERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032064077709 | $0.00 |
| JARETT KOELMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021620296098 | $0.00 |
| JARETT KOELMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018771199104 | $0.00 |
| JARETT KOELMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016482079351 | $0.01 |
| JARETT MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040862980845 | $0.12 |
| JARETT MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74965969444 | $0.88 |
| JARETT MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098826271994 | $2.24 |
| JARETT MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0153347541969999 | $1.09 |
| JARETT WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130384039871 | $0.00 |
| JARETT WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007054138542 | $0.00 |
| JARETT WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018277072806 | $0.00 |
| JARETT WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146256970969999 | $0.00 |
| JARETT WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064490683686 | $0.01 |
| JARI DEDENROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069645289406 | $2.06 |
| JARI HAAPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.661222418627 | $7.37 |
| JARI HAIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39558086204599 | $3.45 |
| JARI HANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000951674419 | $0.00 |
| JARI HANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051644228384 | $0.01 |
| JARI HAVEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058596562382 | $0.07 |
| JARI HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074262093129 | $21.98 |
| JARI HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066610852108 | $0.08 |
| JARI HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440662095089999 | $8.60 |
| JARI HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9019528445 | $3.90 |
| JARI HIRVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113593419125 | $0.83 |
| JARI JOHANNES ZBIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005937600629999 | $0.00 |
| JARI JUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.158510002681 | $4.18 |
| JARI KALLE PETTERI KOSKELAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01453 | $574.15 |
| JARI KALLE PETTERI KOSKELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012290601643 | $31.84 |
| JARI KALLE PETTERI KOSKELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4240321724061 | $23.84 |
| JARI KALLE PETTERI KOSKELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07371029009 | $0.50 |
| JARI KALLE PETTERI KOSKELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.85502263379999 | $1.06 |
| JARI KORVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50931790429 | $1.51 |
| JARI LARIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156872430231999 | $46.54 |
| JARI LARIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03581292051 | $70.61 |
| JARI LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003911411822 | $0.00 |
| JARI LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116073918789 | $0.00 |
| JARI LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034904123542 | $0.00 |
| JARI LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22393274956 | $7.53 |
| JARI LESKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0057583600253 | $0.36 |
| JARI MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015660736134 | $46.45 |
| JARI MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111796239879 | $0.01 |
| JARI MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028965490464 | $5.65 |
| JARI MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.759340910129999 | $8.44 |
| JARI MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22014307718 | $1.94 |
| JARI MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036947620338 | $1.18 |
| JARI MATTI TOLONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035809393074 | $1.06 |
| JARI MATTI TOLONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173380802999999 | $0.00 |
| JARI MATTI TOLONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050468814925 | $0.00 |
| JARI NIKKARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298681564669999 | $0.01 |
| JARI NIKKARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087909920784 | $0.00 |
| JARI NIKKARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036705308166 | $0.01 |
| JARI NIKKARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002648717271 | $0.03 |
| JARI NIKKARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106097617571 | $0.00 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079258953341 | $245.78 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077458605640387 | $0.09 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2058806267 | $418.73 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.94928546059999 | $6.30 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.102059689 | $12.62 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.90007112939999 | $32.23 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43883404349 | $3.87 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036869181984 | $0.04 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064870797288 | $0.00 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049319730375 | $0.29 |
| JARI OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3672722468 | $8.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARI PÖLÖNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.04) |
| JARI PÖLÖNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01685336) | ($494.36) |
| JARI PÖLÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011356254354114 | $4.10 |
| JARI YRJO JUHANI ARPPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.00 |
| JARI YRJO JUHANI ARPPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.79 |
| JARI YRJO JUHANI ARPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183024873677229 | $54.97 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028302152363 | $858.23 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28301135754 | $577.48 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.9997275793 | $146.37 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.175040228 | $19.18 |
| JARIAH JOEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,221.02506581899 | $1,221.03 |
| JARIB FIGUEREDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 659.0 | $975.32 |
| JARIB FIGUEREDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (659.0) | ($560.51) |
| JARIB FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662895925 | $50.00 |
| JARIB SOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17477649171 | $5.06 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00922671157974 | $283.92 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56014527089 | $0.65 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24671503479 | $502.67 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044301672858 | $0.04 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023569068365 | $0.02 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.531394718 | $39.26 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097212766277 | $0.01 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000105494294522 | $0.00 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016760658597 | $0.00 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024583800942 | $0.00 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9307997706 | $0.24 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015879948392 | $0.12 |
| JARIEL ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.892634324 | $0.48 |
| JARIEL OMAR LAUREANO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.6120312619999 | $43.61 |
| JARIEL OMAR LAUREANO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138184833514 | $8.26 |
| JARIK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020354971215 | $0.01 |
| JARIK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025860913747 | $0.00 |
| JARIK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023916384041 | $0.00 |
| JARIN BIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 73.8573 | $44.51 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026607109517 | $0.79 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127341235853 | $0.15 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058827348342 | $0.00 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022854978882 | $0.00 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038863663353 | $0.00 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0317012533369999 | $0.20 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.207307781169999 | $0.01 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000229854002389999 | $0.00 |
| JARIN BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000081118002107 | $0.00 |
| JARIN HOEKSPAANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JARIN HOEKSPAANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,841.0) | ($46,841.00) |
| JARIN HOEKSPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01744040539531 | $502.88 |
| JARIN HOEKSPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,069.69765733849 | $1,069.70 |
| JARIN JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001042 | $3.20 |
| JARIN JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0019067 | $58.63 |
| JARIN JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001980498924) | ($61.07) |
| JARIN JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002666921949) | ($0.86) |
| JARIN JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858757438) | ($0.86) |
| JARIN JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.007458981752 | $143.27 |
| JARIN JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00013588246) | ($2.61) |
| JARIN JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001836912198) | ($3.53) |
| JARIN JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005987158201) | ($115.00) |
| JARIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094520217078 | $0.25 |
| JARIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233918629092549 | $0.27 |
| JARIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075502128701 | $0.00 |
| JARIN JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004082406762 | $0.00 |
| JARIN JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000089274011364 | $0.00 |
| JARIN JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000036675947595 | $0.00 |
| JARIN KAENMUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,894.67) |
| JARIN KAENMUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($713.72) |
| JARIN KAENMUANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($89,987.14) |
| JARIN KAENMUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($79,618.50) |
| JARIN KAENMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132548258101 | $0.39 |
| JARIN KAENMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703169602379999 | $0.82 |
| JARIN KAENMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.619206594532 | $1,469.90 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00272355 | $0.30 |
| JARIN PRYOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.00271964 | $0.30 |
| JARIN PRYOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00532476 | $0.61 |
| JARIN PRYOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00265082 | $0.29 |
| JARIN PRYOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00266641 | $0.30 |
| JARIN PRYOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.00266353 | $0.30 |
| JARIN PRYOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00267719 | $0.30 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073564987395 | $0.00 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155365404659999 | $0.02 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066748782799 | $0.00 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028085908396 | $0.00 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.757855398729999 | $0.11 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000468451607 | $0.03 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080455179886 | $0.00 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020137643898 | $0.00 |
| JARIN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043428050702 | $0.00 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BUSD | 89.171404 | $89.17 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00719655 | $283.59 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($31.29) |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (89.266977207) | ($89.27) |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00554178 | $201.19 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.28611601 | $100.57 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.02548401218 | $46.17 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01194729) | ($362.34) |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02548401218) | ($46.22) |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01047002 | $314.59 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00479999 | $140.43 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2867731152) | ($87.07) |
| JARIN THUMAJAREE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.33602559 | $100.89 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3362509537) | ($97.51) |
| JARIN THUMAJAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152313977224 | $3.95 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00097121988243937 | $0.29 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2077214675838 | $0.21 |
| JARIN THUMAJAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000175903465525599 | $0.03 |
| JARIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153903483679999 | $30.03 |
| JARIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.72684125489999 | $1.13 |
| JARIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.435243754 | $0.67 |
| JARITHA PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228216610649999 | $0.27 |
| JARITHA PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094978602379 | $0.02 |
| JARITHA PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077256604893 | $0.00 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7016324337) | ($1.51) |
| JARIUS HARALSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.363690756) | ($41.36) |
| JARIUS HARALSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.363690756 | $41.36 |
| JARIUS HARALSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.894823279) | ($88.98) |
| JARIUS HARALSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.894823279 | $88.98 |
| JARIUS HARALSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (33.894823279) | ($89.02) |
| JARIUS HARALSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,687.378640777) | ($2,348.87) |
| JARIUS HARALSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 4,687.378640777 | $2,348.87 |
| JARIUS HARALSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.156609188) | ($34.74) |
| JARIUS HARALSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.156609188 | $34.74 |
| JARIUS HARALSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41.36369) | ($41.36) |
| JARIUS HARALSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (6.156609188) | ($34.42) |
| JARIUS HARALSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.5576) | ($80.00) |
| JARIUS HARALSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.5576 | $80.00 |
| JARIUS HARALSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | CEL | (101.5576) | ($79.49) |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076452619773 | $0.23 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63247806659999 | $3.36 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010948124306 | $0.02 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029146816329 | $0.03 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.159471150969999 | $0.13 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.260800239325999 | $0.26 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037889880661 | $0.00 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.572250259036799 | $2.43 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102705912982 | $0.00 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0222608440867705 | $0.15 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036576872453 | $0.02 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000126288783026 | $0.00 |
| JARIUS HARALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0111485298881 | $0.01 |
| JARIYA CHIRASOPHITNAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083490714692 | $0.00 |
| JARIYA PANAWONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.0495 | $403.88 |
| JARIYA PANAWONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016434) | ($50.22) |
| JARIYA PANAWONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.052603864) | ($324.52) |
| JARIYA PANAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164342789028151 | $50.00 |
| JARIYA PANAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040383533080258 | $1.25 |
| JARJI KATCHASHVILI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.0999864 | $10.02 |
| JARKEZZIA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003696871705 | $10.94 |
| JARK-HAUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069330667301 | $20.52 |
| JARK-HAUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154568826519999 | $30.16 |
| JARKKO ANTINTUPA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00627366 | $242.44 |
| JARKKO ANTINTUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113819189224 | $33.48 |
| JARKKO ANTINTUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303734693249999 | $0.35 |
| JARKKO ANTINTUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39012292139999 | $1.50 |
| JARKKO HAIKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102260917269999 | $0.00 |
| JARKKO HAIKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017307961491999 | $0.00 |
| JARKKO HAIKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.361823897 | $11.39 |
| JARKKO HAIKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064759379783999 | $0.00 |
| JARKKO HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140119014 | $0.00 |
| JARKKO HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098273356918 | $0.11 |
| JARKKO JORONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554880922659999 | $16.42 |
| JARKKO JORONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018495020414 | $36.09 |
| JARKKO KALERVO HIETALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043921421209 | $120.22 |
| JARKKO KALERVO HIETALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040903766773 | $0.00 |
| JARKKO KALERVO HIETALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038741859956 | $76.61 |
| JARKKO KUISMANEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $34.49 |
| JARKKO KUISMANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.63 |
| JARKKO KUISMANEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00006982 | $2.06 |
| JARKKO KUISMANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.48) |
| JARKKO KUISMANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001091 | $3.48 |
| JARKKO KUISMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023516215715 | $6.89 |
| JARKKO KUISMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.859884378044 | $17.38 |
| JARKKO KURTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007468071879 | $0.01 |
| JARKKO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020086029381 | $0.59 |
| JARKKO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043993537339 | $0.00 |
| JARKKO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6045566829 | $2.86 |
| JARKKO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51194993408 | $5.69 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00536276 | $213.59 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00371331 | $146.13 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0043064 | $163.75 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00548743 | $153.85 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00546348 | $165.85 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00515396 | $153.72 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00564671 | $114.82 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112593395804 | $32.15 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119752872473 | $0.01 |
| JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4647129818 | $7.46 |
| JARKKO RANTALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2075423645 | $421.14 |
| JARKKO RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| JARKKO RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0203904395492 | $2.78 |
| JARKKO SOIHTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077865334076 | $0.00 |
| JARKKO TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026433160289999 | $0.00 |
| JARKKO TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000199818526609999 | $0.00 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040951023359 | $1.21 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15817064527886 | $0.17 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330355717589999 | $0.64 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.260909931409999 | $0.21 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.279103028989999 | $0.18 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047849855629 | $0.53 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43004597056 | $0.06 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087421532625 | $0.64 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2282883258 | $0.78 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049380927909 | $0.30 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0059955096453 | $0.24 |
| JARL LYNG JOKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0036316901463 | $0.00 |
| JARL NIEUWENHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0557044868419999 | $1,708.35 |
| JARL NIEUWENHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064164763187 | $0.13 |
| JARL NIEUWENHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32560595408 | $0.16 |
| JARL NIEUWENHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104238591791 | $0.00 |
| JARLAITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193531836359999 | $0.57 |
| JARLAITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061361191764 | $0.01 |
| JARLATH GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023994592643 | $72.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARLATH GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491543333423 | $9.59 |
| JARLATH GREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2260896441 | $1.40 |
| JARLATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024151730187 | $0.00 |
| JARLATH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044347012448 | $0.00 |
| JARLE ALFHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562364299129055 | $0.61 |
| JARLE ALFHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1630328267 | $0.25 |
| JARLY BOBADILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06351923898) | ($1,893.13) |
| JARLY BOBADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06351923898 | $1,893.13 |
| JARLY BOBADILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.489965631) | ($992.70) |
| JARLY BOBADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.489965631 | $992.70 |
| JARLY BOBADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009889) | ($19.92) |
| JARLY BOBADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063519) | ($1,917.40) |
| JARLY BOBADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.480076) | ($966.70) |
| JARLY BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038898189310015 | $14.17 |
| JARLY BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028491063850659 | $7.61 |
| JARMAL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07666949701 | $154.31 |
| JARMIL VALASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006229462893184 | $0.00 |
| JARMILA BIOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390582016349031 | $0.00 |
| JARMILA ZELONKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000851444504839999 | $0.02 |
| JARMO KOKKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($892.94) |
| JARMO KOKKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($919.59) |
| JARMO KOKKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($971.38) |
| JARMO KOKKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($884.53) |
| JARMO KOKKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($887.54) |
| JARMO KOKKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,866.38) |
| JARMO KOKKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,219.64) |
| JARMO KOKKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($897.69) |
| JARMO KOKKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,791.42) |
| JARMO KOKKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($900.20) |
| JARMO KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027986949748 | $87.74 |
| JARMO KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697448395479999 | $0.81 |
| JARMO KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077418933672 | $167.36 |
| JARMO KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022679535978 | $0.02 |
| JARMO KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057987748726999 | $0.00 |
| JARMO KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0705236857 | $0.08 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.526853 | $7,452.68 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.092 | $2,776.56 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59) | ($1,159.93) |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007828063170958 | $19.30 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327660895689999 | $0.39 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025169501547134 | $45.25 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30196914083 | $1.30 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00243720495889999 | $0.00 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020586792963 | $0.00 |
| JARMO RAATIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023727266139 | $0.01 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (22,279.0) | ($12,557.58) |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.0293) | ($45.21) |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 143.207 | $45.21 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (269.002) | ($303.68) |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 303.81 | $303.68 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.24591) | ($39.19) |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 39.124 | $39.19 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001373) | ($39.26) |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 123.472 | $39.26 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (342.93) | ($342.93) |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,080.095 | $342.93 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 2,954.0 | $1,073.76 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 779.585945 | $779.59 |
| JARMO VIIKKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (779.58) | ($779.58) |
| JARMO VIIKKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,975.621 | $779.58 |
| JARMO VIIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.083392349855 | $583.75 |
| JARMO VIIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.004755352999 | $106.21 |
| JARMO VIIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000004706269669 | $0.00 |
| JARNAIL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129785662086 | $0.38 |
| JARNAIL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.8089250219 | $333.42 |
| JARNE MESENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168412776499999 | $50.15 |
| JARNE MESENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.178559218832 | $1.23 |
| JARNE MESENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042137272637 | $0.04 |
| JARNE MESENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0631080455 | $3.38 |
| JARNE VAN GEEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002316225916) | ($8.97) |
| JARNE VAN GEEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002919504048) | ($8.97) |
| JARNE VAN GEEL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004592666286) | ($8.97) |
| JARNE VAN GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024942219387 | $75.56 |
| JARNE VAN GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214175521849999 | $0.00 |
| JARNE VAN GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045864050641 | $0.05 |
| JARNELL JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.541321748) | ($110.22) |
| JARNELL JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.541321748 | $110.22 |
| JARNELL JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (10.541321748) | ($110.21) |
| JARNELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127754396590999 | $0.38 |
| JARNELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.516826881 | $1.20 |
| JARNELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023328564129 | $0.00 |
| JARNELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13102757189851 | $1.77 |
| JARNELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.529152721 | $12.06 |
| JARNO ANTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018811114146 | $56.33 |
| JARNO ANTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51104692201 | $0.53 |
| JARNO BLOKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000144050674199999 | $0.00 |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.122800497) | ($6,394.13) |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.122800497 | $6,394.13 |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3536854551) | ($10,136.34) |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3536854551 | $10,136.34 |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.1228) | ($6,383.21) |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000349) | ($9.98) |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.353336) | ($10,101.98) |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240687706931769 | $82.41 |
| JARNO HANNES KETTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036091523783385 | $84.22 |
| JARNO HEINONEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.15) |
| JARNO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148596312297 | $44.35 |
| JARNO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36624332755999 | $6.37 |
| JARNO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30650551312 | $0.15 |
| JARNO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06662736473 | $0.49 |
| JARNO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003574010882 | $0.81 |
| JARNO HUUSKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.239366668743 | $14.63 |
| JARNO LAURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.40690493098 | $18.80 |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,032.098916 | $1,032.10 |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (981.0) | ($981.00) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.62) | ($1.62) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | LUNC | 87.967906 | $7,174.66 |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($92.05) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (88.636385) | ($8,208.61) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4542858203) | ($1,349.69) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00132445994) | ($52.21) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.478916) | ($49.48) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00501068) | ($146.64) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.095467218) | ($7,000.00) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1551443109) | ($213.13) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07600981241) | ($104.42) |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.291652538 | $8,643.28 |
| JARNO LEE VINSENCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7185652288293 | $21.10 |
| JARNO MATTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118381941569 | $0.00 |
| JARNO MATTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054017901036 | $0.01 |
| JARNO MATTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127697224151999 | $0.00 |
| JARNO MATTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121582262747 | $0.00 |
| JARNO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078638545285 | $23.28 |
| JARNO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000410364543609999 | $0.00 |
| JARNO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037108634226 | $7.24 |
| JARNO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90912378797 | $0.72 |
| JARNO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.047115491 | $38.05 |
| JARNO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053652313103 | $0.39 |
| JARNO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111159244364999 | $0.44 |
| JARNO MIKA MÄTTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004182) | ($303.48) |
| JARNO MIKA MÄTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013757812542346 | $0.51 |
| JARNO NURMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079544123187 | $2.35 |
| JARNO NURMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.74625517647 | $24.70 |
| JARNO NURMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046474726968 | $9.07 |
| JARNO NURMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34143334906 | $0.01 |
| JARNO ÖBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (508.0) | ($508.00) |
| JARNO ÖBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (470.0) | ($470.00) |
| JARNO ÖBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1,335.2949 | $1,090.67 |
| JARNO ÖBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JARNO ÖBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 161.343 | $50.00 |
| JARNO ÖBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.131156226297 | $119.89 |
| JARNO PULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2485190656616 | $26.03 |
| JARNO ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83094289294 | $9.32 |
| JARNO SUNTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050046805682 | $14.81 |
| JARNO SUNTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000236204034309999 | $0.00 |
| JARNO SUNTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046456120362 | $0.00 |
| JARNO SUNTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34432448781 | $0.16 |
| JARNO VALTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067686148297 | $0.01 |
| JARNO VALTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00405948264099999 | $0.92 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 184.7268 | $990.06 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 427.322 | $328.74 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1001625184 | $296.55 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DASH | (100.0) | ($9,544.70) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BAT | (10.0) | ($6.67) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DASH | (100.0) | ($9,557.51) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BAT | (10,000.0) | ($6,719.95) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($100.68) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BAT | 9,985.0 | $6,701.79 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.9962 | $102.49 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (27.38096904) | ($2,674.31) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (40.0) | ($12,086.03) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (100,000.0) | ($18,194.61) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (100.0) | ($10,044.98) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($19.81) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($5,021.99) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.39) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.231543075) | ($473.28) |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.4364585 | $6,745.73 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105277362066 | $0.00 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250229801736299 | $36.29 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058118691823 | $0.00 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 734.24452428 | $110.22 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.297413754609999 | $27.11 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1128953806 | $26.05 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.235345886 | $2.88 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058020196946235 | $2.36 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.144460470471 | $38.42 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 96.0406311089999 | $46.27 |
| JARNO VAN BRUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.33109778423694 | $35.00 |
| JARNO VAN DER BORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03179523 | $1,014.33 |
| JARNO VAN DER BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134368837732999 | $38.46 |
| JARNO VAN DER BORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.826744005498 | $10.01 |
| JARNO VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003551320423 | $1.05 |
| JARNO VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035862222324 | $7.00 |
| JARNO VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035942366505 | $0.00 |
| JARO DULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054017725058 | $166.67 |
| JARO DULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067675583287 | $135.89 |
| JARO DULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7094128569999 | $17.71 |
| JARO DULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02841455201 | $6.44 |
| JARO TIEBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.645841885899 | $163.97 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072294798494 | $21.40 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015364355588 | $0.02 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033700651182 | $0.00 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115739163238 | $1.02 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.298774964 | $2.67 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.078037866846 | $5.71 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1438197548 | $0.21 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112623631364 | $2.55 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.175285130209999 | $0.27 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7642869778 | $0.94 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.207249903919999 | $4.86 |
| JAROD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17264907946 | $0.50 |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.376279195) | ($73.46) |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.376279195 | $73.46 |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03843561426) | ($1,148.61) |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03843561426 | $1,148.61 |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,075.399090462) | ($1,075.40) |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,075.399090462 | $1,075.40 |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.718487516) | ($74.96) |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.718487516 | $74.96 |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.908077584) | ($1.27) |
| JAROD BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.908077584 | $1.27 |
| JAROD BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,075.39909) | ($1,075.40) |
| JAROD BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03843561) | ($1,157.68) |
| JAROD BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.71848751) | ($74.92) |
| JAROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022457509939081 | $8.25 |
| JAROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.477972045833 | $7.48 |
| JAROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013539128286139 | $0.02 |
| JAROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041449270796 | $0.00 |
| JAROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000571250922029961 | $0.08 |
| JAROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027900974372221 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAROD CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5313208346 | $2.80 |
| JAROD CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079541695362 | $0.00 |
| JAROD CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.306262668) | ($320.55) |
| JAROD CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (485.426855652) | ($311.33) |
| JAROD CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2.564995) | ($2.56) |
| JAROD CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (255.053022) | ($142.65) |
| JAROD CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01695586) | ($485.81) |
| JAROD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001797826473877 | $6.00 |
| JAROD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683015826209999 | $0.01 |
| JAROD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0304649436712889 | $0.03 |
| JAROD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.882470691475 | $5.39 |
| JAROD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7919649983093 | $1.24 |
| JAROD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12865522393234 | $5.90 |
| JAROD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8338877035 | $38.97 |
| JAROD DAVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00807 | $236.92 |
| JAROD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153416464062 | $4.20 |
| JAROD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052779054936 | $10.30 |
| JAROD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008758596726 | $0.64 |
| JAROD DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137871383476999 | $0.41 |
| JAROD DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0221632776154 | $0.24 |
| JAROD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021315857559 | $0.01 |
| JAROD EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111889724507 | $0.00 |
| JAROD GEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.5) | ($1,186.69) |
| JAROD GEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.5 | $1,186.69 |
| JAROD GEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (11.5) | ($1,186.92) |
| JAROD GEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($205.34) |
| JAROD GEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $205.34 |
| JAROD GEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($205.70) |
| JAROD GEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.0) | ($1,217.28) |
| JAROD GEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.0 | $1,217.28 |
| JAROD GEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (12.0) | ($1,216.05) |
| JAROD GEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.0) | ($1,160.36) |
| JAROD GEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.0 | $1,160.36 |
| JAROD GEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (12.0) | ($1,159.32) |
| JAROD GEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.5) | ($158.75) |
| JAROD GEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.5 | $158.75 |
| JAROD GEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.5) | ($158.78) |
| JAROD GEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.049461698) | ($2,096.45) |
| JAROD GEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.049461698 | $2,096.45 |
| JAROD GEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (22.049461697) | ($2,095.34) |
| JAROD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108864689059999 | $0.00 |
| JAROD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135589228814 | $0.03 |
| JAROD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013900206554 | $0.00 |
| JAROD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0257375587789999 | $0.02 |
| JAROD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00139413223289999 | $0.02 |
| JAROD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127132869336789 | $12.85 |
| JAROD GIBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 490.566604 | $518.26 |
| JAROD GIBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 113.924593485 | $529.69 |
| JAROD GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 198.2989 | $170.06 |
| JAROD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.65915212016 | $46.65 |
| JAROD GRANT DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112504833205 | $0.03 |
| JAROD HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084836007473 | $0.00 |
| JAROD HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190362066699999 | $0.37 |
| JAROD HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5186616467 | $0.41 |
| JAROD HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79731104748 | $0.50 |
| JAROD HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073140122044 | $0.81 |
| JAROD HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.290055445679999 | $0.29 |
| JAROD JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084046518959999 | $0.00 |
| JAROD JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053000737316 | $0.01 |
| JAROD JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025658920932 | $0.00 |
| JAROD JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025298650483 | $0.00 |
| JAROD JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002314270250407 | $0.18 |
| JAROD LUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027267615714 | $0.81 |
| JAROD LUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.765570283 | $54.77 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055448268569 | $161.28 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03792714284999 | $1.21 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075708151795 | $152.34 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8302404459999 | $15.72 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9936633729 | $8.16 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85298390298 | $9.48 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.325304901 | $11.36 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029180997949 | $1.74 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057963066138 | $0.64 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019149182498 | $0.00 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00915728414159999 | $0.69 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07955976259 | $4.53 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0303959435859999 | $2.17 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16043735684 | $0.62 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022356409814 | $0.00 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.32379148236 | $0.59 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.16481786405 | $1.14 |
| JAROD MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5496870064 | $5.30 |
| JAROD NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023298778277 | $6.90 |
| JAROD NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014561251406 | $0.03 |
| JAROD NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7424134813 | $2.17 |
| JAROD NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096369597251 | $0.10 |
| JAROD NOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037205638535 | $0.00 |
| JAROD NOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015834164939 | $0.00 |
| JAROD NOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090110565796 | $0.00 |
| JAROD QUARTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005289697959 | $0.00 |
| JAROD QUARTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0299679983409999 | $0.02 |
| JAROD QUARTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049592147802 | $0.00 |
| JAROD SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028627137473999 | $8.47 |
| JAROD SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00413220186339999 | $8.06 |
| JAROD SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59818089849999 | $2.85 |
| JAROD SAUCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.049613385) | ($61.21) |
| JAROD SAUCEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.049613385 | $61.21 |
| JAROD SAUCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.995910428) | ($102.01) |
| JAROD SAUCEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.995910428 | $102.01 |
| JAROD SAUCEDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.049613385) | ($49.40) |
| JAROD SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001247103648 | $0.00 |
| JAROD SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016358833868 | $0.00 |
| JAROD SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077513870245 | $0.00 |
| JAROD SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019673395607 | $0.00 |
| JAROD SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028254328698774 | $1.89 |
| JAROD SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029964683621922 | $1.36 |
| JAROD SOUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027821998522 | $0.01 |
| JAROD SOUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058653994371 | $0.00 |
| JAROD SOUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.428583551109999 | $0.27 |
| JAROD THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003089864828 | $0.00 |
| JAROD THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056218900973 | $0.06 |
| JAROD THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129035381953 | $0.03 |
| JAROD THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000959108032209999 | $0.00 |
| JAROD THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001742035421 | $0.00 |
| JAROD TURQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135211445708999 | $40.01 |
| JAROD WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366820298956 | $10.68 |
| JAROD WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.85717588849999 | $3.85 |
| JAROD WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.465940769 | $22.05 |
| JAROD WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068968158787 | $0.61 |
| JAROD WRIGHT WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161399117981 | $0.48 |
| JAROD WRIGHT WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48187836225 | $0.57 |
| JAROD WRIGHT WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021222054184 | $4.14 |
| JAROD WRIGHT WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20829051822 | $2.28 |
| JAROD WRIGHT WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.998426288399999 | $0.04 |
| JAROLD SHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31377) | ($570.01) |
| JAROLD SHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,457.62) |
| JAROLD SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038498932796 | $87.30 |
| JAROM BENSON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046029348091 | $165.99 |
| JAROM BENSON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.955074514609 | $186.88 |
| JAROM KRAMER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.14045149 | $4,208.07 |
| JAROM OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107692761885 | $0.00 |
| JAROM OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056567638237 | $0.00 |
| JAROM OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076555927099 | $0.00 |
| JAROM OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000301365739559999 | $0.00 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001731417854) | ($5.83) |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,117.22) |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,731.26) |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.0002023487988 | $5.83 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002023487988) | ($5.83) |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.6036223562 | $17,391.35 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,581.60) |
| JAROME HARMSWORTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52004363) | ($16,446.38) |
| JAROME HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024096738966523 | $84.71 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6308152056 | $3.07 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093376348677 | $205.39 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0456564879199999 | $0.05 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.368854802 | $101.37 |
| JAROME HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 40.7195287139999 | $40.72 |
| JAROMÍR BILAVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047417942835 | $14.00 |
| JAROMÍR BILAVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9896791417651 | $16.28 |
| JAROMÍR CHVALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5655685566586 | $0.54 |
| JAROMIR FISER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (29.121189349) | ($82,809.94) |
| JAROMIR FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017365297429 | $0.51 |
| JAROMIR FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094122070799 | $0.11 |
| JAROMIR FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10404222589458 | $306.84 |
| JAROMIR FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14502488672 | $0.11 |
| JAROMIR FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8219458814 | $98.04 |
| JAROMIR FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53010581751 | $0.53 |
| JAROMÍR HEIMLICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | EOS | 0.0148 | $0.04 |
| JAROMÍR HEIMLICH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 0.0167 | $0.04 |
| JAROMÍR HEIMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002467428717436 | $0.00 |
| JAROMÍR HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084845493875 | $0.25 |
| JAROMÍR HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039616911273 | $7.73 |
| JAROMIR HRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062352226846 | $0.02 |
| JAROMIR HRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00781077591718999 | $0.01 |
| JAROMIR HRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026474708434 | $0.00 |
| JAROMIR HRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192438901809999 | $0.00 |
| JAROMIR HRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078516731661 | $0.00 |
| JAROMIR KLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031277619237 | $9.26 |
| JAROMIR KOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.262355872487 | $19.46 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1984717674) | ($8,000.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 603.668 | $1,250.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 166.074 | $350.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (3.057833087) | ($8,492.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,123.0 | $2,123.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 245.014 | $500.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (69.136) | ($141.04) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 141.161 | $141.04 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.62) | ($10.62) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,123.0) | ($2,123.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 3.057833087 | $8,394.57 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.5954352324) | ($1,600.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 15.109 | $30.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 305.498565 | $305.50 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 102.977 | $200.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 51.377 | $100.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $17.02 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 136.2101 | $231.88 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 64.1055 | $100.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.302492976) | ($1.78) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.5954352324 | $1,222.89 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.732774115) | ($9.02) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1984717674 | $5,976.78 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($5,511.78) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($8,234.46) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.25) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($77.69) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 265.675 | $77.69 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00244) | ($69.99) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 242.256 | $69.99 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0206336) | ($566.37) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.259674) | ($379.48) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 377.664 | $379.48 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $9,481.15 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.349522) | ($9,455.29) |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,439.459 | $9,455.29 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.683045807324 | $185.27 |
| JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005481001942 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAROMIR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.792576241565 | $10.36 |
| JAROMÍR PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031109817712 | $9.21 |
| JAROMÍR PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016637564531 | $3.25 |
| JAROMÍR PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058172283845999 | $0.43 |
| JAROMÍR PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879739999 | $0.47 |
| JAROMÍR PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036474300968 | $0.06 |
| JAROMÍR PITOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019040395153 | $0.37 |
| JAROMÍR POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083953239455 | $2.48 |
| JAROMÍR POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7684578793 | $2.37 |
| JAROMÍR POLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.724873536 | $9.72 |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (6,380.240537) | ($919.34) |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (420.0) | ($350.60) |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (517.269) | ($696.60) |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 697.382 | $696.60 |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.96499482) | ($2,003.53) |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (86.94669705) | ($241.34) |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($692.80) |
| JAROMIR SMETANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (697.382) | ($697.38) |
| JAROMIR SMETANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287883) | ($82.65) |
| JAROMIR SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147485559033789 | $0.43 |
| JAROMIR SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.368413248116 | $36.51 |
| JAROMIR SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6574033919372 | $0.66 |
| JAROMIR TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062095497108 | $0.02 |
| JAROMIR TYKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022111181193 | $0.00 |
| JAROMIR TYKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025274365211999 | $0.00 |
| JAROMIR VLCEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.22 |
| JAROMIR VLCEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 2,500.0 | $3,049.82 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 800.0 | $869.80 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $591.55 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 99.0 | $117.28 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $118.41 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 358.425233 | $1,003.92 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00455144 | $157.41 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05063038 | $1,554.81 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.98) | ($3.46) |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.48) |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00510575 | $150.40 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,295.0 | $898.81 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00539324 | $157.83 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LINK | 317.24321144 | $2,300.27 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 142.773736 | $94.19 |
| JAROMIR VLCEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00536562 | $159.59 |
| JAROMIR VLCEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00534571 | $156.22 |
| JAROMIR VLCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413008801446 | $118.66 |
| JAROMIR VLCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.722525064645 | $10.41 |
| JAROMIR VLCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.074662658 | $40.61 |
| JAROMIR VRATNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000296874636 | $0.00 |
| JAROMIR VRATNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013436040044 | $0.00 |
| JAROMIR VRATNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019706720482 | $0.00 |
| JAROMIR VRATNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035399271101 | $0.00 |
| JAROMIR VRATNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082092928211 | $0.00 |
| JARON BERKHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024712099339 | $0.73 |
| JARON BERKHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027300033156 | $0.05 |
| JARON BERKHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067732259881 | $0.05 |
| JARON BERKHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025057545337 | $0.02 |
| JARON BERKHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059788668308 | $0.07 |
| JARON BERKHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018258509248 | $0.00 |
| JARON BERKHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074271176589 | $0.01 |
| JARON BOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002769152982 | $0.00 |
| JARON BORUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (166.1452) | ($1,483.91) |
| JARON BORUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0510248 | $1,483.91 |
| JARON BORUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (659.31803) | ($27,441.29) |
| JARON BORUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.9387633 | $27,441.29 |
| JARON BORUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (871.838) | ($500.00) |
| JARON BORUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0172955 | $500.00 |
| JARON BORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.669588050786 | $161.75 |
| JARON BORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118869190569999 | $285.51 |
| JARON BORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9297706511831 | $26.55 |
| JARON BORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7568509799621 | $357.76 |
| JARON CALDWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.398181973) | ($10,000.00) |
| JARON CALDWELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.398181973 | $10,000.00 |
| JARON CALDWELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.398181973) | ($10,066.13) |
| JARON CALDWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JARON CALDWELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JARON CALDWELL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JARON CALDWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JARON CALDWELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JARON CALDWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JARON CALDWELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JARON CALDWELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JARON CALDWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,050.613059776) | ($6,050.61) |
| JARON CALDWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,050.613059776 | $6,050.61 |
| JARON CALDWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JARON CALDWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,950.613059) | ($5,950.61) |
| JARON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.690295887) | ($22,891.94) |
| JARON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.690295887 | $22,891.94 |
| JARON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,391.2343108) | ($5,670.07) |
| JARON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9,391.2343108 | $5,670.07 |
| JARON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.69) | ($22,913.23) |
| JARON CALDWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.083453308) | ($5.08) |
| JARON CALDWELL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.083453308 | $5.08 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052567304888 | $0.16 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113729571519899 | $274.10 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.328639182192 | $118.33 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.97923062167 | $104.76 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011226736949 | $0.01 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016971007007 | $0.06 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012268333846 | $0.01 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00104362304689999 | $0.00 |
| JARON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000661421091339999 | $0.00 |
| JARON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011045191469704 | $0.00 |
| JARON DAUGHERTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | UST | 3,023.21 | $199.67 |
| JARON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135529358705 | $40.11 |
| JARON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092228380373 | $186.19 |
| JARON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.083618020999 | $622.08 |
| JARON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.456095972 | $14.63 |
| JARON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43903055751 | $3.88 |
| JARON DELLOTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03599172) | ($1,034.37) |
| JARON DELLOTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (162.425799) | ($73.80) |
| JARON DELLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028534105670148 | $9.93 |
| JARON DELLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105297667019 | $0.00 |
| JARON DELLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86995425364103 | $0.63 |
| JARON DELLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108647922494 | $0.01 |
| JARON DEMING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| JARON DEMING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.9705) | ($20.00) |
| JARON DEMING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.9705 | $20.00 |
| JARON DEMING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.934514675) | ($10.79) |
| JARON DEMING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.410327255) | ($5.35) |
| JARON DEMING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (980.0) | ($980.00) |
| JARON DEMING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.08714610114 | $2,776.31 |
| JARON DEMING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08766385542) | ($2,792.81) |
| JARON DEMING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08766385542 | $2,792.81 |
| JARON DEMING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08766385) | ($2,611.75) |
| JARON DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004536847037243 | $0.16 |
| JARON DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20310717212 | $1.48 |
| JARON DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071704763426 | $0.01 |
| JARON DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4917383568 | $0.51 |
| JARON DUNNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036732806128 | $0.01 |
| JARON DUNNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09200530826 | $0.69 |
| JARON DUNNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000054201411227 | $0.00 |
| JARON FLEMING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($124.49) |
| JARON FLEMING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $124.49 |
| JARON FLEMING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.24) |
| JARON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017079052646 | $5.11 |
| JARON HAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0000001) | ($202.46) |
| JARON HAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.17) |
| JARON HAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,535.1356578) | ($7,354.01) |
| JARON HAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,944.27) |
| JARON HAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (164.814043557) | ($463.13) |
| JARON HAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3616531696) | ($625.20) |
| JARON HAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0183789) | ($543.34) |
| JARON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190901913793979 | $6.43 |
| JARON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.153156440018 | $215.81 |
| JARON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.50374536537799 | $13.80 |
| JARON LANSING BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163860822159999 | $48.73 |
| JARON LANSING BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028773173001 | $56.19 |
| JARON LANSING BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6053262942 | $5.24 |
| JARON LANSING BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1286864812 | $2.59 |
| JARON LANSING BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03011659865 | $0.19 |
| JARON MALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050727458243 | $156.35 |
| JARON MALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035006769399 | $6.68 |
| JARON MATZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070914188329999 | $0.00 |
| JARON MATZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00715767939999999 | $0.01 |
| JARON MOORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (246.682582461) | ($246.68) |
| JARON MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 246.682582461 | $246.68 |
| JARON MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (246.68) | ($246.68) |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2576116435) | ($7,374.32) |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2576116435 | $7,374.32 |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.72066239) | ($2,674.10) |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.72066239 | $2,674.10 |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.720662) | ($2,675.90) |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (982.043481687) | ($545.11) |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 982.043481687 | $545.11 |
| JARON MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257611) | ($7,406.06) |
| JARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018912009117051 | $64.50 |
| JARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017120203405343 | $39.33 |
| JARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2010419259 | $5.20 |
| JARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.144472143554 | $11.00 |
| JARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9185267478693 | $1.92 |
| JARON POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034482692146 | $1.02 |
| JARON POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036132043719 | $0.71 |
| JARON SCOTT MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020579387887 | $0.61 |
| JARON SCOTT MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.03277379479999 | $6.37 |
| JARON SCOTT MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.22666605009999 | $4.54 |
| JARON SCOTT MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55121687788 | $6.13 |
| JARON SCOTT MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.179438638 | $16.18 |
| JARON SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185150425989999 | $55.40 |
| JARON SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045821363814 | $8.94 |
| JARON SHOPTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3533873579 | $5.83 |
| JARON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136579794052 | $4.04 |
| JARON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185489451919999 | $3.62 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002822898322) | ($0.25) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002822898322 | $0.25 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0008095608291) | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0008095608291 | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001203952316) | ($36.58) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001203952316 | $36.58 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.80144203) | ($32,766.59) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.80144203 | $32,766.59 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($29,051.82) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($3,727.39) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000002578609037) | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000002578609037 | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001458634531) | ($0.04) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001458634531 | $0.04 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01264647165) | ($25.93) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01264647165 | $25.93 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000204881162) | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000204881162 | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00354438 | $106.53 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000008645914801) | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000008645914801 | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004895504304) | ($0.01) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004895504304 | $0.01 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004285097923) | ($8.83) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004285097923 | $8.83 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000006886087739) | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000006886087739 | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.018373) | ($36.26) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.001243 | $36.26 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00599328) | ($174.70) |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007111526825633 | $0.26 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.42090757 | $110.14 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769333055236445 | $211.35 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000010881891622361 | $0.00 |
| JARON WOODWARD ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013734490030066 | $0.00 |
| JAROPEŁK LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018933208652 | $0.00 |
| JAROSLAV ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3892925906295 | $0.41 |
| JAROSLAV BENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.3217012498 | $12.48 |
| JAROSLAV BENKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.465777906 | $17.18 |
| JAROSLAV BENKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.4084837631 | $12.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAROSLAV BENKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.3899474725 | $12.53 |
| JAROSLAV BENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.01724050278 | $0.33 |
| JAROSLAV BENKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03073) | ($63.76) |
| JAROSLAV BENKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203343) | ($421.98) |
| JAROSLAV BENKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (20.197701) | ($428.39) |
| JAROSLAV BENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127587871398999 | $0.38 |
| JAROSLAV BENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013245467448762 | $3.56 |
| JAROSLAV BENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023170640406 | $0.00 |
| JAROSLAV BENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047415775134969 | $1.43 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,973.668471) | ($7,973.67) |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.519109) | ($10.52) |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 231.17661635 | $592.99 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002797646727 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000983613726269999 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078360853337 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.62445977985 | $44.62 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021339659878 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122544096437 | $0.14 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013674047197 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154019114409999 | $0.02 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059268139606 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5764188357 | $6.31 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000122340908701 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000002502873552799999 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000059575737948 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002106631692 | $0.00 |
| JAROSLAV BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.015737190717 | $0.02 |
| JAROSLAV BEZSTAROSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8353335490099 | $67.90 |
| JAROSLAV BIDŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198935084065 | $0.02 |
| JAROSLAV BLÁHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079752658984 | $23.61 |
| JAROSLAV BLÁHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004351288605 | $8.49 |
| JAROSLAV BLAHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.49610547444 | $20.45 |
| JAROSLAV BRADA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332012) | ($99.02) |
| JAROSLAV BRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233188060259299 | $0.81 |
| JAROSLAV BRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335185336629999 | $0.00 |
| JAROSLAV BRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000037370138847 | $0.00 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.252419) | ($26.77) |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.1949567993) | ($400.00) |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.025 | $1.25 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003889516397) | ($0.08) |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046686649734 | $13.82 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10117271791301 | $0.12 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087476227049 | $17.87 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103797355129999 | $0.10 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123280466657509 | $0.01 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000100551692335 | $0.00 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00013449911977 | $0.01 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00090790900876 | $0.29 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000032193446729999 | $0.00 |
| JAROSLAV BULIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000345454585632 | $0.02 |
| JAROSLAV BULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124998441355 | $3.70 |
| JAROSLAV BULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413488958818 | $0.00 |
| JAROSLAV BURAWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09125754 | $190.57 |
| JAROSLAV BURAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014251269378 | $4.61 |
| JAROSLAV BURAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7492462796029 | $1.34 |
| JAROSLAV BURAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050874549771 | $0.86 |
| JAROSLAV CHARVOT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02746419041) | ($50.12) |
| JAROSLAV CHARVOT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2958796493) | ($541.90) |
| JAROSLAV CHARVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818219317519999 | $2.42 |
| JAROSLAV CHARVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002779176320938 | $6.67 |
| JAROSLAV CHARVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00539706689 | $0.01 |
| JAROSLAV CHARVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015224520166 | $0.00 |
| JAROSLAV DANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155845363818 | $0.00 |
| JAROSLAV DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011165242265 | $0.00 |
| JAROSLAV DUFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116618449656 | $0.00 |
| JAROSLAV DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095559893932 | $0.00 |
| JAROSLAV DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071976251861 | $0.01 |
| JAROSLAV EBR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00777777) | ($308.02) |
| JAROSLAV EBR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000513) | ($20.10) |
| JAROSLAV EBR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041857) | ($1,636.10) |
| JAROSLAV EBR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,956.61 |
| JAROSLAV EBR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100169) | ($2,957.09) |
| JAROSLAV EBR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04369656 | $1,275.40 |
| JAROSLAV EBR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04389748) | ($1,333.77) |
| JAROSLAV EBR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04389638 | $1,311.14 |
| JAROSLAV EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077146371786 | $23.50 |
| JAROSLAV EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001540597841 | $0.00 |
| JAROSLAV EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045485059771 | $0.00 |
| JAROSLAV EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048178827699 | $0.00 |
| JAROSLAV EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017911992197999 | $0.00 |
| JAROSLAV FAJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65173234692 | $0.67 |
| JAROSLAV FAJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00238526374 | $0.17 |
| JAROSLAV FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157336452524 | $0.47 |
| JAROSLAV FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129426028134 | $2.53 |
| JAROSLAV FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023400059613 | $6.93 |
| JAROSLAV FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052667653415 | $0.01 |
| JAROSLAV FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4795976513 | $4.48 |
| JAROSLAV FRONĚK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (205.0) | ($205.00) |
| JAROSLAV FRONĚK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JAROSLAV FRONĚK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (940.59896186) | ($940.60) |
| JAROSLAV FRONĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049256332759 | $0.00 |
| JAROSLAV FRONĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96337426479857 | $12.77 |
| JAROSLAV HÁJEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023467) | ($70.06) |
| JAROSLAV HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078704131344 | $23.40 |
| JAROSLAV HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122911730700999 | $0.14 |
| JAROSLAV HALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2819432345 | $16.95 |
| JAROSLAV HAMOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729501427447149 | $0.01 |
| JAROSLAV HEREJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001083540745 | $0.00 |
| JAROSLAV HEREJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079789190949 | $0.01 |
| JAROSLAV HOBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500120509479992 | $0.06 |
| JAROSLAV HOBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017102454439 | $0.01 |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($83.52) |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (2.208258443) | ($86.61) |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.03068515) | ($186.99) |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (86.612022773) | ($51.52) |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (28.282618724) | ($258.79) |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (70.311895) | ($45.90) |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00790449) | ($240.83) |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132004028744721 | $52.63 |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.997509960753939 | $0.93 |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47044235666451 | $0.33 |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4094109353813 | $5.29 |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087104619127714 | $0.73 |
| JAROSLAV HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0369839984960439 | $2.55 |
| JAROSLAV HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667967964675808 | $0.78 |
| JAROSLAV HRABÁLEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.014842) | ($599.98) |
| JAROSLAV HRABÁLEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.200346 | $599.98 |
| JAROSLAV HRABÁLEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,043.23) |
| JAROSLAV HRABÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014589685041 | $43.55 |
| JAROSLAV HRABÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028784402666 | $57.41 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03369 | $1,060.19 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $2.06 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 26.39 | $30.48 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00699949 | $208.02 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415048261909999 | $126.35 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041034838349 | $81.31 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0615080851229999 | $0.06 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084695456126 | $0.01 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6045709131999 | $6.66 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005844230347 | $0.00 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01552415794 | $0.02 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028809440626 | $0.00 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083561061505 | $0.00 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047918740578 | $0.00 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038398738484 | $0.00 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00219572249019999 | $0.00 |
| JAROSLAV HRADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0017612568508 | $0.00 |
| JAROSLAV HRDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191265262379999 | $5.66 |
| JAROSLAV HRDINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008045688569 | $0.01 |
| JAROSLAV HRIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026922897288 | $0.01 |
| JAROSLAV HUBATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002816020183099999 | $0.00 |
| JAROSLAV HUBATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007693323O249 | $0.00 |
| JAROSLAV HUBATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016698818105 | $0.00 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 97.80481069 | $133.20 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 89.75458085 | $130.64 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 101.49981225 | $128.94 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 110.18663735 | $127.82 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 176.70329115 | $122.30 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 178.43621935 | $124.89 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 208.196679 | $127.03 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 211.487577 | $126.87 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 205.553569 | $126.14 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | MATIC | 319.78504 | $122.45 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | MATIC | 303.168867 | $123.34 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | MATIC | 0.0001 | $0.00 |
| JAROSLAV HYKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.116751486833 | $22.84 |
| JAROSLAV JERGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429161206819448 | $0.42 |
| JAROSLAV KALOUSEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.52) |
| JAROSLAV KALOUSEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (928.6881) | ($705.42) |
| JAROSLAV KALOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4045825827832 | $13.04 |
| JAROSLAV KOCMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006328079693 | $18.73 |
| JAROSLAV KOCMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73355937892829 | $5.09 |
| JAROSLAV KOCMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25081636207 | $2.79 |
| JAROSLAV KOCMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088278569517 | $0.78 |
| JAROSLAV KOCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 1,000.0 | $136.76 |
| JAROSLAV KOCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AAVE | 0.5911524 | $50.19 |
| JAROSLAV KOCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 9.9999958 | $708.53 |
| JAROSLAV KOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.953485150381 | $6.08 |
| JAROSLAV KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017075223325 | $5.05 |
| JAROSLAV KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489163261429 | $0.46 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.013032 | $396.72 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.59350036 | $37.94 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00342356 | $100.12 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03084197 | $901.99 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00820433 | $236.25 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074565271519 | $19.77 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007953674537 | $0.00 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033734227567 | $6.58 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076307180923 | $0.54 |
| JAROSLAV KOMÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021939169382 | $0.16 |
| JAROSLAV KOMPRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.123040924 | $52.42 |
| JAROSLAV KOMPRDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3803980781 | $48.68 |
| JAROSLAV KOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023701070946 | $7.01 |
| JAROSLAV KOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75829625049 | $0.86 |
| JAROSLAV KOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086876204424 | $1.70 |
| JAROSLAV KOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.378972542979999 | $0.24 |
| JAROSLAV KOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21495086781999 | $0.58 |
| JAROSLAV KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002440713835 6 | $0.00 |
| JAROSLAV KRATKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.002477) | ($99.98) |
| JAROSLAV KRATKY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 5.3939 | $99.98 |
| JAROSLAV KRATKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000619) | ($24.98) |
| JAROSLAV KRATKY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.008216 | $24.98 |
| JAROSLAV KRATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041752160226 | $1.27 |
| JAROSLAV KRATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107230548869 | $0.20 |
| JAROSLAV KRATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106336409501999 | $1.10 |
| JAROSLAV KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308780817469999 | $94.15 |
| JAROSLAV KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.7746541709999 | $39.46 |
| JAROSLAV KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.395453949 | $64.29 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XTZ | 1,063.054665 | $3,371.13 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 116.8699 | $286.33 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 3.524 | $562.01 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002787884629) | ($11.57) |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13873438 | $5,361.25 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.57) | ($11.57) |
| JAROSLAV KUCERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14080234) | ($4,215.06) |
| JAROSLAV KUCERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.041769665) | ($11,327.34) |
| JAROSLAV KUCERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02389015073) | ($23.14) |
| JAROSLAV KUCERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.453850919) | ($14,000.00) |
| JAROSLAV KUCERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.902641599 | $17,340.50 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4343322321) | ($420.69) |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007013514569387 | $22.67 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.606635725567 | $22.87 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049753441326695 | $113.12 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.684600173 | $274.32 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000343506359099999 | $0.00 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014653360921 | $0.05 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.88595682 | $1.38 |
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009025325013 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAROSLAV KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.7282792188 | $18.74 |
| JAROSLAV KUSNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020505968649 | $6.08 |
| JAROSLAV KUSNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002182556673 | $0.00 |
| JAROSLAV LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03321004784 | $1.13 |
| JAROSLAV MACHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022976225501 | $69.38 |
| JAROSLAV MACHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015065586109 | $29.40 |
| JAROSLAV MACHOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031864737683 | $0.00 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674806005429999 | $19.97 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027560142905 | $0.03 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693633367262 | $13.53 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94327525659 | $10.48 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021232793599 | $0.00 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46537872888 | $1.59 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118253203267 | $0.73 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02669385016 | $1.58 |
| JAROSLAV MALCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000101321796039 | $0.00 |
| JAROSLAV MÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01108999611538 | $1.19 |
| JAROSLAV MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068119240992 | $0.00 |
| JAROSLAV NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022494123949 | $0.00 |
| JAROSLAV NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108308731368 | $0.01 |
| JAROSLAV NERUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002197851325 | $0.00 |
| JAROSLAV NERUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120430936645 | $0.00 |
| JAROSLAV NERUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079803534899999 | $0.00 |
| JAROSLAV NERUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061799185285 | $0.01 |
| JAROSLAV NOVOTNY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.10447204 | $3,281.36 |
| JAROSLAV NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171477275063999 | $48.96 |
| JAROSLAV PÁLKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15619169) | ($4,794.77) |
| JAROSLAV PÁLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110650105111539 | $38.55 |
| JAROSLAV PÁLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030397210593999 | $0.01 |
| JAROSLAV PÁLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040724550361 | $0.00 |
| JAROSLAV PÁLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096819635696 | $0.00 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.179872) | ($19.99) |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (9.32649498) | ($1,036.64) |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (174.306420856) | ($2,437.38) |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.85003678 | $8,442.05 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019099131162 | $60.85 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3778591735617 | $33.72 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117536314507 | $249.24 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010412141366 | $0.00 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11320373007466 | $1.57 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016258640911 | $0.00 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00392645293493199 | $0.43 |
| JAROSLAV PANTSJOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003052869849 | $0.00 |
| JAROSLAV PETER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235231) | ($94.60) |
| JAROSLAV PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271131846338499 | $0.11 |
| JAROSLAV PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37811070497 | $0.44 |
| JAROSLAV PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037248244925 | $0.00 |
| JAROSLAV PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113647851932 | $0.01 |
| JAROSLAV PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077604900001 | $0.00 |
| JAROSLAV PETERKA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 42.07618 | $475.22 |
| JAROSLAV PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677709456 | $50.00 |
| JAROSLAV PODHORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023682133295 | $7.01 |
| JAROSLAV PODHORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005381168657 | $0.00 |
| JAROSLAV POUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011157220219968 | $0.00 |
| JAROSLAV RAZGONIAJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7307948415266 | $2.77 |
| JAROSLAV ROHLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (4.3575479) | ($302.54) |
| JAROSLAV ROHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228834324897 | $69.06 |
| JAROSLAV ROHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18999521517 | $0.22 |
| JAROSLAV ROHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081829903094 | $15.97 |
| JAROSLAV ROHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027165477517 | $0.24 |
| JAROSLAV ROHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00960031525127379 | $0.87 |
| JAROSLAV SCHLÖGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016866848413 | $0.00 |
| JAROSLAV SCHLÖGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014086272314 | $0.01 |
| JAROSLAV SLAVICINSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,690.0 | $2,690.00 |
| JAROSLAV SLAVICINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004478119212 | $137.72 |
| JAROSLAV SLAVICINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045002294904 | $8.77 |
| JAROSLAV SLAVICINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.857828814 | $34.86 |
| JAROSLAV SLAVICINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118763447586 | $3.78 |
| JAROSLAV ŠRÁM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00764459) | ($242.41) |
| JAROSLAV ŠRÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066559771238768 | $2.29 |
| JAROSLAV ŠRÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163144676576 | $0.00 |
| JAROSLAV STASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019801177413 | $59.43 |
| JAROSLAV STEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001822522322 | $54.49 |
| JAROSLAV STEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059530059913 | $0.07 |
| JAROSLAV STEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087626161443 | $17.10 |
| JAROSLAV STEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28277363201 | $3.14 |
| JAROSLAV ŠTĚPÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3329864407117 | $31.48 |
| JAROSLAV STEPANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325251460849999 | $99.31 |
| JAROSLAV STEPANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406901835559999 | $80.60 |
| JAROSLAV STREHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008035414543 | $249.00 |
| JAROSLAV STREHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064627970819 | $129.64 |
| JAROSLAV STREHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0357696806 | $1.28 |
| JAROSLAV STREHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00421018177359999 | $0.04 |
| JAROSLAV STREHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2824149323 | $4.28 |
| JAROSLAV STREHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126039117589 | $9.23 |
| JAROSLAV STREHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000093196439539 | $0.00 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204) | ($550.12) |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.042 | $85.71 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0395168) | ($1,133.34) |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419668340069399 | $14.01 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556555414535299 | $0.06 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121464850989 | $2.99 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067232010499 | $0.01 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075996087415 | $0.00 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00066129469575 | $0.05 |
| JAROSLAV TONHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000002228106 | $0.00 |
| JAROSLAV TVRDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019400593 | $0.00 |
| JAROSLAV VESELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.678214588815 | $2.58 |
| JAROSLAV VOJTECHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0489199916646 | $19.53 |
| JAROSLAV VOSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011221548517 | $0.00 |
| JAROSLAV VOSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082690380144 | $0.01 |
| JAROSLAV VOSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100228852694 | $0.00 |
| JAROSLAV VOSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019343350032 | $0.00 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.90575644 | $96.49 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.44 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001254857556) | ($4.37) |
| JAROSLAV ZAPP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 4.4 | $217.99 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,472.06933 | $1,472.07 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAROSLAV ZAPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002187302317) | ($4.17) |
| JAROSLAV ZAPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007874555852) | ($150.13) |
| JAROSLAV ZAPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2622664648) | ($5,000.00) |
| JAROSLAV ZAPP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3265047063 | $6,224.68 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107405584900999 | $30.41 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055866543227 | $0.01 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017898029114 | $3.49 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.109907793961 | $11.11 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2969110919 | $1.44 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90209698488 | $0.43 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0432180050295 | $1.90 |
| JAROSLAV ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032868970595 | $0.10 |
| JAROSLAV ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085118359049 | $0.25 |
| JAROSLAV ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0234959486389999 | $0.02 |
| JAROSLAV ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029945339859 | $0.02 |
| JAROSLAV ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.904184882633 | $2.79 |
| JAROSLAVA HRUBOVCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.890561707999 | $100.89 |
| JAROSLAVA KOPECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007719213923 | $0.00 |
| JAROSLAVA KOPECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020954615941 | $0.00 |
| JAROSLAVA KOPECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.23038132169999 | $2.98 |
| JAROSLAVA KRIVOHLAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249324970269999 | $75.51 |
| JAROSLAVA KRIVOHLAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7863185987 | $61.63 |
| JAROSLAVA KROCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156463472261 | $46.41 |
| JAROSLAVA KROCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18399953829 | $0.23 |
| JAROSLAVA KROCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035765649195 | $6.96 |
| JAROSLAVA KROCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043821873153 | $0.32 |
| JAROSLAVA KROCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41736739997 | $0.42 |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.098344888 | $297.61 |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03637583 | $1,075.86 |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.248335918 | $443.63 |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.080812816 | $94.46 |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084702096931 | $23.57 |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00577566986959999 | $10.05 |
| JAROSLAVA PUTIRKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.09993566619 | $11.34 |
| JAROSLAVA ŠTEDRÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046013237604 | $13.62 |
| JAROSLAVA ŠTEDRÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059911970468 | $0.01 |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00527627) | ($203.22) |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198540893706609 | $0.78 |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071877025976 | $0.00 |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105075729553 | $0.02 |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063738971986 | $0.01 |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.640853535789999 | $0.40 |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054667453545 | $0.00 |
| JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016860005984 | $0.01 |
| JAROSLAVA SULCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101922341063 | $30.17 |
| JAROSLAVA SULCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014891596383 | $0.02 |
| JAROSLAVA SURYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042757419824 | $131.38 |
| JAROSLAVA SURYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094763795202 | $0.11 |
| JAROSLAVA SURYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.666792076 | $130.67 |
| JAROSLAW ANDRZEJ SZELIGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108308) | ($33.09) |
| JAROSLAW ANDRZEJ SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001473138007013 | $0.06 |
| JAROSŁAW BABIARCZYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (352.645138334) | ($2,437.94) |
| JAROSŁAW BABIARCZYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (197.67940389) | ($490.17) |
| JAROSŁAW BABIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.692081582482099 | $7.62 |
| JAROSŁAW BABIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.92463689452299 | $13.21 |
| JAROSŁAW BAŁAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097186525167 | $0.29 |
| JAROSŁAW BAŁAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039070527005 | $0.00 |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $503.09 |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($376.67) |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00463297 | $141.15 |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.004) | ($0.78) |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000257 | $0.78 |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($122.00) |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171143114535999 | $51.06 |
| JAROSLAW BILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7193763884009 | $1.87 |
| JAROSLAW BOBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024765483376 | $0.00 |
| JAROSLAW BOBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124425185746 | $0.00 |
| JAROSLAW BOBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021162985605 | $0.00 |
| JAROSŁAW BOKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5607953907111 | $0.51 |
| JAROSŁAW BONDARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071276876853501 | $0.01 |
| JAROSLAW BORTLICZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.1731422 | $14,736.22 |
| JAROSLAW BORTLICZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.668756) | ($32,313.81) |
| JAROSLAW BORTLICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050473690793 | $0.00 |
| JAROSLAW BORTLICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14746922514119 | $334.81 |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 89.6214 | $205.23 |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 17.969259926 | $341.46 |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001066) | ($31.61) |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 40.963 | $31.61 |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 15.76674597 | $148.68 |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (5.3084) | ($50.00) |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.729 | $50.00 |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (49.72) | ($49.72) |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 60.872 | $49.72 |
| JAROSLAW BRUNON MUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9681905607629 | $21.91 |
| JAROSŁAW BRYWCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000918550442939699 | $0.00 |
| JAROSŁAW CELLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006327962737 | $3.60 |
| JAROSŁAW CELLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.026850486695 | $4.44 |
| JAROSŁAW CHABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7024139055 | $68.49 |
| JAROSŁAW CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.592032975461 | $9.58 |
| JAROSŁAW DEPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350420659165972 | $0.04 |
| JAROSŁAW DOMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097204436879 | $196.38 |
| JAROSLAW DOMINIK SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061964169427999 | $0.19 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($15,245.30) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 15,220.567 | $15,245.30 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,220.629) | ($15,220.63) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($21,375.48) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.002446719798) | ($0.01) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.002446719798 | $0.01 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001301709669) | ($0.02) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001301709669 | $0.02 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00002942758238) | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00002942758238 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001443040681) | ($0.01) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001443040681 | $0.01 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000006065648868) | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000006065648868 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000004538832301) | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000004538832301 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0008875396019) | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0008875396019 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000737739688) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAROSLAW DRAG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000737739688 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.917739721) | ($4,775.31) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.917739721 | $4,775.31 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (68.91773) | ($4,775.31) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4,762.768 | $4,775.31 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,762.768) | ($4,762.77) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001856950921) | ($0.01) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001856950921 | $0.01 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000001956290442) | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000001956290442 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1055264382) | ($0.09) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1055264382 | $0.09 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.808027763) | ($3.25) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.808027763 | $3.25 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.666320153) | ($1,367.55) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.666320153 | $1,367.55 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.607622694) | ($11,577.05) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.607622694 | $11,577.05 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9352595195) | ($26,514.61) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9352595195 | $26,514.61 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5.808915) | ($3.17) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.005118763) | ($9.09) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.005118763 | $9.09 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.607622) | ($11,602.33) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (69.66632) | ($1,358.43) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,358.683 | $1,358.43 |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.005119) | ($9.08) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,358.68) | ($1,358.68) |
| JAROSLAW DRAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.935259) | ($26,646.21) |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052558492407271 | $180.28 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0731237306250729 | $178.82 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03102730556794 | $0.03 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.0342323935051 | $23.57 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.81344120474796 | $5.52 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000028338226013199 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00185770613093883 | $0.03 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000048344975850799 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88377063035884 | $45.94 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000007191845263 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000019570861369999 | $0.00 |
| JAROSLAW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105532599228361 | $0.23 |
| JAROSŁAW DUKAŁA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001182) | ($35.03) |
| JAROSŁAW DUKAŁA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (31.543093175) | ($276.00) |
| JAROSŁAW DUKAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062710846760209 9 | $0.23 |
| JAROSŁAW DUKAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25912863820829 | $4.03 |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (243.192) | ($136.64) |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0045866 | $136.64 |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.200619) | ($356.88) |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0119803 | $356.88 |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002185177897 | $5.24 |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78117000886 | $11.91 |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007291751844169 | $1.35 |
| JAROSLAW GILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6032141057838 | $0.32 |
| JAROSLAW GORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007108198548399999 | $0.00 |
| JAROSLAW GORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4218618799999 | $15.40 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 4,259.4576891 | $236.86 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013217433787 | $0.00 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00462170862219999 | $0.00 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000011401899888 | $0.00 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015639118886 | $0.00 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048081970883 | $0.00 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000234088681649999 | $0.00 |
| JAROSŁAW GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.797317953 | $1.76 |
| JAROSLAW GRALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308474718474735 | $0.04 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061147085825 | $205.95 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.383902003839 | $171.17 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18536179772 | $423.36 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.149146698 | $4.70 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.405344554 | $286.92 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045678272647 | $0.00 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.63692502084 | $0.64 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.086553817041 | $29.58 |
| JAROSŁAW HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010994434793 | $0.06 |
| JAROSLAW JAN RUDNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $203.59 |
| JAROSLAW JAN RUDNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 279.75 | $199.11 |
| JAROSLAW JAN RUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659111210916 | $50.29 |
| JAROSLAW JAN RUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8012067180421 | $0.93 |
| JAROSLAW JAN RUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9314952891 | $0.34 |
| JAROSLAW JAN RUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009910110748 | $0.37 |
| JAROSLAW JANTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 418.692718 | $273.66 |
| JAROSLAW JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158699740294 | $4.70 |
| JAROSLAW JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83609867980199 | $6.84 |
| JAROSLAW JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.32644616 | $16.91 |
| JAROSLAW JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3156153008 | $5.85 |
| JAROSLAW JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0073191038367 | $2.33 |
| JAROSLAW JANUSZ BRUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.64 |
| JAROSLAW JANUSZ BRUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (0.5) | ($0.32) |
| JAROSLAW JANUSZ BRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038463174494299 | $0.00 |
| JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045148402827 | $0.00 |
| JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114597400451 | $0.00 |
| JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147685784979999 | $0.03 |
| JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275824939209999 | $0.03 |
| JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.246720385279999 | $0.25 |
| JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000030778302218 | $0.06 |
| JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.123166435843 | $0.12 |
| JAROSLAW JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.080100862717 | $1.09 |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02574229896) | ($596.72) |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8627932351) | ($20,000.00) |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.066032142 | $24,711.18 |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02665606602) | ($617.90) |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01842209268) | ($372.90) |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.235055825) | ($25,000.00) |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.536674362 | $31,105.36 |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03760433752) | ($761.19) |
| JAROSLAW JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4206531104246 | $25.91 |
| JAROSLAW JAZWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012072285163 4 | $0.04 |
| JAROSLAW JOZWIK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $383.02 |
| JAROSLAW JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047333823996 | $145.72 |
| JAROSLAW JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042252941987 | $83.81 |
| JAROSLAW JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8244004099 | $4.91 |
| JAROSLAW JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460428225199999 | $5.12 |
| JAROSLAW JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57291229139999 | $3.57 |
| JAROSŁAW JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.049317026 | $76.11 |
| JAROSLAW JURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081163597119 | $0.00 |
| JAROSLAW KAROLCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440652891799209 | $0.04 |
| JAROSŁAW KĘDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000184832157349999 | $0.00 |
| JAROSLAW KLEINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.35795823081 | $129.05 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (490.21) | ($490.21) |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | EOS | 0.4649 | $1.13 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.1736994 | $70.57 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001246 | $0.50 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00003159 | $1.23 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 0.2471 | $0.56 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 0.0092 | $0.02 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 1.5849 | $3.63 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 0.0709 | $0.16 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00045324 | $0.04 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00020402 | $0.05 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031798) | ($997.75) |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (4.7348) | ($6.24) |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.168521) | ($49.92) |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000999) | ($30.28) |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00020451 | $0.01 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00008283 | $0.02 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00003099 | $0.91 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0000791 | $0.02 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0010442 | $0.07 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00031875 | $0.06 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00091655 | $0.06 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00033548 | $0.06 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010031 | $2.93 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00076943 | $0.03 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00048989 | $0.06 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003131 | $0.72 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168510560772299 | $6.33 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554200639539999 | $0.06 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0508669886411 | $1.05 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030549062319 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018261311288 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129895392105 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000059368402254 2 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000592368402254 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003052015469 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00053947821666 | $0.19 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018466685312 | $0.00 |
| JAROSŁAW KLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0138389431461709 | $0.03 |
| JAROSŁAW KŁOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023153436551 | $0.00 |
| JAROSŁAW KŁOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090197678065 | $0.02 |
| JAROSŁAW KŁOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031381090266 | $0.01 |
| JAROSLAW KOLASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.724514130063 | $121.49 |
| JAROSLAW KOLPAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 2,399.5 | $413.96 |
| JAROSLAW KOLPAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (2,401.1980137) | ($358.80) |
| JAROSLAW KOLPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577868632 | $50.02 |
| JAROSLAW KOLPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40488285078055 | $0.29 |
| JAROSLAW KOLPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90951963375854 | $0.26 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.872331582) | ($6.23) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04205607477) | ($0.09) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.029205607) | ($4.34) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.76) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,161.95352) | ($13,181.04) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (3.0) | ($14.14) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($20.77) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (2,529.81588) | ($11,890.13) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (6,990.0) | ($14,550.15) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,081.802482 | $14,081.80 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.014169805) | ($6.22) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 994.035785288 | $11,174.19 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1,080.780628445) | ($12,231.52) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($30.25) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (919.81932404) | ($13,839.93) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 51,321.8121 | $51,321.81 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.979240519) | ($6.25) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 2.979240519 | $6.25 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 8,278.594258446 | $17,360.30 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.94417496) | ($12.47) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 9.830618444 | $27,917.57 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 5.94417496 | $12.47 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.94417496) | ($12.47) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 10,356.750125558 | $21,718.22 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (8,942.0) | ($18,656.91) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (828.902482) | ($828.90) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,855.383515 | $18,855.38 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,855.383515) | ($48,855.38) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,953.74) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 7,744.779412 | $7,744.78 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.71160348) | ($4.34) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.55) | ($11.55) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ADA | 28,975.908601705 | $13,647.22 |
| JAROSLAW KOZIERONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 739.557833172959 | $888.80 |
| JAROSŁAW KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034751404551 | $0.01 |
| JAROSŁAW KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032955402743 | $0.04 |
| JAROSŁAW KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111814312424 | $0.00 |
| JAROSŁAW KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093960978422 | $0.00 |
| JAROSŁAW KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110166287957 | $0.00 |
| JAROSLAW KRECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221571896222591 | $0.26 |
| JAROSLAW KRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001209278547 | $0.00 |
| JAROSLAW KRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000218777812849999 | $0.00 |
| JAROSLAW KRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000473039462359999 | $0.00 |
| JAROSŁAW KRUC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (134.0) | ($57.73) |
| JAROSŁAW KRUC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.826664) | ($1,272.52) |
| JAROSŁAW KRUC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168782) | ($50.19) |
| JAROSŁAW KRUC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11346742) | ($3,302.30) |
| JAROSŁAW KRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007104968721327 | $25.67 |
| JAROSŁAW KRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015286799799 | $0.00 |
| JAROSŁAW KRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017340926038 | $0.00 |
| JAROSŁAW KRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000642119805319999 | $0.00 |
| JAROSŁAW KRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.131186576053 | $5.07 |
| JAROSLAW KUCAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265202301029999 | $0.01 |
| JAROSLAW LORANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674436919921 | $0.63 |
| JAROSLAW LORANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108032331298 | $0.00 |
| JAROSLAW MAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010125960858 | $0.00 |
| JAROSLAW MAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042286094496 | $0.05 |
| JAROSLAW MAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79619741286 | $0.03 |
| JAROSLAW MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.368188613952 | $2.14 |
| JAROSLAW MAKSYM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 323.28 | $292.02 |
| JAROSLAW MAKSYM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 68.28 | $61.46 |
| JAROSLAW MAKSYM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 24.52 | $293.50 |
| JAROSLAW MAKSYM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 448.1 | $299.03 |
| JAROSLAW MAKSYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4648083689413 | $80.45 |
| JAROSLAW MARIAN TOPOROWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | TUSD | 405.5 | $405.50 |
| JAROSLAW MARIAN TOPOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237451326136158 | $50.12 |
| JAROSLAW MARIAN TOPOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1956810619287 | $3.60 |
| JAROSŁAW MRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001135 | $34.04 |
| JAROSŁAW MRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 138.0 | $138.00 |
| JAROSŁAW MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001559549207961 | $61.78 |
| JAROSŁAW MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4452764328 | $1.45 |
| JAROSŁAW NIEMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053876583231 | $0.16 |
| JAROSŁAW NIEMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9168107168 | $11.56 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0345) | ($1,014.99) |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 312.579932 | $161.76 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,011.41) |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002064555038 | $63.49 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44710620419999 | $1.69 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000724975920419999 | $0.14 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.764513502 | $11.63 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081366473607 | $0.72 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8994782276 | $0.42 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013359376731 | $0.00 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.015430261 | $13.39 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020649705943 | $0.00 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.4288082769999 | $2.34 |
| JAROSLAW NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2183297835 | $4.96 |
| JAROSLAW NOWOSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33269200849 | $1.43 |
| JAROSLAW PIETRZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094755845995 | $2.80 |
| JAROSLAW PIETRZELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.428182049778 | $1.46 |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.074) | ($7.02) |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.002302 | $7.02 |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $375.20 |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $32.80 |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 4.4457389 | $7,917.77 |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.28) |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.866092485) | ($9,303.43) |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057447289 | $0.00 |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376427604517599 | $0.01 |
| JAROSLAW PILUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006885113580578 | $13.50 |
| JAROSLAW PIOTR PASTUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000352273784 | $0.00 |
| JAROSLAW POSŁUSZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3478908280045 | $0.34 |
| JAROSLAW PROKOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,082.170042) | ($3,082.17) |
| JAROSLAW PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058782217376 | $0.00 |
| JAROSLAW PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.7697419669839 | $22.77 |
| JAROSLAW PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00786509816889999 | $0.01 |
| JAROSLAW PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000002345829144 | $0.00 |
| JAROSLAW ROUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769411540675592 | $0.91 |
| JAROSLAW ROUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.42734993399999 | $0.19 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 431.6068 | $1,005.64 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.006155 | $250.99 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00146256 | $56.98 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 299.0 | $299.00 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,344.681483 | $1,344.68 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1304881169) | ($50.08) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (91.084185) | ($91.08) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (305.0) | ($305.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0016752 | $60.55 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.1) | ($10.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.1) | ($50.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.1) | ($10.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.32 | $0.50 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00253747 | $79.44 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($10.36) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.0) | ($10.88) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 0.8998 | $0.67 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (299.652625) | ($19.74) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 12.0977 | $8.32 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00031974 | $9.23 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00017533 | $5.06 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.0) | ($10.21) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 4.8 | $3.12 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 2.9994 | $2.04 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00050702 | $15.07 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 339.0 | $339.00 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 67.974876 | $67.97 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 16.244 | $11.00 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.028610944) | ($26.30) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00047974 | $14.20 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.553 | $10.10 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0002877 | $8.71 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.2 | $10.10 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.798 | $10.00 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 37.38 | $10.10 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 25.74 | $10.10 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.129 | $10.10 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004495399702 | $167.56 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3867358813766 | $45.56 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018359246254 | $4.56 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0519099613 | $5.05 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90867881917 | $0.88 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.754261443599999 | $0.75 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011194473201 | $0.04 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000488109654899999 | $0.20 |
| JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.652625 | $0.07 |
| JAROSLAW ROZBORSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (2.989467) | ($212.23) |
| JAROSLAW ROZBORSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.96) | ($9.96) |
| JAROSLAW ROZBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56155846152466 | $1.78 |
| JAROSŁAW RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262427928459999 | $0.78 |
| JAROSŁAW RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050860281081 | $0.00 |
| JAROSŁAW RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016771076535 | $0.01 |
| JAROSLAW SAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000455431471383 | $0.00 |
| JAROSLAW SAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.46159728579 | $20.77 |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.6211728462 | $25,097.25 |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007796450759) | ($315.00) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.259881692) | ($10,500.00) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (430.331816) | ($430.33) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (124.603) | ($84.70) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 84.007 | $84.70 |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45527192) | ($13,765.09) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.01) | ($80.01) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0028124 | $80.01 |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028124) | ($80.18) |
| JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7114855422118 | $93.75 |
| JAROSLAW SMAGIEŁ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003850844335) | ($7.97) |
| JAROSLAW SMAGIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022889762502291 | $0.06 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00039691 | $0.13 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00120711 | $0.13 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00032751 | $0.10 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00017298 | $0.06 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00021642 | $0.06 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012744 | $0.03 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00060326 | $0.14 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00162812 | $0.12 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00021183 | $0.04 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004929192155) | ($9.95) |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00039208 | $0.08 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00033529 | $0.06 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0125) | ($24.68) |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055039) | ($100.00) |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054969) | ($99.86) |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06643287265) | ($120.64) |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1049159582) | ($189.86) |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011033) | ($20.01) |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00131026 | $0.09 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00030051 | $0.06 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00036882 | $0.07 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00074329 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00138728 | $0.06 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0001516 | $0.02 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00031933 | $0.04 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00200939 | $0.11 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00052246 | $0.06 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00067244 | $0.08 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00020363 | $0.02 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00060923 | $0.07 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00196006 | $0.10 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00038144 | $0.04 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00105749 | $0.11 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00027695 | $0.03 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034200096805 | $1.01 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018419369534 | $0.00 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123381577414 | $25.32 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045870536629 | $0.05 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17272944955 | $0.17 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015174599926 | $0.01 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35476346276 | $0.35 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000079770653163 | $0.02 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031412651755 | $0.02 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073142312455 | $0.04 |
| JAROSŁAW SOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.014569059495 | $0.01 |
| JAROSLAW STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000526038695798889 | $0.00 |
| JAROSLAW STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091663990587 | $0.00 |
| JAROSLAW STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108095272678 | $0.00 |
| JAROSLAW STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005378019231 | $0.00 |
| JAROSLAW STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516048975050899 | $0.05 |
| JAROSLAW STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003536143777 | $0.00 |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (810.507) | ($1,387.98) |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,376.761 | $1,387.98 |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,383.754417) | ($1,383.75) |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5973202) | ($137,804.67) |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010019703283463 | $352.06 |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.360187492329 | $328.96 |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2240752497916 | $2,587.78 |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 81.4887846389999 | $858.25 |
| JAROSŁAW SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 117.95560445 | $4.81 |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.959221 | $15,189.21 |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001661) | ($50.11) |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20539557) | ($6,166.74) |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.978961105) | ($10,150.75) |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002292498343) | ($3.60) |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008065) | ($2.32) |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000983417583988583 | $36.37 |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105977693269 | $0.00 |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193230766599337 | $50.12 |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000969998506511 | $0.01 |
| JAROSŁAW SZELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005181479817 | $0.01 |
| JAROSŁAW SZKOLNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011442915172232 | $0.00 |
| JAROSLAW SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041797107022 | $125.07 |
| JAROSLAW SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0945242783 | $8.00 |
| JAROSLAW SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52185596612 | $0.33 |
| JAROSLAW SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.915089682499999 | $10.17 |
| JAROSLAW SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023107199898 | $0.17 |
| JAROSLAW SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40773887422 | $0.63 |
| JAROSLAW SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046625605235 | $1.09 |
| JAROSLAW SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13068736650513 | $0.17 |
| JAROSLAW TABOREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01780299) | ($551.16) |
| JAROSLAW TABOREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00000689 | $0.20 |
| JAROSLAW TABOREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (32.072) | ($24.48) |
| JAROSLAW TABOREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 24.397 | $24.48 |
| JAROSLAW TABOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53539663800766 | $4.35 |
| JAROSLAW TABOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146106853919999 | $0.15 |
| JAROSŁAW TARABUŁA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (194.205943) | ($194.21) |
| JAROSŁAW TARABUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116326811075 | $0.01 |
| JAROSŁAW TARABUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5954573704153 | $0.60 |
| JAROSLAW TOMASZ SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069613604925 | $0.22 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ZRX | (917.118365778) | ($760.00) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 190.0 | $190.00 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (185.0) | ($185.00) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001802559493) | ($0.70) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001339475318) | ($0.41) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 10.394 | $293.25 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (10.38855) | ($283.75) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 281.311 | $283.75 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.95) | ($0.95) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (190.0) | ($190.00) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 917.118365778 | $295.55 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 900.0 | $408.89 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (918.635) | ($417.62) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 416.325 | $417.62 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 928.0 | $421.25 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (928.0) | ($418.15) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 418.435 | $418.15 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 4,057.685973296 | $1,303.36 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 904.1 | $413.37 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (904.104) | ($415.15) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 412.633 | $415.15 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000562) | ($16.01) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 15.968 | $16.01 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,680.672268908 | $774.81 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 119.273466 | $60.68 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1,800.0) | ($957.60) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (6.609348) | ($3.01) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,990.0) | ($2,288.98) |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107267196998 | $0.34 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0859201043698 | $0.09 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.850546555666 | $0.98 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00168169929359999 | $0.00 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00412510771109999 | $0.01 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000098477967045 | $0.00 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0335931994209999 | $3.69 |
| JAROSŁAW TURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21895271372103 | $0.67 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.908038) | ($4,752.66) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,706.771209 | $4,706.77 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,721.142843242) | ($2,324.89) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4.680852) | ($4.68) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,432.962855) | ($962.69) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (7.727575075) | ($3,052.27) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (126.190559138) | ($699.10) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.057565) | ($5.44) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.316923048) | ($3.04) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,996.618 | $3,996.62 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,080.0) | ($1,080.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (922.0) | ($922.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,087.277825) | ($1,087.28) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03308668 | $1,059.64 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($22.48) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.41582) | ($9,790.45) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,090.0) | ($2,090.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174969) | ($354.05) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35303294) | ($10,175.47) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000289) | ($8.80) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8.785 | $8.80 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00322) | ($5.81) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.791 | $5.81 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.584554) | ($14.58) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.319427) | ($5.32) |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127769078046405 | $47.64 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054816321715 | $0.00 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019215276546619 | $53.48 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245349562884899 | $0.02 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.50423423802799 | $7.55 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017639594084 | $0.00 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.0653911552502 | $46.07 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7989494903725 | $4.50 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.69872081656939 | $1.25 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0241052904095759 | $9.94 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.120771632662797 | $10.59 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041801540885 | $0.00 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00077522709585 | $0.00 |
| JAROSLAW WICHLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00026835399418 | $0.00 |
| JAROSLAW WICHLINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ADA | 1.0 | $0.84 |
| JAROSLAW WICHLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530004764355473 | $0.00 |
| JAROSŁAW WOLAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 99.4336 | $54.19 |
| JAROSŁAW WOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.012203) | ($20.32) |
| JAROSŁAW WOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 49.809 | $20.32 |
| JAROSŁAW WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7778785493964 | $36.60 |
| JARQUILLE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000393249072819999 | $0.01 |
| JARQUILLE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000109666239205999 | $0.00 |
| JARRAD ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180923142581 | $65.51 |
| JARRAD ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051199846 | $0.04 |
| JARRAD BLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.241) | ($96.81) |
| JARRAD BLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070075) | ($29.10) |
| JARRAD BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547235988972502 | $0.73 |
| JARRAD BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0002527769931 | $0.00 |
| JARRAD CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001846248233899999 | $0.01 |
| JARRAD CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039491055093 | $0.01 |
| JARRAD CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026700175928 | $0.00 |
| JARRAD CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051965892441 | $0.00 |
| JARRAD CLEOFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.30670652) | ($6,909.03) |
| JARRAD CLEOFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.30670652 | $6,909.03 |
| JARRAD CLEOFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3314242718) | ($10,051.77) |
| JARRAD CLEOFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3314242718 | $10,051.77 |
| JARRAD CLEOFE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.30670652) | ($6,811.91) |
| JARRAD CLEOFE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33142427) | ($10,077.62) |
| JARRAD CLEOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014019593903421 | $52.31 |
| JARRAD CLEOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017598383362974 | $47.69 |
| JARRAD COAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006376278307) | ($0.25) |
| JARRAD COAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002703542002) | ($1.06) |
| JARRAD COAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003607018494) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001923743197) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007124733545) | ($0.29) |
| JARRAD COAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003805783715) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000871571392) | ($0.34) |
| JARRAD COAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004614201487) | ($0.18) |
| JARRAD COAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MANA | (2.655096694) | ($4.04) |
| JARRAD COAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002194509773) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001042392142) | ($0.38) |
| JARRAD COAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004114705824) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002194904737) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001208215662) | ($0.42) |
| JARRAD COAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002589033561) | ($0.09) |
| JARRAD COAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003452044748) | ($0.12) |
| JARRAD COAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (0.000099619102) | ($0.00) |
| JARRAD COAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.06874893838) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (85.936172971) | ($100.00) |
| JARRAD COAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 104.178038953 | $121.23 |
| JARRAD COAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MANA | (2.580147657) | ($3.00) |
| JARRAD COAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (25.186628) | ($15.72) |
| JARRAD COAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (340.343952387) | ($180.00) |
| JARRAD COAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.2836199603) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (10.21882717) | ($5.40) |
| JARRAD COAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 410.213365968 | $216.95 |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 423.076923077 | $253.23 |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (367.557477212) | ($220.00) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (11.035746182) | ($6.61) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.300728845) | ($0.18) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003379488981) | ($0.09) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009762968166) | ($0.26) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $5.73 |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,145.20 |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4786591427) | ($939.00) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JARRAD COAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4223384825 | $847.23 |
| JARRAD COAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.04 |
| JARRAD COAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.54719386 | $166.31 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARRAD COAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BNB | (0.6420990372) | ($195.41) |
| JARRAD COAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008374928813) | ($0.25) |
| JARRAD COAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003550969817) | ($1.06) |
| JARRAD COAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000272461004) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000985876527) | ($0.29) |
| JARRAD COAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005197527178) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001136249708) | ($0.34) |
| JARRAD COAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004791540053) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002555583951) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001213902377) | ($0.38) |
| JARRAD COAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002951884286) | ($0.09) |
| JARRAD COAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003935845715) | ($0.12) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2268599723) | ($355.28) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1566398891) | ($245.31) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006970360415) | ($1.06) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,275.0) | ($1,275.00) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.209456668 | $1,839.25 |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002498808451) | ($0.38) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4273341943 | $649.86 |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| JARRAD COAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1110090725 | $168.53 |
| JARRAD COAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009446250755) | ($0.26) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001297701563) | ($0.25) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001360112683) | ($0.25) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01632135219) | ($300.00) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02004912034 | $368.52 |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004900485995) | ($9.01) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001128962223) | ($1.04) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01009683022) | ($9.30) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3354320452) | ($309.00) |
| JARRAD COAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4086974167 | $376.49 |
| JARRAD COAD | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003785187776) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001439851513) | ($0.29) |
| JARRAD COAD | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007183908046) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001767047067) | ($0.34) |
| JARRAD COAD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007495404357) | ($0.15) |
| JARRAD COAD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000399754899) | ($0.08) |
| JARRAD COAD | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004124733272) | ($0.09) |
| JARRAD COAD | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005499644363) | ($0.12) |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061278246939 | $1.73 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025444965083 | $0.00 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110919150073402 | $14.64 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.835827999708925 | $0.84 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.517854392761 | $0.30 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.461395529669999 | $0.27 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050426624156 | $0.01 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000590725874735 | $0.22 |
| JARRAD COAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0069792197820999 | $0.01 |
| JARRAD DILLON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08302885 | $3,491.61 |
| JARRAD DILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| JARRAD DILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 15,718.970313 | $15,748.31 |
| JARRAD DILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09846335 | $3,596.24 |
| JARRAD DILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($3.35) |
| JARRAD DILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (15,718.970313) | ($6,347.67) |
| JARRAD DILLON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (32.625903) | ($3.23) |
| JARRAD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141303215655999 | $448.71 |
| JARRAD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89250181428894 | $4.52 |
| JARRAD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15675557167 | $318.38 |
| JARRAD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.8699061 | $21.17 |
| JARRAD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 32.625903523 | $3.27 |
| JARRAD GRIGG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (175.3364) | ($369.13) |
| JARRAD GRIGG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (179.7778) | ($370.34) |
| JARRAD GRIGG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (172.4047) | ($361.87) |
| JARRAD GRIGG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (175.1377) | ($306.77) |
| JARRAD GRIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.056938) | ($143,546.24) |
| JARRAD GRIGG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (313.5217) | ($256.41) |
| JARRAD GRIGG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71,439.060213) | ($71,439.06) |
| JARRAD GRIGG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (244.8313) | ($191.42) |
| JARRAD GRIGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (50.306482798) | ($87,033.67) |
| JARRAD GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,357.30426927494 | $1,987.53 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.8 | $1,038.59 |
| JARRAD HUF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.99007) | ($1,549.01) |
| JARRAD HUF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.99007 | $1,549.01 |
| JARRAD HUF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.580889) | ($19.90) |
| JARRAD HUF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (44.409181) | ($1,518.37) |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141675610476 | $0.00 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118286362369999 | $0.02 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033179243697 | $0.03 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028735912513 | $0.03 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014448727077 | $0.00 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038613308852 | $0.00 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035691712633 | $0.00 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21954063076754 | $13.27 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100167377928999 | $0.00 |
| JARRAD HUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000099694331497 | $0.00 |
| JARRAD MITCHELL KREPP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 314.0 | $358.98 |
| JARRAD MITCHELL KREPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9278770530605 | $12.62 |
| JARRAD MITCHELL KREPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.480267024 | $12.49 |
| JARRAD PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40223810605 | $6.64 |
| JARRAD REDKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.56713241366 | $69.05 |
| JARRAD SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.07317) | ($13.65) |
| JARRAD SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13.622 | $13.65 |
| JARRAD SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (42.043) | ($23.26) |
| JARRAD SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 23.283 | $23.26 |
| JARRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046255652008 | $13.69 |
| JARRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071863487962 | $14.02 |
| JARRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1027689918 | $9.10 |
| JARRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038458155982 | $1.14 |
| JARRAD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554775688675501 | $0.50 |
| JARRAD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023199809734 | $70.08 |
| JARRAD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014784215963 | $28.85 |
| JARRAD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.635887007 | $30.63 |
| JARRAD WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.473204787639999 | $4.18 |
| JARREAU OEHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088913274242 | $0.10 |
| JARREAU OEHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020174658938 | $0.04 |
| JARREAU OEHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108513967019 | $0.04 |
| JARREAU OEHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059510305765 | $0.01 |
| JARREAU OEHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000094134339671 | $0.00 |
| JARRED BUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185703485809999 | $5.50 |
| JARRED BUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0058847938 | $0.96 |
| JARRED CRECRAFT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.890926681) | ($58.13) |
| JARRED CRECRAFT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.890926681 | $58.13 |
| JARRED CRECRAFT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.28) |
| JARRED CRECRAFT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (88.890926681) | ($56.80) |
| JARRED CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470641379499999 | $13.93 |
| JARRED CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072494649318 | $14.15 |
| JARRED CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064772520801 | $0.01 |
| JARRED CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82276487416899 | $0.84 |
| JARRED CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000905603634999999 | $0.00 |
| JARRED CRECRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013382212306 | $1.01 |
| JARRED DANA FENLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.52233734344 | $100.42 |
| JARRED DANA FENLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119466114790999 | $0.13 |
| JARRED DANA FENLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10057788135 | $65.80 |
| JARRED DONNELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.49480681) | ($124.49) |
| JARRED DONNELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.49480681 | $124.49 |
| JARRED DONNELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (124.494806) | ($124.49) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01) | ($0.01) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01 | $0.01 |
| JARRED DONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003613209925) | ($0.01) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003613209925 | $0.01 |
| JARRED DONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000026) | ($0.01) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000026 | $0.01 |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.382347855) | ($6,785.79) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.382347855 | $6,785.79 |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.382349) | ($6,818.79) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01231321554) | ($479.78) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01231321554 | $479.78 |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.944621245) | ($10.94) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.944621245 | $10.94 |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.954621) | ($10.95) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012313) | ($480.54) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002386932905) | ($6.78) |
| JARRED DONNELLY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002386932905 | $6.78 |
| JARRED DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447044102912599 | $1.76 |
| JARRED DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008090461652877 | $23.91 |
| JARRED DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.417746086749899 | $0.42 |
| JARRED DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04981555446976 | $0.05 |
| JARRED GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020377640609 | $61.24 |
| JARRED GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2223595163 | $2.59 |
| JARRED GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005141396518 | $0.00 |
| JARRED GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142005654504 | $0.03 |
| JARRED GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049272544191 | $0.05 |
| JARRED GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084655187006 | $0.25 |
| JARRED GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016053181801 | $31.32 |
| JARRED GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.74362623 | $37.74 |
| JARRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154277756362 | $0.46 |
| JARRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001260184872 | $2.46 |
| JARRED KENNETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174809193269999 | $0.01 |
| JARRED KENNETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110343284662 | $0.00 |
| JARRED KENNETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.247290456 | $132.25 |
| JARRED LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018130332571 | $0.54 |
| JARRED LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6510195474999 | $12.65 |
| JARRED LOKIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288849480873 | $8.41 |
| JARRED LOKIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017894668904 | $34.71 |
| JARRED LOKIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0713007754 | $4.07 |
| JARRED NIELSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JARRED NIELSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JARRED NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| JARRED NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| JARRED NIELSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| JARRED NIELSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JARRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142427302396 | $55.66 |
| JARRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034452254145 | $67.83 |
| JARRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81706240889999 | $2.82 |
| JARRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0848725717 | $7.20 |
| JARRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39274193341 | $3.47 |
| JARRED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166966800201 | $6.61 |
| JARRED PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041252931239 | $12.21 |
| JARRED PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043487110643 | $0.01 |
| JARRED PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135018788654 | $0.04 |
| JARRED PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018927009965 | $0.04 |
| JARRED PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3787093202 | $1.38 |
| JARRED PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0244846155959999 | $0.02 |
| JARRED PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096606480183 | $0.00 |
| JARRED PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017576116591 | $0.52 |
| JARRED PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00735899963569999 | $0.03 |
| JARRED RACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036762063033 | $0.01 |
| JARRED RACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025084634864 | $0.00 |
| JARRED RACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149571145189999 | $0.00 |
| JARRED RACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000969127000059999 | $0.01 |
| JARRED RALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008157213586 | $2.41 |
| JARRED REED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,918.149788437) | ($70,918.15) |
| JARRED REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,918.149788437 | $70,918.15 |
| JARRED REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JARRED REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (70,898.149788) | ($70,898.15) |
| JARRED REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173574546339999 | $5.14 |
| JARRED REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011692293881 | $0.23 |
| JARRED REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.3421952325 | $454.34 |
| JARRED REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02271114724 | $0.02 |
| JARRED REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063849907043 | $0.06 |
| JARRED REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9813075803 | $0.47 |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07006858821) | ($2,028.20) |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07006858821 | $2,028.20 |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008255067804) | ($2.47) |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008255067804 | $2.47 |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001507928886) | ($3.07) |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001507928886 | $3.07 |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001507928886) | ($3.06) |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.070151) | ($2,093.11) |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.056735 | $2,093.11 |
| JARRED RYAN BARTS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056735) | ($2,128.43) |
| JARRED RYAN BARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383086798287512 | $14.25 |
| JARRED RYAN BARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008763679725533 | $0.02 |
| JARRED SINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1818834732 | $551.32 |
| JARRED SINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1106128022 | $306.17 |
| JARRED SINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 386.814625 | $386.81 |
| JARRED SINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JARRED SINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARRED SINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JARRED SINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,430.0) | ($2,430.00) |
| JARRED SINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.438513) | ($784.84) |
| JARRED SINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (789.998797) | ($790.00) |
| JARRED SINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010341) | ($30.13) |
| JARRED SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001081174866092 | $0.36 |
| JARRED SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283130977511499 | $6.68 |
| JARRED SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.205581051893 | $34.21 |
| JARRED SPENCER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.028607306 | $86.21 |
| JARRED SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028607306) | ($66.07) |
| JARRED SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08333629513) | ($2,534.92) |
| JARRED SPENCER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08333629513 | $2,534.92 |
| JARRED SPENCER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083336) | ($2,540.50) |
| JARRED SPENCER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.020406625 | $21.19 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459143084558999 | $17.05 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078319248191 | $0.00 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108880099299 | $0.00 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035067059145 | $0.00 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77584950519999 | $1.41 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017013774419999 | $0.00 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022275775224 | $0.00 |
| JARRED SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000075763201322 | $0.00 |
| JARRED SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173319226739999 | $5.13 |
| JARRED SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55329486071 | $1,115.96 |
| JARRED STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128485155794999 | $0.00 |
| JARRED WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34101021942873 | $6.87 |
| JARRED-ROSS LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121207365021 | $35.87 |
| JARRED-ROSS LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018471276102 | $0.00 |
| JARRED-ROSS LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025592827236 | $49.94 |
| JARRED-ROSS LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060634380764 | $0.54 |
| JARRED-ROSS LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.449200962779999 | $0.07 |
| JARRED-ROSS LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8688918615 | $2.33 |
| JARRELL YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028714665056 | $0.85 |
| JARRELL YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097873830515 | $0.11 |
| JARRELL YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059867001165 | $11.68 |
| JARRELL YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19328100359 | $2.15 |
| JARRELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024252622684 | $7.18 |
| JARRELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035413494768 | $6.91 |
| JARREN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110440116539 | $0.03 |
| JARREN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71285627124999 | $4.56 |
| JARREN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29168219909999 | $0.66 |
| JARREN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11546993676 | $5.26 |
| JARREN HOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041568553486 | $0.01 |
| JARREN PUA YE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035240441399139 | $0.04 |
| JARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237309090559999 | $0.46 |
| JARREN VELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91159241103 | $10.13 |
| JARRET BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042906809167 | $12.70 |
| JARRET BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014763893987 | $28.81 |
| JARRET BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.624994083 | $113.86 |
| JARRET CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372582544049999 | $114.14 |
| JARRET CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043139080366 | $85.62 |
| JARRET CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22819386931 | $0.23 |
| JARRET CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JARRET CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JARRET CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JARRET CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 1.4872 | $4,000.00 |
| JARRET CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00744) | ($19.99) |
| JARRET CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.47976) | ($3,980.85) |
| JARRET CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040156295765 | $123.22 |
| JARRET CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5810625439 | $8.84 |
| JARRET CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063982638965 | $128.32 |
| JARRET CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.268605135 | $99.27 |
| JARRET CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6814743945 | $14.84 |
| JARRET CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4972700836 | $15.36 |
| JARRET CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0690436902408999 | $0.67 |
| JARRET CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058147412163 | $0.05 |
| JARRET CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.689636120619999 | $0.43 |
| JARRET CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19049192583 | $2.12 |
| JARRET CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039715618554 | $0.29 |
| JARRET DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166528699699999 | $0.49 |
| JARRET FAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211609559302 | $62.78 |
| JARRET GLASSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14648953187 | $297.35 |
| JARRET GLASSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035214071802 | $2.58 |
| JARRET GLASSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112937677898 | $0.81 |
| JARRET GLASSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25908704099 | $6.08 |
| JARRET GLASSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065692981268 | $0.00 |
| JARRET LEWIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.0) | ($160.00) |
| JARRET LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.0 | $160.00 |
| JARRET LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| JARRET LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 2.29829 | $160.00 |
| JARRET LEWIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JARRET LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JARRET LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARRET LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 1.67746 | $100.00 |
| JARRET LEWIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JARRET LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JARRET LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.0) | ($58.00) |
| JARRET LEWIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.0 | $58.00 |
| JARRET LEWIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| JARRET LEWIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.024062 | $58.00 |
| JARRET LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JARRET LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.749986729) | ($50,000.75) |
| JARRET LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.749986729 | $50,000.75 |
| JARRET LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.749986) | ($50,000.75) |
| JARRET LEWIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03344034) | ($1,000.00) |
| JARRET LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03344034 | $1,000.00 |
| JARRET LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.75) |
| JARRET LEWIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($13,252.82) |
| JARRET LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $13,252.82 |
| JARRET LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47777134) | ($14,417.71) |
| JARRET LEWIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.862793967) | ($55.86) |
| JARRET LEWIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.862793967 | $55.86 |
| JARRET LEWIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (55.86) | ($55.86) |
| JARRET LEWIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 1.95609 | $55.86 |
| JARRET LEWIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($146.19) |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043734036858 | $145.34 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155053704452999 | $3.94 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.5545063503 48 | $374.55 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3217823541653 | $0.44 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06290204886 | $0.56 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.977966265 | $6.70 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101803267541 | $4.03 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00760538199059999 | $0.84 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092833184504 | $0.70 |
| JARRET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74787625752 | $1.55 |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.015579 | $494.12 |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000039) | ($1.18) |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01554) | ($463.11) |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053455115764 | $164.90 |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100610702135 | $202.34 |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1694547253 | $1.72 |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069617663771 | $0.06 |
| JARRET MARSHALL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.023395980011 | $0.04 |
| JARRET SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045031157971 | $138.50 |
| JARRETT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187685248459999 | $0.56 |
| JARRETT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.465999496 | $13.85 |
| JARRETT BAILEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1695 | $6,001.49 |
| JARRETT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054204665581 | $163.63 |
| JARRETT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064082348579 | $128.53 |
| JARRETT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5243504895 | $1.52 |
| JARRETT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9874583581 | $110.99 |
| JARRETT BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030663619304 | $95.11 |
| JARRETT BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2732906294626 | $0.26 |
| JARRETT BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17189278367 | $0.17 |
| JARRETT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031615968715 | $0.09 |
| JARRETT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043529697713 | $0.08 |
| JARRETT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.935711866 | $17.94 |
| JARRETT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.548000701 | $16.29 |
| JARRETT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25458308587 | $0.25 |
| JARRETT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026279218304 | $0.01 |
| JARRETT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285883386 | $0.02 |
| JARRETT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047624848542 | $0.01 |
| JARRETT CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7500478368 | $1.75 |
| JARRETT COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047193307456 | $0.01 |
| JARRETT COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000185271385179999 | $0.00 |
| JARRETT COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067010527186 | $0.00 |
| JARRETT COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000555502776549999 | $0.00 |
| JARRETT COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002139814686 | $0.00 |
| JARRETT COURTNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035403746898 | $0.00 |
| JARRETT COURTNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028882202669 | $0.55 |
| JARRETT COURTNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04168942218307 | $0.04 |
| JARRETT COURTNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05164961705 | $0.04 |
| JARRETT DALE CLIFTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00180975 | $74.73 |
| JARRETT DALE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262189999327999 | $0.76 |
| JARRETT DALE CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194529463988 | $382.31 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,105.311406 | $2,105.31 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032068943746 | $9.49 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731070312169999 | $14.26 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.062300722 | $82.06 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8691748679999 | $11.79 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4991776187 | $1.57 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0341484708 | $0.15 |
| JARRETT DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648534352 | $0.36 |
| JARRETT EVERALD V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028347689746 | $0.89 |
| JARRETT EVERALD V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000260163519259999 | $0.55 |
| JARRETT GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000394271722 | $0.01 |
| JARRETT GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017263071814 | $0.03 |
| JARRETT GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.06986457749999 | $0.99 |
| JARRETT GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035841778034 | $10.61 |
| JARRETT GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5599785493 | $1.84 |
| JARRETT GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308214912699999 | $6.01 |
| JARRETT GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.062695249 | $7.06 |
| JARRETT GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056475052675 | $16.72 |
| JARRETT GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016005470923 | $1.17 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01037131 | $429.68 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019664590294 | $58.93 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018421879837 | $35.95 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5919780329 | $9.19 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110713432854 | $1.23 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030041463695 | $0.27 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050748437662 | $3.03 |
| JARRETT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035234378475 | $1.39 |
| JARRETT HALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.55207) | ($21.55) |
| JARRETT HALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.55207 | $21.55 |
| JARRETT HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (21.55207) | ($21.55) |
| JARRETT HALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.093345) | ($8.09) |
| JARRETT HALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.093345 | $8.09 |
| JARRETT HALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (8.093345) | ($8.09) |
| JARRETT HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,113.117667) | ($5,113.12) |
| JARRETT HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,113.117667 | $5,113.12 |
| JARRETT HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JARRETT HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004143 | $10.00 |
| JARRETT HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,103.117667) | ($5,103.12) |
| JARRETT HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004143) | ($8.38) |
| JARRETT HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.612636) | ($4.61) |
| JARRETT HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.612636 | $4.61 |
| JARRETT HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.612636) | ($4.61) |
| JARRETT HALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.44) | ($4.44) |
| JARRETT HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.44 | $4.44 |
| JARRETT HALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.999741) | ($20.00) |
| JARRETT HALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.999741 | $20.00 |
| JARRETT HALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (24.439741) | ($24.44) |
| JARRETT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106216778994 | $214.84 |
| JARRETT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.300980625999 | $374.30 |
| JARRETT HAYMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132.636373655) | ($188.00) |
| JARRETT HAYMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132.636373655 | $188.00 |
| JARRETT HAYMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (132.0) | ($188.76) |
| JARRETT HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.282782656762099 | $0.39 |
| JARRETT HEUBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014085648641 | $4.17 |
| JARRETT HEUBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029713540745 | $0.58 |
| JARRETT HEUBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90501471785 | $0.91 |
| JARRETT HODGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.2412993 | $476.92 |
| JARRETT HODGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2412993) | ($477.50) |
| JARRETT HODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0126292 | $365.93 |
| JARRETT HODGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0126292) | ($383.81) |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124325005827 | $0.00 |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000044980274518 | $0.00 |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075114059597 | $0.00 |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06877270066 | $1.07 |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103909168534 | $1.15 |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020233996556 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27619725693 | $0.94 |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000357831284319999 | $0.03 |
| JARRETT HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00672003125939999 | $0.01 |
| JARRETT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002924371914 | $0.87 |
| JARRETT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.99080679129999 | $5.99 |
| JARRETT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3674627838 | $1.88 |
| JARRETT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051700241655 | $0.01 |
| JARRETT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000818454734669999 | $0.06 |
| JARRETT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095797782888 | $0.00 |
| JARRETT JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.5044772079999 | $30.50 |
| JARRETT JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.024 | $969.36 |
| JARRETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234414465123 | $70.84 |
| JARRETT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182478075499999 | $35.61 |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2099987163) | ($566.00) |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2099987163 | $566.00 |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002462003061) | ($88.58) |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002462003061 | $88.58 |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.209998) | ($566.00) |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0157057 | $566.00 |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JARRETT JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.001388 | $50.00 |
| JARRETT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0195557) | ($690.63) |
| JARRETT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010920647792165 | $0.42 |
| JARRETT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008927729421047 | $2.59 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.15117404 | $6,117.86 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 183.07 | $3,106.91 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 1,225.9 | $1,544.34 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15117404) | ($5,884.15) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15117404 | $5,884.15 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (183.07) | ($3,099.38) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 183.07 | $3,099.38 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,225.9) | ($1,556.89) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,225.9 | $1,556.89 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.301508457) | ($99.96) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.301508457 | $99.96 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 464.255 | $7,590.41 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 266.7808493 | $309.98 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (266.7808493) | ($310.63) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 266.7808493 | $310.63 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (464.255) | ($7,605.66) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 464.255 | $7,605.66 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1825 | $7,027.74 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1825) | ($7,028.92) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1825 | $7,028.92 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.1329428 | $5,185.57 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.06772415 | $2,468.74 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20066695) | ($7,335.78) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20066695 | $7,335.78 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.35720199 | $12,676.09 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35720199) | ($12,607.61) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35720199 | $12,607.61 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 3.2675 | $100,983.08 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.2675) | ($100,983.08) |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.2675 | $100,983.08 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199014191737 | $555.66 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.81452202762 | $100.47 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114657013719 | $232.14 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.437952552 | $27.33 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.2549126935 | $179.83 |
| JARRETT JOSEPH BILICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21639156734 | $72.24 |
| JARRETT KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038069415953 | $0.00 |
| JARRETT KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030273091758 | $0.00 |
| JARRETT KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067911006962 | $0.00 |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5715119121) | ($16,594.91) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5715119121 | $16,594.91 |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.708487643) | ($10,251.94) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.708487643 | $10,251.94 |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (197.471818216) | ($493.48) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 197.471818216 | $493.48 |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002780830817) | ($5.00) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (1.737081332) | ($5.02) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002619657352) | ($5.00) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (195.734736884) | ($566.04) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016313) | ($5.01) |
| JARRETT KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.703087155) | ($10,859.71) |
| JARRETT KILLPACK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016685) | ($5.00) |
| JARRETT KILLPACK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57118193) | ($17,043.29) |
| JARRETT KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028687302945566 | $102.54 |
| JARRETT KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383187764994 | $96.37 |
| JARRETT KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.58719153450999 | $14.82 |
| JARRETT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31356083255 | $0.25 |
| JARRETT KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3731398463 | $18.36 |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,334.713565525) | ($97,334.71) |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,334.713565525 | $97,334.71 |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JARRETT MCCRAW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (77,334.713565) | ($77,334.71) |
| JARRETT MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154618009779999 | $466.70 |
| JARRETT MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110732899748 | $224.10 |
| JARRETT MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 673.6928093665 | $673.69 |
| JARRETT MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.24487302429999 | $4.55 |
| JARRETT MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11451675503 | $12.39 |
| JARRETT MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.401491832739999 | $24.01 |
| JARRETT MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32633151084 | $0.42 |
| JARRETT MOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056815998078 | $1.68 |
| JARRETT MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149806324574999 | $4.43 |
| JARRETT MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027510436742 | $5.37 |
| JARRETT MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186915578509999 | $0.02 |
| JARRETT MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4786971954999 | $8.31 |
| JARRETT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023757768094 | $0.70 |
| JARRETT OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064600829505 | $129.59 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 6.07690946 | $611.70 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.99999315 | $93.71 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00209115 | $80.17 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 35.038543 | $81.13 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.761266 | $57.09 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 193,765.739055 | $66.41 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XTZ | 50.603207 | $94.63 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 3.107134 | $30.95 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016197084848 | $0.34 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2121278857172 | $9.78 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7328861015 | $0.37 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5079790811 | $0.72 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0742422099 | $0.54 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5748057538 | $5.38 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074329407428 | $3.94 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006711904176 | $0.12 |
| JARRETT OLIVER BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.162124682059999 | $0.23 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.003288014 | $5.81 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.491009622 | $26.49 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2268577502 | $4.74 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.477235618 | $3.35 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066781705808 | $0.01 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0513283048859999 | $0.02 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066071818323 | $0.09 |
| JARRETT PATRICK TOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.85779912913 | $1.73 |
| JARRETT SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031211197575 | $0.00 |
| JARRETT SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018068822498 | $0.00 |
| JARRETT SCHUETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013965573866 | $0.01 |
| JARRETT SCOTT CAPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117707343301909 | $50.03 |
| JARRETT SCOTT CAPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046075068159 | $0.00 |
| JARRETT SCOTT CAPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038601105841 | $0.00 |
| JARRETT SCOTT CAPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012911560409 | $0.00 |
| JARRETT SHAN WEI YEO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4279797119) | ($1,215.09) |
| JARRETT SHAN WEI YEO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03167076) | ($1,216.96) |
| JARRETT SHAN WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012174994069355 | $4.79 |
| JARRETT SHAN WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015847669407454 | $4.66 |
| JARRETT SHAN WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000118709247459 | $0.00 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000703482962699999 | $0.00 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018859166282 | $0.04 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037031042488 | $0.03 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00468227990729999 | $0.00 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013759355095 | $0.15 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020999050368 | $0.00 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069937748432 | $0.00 |
| JARRETT STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000082271603081 | $0.00 |
| JARRETT SWANK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05046692) | ($2,000.00) |
| JARRETT SWANK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05046692 | $2,000.00 |
| JARRETT SWANK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.050466) | ($1,999.96) |
| JARRETT SWANK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,996.07 | $1,999.96 |
| JARRETT SWANK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 358.197 | $300.00 |
| JARRETT SWANK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 215.792 | $200.00 |
| JARRETT SWANK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SUSHI | 34.2232 | $50.00 |
| JARRETT SWANK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 401.156 | $300.00 |
| JARRETT SWANK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JARRETT SWANK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JARRETT SWANK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JARRETT SWANK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JARRETT SWANK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JARRETT SWANK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,280.0) | ($4,280.00) |
| JARRETT SWANK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,280.0 | $4,280.00 |
| JARRETT SWANK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,026.07) | ($5,026.07) |
| JARRETT SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107879555686 | $33.28 |
| JARRETT SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019948058141 | $0.00 |
| JARRETT SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.4571638788 | $206.46 |
| JARRETT SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2129601062 | $3.34 |
| JARRETT SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82298268668 | $9.15 |
| JARRETT SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024972633467 | $0.00 |
| JARRETT THOMAS BECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 28.0 | $964.88 |
| JARRETT THOMAS BECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 1,020.193682 | $592.48 |
| JARRETT THOMAS BECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 1,585.0 | $1,127.10 |
| JARRETT THOMAS BECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 29.0 | $224.61 |
| JARRETT THOMAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354466394 | $50.00 |
| JARRETT TINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367979536479999 | $0.00 |
| JARRETT TINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018421550763 | $0.02 |
| JARRETT TINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043632418852 | $0.00 |
| JARRETT VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000658360402 | $0.00 |
| JARRETT VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074480465474 | $0.00 |
| JARRETT VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019260995548 | $0.00 |
| JARRETT VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042502301993 | $0.00 |
| JARRETT VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117633347255 | $0.35 |
| JARRETT VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007984412692 | $0.01 |
| JARRETT VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049074371109 | $0.01 |
| JARRETT VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046837503479 | $0.00 |
| JARRETT VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00112175844899 | $0.00 |
| JARRETT VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070220530043 | $0.00 |
| JARRETT VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018451128157 | $0.00 |
| JARRETT VILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094075787553 | $0.18 |
| JARRETT WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000424829731 | $0.00 |
| JARRETT WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000187086728159999 | $0.00 |
| JARRETT WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000208556902119999 | $0.00 |
| JARRETT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053946515118 | $1.60 |
| JARRETT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030908321792 | $0.00 |
| JARRETT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61344721933 | $0.39 |
| JARRETT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39274186703 | $4.36 |
| JARRETT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097641732126 | $0.00 |
| JARRETT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027306353367 | $0.20 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 2,937.0 | $515.28 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (2,937.0) | ($513.51) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 511.243 | $513.51 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SNX | 73.36 | $350.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SNX | 11.119 | $50.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (11.119) | ($54.02) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 53.76 | $54.02 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 21.697 | $100.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SNX | (21.697) | ($102.10) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 102.344 | $102.10 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SNX | 21.716 | $100.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 11.774 | $50.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (11.774) | ($51.20) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 51.087 | $51.20 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 14.241 | $50.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (18.43) | ($18.43) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 6.739 | $18.43 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (6.739) | ($19.12) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 19.084 | $19.12 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SNX | 3.695 | $10.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (3.695) | ($10.85) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.745 | $10.85 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (19.83) | ($19.83) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 7.672 | $19.83 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SNX | (7.672) | ($21.10) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 21.09 | $21.10 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (21.09) | ($21.09) |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 8.207 | $21.09 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113696275389 | $3.37 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104588661168 | $20.41 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8738447155 | $3.87 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.886878657 | $24.49 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031805518551 | $0.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044389632323 | $0.49 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000287820306929999 | $0.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000050303066475 | $0.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060375015749 | $0.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.39557197579999 | $25.27 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0270679925269999 | $1.62 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17759171043 | $7.03 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031071609544 | $0.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000091274829555 | $0.00 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89077240905 | $1.37 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.073941890293 | $0.04 |
| JARRETT WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00117862398934 | $0.03 |
| JARRETTE BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051140872188 | $155.04 |
| JARRETTE BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11627157178 | $235.05 |
| JARRETTE BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.358635891 | $20.90 |
| JARRETTE BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.2944199 | $67.67 |
| JARRID DARVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212902798869999 | $0.63 |
| JARRID DARVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09286369928 | $0.10 |
| JARRIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134697986774 | $39.87 |
| JARRISHA ABRAHAM RORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00972177 | $401.11 |
| JARRISHA ABRAHAM RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183910385341699 | $54.10 |
| JARRITH CELIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.63592233) | ($11.61) |
| JARRITH CELIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (58.0858) | ($1,000.24) |
| JARRITH CELIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 999.713 | $1,000.24 |
| JARRITH CELIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (780.487) | ($1,600.00) |
| JARRITH CELIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,597.645 | $1,600.00 |
| JARRITH CELIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,604.724473) | ($2,604.72) |
| JARRITH CELIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (110.6432) | ($1,974.08) |
| JARRITH CELIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,970.785 | $1,974.08 |
| JARRITH CELIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,970.785) | ($1,970.79) |
| JARRITH CELIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.191298791) | ($11.61) |
| JARRITH CELIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006921219708) | ($15.48) |
| JARRITH CELIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002804006081) | ($62.71) |
| JARRITH CELIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09277474738) | ($2,075.00) |
| JARRITH CELIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1146031542 | $2,563.21 |
| JARRITH CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007702327499 | $1.60 |
| JARRITH CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.197022756037 | $22.96 |
| JARRO VAN DEN BEDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031170432939999 | $0.00 |
| JARRO VAN DEN BEDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044889642949 | $0.01 |
| JARROD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000953812266569999 | $0.00 |
| JARROD ARENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019917983222 | $0.02 |
| JARROD ARENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000552395445019999 | $0.01 |
| JARROD ARENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049125427773 | $0.00 |
| JARROD BELLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804574462379999 | $23.81 |
| JARROD BELLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563695890562 | $11.00 |
| JARROD BELLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.762543446 | $10.12 |
| JARROD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068743698173 | $0.01 |
| JARROD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.85543039559999 | $23.42 |
| JARROD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064497962249 | $0.49 |
| JARROD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.5671371203 | $4.61 |
| JARROD BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050995062762 | $3.64 |
| JARROD BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071682285288 | $21.22 |
| JARROD BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064837487006 | $12.65 |
| JARROD BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.19789117863 | $13.20 |
| JARROD BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90154059069999 | $1.19 |
| JARROD BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18175743262 | $0.18 |
| JARROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039866788676 | $1.18 |
| JARROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01534373606 | $0.02 |
| JARROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016315597026 | $0.01 |
| JARROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0620945451859999 | $0.06 |
| JARROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016983071386 | $0.50 |
| JARROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58555800286 | $0.68 |
| JARROD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.475330725169999 | $0.48 |
| JARROD BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101776365028999 | $30.12 |
| JARROD BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125773356185 | $0.00 |
| JARROD BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20851043492 | $1.21 |
| JARROD BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0299477057049999 | $0.02 |
| JARROD BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00893892992989999 | $0.01 |
| JARROD BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25410880671 | $517.82 |
| JARROD CHAD SHAVER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 75.0 | $44.05 |
| JARROD CLINTON JACOBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.425541 | $1,286.93 |
| JARROD CLINTON JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09449419783) | ($2,599.54) |
| JARROD CLINTON JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09449419783 | $2,599.54 |
| JARROD CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950139306260399 | $31.06 |
| JARROD CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056666580003189 | $10.60 |
| JARROD CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00897697293 | $4.53 |
| JARROD CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.235770027757 | $8.67 |
| JARROD COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019558058066 | $0.00 |
| JARROD COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018621922583 | $0.00 |
| JARROD COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043580212838 | $0.00 |
| JARROD COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037284899409 | $0.00 |
| JARROD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103192753887 | $0.31 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (473.543428) | ($41,998.57) |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (449.625516) | ($36,531.60) |
| JARROD DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.522424268) | ($74,227.48) |
| JARROD DALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.522424268 | $74,227.48 |
| JARROD DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.097669359) | ($34,841.12) |
| JARROD DALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.097669359 | $34,841.12 |
| JARROD DALE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($11,765.63) |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4122888955) | ($11.46) |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4122888955 | $11.46 |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1629217533) | ($7.15) |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1629217533 | $7.15 |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.412288) | ($11.77) |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.162921) | ($7.31) |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.097669) | ($30,368.34) |
| JARROD DALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.522422) | ($48,528.88) |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035733230134953 | $136.99 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13196600915877 | $372.83 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000128015617091 | $0.00 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025290616697 | $0.00 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000297163425359999 | $0.00 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015632254563 | $0.00 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163065667618868 | $16.57 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.412669429197053 | $32.15 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000381143524939999 | $0.00 |
| JARROD DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.457680952625 | $37.46 |
| JARROD DARDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7058463322) | ($1,291.00) |
| JARROD DARDEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7058463322 | $1,291.00 |
| JARROD DARDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.705846332) | ($1,246.67) |
| JARROD DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025323145355 | $52.11 |
| JARROD DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105051) | ($31.74) |
| JARROD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550245932787133 | $0.64 |
| JARROD DOTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107397907113 | $0.01 |
| JARROD DOTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070600945405 | $0.14 |
| JARROD DOTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0709238946749999 | $0.07 |
| JARROD DOTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125704555269999 | $0.14 |
| JARROD DOTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026262870498 | $0.00 |
| JARROD DOTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047236613459 | $0.16 |
| JARROD DUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006081782649 | $0.12 |
| JARROD EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026755177491 | $0.03 |
| JARROD EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2097239371 | $0.32 |
| JARROD EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83161848527 | $0.83 |
| JARROD EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01588055) | ($610.40) |
| JARROD EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07010631623) | ($197.57) |
| JARROD EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2112475125) | ($600.61) |
| JARROD EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (22.6988) | ($46.89) |
| JARROD EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2825370687) | ($798.79) |
| JARROD EDWARDS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08856734817) | ($250.42) |
| JARROD EDWARDS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1731128107) | ($500.00) |
| JARROD EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4678411015) | ($1,094.97) |
| JARROD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37565396348422 | $16.73 |
| JARROD EICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.297647555 | $29.57 |
| JARROD EICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113002604356 | $0.83 |
| JARROD FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109217826692999 | $333.61 |
| JARROD FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17156695681 | $348.72 |
| JARROD FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263058806639999 | $0.03 |
| JARROD FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025530238483 | $0.00 |
| JARROD FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030600475529 | $0.00 |
| JARROD FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044937703085 | $0.33 |
| JARROD FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006302597113 | $0.01 |
| JARROD FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113394412652999 | $3.36 |
| JARROD FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051486608394 | $1.00 |
| JARROD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061719941666 | $0.18 |
| JARROD GLOVER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03792775 | $1,539.93 |
| JARROD GLOVER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00872687 | $339.40 |
| JARROD GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222743189029999 | $66.66 |
| JARROD GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083895327169 | $259.38 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134303180635 | $272.38 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.244320963 | $136.24 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4580490193 | $12.87 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019399214879 | $0.02 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.79952364 | $3.18 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.163892606 | $1.84 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020747937097 | $4.70 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.7970589847 | $11.39 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016179912098 | $1.75 |
| JARROD GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16746992576 | $311.99 |
| JARROD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037679887905 | $11.15 |
| JARROD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509614027749999 | $9.94 |
| JARROD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44318209759999 | $4.44 |
| JARROD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6944571009 | $1.06 |
| JARROD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000154990554079999 | $0.00 |
| JARROD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013665916497 | $0.00 |
| JARROD HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000137998206769 | $0.01 |
| JARROD HARRINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.959424668) | ($5,701.45) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 179.832902 | $179.83 |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01258279) | ($32,082.15) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8563298464) | ($1,690.30) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 11,990.441849 | $11,990.44 |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 12.457567704 | $24,528.23 |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.457567704) | ($24,491.83) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (12.915151) | ($12.92) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,942.034344072) | ($8,069.98) |
| JARROD HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (274.141151269) | ($2,844.28) |
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.067) | ($0.82) |
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000258 | $0.82 |
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.2804) | ($2.77) |
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000877 | $2.77 |
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (9.864) | ($6.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002034 | $6.44 |
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032878) | ($10.35) |
| JARROD HARRINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003169) | ($9.98) |
| JARROD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049799096619116 | $177.71 |
| JARROD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37201016589546 | $0.56 |
| JARROD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207094051699593 | $55.33 |
| JARROD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.807399288793 | $118.27 |
| JARROD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.44804959195167 | $46.37 |
| JARROD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015132915731 | $0.00 |
| JARROD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033065527862 | $9.78 |
| JARROD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042863584577 | $0.84 |
| JARROD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16649748918 | $0.10 |
| JARROD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0245108669953 | $0.27 |
| JARROD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16052096477 | $0.02 |
| JARROD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026107971044 | $0.01 |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.896853478) | ($6,027.89) |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.896853478 | $6,027.89 |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,924.278673437) | ($9,330.80) |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,924.278673437 | $9,330.80 |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.674884107) | ($506.46) |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.674884107 | $506.46 |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1015825989) | ($2,910.66) |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1015825989 | $2,910.66 |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,311.991824701) | ($4,650.65) |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,311.991824701 | $4,650.65 |
| JARROD HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.383614) | ($19.59) |
| JARROD HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,444.0) | ($2,417.77) |
| JARROD HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,265.80) |
| JARROD HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,443.895259437) | ($3,509.15) |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010722343805076 | $35.80 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.107494424 | $18.78 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345036948805804 | $80.52 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007585661303 | $0.00 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.44705941666 | $189.68 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.712784785183 | $40.43 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9424767275472 | $11.94 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6011725214 | $0.53 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000231837933579999 | $0.00 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7229297882 | $9.30 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000335694249259999 | $0.00 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00123899640857 | $0.09 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.752573680359999 | $1.16 |
| JARROD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72596452785 | $0.39 |
| JARROD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017583696577 | $5.20 |
| JARROD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068076228321 | $13.28 |
| JARROD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091068442358 | $0.01 |
| JARROD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.118707162194 | $0.12 |
| JARROD HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331921601439999 | $0.98 |
| JARROD HOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066210891769 | $0.58 |
| JARROD HUMPHREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20842963) | ($6,219.70) |
| JARROD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009608767950126 | $35.72 |
| JARROD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97444098661 | $1.03 |
| JARROD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029828512481 | $58.35 |
| JARROD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000869905989999999 | $0.00 |
| JARROD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001700548892 | $0.00 |
| JARROD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.573317306 | $0.84 |
| JARROD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000003175744 | $0.00 |
| JARROD HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025710236) | ($29,572.62) |
| JARROD HUNT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025710236 | $29,572.62 |
| JARROD HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003578) | ($100.51) |
| JARROD HUNT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02213223) | ($28,708.63) |
| JARROD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047823704876035 | $171.82 |
| JARROD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017736428226 | $0.05 |
| JARROD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03442178672999 | $1.21 |
| JARROD KENNEDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (342.816358) | ($178.76) |
| JARROD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2975141635584 | $0.29 |
| JARROD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7215825043158 | $1.27 |
| JARROD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001506062563 | $0.00 |
| JARROD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040961195487 | $0.00 |
| JARROD KOHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1920324372) | ($448.66) |
| JARROD KOHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1920324372 | $448.66 |
| JARROD KOHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (444.339757824) | ($349.28) |
| JARROD KOHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 444.339757824 | $349.28 |
| JARROD KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001569562224 | $0.49 |
| JARROD KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000957501908062999 | $2.66 |
| JARROD KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8495131970322 | $3.36 |
| JARROD KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029947460609999 | $91.23 |
| JARROD KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0893252155849999 | $0.10 |
| JARROD KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018870584029 | $36.82 |
| JARROD KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.631974169989999 | $7.02 |
| JARROD KUBSCH-BERMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31549523717 | $3.51 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 0.1 | $0.06 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 250.099636 | $155.65 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 179.991 | $179.99 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.3) | ($149.30) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (108.831845808) | ($108.83) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 108.831845808 | $108.83 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.000172 | $5.04 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.21677247 | $6,357.50 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0625713 | $1,832.36 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2638356909) | ($7,726.27) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 322.48182 | $200.19 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 145.541805 | $145.54 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.3) | ($149.30) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008435984545) | ($149.30) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03415522774) | ($604.48) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8505558369) | ($15,053.13) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.27951577) | ($4,946.87) |
| JARROD LEE REICHELT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.102079412 | $19,504.59 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2638356909 | $4,669.36 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048054554811161 | $10.03 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40075913385 | $0.40 |
| JARROD LEE REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4787303009237 | $0.48 |
| JARROD LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94690553569999 | $2.27 |
| JARROD LUXTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001321) | ($36.34) |
| JARROD LUXTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.02467 | $36.34 |
| JARROD LUXTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02614269878) | ($38.48) |
| JARROD LUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141639677687409 | $0.47 |
| JARROD LUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014836580242964 | $0.03 |
| JARROD MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021258564186 | $0.06 |
| JARROD MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404054718369999 | $0.05 |
| JARROD MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000420035155 | $0.00 |
| JARROD MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000055639100889999 | $0.00 |
| JARROD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102715666762 | $0.30 |
| JARROD MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012564514331 | $0.37 |
| JARROD MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040139694394 | $79.48 |
| JARROD MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017134088537 | $0.00 |
| JARROD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130372037715999 | $0.39 |
| JARROD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045725918463 | $0.00 |
| JARROD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017298053878 | $0.00 |
| JARROD MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015312412245 | $0.30 |
| JARROD NAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589566858 | $0.55 |
| JARROD NAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023368354462 | $0.02 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 45.2273 | $99.95 |
| JARROD NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 45.981 | $98.40 |
| JARROD NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00420694 | $165.71 |
| JARROD NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004206) | ($115.50) |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044899043025 | $13.17 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85323494317999 | $2.06 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000418851815879999 | $0.80 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0839442184 | $2.44 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66073751459 | $0.41 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028347593281 | $1.69 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139534824946 | $0.55 |
| JARROD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46026656487 | $0.04 |
| JARROD NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013985915743 | $0.00 |
| JARROD NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256972340849999 | $5.01 |
| JARROD NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0410754305 | $1.62 |
| JARROD NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120328553805999 | $0.00 |
| JARROD NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025576139132 | $1.53 |
| JARROD ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016268420579 | $0.32 |
| JARROD ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076047294688 | $0.06 |
| JARROD O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060179221912 | $0.00 |
| JARROD O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000186103225789999 | $0.00 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.12 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.05 | $17.11 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.48699774 | $156.59 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 11.92001668 | $1,308.58 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.94999548 | $663.82 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.03252166 | $42,378.44 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00853 | $26.33 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.69539 | $17,589.36 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 29.92738109 | $1,142.33 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03255039066003 | $217.44 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0626331360898 | $120.50 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0483766825446 | $3.41 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059111543685 | $1.16 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00612069702049999 | $0.39 |
| JARROD PAYNE GOMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.156058039055 | $3.45 |
| JARROD PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503105049539999 | $14.89 |
| JARROD PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.718738637 | $25.72 |
| JARROD PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50941798834 | $0.07 |
| JARROD PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104476466593 | $0.16 |
| JARROD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018098093738 | $0.54 |
| JARROD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128085286424 | $0.15 |
| JARROD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.087893551567 | $0.06 |
| JARROD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022649589421 | $6.70 |
| JARROD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148833106999999 | $29.04 |
| JARROD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.921329465 | $10.24 |
| JARROD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089053334887 | $0.65 |
| JARROD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0046712335 | $9.00 |
| JARROD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1889918024 | $0.24 |
| JARROD PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27384999151 | $0.69 |
| JARROD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002299453763 | $0.68 |
| JARROD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01452839844 | $28.35 |
| JARROD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126156207165 | $0.75 |
| JARROD POYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.935534558921 | $2.82 |
| JARROD RATHBUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.213653868) | ($0.10) |
| JARROD RATHBUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.213653868 | $0.10 |
| JARROD RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.911675738 | $43.53 |
| JARROD RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.546146070039999 | $21.61 |
| JARROD RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07996381500385 | $5.48 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459115216499999 | $141.26 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083815590492 | $0.02 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224732617789999 | $0.02 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2529969869999 | $14.47 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17509376028 | $0.11 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7679480719 | $0.55 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00572396722429999 | $0.63 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045580004582 | $0.00 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034264641295 | $0.78 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055220646247 | $0.04 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098287934957 | $0.70 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027903264281 | $0.00 |
| JARROD RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00060999609557 | $0.04 |
| JARROD RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014170904898 | $428.86 |
| JARROD RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.597452071539999 | $1,203.29 |
| JARROD RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.057725487 | $64.08 |
| JARROD RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.825240562 | $9.03 |
| JARROD RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021473478703 | $4.87 |
| JARROD SCHMID | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0237742 | $72.01 |
| JARROD SCHMID | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 10.6766 | $198.75 |
| JARROD SCHMID | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.45645935 | $48.50 |
| JARROD SCHMID | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.96 |
| JARROD SCHMID | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 1,028.238626 | $916.00 |
| JARROD SCHMID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.95) |
| JARROD SCHMID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.95) |
| JARROD SCHMID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01997473108) | ($39.43) |
| JARROD SCHMID | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02630858759 | $52.12 |
| JARROD SCHMID | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.009335096351 | $2.95 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171146286199 | $5.07 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394780091458325 | $0.45 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000335282185213 | $0.62 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6599094593 | $4.93 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20961479431 | $2.17 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102536776109 | $0.00 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004732506419 | $0.25 |
| JARROD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000055881117172 | $0.01 |
| JARROD SCOTT JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,426.0 | $25,426.00 |
| JARROD SCOTT JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARROD SCOTT JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,540.951951) | ($25,540.95) |
| JARROD SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016880753339486 | $50.21 |
| JARROD SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 151.15164162771 | $151.15 |
| JARROD SCRANTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JARROD SCRANTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 140.0 | $140.00 |
| JARROD SCRANTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.367455067) | ($52.37) |
| JARROD SCRANTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.367455067 | $52.37 |
| JARROD SCRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53079542075761 | $0.53 |
| JARROD STAPLES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00166079 | $67.23 |
| JARROD STAPLES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 3.179987 | $171.97 |
| JARROD STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004219658871 | $12.46 |
| JARROD STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064645624455 | $3.48 |
| JARROD STEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040670184244 | $12.04 |
| JARROD STEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2084127912 | $2.64 |
| JARROD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042079060905 | $12.45 |
| JARROD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070704884199 | $13.80 |
| JARROD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6071902637 | $1.01 |
| JARROD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689947257 | $2.04 |
| JARROD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068532812585 | $0.00 |
| JARROD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014693708202 | $28.67 |
| JARROD TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046135850001 | $13.66 |
| JARROD TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039463133129283 | $0.04 |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334849) | ($100.00) |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334849 | $100.00 |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.051262335) | ($100.00) |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.051262335 | $100.00 |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,267.81) |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,267.81 |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334849) | ($97.73) |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051262335) | ($100.05) |
| JARROD TRIPLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,243.10) |
| JARROD TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049012637886 | $171.08 |
| JARROD TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063568325627 | $127.65 |
| JARROD TSUKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026700403525 | $81.05 |
| JARROD TSUKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214317628609999 | $41.82 |
| JARROD TSUKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6304793623 | $5.63 |
| JARROD TSUKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7091317321 | $7.70 |
| JARROD TSUKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2798221279 | $1.43 |
| JARROD TSUKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027765297326 | $2.03 |
| JARROD TSUKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.092971925034 | $0.12 |
| JARROD TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008387715965 | $0.00 |
| JARROD TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000068882962553 | $0.00 |
| JARROD TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000022155874114 | $0.00 |
| JARROD VINCENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001370990425) | ($41.33) |
| JARROD VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001370990425 | $41.33 |
| JARROD VINCENT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137099) | ($40.64) |
| JARROD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007700957916047 | $0.28 |
| JARROD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.893416175 | $52.89 |
| JARROD VOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00530479 | $212.56 |
| JARROD VOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01998228 | $800.64 |
| JARROD VOO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378816) | ($149.88) |
| JARROD VOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246718) | ($99.96) |
| JARROD VOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01098931289) | ($400.00) |
| JARROD VOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JARROD VOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARROD VOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0027441 | $100.00 |
| JARROD VOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002745) | ($100.08) |
| JARROD VOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003625654951) | ($0.13) |
| JARROD VOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.01110694452) | ($400.00) |
| JARROD VOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JARROD VOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JARROD VOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002891 | $100.00 |
| JARROD VOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007984414423) | ($0.25) |
| JARROD VOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004402556246) | ($0.13) |
| JARROD VOO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008199678573) | ($0.25) |
| JARROD VOO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001249234059) | ($0.25) |
| JARROD VOO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006394511545) | ($0.13) |
| JARROD VOO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001145580351) | ($0.25) |
| JARROD VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036767545889 | $11.57 |
| JARROD VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00823466964167 | $0.01 |
| JARROD VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000656588298929999 | $1.28 |
| JARROD VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6992515497 | $1.35 |
| JARROD VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74810900938 | $8.31 |
| JARROD VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6922608761 | $0.81 |
| JARROD WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008154347703 | $2.41 |
| JARROD WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089875075762545 | $0.10 |
| JARROD WEBB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.394617463) | ($13,600.00) |
| JARROD WEBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.394617463 | $13,600.00 |
| JARROD WEBB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.394617463) | ($13,511.60) |
| JARROD WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.71813421 | $1,695.49 |
| JARROD WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02181717 | $685.92 |
| JARROD WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00061376) | ($19.18) |
| JARROD WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0089956237) | ($21.18) |
| JARROD WEBB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,831.191003981) | ($1,831.19) |
| JARROD WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,831.191003981 | $1,831.19 |
| JARROD WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,831.191003981) | ($1,831.19) |
| JARROD WEBB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05247586904) | ($106.90) |
| JARROD WEBB | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 33.708223023 | $68,667.93 |
| JARROD WEBB | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006541764962) | ($19.18) |
| JARROD WEBB | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009078649601) | ($19.18) |
| JARROD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074715005759 | $2.21 |
| JARROD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015328870552 | $0.02 |
| JARROD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.250319240603 | $402.17 |
| JARROD WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.686290919411 | $7.69 |
| JARROD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002685927832 | $81.55 |
| JARROD WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040209136698 | $79.62 |
| JARROD WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013531602718 | $0.00 |
| JARROD WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000522147078 | $0.00 |
| JARROD WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038341740684 | $0.00 |
| JARROD WIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017817750168 | $0.53 |
| JARROD WIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207583848679999 | $4.05 |
| JARROD WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011072634742 | $32.77 |
| JARROD WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036788853104 | $0.04 |
| JARROD WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039029191269 | $7.62 |
| JARROLD OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076630146044 | $2.27 |
| JARROLD OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.787505549 | $154.25 |
| JARROLD OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143404055949999 | $27.98 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,912.26070775 | $2,619.80 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.09 | $9.45 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.3167 | $24.40 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 18.719759607 | $1,444.42 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,148.343756 | $1,070.43 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.32 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $466.84 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 25,000.0 | $23,377.95 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 25,000.0 | $23,360.80 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 25,000.0 | $23,367.94 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2587351858) | ($8,496.17) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2587351858 | $8,496.17 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.099464026) | ($941.85) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.099464026 | $941.85 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.099464026) | ($852.41) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25873518) | ($7,837.62) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SGB | 190.98 | $5.43 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (76,966.221941844) | ($35,281.36) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 76,966.221941844 | $35,281.36 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.766299151) | ($13,661.92) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.766299151 | $13,661.92 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,925.36762062) | ($1,122.99) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,925.36762062 | $1,122.99 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011268) | ($19.99) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.537529) | ($19.97) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,890.83009162) | ($1,095.59) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.755031151) | ($13,768.11) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (36.719489) | ($20.09) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (76,929.50245) | ($42,061.82) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (64.332391155) | ($39.33) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 64.332391155 | $39.33 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007198230296) | ($13.66) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007198230296 | $13.66 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009458017794) | ($2.99) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009458017794 | $2.99 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009923787214) | ($0.26) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009923787214 | $0.26 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.83216121) | ($1.83) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.83216121 | $1.83 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (64.332391) | ($39.08) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007198230296) | ($13.53) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009458) | ($2.96) |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971669650878621 | $37.37 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447491734734423 | $110.75 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9409468373467 | $14.97 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 362.144698988804 | $246.91 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0729334329523612 | $4.59 |
| JARRON HEATH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 208.806242921 | $8.51 |
| JARRON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.28 | $11,133.57 |
| JARRON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.455 | $18,101.43 |
| JARRON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,783.46 |
| JARRON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,783.61 |
| JARRON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $29,837.86 |
| JARRON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (3.478967031) | ($138,400.00) |
| JARRON JACKSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009688035193) | ($28.85) |
| JARRON JACKSON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001355278452) | ($28.85) |
| JARRON KORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045841748626 | $0.00 |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001067730348) | ($31.41) |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001067730348 | $31.41 |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03876859664) | ($76.12) |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03876859664 | $76.12 |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001067) | ($31.93) |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 31.885 | $31.93 |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.035509) | ($70.11) |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 70.139 | $70.11 |
| JARRON MARCHETTI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (102.024) | ($102.02) |
| JARRON MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000798241903079699 | $0.28 |
| JARRON MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273957150686799 | $0.69 |
| JARRON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070420509663 | $20.84 |
| JARRON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02310249963 | $45.08 |
| JARRON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.572047105 | $26.62 |
| JARRON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001104130716 | $0.00 |
| JARRON SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212924336 | $0.54 |
| JARRON SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108145427 | $0.02 |
| JARRON SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020371995892 | $0.02 |
| JARRON SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20814928278 | $0.01 |
| JARRON SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029032725515 | $0.21 |
| JARRY LINGHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073799149241 | $235.26 |
| JARRY LINGHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095952472047 | $193.82 |
| JARRY LINGHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4769481374 | $5.30 |
| JARRY LINGHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.100944501893 | $3.99 |
| JARRY LINGHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026012281135 | $8.28 |
| JARRYD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120936322484 | $0.36 |
| JARRYD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093063420317262 | $0.10 |
| JARRYD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055023691807 | $0.00 |
| JARRYD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000090254114057 | $0.00 |
| JARRYD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021875122491 | $0.00 |
| JARRYD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016493390362 | $3.22 |
| JARRYD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010706009459 | $0.01 |
| JARRYD CHATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (116.98) | ($116.98) |
| JARRYD CHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096526749039 | $0.29 |
| JARRYD CHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4132964206307 | $1.58 |
| JARRYD CHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126427038385 | $0.00 |
| JARRYD FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086018227176 | $265.61 |
| JARRYD FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19435409661 | $395.41 |
| JARRYD FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3822641376 | $48.70 |
| JARRYD FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18927656517 | $1.16 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039398858179 | $11.63 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130293634184 | $0.15 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463179842169999 | $0.90 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94831007185 | $0.75 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6903502128 | $0.43 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028389577235 | $0.03 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25290845095 | $0.04 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014856992625 | $0.11 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002393017248 | $0.14 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046418104135999 | $0.01 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00436141677059999 | $0.25 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0830001034 | $5.08 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025437405421 | $0.06 |
| JARRYD GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.911053864279999 | $0.09 |
| JARRYD HENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029761235024 | $0.09 |
| JARRYD HENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026485518482 | $0.00 |
| JARRYD HENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023050647494 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARRYD HENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45410672426 | $0.45 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014986190306 | $0.00 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017322335432 | $0.02 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043857838996 | $0.00 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073514929845 | $0.07 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110319644894999 | $0.00 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025871451188 | $0.00 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124154242184 | $0.00 |
| JARRYD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00095624883672 | $0.00 |
| JARRYD LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295666650667 | $8.75 |
| JARRYD LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.808970005032 | $2.90 |
| JARRYD LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118210451691 | $2.31 |
| JARRYD LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013885072369 | $0.79 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 98.997702 | $99.00 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 195.002604 | $195.00 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 297.000386 | $297.00 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 387.998222 | $388.00 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 328.046345 | $328.05 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 262.998798 | $263.00 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 336.002003 | $336.00 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 293.089431 | $293.09 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049872799465 | $153.68 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019586377596 | $0.06 |
| JARRYD MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.346812984 | $187.35 |
| JARRYD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.74350439169999 | $2.17 |
| JARRYD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0111586144 | $6.91 |
| JARRYD PAGONIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| JARRYD PAGONIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13891) | ($4,402.18) |
| JARRYD PAGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103760302855789 | $36.02 |
| JARRYD PAGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026527480409 | $51.76 |
| JARRYD PAGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7979180195 | $19.98 |
| JARRYD PAGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124147784008 | $1.10 |
| JARRYD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019759974592 | $0.00 |
| JARRYD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071307340774 | $143.33 |
| JARRYD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7108892133 | $0.82 |
| JARRYD SCANTLEBURY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.08474285 | $3,084.75 |
| JARRYD SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015969034498 | $47.42 |
| JARRYD SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125385749942 | $21.39 |
| JARRYD SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6911745269 | $3.69 |
| JARRYD SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6566616885 | $1.67 |
| JARRYD SCANTLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33686318867 | $3.74 |
| JARRYD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158159132254 | $0.47 |
| JARRYD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.89519029489999 | $8.90 |
| JARRYD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081039966609 | $0.02 |
| JARRYD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017653379974 | $0.02 |
| JARRYD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014536333332 | $0.03 |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003373497) | ($28,595.14) |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003373497 | $28,595.14 |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.683269718) | ($5,270.44) |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.683269718 | $5,270.44 |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000709) | ($19.53) |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00266449) | ($27,739.93) |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009578) | ($20.02) |
| JARRYD VAN HOY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.673691718) | ($5,579.54) |
| JARRYD VAN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003450649902918 | $132.04 |
| JARRYD VAN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012825373509556 | $35.50 |
| JARRYD WANNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067346759247 | $0.20 |
| JARRYD WANNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096541315314 | $0.02 |
| JARRYD WANNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0495926164809999 | $0.05 |
| JARRYD WANNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49717942133 | $0.07 |
| JARRYD WANNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039876627247 | $0.00 |
| JARRYD WANNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042827587195 | $0.10 |
| JARRYN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016984317923 | $0.01 |
| JARRYN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040289905676 | $0.00 |
| JARRYN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113147788135 | $0.01 |
| JARRYN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015980050013 | $0.02 |
| JARS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016790199868 | $4.97 |
| JARS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3317967231 | $10.33 |
| JARS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030291905889 | $0.05 |
| JARS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00123020885086999 | $0.09 |
| JARSINO CLAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079011957514509 | $0.00 |
| JARUM BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000457928035 | $0.00 |
| JARUM BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017327928571 | $0.02 |
| JARUM BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001960352693 | $0.00 |
| JARUM BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094422437839 | $0.00 |
| JARUM BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024424744845 | $0.00 |
| JARUM BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110924179872 | $0.00 |
| JARUM BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015509940936 | $0.03 |
| JARUN TOONNU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0073349 | $280.91 |
| JARUN TOONNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.05849) | ($1,892.74) |
| JARUN TOONNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,884.262 | $1,892.74 |
| JARUN TOONNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,884.26) | ($1,884.26) |
| JARUN TOONNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0592977 | $1,884.26 |
| JARUN TOONNU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.05944) | ($1,739.63) |
| JARUN TOONNU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,733.014 | $1,739.63 |
| JARUN TOONNU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,733.016) | ($1,733.02) |
| JARUN TOONNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040957537143724 | $14.28 |
| JARUN TOONNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2258202267346 | $6.80 |
| JARUNEE SRITANYALUCKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035270759203 | $1.04 |
| JARUNEE SRITANYALUCKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035801515347 | $0.04 |
| JARUNEE SRITANYALUCKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105087280335 | $20.50 |
| JARUWAN TORKHEHAKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017593403575 | $0.02 |
| JARUWAN TORKHEHAKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0180734307949999 | $1.32 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,095.0) | ($1,095.00) |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48,944.4563 | $48,944.46 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,657.08 | $31,657.08 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,443.628917 | $75,443.63 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,272.36 | $17,272.36 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42,820.0 | $42,820.00 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.016227) | ($32.94) |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0010973 | $32.94 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (219,000.0) | ($219,000.00) |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 15.962099125 | $485,715.78 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,182.33) |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (15.5039655) | ($454,746.81) |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.48) | ($220.48) |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002252) | ($68.82) |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247760376881597 | $73.67 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068775358352 | $0.00 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000948091238633 | $0.25 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 245.741970016359 | $245.74 |
| JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000294394345879999 | $0.05 |
| JARVEY MAPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017577933143 | $5.20 |
| JARVEY MAPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64068976824 | $0.09 |
| JARVIN JARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114736577404 | $33.96 |
| JARVIS ALOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6130383593 | $10.61 |
| JARVIS APAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015496131152 | $0.02 |
| JARVIS APAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.11742562119999 | $3.12 |
| JARVIS APAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18492069871 | $0.53 |
| JARVIS BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48130283022 | $1.64 |
| JARVIS BROWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007929147917 | $0.00 |
| JARVIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126686122397 | $0.37 |
| JARVIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150213785189999 | $0.02 |
| JARVIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.28842105239999 | $0.17 |
| JARVIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019552061958 | $0.00 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.8515 | $187.78 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1.8) | ($181.85) |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | SOL | (37.102400985) | ($3,616.00) |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 904.0 | $904.00 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (904.73) | ($904.73) |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.313173 | $904.73 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3135899708) | ($900.06) |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.08021762295) | ($3,201.51) |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 801.0 | $801.00 |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (801.07) | ($801.07) |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 9.03306 | $801.07 |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (9.132186) | ($806.30) |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,087.033001 | $1,087.03 |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (904.0) | ($904.00) |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 37.102400985 | $1,582.05 |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($287.22) |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (16.28353) | ($752.83) |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 750.133 | $752.83 |
| JARVIS EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (934.321209) | ($934.32) |
| JARVIS EDWARDS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (14.92316) | ($564.10) |
| JARVIS EDWARDS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 555.947 | $564.10 |
| JARVIS EDWARDS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (556.07) | ($556.07) |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002441718455537 | $9.77 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003140626055033 | $0.01 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07971003134728 | $2.08 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013897416089 | $0.00 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00235532732149999 | $0.01 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013629842431 | $0.00 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21879642117464 | $15.32 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000804461029849999 | $0.00 |
| JARVIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7461495015 | $0.07 |
| JARVIS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003905255599) | ($119.85) |
| JARVIS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003905255599 | $119.85 |
| JARVIS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00390525) | ($119.84) |
| JARVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066401682378476 | $0.00 |
| JARVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033019561833973 | $1.14 |
| JARVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026762791626 | $0.00 |
| JARVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000002106634429 | $0.00 |
| JARVIS KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022130916018 | $66.73 |
| JARVIS KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.623226344 | $537.62 |
| JARVIS LEWIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209952) | ($83.79) |
| JARVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135920359323999 | $0.05 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114288242329 | $33.83 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014744046297 | $28.77 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.113171344 | $19.91 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.536157117 | $2.85 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14027769506 | $12.67 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34729986823 | $3.07 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043603070293 | $3.19 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.96429291579999 | $13.54 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010762557557 | $1.18 |
| JARVIS STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3891640096 | $1.86 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (204.571373083) | ($204.57) |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 204.571373083 | $204.57 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.748545422) | ($24.75) |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.748545422 | $24.75 |
| JARVIS TAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2679219372) | ($0.27) |
| JARVIS TAYLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2679219372 | $0.27 |
| JARVIS TAYLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (204.839295) | ($204.84) |
| JARVIS TAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (24.748545) | ($24.75) |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045247825591 | $0.01 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017776198831 | $0.00 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055332391879 | $0.01 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09801402519786 | $0.10 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0184348106369999 | $0.01 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.806901237893749 | $0.81 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52251152442 | $0.08 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002448779714 | $0.00 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022661393128 | $0.01 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001929719695 | $0.00 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00042713108248 | $0.03 |
| JARVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000501261095359999 | $0.00 |
| JARVIS TSETSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (435.0) | ($435.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (162.0) | ($162.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00528368) | ($199.71) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (3.8386) | ($8.17) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237) | ($84.97) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 552.254568303 | $1,092.87 |
| JARVIS TSETSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (13.643829251) | ($27.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (454.794308359) | ($900.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (83.8164) | ($165.96) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.0114) | ($1.81) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 608.426096464 | $1,033.87 |
| JARVIS TSETSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (15.006633897) | ($25.50) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (500.221129894) | ($850.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (93.1983) | ($157.96) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (20.769230769) | ($27.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (692.307692308) | ($900.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 775.531156869 | $1,008.19 |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 755.493019113 | $928.49 |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (20.748844764) | ($25.50) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (691.628158806) | ($850.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (105.5702) | ($128.80) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (777.004880361) | ($800.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 859.905903574 | $885.35 |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.991075006) | ($2.05) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (23.369878661) | ($24.06) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164316) | ($49.81) |
| JARVIS TSETSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.001341706868) | ($2.65) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00808298) | ($240.16) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270014) | ($80.13) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281178) | ($82.04) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147653) | ($42.39) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9614432272 | $1,409.99 |
| JARVIS TSETSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7841586319) | ($1,150.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02356403508) | ($34.56) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001309203977) | ($1.92) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31.838857) | ($31.84) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1524113562) | ($184.77) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04206926783) | ($810.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05076400835 | $977.41 |
| JARVIS TSETSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007063482006) | ($1.36) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001264197079) | ($24.34) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5292013294) | ($500.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6467826007 | $611.09 |
| JARVIS TSETSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01587603988) | ($15.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006534724574) | ($1.18) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001181533582) | ($21.34) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03931910549) | ($710.00) |
| JARVIS TSETSO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.04893345739 | $883.61 |
| JARVIS TSETSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2251529509583 | $24.09 |
| JARVIS TSETSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3150377513 | $19.40 |
| JARVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023186753082 | $0.69 |
| JARVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20367104606 | $0.13 |
| JARVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119222777463999 | $3.53 |
| JARVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.57106575389999 | $0.52 |
| JARVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103688623869 | $0.76 |
| JARVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.28752103684999 | $0.05 |
| JARVIS WORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022028977694 | $6.52 |
| JARVON BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001893717892 | $0.00 |
| JARVON BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033827551802 | $0.00 |
| JARVON BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000108779722950499 | $0.00 |
| JARYD BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011045616932681 | $0.01 |
| JARYD DAMIEN BUGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.124458) | ($1,010.12) |
| JARYD DAMIEN BUGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127062) | ($49.70) |
| JARYD DAMIEN BUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017613830855749 | $0.07 |
| JARYD DAMIEN BUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9617182127942 | $1.96 |
| JARYD KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048119506028 | $14.24 |
| JARYD KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041279713653 | $8.05 |
| JARYD KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.211900683 | $1.39 |
| JARYD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.049514354901 | $1.07 |
| JARYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014002697868 | $0.41 |
| JARYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571156089 | $11.14 |
| JARYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.81230867689999 | $3.65 |
| JARZYNA KRZYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3519190541399 | $4.54 |
| JAS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.168788457 | $16.73 |
| JAS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1141726565 | $34.55 |
| JAS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.212446738879999 | $23.33 |
| JAS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0975032889 | $19.06 |
| JAS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065815111213 | $4.98 |
| JAS BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045488733755 | $0.00 |
| JAS GILGAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016756017314 | $0.50 |
| JAS KAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0163238067379999 | $0.01 |
| JASA GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153692767904 | $4.55 |
| JASA GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038942175409 | $0.00 |
| JASA GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8880722747 | $1.19 |
| JASA GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000161183936 | $0.01 |
| JASA GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00647593374589999 | $0.01 |
| JASAI FOREST MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016743136736 | $0.00 |
| JASAI FOREST MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284678487 | $0.04 |
| JASAMA VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025552979579 | $77.46 |
| JASAMA VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13523924455 | $273.43 |
| JASAMA VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.567514143 | $85.28 |
| JASAMA VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54724105955 | $4.83 |
| JASAMA VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31989755352 | $12.66 |
| JASAMA VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111666013405 | $12.26 |
| JASAMA VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034941009767 | $2.64 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023128721874 | $69.86 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021916554762 | $42.76 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12645254059 | $0.13 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9636640437 | $1.56 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5697555134 | $2.24 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53854312221 | $5.98 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063349918436 | $0.46 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04681031758 | $2.80 |
| JASAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006720911008 | $0.38 |
| JASARA JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120524067148 | $0.00 |
| JASARI KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001322187803 | $0.00 |
| JASARI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.577010568 | $7.58 |
| JASBELLE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964202919158999 | $1.12 |
| JASBIKRAM GILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 126.35 | $2,434.76 |
| JASBIKRAM GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188813001539999 | $0.56 |
| JASBINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2809227223629 | $66.64 |
| JASBINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028831744076 | $5.63 |
| JASBINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.760943829 | $18.84 |
| JASBINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.198547541 | $24.43 |
| JASBINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43894045199 | $3.87 |
| JASBIR KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059929277848 | $0.18 |
| JASBIR KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7240323671 | $3.72 |
| JASBIR KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14047909359999 | $1.34 |
| JASBIR SANDHU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001183) | ($42.95) |
| JASBIR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231774507081099 | $0.35 |
| JASBIR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040303241901 | $2.95 |
| JASBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.304691367904 | $1.40 |
| JASBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096560217571 | $1.88 |
| JASBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018131713239 | $0.54 |
| JASBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.860567145 | $183.86 |
| JASCHA DE GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013398183083 | $0.00 |
| JASCHA DE GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090058076893 | $0.01 |
| JASCHA DE GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108044648114 | $0.00 |
| JASCHA DE GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133626291473 | $0.00 |
| JASCHA DORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5168995786666 | $0.50 |
| JASCHA DORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023512117051 | $4.59 |
| JASCHA DORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0103854836 | $3.97 |
| JASCHA DORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48934984308 | $5.44 |
| JASCHA DORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063167330229 | $0.00 |
| JASCHA DORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21290473971 | $0.73 |
| JASCHA ELENA OSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050925620317 | $0.16 |
| JASCHA LATKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | TUSD | 47.5 | $47.50 |
| JASCHA LATKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | TUSD | 3,762.84876676 | $3,762.85 |
| JASCHA LATKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| JASCHA LATKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,710.0) | ($3,710.00) |
| JASCHA LATKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.04459418771 | $90.46 |
| JASCHA LATKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.01815059 | $2,066.30 |
| JASCHA LATKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.37) |
| JASCHA LATKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| JASCHA LATKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (249.0) | ($249.00) |
| JASCHA LATKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | TUSD | 9,006.44031315 | $9,006.44 |
| JASCHA LATKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($100.90) |
| JASCHA LATKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (9,006.0) | ($9,006.00) |
| JASCHA LATKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100275) | ($204.28) |
| JASCHA LATKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.90247) | ($1,842.91) |
| JASCHA LATKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($879.27) |
| JASCHA LATKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.97) |
| JASCHA LATKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037475) | ($1,098.43) |
| JASCHA LATKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 141.4246476 | $1,353.43 |
| JASCHA LATKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,495.0465 | $822.90 |
| JASCHA LATKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 135.22600524 | $327.25 |
| JASCHA LATKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($3.18) |
| JASCHA LATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.315386719598 | $191.67 |
| JASDEEP BAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000225398895129999 | $0.07 |
| JASDEEP BAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0527931528374999 | $0.05 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 483.186 | $250.00 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 392.28 | $250.00 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029768981678 | $0.00 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030585192143 | $0.00 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0124926558 | $1.60 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5188612614 | $2.84 |
| JASDEEP DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041306587916 | $0.00 |
| JASDEEP GILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($7.71) |
| JASDEEP GILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.705519532) | ($4,133.50) |
| JASDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006775574168) | ($2.19) |
| JASDEEP GILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010499) | ($20.24) |
| JASDEEP GILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.20602719) | ($8,251.09) |
| JASDEEP GILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04268571 | $1,237.29 |
| JASDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020609523583 | $60.99 |
| JASDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279665688675 | $0.29 |
| JASDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020156383632843 | $56.03 |
| JASDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000128589118962 | $0.00 |
| JASDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0469001909338302 | $19.07 |
| JASDEEP SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157668763075 | $4.67 |
| JASDEEP SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04286640927799 | $8.37 |
| JASDEEP SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282854369529999 | $0.55 |
| JASDEEP SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6887699046 | $3.69 |
| JASDEEP SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016736482911 | $0.00 |
| JASDEEP SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152580576089999 | $0.00 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00504496 | $200.80 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162623594497 | $0.48 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456703186509999 | $8.91 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 537.5189488358 | $576.86 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3608365376 | $0.20 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00174102902889999 | $0.11 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176948724489999 | $0.52 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17226995601 | $0.20 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242889144999999 | $47.39 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0133521574239999 | $0.01 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4527026784 | $5.03 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116898675803999 | $1.03 |
| JASDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77848415229 | $1.20 |
| JASDEEP SINGH BHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056746251756 | $0.04 |
| JASDEEP SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005649857821 | $0.00 |
| JASDEEP SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046292805263 | $0.00 |
| JASDIP BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529172965319999 | $10.33 |
| JASDIP BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129206213119 | $0.11 |
| JASDIP BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6177153202 | $0.38 |
| JASDIP BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11819824265 | $0.53 |
| JASDIP BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35797690007 | $0.01 |
| JASDIP BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008016882655 | $0.05 |
| JASE KEPLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022554180583 | $0.00 |
| JASE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125905249574 | $37.27 |
| JASE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140090301179 | $2.73 |
| JASE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053904848053 | $3.07 |
| JASE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049560765242 | $152.70 |
| JASE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127911619302 | $2.50 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,140.00 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002471498993 | $99.38 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 517.8681961656 | $421.31 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02961048251 | $88.56 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5541057888 | $9.87 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0927964378 | $1.25 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026638232921 | $2.85 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4968979206 | $8.44 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05799050443 | $10.02 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28717008164 | $2.59 |
| JASEENTHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012508578212 | $1.68 |
| JASEN ALLEN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021177143652 | $0.04 |
| JASEN BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000959925975419999 | $28.41 |
| JASEN BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255533092149999 | $4.99 |
| JASEN BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02262504304 | $0.81 |
| JASEN BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31248344673 | $3.47 |
| JASEN BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02902788146 | $1.15 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05910277 | $1,831.42 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.05811138015) | ($1,800.00) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 945.0 | $945.00 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.3) | ($36.30) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BTC | 0.05811138 | $1,735.43 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03060459 | $923.70 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07954094489) | ($2,400.00) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,208.7) | ($1,208.70) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06411362644) | ($1,200.00) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002000553514) | ($37.44) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002571490701) | ($48.13) |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07954094489 | $1,488.75 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003224272814 | $0.01 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092546337492 | $0.01 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052030398949 | $0.00 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037766107862 | $0.00 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025811012971 | $0.00 |
| JASEN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000007337799690199999 | $0.00 |
| JASEN BUSICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JASEN BUSICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASEN BUSICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JASEN BUSICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JASEN BUSICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JASEN BUSICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JASEN BUSICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002571839163 | $0.08 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03330251094 | $65.47 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.526707847 | $381.53 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.609152923 | $10.79 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.632336652 | $34.30 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.48502198029999 | $28.99 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5375188318 | $100.40 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24886669906 | $27.33 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2199327811 | $13.66 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046319621824 | $3.50 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.6508849559 | $10.26 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28653955027 | $0.15 |
| JASEN BUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00751694492099999 | $14.00 |
| JASEN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726146252467 | $0.84 |
| JASEN DEWKURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047208047375 | $13.97 |
| JASEN DEWKURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.33882853528 | $39.22 |
| JASEN DEWKURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44392109918 | $0.02 |
| JASEN EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029277795946 | $8.67 |
| JASEN EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088918186606 | $1.73 |
| JASEN EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077554371343 | $0.86 |
| JASEN EMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0419285374249999 | $2.45 |
| JASEN GUERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001696447335) | ($5.05) |
| JASEN GUERRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001696447335 | $5.05 |
| JASEN GUERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001001568919) | ($4.02) |
| JASEN GUERRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001001568919 | $4.02 |
| JASEN GUERRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001696) | ($5.06) |
| JASEN GUERRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.04) |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100196367746922 | $4.02 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001312814384815 | $0.00 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169730987176704 | $5.15 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008019034283 | $0.00 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000338129439939999 | $0.00 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032989757619 | $0.00 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000008632245008 | $0.00 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04696226008723 | $0.05 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001958329539693 | $0.00 |
| JASEN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002993157230275 | $0.00 |
| JASEN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158000670269999 | $46.89 |
| JASEN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174931225929999 | $34.13 |
| JASEN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9328404472 | $2.47 |
| JASEN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096972781992 | $0.01 |
| JASEN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| JASEN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019694303966 | $0.01 |
| JASEN KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002312189943) | ($8.29) |
| JASEN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,050.0) | ($10,050.00) |
| JASEN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6548724465 | $20,545.31 |
| JASEN KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 37.127125 | $37.13 |
| JASEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056388229083 | $159.07 |
| JASEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14067007795 | $285.43 |
| JASEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.5041174937 | $70.50 |
| JASEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.1480219899999 | $2.21 |
| JASEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.071974588 | $19.15 |
| JASEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 108.094404791 | $84.52 |
| JASEN KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24075958709 | $0.98 |
| JASEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048390649543 | $0.00 |
| JASEN MUSSATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050787535559 | $0.00 |
| JASEN RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.751907357) | ($1,080.58) |
| JASEN RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 81.751907357 | $1,080.58 |
| JASEN RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (81.751907357) | ($1,157.15) |
| JASEN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.74891703 | $3,452.25 |
| JASEN RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.74891703) | ($3,442.50) |
| JASEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005529445539999 | $0.00 |
| JASEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03973700868939 | $0.55 |
| JASEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017665178264 | $0.52 |
| JASEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030920805875 | $0.60 |
| JASEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.876692641 | $26.06 |
| JASEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016703239784 | $1.83 |
| JASEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00371125522779999 | $0.84 |
| JASEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.84757866258 | $1.31 |
| JASEN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039757577535 | $0.03 |
| JASEN VANNIEUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120434849684 | $0.23 |
| JASEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461993189 | $0.42 |
| JASEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042939525103 | $85.21 |
| JASENKO BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117263820961 | $0.00 |
| JASENKO PURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8594858855828 | $3.33 |
| JASENN GREINER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01122344432) | ($463.47) |
| JASENN GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01122344432 | $463.47 |
| JASENN GREINER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (34.052891072) | ($108.38) |
| JASENN GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 34.052891072 | $108.38 |
| JASENN GREINER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.17885171 | $314.60 |
| JASENN GREINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (34.052891) | ($69.13) |
| JASENN GREINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01122344) | ($325.55) |
| JASENN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018127343262192 | $0.73 |
| JASENN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233555429139999 | $45.57 |
| JASENN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021592109634 | $0.00 |
| JASENN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015805437078 | $0.00 |
| JASENN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0468155450848399 | $0.15 |
| JASER HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005272814591 | $0.00 |
| JASER HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020046110146 | $0.02 |
| JASET MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133985480031999 | $39.66 |
| JASET MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032627766534 | $6.37 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056003936949 | $0.17 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020648433805 | $0.04 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125344967724 | $0.00 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014633352447 | $0.00 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000503250056019999 | $0.00 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000116220847369 | $0.00 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051256481601 | $0.00 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.088242133512 | $0.05 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084849631414 | $0.00 |
| JASEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015778621694 | $0.17 |
| JASEY MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1803136568) | ($7,066.67) |
| JASEY MEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1803136568 | $7,066.67 |
| JASEY MEYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18031365) | ($6,590.10) |
| JASEY MEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.636857367) | ($7,500.00) |
| JASEY MEYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.636857367 | $7,500.00 |
| JASEY MEYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.636857367) | ($7,525.71) |
| JASEY MEYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999680051) | ($4,000.00) |
| JASEY MEYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.999680051 | $4,000.00 |
| JASEY MEYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.999680051) | ($4,016.45) |
| JASEY MEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 4.102302686 | $96.07 |
| JASEY MEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AVAX | (4.10228) | ($96.11) |
| JASEY MEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 95.41 | $96.11 |
| JASEY MEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (95.41) | ($95.41) |
| JASEY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006234174939521 | $24.54 |
| JASEY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419535767519999 | $103.67 |
| JASEY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052365796924 | $0.01 |
| JASEY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1589489034 | $4.09 |
| JASEY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092809705134 | $0.00 |
| JASH HIRPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0122493474339 | $0.01 |
| JASH KAMDAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 16.224 | $44.61 |
| JASH KAMDAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 47.57 | $131.29 |
| JASH KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033105658218 | $0.98 |
| JASH KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.494960297 | $32.49 |
| JASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060158114872 | $1.78 |
| JASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.0237305 | $195.02 |
| JASHA ESLAHI OMANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100847509103 | $0.01 |
| JASHANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020823514121162 | $0.02 |
| JASHANPREET MUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.912933897632 | $128.30 |
| JASHANPREET MUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.11089374089 | $0.05 |
| JASHAWN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061303079195 | $11.96 |
| JASHAWN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064273887213 | $0.57 |
| JASHAWN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65457214877 | $0.10 |
| JASHAWN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151792937524999 | $1.67 |
| JASHAWN SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000084523201982 | $0.00 |
| JASHAWN SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097237378514 | $0.10 |
| JASHKAH MACARANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072629578173 | $0.21 |
| JASHKAH MACARANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014134111409 | $0.00 |
| JASHKAH MACARANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020199556524 | $0.00 |
| JASHNEEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050063247434 | $0.03 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095929786977 | $0.00 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172070212509999 | $0.02 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023225794058 | $0.05 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00466514833069999 | $0.00 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000774245960879999 | $0.00 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040960982468 | $0.00 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016970554103 | $0.00 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000662634191279999 | $0.00 |
| JASHUA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035026259964 | $0.00 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (15.518518872) | ($48,800.00) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,200.0 | $12,200.00 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (403.730707354) | ($403.73) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 403.730707354 | $403.73 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.08) | ($61.08) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.08) | ($61.08) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (615.729773393) | ($5,326.06) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 615.729773393 | $5,326.06 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,153.489079476) | ($3,782.65) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,153.489079476 | $3,782.65 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5) | ($3.68) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.36) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (615.229773) | ($4,405.05) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,151.489079) | ($2,928.46) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 12,181.173298 | $12,181.17 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,200.0) | ($12,200.00) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 15.518518872 | $31,746.33 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.323173705) | ($33,457.61) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.323173705 | $33,457.61 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1178239023) | ($0.90) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1178239023 | $0.90 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.197848208) | ($2.23) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.197848208 | $2.23 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.197848) | ($2.23) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.89) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (16.223173) | ($33,262.62) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 7.0 | $7.00 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,200.0) | ($12,200.00) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.192685434 | $36,042.73 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6640025339) | ($0.66) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6640025339 | $0.66 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.419489386) | ($42,916.07) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.419489386 | $42,916.07 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (80.4) | ($80.40) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0026524 | $80.40 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.422041) | ($41,679.74) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005134759524) | ($1.06) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005134759524 | $1.06 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001757635824) | ($5.35) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001757635824 | $5.35 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000514) | ($1.06) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000176) | ($5.35) |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153818466013496 | $57.56 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01779003011176 | $52.26 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.39556562648937 | $4.40 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4901632100246 | $30.61 |
| JASHWANT PALLEPOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.941287738346623 | $11.40 |
| JASHWANTH SAI MUMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002595191454 | $0.77 |
| JASHWANTH SAI MUMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.528832753 | $4.53 |
| JASHWANTH SAI MUMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7195143292 | $1.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASHWANTH SANDYAPAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299456699075299 | $0.00 |
| JASHWANTH SANDYAPAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018631934477 | $0.02 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7.892363684) | ($16.80) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7.892363684 | $16.80 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (7.892363684) | ($14.47) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (695.785595876) | ($695.79) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 695.785595876 | $695.79 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (695.785595) | ($695.79) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00437054316) | ($165.13) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00437054316 | $165.13 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09481908836) | ($259.84) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09481908836 | $259.84 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.081032392) | ($253.23) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.081032392 | $253.23 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (58.081032392) | ($283.93) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09481908836) | ($266.70) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00437054) | ($167.89) |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014951976965291 | $0.59 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313901180605299 | $0.93 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95804070022199 | $2.96 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4295586161964 | $2.38 |
| JASIEL DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00111062539667691 | $0.00 |
| JASIEL ROSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000631489246036 | $0.00 |
| JASIEL ROSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003931329422 | $0.00 |
| JASIM ALSHEHEIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149535197599999 | $0.00 |
| JASIM TARIQ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02513491) | ($1,039.13) |
| JASIM TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004064454373738 | $1.64 |
| JASIM UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240881739009999 | $0.00 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.880443082) | ($610.31) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.880443082 | $610.31 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.880443082) | ($610.26) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.545641633) | ($2,001.50) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.545641633 | $2,001.50 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.049422295) | ($4.97) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (13.903135754) | ($1,406.85) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04036632) | ($1,600.00) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04036632 | $1,600.00 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.097310314) | ($9.94) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04036632) | ($1,599.19) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (4.495773269) | ($441.98) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03811445073) | ($1,504.61) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03811445073 | $1,504.61 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03811445) | ($1,502.03) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6143862741 | $16,420.09 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01105889396) | ($295.56) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01515890144) | ($405.14) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4942378208) | ($13,209.00) |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058500824685865 | $15.56 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024705167333 | $0.05 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6128792289 | $1.61 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032875506038233 | $3.36 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0173496857700099 | $1.34 |
| JASIM WALUKAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030640856265143 | $0.07 |
| JASIN CHOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012523 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011742 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009997 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00023173 | $0.03 |
| JASIN CHOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00022195 | $0.03 |
| JASIN CHOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00006771 | $0.01 |
| JASIN CHOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009168 | $0.01 |
| JASIN CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.45) |
| JASIN CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,095.52) |
| JASIN CHOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014592 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00047401 | $0.05 |
| JASIN CHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000223 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00037967 | $0.03 |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.16) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (3.0) | ($1.10) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (0.05) | ($1.01) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.02) | ($1.73) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($1.67) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (922.162104006) | ($310.07) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (7.60852087) | ($1,205.27) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (134.533699868) | ($2,489.37) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (36.68414855) | ($2,966.65) |
| JASIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20,760.044561) | ($7,638.04) |
| JASIN CHOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00030406 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00027498 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016178 | $0.01 |
| JASIN CHOO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00031645 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00046882 | $0.03 |
| JASIN CHOO | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00032399 | $0.02 |
| JASIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011304048571 | $0.38 |
| JASIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03799231085329 | $1.16 |
| JASIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 101.629545945 | $55.88 |
| JASIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020966523427 | $5.59 |
| JASIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.02246219437999 | $0.63 |
| JASIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.53736962315 | $14.51 |
| JASIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.042324780717 | $5.26 |
| JASIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0845430312962897 | $0.10 |
| JASIN KANDAGE CHMODYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019946226474 | $0.00 |
| JASIN KANDAGE CHMODYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031205919216 | $0.00 |
| JASIN LJIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107609293712 | $0.00 |
| JASIN LJIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033224046561 | $0.00 |
| JASINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021062324602 | $63.38 |
| JASJIT GREWAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001095004025) | ($4.34) |
| JASJIT GREWAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | MATIC | (35.206991668) | ($22.29) |
| JASJIT GREWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001424382197) | ($4.34) |
| JASJIT GREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 12,851.09235691 | $6,489.09 |
| JASJIT GREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,310.045678297) | ($5,206.00) |
| JASJIT GREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (309.559220512) | ($156.31) |
| JASJIT GREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.595005425) | ($4.34) |
| JASJIT GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2460995280999 | $15.69 |
| JASJIT GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0867254708025 | $5.96 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350907788079999 | $69.13 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.299949035 | $10.54 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0401673721939999 | $0.01 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13661411453 | $0.47 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017050594462 | $0.10 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108765194259 | $0.82 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50717963833 | $0.80 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.17701801991 | $27.62 |
| JASJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0140853361815 | $1.53 |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14240555 | $4,884.53 |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14240555) | ($4,430.71) |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14240555 | $4,430.71 |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.983585769) | ($48.98) |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.983585769 | $48.98 |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.08424383 | $2,489.50 |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08424383) | ($2,499.43) |
| JASJIT S BINDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08424383 | $2,499.43 |
| JASJIT S BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031043673116 | $89.16 |
| JASJIT S BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3990591043799 | $100.30 |
| JASJIT S BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.34439604 | $76.34 |
| JASJIT S BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0464741018 | $6.31 |
| JASJIT S BINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9087525069 | $114.12 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.183568) | ($550.27) |
| JASJIT SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3618477888) | ($1,100.00) |
| JASJIT SINGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3618477888 | $1,100.00 |
| JASJIT SINGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.361847) | ($1,105.71) |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045315615156 | $0.01 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019383196561 | $38.40 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085997071177 | $0.01 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020722142143 | $0.00 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020333421873 | $0.00 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062918722615 | $0.00 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00174329266209999 | $0.01 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041446157267999 | $0.00 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018715592378999 | $0.00 |
| JASJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.44335568529999 | $5.44 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.20897053 | $225.98 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127123225822 | $37.63 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00734149261829999 | $14.32 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4067516433 | $0.88 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105817423269 | $1.18 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01646399506 | $0.15 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54037413877 | $0.08 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127704866365 | $0.09 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024123797694 | $1.32 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020211272249 | $0.12 |
| JASJIT SINGH TAKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029740802074 | $0.07 |
| JASKARAN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05418451724357 | $0.05 |
| JASKARAN DEOL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.024804 | $756.22 |
| JASKARAN DEOL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.012991 | $386.95 |
| JASKARAN DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.336883400851 | $120.08 |
| JASKARAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06502387248 | $130.46 |
| JASKARAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.227509222 | $101.66 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002330175724099999 | $0.00 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0187338401479999 | $0.01 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129028350447999 | $0.00 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062717032512 | $0.00 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022681796846 | $6.71 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.381448448 | $451.38 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000658863371549999 | $1.29 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9036211232 | $1.90 |
| JASKARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013745484744 | $0.78 |
| JASKARAN SINGH SAINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 4.774409 | $77.07 |
| JASKARAN SINGH SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6838968556 | $1.06 |
| JASKARAN SINGH SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62079604812 | $6.74 |
| JASKARAN SINGH SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39020313663 | $0.19 |
| JASKARAN SRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06931242776) | ($210.20) |
| JASKARAN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009643251394977 | $0.29 |
| JASKARN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88156434625399 | $1.98 |
| JASKARN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1076326565313 | $0.11 |
| JASKEERAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457625753953829 | $0.05 |
| JASKIRAT CHATHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 80.0508 | $128.08 |
| JASKIRAT CHATHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (629.091291) | ($629.09) |
| JASKIRAT CHATHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| JASKIRAT CHATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.66098102626 | $46.06 |
| JASKIRAT PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275286082 | $29.81 |
| JASKIRAT SINGH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00741089 | $300.95 |
| JASKIRAT SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00741) | ($213.23) |
| JASKIRAT SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.109026 | $213.23 |
| JASKIRAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052092626988 | $15.42 |
| JASKIRAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110553826851 | $0.22 |
| JASKIRAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022202395646 | $0.66 |
| JASKIRAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021898834461 | $0.00 |
| JASKIRAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6078868714 | $7.92 |
| JASKIRAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.286629923209999 | $3.19 |
| JASKIRT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216795265229999 | $0.00 |
| JASKIRT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003524358861 | $0.00 |
| JASKO BERBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444141433402199 | $0.40 |
| JASLEEN JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.633219854978 | $6.78 |
| JASLEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016958618423999 | $0.00 |
| JASLEEN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103719894593 | $0.20 |
| JASLEEN LIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000423686651999999 | $0.00 |
| JASLEIGH GEARY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 703.623926 | $703.62 |
| JASLEIGH GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155901655768 | $0.46 |
| JASLEIGH GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025090721468 | $48.96 |
| JASLEIGH GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.80548548714 | $3.81 |
| JASLYN BAGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009720827267) | ($30.00) |
| JASLYN BAGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009720827267 | $30.00 |
| JASLYN BAGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01541467603) | ($47.57) |
| JASLYN BAGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01541467603 | $47.57 |
| JASLYN BAGGS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0251355033) | ($75.16) |
| JASLYN BAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003514949504 | $0.00 |
| JASLYN BAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004629484103151 | $0.14 |
| JASLYN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008964) | ($26.51) |
| JASLYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083850368183589 | $0.29 |
| JASLYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017113623552 | $0.01 |
| JASMEEN GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267951649459999 | $81.35 |
| JASMEEN RAGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216270043735 | $65.91 |
| JASMEEN RAGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367327406039999 | $7.17 |
| JASMEEN RAGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3409058031999 | $7.04 |
| JASMEEN RAGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39588455565 | $4.34 |
| JASMEEN RAGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.4803294149999 | $31.48 |
| JASMEENPREET SINGH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.886726410772 | $2.97 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367037467629999 | $10.86 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015480595013 | $30.21 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.295038591 | $97.30 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026611457492 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26335127863 | $0.04 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073704172889 | $0.25 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118383292246999 | $0.13 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0148553441439999 | $0.09 |
| JASMEET GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020614219718 | $0.02 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053991137792 | $0.06 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71296461649 | $0.57 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044107012144 | $0.05 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032749834963 | $0.00 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037437448586 | $0.04 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025843579267 | $0.00 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00346313309589999 | $0.00 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31802044302 | $1.96 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000148957785 | $0.00 |
| JASMEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000073571250871 | $0.00 |
| JASMEET KAUR BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103324300334 | $0.00 |
| JASMEET KAUR BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066947499859 | $0.01 |
| JASMEET SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 5.389481888 | $10,211.42 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072942482934 | $0.02 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069025449369 | $0.02 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039681318101 | $0.01 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034224072575 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7900326532 | $1.75 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000103590006721 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004819386571 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000028912195444 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067398527206 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105687719462 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000056711804822 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000453501386139999 | $0.00 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.698354188313 | $11.08 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2561242959 | $0.09 |
| JASMEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.65896410472 | $236.94 |
| JASMEET WALIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| JASMEET WALIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.424537083) | ($7.13) |
| JASMEET WALIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 16,417.71443265 | $10,850.40 |
| JASMEET WALIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (13,617.882468056) | ($9,000.00) |
| JASMEET WALIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.34823539) | ($7.50) |
| JASMEET WALIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (408.876921103) | ($270.23) |
| JASMEET WALIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (2,379.606808) | ($1,275.59) |
| JASMEET WALIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| JASMEET WALIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 12,600.0 | $12,600.00 |
| JASMEET WALIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.82) | ($10.82) |
| JASMEET WALIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| JASMEET WALIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ADA | 43,979.606808 | $22,748.96 |
| JASMEET WALIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (43,979.606808) | ($21,538.69) |
| JASMEET WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1841867954289 | $10.20 |
| JASMEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027783455254 | $0.82 |
| JASMEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06217265399999 | $5.90 |
| JASMEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1303377044 | $5.65 |
| JASMEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00500564718529999 | $0.04 |
| JASMEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,709.477171887 | $4,709.48 |
| JASMEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019413750049 | $1.11 |
| JASMENKA VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004985061327 | $0.00 |
| JASMENKA VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088126942432 | $0.01 |
| JASMENKA VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015914226795 | $0.02 |
| JASMIEN JAN M JACOBS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 265.8 | $551.08 |
| JASMIEN JAN M JACOBS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0408 | $1,565.57 |
| JASMIEN JAN M JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691396022 | $50.00 |
| JASMIEN JAN M JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3136172103 | $20.47 |
| JASMIJN PRINSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001143) | ($31.83) |
| JASMIJN PRINSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.016521 | $31.83 |
| JASMIJN PRINSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010057) | ($20.09) |
| JASMIJN PRINSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.284933256) | ($6,543.06) |
| JASMIJN PRINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006107316005203 | $0.23 |
| JASMIJN PRINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016879573973797 | $46.14 |
| JASMIN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14964477804 | $1.66 |
| JASMIN ARZADON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076030939482 | $0.23 |
| JASMIN BENASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61978750439513 | $7.61 |
| JASMIN BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241512178699999 | $7.15 |
| JASMIN BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312273590689809 | $0.00 |
| JASMIN BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9284119976 | $1.21 |
| JASMIN BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00315768281889999 | $0.00 |
| JASMIN BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00131544061009999 | $0.00 |
| JASMIN BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.644349426 | $0.07 |
| JASMIN BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019086012826 | $0.43 |
| JASMIN BIN RUSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048969736531 | $0.00 |
| JASMIN BIN RUSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008567379933 | $0.00 |
| JASMIN BIN RUSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0101094703621 | $0.00 |
| JASMIN BIN RUSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005964307571 | $0.00 |
| JASMIN CAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143732344217999 | $4.46 |
| JASMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028308046482 | $0.08 |
| JASMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034822164289 | $0.04 |
| JASMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002012140365 | $0.00 |
| JASMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030962297466 | $0.02 |
| JASMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046568630425 | $0.01 |
| JASMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8339263513 | $47.47 |
| JASMIN ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020393779697 | $0.60 |
| JASMIN ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6500406337 | $8.65 |
| JASMIN FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000380560638869999 | $0.00 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026757376068 | $81.23 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038465999396 | $0.00 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071145543282 | $143.00 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.697578213 | $26.81 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.719473678879999 | $8.00 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113641298801 | $1.00 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83879085798 | $2.87 |
| JASMIN FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053763253702 | $5.90 |
| JASMIN GANIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03071827) | ($920.70) |
| JASMIN GANIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (44.352551602) | ($442.84) |
| JASMIN GANIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (23.404528904) | ($165.78) |
| JASMIN GANIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($990.28) |
| JASMIN GANIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (77.3302) | ($58.72) |
| JASMIN GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020428829696759 | $7.34 |
| JASMIN GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94637180253148 | $10.26 |
| JASMIN GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4372584204813 | $6.40 |
| JASMIN GANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046555279979807 | $0.51 |
| JASMIN GODBOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (418.75007493) | ($418.75) |
| JASMIN GODBOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 6.339059144 | $411.85 |
| JASMIN GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132955938189 | $0.39 |
| JASMIN GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6421473576 | $1.03 |
| JASMIN GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047415318353 | $1.92 |
| JASMIN GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.652282005246 | $1.65 |
| JASMIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184298683039999 | $0.00 |
| JASMIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032024309688 | $0.01 |
| JASMIN GORINJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127872655352 | $0.38 |
| JASMIN GORINJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137738613625999 | $0.00 |
| JASMIN HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291449507179999 | $0.86 |
| JASMIN HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055698280219 | $0.06 |
| JASMIN HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100658359086 | $0.06 |
| JASMIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294731118734699 | $0.00 |
| JASMIN HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017782229994 | $0.05 |
| JASMIN HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018875973123 | $0.56 |
| JASMIN HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76549078112 | $4.48 |
| JASMIN IMAMOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 16.80316439 | $308.34 |
| JASMIN IMAMOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (16.93886595) | ($168.63) |
| JASMIN IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007080042321 | $0.00 |
| JASMIN IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15212523545112 | $2.01 |
| JASMIN IMAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097809715486 | $0.00 |
| JASMIN IMOGEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001760142707441 | $54.55 |
| JASMIN IMOGEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7793877784379 | $3.52 |
| JASMIN IMOGEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021331989671 | $0.84 |
| JASMIN JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055197543238 | $0.00 |
| JASMIN JULIE BUCHHOLZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00101903 | $31.23 |
| JASMIN JULIE BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014513969466 | $0.04 |
| JASMIN KAMYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619669526 | $1.83 |
| JASMIN KAMYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5057823716726 | $0.46 |
| JASMIN KAMYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005682580509 | $11.09 |
| JASMIN KAPPERT-MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270649728995262 | $0.03 |
| JASMIN KAPPERT-MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000114356894191 | $0.00 |
| JASMIN KRDZALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189035354279999 | $0.56 |
| JASMIN KRDZALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027599788325 | $0.00 |
| JASMIN KRDZALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054711797814 | $0.00 |
| JASMIN KRDZALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024116161334 | $0.00 |
| JASMIN KRONEWETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525959680855499 | $0.05 |
| JASMIN LEMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119350963457 | $37.03 |
| JASMIN MARSTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.499146157) | ($915.59) |
| JASMIN MARSTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03753632) | ($1,126.38) |
| JASMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336476171946639 | $11.54 |
| JASMIN MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042140561688241 | $10.15 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028086798386 | $8.31 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039032491098 | $77.21 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.1345183149999 | $36.57 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.633153264 | $8.56 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.444728442 | $27.17 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128973782164 | $5.10 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105994355788999 | $0.65 |
| JASMIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43795583952 | $0.57 |
| JASMIN MEHIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000485) | ($20.07) |
| JASMIN MEHIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00533884) | ($221.11) |
| JASMIN MEHIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.181402102) | ($548.99) |
| JASMIN MEHIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.181402102 | $548.99 |
| JASMIN MEHIC | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.181402102) | ($548.29) |
| JASMIN MEHIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.002094806482 | $5.93 |
| JASMIN MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004673280497809 | $0.19 |
| JASMIN MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197400358941499 | $0.60 |
| JASMIN MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013224060664 | $0.00 |
| JASMIN NAIGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026980654441 | $0.00 |
| JASMIN NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.302653991821 | $3.28 |
| JASMIN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8.217) | ($3.36) |
| JASMIN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001154 | $3.36 |
| JASMIN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.399611781) | ($115.02) |
| JASMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131502778837999 | $0.38 |
| JASMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2831397872141 | $1.53 |
| JASMIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.60069621204 | $49.92 |
| JASMIN OBERNDÖRFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047912688286 | $1.49 |
| JASMIN OBRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00407155 | $129.08 |
| JASMIN OBRIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00463921 | $136.83 |
| JASMIN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236904059161 | $68.97 |
| JASMIN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113469973420999 | $0.13 |
| JASMIN PADILLO LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016517139457 | $0.00 |
| JASMIN PADILLO LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053677244964 | $1.05 |
| JASMIN PADILLO LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00702530203009999 | $0.01 |
| JASMIN PADILLO LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019546506959 | $0.00 |
| JASMIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7418357664 | $5.74 |
| JASMIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055477575896 | $0.17 |
| JASMIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880711707889999 | $26.07 |
| JASMIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2793492185 | $15.57 |
| JASMIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018677504997 | $3.64 |
| JASMIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.75887279489999 | $12.84 |
| JASMIN RISCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022289378219999 | $0.07 |
| JASMIN ROBERT THIBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00805997 | $315.01 |
| JASMIN ROBERT THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147644897709999 | $57.23 |
| JASMIN ROBERT THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4648764700669 | $41.43 |
| JASMIN SAN LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022803243184 | $44.49 |
| JASMIN SAN LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2034941376 | $7.03 |
| JASMIN SELIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12157881128 | $8.99 |
| JASMIN SELINA HAENGGI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1738074 | $534.04 |
| JASMIN SELINA HAENGGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1749933213) | ($309.08) |
| JASMIN SELINA HAENGGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171386) | ($50.74) |
| JASMIN SELINA HAENGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171511247349812 | $50.16 |
| JASMIN SELINA HAENGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013040835469243 | $2.86 |
| JASMIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020490998515 | $0.01 |
| JASMIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037349725989 | $0.00 |
| JASMIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027396604182 | $0.00 |
| JASMIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014366108881 | $0.00 |
| JASMIN SORENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.06180868 | $132.93 |
| JASMIN SORENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00013484 | $4.20 |
| JASMIN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1756418864448 | $0.82 |
| JASMIN SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054625613354 | $0.00 |
| JASMIN SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028906583242 | $0.00 |
| JASMIN SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115243014659 | $0.02 |
| JASMIN SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020191311963 | $0.00 |
| JASMIN SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005910694583 | $0.01 |
| JASMIN SPAHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021391289474 | $0.01 |
| JASMIN TOMASCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022120132774 | $0.07 |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BUSD | 7,001.0 | $7,001.00 |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,008.802074) | ($7,008.80) |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,010.1 | $7,010.10 |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.6660165077 | $20,341.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77295854) | ($22,876.48) |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689414879429699 | $24.81 |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026858817782 | $0.03 |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11371070572 | $0.11 |
| JASMIN VAN DUGTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.27256769923 | $17.27 |
| JASMIN ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.07099729148 | $39.47 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155816600626 | $0.00 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013327204613 | $0.03 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03399678338 | $0.03 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060112958043 | $0.00 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000424176225039999 | $0.00 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000468442071329999 | $0.00 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070164213535 | $0.00 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059884983677 | $0.00 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00637574079239999 | $0.40 |
| JASMIN ZEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00099509732016 | $0.00 |
| JASMINA GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000554549110999999 | $0.00 |
| JASMINA GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023910377066 | $0.02 |
| JASMINA GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00481718388109999 | $0.00 |
| JASMINA GLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022691529022 | $0.01 |
| JASMINA GROMILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037026163347 | $113.41 |
| JASMINA IBRAIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.366627219212 | $1.32 |
| JASMINA IBRAIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228100007299999 | $4.45 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114176469103 | $3.38 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28778943654799 | $3.61 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029157928944 | $5.69 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4383146855 | $5.10 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00163192648439999 | $0.12 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1762993077 | $0.60 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047984918682 | $2.73 |
| JASMINA IMPAGLIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.652107666 | $8.65 |
| JASMINA KOSTIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASMINA KOSTIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (304.459534) | ($304.46) |
| JASMINA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.916422301713 | $5.41 |
| JASMINA LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150210505119 | $0.44 |
| JASMINA LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.466660709663 | $1.51 |
| JASMINA MANIKJ KUZMANOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157614217189 | $0.47 |
| JASMINA MANIKJ KUZMANOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.80607539209999 | $3.81 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($2,085.00) |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.5) | ($502.05) |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084222317314 | $24.93 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21318088811 | $0.25 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050225823926 | $0.05 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0384774889 | $5.41 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6993640017 | $2.32 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21071418537 | $2.34 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8020670334 | $7.08 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00846274079105 | $0.65 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114853600859 | $1.26 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0530827021 | $0.33 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000344276514179999 | $0.00 |
| JASMINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125239202314 | $0.04 |
| JASMINA MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012513517115639 | $50.31 |
| JASMINA MEZETOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1273088548) | ($335.72) |
| JASMINA MEZETOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00562094) | ($176.69) |
| JASMINA MEZETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562286835499457 | $200.06 |
| JASMINA MEZETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005629660014903 | $1.61 |
| JASMINA NEDELKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000957894806 | $0.00 |
| JASMINA NEDELKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447088111284578 | $0.01 |
| JASMINA NEDELKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006274806287 | $0.01 |
| JASMINA NEDELKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00585400599059999 | $0.01 |
| JASMINA NEDELKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142319665784 | $0.00 |
| JASMINA SALKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26838212861214 | $0.54 |
| JASMINA SPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013861584567 | $0.00 |
| JASMINA SPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033106004507 | $0.00 |
| JASMINA ZARA KOSSEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001611467544) | ($4.65) |
| JASMINA ZARA KOSSEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (402.934368) | ($402.93) |
| JASMINA ZARA KOSSEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012844) | ($50.60) |
| JASMINA ZARA KOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012847464892877 | $50.01 |
| JASMINA ZARA KOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004601513329 | $0.01 |
| JASMINA ZARA KOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5144517585 | $1.51 |
| JASMINE ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409253690839999 | $1.21 |
| JASMINE ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99985705495 | $1.00 |
| JASMINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043116968027 | $12.76 |
| JASMINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125255893808 | $2.44 |
| JASMINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56747081903 | $0.45 |
| JASMINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1986692799 | $1.38 |
| JASMINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.912140394559 | $23.62 |
| JASMINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109415138174 | $3.24 |
| JASMINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119575424913 | $2.33 |
| JASMINE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018682078501 | $0.55 |
| JASMINE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.583556725 | $9.58 |
| JASMINE ALEXANDRA SINDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.025274 | $771.18 |
| JASMINE ALEXANDRA SINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196912303246 | $54.57 |
| JASMINE ALEXANDRA SINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.712686793145 | $1.85 |
| JASMINE AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053592518321 | $15.86 |
| JASMINE AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.556088896 | $34.45 |
| JASMINE BEAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000181925377499999 | $0.00 |
| JASMINE BELLA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003692139023 | $1.09 |
| JASMINE BELLA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120928268999 | $0.01 |
| JASMINE BELLA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2440859011 | $0.19 |
| JASMINE BELLA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000006548777828 | $0.00 |
| JASMINE BHANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77517390926999 | $7.83 |
| JASMINE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135072206303 | $0.26 |
| JASMINE BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044695605568 | $1.32 |
| JASMINE BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069781792987 | $0.08 |
| JASMINE BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027276226566 | $0.30 |
| JASMINE BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006065268722 | $0.35 |
| JASMINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085583767712 | $24.04 |
| JASMINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67404783961 | $5.53 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02516623) | ($1,000.00) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02516623 | $1,000.00 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6468926125) | ($19,179.55) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6468926125 | $19,179.55 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (520.625191067) | ($5,206.25) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 520.625191067 | $5,206.25 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026939953) | ($2,031.88) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.026939953 | $2,031.88 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,759.279957024) | ($13,345.75) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20,759.279957024 | $13,345.75 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,449.458659839) | ($38,449.46) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38,449.458659839 | $38,449.46 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,706.70975256) | ($4,525.93) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,706.70975256 | $4,525.93 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (520.625191067) | ($5,236.41) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (38,349.458659) | ($38,349.46) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003414) | ($100.38) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66864484) | ($19,770.88) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (151.663613) | ($100.30) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20,607.616344024) | ($13,614.39) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003461146349) | ($10.25) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003461146349 | $10.25 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001046216331) | ($2.07) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001046216331 | $2.07 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.393661556) | ($16.80) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 25.393661556 | $16.80 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.094583184) | ($46.09) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 46.094583184 | $46.09 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.92531053) | ($10.26) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 3.92531053 | $10.26 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7860281804) | ($7.99) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.7860281804 | $7.99 |
| JASMINE BURGESS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (25.393661556) | ($16.82) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SNX | (1,710.63506309) | ($5,473.25) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (46.094584) | ($46.09) |
| JASMINE BURGESS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034611) | ($10.94) |
| JASMINE BURGESS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.052854) | ($99.04) |
| JASMINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027675514104106 | $102.57 |
| JASMINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641954023675459 | $16.86 |
| JASMINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.283898028073 | $349.28 |
| JASMINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.580474403903 | $177.65 |
| JASMINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.09064175868495 | $74.67 |
| JASMINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.3655989412245 | $114.34 |
| JASMINE CAMMAROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.3832444887 | $137.03 |
| JASMINE CAMMAROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075702051953 | $152.33 |
| JASMINE CAROLINE EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068998132125 | $2.14 |
| JASMINE CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048383517892 | $1.43 |
| JASMINE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125632724962 | $0.37 |
| JASMINE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020030382918 | $3.91 |
| JASMINE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031629993198 | $9.36 |
| JASMINE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104266280244 | $0.12 |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.146858827) | ($116.47) |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.146858827 | $116.47 |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.192454982) | ($2.28) |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.192454982 | $2.28 |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.037934631) | ($65.59) |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.037934631 | $65.59 |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.598840836) | ($19.02) |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.598840836 | $19.02 |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (154.303281962) | ($18.84) |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 154.303281962 | $18.84 |
| JASMINE CHILDREY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETC | (5.146858827) | ($116.24) |
| JASMINE CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031668435933622 | $0.05 |
| JASMINE CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31447964706649 | $0.31 |
| JASMINE CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.213129629464312 | $0.03 |
| JASMINE CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024938133623198 | $0.22 |
| JASMINE CHILDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016152498694989 | $0.46 |
| JASMINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152369336668 | $45.12 |
| JASMINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36234262561399 | $1.37 |
| JASMINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13720633056 | $1.52 |
| JASMINE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000264593944 | $0.00 |
| JASMINE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0063170967821 | $0.01 |
| JASMINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028903283078 | $0.00 |
| JASMINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95025623658 | $1.11 |
| JASMINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030912192143 | $0.01 |
| JASMINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00378711953009999 | $0.00 |
| JASMINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21778511106 | $0.74 |
| JASMINE CHWEE LIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.275040888198 | $12.76 |
| JASMINE COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003419991346 | $0.10 |
| JASMINE COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57131171846 | $1.56 |
| JASMINE CROTHERS-KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406569564209999 | $12.03 |
| JASMINE CROTHERS-KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21844138289999 | $4.94 |
| JASMINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71628390425 | $5.51 |
| JASMINE CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027793984758 | $84.48 |
| JASMINE CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052418470371 | $10.23 |
| JASMINE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067650647762 | $20.02 |
| JASMINE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101597388135 | $30.07 |
| JASMINE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031525751253 | $9.33 |
| JASMINE DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166835467096999 | $3.25 |
| JASMINE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001067108416 | $0.00 |
| JASMINE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042454661159 | $0.00 |
| JASMINE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048690687692 | $0.15 |
| JASMINE DEOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8831313375) | ($25,677.65) |
| JASMINE DEOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8831313375 | $25,677.65 |
| JASMINE DEOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.205148441) | ($9,336.15) |
| JASMINE DEOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.205148441 | $9,336.15 |
| JASMINE DEOL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006266) | ($19.91) |
| JASMINE DEOL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.205148441) | ($10,404.61) |
| JASMINE DEOL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88250473) | ($27,961.28) |
| JASMINE DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042438269727238 | $152.16 |
| JASMINE DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335400707375129 | $88.79 |
| JASMINE DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302872951089999 | $0.90 |
| JASMINE ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000477457117389999 | $1.41 |
| JASMINE ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032304828766999 | $0.00 |
| JASMINE ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3012231523 | $31.78 |
| JASMINE ELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063940352272 | $7.02 |
| JASMINE FEATHERSTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6874949914) | ($1,387.67) |
| JASMINE FEATHERSTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008583) | ($258.36) |
| JASMINE FEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057635160318639 | $2.07 |
| JASMINE FEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97122297763 | $13.32 |
| JASMINE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015244062295 | $0.02 |
| JASMINE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3540561002 | $1.66 |
| JASMINE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067143789734 | $0.09 |
| JASMINE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0094106585391 | $0.02 |
| JASMINE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175171266699999 | $0.52 |
| JASMINE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.563590816 | $37.95 |
| JASMINE GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096141437389 | $295.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASMINE GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000720685867959999 | $0.14 |
| JASMINE GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001621963788 | $0.00 |
| JASMINE GERTJEGERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5179763018 | $0.10 |
| JASMINE GIMARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018947367782 | $0.02 |
| JASMINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005061221268 | $14.98 |
| JASMINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622573337119999 | $12.15 |
| JASMINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80801105392 | $0.51 |
| JASMINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052930285685 | $0.39 |
| JASMINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032100310119 | $9.50 |
| JASMINE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82249462957 | $0.82 |
| JASMINE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9286377493603 | $0.93 |
| JASMINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006506912046 | $0.00 |
| JASMINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028569386726 | $0.00 |
| JASMINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000104528369175 | $0.00 |
| JASMINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000455724945879999 | $0.00 |
| JASMINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000026803614939 | $0.00 |
| JASMINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000068613353277 | $0.00 |
| JASMINE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002189159855 | $6.48 |
| JASMINE HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184706825239999 | $3.60 |
| JASMINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001948434528681 | $56.45 |
| JASMINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023867391531 | $0.05 |
| JASMINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004417742254 | $13.08 |
| JASMINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9231346216 | $1.92 |
| JASMINE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51660639764 | $0.08 |
| JASMINE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016588390112 | $4.91 |
| JASMINE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037093737152 | $0.72 |
| JASMINE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19365105469999 | $1.38 |
| JASMINE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0197641664879999 | $0.17 |
| JASMINE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.348494835139999 | $0.05 |
| JASMINE HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93927586959999 | $3.94 |
| JASMINE HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108514606749 | $0.00 |
| JASMINE HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044304058803 | $0.01 |
| JASMINE HUERTA LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011684907889 | $0.00 |
| JASMINE HUERTA LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053137408924 | $0.00 |
| JASMINE HUERTA LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16762882784 | $0.17 |
| JASMINE HURIWAI-KAHUROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34473599633278 | $1.46 |
| JASMINE JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018436038928 | $55.15 |
| JASMINE JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077458123443 | $15.11 |
| JASMINE JHUNJHUNWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139225189416999 | $4.12 |
| JASMINE KAUR NAGRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01228029) | ($485.20) |
| JASMINE KAUR NAGRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.04139172) | ($76.65) |
| JASMINE KAUR NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317332793464624 | $1.27 |
| JASMINE KAUR NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08495257463689 | $1.20 |
| JASMINE KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.365219744486 | $9.46 |
| JASMINE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019208344557 | $5.69 |
| JASMINE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284959418769999 | $5.56 |
| JASMINE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080310925536 | $0.07 |
| JASMINE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018018587713 | $0.20 |
| JASMINE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065477474595 | $0.05 |
| JASMINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22372493128 | $2.49 |
| JASMINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.25591616975 | $12.68 |
| JASMINE LABED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 541.798617 | $541.80 |
| JASMINE LABED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (541.798617) | ($541.80) |
| JASMINE LABED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163928) | ($48.00) |
| JASMINE LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639285007 | $50.00 |
| JASMINE LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3557977806726 | $3.42 |
| JASMINE LARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00888595 | $357.24 |
| JASMINE LARSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $297.64 |
| JASMINE LARSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00822854) | ($312.91) |
| JASMINE LARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06184985 | $1,978.58 |
| JASMINE LARSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.14286204 | $4,388.52 |
| JASMINE LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (354.8) | ($354.80) |
| JASMINE LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0121342 | $354.80 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017253305207 | $51.44 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015205575883 | $29.67 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054624099148 | $163.87 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115552577078 | $233.97 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2488862759422 | $4.25 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9685290276 | $3.15 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8009918901 | $3.64 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220950109629999 | $2.46 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.970259253 | $10.50 |
| JASMINE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046715400162 | $143.78 |
| JASMINE LATRICE CURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001630994785 1 | $0.00 |
| JASMINE LE LIEVRE - ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010226884634 | $3.03 |
| JASMINE LE LIEVRE - ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.342850780005 | $0.97 |
| JASMINE LE LIEVRE - ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006009052712 | $1.28 |
| JASMINE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | AVAX | (310.025713202) | ($20,000.00) |
| JASMINE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JASMINE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASMINE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (821.133535) | ($49,084.05) |
| JASMINE LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.215996589) | ($74.58) |
| JASMINE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| JASMINE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JASMINE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JASMINE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 310.025713202 | $9,598.55 |
| JASMINE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (310.458066203) | ($8,646.26) |
| JASMINE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JASMINE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,622.212162) | ($2,622.21) |
| JASMINE LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| JASMINE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104366) | ($28.65) |
| JASMINE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JASMINE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,890.0) | ($4,890.00) |
| JASMINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143628983035 | $0.42 |
| JASMINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.292700007533 | $6.29 |
| JASMINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.09782236618005 | $294.76 |
| JASMINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4068560820422 | $70.10 |
| JASMINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020961826709999 | $0.62 |
| JASMINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.516962562328 | $16.52 |
| JASMINE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126666082735 | $3.75 |
| JASMINE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018339859391 | $0.54 |
| JASMINE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017612296767 | $0.01 |
| JASMINE LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.53 |
| JASMINE LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($94.50) |
| JASMINE LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (3.02150715) | ($1,161.07) |
| JASMINE LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.127302196) | ($2,263.56) |
| JASMINE LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (505.724528) | ($314.96) |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115488926768999 | $3.42 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427607701383999 | $0.39 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007142441620723 | $18.69 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94387452978199 | $2.08 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000767805470299999 | $0.01 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001536068700846 | $0.01 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013804240977348 | $5.59 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009086940463 | $0.01 |
| JASMINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.130491976 | $16.47 |
| JASMINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020389546801 | $0.60 |
| JASMINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.56719314609999 | $7.57 |
| JASMINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072492674652 | $14.14 |
| JASMINE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65158926169 | $6.76 |
| JASMINE MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136236665267999 | $0.40 |
| JASMINE MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.570626706385 | $1.58 |
| JASMINE MANDAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123506694296 | $0.00 |
| JASMINE MANDAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025705534672 | $0.50 |
| JASMINE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293917909079999 | $8.70 |
| JASMINE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9804065262 | $9.98 |
| JASMINE MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138528783679 | $4.10 |
| JASMINE MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000721387165269999 | $1.41 |
| JASMINE MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2556628236 | $2.26 |
| JASMINE MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7489084806 | $1.75 |
| JASMINE MILANKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000516173664969999 | $15.28 |
| JASMINE MUN CHENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160329612998 | $0.47 |
| JASMINE MUN CHENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016633242575 | $0.02 |
| JASMINE MUN CHENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 272.251375988 | $272.25 |
| JASMINE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051629096167 | $1.53 |
| JASMINE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003460939118 | $0.00 |
| JASMINE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00591461119329999 | $0.01 |
| JASMINE OBAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.185337742) | ($24.19) |
| JASMINE OBAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.185337742 | $24.19 |
| JASMINE OBAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (24.1) | ($24.10) |
| JASMINE OBAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008011 | $24.10 |
| JASMINE OBAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008011) | ($24.10) |
| JASMINE OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064530197434 | $0.00 |
| JASMINE OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.285711047289239 | $0.29 |
| JASMINE OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00230832289429999 | $0.00 |
| JASMINE OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017069413181 | $0.00 |
| JASMINE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506038207499999 | $14.98 |
| JASMINE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034060958605 | $6.65 |
| JASMINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019683257857 | $0.58 |
| JASMINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067513484127 | $13.17 |
| JASMINE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037033610865 | $1.10 |
| JASMINE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064901111393 | $19.21 |
| JASMINE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019102817916 | $0.57 |
| JASMINE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.055617039 | $46.06 |
| JASMINE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26391371038 | $0.17 |
| JASMINE RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400748466709999 | $1.19 |
| JASMINE RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044090581851 | $0.86 |
| JASMINE RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8258976187 | $0.41 |
| JASMINE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100602720712999 | $0.30 |
| JASMINE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73218194165 | $0.73 |
| JASMINE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020764651719 | $0.18 |
| JASMINE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.298857627129999 | $0.04 |
| JASMINE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0109521709926 | $0.07 |
| JASMINE SAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $207.84 |
| JASMINE SAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.29 | $12,036.16 |
| JASMINE SAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3435999791) | ($1,050.00) |
| JASMINE SAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3435999791 | $1,050.00 |
| JASMINE SAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3435999791) | ($1,049.43) |
| JASMINE SAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003152431928) | ($11.49) |
| JASMINE SAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000367045745) | ($11.49) |
| JASMINE SAY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1398611474) | ($3,015.69) |
| JASMINE SAY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005686342566) | ($11.48) |
| JASMINE SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001615983358 | $48.02 |
| JASMINE SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19185907112 | $391.12 |
| JASMINE SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0265562559259999 | $1.94 |
| JASMINE SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101530218915 | $0.16 |
| JASMINE SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.8109336009 | $2.81 |
| JASMINE SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,371.22) | ($9,371.22) |
| JASMINE SCOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,371.22 | $9,371.22 |
| JASMINE SCOTT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JASMINE SCOTT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JASMINE SCOTT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,366.22) | ($5,366.22) |
| JASMINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026537467561 | $7.85 |
| JASMINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188871981039999 | $3.69 |
| JASMINE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.36894641907 | $106.37 |
| JASMINE SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5271363679) | ($15,048.97) |
| JASMINE SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5271363679 | $15,048.97 |
| JASMINE SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.365846559) | ($18,908.52) |
| JASMINE SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.365846559 | $18,908.52 |
| JASMINE SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.365846559) | ($13,749.34) |
| JASMINE SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52713636) | ($14,513.12) |
| JASMINE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019120275108261 | $72.92 |
| JASMINE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042535923787492 | $119.21 |
| JASMINE SIOBAHN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024107057777 | $0.05 |
| JASMINE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138743682519 | $0.41 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268296878929999 | $7.94 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103145088252 | $0.12 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019186988857 | $3.74 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.371205566 | $91.37 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8138773091 | $3.82 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017534982519 | $0.00 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062349013582 | $0.00 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.04501143729999 | $4.05 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004213025478 | $0.00 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003974450253599999 | $0.00 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5207811818 | $22.28 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40740030919 | $0.41 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069650661817 | $2.76 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00430346613909999 | $0.47 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0197241502329999 | $0.03 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000440135418779999 | $0.00 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1573113203 | $5.16 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039377571682 | $0.00 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.032877496154 | $0.02 |
| JASMINE SKYE ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00196527548129999 | $3.66 |
| JASMINE SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104829231776 | $3.10 |
| JASMINE SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086167880639 | $0.00 |
| JASMINE STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017063440439 | $5.05 |
| JASMINE SUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008494462223 | $0.03 |
| JASMINE SUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011351663963 | $0.00 |
| JASMINE SUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003920785742 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASMINE SUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022078483634 | $0.00 |
| JASMINE SUI-SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033491797737 | $0.10 |
| JASMINE SUI-SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015342675387 | $0.30 |
| JASMINE T WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020672362852 | $0.04 |
| JASMINE TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007014 | $20.43 |
| JASMINE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.026263 | $73.11 |
| JASMINE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1721978167 | $478.96 |
| JASMINE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.055388 | $141.93 |
| JASMINE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.033444 | $65.39 |
| JASMINE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,147.326853 | $7,147.33 |
| JASMINE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04358 | $69.50 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095957949056 | $2.84 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111384498907 | $2.17 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1941044441 | $4.12 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00466149562979999 | $0.34 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027038918996 | $0.00 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022989032655 | $0.00 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061724894771 | $10.84 |
| JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.5993503958462 | $75.60 |
| JASMINE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116196978169999 | $3.44 |
| JASMINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110387619094 | $1.23 |
| JASMINE TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002081287503 | $0.62 |
| JASMINE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025680362352 | $0.76 |
| JASMINE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0371683671 | $12.04 |
| JASMINE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164149557399999 | $4.86 |
| JASMINE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044923507043 | $8.77 |
| JASMINE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018416401299 | $0.02 |
| JASMINE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032906749595 | $0.00 |
| JASMINE WELDON DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000959590655586 | $0.00 |
| JASMINE WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (64.800410585) | ($109.51) |
| JASMINE WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 64.800410585 | $109.51 |
| JASMINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0128492387438791 | $0.03 |
| JASMINE WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054665026244 | $0.16 |
| JASMINE WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06106408719 | $1.06 |
| JASMINE WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 85.44736864 | $9,008.05 |
| JASMINE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651903213 | $49.14 |
| JASMINE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046504839749 | $0.09 |
| JASMINE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97094814706 | $54.99 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.16841332 | $320.17 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 115.649175 | $115.65 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 22.530989 | $13.79 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (22.53) | ($13.79) |
| JASMINKA BLAZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.007775 | $13.79 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024769200528054 | $0.02 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0101061733445 | $0.70 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895236139899999 | $1.09 |
| JASMINKA BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000207213265897 | $0.00 |
| JASMINKA HERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $525.50 |
| JASMINKA HERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0884 | $204.90 |
| JASMINKA HERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2584) | ($492.26) |
| JASMINKA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697875361 | $50.00 |
| JASMINKA HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89456245328062 | $3.64 |
| JASMINKA JURICEV GRGINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.07312644778 | $13.36 |
| JASMINKA NEDELJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000034465364 | $0.00 |
| JASMINKA NEDELJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001251273981 | $0.00 |
| JASMINKA RISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000842223411 | $0.00 |
| JASMINKA RISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380620979579999 | $0.00 |
| JASMINKA RISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003962598854 | $0.00 |
| JASMINKA RISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021132150861999 | $0.00 |
| JASMINKA SAHINOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132527) | ($265.17) |
| JASMINKA SAHINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012186981312 | $0.00 |
| JASMINKA SAHINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009194055647486 | $2.34 |
| JASMINKA SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001905667331 | $0.00 |
| JASMINKA SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049390341033 | $0.00 |
| JASMINKO GREGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043986702562599 | $0.00 |
| JASNA GREGORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220930527996 | $0.01 |
| JASNA GREGORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056078775387 | $0.07 |
| JASNA GREGORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083926919251 | $0.00 |
| JASNA GREGORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014966089625 | $0.00 |
| JASNA JAVORINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($50.27) |
| JASNA JAVORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205442673239999 | $0.66 |
| JASNA JAVORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050149818111 | $0.01 |
| JASNA JAVORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028551624772 | $0.00 |
| JASNA JAVORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097135499881 | $0.01 |
| JASNA JAVORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034668608877999 | $1.97 |
| JASNA JEŽ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007095) | ($281.61) |
| JASNA JEŽ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12385) | ($362.78) |
| JASNA JEŽ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.999494) | ($406.08) |
| JASNA JEŽ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (112.4544) | ($85.33) |
| JASNA JEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85414288735988 | $5.64 |
| JASNA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.94519290415 | $35.41 |
| JASNA MODIC-PJETLOVIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.0019129) | ($56.31) |
| JASNA MODIC-PJETLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450229224602583 | $0.57 |
| JASNA PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.473430229371 | $5.00 |
| JASNA PRESECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155223074849999 | $0.45 |
| JASNA PRESECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01963572645716 | $0.04 |
| JASNA PRESECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014323411988 | $0.00 |
| JASNA RASPUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.728925257711 | $3.96 |
| JASNA TURŠIĆ KOKOLJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 331.98 | $200.62 |
| JASNA TURŠIĆ KOKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002394011563 | |
| JASNA TURŠIĆ KOKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25529316888804 | $2.90 |
| JASNAN THACHAPARAMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259682115969999 | $0.00 |
| JASNOORPAL SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006898445618999 | $0.02 |
| JASNOORPAL SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342939032209999 | $0.67 |
| JASNOORPAL SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13164756034 | $0.10 |
| JASNOORPAL SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026338913309 | $0.02 |
| JASON A COSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014613146233 | $441.50 |
| JASON A COSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3528923955 | $719.62 |
| JASON A COSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.7132787949999 | $44.17 |
| JASON A COSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.60121696 | $19.21 |
| JASON A COSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6876694549 | $14.90 |
| JASON A COSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7220951225 | $12.72 |
| JASON A RETHERFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JASON A RETHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346342256 | $50.00 |
| JASON A RETHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6759793251 | $11.68 |
| JASON A RETHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2132947868 | $3.21 |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5570567865) | ($1,170.45) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5570567865 | $1,170.45 |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001239970203) | ($37.90) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001239970203 | $37.90 |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.951507831) | ($656.43) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.951507831 | $656.43 |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.439436015) | ($434.17) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.439436015 | $434.17 |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.512105) | ($1,077.50) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (58.951507) | ($655.82) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044948) | ($94.57) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.439436015) | ($380.30) |
| JASON A SEYMOUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123997) | ($37.43) |
| JASON A SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007850936935512 | $0.28 |
| JASON A SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033460349664814 | $8.87 |
| JASON A SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.555304550277899 | $8.24 |
| JASON A SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07587767149929 | $4.46 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.4248 | $4,000.00 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.42416) | ($4,003.56) |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 3,991.97 | $4,003.56 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,991.97) | ($3,987.36) |
| JASON A SIMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,991.97 | $3,987.36 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.813146967) | ($85.72) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.813146967 | $85.72 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00064) | ($1.54) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00064 | $1.54 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,999.886415635) | ($3,787.19) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,999.886415635 | $3,787.19 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (3,996.0) | ($3,790.27) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1223576 | $3,790.27 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1223576) | ($3,754.91) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1223576 | $3,754.91 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3.886415635) | ($3.67) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 3.886415635 | $3.67 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (236.710679866) | ($236.71) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 236.710679866 | $236.71 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (236.71) | ($236.71) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0077523 | $236.71 |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0077523) | ($237.90) |
| JASON A SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0077523 | $237.90 |
| JASON A SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032812) | ($10.00) |
| JASON A SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032812 | $10.00 |
| JASON A SIMPSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032812) | ($10.03) |
| JASON A SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00452116) | ($27,500.00) |
| JASON A SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00452116 | $27,500.00 |
| JASON A SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00452116) | ($27,478.60) |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193922248549999 | $593.67 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5177473203545 | $102.00 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14556792453 | $295.46 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.723453615 | $16.72 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005758733715 | $0.01 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003405849212 | $0.00 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021524094859 | $0.01 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50588835322 | $90.04 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003779686995 | $0.03 |
| JASON A SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.916415635 | $7.93 |
| JASON A SMITH DC PA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101611963453 | $0.30 |
| JASON AARON COURTOIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02659756 | $75.30 |
| JASON AARON COURTOIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02659756) | ($74.80) |
| JASON ABERNATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025359542586 | $0.08 |
| JASON ABERNATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067068023087 | $0.01 |
| JASON ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021908245984 | $0.06 |
| JASON ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| JASON ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078935847827999 | $0.02 |
| JASON ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20082726787 | $0.20 |
| JASON ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0295600029349999 | $0.33 |
| JASON ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0066951563495 | $0.02 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114918607103999 | $3.40 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1044135005 | $2.10 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31865020256 | $0.25 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070851973743 | $0.79 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27768520903 | $4.36 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00131516362066999 | $0.08 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00874290222739999 | $0.35 |
| JASON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7837938217 | $1.78 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (167.24) | ($167.24) |
| JASON ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 167.24 | $167.24 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| JASON ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (91.75) | ($91.75) |
| JASON ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JASON ACEVEDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.35) | ($13.35) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.35 | $13.35 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.0) | ($501.00) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.0 | $501.00 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.82) | ($0.82) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.82 | $0.82 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (501.0) | ($501.00) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,089.130434783 | $770.75 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 170.3307 | $196.65 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (88.42) | ($88.42) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 88.42 | $88.42 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AVAX | 5,193.636088565 | $150,404.57 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.192292616) | ($768.76) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.192292616 | $768.76 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AAVE | (8.19227) | ($768.76) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 779.412 | $768.76 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.990116509) | ($1,169.02) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.990116509 | $1,169.02 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (132.9901) | ($1,171.17) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,176.994 | $1,171.17 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,099.019900114) | ($631.22) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,099.019900114 | $631.22 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,099.019) | ($631.22) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 633.936 | $631.22 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (653.987752696) | ($304.36) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 653.987752696 | $304.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (653.987) | ($304.36) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 300.441 | $304.36 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.830526964) | ($34,883.14) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.830526964 | $34,883.14 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (19.830526) | ($34,883.14) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 34,844.684 | $34,883.14 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.842698309 | $53,504.89 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.001574401 | $58,150.67 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5,320.302275833) | ($117,749.20) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5,320.302275833 | $117,749.20 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($13,279.23) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 13,226.452 | $13,279.23 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($14,265.31) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,102.576 | $14,265.31 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($14,265.31) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,101.344 | $14,265.31 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($14,265.31) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,074.189 | $14,265.31 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($14,265.31) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,095.94 | $14,265.31 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.78) | ($116.78) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 6.692320562 | $194,311.86 |
| JASON ACEVEDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($27.02) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (2,319.302275) | ($62,461.07) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326136) | ($100.00) |
| JASON ACEVEDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326136 | $100.00 |
| JASON ACEVEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.999373) | ($95,632.97) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.999373 | $95,632.97 |
| JASON ACEVEDO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000627) | ($20.01) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.999373) | ($95,653.45) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.98) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.999329) | ($59,535.93) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.999329 | $59,535.93 |
| JASON ACEVEDO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.999329) | ($59,483.31) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.06) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.999325) | ($59,295.98) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.999325 | $59,295.98 |
| JASON ACEVEDO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.999325) | ($59,379.95) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000637) | ($20.05) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.999363) | ($31,311.04) |
| JASON ACEVEDO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.999363 | $31,311.04 |
| JASON ACEVEDO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999363) | ($31,231.09) |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117905807433 | $312.15 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3400798303 | $7.39 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121944912796989 | $312.09 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.39383106631999 | $3.39 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.306544760508 | $2.10 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4906795286043 | $2.51 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5378733857419 | $21.18 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.612848626 | $15.61 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.646544235924 | $177.07 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0521573764164529 | $6.94 |
| JASON ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6531228106 | $37.18 |
| JASON ACHARYA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (67.679229) | ($77.80) |
| JASON ACHARYA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1022584615) | ($2.86) |
| JASON ACHARYA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (2.756625) | ($19.90) |
| JASON ACHARYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.505396) | ($35.10) |
| JASON ACHARYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.257288) | ($509.05) |
| JASON ACHARYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (14.4676) | ($10.96) |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099520441383097 | $0.16 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017257586141065 | $4.44 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008337568806 | $0.01 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3592974220312 | $0.46 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055688269539979 | $0.06 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010477452098683 | $0.10 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02728392863287 | $0.02 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000139647920687 | $0.00 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000095776770319 | $0.01 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000186368163245199 | $0.01 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001541605353l4 | $0.00 |
| JASON ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018347245741 | $0.00 |
| JASON ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022585753259 | $0.01 |
| JASON ADAM BERUBE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.78 | $4,897.91 |
| JASON ADAM BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306548987999999 | $93.45 |
| JASON ADAM BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107896095187 | $217.47 |
| JASON ADAM BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.830012092999 | $173.83 |
| JASON ADAM CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282119075409999 | $0.83 |
| JASON ADAM CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030806456548 | $60.02 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 1.004399999 | $19.45 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.017530188) | ($50.00) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.017530188 | $50.00 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016941) | ($50.06) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (145.187353237) | ($749.23) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 145.187353237 | $749.23 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.231214982) | ($232.90) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.231214982 | $232.90 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (145.187353237) | ($669.46) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (17.235614981) | ($248.00) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08720965175) | ($3,033.51) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08720965175 | $3,033.51 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.991323517) | ($5,122.05) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.991323517 | $5,122.05 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.845925212) | ($473.32) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.845925212 | $473.32 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.33094432) | ($276.33) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.33094432 | $276.33 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (387.563376004) | ($1,680.59) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 387.563376004 | $1,680.59 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001056578469) | ($3.48) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001056578469 | $3.48 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (34.845925212) | ($418.29) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010565) | ($3.49) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08486663247) | ($1.02) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08486663247 | $1.02 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002232580013) | ($5.35) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002232580013 | $5.35 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08720965) | ($2,861.12) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002232580013) | ($5.35) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.991912705) | ($4,773.81) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (387.563376004) | ($1,404.46) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (274.33094432) | ($258.18) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,677.384625877) | ($9,677.38) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,677.384625877 | $9,677.38 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,677.384625) | ($9,677.38) |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004091014857464 | $15.68 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089869297404579 | $25.66 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.80569719304 | $59.81 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5997831990854 | $1.96 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.360401285396719 | $5.96 |
| JASON ADAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.690562663276 | $29.61 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 60.302821 | $57.12 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 345.640695 | $322.98 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00558193 | $222.75 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.99394726 | $178.17 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001712 | $50.00 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001753 | $50.00 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001832 | $50.00 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017823660539174 | $52.33 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76782073156 | $2.27 |
| JASON ADAM MARKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201683980675599 | $2.13 |
| JASON ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04391086) | ($1,755.69) |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143428408076 | $0.42 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17510000619 | $0.11 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077103690738999 | $239.02 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.386828646 | $11.39 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004112424602018 | $1.64 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243411150198 | $4.75 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032069603817 | $0.00 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064061091808 | $0.00 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005748779049 | $0.00 |
| JASON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125432274143 | $0.13 |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.03944352698 | $100.12 |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.4198279961 | $1,000.22 |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.654396999) | ($102.21) |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.654396999 | $102.21 |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4592715231) | ($923.14) |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4592715231 | $923.14 |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.614676694499 | $100.68 |
| JASON ADAMS MULLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003586343461 | $5.07 |
| JASON ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034775092761 | $1.03 |
| JASON ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015906022474 | $3.10 |
| JASON ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4849519971 | $7.48 |
| JASON ADEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134823703599999 | $0.99 |
| JASON ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86325863269999 | $1.48 |
| JASON ADRIAN VELIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JASON ADRIAN VELIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON ADRIAN VELIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.002411 | $100.00 |
| JASON ADRIAN VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141501244295999 | $55.86 |
| JASON AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124614904 | $0.00 |
| JASON AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011118886638 | $0.01 |
| JASON AGUNDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 269.99997 | $47.66 |
| JASON AGUNDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.08589655 | $2,530.96 |
| JASON AGUNDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01714128 | $496.99 |
| JASON AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020613311257 | $61.97 |
| JASON AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006751077756 | $13.17 |
| JASON AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47587427867 | $5.29 |
| JASON AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0150567748 | $1.43 |
| JASON AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045008793906 | $3.29 |
| JASON AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.437946353939999 | $0.04 |
| JASON AGYEKUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006721533706) | ($271.84) |
| JASON AGYEKUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006721533706 | $271.84 |
| JASON AGYEKUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012366) | ($5.00) |
| JASON AGYEKUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00659787) | ($266.67) |
| JASON AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008039365496285 | $0.32 |
| JASON AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100725482794 | $0.20 |
| JASON AGYEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013866404282 | $0.00 |
| JASON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22425809749 | $0.18 |
| JASON AIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091079916429 | $0.27 |
| JASON AIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083274269677 | $0.00 |
| JASON AIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.454446917 | $22.45 |
| JASON AJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147604437929999 | $446.14 |
| JASON AKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 235.345417 | $235.35 |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (815.508236395) | ($900.00) |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 815.508236395 | $900.00 |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1063457832) | ($301.87) |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1063457832 | $301.87 |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.46361177) | ($282.55) |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.46361177 | $282.55 |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004641247722) | ($178.48) |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004641247722 | $178.48 |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.461953228) | ($207.46) |
| JASON AKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.461953228 | $207.46 |
| JASON AKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (815.508236395) | ($842.75) |
| JASON AKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (58.46361177) | ($267.18) |
| JASON AKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00464124) | ($167.61) |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178384376396709 | $0.70 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039385796107191 | $1.16 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9910921011849 | $0.99 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4494247725 | $6.31 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12211482351 | $1.36 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15694092794 | $1.16 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0980077290779999 | $0.01 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.535712574395499 | $2.91 |
| JASON AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112476990759 | $0.00 |
| JASON ALAN GAUSE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 35,955.51788787 | $4,922.39 |
| JASON ALAN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042313529101 | $12.52 |
| JASON ALAN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051587906394 | $10.07 |
| JASON ALAN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83888470849999 | $1.46 |
| JASON ALAN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6055332351 | $5.40 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0841425 | $163.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,192.9828 | $1,192.98 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0841425) | ($163.87) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0841425 | $163.87 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,192.9828) | ($1,192.98) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,192.9828 | $1,192.98 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (94.823425831) | ($92.44) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 94.823425831 | $92.44 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1974806396) | ($395.32) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1974806396 | $395.32 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.059116956) | ($10.06) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.059116956 | $10.06 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,192.9828) | ($1,192.98) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,192.9828 | $1,192.98 |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19748) | ($417.88) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,192.98) | ($1,192.98) |
| JASON ALAN STUBER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.05) | ($10.05) |
| JASON ALAN STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7821527572899 | $100.70 |
| JASON ALAN STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005859738673382 | $1.61 |
| JASON ALAN STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0297562029584 | $0.03 |
| JASON ALAN STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06521380201578 | $0.07 |
| JASON ALAN TODT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9967109495) | ($39,862.46) |
| JASON ALAN TODT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9967109495 | $39,862.46 |
| JASON ALAN TODT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99671094) | ($40,551.18) |
| JASON ALAN TODT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.09701 | $3,711.74 |
| JASON ALAN TODT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09701) | ($2,855.59) |
| JASON ALAN TODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014071590833 | $56.73 |
| JASON ALAN TODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6349799345629 | $100.22 |
| JASON ALAN TODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005160012085 | $0.00 |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 387.596910687 | $494.66 |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 3,390.990217261 | $4,319.54 |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | UNI | 45.473437505 | $376.27 |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,448.13313) | ($1,448.13) |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,497.304687 | $3,497.30 |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,447.304687) | ($3,447.30) |
| JASON ALBERT GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.763837540722 | $62.54 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 62.85 | $1,133.67 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (62.85) | ($1,078.39) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 62.85 | $1,078.39 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 2,129.0 | $1,400.10 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,129.0) | ($1,399.87) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,129.0 | $1,399.87 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.583638584) | ($15,481.08) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.583638584 | $15,481.08 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (555.158570653) | ($3,997.14) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 555.158570653 | $3,997.14 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2701613237) | ($377.16) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2701613237 | $377.16 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,938.918736119) | ($2,376.19) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,938.918736119 | $2,376.19 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,374.460554037) | ($9,374.46) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,374.460554037 | $9,374.46 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,789.742209295) | ($321.21) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,789.742209295 | $321.21 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003683517246076 | $126.08 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257637430910189 | $5.73 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.81804197284 | $115.82 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.68330819076 | $36.77 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.26857435536599 | $102.05 |
| JASON ALBERT YARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.042738695169 | $0.79 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003629875127) | ($1.13) |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001477648282) | ($0.46) |
| JASON ALBERTI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| JASON ALBERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 301.94636618 | $1,618.43 |
| JASON ALBERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2108208955) | ($1.13) |
| JASON ALBERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (7.562294776) | ($40.53) |
| JASON ALBERTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (251.865671642) | ($1,350.00) |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000270860599559999 | $0.53 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2310100774 | $5.80 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90474245268 | $10.05 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20378239807 | $0.20 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38290521411 | $0.06 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068006373057 | $0.50 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16611795857486 | $0.84 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2082138389 | $0.17 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065751374715 | $0.05 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0472318727439999 | $0.07 |
| JASON ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16019894693 | $0.40 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144672214709 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025669113383 | $0.01 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023900788996 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027066801786 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055082808391 | $0.01 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018593819704 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028224572926 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033146496442 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016821874464 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00056247389685 | $0.00 |
| JASON ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000086853733283 | $0.00 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 823.49790373 | $11,421.92 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 530.61838 | $46,610.82 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.990863161) | ($34,473.68) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.990863161 | $34,473.68 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.69663) | ($24,236.85) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 24,143.828 | $24,236.85 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009255815) | ($35,088.12) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009255815 | $35,088.12 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.692858) | ($24,088.13) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 24,041.585 | $24,088.13 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.32 | $10,000.00 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,010.39) | ($6,010.39) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1944963 | $6,010.39 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,071.91) | ($7,071.91) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2340096 | $7,071.91 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (344.86984) | ($17,928.09) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 17,885.643 | $17,928.09 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (136.843071454) | ($7,139.88) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 136.843071454 | $7,139.88 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (136.84307) | ($6,944.79) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,808.146 | $6,944.79 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,957.561) | ($24,957.56) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,957.561 | $24,957.56 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.848242761) | ($25,377.17) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.848242761 | $25,377.17 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (185.74854) | ($9,529.47) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 185.74854 | $9,529.47 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.794911591) | ($80.60) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.794911591 | $80.60 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (183.414249562) | ($9,421.99) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 183.414249562 | $9,421.99 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (183.414249562) | ($9,403.65) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 183.414249562 | $9,403.65 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (823.49790373) | ($5,780.96) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LINK | 823.49790373 | $5,780.96 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8487870748) | ($25,685.33) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8487870748 | $25,685.33 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (368.325430021) | ($20,338.93) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 368.325430021 | $20,338.93 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.378816696) | ($25,332.26) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.378816696 | $25,332.26 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,986.845702471) | ($24,986.85) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,986.845702471 | $24,986.85 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,986.845702471) | ($24,986.85) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,986.845702471 | $24,986.85 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,839.341) | ($24,839.34) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,839.341 | $24,839.34 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (368.32543) | ($15,498.16) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 15,548.296 | $15,498.16 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,548.296) | ($15,548.30) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,548.296 | $15,548.30 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 241.084722 | $11,097.15 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (241.08472) | ($11,044.98) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 11,022.348 | $11,044.98 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,022.348) | ($11,022.35) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,022.348 | $11,022.35 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,880.026544375) | ($24,880.03) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,880.026544375 | $24,880.03 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.378816696) | ($19,203.26) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.378816696 | $19,203.26 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.38360011) | ($19,162.88) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.38360011 | $19,162.88 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($154.77) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.283594) | ($18,977.05) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,520.649728991) | ($51,520.65) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,520.649728991 | $51,520.65 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (824.429621216) | ($5,935.89) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 824.429621216 | $5,935.89 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031756078132637 | $123.72 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.982837 | $100.00 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.23643053274 | $81.24 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.659468982102509 | $58.12 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017424760316 | $0.98 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033070032568654 | $127.30 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.60926471027 | $100.59 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619894289180174 | $169.11 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.58512405509 | $153.59 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.743935542 | $10.90 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000024796128361 | $0.00 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10759148020847 | $8.22 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000023099582765 | $0.00 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0569926869759 | $87.64 |
| JASON ALDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000009772227587 | $0.00 |
| JASON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093618147934 | $0.04 |
| JASON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.00255142062 | $75.05 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.67 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.64 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $420.33 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.83 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.77 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.83 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $420.12 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.85 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $420.09 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $419.82 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $420.63 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $420.83 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $420.47 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $421.00 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $421.25 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0105 | $422.23 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($406.34) |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $406.34 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($406.30) |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($404.95) |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $404.95 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($402.16) |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170303956089739 | $50.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000667710227751 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016669010204744 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066777909841 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016318552244743 | $50.21 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068600805574 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016050736307052 | $50.24 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068596837764 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069876795584 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016041630330039 | $50.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674179744203 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006578418592 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599795140999 | $50.24 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703854011 | $50.00 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674256100942З | $50.00 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158239099933З | $50.24 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016999626276538 | $50.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007607367016 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158825193682 | $50.21 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159699067564З | $50.24 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006581307402 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016707136855577 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016661747866004 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006862539579 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160251794361799 | $50.22 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007618548464 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580700644543 | $50.24 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006999943477 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689404768119 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003923504395 | $0.16 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016849536625576 | $50.00 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006135083689 | $0.25 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689959471432 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007585662028 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160380651843 8 | $50.24 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007585689509 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006855716635 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016730465260983 | $50.00 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006587718178 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016661709578077 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006667927138 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160151981604199 | $50.24 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645963677028 | $50.21 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007588826822 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016824375764936 | $50.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016743544045983 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166893718567949 | $50.01 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628188706935 | $50.21 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007615211101 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003923437514 | $0.16 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160036977573 5 | $50.22 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008766267298 | $0.35 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007590232662 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007585271513 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007604726191 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007613494209 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006595758396 | $0.03 |
| JASON ALEXANDER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042720198319 9 | $50.22 |
| JASON ALFANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1216977148) | ($4,212.78) |
| JASON ALFANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1216977148 | $4,212.78 |
| JASON ALFANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.121336) | ($4,192.89) |
| JASON ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537202069713 9 | $20.60 |
| JASON ALICEA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,910.476235707) | ($2,752.28) |
| JASON ALICEA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,910.476235707 | $2,752.28 |
| JASON ALICEA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,910.476235707) | ($2,754.21) |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048589090406 | $0.00 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022139541794 | $0.00 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068166439087 | $0.01 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069361675349 | $0.04 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024334193437 | $0.03 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040049357617 | $0.04 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032934844012 | $0.00 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014157359939 | $0.00 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026336591699 | $0.09 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0050096752686 | $0.03 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083834165328 | $0.00 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017193903262 | $0.51 |
| JASON ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.98885330454899 | $6.96 |
| JASON ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05230085 | $126.10 |
| JASON ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 118.996808 | $119.00 |
| JASON ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.76958575 | $127.34 |
| JASON ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00385543 | $126.77 |
| JASON ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00921891 | $18.62 |
| JASON ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.02745969 | $2,046.02 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017548380697 | $0.01 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045597817513 | $0.00 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1271129463116 | $0.13 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065955952 | $203.99 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022098483402 | $0.03 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027244927144 | $49.23 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6380165727 | $7.64 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9656416696 | $3.14 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058540610572 | $0.65 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0284799893129999 | $1.45 |
| JASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073027583477 | $0.09 |
| JASON ALLEN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003130492252 | $0.61 |
| JASON ALLEN GORCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087886052246 | $1.71 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.618598 | $55.19 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.44063804 | $2,544.97 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | EOS | 92.03 | $101.23 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 450.1646109 | $54.54 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 5.223 | $98.04 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128132127129 | $30.73 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.45467876935 | $190.15 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032659143344 | $86.83 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20322834289999 | $3.20 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07153635905 | $1.04 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7954743717 | $0.80 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7826017076 | $3.51 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044465287537 | $2.55 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021147798585 | $0.63 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041271636564 | $2.33 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045843648856 | $0.09 |
| JASON ALLEN MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13667512494 | $4.02 |
| JASON ALLEN ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021085456378 | $0.04 |
| JASON ALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018708676065 | $56.01 |
| JASON ALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000082229790692 | $0.00 |
| JASON ALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028979358696 | $0.00 |
| JASON ALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092473526688 | $1.03 |
| JASON ALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042325823182 | $0.00 |
| JASON ALM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2218851227) | ($641.62) |
| JASON ALM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2218851227 | $641.62 |
| JASON ALM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00555862195) | ($218.10) |
| JASON ALM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00555862195 | $218.10 |
| JASON ALM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005558) | ($218.92) |
| JASON ALM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2218851227) | ($657.58) |
| JASON ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015638768084539 9 | $0.63 |
| JASON ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006161036209643 | $1.84 |
| JASON ALMIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093830354398 | $301.03 |
| JASON ALMIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33685368968 | $687.90 |
| JASON ALMIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.653546260999 | $175.72 |
| JASON ALMIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042156592783 | $0.03 |
| JASON ALMIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.6508888319 | $337.87 |
| JASON ALOMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.07954412 | $181.50 |
| JASON ALOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123209124977 | $36.47 |
| JASON ALOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014680477592 | $28.64 |
| JASON ALOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.810841475 | $2.23 |
| JASON ALOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078487601711 | $4.69 |
| JASON ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143942131779 | $4.19 |
| JASON ALTSCHWAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.82) |
| JASON ALTSCHWAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3579922) | ($4,203.41) |
| JASON ALTSCHWAGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001768) | ($30,710.96) |
| JASON ALTSCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486663501476389 | $174.07 |
| JASON ALTSCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113231322516 | $0.13 |
| JASON ALTSCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017904957581898 | $44.19 |
| JASON ALTSCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.374691099 | $249.03 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00943508425 | $29.51 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00028135 | $11.27 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.95) | ($39.95) |
| JASON ALVARENGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.95 | $39.95 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (39.95) | ($39.95) |
| JASON ALVARENGA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00036167 | $13.97 |
| JASON ALVARENGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.367983126) | ($60.37) |
| JASON ALVARENGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.367983126 | $60.37 |
| JASON ALVARENGA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (60.36) | ($60.36) |
| JASON ALVARENGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00033441 | $10.11 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00029725 | $9.01 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00016761 | $5.01 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00016515 | $4.99 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001325) | ($40.37) |
| JASON ALVARENGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.022043 | $40.37 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035127 | $9.69 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00018156 | $4.99 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0003664 | $9.91 |
| JASON ALVARENGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0009) | ($24.33) |
| JASON ALVARENGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.01657 | $24.33 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104922897023 | $3.07 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166446094282 | $3.20 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54617514273918 | $0.55 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037524520471 | $0.00 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007528157554 | $0.00 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011526043146 | $0.00 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000020275886166 | $0.00 |
| JASON ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00102271040223 | $0.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.00579003) | ($15,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.00579003 | $15,000.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033372) | ($99.90) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,749.17) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.972416) | ($5,759.58) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,740.005 | $5,759.58 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.255317038) | ($2,545.50) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.255317038 | $2,545.50 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (577.200577201) | ($8,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 577.200577201 | $8,000.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.025066409) | ($9,100.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.025066409 | $9,100.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (15.19229) | ($2,540.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,533.391 | $2,540.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.025068) | ($9,121.46) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,101.09 | $9,121.46 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (577.1778) | ($7,996.66) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7,981.574 | $7,996.66 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.291746947) | ($98.88) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.291746947 | $98.88 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (156.06) | ($156.06) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 156.06 | $156.06 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.06302703777) | ($5.96) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.06302703777 | $5.96 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XLM | 4,085.64 | $500.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | LINK | 108.544 | $700.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 514.571 | $300.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (108.566777201) | ($699.93) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 108.566777201 | $699.93 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (514.571) | ($300.22) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 514.571 | $300.22 |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (4,085.64) | ($498.79) |
| JASON ALVAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | XLM | 4,085.64 | $498.79 |
| JASON ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | XLM | 6,836.21 | $1,000.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (6,836.21) | ($979.02) |
| JASON ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | XLM | 6,836.21 | $979.02 |
| JASON ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JASON ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.836055 | $1,500.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8360554393) | ($1,498.48) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8360554393 | $1,498.48 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550423098 | $198.72 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,720.72481080825 | $2,930.16 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29649168802 | $780.10 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.804474251 | $429.80 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.444617606 | $161.08 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02309470902 | $0.02 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1877760877 | $41.18 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.782804627 | $9.84 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005440814163 | $0.01 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0672969723979999 | $0.36 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26167238969 | $18.29 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0211917181433 | $3.73 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006153162076 | $0.01 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.970897497 | $1.17 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049350200764 | $0.00 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.06462115133 | $8.22 |
| JASON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000576495189 | $0.00 |
| JASON ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190852637421 | $0.58 |
| JASON ALVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110794210806 | $0.00 |
| JASON AMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JASON AMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (32.174705718) | ($57,195.04) |
| JASON AMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,465.214936) | ($10,465.21) |
| JASON AMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (777.488) | ($487.12) |
| JASON AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,149.920814774) | ($8,175.94) |
| JASON AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,452.256393) | ($807.79) |
| JASON AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (31.00748689) | ($251.42) |
| JASON AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (732.125295721) | ($246.09) |
| JASON AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000357) | ($2,859.13) |
| JASON AMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,130.65321493) | ($609.75) |
| JASON AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 703.927594361724 | $837.57 |
| JASON AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2430990945699 | $7.06 |
| JASON AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.55093659801 49 | $34.53 |
| JASON AMERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.068587 | $199.80 |
| JASON AMERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.01) | ($26.01) |
| JASON AMERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.01 | $26.01 |
| JASON AMERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (26.01) | ($26.01) |
| JASON AMERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.024833311) | ($26.02) |
| JASON AMERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.024833311 | $26.02 |
| JASON AMERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26.024833) | ($26.02) |
| JASON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260915998039999 | $79.14 |
| JASON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20848760731 | $422.97 |
| JASON AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60599038384955 | $0.61 |
| JASON AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000732258456989999 | $21.67 |
| JASON AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.128804919 | $10.76 |
| JASON AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079103667086 | $0.01 |
| JASON AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011905973 2732 | $0.87 |
| JASON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559605955393 | $16.57 |
| JASON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.232856642 | $81.84 |
| JASON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012857444353 5 | $0.00 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001116134521 26 | $0.00 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524364294 92 | $0.10 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028612567911 | $0.08 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7778492428 | $1.78 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3566540569 | $5.04 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018815867487 | $0.00 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004361940611 8 | $0.00 |
| JASON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00796125617 07 | $0.01 |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04117656546) | ($1,177.40) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04117656546 | $1,177.40 |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.041176) | ($1,179.06) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.760413 | $1,179.06 |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4778200952) | ($739.54) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4778200952 | $739.54 |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8308436818) | ($1,285.93) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8161924663) | ($751.88) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.13851498) | ($25,000.00) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06790056448) | ($62.55) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 33.06442599 | $30,458.95 |
| JASON ANDEW KOCH | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.27566381 01) | ($330.42) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001195502633) | ($1.26) |
| JASON ANDEW KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043646805518866 | $14.58 |
| JASON ANDEW KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01746413963 | $25.56 |
| JASON ANDRES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400977732 23789 | $0.04 |
| JASON ANDREW GALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001074316805 84 | $3.18 |
| JASON ANDREW GALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000914883848879999 | $1.79 |
| JASON ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048136594 7502 | $0.00 |
| JASON ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04813692 3495 | $0.03 |
| JASON ANDREW NEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158245259563999 | $58.45 |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.210465169 | $3,662.64 |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.048191984) | ($479.93) |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (275.789082) | ($275.79) |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003039463) | ($5,625.56) |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124433) | ($39.09) |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283977738299604 | $100.42 |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415623301019999 | $0.00 |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575572 7527778 | $16.88 |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9635455531004 | $0.96 |
| JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0298525383022069 | $2.14 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.99 | $383.69 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $230.74 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,787.40 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.81 | $993.46 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.036 | $1,439.21 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0231 | $925.39 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0249 | $998.53 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0248 | $996.36 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06258600185 | $189.83 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06635413323 | $207.13 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2867670452) | ($8,991.41) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2867670452 | $8,991.41 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9593715753) | ($2,218.78) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9593715753 | $2,218.78 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.641121212) | ($459.25) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.641121212 | $459.25 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (73.210429146) | ($4,074.30) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 73.210429146 | $4,074.30 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.641121212) | ($434.33) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (73.210429145) | ($3,451.87) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.08831171) | ($2,164.04) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31156704) | ($8,988.09) |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934544625682199 | $35.15 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004430900516065 | $12.20 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30634528633285 | $26.43 |
| JASON ANDREW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0586918298320 99 | $3.60 |
| JASON ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0110708609) | ($335.64) |
| JASON ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2473824835) | ($7,500.00) |
| JASON ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3014621723 | $9,139.56 |
| JASON ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007753600333) | ($235.07) |
| JASON ANDREWS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01650403) | ($500.00) |
| JASON ANDREWS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01650403 | $500.00 |
| JASON ANDREWS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.80) |
| JASON ANDREWS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01610403) | ($472.20) |
| JASON ANDREWS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01186118) | ($337.00) |
| JASON ANDREWS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01186118 | $337.00 |
| JASON ANDREWS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070267) | ($19.98) |
| JASON ANDREWS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01115851) | ($322.50) |
| JASON ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006964339892) | ($221.13) |
| JASON ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006964339892 | $221.13 |
| JASON ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063) | ($19.89) |
| JASON ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00633433) | ($200.02) |
| JASON ANDREWS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01755414 | $531.52 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028415166826 | $86.43 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221197058789999 | $6.55 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056847757576 | $1.11 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.213006797129999 | $0.17 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0988251807179999 | $0.34 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031929921582 | $1.26 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00675685350629999 | $0.04 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808431734534 79 | $2.41 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032196741892 | $0.06 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099631509777 | $0.01 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0581966273019999 | $0.05 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021147873548 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023121649223 | $0.03 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000712212408069999 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037647842335 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013709621421 | $0.05 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057134068376 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046312787678 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000186198831099999 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000106671691111 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014313679525 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0029236521855 | $0.00 |
| JASON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00053653775069 | $0.00 |
| JASON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045364049355 | $13.43 |
| JASON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83.5803745039999 | $83.58 |
| JASON ANG HERRERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.120536579) | ($14.93) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03481383 | $1,261.16 |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($61.24) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0016825 | $61.24 |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03579529932) | ($1,292.72) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00158789 | $57.32 |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,820.73 | $2,820.73 |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.55) | ($99.55) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,669.0) | ($2,669.00) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1478087292 | $3,993.77 |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (52.193322) | ($52.19) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150169) | ($4,481.16) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (55.903) | ($48.43) |
| JASON ANG HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.02321 | $48.43 |
| JASON ANG HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656847655475999 | $1.98 |
| JASON ANG HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53589124513071 | $1.03 |
| JASON ANG HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019885726587087 | $0.29 |
| JASON ANG HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005627884062853 | $0.01 |
| JASON ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.980598788 | $6.97 |
| JASON ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000274758095949999 | $0.05 |
| JASON ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5547449589 | $1.23 |
| JASON ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014797542998 | $0.00 |
| JASON ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01482301164 | $0.05 |
| JASON ANSTEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,531.19) | ($30,531.19) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,531.19 | $30,531.19 |
| JASON ANSTEAD | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (531.19) | ($531.19) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.064694409) | ($32,270.89) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.064694409 | $32,270.89 |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.938793891) | ($381.11) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.938793891 | $381.11 |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019580188) | ($2,128.82) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.019580188 | $2,128.82 |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.101127236) | ($74.79) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 107.101127236 | $74.79 |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.019580188) | ($2,140.68) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000659) | ($20.07) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0640354) | ($33,014.72) |
| JASON ANSTEAD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (10.938793891) | ($355.51) |
| JASON ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038727807595396 | $145.59 |
| JASON ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00577920467719 | $15.53 |
| JASON ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.305456620349 | $203.31 |
| JASON ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7746871626654 | $0.87 |
| JASON ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06315848505133 | $3.82 |
| JASON ANSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00014251886166 | $0.00 |
| JASON ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195860 20238 | $0.58 |
| JASON ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016692530543 | $0.38 |
| JASON ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013379910291 3 | $39.60 |
| JASON ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042519994979 | $0.05 |
| JASON ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074432074094 | $0.00 |
| JASON ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020915580366 | $0.00 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00206806 | $82.66 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00262912 | $109.60 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276380789809999 | $8.16 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000490155259679999 | $0.10 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79854694709 | $0.80 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08794943091 | $0.86 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9781529254 | $1.85 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67140061654 | $7.37 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19274334538 | $1.68 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65357680024 | $0.10 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31836400625 | $1.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06734243806 | $0.09 |
| JASON ANTHONY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31420657642 | $0.65 |
| JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $767.44 |
| JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.56064535 | $13,886.62 |
| JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233) | ($402.75) |
| JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656067833 | $50.00 |
| JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53717781803743 | $0.37 |
| JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050931637935 | $95.70 |
| JASON ANTHONY HECKLER ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367772782619999 | $0.05 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03296836) | ($1,000.00) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03296836 | $1,000.00 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.45) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079125760355 | $245.91 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63626949099 | $0.74 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014342945113 | $27.99 |
| JASON ANTHONY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.180731822 | $121.18 |
| JASON ANTHONY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (23.0) | ($964,298.00) |
| JASON ANTHONY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,337.54) |
| JASON ANTHONY WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (470.483249) | ($14,221,767.65) |
| JASON ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.635896079892 | $23,951.57 |
| JASON ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.88451853297 | $100.64 |
| JASON ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046412831362 | $0.09 |
| JASON ANTHONY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068556983061 | $0.07 |
| JASON ANTKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007458520305 | $1.46 |
| JASON ANTKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.84097805739999 | $1.84 |
| JASON ANTONIO BENAVIDES GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560.0) | ($560.00) |
| JASON ANTONIO BENAVIDES GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 560.0 | $560.00 |
| JASON ANTONIO BENAVIDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529992349 | $0.49 |
| JASON ANTONIO BENAVIDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4670296486 | $10.47 |
| JASON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73499124469999 | $2.73 |
| JASON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98122271128 | $0.78 |
| JASON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5273228335 | $0.96 |
| JASON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6651023441 | $1.67 |
| JASON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123130439923999 | $0.74 |
| JASON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00464744666849 | $0.35 |
| JASON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014821634864 | $0.02 |
| JASON ARCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 122.110772 | $70.34 |
| JASON ARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02176271108) | ($500.00) |
| JASON ARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02690743629 | $618.20 |
| JASON ARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004870494739) | ($11.19) |
| JASON ARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006674928165) | ($15.34) |
| JASON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016933904893275 | $0.35 |
| JASON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019728910803 | $0.38 |
| JASON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14081673427 | $0.09 |
| JASON ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025589162852 | $0.23 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.046 | $1,901.94 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149204569355 | $43.79 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138369189011 | $27.00 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5114014615 | $4.37 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0955550080139999 | $0.84 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031173493287 | $0.03 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060176419281 | $0.00 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046876096612 | $0.35 |
| JASON ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000108624634246 | $0.00 |
| JASON ARENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261910468559999 | $7.75 |
| JASON ARENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8247063863 | $1.82 |
| JASON ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023710396723 | $0.00 |
| JASON ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4903235366 | $0.23 |
| JASON ARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000066581278128 | $0.00 |
| JASON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052708957989999 | $0.02 |
| JASON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020657773286 | $0.04 |
| JASON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060006010121 | $0.00 |
| JASON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100323195548 | $0.01 |
| JASON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059317563571 | $0.04 |
| JASON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013872368692 | $0.00 |
| JASON ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000165480414199 | $0.01 |
| JASON ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031008786977 | $60.77 |
| JASON ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004399359304 | $135.25 |
| JASON ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.120147370999 | $144.12 |
| JASON ARNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008994304107) | ($24.78) |
| JASON ARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008994304107 | $24.78 |
| JASON ARNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.5024502865) | ($8.69) |
| JASON ARNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.5024502865 | $8.69 |
| JASON ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009583845480453 | $0.32 |
| JASON ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01500715391 | $0.02 |
| JASON ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020664368232446 | $0.06 |
| JASON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053254506047 | $1.58 |
| JASON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042972826922 | $8.38 |
| JASON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037975210855 | $0.00 |
| JASON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049269838084 | $0.01 |
| JASON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01536966656 | $0.96 |
| JASON ARON CANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 32,099.784472 | $32,099.78 |
| JASON ARON CANNON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 31,519.226728 | $31,519.23 |
| JASON ARON CANNON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 15,226.012149 | $15,226.01 |
| JASON ARON CANNON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 16,988.795583 | $16,988.80 |
| JASON ARON CANNON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95,833.818932) | ($95,833.82) |
| JASON ARON CANNON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95,833.818932 | $95,833.82 |
| JASON ARON CANNON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.405857374) | ($36.75) |
| JASON ARON CANNON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.405857374 | $36.75 |
| JASON ARON CANNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,997.389218993) | ($95,997.39) |
| JASON ARON CANNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95,997.389218993 | $95,997.39 |
| JASON ARON CANNON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JASON ARON CANNON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (95,992.389218) | ($95,992.39) |
| JASON ARON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828349702 | $50.00 |
| JASON ARON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7438629266499 | $100.25 |
| JASON ARON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.895272460899 | $315.90 |
| JASON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016046787044 | $47.66 |
| JASON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129597840962 | $25.29 |
| JASON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.027479322 | $12.71 |
| JASON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.00131302 | $8.79 |
| JASON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0169395537699999 | $0.15 |
| JASON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.866267303369999 | $0.13 |
| JASON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000226447483139999 | $0.02 |
| JASON ASHEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030736811756 | $0.01 |
| JASON ASHEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.086179415 | $29.40 |
| JASON ASHEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000280465973119999 | $0.00 |
| JASON ASHEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008186330608 | $0.00 |
| JASON ASHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 605.0 | $605.00 |
| JASON ASHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.0) | ($6.00) |
| JASON ASHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 28.0 | $28.00 |
| JASON ASHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| JASON ASHER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.05741077409 | $2,194.93 |
| JASON ASHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JASON ASHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 38.286674 | $38.29 |
| JASON ASHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| JASON ASHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 556.811938 | $556.81 |
| JASON ASHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 556.194469 | $556.19 |
| JASON ASHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| JASON ASHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JASON ASHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.013176359 | $2,352.04 |
| JASON ASHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05791605317) | ($1,695.03) |
| JASON ASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05791605317 | $1,695.03 |
| JASON ASHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9032493989) | ($2,100.00) |
| JASON ASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9032493989 | $2,100.00 |
| JASON ASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (196.293081) | ($196.29) |
| JASON ASHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9032493989) | ($1,733.86) |
| JASON ASHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,018.698728 | $2,018.70 |
| JASON ASHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JASON ASHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON ASHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1301970759 | $3,696.24 |
| JASON ASHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18.698728) | ($18.70) |
| JASON ASHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05791605) | ($1,670.76) |
| JASON ASHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1101565367) | ($215.10) |
| JASON ASHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1101565367 | $215.10 |
| JASON ASHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02748524) | ($800.00) |
| JASON ASHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02748524 | $800.00 |
| JASON ASHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02748524) | ($799.92) |
| JASON ASHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1101565367) | ($214.70) |
| JASON ASHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03324253) | ($1,000.00) |
| JASON ASHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03324253 | $1,000.00 |
| JASON ASHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03324253) | ($995.61) |
| JASON ASHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0409766) | ($1,200.00) |
| JASON ASHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0409766 | $1,200.00 |
| JASON ASHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0409766) | ($1,198.52) |
| JASON ASHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02869158714) | ($841.37) |
| JASON ASHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02869158714 | $841.37 |
| JASON ASHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02869159) | ($843.33) |
| JASON ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027387499421989 | $8.54 |
| JASON ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235737408462699 | $0.48 |
| JASON ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108708343744 | $0.01 |
| JASON ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017675379795 | $0.01 |
| JASON ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062704302697 | $0.01 |
| JASON ATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102506755792 | $0.00 |
| JASON ATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04496322478 | $0.04 |
| JASON ATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000069372633495 | $0.00 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112038408795999 | $341.88 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075903820437 | $0.01 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9265463357 | $1.93 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07058949643 | $0.85 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114541195603 | $0.07 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072583328357 | $0.64 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.18821182849999 | $0.32 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25811276271 | $0.05 |
| JASON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8138452716 | $3.81 |
| JASON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028129644704 | $0.05 |
| JASON AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033014202113 | $0.98 |
| JASON AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033244786805 | $0.65 |
| JASON AUFIERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.849153585) | ($5,044.20) |
| JASON AUFIERO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.849153585 | $5,044.20 |
| JASON AUFIERO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.849153585) | ($5,034.73) |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105581069474999 | $31.25 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023093277215304 | $55.78 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013242870414 | $0.01 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4630162226 | $27.37 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079094206721 | $0.03 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109180594889 | $0.01 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027361477504 | $0.00 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00097642308463 | $0.00 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000102526109161 | $0.00 |
| JASON AUFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000058779462926 | $0.00 |
| JASON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000469516523 | $0.00 |
| JASON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054209909263 | $0.01 |
| JASON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092993232845 | $0.00 |
| JASON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000430206761579999 | $0.00 |
| JASON AWAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| JASON AWAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (106.76) | ($106.76) |
| JASON AWAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.46) | ($133.46) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (437.867842531) | ($27,250.75) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 437.867842531 | $27,250.75 |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($62.30) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,445.955265289) | ($15,570.97) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,445.955265289 | $15,570.97 |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.599458421) | ($2,796.53) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.599458421 | $2,796.53 |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1536585642) | ($4,434.41) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1536585642 | $4,434.41 |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (436.867) | ($27,144.30) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 53,347.0 | $53,347.00 |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.073284) | ($2,099.97) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,092.002 | $2,099.97 |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LTC | 1,738.274460659 | $107,002.37 |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,738.274460659) | ($107,002.37) |
| JASON AWAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,738.274460659 | $107,002.37 |
| JASON AWAD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (1,738.27530319) | ($107,058.02) |
| JASON AWAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2,445.955265289) | ($17,219.53) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 142,350.0 | $142,350.00 |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.12) | ($130.12) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (78,000.0) | ($78,000.00) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 89.92381784 | $167,374.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.38) | ($53.38) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (64,000.0) | ($64,000.00) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 4.22800963 | $128,985.73 |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.228156271) | ($128,788.12) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.228156271 | $128,788.12 |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (89.925611079) | ($167,454.08) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 89.925611079 | $167,454.08 |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (4.30853083) | ($131,219.83) |
| JASON AWAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (91.5250695) | ($165,322.39) |
| JASON AWAD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (198.552) | ($198.55) |
| JASON AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103654899643326 | $36.37 |
| JASON AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121833065878062 | $30.14 |
| JASON AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42445622811 | $0.42 |
| JASON AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.8096552540666 | $59.43 |
| JASON AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.03957421600309 | $91.63 |
| JASON AXEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149922215618 | $0.44 |
| JASON AXEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.405861611099999 | $0.41 |
| JASON AXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126904891249 | $0.00 |
| JASON B GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2784699596) | ($8,682.37) |
| JASON B GORDON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2784699596 | $8,682.37 |
| JASON B GORDON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27846995) | ($8,797.30) |
| JASON B GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165663994424749 | $58.34 |
| JASON B NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001564867853172 | $54.51 |
| JASON B NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001567364098 | $3.43 |
| JASON BABASHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019124956291 | $0.00 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061710835865 | $190.78 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047452954248 | $94.46 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.475235245 | $35.48 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45169317823 | $3.99 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26470789267 | $19.38 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83185016808 | $0.83 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00143487605885999 | $0.33 |
| JASON BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018867012896 | $0.12 |
| JASON BAGYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026580569811 | $0.01 |
| JASON BAGYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09872542107181 | $1.28 |
| JASON BAGYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087331290273 | $0.00 |
| JASON BAGYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000036547 | $0.00 |
| JASON BAGYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013581401481 | $0.01 |
| JASON BAHNSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,512.77 |
| JASON BAHNSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0228 | $913.35 |
| JASON BAHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027155743281 | $82.30 |
| JASON BAHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286185724259999 | $55.40 |
| JASON BAHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072501860763 | $0.01 |
| JASON BAHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5343173543 | $6.77 |
| JASON BAHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96930259233 | $3.31 |
| JASON BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (34.950946789) | ($61,008.00) |
| JASON BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 42.749820376 | $74,621.18 |
| JASON BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.565471056) | ($2,732.58) |
| JASON BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (1.095492535) | ($1,912.22) |
| JASON BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.346203346) | ($78,000.00) |
| JASON BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.026937676 | $93,867.92 |
| JASON BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07493951094) | ($1,746.84) |
| JASON BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1026342857) | ($2,392.41) |
| JASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124832530225 | $27.55 |
| JASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322942740847 | $47.10 |
| JASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.823678501 | $51.41 |
| JASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 258.191777271 | $37.72 |
| JASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.609290304 | $87.49 |
| JASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.853929756 | $23.72 |
| JASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 68.594677961 | $33.05 |
| JASON BAJADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.06845432) | ($108.47) |
| JASON BAJADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.39) |
| JASON BAJADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,018.76) |
| JASON BAJADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.93627631) | ($18,028.62) |
| JASON BAJADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.34) |
| JASON BAJADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (25.78293945) | ($131.92) |
| JASON BAJADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (391.99999988) | ($266.88) |
| JASON BAJADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (2.61886449) | ($800.95) |
| JASON BAJADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (48.998438747) | ($381.70) |
| JASON BAJADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (35.46143366) | ($395.75) |
| JASON BAJADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008240115988) | ($17.12) |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012692780886 | $32.91 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.004690284103 | $166.53 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010629578448182 | $22.00 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.690185572785399 | $0.47 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.002916638 | $7.54 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0932930762938499 | $0.91 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025879275667085 | $0.19 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00369117798353699 | $1.13 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015858725573968 | $0.08 |
| JASON BAJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011566161216459 | $0.01 |
| JASON BAKTHAKUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (31.850551) | ($18.14) |
| JASON BAKTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030241826989 | $0.00 |
| JASON BAKTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094084941047 | $0.00 |
| JASON BAKTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.190862316166119 | $0.13 |
| JASON BAKTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000077186000783 | $0.00 |
| JASON BAKTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000088215517732 | $0.00 |
| JASON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025841556902 | $78.36 |
| JASON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11978146229 | $1.12 |
| JASON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70368870308 | $0.56 |
| JASON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0132973857079999 | $0.08 |
| JASON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10751639916 | $0.59 |
| JASON BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034514148081 | $0.00 |
| JASON BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152077144609999 | $0.00 |
| JASON BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000707540454689999 | $0.00 |
| JASON BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000058402600387 | $0.00 |
| JASON BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00743998870989999 | $0.08 |
| JASON BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015367009322 | $0.00 |
| JASON BALLEK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.001056 | $42.40 |
| JASON BALLEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002012129389) | ($0.08) |
| JASON BALLEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.450090056) | ($52.45) |
| JASON BALLEK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.450090056 | $52.45 |
| JASON BALLEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JASON BALLEK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00186 | $63.40 |
| JASON BALLEK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| JASON BALLEK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.019627 | $48.00 |
| JASON BALLEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0003629 | $10.49 |
| JASON BALLEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0012385 | $37.15 |
| JASON BALLEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00162655 | $49.78 |
| JASON BALLEK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.000706 | $20.28 |
| JASON BALLEK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JASON BALLEK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON BALLEK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JASON BALLEK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518324577299999 | $1.53 |
| JASON BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164716840153099 | $0.16 |
| JASON BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116543402061 | $0.00 |
| JASON BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113499557547 | $0.00 |
| JASON BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095562457152 | $0.57 |
| JASON BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020085262373 | $0.79 |
| JASON BALTAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,719.68 |
| JASON BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004514411252641 | $9.42 |
| JASON BALZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018882431198 | $36.84 |
| JASON BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153591429646873 | $0.18 |
| JASON BANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045817310879 | $13.55 |
| JASON BANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091354175128 | $184.40 |
| JASON BANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.50818565 | $184.51 |
| JASON BANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2152756037 | $2.02 |
| JASON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004138783741 | $0.00 |
| JASON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013296417178 | $0.01 |
| JASON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085365729983 | $0.00 |
| JASON BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6218976011 | $1.62 |
| JASON BARNARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.25415539 | $126.81 |
| JASON BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076963743823 | $2.28 |
| JASON BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092245567916 | $1.80 |
| JASON BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3124633009 | $0.12 |
| JASON BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016526186342 | $0.00 |
| JASON BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081919562616 | $0.01 |
| JASON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685740590429999 | $20.30 |
| JASON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00976931624999 | $0.63 |
| JASON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015788534727 | $0.02 |
| JASON BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085141864015 | $0.00 |
| JASON BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021754423247 | $0.00 |
| JASON BARRET REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.567387643) | ($10.57) |
| JASON BARRET REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.567387643 | $10.57 |
| JASON BARRET REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091903962) | ($96.71) |
| JASON BARRET REED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091903962 | $96.71 |
| JASON BARRET REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001566969694 | $55.73 |
| JASON BARRET REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.790188712116 | $133.49 |
| JASON BARRET REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051357757279 | $102.46 |
| JASON BARRET REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104277222235933 | $0.10 |
| JASON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151294337235 | $0.45 |
| JASON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081414340692 | $0.00 |
| JASON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00185150099029999 | $0.01 |
| JASON BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158139422246989 | $0.18 |
| JASON BARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128270859995 | $0.38 |
| JASON BARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715967371069999 | $13.97 |
| JASON BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115616655341999 | $3.42 |
| JASON BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035282858614 | $0.01 |
| JASON BARTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (6.8804) | ($14.72) |
| JASON BARTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($49.07) |
| JASON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001727330726186 | $0.07 |
| JASON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01045471796431 | $0.02 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14518834515 | $0.17 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001633971933 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058610467862 | $0.01 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044242877928 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00690237491569999 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041298740302 | $0.05 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028374202003 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022368783322 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00186897908509999 | $0.01 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054673625146 | $0.01 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000128889409043999 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015230299032 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030632980299 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000063901302281 | $0.00 |
| JASON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00045796965959 | $0.00 |
| JASON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045750426208 | $0.89 |
| JASON BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135202103196 | $0.00 |
| JASON BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015709531275 | $0.00 |
| JASON BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066813456444 | $0.00 |
| JASON BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000196578077609999 | $0.00 |
| JASON BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000142357562489999 | $0.00 |
| JASON BATANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.231075818 | $33.23 |
| JASON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373730819999 | $0.02 |
| JASON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000489835913789999 | $0.01 |
| JASON BATEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.56919342) | ($7.91) |
| JASON BATEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,806.60) |
| JASON BATEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,999.00) |
| JASON BATEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.661941) | ($6,714.43) |
| JASON BATEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002840628132) | ($8.33) |
| JASON BATEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,917.93) |
| JASON BATEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,770.21) |
| JASON BATEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,764.476 | $1,770.21 |
| JASON BATEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,540.42) |
| JASON BATEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,768.0) | ($1,768.00) |
| JASON BATEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.146817) | ($26,552.67) |
| JASON BATEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.594646) | ($17,559.30) |
| JASON BATEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.981029235) | ($7.91) |
| JASON BATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510564831100819 | $182.84 |
| JASON BATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23214911899999 | $6.58 |
| JASON BATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245264611655499 | $623.21 |
| JASON BATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.758532830326999 | $0.76 |
| JASON BATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9565938656 | $17.61 |
| JASON BATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021135713583801 | $40.28 |
| JASON BATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.865344754) | ($154,509.43) |
| JASON BATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (34.165963803) | ($102,988.00) |
| JASON BATT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| JASON BATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| JASON BATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (32.26) | ($32.26) |
| JASON BATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (21.47) | ($21.47) |
| JASON BATT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (32.26) | ($32.26) |
| JASON BATT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (21.47) | ($21.47) |
| JASON BATT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09358061019) | ($85.88) |
| JASON BATT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (28.055658716) | ($25,747.00) |
| JASON BATT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 34.165963803 | $31,354.50 |
| JASON BATT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8444771798) | ($774.99) |
| JASON BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167228313606 | $66.89 |
| JASON BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03127319615935 | $94.47 |
| JASON BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.309748098649999 | $0.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0780896312359999 | $0.69 |
| JASON BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634746232332696 | $0.07 |
| JASON BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105527219497 | $0.01 |
| JASON BAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1470656067883 | $0.15 |
| JASON BAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017262467022 | $0.34 |
| JASON BAUSEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015451894016 | $0.46 |
| JASON BAUSEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00614962222702 | $12.00 |
| JASON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221946231129999 | $0.00 |
| JASON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110839349947 | $2.16 |
| JASON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045573192493 | $0.51 |
| JASON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9504396727 | $0.93 |
| JASON BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015212329675 | $4.84 |
| JASON BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000840947607777 | $0.25 |
| JASON BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038893192007 | $76.92 |
| JASON BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.354375193 | $18.35 |
| JASON BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.141270861 | $2.80 |
| JASON BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030077045692 | $2.20 |
| JASON BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.098381812643 | $7.01 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012823454611 | $37.95 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.586167997 | $18.70 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4609764226 | $16.24 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.246481062939999 | $2.18 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5314073691 | $0.95 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00427772697939999 | $0.31 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0252967241179999 | $2.78 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0153152066069999 | $0.09 |
| JASON BAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116034303336 | $0.09 |
| JASON BAYS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.21143717 | $6,391.75 |
| JASON BAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21143717) | ($6,061.48) |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001957466864669999 | $0.01 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056649399946 | $0.01 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040285377902 | $0.00 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028377130299 | $0.02 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000274134738555 | $0.00 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043950387668 | $0.00 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125828518635 | $0.00 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040672044844 | $0.00 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220624704229999 | $66.52 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55637002079 | $0.65 |
| JASON BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047325412793 | $94.21 |
| JASON BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114233483643 | $0.34 |
| JASON BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017844104493 | $0.02 |
| JASON BEAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1429785253 | $2.60 |
| JASON BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157272362120999 | $4.65 |
| JASON BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040215828322 | $0.04 |
| JASON BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032295167185 | $9.56 |
| JASON BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025959142862 | $5.07 |
| JASON BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8181819311 | $1.44 |
| JASON BECHT DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574765465322 | $54.56 |
| JASON BECHTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0306 | $3,140.66 |
| JASON BECHTEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01030721) | ($30,167.83) |
| JASON BECHTEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01030721 | $30,167.83 |
| JASON BECHTEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.010307) | ($30,814.95) |
| JASON BECHTEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.901) | ($26,684.02) |
| JASON BECHTEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.901 | $26,684.02 |
| JASON BECHTEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.901) | ($26,686.72) |
| JASON BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066419349315 | $0.00 |
| JASON BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009399981110008 | $319.44 |
| JASON BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34408226338 | $698.32 |
| JASON BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024805729818 | $0.00 |
| JASON BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018075578549 | $0.02 |
| JASON BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02597750898 | $0.03 |
| JASON BECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 407.007609 | $232.81 |
| JASON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046685225028 | $13.82 |
| JASON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.572779058 | $9.15 |
| JASON BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137476936026999 | $40.69 |
| JASON BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000157441044109999 | $0.00 |
| JASON BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000020713609189 | $0.00 |
| JASON BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 67.398465158 | $67.40 |
| JASON BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058730786541 | $1.74 |
| JASON BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.79786826 | $174.25 |
| JASON BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04983897502 | $11.67 |
| JASON BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12158482580915 | $1.31 |
| JASON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301561695160649 | $0.35 |
| JASON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031981793567 | $62.76 |
| JASON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.04018473669999 | $0.08 |
| JASON BELLAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.103942823 | $4.01 |
| JASON BELLAMY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.102576567 | $3.94 |
| JASON BELLAMY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.104420415 | $3.73 |
| JASON BELLAMY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00040586 | $16.93 |
| JASON BELLAMY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.100294784 | $3.64 |
| JASON BELLAMY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.101388413 | $3.56 |
| JASON BELLAMY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.100496406 | $3.15 |
| JASON BELLAMY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00041951 | $16.85 |
| JASON BELLAMY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082537) | ($31.64) |
| JASON BELLAMY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETC | (0.509176585) | ($13.99) |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001285318748) | ($44.17) |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001285318748 | $44.17 |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.52012001) | ($67.82) |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.52012001 | $67.82 |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02428560737) | ($61.84) |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02428560737 | $61.84 |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02428560737) | ($61.91) |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETC | (2.52012001) | ($67.82) |
| JASON BELLAMY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128531) | ($44.15) |
| JASON BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000590078040982499 | $0.22 |
| JASON BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011083788199089 | $0.31 |
| JASON BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00301347725589999 | $0.00 |
| JASON BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0050028641492105 | $0.16 |
| JASON BELLEFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120038100727 | $3.55 |
| JASON BELUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001920639317488 | $54.62 |
| JASON BELUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003883887975 | $7.57 |
| JASON BELUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7751531 | $19.78 |
| JASON BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180121929359999 | $0.53 |
| JASON BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04162318808 | $82.52 |
| JASON BENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160851837797 | $0.48 |
| JASON BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023905344984 | $72.29 |
| JASON BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015970797762 | $31.16 |
| JASON BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.125857365 | $16.75 |
| JASON BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.3573582119999 | $31.62 |
| JASON BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88717338621 | $9.86 |
| JASON BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15711138863 | $1.39 |
| JASON BENEDICT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6.236100475) | ($9.04) |
| JASON BENEDICT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6.236100475 | $9.04 |
| JASON BENEDICT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| JASON BENEDICT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| JASON BENEDICT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JASON BENEDICT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 783.289817232 | $1,135.77 |
| JASON BENEDICT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MANA | 1,001.89517051 | $1,442.70 |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.706734977) | ($14,201.20) |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.706734977 | $14,201.20 |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2232341251) | ($6,054.45) |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2232341251 | $6,054.45 |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (783.317280439) | ($527.40) |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 783.317280439 | $527.40 |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.91044915) | ($301.91) |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 301.91044915 | $301.91 |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.223234) | ($5,999.48) |
| JASON BENEDICT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.706734) | ($14,114.60) |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005652747918) | ($10.94) |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005652747918 | $10.94 |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001552613429) | ($4.91) |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001552613429 | $4.91 |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3442402276) | ($0.34) |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3442402276 | $0.34 |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.03246555985) | ($0.03) |
| JASON BENEDICT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.03246555985 | $0.03 |
| JASON BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932252891791326 | $35.26 |
| JASON BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352954209641162 | $98.82 |
| JASON BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1693709367637 | $5.17 |
| JASON BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0608292238613182 | $0.07 |
| JASON BENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016375457288 | $0.48 |
| JASON BENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034733558229 | $0.03 |
| JASON BENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.376816145 | $81.95 |
| JASON BENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74501460954 | $8.28 |
| JASON BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009764195198 | $335.36 |
| JASON BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.911833614857 | $196.15 |
| JASON BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291916021 | $57.05 |
| JASON BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.153218222 | $3.86 |
| JASON BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110424707492 | $0.97 |
| JASON BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.0138822439999 | $5.99 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,322.71907 | $5,322.72 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0013388 | $53.75 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067674814027 | $6.28 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.263549232 | $92.87 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094145870545 | $190.12 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.009413061 | $171.01 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 388.924002142 | $308.33 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8605156251 | $1.80 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2268530742 | $2.52 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02845628568 | $9.08 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.20848594219999 | $0.91 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018113862245 | $1.33 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21371209571 | $4.15 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0735562598019999 | $2.91 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117946038099999 | $1.30 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58389134489999 | $15.90 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10554429589 | $0.05 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040714087901 | $0.09 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00122043011549 | $0.09 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59688945058 | $0.92 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6485655333 | $1.28 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050438543609 | $0.36 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00134821814522 | $0.15 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017894021348 | $0.05 |
| JASON BENJAMIN CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.092761427014 | $0.17 |
| JASON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051188078597 | $15.15 |
| JASON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064677552113 | $129.75 |
| JASON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.5745873589999 | $94.57 |
| JASON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.060741721 | $168.12 |
| JASON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 918.981417142999 | $918.98 |
| JASON BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8452507851 | $9.72 |
| JASON BENNETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JASON BENNETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JASON BENNETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JASON BENNETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JASON BENNETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| JASON BENNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110571762557 | $32.73 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034115967809 | $6.66 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117449358797 | $0.12 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125640476831 | $0.01 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029123743982 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74457297794 | $8.27 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.117211976748999 | $0.12 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00241521527 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100020312165 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017333975216 | $0.01 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27306873273 | $16.33 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0932323782669999 | $3.69 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053807729488 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000108644298851999 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.08560216182 | $0.09 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000567950793 | $0.17 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035156853558483 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000698154097359999 | $0.14 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19643353568 | $0.16 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046577458636 | $0.04 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055159755017 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026417606403 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2653409019 | $0.34 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015685122699 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017525540696 | $0.12 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 730.962303699999 | $730.96 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014157809516 | $2.64 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 186.90702963 | $186.91 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019012728014 | $0.01 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036607906988 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038817796595 | $0.00 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029007827555 | $0.02 |
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131114092087 | $0.01 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 5902 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127428244741999 | $0.17 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430543555889999 | $12.74 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011865613093 | $23.15 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037479966274 | $0.03 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009939537116 | $0.75 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000145598936091 | $0.00 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00047022692832 | $0.00 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.06928247815999 | $1.96 |
| JASON BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031829099189 | $0.62 |
| JASON BENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029543643971 | $0.00 |
| JASON BERNARD CULP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.0) | ($129.00) |
| JASON BERNARD CULP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.0 | $129.00 |
| JASON BERNARD CULP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.91) | ($126.91) |
| JASON BERNARD CULP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.0) | ($130.00) |
| JASON BERNARD CULP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.91) | ($126.91) |
| JASON BERNARD CULP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.0 | $130.00 |
| JASON BERNARD CULP | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.91) | ($126.91) |
| JASON BERNARD CULP | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.91 | $126.91 |
| JASON BERNARD CULP | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.91) | ($126.91) |
| JASON BERNARD CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1125734437 | $20.11 |
| JASON BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009495030232 | $0.00 |
| JASON BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022083536589 | $0.00 |
| JASON BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017820939141 | $0.00 |
| JASON BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028059688065 | $0.00 |
| JASON BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0212547 | $849.74 |
| JASON BERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01791454 | $545.52 |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,650.739182435) | ($1,922.72) |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,650.739182435 | $1,922.72 |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (299.80930344) | ($2,972.49) |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 299.80930344 | $2,972.49 |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01791454) | ($524.65) |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01791454 | $524.65 |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,844.00) |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,844.00 |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,841.83) |
| JASON BERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2 | $5,841.83 |
PLACEHOLDER_B
| JASON BINIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013809028319 | $0.00 |
| JASON BINIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0071900814746 | $0.01 |
| JASON BINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349994329309999 | $107.06 |
| JASON BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017781720044 | $0.00 |
| JASON BIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074939962583 | $0.00 |
| JASON BISHOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056045079) | ($1,828.04) |
| JASON BISHOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056045079 | $1,828.04 |
| JASON BISHOP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056045079) | ($2,083.11) |
| JASON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00799506239415599 | $19.80 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00074033 | $30.01 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00172648 | $70.06 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00246624 | $100.07 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.004925650485) | ($200.00) |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00123254 | $50.06 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.002461 | $100.00 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001237) | ($49.98) |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0057242 | $225.98 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.005061625288) | ($200.00) |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0025341 | $100.00 |
| JASON BLACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058146) | ($23.11) |
| JASON BLACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003772345435) | ($0.02) |
| JASON BLACK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003772345435 | $0.02 |
| JASON BLACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.8271023646) | ($0.83) |
| JASON BLACK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.8271023646 | $0.83 |
| JASON BLACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7830849399) | ($0.78) |
| JASON BLACK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7830849399 | $0.78 |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0026) | ($100.99) |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 100.709 | $100.99 |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001155972362) | ($4.49) |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Collateral | BTC | 0.004925650485 | $191.32 |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002549) | ($98.99) |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 98.857 | $98.99 |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001156187156) | ($4.49) |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Collateral | BTC | 0.005061625288 | $196.57 |
| JASON BLACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00968659) | ($376.31) |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487512931 | $0.00 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009043578215 | $0.00 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00723702832849999 | $0.01 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000367068596089999 | $0.00 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102004167137 | $0.00 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70579641184349 | $1.82 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000955128628 | $0.00 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026235787951876 | $0.00 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000287724714229999 | $0.00 |
| JASON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00181691228272259 | $0.00 |
| JASON BLACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.866622767 | $2.87 |
| JASON BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018262029555 | $54.61 |
| JASON BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491621697619999 | $9.59 |
| JASON BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3539598257 | $7.42 |
| JASON BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109752949085 | $6.56 |
| JASON BLAHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.140824426 | $0.18 |
| JASON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60686008056 | $0.71 |
| JASON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3641187503 | $9.80 |
| JASON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.75275374919999 | $30.59 |
| JASON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.79550013 | $101.79 |
| JASON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008995639287 | $0.05 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.15) | ($47.15) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.15 | $47.15 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (47.15) | ($47.15) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,446.34) | ($12,446.34) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,446.34 | $12,446.34 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (12,446.34) | ($12,446.34) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,446.344097673) | ($12,446.34) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,446.344097673 | $12,446.34 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (12,446.344097) | ($12,446.34) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.010559621) | ($37.01) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.010559621 | $37.01 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.37932852) | ($63.17) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.37932852 | $63.17 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (37.01056) | ($37.01) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96901907) | ($35,000.00) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96901907 | $35,000.00 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,608.41) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($18,025.38) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.369019) | ($13,306.70) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1656953049) | ($5,957.21) |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1656953049 | $5,957.21 |
| JASON BLAKE COCKERELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165695) | ($5,955.74) |
PLACEHOLDER_D

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4882266733 | $1.56 |
| JASON BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34176056651 | $3.80 |
| JASON BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7766787723 | $1.78 |
| JASON BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008010280415 | $248.26 |
| JASON BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,204.23201392612 | $1,314.41 |
| JASON BLOUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1667) | ($6,803.69) |
| JASON BLOUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1667 | $6,803.69 |
| JASON BLOUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.166143) | ($6,758.33) |
| JASON BLOUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 6,816.066 | $6,758.33 |
| JASON BLOUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.354720688) | ($1.35) |
| JASON BLOUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.354720688 | $1.35 |
| JASON BLOUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6,817.42072) | ($6,817.42) |
| JASON BLOUNT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.0) | ($103.50) |
| JASON BLOUNT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.0 | $103.50 |
| JASON BLOUNT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (50.0) | ($103.50) |
| JASON BLOUNT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 50.0 | $103.50 |
| JASON BLOUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0228) | ($913.93) |
| JASON BLOUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0228 | $913.93 |
| JASON BLOUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.023357) | ($936.26) |
| JASON BLOUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 937.084 | $936.26 |
| JASON BLOUNT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (937.084000688) | ($937.08) |
| JASON BLOUNT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 937.084000688 | $937.08 |
| JASON BLOUNT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1926586636) | ($1.09) |
| JASON BLOUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1926586636 | $1.09 |
| JASON BLOUNT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03402759817) | ($0.28) |
| JASON BLOUNT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03402759817 | $0.28 |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.008687448771) | ($1.29) |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.008687448771 | $1.29 |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.0009547298412) | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.0009547298412 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6938366198) | ($0.13) |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6938366198 | $0.13 |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00002316513876) | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00002316513876 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002977269425) | ($0.90) |
| JASON BLOUNT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002977269425 | $0.90 |
| JASON BLOUNT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (937.084943226) | ($937.08) |
| JASON BLOUNT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 937.084943226 | $937.08 |
| JASON BLOUNT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (937.084943) | ($937.08) |
| JASON BLOUNT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.10818749) | ($42,645.94) |
| JASON BLOUNT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.10818749 | $42,645.94 |
| JASON BLOUNT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10818749) | ($42,798.31) |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0477) | ($1,833.91) |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0477 | $1,833.91 |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.0477) | ($1,834.11) |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,835.153 | $1,834.11 |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,835.153000226) | ($1,835.15) |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,835.153000226 | $1,835.15 |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,835.618821752) | ($1,835.62) |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,835.618821752 | $1,835.62 |
| JASON BLOUNT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,835.618821) | ($1,835.62) |
| JASON BLOUNT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAX | 15,174.0 | $15,174.00 |
| JASON BLOUNT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (15,174.0) | ($15,174.00) |
| JASON BLOUNT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | PAX | 15,174.0 | $15,174.00 |
| JASON BLOUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.136 | $4,400.97 |
| JASON BLOUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0468) | ($1,514.45) |
| JASON BLOUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0468 | $1,514.45 |
| JASON BLOUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.089199) | ($2,780.39) |
| JASON BLOUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,768.451 | $2,780.39 |
| JASON BLOUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,768.451) | ($2,768.45) |
| JASON BLOUNT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0337 | $1,017.07 |
| JASON BLOUNT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.033701) | ($1,015.14) |
| JASON BLOUNT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,011.265 | $1,015.14 |
| JASON BLOUNT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.265) | ($1,011.27) |
| JASON BLOUNT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 99,996.176646 | $99,996.18 |
| JASON BLOUNT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,996.176646752) | ($99,996.18) |
| JASON BLOUNT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,996.176646752 | $99,996.18 |
| JASON BLOUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($303.52) |
| JASON BLOUNT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $303.52 |
| JASON BLOUNT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.009828) | ($299.66) |
| JASON BLOUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.009828 | $299.66 |
| JASON BLOUNT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.086128 | $2,517.61 |
| JASON BLOUNT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.086299) | ($2,517.55) |
| JASON BLOUNT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,512.713 | $2,517.55 |
| JASON BLOUNT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,512.713) | ($2,512.71) |
| JASON BLOUNT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,512.713 | $2,512.71 |
| JASON BLOUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.042757 | $1,338.34 |
| JASON BLOUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002433) | ($7.63) |
| JASON BLOUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002433 | $7.63 |
| JASON BLOUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.043001) | ($1,347.39) |
| JASON BLOUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,350.323 | $1,347.39 |
| JASON BLOUNT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,350.323) | ($1,350.32) |
| JASON BLOUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,350.323 | $1,350.32 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400296156 | $144.82 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37476408780282 | $7.55 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 980.336179940515 | $980.34 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000015495045863 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000266783279 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009714598629 | $0.01 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003230320037 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000002967829448 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000373182900231 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041749719869 | $0.00 |
| JASON BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 539.720587134 | $539.72 |
| JASON BLUSK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,098.66114735) | ($5,098.66) |
| JASON BLUSK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,098.66114735 | $5,098.66 |
| JASON BLUSK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,098.66) | ($5,098.66) |
| JASON BLUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 60.882813428945 | $60.88 |
| JASON BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.048518468 | $4.19 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000778365422439999 | $0.23 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0844667384249999 | $170.29 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.383651255579999 | $0.30 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10902255204 | $0.07 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.35428788349999 | $26.16 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15353146725 | $0.52 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002878007325 | $0.03 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062927293538 | $0.39 |
| JASON BOATWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00313746680419999 | $0.00 |
| JASON BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75012457863 | $0.47 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070898894247 | $0.00 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004276826395 | $0.00 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077002931604 | $0.00 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075162428514 | $0.08 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015448197223 | $0.02 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03799035683 | $0.04 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000085339314098 | $0.00 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023798078001 | $0.00 |
| JASON BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013608915329 | $0.00 |
| JASON BÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016196703541 | $0.00 |
| JASON BOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072989875684 | $2.16 |
| JASON BOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41464294453 | $841.16 |
| JASON BOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61201948509999 | $17.91 |
| JASON BOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.074823489415 | $4.68 |
| JASON BOLELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JASON BOLELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JASON BOLELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON BOLELLA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON BOLELLA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON BOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018646644418 | $0.00 |
| JASON BOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054597431938 | $0.05 |
| JASON BOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065823921799 | $0.02 |
| JASON BOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032764878348 | $0.00 |
| JASON BOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019939721804 | $0.00 |
| JASON BOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000410742538 | $0.00 |
| JASON BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077995320971 | $0.00 |
| JASON BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006733453593 | $0.01 |
| JASON BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022783565938 | $0.00 |
| JASON BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00018296285667 | $0.00 |
| JASON BOLZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040047096053 | $11.85 |
| JASON BOLZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018087342172 | $3.53 |
| JASON BOLZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83358676624 | $0.52 |
| JASON BOLZAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00261086275729999 | $0.19 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056104811333 | $16.61 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048552316027 | $9.47 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5063108623 | $9.91 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3883055102 | $1.50 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47990396515 | $5.33 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15120699042 | $1.33 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2780070098 | $0.19 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9092664805 | $6.52 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07385119918 | $4.42 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127936395785 | $5.06 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108308391786 | $1.19 |
| JASON BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1689919851 | $1.04 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021109908894 | $63.53 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105757554814 | $213.90 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.120541198 | $10.40 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.436876229879999 | $4.86 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85172798198 | $7.52 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14088495437 | $10.31 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27601434632 | $4.36 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150118203177 | $1.65 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81181925122 | $5.00 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085512455552 | $0.65 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8953324964 | $2.36 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029998754363 | $2.14 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17795045118 | $4.18 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0041295314574 | $0.45 |
| JASON BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.54126934978 | $0.99 |
| JASON BOOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JASON BOOVA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JASON BOOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,990.26) | ($5,990.26) |
| JASON BOOVA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,990.26 | $5,990.26 |
| JASON BOOVA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JASON BOOVA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,999.26) | ($5,999.26) |
| JASON BOOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,015.90639015) | ($10,015.91) |
| JASON BOOVA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,015.90639015 | $10,015.91 |
| JASON BOOVA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,015.90639) | ($10,015.91) |
| JASON BOOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.184081621) | ($9.18) |
| JASON BOOVA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.184081621 | $9.18 |
| JASON BOOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2562400584) | ($491.33) |
| JASON BOOVA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.2562400584 | $491.33 |
| JASON BOOVA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.184081) | ($9.18) |
| JASON BOOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001962758409) | ($5.62) |
| JASON BOOVA | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001962758409 | $5.62 |
| JASON BOOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001242707762) | ($0.23) |
| JASON BOOVA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.0001242707762 | $0.23 |
| JASON BOOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001966532938) | ($0.01) |
| JASON BOOVA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000001966532938 | $0.01 |
| JASON BOOVA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.2563643291) | ($481.62) |
| JASON BOOVA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001964724942) | ($5.58) |
| JASON BOOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8436310138) | ($25,273.00) |
| JASON BOOVA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8436310138 | $25,273.00 |
| JASON BOOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.183800555) | ($3,240.78) |
| JASON BOOVA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 61.183800555 | $3,240.78 |
| JASON BOOVA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000645) | ($20.01) |
| JASON BOOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.353202) | ($19.89) |
| JASON BOOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06306637882) | ($3.31) |
| JASON BOOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.06306637882 | $3.31 |
| JASON BOOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (60.893664933) | ($3,246.85) |
| JASON BOOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.84298601) | ($25,133.72) |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031306822420907 | $117.70 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196482329400567 | $5.97 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0961919504406 | $25.10 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056575942431 | $0.04 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057467562 | $0.00 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046691313691 | $0.01 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051567383857 | $0.00 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33091131541012 | $27.88 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004783688176 | $0.00 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047467111001 | $0.00 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00012354019381 | $0.00 |
| JASON BOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000552567834406104 | $1.08 |
| JASON BORNOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278602259569999 | $8.25 |
| JASON BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121382492559 | $0.36 |
| JASON BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025283265351 | $4.93 |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03221237942) | ($1,230.41) |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03221237942 | $1,230.41 |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.032212) | ($1,230.18) |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,232.352 | $1,230.18 |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,212.352) | ($1,212.35) |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011498703160148 | $4.55 |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058101808389999 | $0.01 |
| JASON BORYSIAK-BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.860631327 | $123.86 |
| JASON BOSCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011321112292 | $0.34 |
| JASON BOSCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071313134212 | $7.83 |
| JASON BOSLAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000707250882929999 | $0.02 |
| JASON BOSLAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00834532351119999 | $0.01 |
| JASON BOSLAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002180460718 | $0.00 |
| JASON BOSLAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009527042811 | $0.01 |
| JASON BOSLAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069631330651 | $0.00 |
| JASON BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046483732111 | $1.38 |
| JASON BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022856657356 | $4.46 |
| JASON BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.734851769 | $16.44 |
| JASON BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.96623192988 | $20.01 |
| JASON BOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024868139778 | $75.31 |
| JASON BOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.022492856 | $28.02 |
| JASON BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033144649843 | $0.00 |
| JASON BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030044538022 | $0.02 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004312027932 | $0.00 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151191979679999 | $0.02 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013055658237 | $0.03 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15264428007 | $0.15 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049869438189 | $0.04 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119964576108 | $0.00 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29346806391 | $0.29 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034796715285 | $0.00 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084877594932 | $0.13 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.046517808998 | $0.02 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041741463741 | $0.00 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0015540609869999 | $0.00 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041593955141 | $0.01 |
| JASON BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000027984951538 | $0.00 |
| JASON BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109625918341 | $334.81 |
| JASON BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32296360681 | $660.43 |
| JASON BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12787749115 | $0.16 |
| JASON BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17717081813 | $12.97 |
| JASON BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034825957359999 | $0.25 |
| JASON BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.019561461759 | $0.06 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.052863436) | ($98.24) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.052863436 | $98.24 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 6.999995 | $469.00 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 169.7663368 | $153.91 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.999995) | ($466.37) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.999995 | $466.37 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (169.7663368) | ($153.31) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 169.7663368 | $153.31 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 6.249995 | $261.81 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.07285653 | $1,987.89 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 133.9 | $80.04 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (133.9) | ($79.99) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 133.9 | $79.99 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.07285653) | ($1,987.51) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.07285653 | $1,987.51 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.249995) | ($261.87) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.249995 | $261.87 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.05396631 | $1,689.11 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05396631) | ($1,691.47) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05396631 | $1,691.47 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0716824 | $2,050.24 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0716824) | ($2,043.59) |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0716824 | $2,043.59 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030802751529 | $91.09 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4023723845739 | $127.55 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023381879754 | $42.08 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3673908629999 | $8.89 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.80539894999999 | $5.49 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4213628733 | $0.78 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068465460201 | $0.00 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10409190094 | $5.43 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007424161784 | $0.01 |
| JASON BRADLEY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18582035742 | $0.23 |
| JASON BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081818392096 | $253.29 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298367959569999 | $90.88 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049438483517 | $9.65 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3353334035 | $3.44 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068729612074 | $0.61 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.926181483 | $4.52 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056915283464 | $0.42 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61105435238 | $2.09 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091863519395 | $1.01 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113471610254 | $0.70 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001763858296 | $0.40 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031876466847 | $0.24 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00819551635 | $0.49 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115815864391 | $0.83 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46893452489 | $0.25 |
| JASON BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0089734162807 | $0.03 |
| JASON BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019999847566 | $0.59 |
| JASON BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015540218316 | $0.02 |
| JASON BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169750235159999 | $0.17 |
| JASON BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.382026707 | $204.84 |
| JASON BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80046104502 | $0.12 |
| JASON BREDEHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.224174479439999 | $0.03 |
| JASON BREENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8179998339 | $50.83 |
| JASON BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075025232286 | $0.02 |
| JASON BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072611773975 | $0.14 |
| JASON BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019381804077 | $0.22 |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004969097614) | ($19.12) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82942003) | ($2,357.88) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03224501) | ($1,242.41) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (42.16925516) | ($203.92) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.706298) | ($491.03) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04640892 | $1,601.61 |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.03810666512) | ($1,313.27) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03727356 | $1,205.80 |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03378037874) | ($1,087.07) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0101258 | $273.08 |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01980385103) | ($602.14) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01487314 | $458.45 |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01699052) | ($516.07) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00642191 | $191.63 |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00642191) | ($188.40) |
| JASON BRENT MOIR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 1.05155787 | $23.20 |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.72707718) | ($14.34) |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004667364743) | ($90.00) |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1555788248) | ($3,000.00) |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1864482498 | $3,595.25 |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1681949612 | $3,186.75 |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004037633915) | ($76.50) |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004169846633) | ($79.01) |
| JASON BRENT MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1349572539) | ($2,557.00) |
| JASON BRENT MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182267711152598 | $3.86 |
| JASON BRENT MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.90085178509 | $27.15 |
| JASON BRIDGEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98016829119999 | $1.98 |
| JASON BRIECE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON BRIECE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON BRIECE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON BRIECE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,890.657690833) | ($25,890.66) |
| JASON BRIECE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,890.657690833 | $25,890.66 |
| JASON BRIECE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,890.65769) | ($25,890.66) |
| JASON BRIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017960137466 | $5.32 |
| JASON BRIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.49566295568 | $203.50 |
| JASON BRIETSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003294946178 | $9.75 |
| JASON BRIETSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108426853895 | $0.96 |
| JASON BRINDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76481816408 | $0.69 |
| JASON BROCK SAUNDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108,197.202293019) | ($108,197.20) |
| JASON BROCK SAUNDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108,197.202293019 | $108,197.20 |
| JASON BROCK SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (108,197.202293) | ($108,197.20) |
| JASON BROCK SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.9710586358 | $351.97 |
| JASON BROCKMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JASON BROCKMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 22,500.0 | $22,500.00 |
| JASON BROCKMEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13761173 | $417.96 |
| JASON BROCKMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756012068029 | $52.61 |
| JASON BROCKMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185471067599 | $3.47 |
| JASON BROCKMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.8817924826 | $359.88 |
| JASON BROCKWAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01851174444) | ($756.46) |
| JASON BROCKWAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01851174444 | $756.46 |
| JASON BROCKWAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1859738534) | ($559.66) |
| JASON BROCKWAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1859738534 | $559.66 |
| JASON BROCKWAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.185973) | ($553.04) |
| JASON BROCKWAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018511) | ($748.90) |
| JASON BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003426968142414 | $1.38 |
| JASON BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003674650939463 | $1.11 |
| JASON BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043357458044 | $0.01 |
| JASON BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065268173097 | $0.00 |
| JASON BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000738312508309999 | $0.00 |
| JASON BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000244502790079999 | $0.00 |
| JASON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009954631468 | $0.00 |
| JASON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028340297387 | $0.01 |
| JASON BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088075430981 | $26.07 |
| JASON BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27551809378 | $15.68 |
| JASON BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.9298623345 | $3.86 |
| JASON BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005955894981 | $0.18 |
| JASON BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058994308482 | $0.01 |
| JASON BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0479668169949999 | $0.05 |
| JASON BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018480958903 | $0.02 |
| JASON BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053318716524 | $0.18 |
| JASON BROUHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025124972178 | $0.03 |
| JASON BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002239231285) | ($92.53) |
| JASON BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002239231285 | $92.53 |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01620514541) | ($50.00) |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01620514541 | $50.00 |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016205) | ($49.77) |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01654159903) | ($50.00) |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01654159903 | $50.00 |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016225) | ($48.74) |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01663578402) | ($50.00) |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01663578402 | $50.00 |
| JASON BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016636) | ($50.18) |
| JASON BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00223923) | ($88.15) |
| JASON BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 414.0 | $2,372.06 |
| JASON BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1856303309) | ($500.00) |
| JASON BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1856303309 | $500.00 |
| JASON BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1856303309) | ($500.10) |
| JASON BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2912308341) | ($678.59) |
| JASON BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2912308341 | $678.59 |
| JASON BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01914231257) | ($596.40) |
| JASON BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01914231257 | $596.40 |
| JASON BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,894.209798 | $1,083.43 |
| JASON BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.291547) | ($608.52) |
| JASON BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019142) | ($548.63) |
| JASON BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01178200915) | ($354.80) |
| JASON BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01178200915 | $354.80 |
| JASON BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011782) | ($350.37) |
| JASON BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.857557115) | ($1,522.62) |
| JASON BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,597.094133) | ($889.07) |
| JASON BROWN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.857557115 | $1,522.62 |
| JASON BROWN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,597.094133 | $889.07 |
| JASON BROWN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.857557115) | ($1,520.99) |
| JASON BROWN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,597.094132) | ($888.38) |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951996759896 | $3.60 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15375218487 | $1.29 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001478215311248 | $4.18 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00742122230546 | $0.01 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022590371914 | $0.01 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026921478759 | $81.74 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970034142379999 | $195.97 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.985246128 | $197.99 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.704093454 | $14.83 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28290959827999 | $0.18 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21334711301 | $2.37 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36489630235 | $0.05 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.078986746473 | $0.08 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497064954964 | $14.54 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044959380232 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081317017524 | $0.24 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008378021196387 | $20.36 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.204609887419 | $7.02 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142230469785 | $0.42 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003509138486087 | $0.14 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053673033491 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073957308442 | $0.01 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017871328713 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939198250216999 | $1.08 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172606852969999 | $0.05 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52580903875 | $0.61 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063495414185 | $0.12 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104898417712999 | $0.08 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122845918145 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038202334443 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00860927209899 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035675937225 | $10.56 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022875303465 | $4.46 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22338270585 | $0.18 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025692874084 | $0.02 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195294254 34 | $58.58 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081791579658 | $164.81 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121176328068 | $8.87 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7058979482 | $29.86 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134947981615 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068668639747395 | $2.52 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156714767277 | $0.46 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019427172472 | $0.04 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016199583683 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000451690661429999 | $0.01 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041725679586 | $0.00 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085976312093 | $0.01 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025961005207 | $0.09 |
| JASON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036918951332 | $0.00 |
| JASON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109378956526 | $32.37 |
| JASON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222776769355999 | $44.44 |
| JASON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0778003232 | $1.65 |
| JASON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6068709896999 | $6.66 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00325624 | $134.83 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (162,358.247916) | ($155,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 162,358.247916 | $155,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (149,500.0) | ($142,751.72) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (12,858.247916) | ($12,279.46) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 334,000.0 | $301,957.61 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (334,000.0) | ($301,788.39) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 334,000.0 | $301,788.39 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($102.43) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $102.43 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (337,535.785566) | ($299,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 337,535.785566 | $299,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (169,000.0) | ($150,100.24) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (168,500.0) | ($149,845.81) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 640,000.0 | $574,377.35 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (640,035.785566) | ($573,077.39) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 640,035.785566 | $573,077.39 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186,131.976091) | ($149,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186,131.976091 | $149,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (186,131.976091) | ($147,669.70) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (187,439.891739) | ($149,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 187,439.891739 | $149,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (187,439.891739) | ($148,917.37) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (187,591.15971) | ($149,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 187,591.15971 | $149,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (79,587.057713) | ($63,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 79,587.057713 | $63,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (187,591.15971) | ($147,143.88) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (79,087.057713) | ($62,350.94) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 499,500.0 | $392,078.07 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (500.0) | ($392.52) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 500.0 | $392.52 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 150,000.0 | $117,688.60 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 50,500.0 | $39,429.95 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (700,000.0) | ($547,755.60) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 700,000.0 | $547,755.60 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00348283 | $136.44 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (187,662.699122) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 187,662.699122 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (187,662.69912) | ($148,729.39) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00348283) | ($128.59) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00348283 | $128.59 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186,319.374067) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186,319.374067 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (186,319.37) | ($148,344.75) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186,961.353816) | ($148,500.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186,961.353816 | $148,500.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (186,961.3) | ($148,669.33) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (139,982.851663) | ($109,650.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 139,982.851663 | $109,650.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (139,982.909) | ($110,920.13) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 652,200.0 | $516,898.31 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (652,199.994447) | ($516,898.31) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 652,199.994447 | $516,898.31 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 100,000.0 | $79,499.80 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (100,000.006101) | ($79,254.58) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 100,000.006101 | $79,254.58 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (218,829.307265) | ($149,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 218,829.307265 | $149,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (218,829.3) | ($149,843.80) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (217,035.162593) | ($149,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 217,035.162593 | $149,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (217,035.0) | ($147,957.97) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223,503.911318) | ($149,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223,503.911318 | $149,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (223,504.08) | ($149,608.27) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92,324.792045) | ($61,800.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92,324.792045 | $61,800.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (92,324.79) | ($61,952.06) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (973.420076394) | ($653.29) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 973.420076394 | $653.29 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (973.423297394) | ($655.82) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 973.423297394 | $655.82 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (973.423297394) | ($655.82) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 973.423297394 | $655.82 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (973.423297) | ($658.27) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 200,300.0 | $124,652.10 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 653,000.0 | $406,749.13 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (853,300.000000394) | ($527,501.53) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 853,300.000000394 | $527,501.53 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 101,872.0 | $63,690.15 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (101,872.0) | ($63,856.43) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 101,872.0 | $63,856.43 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (242,038.48739) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 242,038.48739 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (245,291.507703) | ($148,002.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 245,291.507703 | $148,002.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (242,038.48739) | ($142,117.72) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (245,291.507703) | ($141,377.49) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257,931.371838) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 257,931.371838 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (257,931.371838) | ($117,407.84) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (209,910.633069394) | ($109,621.21) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 209,910.633069394 | $109,621.21 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (209,910.633069) | ($109,660.88) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 955,500.0 | $560,419.85 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (955,500.000000394) | ($560,419.85) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 955,500.000000394 | $560,419.85 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (277,284.723961) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 277,284.723961 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (277,284.723961) | ($147,847.38) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289,548.285111) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289,548.285111 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (289,548.285111) | ($148,328.94) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (291,580.789696) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 291,580.789696 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (97,557.42737021) | ($49,435.06) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 97,557.42737021 | $49,435.06 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (291,580.789696) | ($147,595.86) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (97,557.42737) | ($49,194.41) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 956,414.44235 | $509,863.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (956,414.44235021) | ($510,819.04) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 956,414.44235021 | $510,819.04 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289,871.424313) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289,871.424313 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289,900.745905) | ($148,002.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289,900.745905 | $148,002.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (290,876.209557) | ($148,500.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 290,876.209557 | $148,500.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (290,876.209565) | ($148,500.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 290,876.209565 | $148,500.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (290,876.209557) | ($148,500.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 290,876.209557 | $148,500.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (289,900.7459) | ($148,256.60) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (86,037.536341) | ($44,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 86,037.536341 | $44,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (290,876.20955) | ($148,974.87) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (86,037.53634) | ($43,981.61) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (289,871.42431) | ($148,253.94) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00320309 | $94.94 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 958,131.0 | $478,408.22 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (958,131.000008) | ($475,305.24) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 958,131.000008 | $475,305.24 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (278,944.660938) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 278,944.660938 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (278,944.660938) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 278,944.660938 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (278,944.660938) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (278,944.660938) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (278,944.660938) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 278,944.660938 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00320309) | ($97.32) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00320309 | $97.32 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (122,008.731904258) | ($64,734.32) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 122,008.731904258 | $64,734.32 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (278,944.660938) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (122,008.731904) | ($64,734.32) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 958,843.338067 | $603,429.84 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (958,843.338067258) | ($602,963.25) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 958,843.338067258 | $602,963.25 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265,437.7054) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265,437.7054 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (266,532.8373) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 266,532.8373 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (265,437.7054) | ($147,732.27) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265,918.7403) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265,918.7403 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (160,954.055) | ($89,454.24) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 160,954.055 | $89,454.24 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (160,954.055) | ($90,695.03) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.84859765) | ($73.85) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.84859765 | $73.85 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (73.84859765) | ($73.85) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 73.84859765 | $73.85 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (532,451.5776) | ($301,688.01) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 532,451.5776 | $301,688.01 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 422,778.5999 | $239,547.10 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (422,778.5999) | ($239,547.10) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 422,778.5999 | $239,547.10 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45,856.764866) | ($30,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45,856.764866 | $30,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (45,856.764866) | ($29,993.44) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230,120.120675) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230,120.120675 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (229,839.360922) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 229,839.360922 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (230,120.12) | ($147,706.74) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230,763.956181) | ($148,000.00) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230,763.956181 | $148,000.00 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (219,240.249044233) | ($140,361.77) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 219,240.249044233 | $140,361.77 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (219,240.256822233) | ($140,361.78) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 219,240.256822233 | $140,361.78 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (219,240.256822233) | ($140,402.85) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 219,240.256822233 | $140,402.85 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (229,839.36) | ($147,190.58) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (219,240.25682) | ($140,310.48) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (230,763.950002233) | ($143,757.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 230,763.950002233 | $143,757.40 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 726,802.212653 | $453,565.28 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 4,000.0 | $2,493.90 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 9,000.0 | $5,606.23 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (739,802.212653) | ($461,378.39) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 739,802.212653 | $461,378.39 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00211493 | $63.68 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00211493) | ($63.73) |
| JASON BRUCE OWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00211493 | $63.73 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432193208017 | $132.61 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.69933698434999 | $102.41 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103461698597999 | $20.19 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.604214598 | $100.37 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6,421.134670355 | $3,563.10 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.595671571 | $184.43 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.47477384486 | $30.67 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.294479517 | $6.33 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067716720101 | $4.96 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75158147987 | $2.57 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83007785422 | $0.83 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63351851267 | $3.90 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.65252868803 | $2.55 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0281227457 | $1.94 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.58763221039999 | $0.85 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.076325593844 | $0.22 |
| JASON BRUCE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.0485277471 | $5.16 |
| JASON BRUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270137130829999 | $0.80 |
| JASON BRUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.98030926419999 | $4.98 |
| JASON BRUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4474785898 | $1.94 |
| JASON BRUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17433612345 | $1.94 |
| JASON BRUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00523266602389 | $0.38 |
| JASON BRUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0133146311388 | $0.02 |
| JASON BRUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.119306060525 | $0.06 |
| JASON BRUEGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000475190441133 | $0.09 |
| JASON BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036139897603 | $10.70 |
| JASON BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42755304616 | $0.43 |
| JASON BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047375435463 | $0.04 |
| JASON BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92721254616 | $0.04 |
| JASON BRYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2364374 | $9,577.94 |
| JASON BRYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,040.705410757) | ($1,182.87) |
| JASON BRYAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,040.705410757 | $1,182.87 |
| JASON BRYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,040.705410757) | ($1,329.73) |
| JASON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059048809076 | $0.02 |
| JASON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.524056911591 | $19.43 |
| JASON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.361057444729999 | $1.23 |
| JASON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237326786694 | $69.66 |
| JASON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742682168713 | $1.56 |
| JASON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155377766479 | $0.00 |
| JASON BRYAN DELP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $780.69 |
| JASON BRYAN DELP | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09555348 | $290.46 |
| JASON BRYAN DELP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.08344394 | $3,290.70 |
| JASON BRYAN DELP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.11365393 | $4,444.58 |
| JASON BRYAN DELP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($4,339.87) |
| JASON BRYAN DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003701919702 | $113.39 |
| JASON BRYAN DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032846072747 | $64.12 |
| JASON BRYAN DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.495837196 | $2.03 |
| JASON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075341938661 | $22.30 |
| JASON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006006007672 | $0.12 |
| JASON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00713230713539999 | $0.01 |
| JASON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56807692404 | $5.01 |
| JASON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0871334227 | $10.55 |
| JASON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000140000705159 | $0.00 |
| JASON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79484744488 | $0.03 |
| JASON BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000172301526463064 | $0.00 |
| JASON BUCKBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073758286464 | $21.83 |
| JASON BUCKBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4393638091 | $6.43 |
| JASON BUCKBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01100363883122 | $21.47 |
| JASON BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184358884407 | $0.55 |
| JASON BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3910654972 | $1.90 |
| JASON BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.089918062801 | $0.12 |
| JASON BUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260960043905 | $79.16 |
| JASON BUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000270627363617 | $0.05 |
| JASON BUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00504296518892 | $0.01 |
| JASON BUETOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270475356329999 | $8.00 |
| JASON BUETOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030004496281 | $58.71 |
| JASON BUETOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1361126353 | $4.07 |
| JASON BUETOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.705652593 | $2.95 |
| JASON BUETOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068102394261 | $0.60 |
| JASON BUETOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.407062166581 | $0.53 |
| JASON BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006281520297 | $0.19 |
| JASON BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070401383488 | $0.14 |
| JASON BUNEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065322914997 | $0.01 |
| JASON BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024586543618 | $0.00 |
| JASON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.546563948 | $91.55 |
| JASON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000288437949159999 | $0.00 |
| JASON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53928484402 | $0.54 |
| JASON BURKHISER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292573466646 | $0.87 |
| JASON BURKHISER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015390894601 | $3.00 |
| JASON BURKHISER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87828237553 | $0.55 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17957121779999 | $4.87 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084042771354 | $0.00 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00292277067869999 | $0.00 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031138249879 | $0.00 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077749436847 | $0.00 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01355080138 | $0.05 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108250683561 | $0.00 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02611112209999 | $0.04 |
| JASON BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024464797905 | $0.00 |
| JASON BURROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.55286973) | ($8,373.46) |
| JASON BURROUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57442816) | ($17,194.36) |
| JASON BURROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221061730505499 | $83.19 |
| JASON BURROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6049118854578 | $79.05 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064456128983 | $1.91 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9884602699 | $4.65 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030623879545 | $0.02 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055314542923 | $0.61 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101146518697 | $0.35 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53989280383 | $0.26 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00129734096499 | $0.14 |
| JASON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.574328669 | $0.84 |
| JASON BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001757202329 | $0.52 |
| JASON BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052020783791 | $10.15 |
| JASON BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.262386979 | $43.26 |
| JASON BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44359271558 | $4.93 |
| JASON BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.72111198649999 | $7.72 |
| JASON BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016101864505 | $0.12 |
| JASON BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00076969567088 | $0.17 |
| JASON BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018646625487 | $0.55 |
| JASON BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034406578569 | $0.00 |
| JASON BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031205321486 | $6.09 |
| JASON BUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705817157665599 | $0.70 |
| JASON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062421368916 | $0.00 |
| JASON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02437768046849 | $1.03 |
| JASON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057114939533 | $0.00 |
| JASON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000404555 | $0.00 |
| JASON BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008114823794 | $251.33 |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($101.42) |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $101.42 |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03842612 | $1,563.64 |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03842612) | ($1,562.94) |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03842612 | $1,562.94 |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.394050289) | ($45.39) |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.394050289 | $45.39 |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (45.39) | ($45.39) |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0011343 | $45.39 |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0011343) | ($45.32) |
| JASON C BARGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0011343 | $45.32 |
| JASON C BARGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00200719 | $47.51 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053121465767 | $163.19 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.110662307709 | $102.53 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135978027564999 | $26.53 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206929569100699 | $0.02 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8236732077 | $0.71 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17351951111 | $10.37 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.014911561439542 | $0.01 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0019963712251 | $0.01 |
| JASON C BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0490450679 | $0.10 |
| JASON C CYRULNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092572100947 | $296.89 |
| JASON CABATINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024787394713 | $0.00 |
| JASON CABATINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018162666195 | $0.02 |
| JASON CABATINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013929094788 | $0.01 |
| JASON CABATINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001453518488 | $0.00 |
| JASON CABILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157895185765 | $0.47 |
| JASON CABILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9794461538 | $4.38 |
| JASON CABILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02233796579 | $11.36 |
| JASON CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022543626419 | $0.04 |
| JASON CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126788194368 | $0.02 |
| JASON CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018166513816 | $0.00 |
| JASON CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016636250807 | $0.00 |
| JASON CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046824386387 | $0.00 |
| JASON CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097445797125 | $296.93 |
| JASON CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019667626728 | $0.07 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004089440353 | $12.11 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093683143434 | $18.28 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52152523001 | $0.33 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0993697922739999 | $0.88 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1037019945 | $0.75 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025763392519 | $1.89 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065347536183 | $0.15 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017527842479 | $0.01 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55799530946 | $0.86 |
| JASON CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0384205252679999 | $0.02 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1210009875) | ($4,094.39) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1210009875 | $4,094.39 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.121) | ($4,094.36) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,074.939 | $4,094.36 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.379403359) | ($1,168.47) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.379403359 | $1,168.47 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.545278796) | ($1,349.22) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.545278796 | $1,349.22 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.545277) | ($1,348.19) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,339.566 | $1,348.19 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (15.37933) | ($1,166.03) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,159.45 | $1,166.03 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03245 | $1,000.00 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.42806 | $1,000.00 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.42806) | ($836.61) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 824.948 | $836.61 |
| JASON CAFARELLI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON CAFARELLI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.03112 | $1,000.00 |
| JASON CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005458368808066 | $20.85 |
| JASON CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251328865533939 | $7.12 |
| JASON CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07016950570082 | $6.43 |
| JASON CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083187480583 | $257.31 |
| JASON CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015085709264 | $29.44 |
| JASON CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011463599394 | $0.00 |
| JASON CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.3765195249999 | $55.00 |
| JASON CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013459163135 | $0.00 |
| JASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137240788178 | $0.41 |
| JASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.204362586 | $123.84 |
| JASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020036623597 | $0.00 |
| JASON CALHAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.861895) | ($217.86) |
| JASON CALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004505194486 | $13.33 |
| JASON CALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46236089977329 | $2.46 |
| JASON CALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.7679314119999 | $54.77 |
| JASON CALINGASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000487282978575378 | $0.00 |
| JASON CALINGASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000995083676339999 | $0.00 |
| JASON CALINGASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000433867918259999 | $0.00 |
| JASON CALLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.016416443) | ($82,298.02) |
| JASON CALLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.016416443 | $82,298.02 |
| JASON CALLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,926.023387021) | ($7,378.12) |
| JASON CALLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,926.023387021 | $7,378.12 |
| JASON CALLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (7,926.023) | ($7,380.82) |
| JASON CALLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.1805548 | $7,380.82 |
| JASON CALLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169) | ($49.98) |
| JASON CALLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.99) |
| JASON CALLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($518.07) |
| JASON CALLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,014.28) |
| JASON CALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188378162053519 | $75.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020432542685 | $0.04 |
| JASON CALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.27585894362 | $8.71 |
| JASON CALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000048650479701 | $0.00 |
| JASON CALLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623297883299999 | $18.45 |
| JASON CALLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63658040319999 | $3.68 |
| JASON CALLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1569348443 | $1.35 |
| JASON CALLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.009223362551 | $0.22 |
| JASON CALVIN RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031124432709 | $0.92 |
| JASON CALVIN RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016237522144 | $31.68 |
| JASON CALVIN RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037322556954 | $0.00 |
| JASON CALVIN RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023089883295 | $0.00 |
| JASON CALVIN RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049346225682 | $0.01 |
| JASON CALVIN RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029447585856 | $0.01 |
| JASON CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014056318285 | $0.04 |
| JASON CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336407174179999 | $66.16 |
| JASON CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86769304976 | $0.89 |
| JASON CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018984315227 | $0.01 |
| JASON CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.565888009 | $0.84 |
| JASON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157392980337 | $4.66 |
| JASON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039918601963 | $1.18 |
| JASON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697914162049999 | $1.36 |
| JASON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98546321549999 | $1.57 |
| JASON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0180093752369999 | $0.16 |
| JASON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.261884897219999 | $0.04 |
| JASON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13437952041 | $0.46 |
| JASON CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03655252508 | $0.05 |
| JASON CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024471341546 | $0.01 |
| JASON CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033524259096 | $0.03 |
| JASON CANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118931935775 | $0.35 |
| JASON CANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014428834262 | $2.82 |
| JASON CANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7634417679 | $1.40 |
| JASON CANNON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 122.440569914 | $1,852.68 |
| JASON CANNON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06757669) | ($2,000.00) |
| JASON CANNON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06757669 | $2,000.00 |
| JASON CANNON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.067576) | ($1,999.44) |
| JASON CANNON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,991.142 | $1,999.44 |
| JASON CANNON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,991.142) | ($1,991.14) |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032781540847 | $0.97 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38203597559999 | $6.40 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.761032471 | $25.18 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100146517627999 | $0.00 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0611771447029999 | $0.01 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94960541912 | $3.24 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027120537311 | $0.00 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105334441552 | $31.18 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103620709539 | $209.53 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0843114669999 | $18.26 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368308602857 | $114.29 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.959014485 | $79.66 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053654226787 | $0.01 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014583977205 | $0.01 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27836286909 | $3.09 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11638941683 | $1.03 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000369173166449999 | $0.00 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096557643973 | $0.00 |
| JASON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000005228599675 | $0.00 |
| JASON CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001424903514 | $0.03 |
| JASON CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52959369245682 | $0.52 |
| JASON CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026179803779 | $5.11 |
| JASON CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001319230769 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013554837804 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101097582038 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035957456694 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000203385331949999 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00278200826169999 | $0.01 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042901397961 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039260921436 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008482471978 | $0.00 |
| JASON CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000126586019815 | $0.00 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140866558736 | $41.69 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040935912467 | $81.11 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085757647846 | $0.01 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.38995535139999 | $4.27 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.170243217 | $18.32 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059475224015 | $0.66 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025157366206 | $0.00 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0287160137129999 | $2.10 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5056981652 | $5.14 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048805887867 | $2.92 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017242661819 | $0.00 |
| JASON CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 35.0327142529999 | $3.31 |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,112.91070076) | ($26,112.91) |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,112.91070076 | $26,112.91 |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | USDC | (26,112.0) | ($26,112.00) |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,056.0 | $13,056.00 |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 168.069113 | $168.07 |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002421820599) | ($0.08) |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002421820599 | $0.08 |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 43.521168 | $43.52 |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (127.38) | ($127.38) |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,056.0) | ($13,056.00) |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | USDC | 26,112.0 | $26,112.00 |
| JASON CARDENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (26,147.120981) | ($26,147.12) |
| JASON CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011966537832 | $0.00 |
| JASON CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059807186774 | $0.00 |
| JASON CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.231232560739 | $155.23 |
| JASON CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.058510561144 | $0.06 |
| JASON CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162205919125 | $0.48 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033985070612 | $1,034.53 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.20710952879 | $201.90 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28341620445 | $578.33 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 295.535953591 | $185.56 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.638985669 | $173.80 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2205091145 | $19.60 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.931719582 | $1.93 |
| JASON CARL BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 4,039.419364378 | $514.74 |
| JASON CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032219563054 | $0.95 |
| JASON CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.300470352209999 | $2.65 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.3478703 | $13,491.60 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3478703) | ($13,484.04) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3478703 | $13,484.04 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $11,193.35 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($11,193.35) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 11,160.17 | $11,193.35 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (11,160.17) | ($11,171.33) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 11,160.17 | $11,171.33 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05709538 | $1,921.04 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05709538) | ($1,915.10) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05709538 | $1,915.10 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (11,172.208479808) | ($9,766.31) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 11,172.208479808 | $9,766.31 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (11,172.2) | ($9,579.96) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3226532 | $9,579.96 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.322653) | ($9,978.91) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,998.691 | $9,978.91 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,998.691) | ($9,998.69) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,998.691 | $9,998.69 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7291942557) | ($19,675.54) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7291942557 | $19,675.54 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.279227478) | ($4,293.89) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.279227478 | $4,293.89 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,811.280761392) | ($24,811.28) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,811.280761392 | $24,811.28 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.279225) | ($4,192.40) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,811.280761) | ($24,811.28) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.729194) | ($22,236.77) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 24,808.986457 | $24,808.99 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,808.986457392) | ($24,808.99) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,808.986457392 | $24,808.99 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,916.231643713) | ($24,916.23) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,916.231643713 | $24,916.23 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,916.23) | ($24,916.23) |
| JASON CARLOS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014744723567672 | $54.61 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.51218743 | $100.00 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011425525996453 | $31.61 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.9929576396 | $248.99 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87204331279999 | $20.80 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0617693195769999 | $4.52 |
| JASON CARLOS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 24.9978703319199 | $13.36 |
| JASON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011195021705 | $0.03 |
| JASON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016215963686 | $0.03 |
| JASON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074937998153 | $0.00 |
| JASON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049636485432 | $0.00 |
| JASON CARMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017926117262 | $0.53 |
| JASON CARMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107145575102 | $1.19 |
| JASON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045299808899 | $0.01 |
| JASON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03813058362 | $0.04 |
| JASON CARRUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237862064207 | $0.28 |
| JASON CARRUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55658205024 | $4.91 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432952647729999 | $12.81 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059707328795 | $0.12 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.36293609709999 | $5.36 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.274632535 | $10.52 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116612579178 | $1.30 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14629735163 | $1.29 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056247465906 | $0.01 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53435555924 | $0.37 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96216436492 | $3.29 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044709255871 | $4.91 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023062883847 | $0.46 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042619245986 | $1.26 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076182511967 | $0.00 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004510351832 | $0.88 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120752485252 | $0.01 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.621855219 | $1.37 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025377093932 | $0.02 |
| JASON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018477796761 | $0.03 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000657 | $26.46 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,112.0) | ($11,112.00) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,112.0 | $11,112.00 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($26.44) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,958.0) | ($4,958.00) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,958.0 | $4,958.00 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,042.0) | ($5,042.00) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,042.0 | $5,042.00 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,111.0) | ($21,111.00) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.179143) | ($6,857.59) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.179143 | $6,857.59 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179143) | ($6,865.53) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,555.55) | ($1,555.55) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,555.55 | $1,555.55 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,555.55) | ($1,555.55) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($239.94) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $239.94 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($239.98) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 240.152 | $239.98 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,111.11) | ($1,111.11) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,111.11 | $1,111.11 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,351.26) | ($1,351.26) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,111.11) | ($1,111.11) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,111.11 | $1,111.11 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,111.112) | ($1,111.11) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,186.7) | ($1,186.70) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,186.7 | $1,186.70 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,186.7) | ($1,186.70) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007873678) | ($2,961.13) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007873678 | $2,961.13 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.337633479) | ($2,243.43) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.337633479 | $2,243.43 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.116750319) | ($428.36) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.116750319 | $428.36 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (662.192096309) | ($400.89) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 662.192096309 | $400.89 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (458.912619054) | ($273.86) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 458.912619054 | $273.86 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.660451888) | ($12.66) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.660451888 | $12.66 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167.147116612) | ($167.15) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 167.147116612 | $167.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.630973515) | ($144.68) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.630973515 | $144.68 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.235767664) | ($37.23) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.235767664 | $37.23 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3376633479) | ($2,240.59) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10078806) | ($2,957.52) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (51.116750319) | ($425.41) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (662.192096309) | ($399.41) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.630973515) | ($144.15) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (167.147116) | ($167.15) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.66) | ($12.66) |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144855602758776 | $51.23 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136622448241004 | $31.78 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1441851260934 | $25.14 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.11354706879699 | $7.39 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20340299770003 | $2.21 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06399049541159 | $0.81 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156224245751357 | $1.52 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135341080450039 | $1.70 |
| JASON CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.1370614505735 | $78.14 |
| JASON CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289215122384378 | $0.03 |
| JASON CARYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037729547087 | $0.00 |
| JASON CARYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019296039391 | $0.00 |
| JASON CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098051186385 | $0.00 |
| JASON CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002294021328 | $0.01 |
| JASON CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000026704430115 | $0.00 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 805.606630972 | $805.61 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028888086554 | $87.91 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016116394157 | $0.31 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2365116999999 | $61.24 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.60282697 | $34.57 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.68369818 | $80.68 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039367363504999 | $0.00 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004049824245 | $0.00 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039100601184 | $0.01 |
| JASON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000081975787726 | $0.00 |
| JASON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030104469372 | $8.91 |
| JASON CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156248451947 | $0.46 |
| JASON CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.176632284 | $89.18 |
| JASON CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.506758374 | $13.88 |
| JASON CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9146724986999 | $37.29 |
| JASON CATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.505 | $15,324.73 |
| JASON CATO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4981785098) | ($15,149.11) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003734469988) | ($115.84) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $8,435.08 |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004131563433) | ($8.69) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.777248) | ($1,629.55) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,624.091 | $1,629.55 |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.07) | ($26.07) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.773072548 | $3,718.62 |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.910404264) | ($4,000.00) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.910404264 | $4,000.00 |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (5.040339) | ($10,564.40) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 10,511.422 | $10,564.40 |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4983366138 | $15,332.49 |
| JASON CATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.4981785098 | $15,327.63 |
| JASON CATO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50126553) | ($15,133.06) |
| JASON CATO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33211674) | ($10,000.00) |
| JASON CATO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33211674 | $10,000.00 |
| JASON CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165203628826 | $44.78 |
| JASON CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215994094329999 | $4.79 |
| JASON CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39978113995 | $0.40 |
| JASON CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.21727384719999 | $4.14 |
| JASON CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047776246349 | $2.83 |
| JASON CAUPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364281353466322 | $0.47 |
| JASON CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021694368208 | $654.29 |
| JASON CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010997659493 | $2.15 |
| JASON CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000135598210139999 | $0.00 |
| JASON CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245709586662 | $0.04 |
| JASON CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016678628138 | $0.00 |
| JASON CEBOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020649045858 | $0.01 |
| JASON CECACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000799453190389999 | $0.00 |
| JASON CECACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057483526248 | $0.07 |
| JASON CECACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079857074059 | $0.00 |
| JASON CEELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000424159717519999 | $0.01 |
| JASON CEELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531062205739999 | $0.06 |
| JASON CEELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109122370143 | $1.21 |
| JASON CEELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000092109698403 | $0.00 |
| JASON CEELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.225536868109999 | $0.11 |
| JASON CEELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000101277613784 | $0.00 |
| JASON CEELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0284629766579999 | $0.67 |
| JASON CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050126164959 | $14.84 |
| JASON CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081896190628 | $0.06 |
| JASON CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000877980928169999 | $0.20 |
| JASON CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049516441422 | $0.04 |
| JASON CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03206251005 | $0.05 |
| JASON CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0092219508454 | $0.00 |
| JASON CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027266522235 | $0.64 |
| JASON CHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON CHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON CHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 0.23797 | $20.00 |
| JASON CHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON CHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.52534 | $20.00 |
| JASON CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,434.744498) | ($1,434.74) |
| JASON CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006667 | $20.00 |
| JASON CHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.2136096406 | $423.25 |
| JASON CHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010109) | ($19.95) |
| JASON CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2035) | ($308.54) |
| JASON CHAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.1028062703 | $111.13 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017970289904 | $0.53 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0817412638 | $7.08 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120208111265 | $0.00 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025698803926 | $0.00 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000123677354945 | $0.00 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025057948018 | $7.42 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0928384853 | $1.27 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094915637346 | $18.52 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7728084818779 | $10.77 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.954276612 | $12.65 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35045735821 | $3.89 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149461278296 | $44.23 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384425567019999 | $7.41 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.188292573 | $21.19 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4304105193 | $6.68 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14991430509 | $0.72 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082545561449 | $3.27 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053780645912 | $0.59 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.139261796439999 | $0.26 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025399684632 | $768.18 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043114743138 | $85.57 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51251181569999 | $3.51 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612679462909999 | $18.13 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044230677569 | $8.63 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014247916336 | $0.00 |
| JASON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041255462112702 | $0.00 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,001.573617) | ($2,001.57) |
| JASON CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.18786799 | $7,600.59 |
| JASON CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.041 | $1,658.76 |
| JASON CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.1974249964) | ($8,000.00) |
| JASON CHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JASON CHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JASON CHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.717802145) | ($2.00) |
| JASON CHANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.717802145 | $2.00 |
| JASON CHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,652.542372881) | ($1,950.00) |
| JASON CHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,652.542372881 | $1,950.00 |
| JASON CHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,654.260175026) | ($1,952.20) |
| JASON CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,870.152571782) | ($3,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,870.152571782 | $3,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,870.152571782) | ($2,993.57) |
| JASON CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (154.517607593) | ($162.00) |
| JASON CHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 154.517607593 | $162.00 |
| JASON CHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (154.517607593) | ($162.12) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.34603934) | ($41,174.44) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.34603934 | $41,174.44 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2588334677) | ($8,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2588334677) | ($8,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6470836693) | ($20,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.1974249964 | $6,100.97 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.18925264 | $5,848.42 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4674540215) | ($14,400.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18925264) | ($5,829.96) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18925264 | $5,829.96 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,600.0 | $3,600.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,600.0) | ($3,600.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3244558605 | $10,021.47 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4519414097 | $13,959.11 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7763972702) | ($24,001.70) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7763972702 | $24,001.70 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6469518334) | ($20,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4519414097 | $13,971.41 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4519414097) | ($13,893.54) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4519414097 | $13,893.54 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3903466285) | ($12,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3368326503 | $10,336.72 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3368326503) | ($10,336.72) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3368326503 | $10,336.72 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3258603149) | ($10,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3258603149) | ($10,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| JASON CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00167343 | $50.28 |
| JASON CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.2588334677 | $7,480.65 |
| JASON CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2666775173) | ($7,800.00) |
| JASON CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,950.0 | $1,950.00 |
| JASON CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| JASON CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 0.2666775173 | $8,041.77 |
| JASON CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JASON CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 0.2588334677 | $7,510.83 |
| JASON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,900.0 | $3,900.00 |
| JASON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1752848379) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1752848379) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1746250916) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.899486928 | $11,633.97 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.825720625) | ($14,499.62) |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.825720625 | $14,499.62 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.873490568) | ($7,200.00) |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.875538341) | ($7,200.00) |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.899486928 | $12,011.52 |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.899486928) | ($11,994.90) |
| JASON CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.899486928 | $11,994.90 |
| JASON CHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00167366 | $40.35 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143410095893 | $0.42 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116714775133 | $0.01 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058894947194 | $17.43 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141295772380999 | $2.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3897510329999 | $20.92 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000049988091124 | $0.01 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.1403673279999 | $21.81 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005705148541 | $0.01 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000119097796477 | $0.00 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038524441197992 | $148.54 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01939738431372 | $44.28 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.046889846346 | $1.05 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.801105929999 | $240.91 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.701959089 | $46.90 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053876245479 | $0.00 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3192936739 | $20.47 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7737345174 | $1.77 |
| JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050341410693 | $0.00 |
| JASON CHANG LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.9434507 | $5,879.97 |
| JASON CHANG LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05379074) | ($7.84) |
| JASON CHANG LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.891 | $2,708.05 |
| JASON CHANG LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($19.99) |
| JASON CHANG LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20285311) | ($7,906.79) |
| JASON CHANG LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.24197376) | ($10,419.58) |
| JASON CHANG LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (64.460153228) | ($6,388.65) |
| JASON CHANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.159144197571 | $153.99 |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 896.136604 | $896.14 |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008635865183) | ($23.82) |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008635865183 | $23.82 |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000863) | ($23.80) |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 23.757 | $23.80 |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.206989026) | ($51.35) |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.206989026 | $51.35 |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.339428861) | ($0.34) |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.339428861 | $0.34 |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (1.20521) | ($51.19) |
| JASON CHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 51.293 | $51.19 |
| JASON CHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001476084554) | ($28.17) |
| JASON CHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04920281846) | ($939.00) |
| JASON CHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06147484256 | $1,173.20 |
| JASON CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462031211454999 | $1.08 |
| JASON CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041374063660072 | $0.00 |
| JASON CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037440033980612 | $0.33 |
| JASON CHARLES CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016100862903 | $47.83 |
| JASON CHARLES CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603477067019999 | $120.88 |
| JASON CHARLES CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0539943229999 | $15.11 |
| JASON CHARLES CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5736393399 | $3.50 |
| JASON CHARLES CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021432353451 | $1.57 |
| JASON CHARLES CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.2336704787 | $2.56 |
| JASON CHARLES ERWIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00973276785) | ($374.21) |
| JASON CHARLES ERWIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00973276785 | $374.21 |
| JASON CHARLES ERWIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00973276) | ($381.29) |
| JASON CHARLES ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003733382904486 | $1.47 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.282813) | ($11,645.21) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00061253 | $24.51 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.79) | ($5.79) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.79 | $5.79 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.79) | ($5.79) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.79 | $5.79 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,012.0) | ($7,012.00) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,012.0 | $7,012.00 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.6722204883 | $13,307.82 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061267306167999 | $189.87 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014695027804999 | $0.29 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.013094976 | $116.01 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013812570355 | $0.00 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24870833729 | $2.76 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21836464332 | $1.93 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8001055672 | $6.15 |
| JASON CHARLES KNOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25189489383 | $1.55 |
| JASON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064674763666 | $0.02 |
| JASON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032156783837 | $0.01 |
| JASON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039451844526 | $0.01 |
| JASON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057150719172 | $0.02 |
| JASON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000081529345301 | $0.00 |
| JASON CHARNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17336 | $519.88 |
| JASON CHARNICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.515) | ($1,591.02) |
| JASON CHARNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.515 | $1,591.02 |
| JASON CHARNICK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.515) | ($1,580.42) |
| JASON CHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030100714809 | $8.91 |
| JASON CHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083373276622 | $17.01 |
| JASON CHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9337369148 | $3.12 |
| JASON CHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9849357459 | $1.25 |
| JASON CHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044848143069 | $0.33 |
| JASON CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002999332656 | $91.37 |
| JASON CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0513894432779999 | $3.07 |
| JASON CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154688551426 | $0.46 |
| JASON CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001930954122 | $0.00 |
| JASON CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6815319403 | $2.68 |
| JASON CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.19) |
| JASON CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,489.64) |
| JASON CHEAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($346.17) |
| JASON CHEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,615.65) |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079454292877 | $246.55 |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24374671654 | $542.49 |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.7076843049999 | $31.48 |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.531966833 | $12.07 |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.137847246073 | $15.14 |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06834931259 | $21.75 |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021423564917 | $1.62 |
| JASON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1832040563 | $67.35 |
| JASON CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025203135316 | $0.00 |
| JASON CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000211929739349999 | $0.00 |
| JASON CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4222327666 | $21.94 |
| JASON CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000099712776664 | $0.00 |
| JASON CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017153026579 | $1.07 |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.396098117) | ($70,616.22) |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.396098117 | $70,616.22 |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002661636) | ($31,292.90) |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002661636 | $31,292.90 |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.479174645) | ($78,359.97) |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.479174645 | $78,359.97 |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.396098) | ($70,416.47) |
| JASON CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002661) | ($31,564.44) |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,388.29869873099) | ($2,665.18) |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,388.29869873099 | $2,665.18 |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001054322462) | ($29.17) |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001054322462 | $29.17 |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (110.503) | ($847.47) |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (186.53) | ($180.89) |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (958.299) | ($544.57) |
| JASON CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,388.29869873099) | ($2,508.50) |
| JASON CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.325852103) | ($58,908.14) |
| JASON CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.325852103 | $58,908.14 |
| JASON CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,376.59) |
| JASON CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 29,236.079 | $29,376.59 |
| JASON CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($17,718.90) |
| JASON CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 17,607.395 | $17,718.90 |
| JASON CHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($15,132.36) |
| JASON CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15,036.173 | $15,132.36 |
| JASON CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.311589) | ($11,993.89) |
| JASON CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 11,886.992 | $11,993.89 |
| JASON CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100545318494999 | $29.76 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13057540288 | $264.75 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045421080597 | $3.32 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 737.346288284 | $737.35 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.126996364289 | $9.05 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027325826172869 | $103.64 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153879754419999 | $0.02 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131977219637739 | $372.57 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037352647386 | $0.00 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015406940941 | $0.00 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000652382790819999 | $0.05 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151345035883999 | $0.45 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.054292933 | $96.76 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005624108598673 | $0.21 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032430365641 | $0.01 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6411781403199 | $33.52 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.723363153475 | $5.29 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020625539747 | $0.00 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9766400707237 | $1.88 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.308060429309 | $7.36 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.893598557344999 | $14.00 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029711123715 | $0.88 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025779562586 | $0.05 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006202228864295 | $234.80 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1378504988342 | $377.90 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028492130523 | $0.84 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022379752624 | $4.37 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36561831426 | $4.06 |
| JASON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056794946057 | $0.35 |
| JASON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035221354500999 | $10.42 |
| JASON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018590742671 | $0.02 |
| JASON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6006600243 | $1.01 |
| JASON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025966375832 | $7.69 |
| JASON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034014833577 | $0.00 |
| JASON CHEN-JU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071251554865 | $220.68 |
| JASON CHEN-JU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16809824148 | $341.62 |
| JASON CHEN-JU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030971304586 | $0.00 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09930473089 | $309.17 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $155.47 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 36.326 | $113,127.92 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.02056749 | $42,114.73 |
| JASON CHESSHIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.590298186) | ($83,490.25) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.590298186 | $83,490.25 |
| JASON CHESSHIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023383101) | ($31,768.46) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023383101 | $31,768.46 |
| JASON CHESSHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (36.590298186) | ($81,938.78) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0233831) | ($31,000.36) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004370854586) | ($13.07) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004370854586 | $13.07 |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02130257969) | ($43.15) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02130257969 | $43.15 |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.765898205) | ($9.60) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.765898205 | $9.60 |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02130257969) | ($42.93) |
| JASON CHESSHIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (11.7658) | ($9.60) |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325294847738338 | $124.43 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7712546731858 | $25.28 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136307575611586 | $380.92 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060682591081 | $0.00 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000046976349077 | $0.00 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116424472249 | $0.00 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000045615203189999 | $0.00 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038265828119 | $0.00 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000148487280934 | $0.00 |
| JASON CHESSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058773516755 | $0.00 |
| JASON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108053187863 | $330.20 |
| JASON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,258.211235859 | $2,631.85 |
| JASON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00685676989 | $2,012.98 |
| JASON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280562356 | $0.38 |
| JASON CHEVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045612757709 | $13.50 |
| JASON CHEVOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128463498117 | $2.51 |
| JASON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.408504964498 | $2.32 |
| JASON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125072580802 | $0.00 |
| JASON CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000918207601999 | $0.00 |
| JASON CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009884321893 | $0.00 |
| JASON CHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257412326377999 | $0.03 |
| JASON CHILTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 2,510.0 | $2,510.00 |
| JASON CHILTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| JASON CHILTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| JASON CHILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1582460783 | $4,597.29 |
| JASON CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003187787727 | $93.74 |
| JASON CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052705003744 | $105.22 |
| JASON CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48946786229999 | $2.77 |
| JASON CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.363295525508 | $0.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($124,567.64) |
| JASON CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.258937921) | ($78,000.00) |
| JASON CHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.258937921 | $78,000.00 |
| JASON CHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($77,244.58) |
| JASON CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,705.551914163) | ($2,288.55) |
| JASON CHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,705.551914163 | $2,288.55 |
| JASON CHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,705.551914163) | ($1,611.70) |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.498355832864 | $19.86 |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051192993576 | $15.15 |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.59505665119999 | $3,263.33 |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 273.364394518 | $2,413.19 |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 58.295156107 | $199.16 |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018100507538 | $1.99 |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.1571686482 | $44.05 |
| JASON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 40.451566906 | $54.07 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.07337269 | $109.25 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.08677816 | $8.71 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (33.81277) | ($33.81) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.32634032 | $33.21 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (785.728360473) | ($78,857.08) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.809439508) | ($77.26) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 342.40005711 | $20,303.72 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.661873) | ($100.09) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (340.738448157) | ($20,488.60) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 600.68389498 | $42,678.59 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (600.989771965) | ($40,237.01) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 600.98977197 | $41,272.49 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (600.98977197) | ($42,220.23) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 600.98977197 | $31,029.10 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (600.98977197) | ($26,239.21) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 600.98997497 | $29,562.70 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (601.112720852) | ($30,007.55) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.546433028) | ($21.68) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141659) | ($44.44) |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138355385003614 | $50.24 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022341187908 | $0.04 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8399075857436 | $33.84 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01146674326083 | $0.02 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.41562675000968 | $210.92 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140719352163157 | $0.82 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042784530387 | $0.00 |
| JASON CHIN-LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001420329093 | $0.00 |
| JASON CHINN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022787915854 | $0.04 |
| JASON CHINNERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (246.798) | ($501.00) |
| JASON CHINNERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 246.798 | $501.00 |
| JASON CHINNERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JASON CHINNERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (802.138487385) | ($6,928.00) |
| JASON CHINNERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 985.534088716 | $8,511.97 |
| JASON CHINNERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (24.10423839) | ($208.19) |
| JASON CHINNERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.336125598) | ($11.54) |
| JASON CHINNERY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 7,073.32 | $7,073.32 |
| JASON CHINNERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JASON CHINNERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9961614081) | ($0.80) |
| JASON CHINNERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,393.970126416 | $951.83 |
| JASON CHINNERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,235.0) | ($6,235.00) |
| JASON CHINNERY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.333426958) | ($9.88) |
| JASON CHINNERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.290924376 | $15,068.15 |
| JASON CHINNERY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| JASON CHINNERY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006060464693 | $1.79 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4313908218999 | $13.73 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494088894730179 | $73.36 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.08844219029 | $8.58 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.254522225 | $12.72 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24623118036 | $2.74 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44989898877704 | $3.17 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015293079882 | $0.00 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8602404591 | $1.86 |
| JASON CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000316449326909999 | $0.00 |
| JASON CHITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087277543796 | $269.30 |
| JASON CHITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.111695556 | $21.11 |
| JASON CHIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672218) | ($266.62) |
| JASON CHIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.478154937) | ($31.48) |
| JASON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199285224692789 | $0.80 |
| JASON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07887982879163 | $0.08 |
| JASON CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01594794 | $462.09 |
| JASON CHOI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01594794) | ($464.59) |
| JASON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017527385992 | $5.19 |
| JASON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023291146745 | $45.45 |
| JASON CHOINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006214182968 | $0.00 |
| JASON CHOINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079753552901 | $0.03 |
| JASON CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.90) |
| JASON CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,834.934091) | ($2,550.56) |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (6.46) | ($6.46) |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 9.436 | $6.46 |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (11.943) | ($8.21) |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8.139 | $8.21 |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (8.14) | ($8.14) |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.751 | $8.14 |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.88) |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($53.05) |
| JASON CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (99.973962726) | ($1,066.72) |
| JASON CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (323.276679) | ($155.63) |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493352224019999 | $1.46 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049112072434096 | $0.07 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.51193053067551 | $3.49 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.063609106603 | $15.56 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1141536532528 | $0.12 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010403237114 | $0.00 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356441187535 | $0.00 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118329532857 | $0.02 |
| JASON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.828246298408 | $1.30 |
| JASON CHOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (21.08558754) | ($37,446.95) |
| JASON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080095804991 | $0.24 |
| JASON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.39618636805 | $208.79 |
| JASON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13277429448768 | $337.42 |
| JASON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4573521309 | $1.16 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,001.0) | ($10,001.00) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,001.0 | $10,001.00 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.93) | ($24.93) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.93 | $24.93 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9174598078 | $27,566.00 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.484173989) | ($44,546.00) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.484173989 | $44,546.00 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.14) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.48350798) | ($44,703.68) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.472052071) | ($9,000.00) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.472052071 | $9,000.00 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (4.471561) | ($8,981.92) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,962.524 | $8,981.92 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.0) | ($580.00) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.0 | $580.00 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.68) | ($31.68) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.037004694 | $31,313.27 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037347537) | ($31,492.31) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037347537 | $31,492.31 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.02) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03668954) | ($31,322.54) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5605161232) | ($1,000.00) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5605161232 | $1,000.00 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($7.12) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.353733963) | ($9,530.10) |
| JASON CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.353733963 | $9,530.10 |
| JASON CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.910741157) | ($10,526.91) |
| JASON CHOUAKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (436.078537124) | ($3,715.39) |
| JASON CHOUAKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 436.078537124 | $3,715.39 |
| JASON CHOUAKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (62.429880629) | ($2,360.47) |
| JASON CHOUAKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 62.429880629 | $2,360.47 |
| JASON CHOUAKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (436.078537124) | ($3,733.30) |
| JASON CHOUAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (62.42976) | ($2,029.28) |
| JASON CHOUAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0746897 | $2,029.28 |
| JASON CHOUAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0746897) | ($2,063.90) |
| JASON CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022303003033535 | $83.40 |
| JASON CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063454091945129 | $163.36 |
| JASON CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.4028790099 | $76.40 |
| JASON CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.439131257 | $19.37 |
| JASON CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31963011041834 | $12.92 |
| JASON CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57941432790996 | $39.04 |
| JASON CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (22.889432854) | ($252.06) |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002866676755 | $0.85 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9553133777 | $3.93 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43828846054 | $0.06 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25509791006 | $0.87 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133975430521 | $0.17 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016354227098 | $0.38 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.044423813463 | $0.11 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040260261052 | $123.55 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097837386394 | $197.68 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.335692144 | $316.34 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22709386447 | $0.18 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025210930866 | $0.75 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02575024708 | $1.20 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019894738564 | $0.04 |
| JASON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20031318464659 | $3.05 |
| JASON CHRAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032193804521 | $9.53 |
| JASON CHRAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4548272737 | $6.70 |
| JASON CHRAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45825713381 | $5.09 |
| JASON CHRISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023285951311 | $70.35 |
| JASON CHRISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5305294089 | $1.78 |
| JASON CHRISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079756188594 | $160.64 |
| JASON CHRISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013848235201 | $0.00 |
| JASON CHRISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000077247236619 | $0.00 |
| JASON CHRISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02014698093 | $2.21 |
| JASON CHRISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000036210709314 | $0.00 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7159179706) | ($1.59) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (100.3447) | ($221.76) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 246.59738 | $246.60 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1875496011 | $7,782.56 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015246956) | ($3,062.39) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (49.66224027) | ($678.35) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (824.75) | ($592.31) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,024.943253) | ($955.81) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (31.792037258) | ($564.51) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.053533249) | ($150.53) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (66.30842089) | ($140.78) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23856327) | ($9,525.55) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.0127412858) | ($0.98) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.580238) | ($10.58) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.0239249571) | ($3.46) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (32.7691833) | ($6.34) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.259216766) | ($2,474.60) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.259216766 | $2,474.60 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.054784274) | ($2,041.18) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.054784274 | $2,041.18 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($80.04) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (29.259216) | ($2,347.28) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (20.054784273) | ($2,043.88) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3090012672) | ($33.82) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3090012672 | $33.82 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.30900126) | ($33.68) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009707223549) | ($3.01) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009707223549 | $3.01 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006575932239) | ($2.77) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006575932239 | $2.77 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.08130843047) | ($0.18) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.08130843047 | $0.18 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01585923507) | ($0.22) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01585923507 | $0.22 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3965325615) | ($0.40) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3965325615 | $0.40 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1414411295) | ($0.20) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1414411295 | $0.20 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.03421619114) | ($3.37) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.03421619114 | $3.37 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7488223879) | ($0.71) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7488223879 | $0.71 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0504238303) | ($0.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0504238303 | $0.97 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02067185449) | ($2.22) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02067185449 | $2.22 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009707223549) | ($2.87) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.034216) | ($3.22) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006575) | ($2.60) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($303.89) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $303.89 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($303.86) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.0) | ($417.34) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.0 | $417.34 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.0) | ($418.11) |
| JASON CHRISTENSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01089926 | $340.71 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015968082453 | $47.39 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051585802038 | $102.93 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.981502618082 | $0.98 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4762224831 | $2.04 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1364287521 | $3.23 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000310462266459999 | $0.00 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14064936329 | $6.73 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018599947346 | $0.01 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060176361224 | $0.00 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00383598086049999 | $0.00 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065814925753261 | $2.64 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813378513527067 | $0.17 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000971634732549369 | $2.95 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39702414668274 | $0.40 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14162024632717 | $0.20 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.749357354864269 | $0.71 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0505029343418454 | $0.92 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158641717009478 | $0.22 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00603765586212099 | $0.00 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014015770498794 | $0.02 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0214162088834027 | $2.18 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000013234417056828 | $0.00 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000768083300892 | $0.00 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035442821607608 | $2.92 |
| JASON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0060921906546842 | $0.01 |
| JASON CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.1945651301 | $437.76 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.16) | ($19.16) |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,578.0 | $2,578.00 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.7658656) | ($125.54) |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.7658656 | $125.54 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.137084402) | ($9.14) |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 8.239017754 | $14,545.54 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.137084402 | $9.14 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155656574206999 | $46.15 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723111871799999 | $121.19 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09686260601569 | $0.10 |
| JASON CHRISTIAN TEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3444519923701 | $2.23 |
| JASON CHRISTOPHER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026133261316 | $7.73 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.153248637) | ($103.57) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.153248637 | $103.57 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02001641) | ($810.29) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02001641 | $810.29 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02001641) | ($814.83) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.05339476 | $2,154.48 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04339476) | ($1,756.32) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04339476 | $1,756.32 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($404.52) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($394.53) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $394.53 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($403.75) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($413.51) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $413.51 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($412.57) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($8,277.38) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $8,277.38 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($8,250.05) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,079.20) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,079.20 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,083.05) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($414.94) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $414.94 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($417.13) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,803.34) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,803.34 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,807.45) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.05096266 | $2,019.88 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04096266) | ($1,625.74) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04096266 | $1,625.74 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($396.72) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($396.78) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $396.78 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($398.11) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($391.34) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $391.34 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($395.41) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,015.04) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,015.04 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,004.67) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($405.38) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $405.38 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($403.07) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($389.99) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $389.99 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($391.59) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($288.13) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $288.13 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($287.12) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.79) | ($2,268.29) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.79 | $2,268.29 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.79) | ($2,294.77) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,941.56) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,941.56 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,931.72) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,353.97) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.2 | $3,353.97 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($3,370.15) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,808.01) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,808.01 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,369.61) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.2 | $3,369.61 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,807.92) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($3,375.46) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($386.91) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $386.91 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($387.67) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05122928 | $1,945.54 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04122928) | ($1,605.03) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04122928 | $1,605.03 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($388.64) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($389.95) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $389.95 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($388.61) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($388.43) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $388.43 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($388.35) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.39975 | $14,449.67 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.10102679 | $3,667.68 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50077679) | ($18,064.43) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50077679 | $18,064.43 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5084) | ($18,294.67) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5084 | $18,294.67 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.9) | ($18,592.80) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.9 | $18,592.80 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5084) | ($18,310.37) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.9) | ($18,619.57) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05542392 | $1,735.22 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05542392) | ($1,715.69) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05542392 | $1,715.69 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $5,252.49 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17) | ($5,249.43) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17 | $5,249.43 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24) | ($7,220.88) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24 | $7,220.88 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($7,182.96) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05107383 | $1,524.81 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9) | ($3,721.93) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.9 | $3,721.93 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.9) | ($3,722.42) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05107383) | ($1,555.97) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05107383 | $1,555.97 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.05253088 | $1,564.68 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05253088) | ($1,489.15) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05253088 | $1,489.15 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01170375 | $340.15 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01170375) | ($339.74) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01170375 | $339.74 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($951.96) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $951.96 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($951.24) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,545.57) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $2,545.57 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,542.33) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($604.96) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $604.96 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($603.70) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.05751228 | $1,711.97 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05751228) | ($1,732.30) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05751228 | $1,732.30 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($590.36) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $590.36 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($592.59) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.16149878 | $2,052.19 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.96149878) | ($1,694.66) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.96149878 | $1,694.66 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($352.83) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,938.50 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,976.09) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3 | $8,976.09 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,510.95) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,510.95 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,533.25) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($363.95) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $363.95 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,053.90 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($363.58) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,050.85) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,050.85 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($610.65) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $610.65 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($605.38) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,505.79) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,505.79 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,512.21) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,434.41) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,434.41 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,430.28) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.05798114 | $1,759.32 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05798114) | ($1,765.65) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05798114 | $1,765.65 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($585.88) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $585.88 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($586.05) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,791.50) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,791.50 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,797.80) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($285.34) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $285.34 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.91) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($789.48) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $789.48 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05998927486) | ($82.16) |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05998927486 | $82.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019828728939 | $61.67 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.758175153811 | $100.65 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601191384214439 | $173.09 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006668010624 | $0.00 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054178213905 | $0.00 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040670502498 | $0.00 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000205367271739999 | $0.00 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028558210026 | $0.00 |
| JASON CHRISTOPHER KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00100635354838 | $0.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.040173 | $121.48 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00301254 | $121.61 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0031788 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.043003 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0032788 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.044543 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0040238 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.05379 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0039451 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.052245 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.77248332) | ($101.80) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.77248332 | $101.80 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.004105 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.059789 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02154404) | ($657.33) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02154404 | $657.33 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.293543) | ($614.93) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.293543 | $614.93 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0042813 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.063085 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0042813) | ($125.18) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0042813 | $125.18 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.063085) | ($125.03) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.063085 | $125.03 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02757915 | $823.13 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02757915) | ($822.29) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02757915 | $822.29 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.361794 | $639.57 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.361794) | ($639.57) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.361794 | $639.57 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.02510082 | $726.47 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.058 | $1,678.65 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0039463 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.064027 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08704712) | ($2,752.61) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08704712 | $2,752.61 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.064027) | ($124.34) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.064027 | $124.34 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0042125 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.070645 | $125.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0042125) | ($124.73) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0042125 | $124.73 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.070645) | ($124.64) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.070645 | $124.64 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.141227 | $237.86 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00823365 | $241.06 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00823365) | ($240.28) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00823365 | $240.28 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.141227) | ($236.82) |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.141227 | $236.82 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023957818642 | $69.19 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.69886713488 | $100.66 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029712032034 | $54.90 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 846.56960922 | $846.57 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016456043609 | $0.00 |
| JASON CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.2574319086 | $12.26 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $153.63 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004) | ($153.17) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004 | $153.17 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.57257 | $1,686.60 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 38.69236555 | $472.80 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 72.226 | $364.67 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.57257) | ($1,677.42) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.57257 | $1,677.42 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (38.69236555) | ($461.60) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 38.69236555 | $461.60 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (72.226) | ($369.07) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 72.226 | $369.07 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SNX | 11.764705 | $50.03 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (11.764705) | ($50.25) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 11.764705 | $50.25 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001445632524) | ($49.29) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001445632524 | $49.29 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 37.126437051 | $34.75 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01146799 | $360.65 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01146799) | ($359.65) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01146799 | $359.65 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (37.126437051) | ($34.64) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 37.126437051 | $34.64 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 36.566666 | $94.34 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 6.24 | $43.68 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (6.24) | ($43.72) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 6.24 | $43.72 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (36.566666) | ($94.41) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 36.566666 | $94.41 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6419422396) | ($1,117.33) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6419422396 | $1,117.33 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01694860008) | ($485.45) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01694860008 | $485.45 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.959561397) | ($286.70) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.959561397 | $286.70 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (180.14005158) | ($105.28) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 180.14005158 | $105.28 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (256.302235617) | ($637.42) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 256.302235617 | $637.42 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.88056233) | ($119.69) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.88056233 | $119.69 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.641942) | ($1,140.84) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016948) | ($490.68) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (256.302235) | ($633.95) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (44.959561) | ($290.23) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (180.140051) | ($104.95) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (2.880562) | ($124.07) |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150383408287821 | $51.75 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025659869434557 | $5.29 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4880645920414 | $1.43 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04253345039907 | $0.30 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.131827610965 | $11.92 |
| JASON CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019892462148721 | $1.45 |
| JASON CHRISTOPHER ONARECKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007289998786) | ($221.11) |
| JASON CHRISTOPHER ONARECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007289998786 | $221.11 |
| JASON CHRISTOPHER ONARECKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00728999) | ($212.16) |
| JASON CHRISTOPHER ONARECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045652240712486 | $1.66 |
| JASON CHRISTOPHER ONARECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023755447704 | $0.00 |
| JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.510541253) | ($1,201.37) |
| JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.510541253 | $1,201.37 |
| JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.510541253) | ($1,164.93) |
| JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000200340098794899 | $0.08 |
| JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002858245554665 | $8.01 |
| JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61427182074 | $0.61 |
| JASON CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.404891650182 | $1.43 |
| JASON CHROMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.981556352) | ($21,742.02) |
| JASON CHROMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.981556352 | $21,742.02 |
| JASON CHROMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.981556) | ($21,698.96) |
| JASON CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414187252679999 | $12.26 |
| JASON CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3489545367 | $0.41 |
| JASON CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11194570472889 | $265.27 |
| JASON CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.575792746809999 | $0.58 |
| JASON CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16649911808 | $0.17 |
| JASON CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35118705653 | $1.20 |
| JASON CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020047922893 | $0.45 |
| JASON CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.094628644) | ($19.45) |
| JASON CHU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.027465 | $77.37 |
| JASON CHU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00098124 | $29.96 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065216446186 | $1.89 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101250455824999 | $19.67 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049262177559 | $0.00 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02872071123592 | $0.04 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.714978182 | $2.33 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93283857898 | $10.37 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.972541144058999 | $23.42 |
| JASON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.087762747 | $16.09 |
| JASON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000845738618109999 | $0.00 |
| JASON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018379390572 | $0.01 |
| JASON CHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00427568365089999 | $0.00 |
| JASON CHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003509362030177 | $0.00 |
| JASON CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018897597924 | $0.56 |
| JASON CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 71.839773418 | $71.84 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (3,022.633) | ($4,141.01) |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,128.976 | $4,141.01 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (929.0) | ($929.00) |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0232158 | $929.00 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.14958 | $6,000.00 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02499 | $1,000.00 |
| JASON CHUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.527310282) | ($5,000.53) |
| JASON CHUN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.527310282 | $5,000.53 |
| JASON CHUN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.52731) | ($5,000.53) |
| JASON CHUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.566380056) | ($14.57) |
| JASON CHUN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.566380056 | $14.57 |
| JASON CHUN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (14.56) | ($14.56) |
| JASON CHUN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003521 | $14.56 |
| JASON CHUN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00136909 | $54.51 |
| JASON CHUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023519624) | ($30,343.33) |
| JASON CHUN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023519624 | $30,343.33 |
| JASON CHUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (1.02524) | ($30,379.91) |
| JASON CHUN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 30,297.81 | $30,379.91 |
| JASON CHUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30,297.81638) | ($30,297.82) |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005962193354308 | $206.43 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015746017779 | $0.02 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063561042026 | $0.00 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.408065504775 | $15.41 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.813519884527 | $5.26 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016837425093182 | $0.02 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103259275962 | $0.00 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123359247272999 | $0.00 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000060484840467 | $0.00 |
| JASON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002438713919 | $0.00 |
| JASON CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,048.90927) | ($5,048.91) |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095251615382 | $292.67 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234452989699999 | $477.55 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.383569679102 | $9.38 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51173201743 | $20.25 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2027812189 | $64.54 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54789412386 | $31.19 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001617347182 | $0.00 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028720147482 | $87.38 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015066922772 | $29.40 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111102887628 | $0.01 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.89914991 | $13.40 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.355205157109999 | $3.95 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035425329837 | $0.00 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043888819434 | $0.04 |
| JASON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093209919917 | $0.68 |
| JASON CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377704183239999 | $1.12 |
| JASON CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124522746605 | $252.35 |
| JASON CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 309.347229067 | $194.24 |
| JASON CHURCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (890.544691346) | ($500.00) |
| JASON CHURCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.71634074) | ($15.00) |
| JASON CHURCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 990.380811739 | $556.05 |
| JASON CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032650177681 | $0.01 |
| JASON CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044630177537 | $0.00 |
| JASON CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002009003029 | $0.00 |
| JASON CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.829974955055 | $0.48 |
| JASON CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087775744048 | $0.00 |
| JASON CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000530144012129999 | $0.00 |
| JASON CIHELKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.96316316) | ($1,950.67) |
| JASON CIHELKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (717.607755) | ($291.61) |
| JASON CIHELKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.193639404) | ($4,114.17) |
| JASON CIHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.0226868292 | $119.22 |
| JASON CLACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,046.540919432) | ($1,046.54) |
| JASON CLACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,046.540919432 | $1,046.54 |
| JASON CLACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (261.63) | ($261.63) |
| JASON CLACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.127482 | $261.63 |
| JASON CLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (196.22) | ($196.22) |
| JASON CLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0067579 | $196.22 |
| JASON CLACK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.006757) | ($205.13) |
| JASON CLACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 204.953 | $205.13 |
| JASON CLACK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (791.83) | ($791.83) |
| JASON CLACK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0271361 | $791.83 |
| JASON CLACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.027137) | ($813.96) |
| JASON CLACK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 811.892 | $813.96 |
| JASON CLACK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (813.7) | ($813.70) |
| JASON CLACK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0277879 | $813.70 |
| JASON CLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.027787) | ($854.46) |
| JASON CLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 852.822 | $854.46 |
| JASON CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299807088449999 | $8.87 |
| JASON CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.683567954011 | $6.68 |
| JASON CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51267967231 | $5.70 |
| JASON CLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085192265808 | $25.22 |
| JASON CLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068759051 | $0.02 |
| JASON CLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072196033987999 | $0.01 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.8 | $71.57 |
| JASON CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $106.64 |
| JASON CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.5) | ($136.74) |
| JASON CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.5 | $136.74 |
| JASON CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.5) | ($137.15) |
| JASON CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.84) | ($5.84) |
| JASON CLARK | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.84 | $5.84 |
| JASON CLARK | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| JASON CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (139.1065069) | ($25.81) |
| JASON CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (14.13211908) | ($1,417.87) |
| JASON CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | OMG | (7.058773552) | ($29.47) |
| JASON CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.342395845) | ($18,288.04) |
| JASON CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,023.924219088) | ($3,540.63) |
| JASON CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.0) | ($201.08) |
| JASON CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.0 | $201.08 |
| JASON CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($188.25) |
| JASON CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.08454514711) | ($5.00) |
| JASON CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.08454514711 | $5.00 |
| JASON CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3588322655) | ($102.33) |
| JASON CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3588322655 | $102.33 |
| JASON CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BCH | (0.35883226) | ($102.51) |
| JASON CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.58460665) | ($328.46) |
| JASON CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.58460665 | $328.46 |
| JASON CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (9.584606) | ($240.77) |
| JASON CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3511609253) | ($10,613.75) |
| JASON CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3511609253 | $10,613.75 |
| JASON CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.294553876) | ($45,720.47) |
| JASON CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.294553876 | $45,720.47 |
| JASON CLARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002346347957) | ($0.13) |
| JASON CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002346347957 | $0.13 |
| JASON CLARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.071875334) | ($241.00) |
| JASON CLARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.071875334 | $241.00 |
| JASON CLARK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (1.002) | ($51.16) |
| JASON CLARK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.156) | ($238.07) |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.84) | ($5.84) |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.84 | $5.84 |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (493.36) | ($493.36) |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 493.36 | $493.36 |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | GUSD | 520.0 | $520.00 |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (23.36) | ($23.36) |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| JASON CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.005432452 | $1,833.01 |
| JASON CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003270318196) | ($9.50) |
| JASON CLARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003270318196 | $9.50 |
| JASON CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02350336136) | ($42.15) |
| JASON CLARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02350336136 | $42.15 |
| JASON CLARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (21.318057237) | ($38,217.95) |
| JASON CLARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35148795) | ($10,216.82) |
| JASON CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1113462101) | ($3,418.42) |
| JASON CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1113462101 | $3,418.42 |
| JASON CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001265432957) | ($3.99) |
| JASON CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001265432957 | $3.99 |
| JASON CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.55) |
| JASON CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003158) | ($99.95) |
| JASON CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10731475) | ($3,389.86) |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002834149495 | $0.00 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011996596864404 | $35.89 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075973987742157 | $0.01 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013433681996417 | $1.44 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0654844003453 | $1.63 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00192729268745543 | $0.01 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002629645366 | $79.79 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031621408634 | $6.17 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000529049355692589 | $0.17 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00201680489059999 | $0.14 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084056147389 | $2.49 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122416896972999 | $19.82 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000245838656019999 | $0.00 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.723727635 | $29.82 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030986838717 | $0.00 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.402246860886 | $4.40 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089564082787022 | $31.02 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002075985838 | $0.00 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000134293731096839 | $0.00 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061969298230295 | $3.71 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052167324343388 | $3.97 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146536650615791 | $54.76 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104138995434376 | $285.54 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.542389614 | $72.57 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004403253531 | $0.04 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5232408665 | $5.20 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27369084518 | $7.84 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23727249425 | $0.60 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145031665244 | $0.43 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105896106915 | $2.07 |
| JASON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75827036997 | $0.48 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $2.76 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 2,700.0 | $1,532.64 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,700.0) | ($1,596.91) |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022839727178 | $68.95 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022377711029 | $43.50 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9064037973 | $4.91 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.315099177 | $24.82 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.142388948 | $14.53 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0975566593 | $23.31 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018629424387 | $1.41 |
| JASON CLARK PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021682084712 | $0.03 |
| JASON CLENNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $291.31 |
| JASON CLENNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 1.171646163 | $19.99 |
| JASON CLENNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 5.859947261 | $100.32 |
| JASON CLENNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (7.031593423) | ($113.07) |
| JASON CLENNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($238.70) |
| JASON CLENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030745868177 | $0.60 |
| JASON CLOUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00085806 | $34.95 |
| JASON CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027704259889 | $8.19 |
| JASON CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4858907671 | $11.91 |
| JASON CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0247726162 | $0.97 |
| JASON CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.95537519379999 | $2.96 |
| JASON COBB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002803) | ($118.61) |
| JASON COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002803 | $118.61 |
| JASON COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002803) | ($118.74) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.048171) | ($139.20) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.048171 | $139.20 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000939) | ($36.92) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000939 | $36.92 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.265446) | ($43.21) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.265446 | $43.21 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.575057) | ($110.47) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.575057 | $110.47 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.048171) | ($139.40) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 138.503 | $139.40 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000939) | ($36.86) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 36.779 | $36.86 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AAVE | (0.26544) | ($43.38) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 43.362 | $43.38 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (1.57008) | ($109.98) |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 109.954 | $109.98 |
| JASON COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (328.55) | ($328.55) |
| JASON COBB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016054) | ($2,839.05) |
| JASON COBB | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016054 | $2,839.05 |
| JASON COBB | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016054) | ($2,733.88) |
| JASON COBB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($12,611.40) |
| JASON COBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $12,611.40 |
| JASON COBB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($12,621.83) |
| JASON COBB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1144730269) | ($273.67) |
| JASON COBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1144730269 | $273.67 |
| JASON COBB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02531954703) | ($835.09) |
| JASON COBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02531954703 | $835.09 |
| JASON COBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1144730269) | ($269.63) |
| JASON COBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02531954) | ($788.79) |
| JASON COBB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.022545587) | ($19,464.28) |
| JASON COBB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.022545587 | $19,464.28 |
| JASON COBB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.022545) | ($19,659.62) |
| JASON COBB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052454) | ($16.47) |
| JASON COBB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052454 | $16.47 |
| JASON COBB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00277172) | ($31,573.45) |
| JASON COBB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00277172 | $31,573.45 |
| JASON COBB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.003296) | ($31,426.24) |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001230373504592 | $4.68 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053163457376565 | $1.50 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014798447856 | $0.00 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054980005052966 | $193.84 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07723764222938 | $212.60 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029240358353 | $0.00 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038659622737 | $0.00 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5299726856 | $15.48 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26475081521 | $50.19 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.55772597244 | $61.28 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103589901014 | $0.00 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062204251626 | $0.00 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110226002880999 | $0.00 |
| JASON COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068351660002 | $0.09 |
| JASON COCHRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JASON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028867393096 | $87.84 |
| JASON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.375747863 | $79.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37517606606 | $3.31 |
| JASON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161087332928 | $9.63 |
| JASON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038481126972 | $0.05 |
| JASON COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000429390689699999 | $0.00 |
| JASON COCHRUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002165591461) | ($90.23) |
| JASON COCHRUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002165591461 | $90.23 |
| JASON COCHRUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06072917579) | ($191.40) |
| JASON COCHRUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06072917579 | $191.40 |
| JASON COCHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003789866465139 | $0.15 |
| JASON COCHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011708513239301 | $0.35 |
| JASON COCKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.53270244017 | $23.77 |
| JASON COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.825035425) | ($25,413.45) |
| JASON COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.825035425 | $25,413.45 |
| JASON COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6967482152) | ($20,585.43) |
| JASON COHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6967482152 | $20,585.43 |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (12.825035425) | ($25,948.98) |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69674821) | ($20,971.82) |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004046092477) | ($12.36) |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004046092477 | $12.36 |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01040271899) | ($21.64) |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01040271899 | $21.64 |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0305878466) | ($3.17) |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0305878466 | $3.17 |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.747737283) | ($3.52) |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.747737283 | $3.52 |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01040271899) | ($21.60) |
| JASON COHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040461) | ($12.32) |
| JASON COHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.747737) | ($3.41) |
| JASON COHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.0305878466) | ($2.88) |
| JASON COHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001092089802) | ($3.35) |
| JASON COHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001092089802 | $3.35 |
| JASON COHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002807986728) | ($5.34) |
| JASON COHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002807986728 | $5.34 |
| JASON COHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002807986728) | ($5.35) |
| JASON COHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010921) | ($3.36) |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003030187856559834 | $111.04 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0724037778440749 | $190.98 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000164285890549999 | $0.00 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030884746382 | $0.00 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000180252395730844 | $0.02 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060748921906 | $0.00 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004803743384 | $0.00 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.016431194986 | $0.02 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00902345898907129 | $0.02 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.745542991999 | $131.75 |
| JASON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.239203003 | $113.50 |
| JASON COLAPIETRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.917440807) | ($17,666.94) |
| JASON COLAPIETRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.917440807 | $17,666.94 |
| JASON COLAPIETRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (8.917440807) | ($17,662.83) |
| JASON COLAPIETRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2516132507) | ($7,429.20) |
| JASON COLAPIETRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2516132507 | $7,429.20 |
| JASON COLAPIETRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25161325) | ($7,428.87) |
| JASON COLAPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012960472015071 | $46.90 |
| JASON COLAPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5642898987999 | $14.65 |
| JASON COLAPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05068613828965 | $133.18 |
| JASON COLAPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.360982915 | $179.45 |
| JASON COLAPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000208607265 | $0.00 |
| JASON COLAPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 104.436359223 | $356.80 |
| JASON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089182139762 | $2.64 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (2.0) | ($213.32) |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016116325728 | $47.83 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029047059306 | $56.54 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016030919099999 | $0.00 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092429067486 | $0.01 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.448632515 | $17.89 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037108495832 | $0.00 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016665581493 | $0.49 |
| JASON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0264559830059999 | $1.94 |
| JASON COLLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.523172736) | ($6,493.04) |
| JASON COLLIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.523172736 | $6,493.04 |
| JASON COLLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01070886194) | ($327.18) |
| JASON COLLIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01070886194 | $327.18 |
| JASON COLLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (766.830161912) | ($451.40) |
| JASON COLLIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 766.830161912 | $451.40 |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003254329526) | ($6.08) |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003254329526 | $6.08 |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001245355689) | ($0.39) |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001245355689 | $0.39 |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5633820692) | ($0.35) |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5633820692 | $0.35 |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.106817) | ($200.05) |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (326.215847) | ($200.53) |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006345) | ($199.96) |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.41961) | ($6,411.07) |
| JASON COLLIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004376) | ($137.51) |
| JASON COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970942082047169 | $3.33 |
| JASON COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272469736246599 | $66.30 |
| JASON COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.65950185370588 | $3.28 |
| JASON COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126931004458 | $0.25 |
| JASON COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44341694509 | $4.93 |
| JASON COLLING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 2,005.91712513 | $172,994.31 |
| JASON COLLING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.579251) | ($49.99) |
| JASON COLLING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (2,005.33881636) | ($169,337.86) |
| JASON COLLING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 494.728666 | $15,506.36 |
| JASON COLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (581.34259) | ($21,974.75) |
| JASON COLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,892.682 | $21,974.75 |
| JASON COLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (21,898.16) | ($21,898.16) |
| JASON COLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 9.22898 | $21,898.16 |
| JASON COLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.22) | ($22,153.77) |
| JASON COLLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,804.33) |
| JASON COLLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.95) |
| JASON COLLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.99) |
| JASON COLLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.35) |
| JASON COLLING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($49,881.68) |
| JASON COLLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (491.90827) | ($16,464.17) |
| JASON COLLING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16,414.52 | $16,464.17 |
| JASON COLLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (168.146739842) | ($256,746.62) |
| JASON COLLING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.099769982) | ($30,000.00) |
| JASON COLLING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8429930995) | ($900.00) |
| JASON COLLING | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 34.377649944 | $36,702.42 |
| JASON COLLING | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (230.944335946) | ($263,703.79) |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004432341519 | $15.43 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,501.72248201676 | $8,420.71 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.16859375847 | $3,364.70 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.3335216329432 | $82.33 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00164865865339999 | $0.01 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071738806665 | $0.07 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061247732164 | $0.04 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5273993929 | $199.70 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8708062568 | $138.02 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.761686961499999 | $0.00 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 522.387196349 | $965.86 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0770082063649608 | $4.60 |
| JASON COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00264587762929999 | $0.00 |
| JASON COLLIVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (91.616817) | ($47.53) |
| JASON COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037872301743 | $0.01 |
| JASON COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046690623329999 | $0.00 |
| JASON COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000031057028105 | $0.00 |
| JASON COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0154702115759999 | $0.01 |
| JASON COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42739447050156 | $0.32 |
| JASON COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030394371985 | $0.00 |
| JASON COLLONGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334465115821 | $0.32 |
| JASON COLLONGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023923893361 | $4.67 |
| JASON COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155139731575999 | $0.05 |
| JASON CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036472168158 | $1.08 |
| JASON CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039761843207 | $0.78 |
| JASON CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38681731857 | $0.31 |
| JASON CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296012978079999 | $0.00 |
| JASON CONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0090377284945 | $0.00 |
| JASON CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2495149925145 | $95.60 |
| JASON CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.420802394 | $0.75 |
| JASON CONVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029643931148 | $90.28 |
| JASON CONVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.548024435 | $24.24 |
| JASON CONVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37631347438 | $0.38 |
| JASON COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (437.495830281) | ($437.50) |
| JASON COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 437.495830281 | $437.50 |
| JASON COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JASON COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JASON COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (422.49583) | ($422.50) |
| JASON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023562901838 | $0.70 |
| JASON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7570608367994 | $2.76 |
| JASON COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151355338077 | $0.45 |
| JASON COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164521865459999 | $0.00 |
| JASON COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020959145663 | $0.02 |
| JASON COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059757857764 | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.62348307) | ($2.31) |
| JASON COONAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.62348307 | $2.31 |
| JASON COONAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001329259276) | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001329259276 | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000008932262562) | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000008932262562 | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000556491012) | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000556491012 | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000347899) | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000347899 | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (179.358577232) | ($144.47) |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 179.358577232 | $144.47 |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | 1INCH | (179.358577) | ($144.99) |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.433500753) | ($92,317.78) |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.433500753 | $92,317.78 |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01510691058) | ($455.81) |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01510691058 | $455.81 |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (51.4335) | ($92,495.95) |
| JASON COONAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015106) | ($455.88) |
| JASON COONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015416321922969 | $5.21 |
| JASON COONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35174156836913 | $843.19 |
| JASON COONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00351267302109535 | $0.00 |
| JASON COONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5000204317915 | $1.69 |
| JASON COONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.294572984) | ($1,023.28) |
| JASON COONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.294572984 | $1,023.28 |
| JASON COONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (56.2945) | ($1,023.28) |
| JASON COONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,021.791 | $1,023.28 |
| JASON COONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,021.79) | ($1,021.79) |
| JASON COONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | MATIC | 736.716 | $1,021.79 |
| JASON COONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (736.716) | ($1,024.04) |
| JASON COONEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.393490693) | ($830.99) |
| JASON COONEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.393490693 | $830.99 |
| JASON COONEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (44.393563676) | ($830.65) |
| JASON COONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (24.18681152) | ($24.19) |
| JASON COONEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 24.18681152 | $24.19 |
| JASON COONEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (24.18681152) | ($24.19) |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272404315719999 | $82.74 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670224419709999 | $134.55 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037921494247 | $0.00 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004280661036798 | $0.01 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22769735474414 | $4.14 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000970220078709999 | $0.00 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065694334445 | $0.00 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.133711471737329 | $0.13 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000445743715609999 | $0.00 |
| JASON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037768967153 | $0.00 |
| JASON COOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.386768642) | ($30,000.00) |
| JASON COOPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.386768642 | $30,000.00 |
| JASON COOPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (6.391244) | ($18,459.77) |
| JASON COOPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 18,799.859 | $18,459.77 |
| JASON COOPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.995524642) | ($10,950.24) |
| JASON COOPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (18,799.859) | ($18,799.86) |
| JASON COOPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.178209128) | ($38,934.69) |
| JASON COOPER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.178209128 | $38,934.69 |
| JASON COOPER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (15.178209128) | ($38,890.97) |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036084464146 | $0.11 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0992285580702599 | $288.22 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.742061791 | $587.74 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.965365358 | $51.47 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.746070169 | $18.75 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083823493471 | $259.17 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170651531989999 | $33.30 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235854544459999 | $6.98 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065508094743 | $1.28 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22285001961 | $0.14 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055603734157 | $0.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9150503694 | $1.92 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02495318626 | $0.03 |
| JASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0154664311999999 | $0.03 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065870122803 | $203.81 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023213757715 | $45.30 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.414829185 | $236.41 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.153642124 | $52.21 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3020099335 | $36.70 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11795967895 | $9.87 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7094915178 | $0.54 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16203342605 | $3.97 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.54431744645 | $225.18 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00087279438506 | $0.00 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015681588781 | $0.00 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034633069658 | $0.00 |
| JASON CORBIN-DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.4046358187 | $9.15 |
| JASON COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144521400726 | $0.43 |
| JASON COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4596878961999 | $8.29 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35648970286 | $0.42 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015408489636 | $0.00 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000148553111689999 | $0.00 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000124012385556 | $0.00 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029174281707 | $0.00 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000020664830322 | $0.00 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024935480008 | $0.00 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000484905887319999 | $0.01 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000066322381377 | $0.00 |
| JASON CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024653697539999 | $0.00 |
| JASON CORNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045015361459 | $13.32 |
| JASON CORNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024403531628 | $0.00 |
| JASON CORNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041941877137 | $8.18 |
| JASON CORONADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.080336715) | ($3,300.00) |
| JASON CORONADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.080336715 | $3,300.00 |
| JASON CORONADO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.080336715) | ($3,280.49) |
| JASON CORONADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.4064) | ($50.00) |
| JASON CORONADO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.4064 | $50.00 |
| JASON CORONADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.417979018) | ($15.85) |
| JASON CORONADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,668.00) |
| JASON CORONADO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,668.00 |
| JASON CORONADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,619.09) |
| JASON CORONADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (78.1495) | ($50.00) |
| JASON CORONADO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 78.1495 | $50.00 |
| JASON CORONADO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.767162646) | ($15.85) |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965250305 | $0.53 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9199310406 | $7.19 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064551267317 | $137.28 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18528478812 | $0.19 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.674504049 | $96.46 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22931521787 | $2.02 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42255436636 | $0.42 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017367444216 | $0.01 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0726554671 | $0.25 |
| JASON CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.110924937429 | $25.14 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123978982187999 | $0.37 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.424505068468 | $162.85 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05432078003 | $0.05 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.774584513 | $274.91 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.201639291 | $27.75 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.991677228 | $22.13 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92890093534 | $0.93 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3652419346 | $0.42 |
| JASON CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.6021392916999 | $15.51 |
| JASON CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008112171022 | $0.00 |
| JASON CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.037442443048 | $0.00 |
| JASON CORSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017936329453 | $0.01 |
| JASON CORSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375307439829999 | $0.00 |
| JASON COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13459908947 | $0.17 |
| JASON COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080459597973 | $0.10 |
| JASON COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036286072178 | $1.07 |
| JASON COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107923148488 | $0.00 |
| JASON COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138274758653 | $0.41 |
| JASON COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0230107479329999 | $0.02 |
| JASON COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00695035161229999 | $0.00 |
| JASON COULBOURNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $1,158.46 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170450321799999 | $0.50 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050489576952 | $100.68 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.974052796 | $22.97 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23629196113999 | $13.74 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.831778823 | $6.26 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35462856602 | $21.20 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.870016610389 | $26.11 |
| JASON COULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032752436197 | $0.19 |
| JASON COURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071682096678 | $0.21 |
| JASON COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100656102434 | $0.00 |
| JASON COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060755163305 | $0.00 |
| JASON COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035599307743 | $0.00 |
| JASON COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145816972914 | $4.32 |
| JASON COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005983716514 | $1.17 |
| JASON COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.186677602 | $95.19 |
| JASON COX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00150742 | $62.28 |
| JASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.942174192467 | $4.69 |
| JASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.115122337983 | $0.01 |
| JASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051410230435 | $0.01 |
| JASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2208330720083 | $0.30 |
| JASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224644064442499 | $0.21 |
| JASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.916667268 | $161.66 |
| JASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14530750304 | $0.09 |
| JASON CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000693286279439999 | $2.05 |
| JASON CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103900426991 | $2.03 |
| JASON CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50789771766 | $0.32 |
| JASON CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000116001145275 | $0.00 |
| JASON CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019990169057 | $5.92 |
| JASON CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.33399267 | $34.35 |
| JASON CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.620559655 | $24.88 |
| JASON CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.360920614 | $144.72 |
| JASON CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.65215415054 | $65.37 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002504622071999999 | $0.00 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486665556 | $0.02 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005122744062 | $0.00 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033649202033 | $0.00 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067164098788 | $0.00 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030688552133 | $0.00 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004311794782 | $0.00 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018328449063 | $0.00 |
| JASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000066339977503 | $0.00 |
| JASON CRAWFORD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (294.818234446) | ($239.01) |
| JASON CRAWFORD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 294.818234446 | $239.01 |
| JASON CRAWFORD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (294.818234) | ($228.43) |
| JASON CRAWFORD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (357.632998541) | ($385.53) |
| JASON CRAWFORD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 357.632998541 | $385.53 |
| JASON CRAWFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.65) |
| JASON CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (347.632998541) | ($410.18) |
| JASON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8645975022 | $1.86 |
| JASON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153649697986999 | $45.53 |
| JASON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075579607175 | $14.75 |
| JASON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91359793529999 | $1.91 |
| JASON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7674819790816 | $2.28 |
| JASON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7025658413025 | $0.63 |
| JASON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3043662118 | $9.30 |
| JASON CRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5576425210902 | $0.65 |
| JASON CRIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184828439129999 | $0.55 |
| JASON CRIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082771002531 | $0.16 |
| JASON CROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.365697177 | $3,749.72 |
| JASON CROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.892696714) | ($3,000.00) |
| JASON CROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.058051658) | ($92.01) |
| JASON CROFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04235855247) | ($67.14) |
| JASON CROFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002367584713) | ($55.95) |
| JASON CROFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1057902016) | ($2,500.00) |
| JASON CROFT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1262171436 | $2,982.72 |
| JASON CROFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003244733591) | ($76.68) |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146615049876 | $3.79 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247124476655999 | $3.52 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125140934646 | $0.13 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3653019281 | $4.25 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084393888936 | $0.00 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044810721279 | $0.33 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95940871053 | $3.28 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030315069865 | $2.29 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013744566836 | $0.00 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50846885822 | $0.27 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030514445871 | $0.33 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00028837634706 | $0.54 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125349990324 | $0.32 |
| JASON CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.05268804601 | $0.05 |
| JASON CRORT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9.990009) | ($9.99) |
| JASON CRORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0808865264997 | $0.08 |
| JASON CRORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027324313254 | $0.00 |
| JASON CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050369154776 | $14.91 |
| JASON CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.925714884 | $545.93 |
| JASON CROSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.326019638) | ($1,012.33) |
| JASON CROSS | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,012.326019638 | $1,012.33 |
| JASON CROSS | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,012.326019) | ($1,012.33) |
| JASON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002806887223 | $85.34 |
| JASON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031680422958 | $62.15 |
| JASON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.519652092538 | $8.52 |
| JASON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5527404651415 | $0.56 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026931116755 | $81.78 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7575062817 | $5.55 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041633290517 | $82.54 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7171973784 | $5.72 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.684218536 | $1.34 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87931090645 | $0.55 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085144928924 | $0.95 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42473583687 | $1.45 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026740265555 | $0.29 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00087098729067 | $0.07 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15734073273 | $0.08 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041551787097 | $0.10 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.964097601 | $16.96 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026234832528 | $0.07 |
| JASON CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.010809935671 | $0.04 |
| JASON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017968988182 | $0.53 |
| JASON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.794070703 | $17.28 |
| JASON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080934627942 | $250.70 |
| JASON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.928437241 | $23.73 |
| JASON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109630175972999 | $0.01 |
| JASON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.26889925859999 | $69.67 |
| JASON CRUZ-OLIVARES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (581.828826) | ($808.74) |
| JASON CRUZ-OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019806866053 | $0.59 |
| JASON CRUZ-OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.905378402761 | $1.25 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,000.0) | ($47,000.00) |
| JASON CSISZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,549.342994) | ($46,549.34) |
| JASON CSISZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.25) | ($24.59) |
| JASON CSISZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (112.494655481) | ($11,092.35) |
| JASON CSISZAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 29,990.0 | $29,990.00 |
| JASON CSISZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| JASON CSISZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 24,997.5 | $24,997.50 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068442710006 | $224.11 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 840.370072774313 | $667.37 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4492698169 | $3,116.89 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.444757810132 | $438.44 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.308627391999 | $295.31 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7065284754 | $114.60 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.482259451 | $106.03 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.33302718 | $120.33 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.172185141539999 | $0.03 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 260.215354409 | $130.90 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.343786095986429 | $34.64 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 134.271310546 | $5.73 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041689769942 | $0.24 |
| JASON CSISZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44108345476 | $0.44 |
| JASON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022089114086 | $0.02 |
| JASON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035494751707 | $0.05 |
| JASON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17953764957 | $0.10 |
| JASON CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0020767379524 | $0.01 |
| JASON CULBERTSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.834699491) | ($42,071.80) |
| JASON CULBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.834699491 | $42,071.80 |
| JASON CULBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.834699491) | ($42,293.16) |
| JASON CULBERTSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.429848892) | ($94,705.36) |
| JASON CULBERTSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.429848892 | $94,705.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON CULBERTSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.641423) | ($24,999.99) |
| JASON CULBERTSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 24,924.202 | $24,999.99 |
| JASON CULBERTSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.78842589) | ($70,048.83) |
| JASON CULBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153,512.547551594) | ($153,512.55) |
| JASON CULBERTSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 153,512.547551594 | $153,512.55 |
| JASON CULBERTSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON CULBERTSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,824.202) | ($24,824.20) |
| JASON CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196130068230299 | $78.72 |
| JASON CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190869707561599 | $57.65 |
| JASON CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 946.919627514599 | $946.92 |
| JASON CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00292002026206 | $0.00 |
| JASON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001654073226 | $4.90 |
| JASON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056805180882 | $11.08 |
| JASON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3959949357 | $9.03 |
| JASON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103343006138999 | $0.76 |
| JASON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22742572401 | $13.60 |
| JASON CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.85096979839 | $0.08 |
| JASON CUNNIFFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08337642 | $2,480.09 |
| JASON CUNNIFFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.23) | ($458.50) |
| JASON CUNNIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003101219781 | $6.43 |
| JASON CUNNIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5461471761 | $76.23 |
| JASON CUNNIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000812170412 | $0.94 |
| JASON CUNNIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100094342199999 | $0.71 |
| JASON CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393408160694 | $0.40 |
| JASON CURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043740822103 | $0.00 |
| JASON CURTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097088780056 | $298.06 |
| JASON CURTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38318884104 | $779.54 |
| JASON CURTIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024811) | ($10.00) |
| JASON CURTIS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024811 | $10.00 |
| JASON CURTIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002509) | ($1.00) |
| JASON CURTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0140177) | ($551.19) |
| JASON CURTIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0140177 | $551.19 |
| JASON CURTIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00244828) | ($99.78) |
| JASON CURTIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012213) | ($5.01) |
| JASON CURTIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00487768) | ($200.01) |
| JASON CURTIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00679463) | ($281.07) |
| JASON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020753343358 | $6.14 |
| JASON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154904696389999 | $30.23 |
| JASON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012252606524 | $1.35 |
| JASON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197378829260869 | $0.79 |
| JASON CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017190067430999 | $51.25 |
| JASON CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100963444124 | $0.00 |
| JASON D GREENBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.07) |
| JASON D GREENBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08643429) | ($2,553.18) |
| JASON D GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006072378285624 | $21.62 |
| JASON D LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069167263 | $0.00 |
| JASON D LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4451049395292 | $100.04 |
| JASON D LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002813416903 | $0.00 |
| JASON D MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107305960565 | $3.18 |
| JASON D ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.45 | $18,640.35 |
| JASON D ZHAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.50318267 | $20,231.97 |
| JASON D ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056610424936 | $180.42 |
| JASON D'ANDRADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,726.73) |
| JASON D'ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013057845173 | $46.25 |
| JASON D'ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.7240671015887 | $57.62 |
| JASON D'ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083077716489 | $199.04 |
| JASON D'SOUZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051465) | ($15.14) |
| JASON D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11213017098451 | $1.17 |
| JASON D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119375787631 | $0.09 |
| JASON DA CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,666.60208023) | ($25,666.60) |
| JASON DA CUNHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,666.60208023 | $25,666.60 |
| JASON DA CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01059847919) | ($324.68) |
| JASON DA CUNHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01059847919 | $324.68 |
| JASON DA CUNHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,666.60208) | ($25,666.60) |
| JASON DA CUNHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001284046512) | ($0.38) |
| JASON DA CUNHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001284046512 | $0.38 |
| JASON DA CUNHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.860171058) | ($33.86) |
| JASON DA CUNHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.860171058 | $33.86 |
| JASON DA CUNHA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (33.860171) | ($33.86) |
| JASON DA CUNHA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010611) | ($315.38) |
| JASON DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058883415674424 | $2.18 |
| JASON DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.415711833032 | $170.42 |
| JASON DALEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,819.449394) | ($3,000.00) |
| JASON DALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,819.449394 | $3,000.00 |
| JASON DALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (3,819.449) | ($3,000.00) |
| JASON DALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0831875 | $3,000.00 |
| JASON DALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.07949943149) | ($2,860.18) |
| JASON DALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JASON DALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3427037855) | ($704.88) |
| JASON DALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.595705993) | ($15,623.00) |
| JASON DALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.164554883 | $18,849.84 |
| JASON DALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2381522933) | ($489.84) |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,074.495019292) | ($1,132.98) |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,074.495019292 | $1,132.98 |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (2,070.943) | ($1,130.00) |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0367592 | $1,130.00 |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (989.865775733) | ($989.87) |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 989.865775733 | $989.87 |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (989.0) | ($989.00) |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0325184 | $989.00 |
| JASON DALEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06121474432) | ($1,862.98) |
| JASON DALEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002957906851) | ($90.92) |
| JASON DALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.17038448503) | ($3,219.76) |
| JASON DALEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1495071931) | ($2,825.24) |
| JASON DALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2565451795 | $4,847.93 |
| JASON DALEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1407141758 | $2,659.08 |
| JASON DALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009621632976) | ($181.82) |
| JASON DALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009885410292) | ($186.80) |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228245725709699 | $4.78 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009169752713465 | $13.82 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51279316505699 | $6.51 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.049498615 | $147.50 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.869464495768 | $16.76 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.651710545 | $40.58 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80366439706 | $7.09 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9491830796 | $1.31 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20618424726 | $15.09 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1189380498 | $14.07 |
| JASON DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8242754621 | $1.82 |
| JASON DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120221153088 | $0.04 |
| JASON DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123595569273 | $0.00 |
| JASON DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023397181623 | $0.00 |
| JASON DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000329491564549999 | $0.00 |
| JASON DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06763485475 | $0.07 |
| JASON DALITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000089583261838 | $0.00 |
| JASON DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018471980762 | $0.55 |
| JASON DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2735904509999 | $17.27 |
| JASON DALRYMPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012119 | $49.91 |
| JASON DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101000902712 | $29.88 |
| JASON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092257141807 | $0.03 |
| JASON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006706795504 | $0.13 |
| JASON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038921214833 | $0.04 |
| JASON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014623221032 | $0.01 |
| JASON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.085013950081 | $0.09 |
| JASON DANIEL COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007981809 | $0.04 |
| JASON DANIEL GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016457014284 | $0.00 |
| JASON DANIEL MCCLYMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135765306356 | $0.00 |
| JASON DANIEL WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087783) | ($25.00) |
| JASON DANIEL WARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00087783 | $25.00 |
| JASON DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024571980738 | $74.40 |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7412729264) | ($46.49) |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7412729264 | $46.49 |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88.378537517) | ($52.67) |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 88.378537517 | $52.67 |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.041272) | ($2.60) |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.378537) | ($2.05) |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.000000517) | ($51.55) |
| JASON DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.70000092) | ($44.62) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (111.795192425) | ($16.38) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 111.795192425 | $16.38 |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (111.7951924) | ($16.38) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005255606418) | ($10.00) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005255606418 | $10.00 |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031605) | ($10.00) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031605 | $10.00 |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02204318863) | ($695.82) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02204318863 | $695.82 |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005255606418) | ($9.97) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3057581913) | ($578.31) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3057581913 | $578.31 |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3057581913) | ($577.35) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02204318) | ($693.62) |
| JASON DANIELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031605) | ($9.93) |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021674397353694 | $7.37 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002836735684339 | $6.70 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00626550058329999 | $0.01 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.587645442432 | $0.68 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.182327488770954 | $0.03 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122569365619447 | $0.12 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000155334804778 | $0.00 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00102772156324 | $0.08 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000114800818539 | $0.00 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020565497383 | $0.01 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000030269654221 | $0.00 |
| JASON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.405351427819999 | $0.25 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015397 | $604.70 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164450293206999 | $254.24 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31266023062 | $639.25 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016897587505 | $0.00 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000123893278361 | $0.00 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019007626138 | $0.00 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013884517436 | $0.00 |
| JASON DAUBENSPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051860113309 | $0.01 |
| JASON DAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021275121961 | $0.06 |
| JASON DAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.411356287 | $22.62 |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.165254) | ($6,485.36) |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039881) | ($1,610.80) |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,593.405675 | $1,593.41 |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.1405311107 | $5,682.23 |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (140.178342) | ($140.18) |
| JASON DAVID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140531) | ($5,677.20) |
| JASON DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010439583077865 | $4.19 |
| JASON DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005650632907265 | $16.94 |
| JASON DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007356575889915 | $0.01 |
| JASON DAVID BEAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,281.845182961) | ($55,281.85) |
| JASON DAVID BEAL | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55,281.845182961 | $55,281.85 |
| JASON DAVID BEAL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON DAVID BEAL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (55,231.84) | ($55,231.84) |
| JASON DAVID BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075335942196 | $233.48 |
| JASON DAVID BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17180486048 | $349.21 |
| JASON DAVID BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 620.83927128167 | $620.84 |
| JASON DAVID BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.739080477 | $49.74 |
| JASON DAVID BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| JASON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110182192402 | $3.26 |
| JASON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161337704189999 | $3.15 |
| JASON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1589333214 | $1.77 |
| JASON DAVIES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005385291944) | ($1.38) |
| JASON DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007640307605) | ($1.38) |
| JASON DAVIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.613769531) | ($1,654.00) |
| JASON DAVIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04857465801) | ($49.79) |
| JASON DAVIES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005385736281) | ($5.52) |
| JASON DAVIES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.014523856 | $2,064.74 |
| JASON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327945602749099 | $0.70 |
| JASON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001416688023518 | $1.88 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012759819662 | $37.77 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033532354613 | $6.54 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079514944554 | $246.54 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064253479496 | $0.01 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.862811277 | $42.70 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050843899254 | $0.00 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125909237298 | $0.77 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5104103739 | $82.08 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231607407769999 | $69.96 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035944846735 | $70.88 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.834860557 | $23.13 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6619146265 | $0.24 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046494610284 | $0.34 |
| JASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.543852120059999 | $32.52 |
| JASON DAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177604088189999 | $0.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001399698776 | $0.00 |
| JASON DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023633691388 | $0.00 |
| JASON DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025967796221 | $0.00 |
| JASON DE CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119553905524499 | $0.12 |
| JASON DE SANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,959.53 |
| JASON DE SANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 31.0 | $91,753.29 |
| JASON DE SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039547313859 | $121.32 |
| JASON DE SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215167930575 | $0.00 |
| JASON DE SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269708421487851 | $484.82 |
| JASON DE SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 357.058204473 | $283.07 |
| JASON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027801987849 | $0.08 |
| JASON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037746673867 | $0.74 |
| JASON DEAN EADES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 1.995 | $205.64 |
| JASON DEAN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105360861412999 | $3.07 |
| JASON DEAN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128064245036 | $2.43 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.9244) | ($100.00) |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.9244 | $100.00 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.51849827) | ($38.64) |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $56,853.62 |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.0) | ($56,886.99) |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.0 | $56,886.99 |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 150.0 | $293,854.50 |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (150.0) | ($294,583.91) |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 150.0 | $294,583.91 |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 100.03 | $196,746.66 |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (100.03) | ($196,601.96) |
| JASON DEAN HEATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 100.03 | $196,601.96 |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.0) | ($259,474.72) |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.0 | $259,474.72 |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.445546088) | ($42,753.47) |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.445546088 | $42,753.47 |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (125.0) | ($214,886.18) |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 125.0 | $214,886.18 |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.445546) | ($41,967.09) |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (125.0) | ($210,335.00) |
| JASON DEAN HEATH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (150.0) | ($252,719.32) |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074918678883023 | $258.64 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.10370843494 | $340.39 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87413684319 | $1,660.54 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30997399822 | $0.31 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 519.100220664 | $411.53 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.9230873689999 | $31.97 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6445107792 | $217.91 |
| JASON DEAN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5345443902 | $0.53 |
| JASON DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.661336 | $5,015.07 |
| JASON DEAN JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.629425779) | ($96.06) |
| JASON DEAN JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.629425779 | $96.06 |
| JASON DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064122913255 | $197.11 |
| JASON DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.07147259375 | $100.33 |
| JASON DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073955680732 | $147.23 |
| JASON DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.111117004 | $5.09 |
| JASON DEAN-CHEN YIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,215.27) | ($2,215.27) |
| JASON DEAN-CHEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063145996466 | $0.00 |
| JASON DEAN-CHEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21243391618 | $12.70 |
| JASON DEAN-CHEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3678606688234 | $5.37 |
| JASON DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648865548897 | $1.92 |
| JASON DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015361108894 | $0.02 |
| JASON DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029323358889 | $57.32 |
| JASON DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086644927069 | $0.01 |
| JASON DEATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047257892576999 | $0.00 |
| JASON DECATOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20986601) | ($7,987.05) |
| JASON DECATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633519585967499 | $25.16 |
| JASON DECATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023647908293 | $46.14 |
| JASON DECATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.94739051309999 | $3.92 |
| JASON DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056108611389 | $173.22 |
| JASON DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105105370047 | $0.00 |
| JASON DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23135041529 | $0.23 |
| JASON DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8849671826 | $4.88 |
| JASON DECORTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 0.964807 | $1,910.93 |
| JASON DECORTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 3,590.6167751 | $468.93 |
| JASON DECORTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| JASON DECORTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| JASON DECORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0345841385 | $17.20 |
| JASON DECORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.79596544383 | $0.80 |
| JASON DEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006259358474) | ($256.36) |
| JASON DEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006259358474 | $256.36 |
| JASON DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009156427244615 | $0.37 |
| JASON DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.394207356 | $436.39 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000773937007 | $0.00 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005569206370999999 | $0.00 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069059386448 | $0.00 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048099781472 | $0.00 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027222312017 | $0.03 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018714375788 | $0.00 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000238018780609999 | $0.00 |
| JASON DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000055364928876 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.2885053883) | ($0.29) |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.2885053883 | $0.29 |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.604354773) | ($2.60) |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.604354773 | $2.60 |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00685703882) | ($0.10) |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00685703882 | $0.10 |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.259403425) | ($15.51) |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.259403425 | $15.51 |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000156516473) | ($0.02) |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000156516473 | $0.02 |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001945559458) | ($0.33) |
| JASON DEFOOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001945559458 | $0.33 |
| JASON DEFOOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.02) |
| JASON DEFOOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.02 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 12.15 | $9.92 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 12.1788 | $9.96 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.013386746) | ($10.63) |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 97.4183 | $79.33 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000006437144534) | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000006437144534 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01873698213) | ($0.01) |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01873698213 | $0.01 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004246205928) | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004246205928 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.0004702395211) | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.0004702395211 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01179963757) | ($225.19) |
| JASON DEFOOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3929937576) | ($7,500.00) |
| JASON DEFOOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000327494798) | ($6.25) |
| JASON DEFOOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.491716174 | $9,384.05 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252552832919999 | $75.31 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.048421204 | $37.83 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042517221403373 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0187618031607378 | $0.03 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002825332855843 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000047717378384 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022021327203509 9 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51301379675 | $0.02 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000064392580586 | $0.00 |
| JASON DEFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000470849975386358 | $0.00 |
| JASON DEJONGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2854602873) | ($0.62) |
| JASON DEJONGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 363.97732933 | $388.23 |
| JASON DEJONGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.792183555) | ($0.62) |
| JASON DEJONGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.27989719 | $410.44 |
| JASON DEJONGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.273029) | ($400.00) |
| JASON DEJONGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,031.466 | $400.00 |
| JASON DEJONGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.740527538) | ($1,000.00) |
| JASON DEJONGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006146378566) | ($0.83) |
| JASON DEJONGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.924654526 | $1,248.64 |
| JASON DEJONGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02223426528) | ($30.02) |
| JASON DEJONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0012688143266 | $37.15 |
| JASON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148254819409 | $0.00 |
| JASON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017287698342 | $0.02 |
| JASON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081793096509 | $0.02 |
| JASON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052781245201 | $0.01 |
| JASON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000260311618879999 | $0.00 |
| JASON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033395982328 | $0.00 |
| JASON DELAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00522869721609999 | $0.01 |
| JASON DELHIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065912006395 | $19.51 |
| JASON DELHIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082720330496 | $16.14 |
| JASON DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0092405801 | $0.29 |
| JASON DEMAYO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 492.5 | $492.50 |
| JASON DEMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102910838451 | $30.46 |
| JASON DEMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019597403377 | $3.82 |
| JASON DEMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.747488431 | $67.75 |
| JASON DEMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.175890211539999 | $0.11 |
| JASON DEMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14678135131 | $8.78 |
| JASON DEMETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,160.78) |
| JASON DEMETER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $5,160.78 |
| JASON DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500488021 | $79.17 |
| JASON DEMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034956648403 | $1.03 |
| JASON DEMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5704285229 | $5.04 |
| JASON DEMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4352218066 | $1.23 |
| JASON DEMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0152998448119999 | $0.09 |
| JASON DENNIS LA BOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074228575075 | $230.01 |
| JASON DENNIS LA BOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.39494356 | $279.39 |
| JASON DENNIS LA BOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4419920415 | $11.76 |
| JASON DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022399339682 | $674.78 |
| JASON DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.440100628059999 | $892.08 |
| JASON DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.214072117 | $103.08 |
| JASON DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451644968419999 | $5.02 |
| JASON DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39326836336 | $3.47 |
| JASON DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137998585143999 | $8.25 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000706492349719999 | $0.02 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037822559071 | $0.04 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015903521008 | $0.03 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023956547271 | $0.00 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000115278060993999 | $0.00 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007094138931 | $0.00 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020083195335 | $0.00 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108009153419 | $0.37 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005605589947 | $0.00 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5383238357 | $0.06 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022553066844 | $0.00 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000100189499808 | $0.00 |
| JASON DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016296349053 | $0.02 |
| JASON DERAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449558295724138 | $0.46 |
| JASON DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055760746307 | $0.00 |
| JASON DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000235215319509999 | $0.00 |
| JASON DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030774432088 | $0.00 |
| JASON DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116112152676 | $0.00 |
| JASON DESJARLAIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 230.910038168 | $1,581.73 |
| JASON DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058498416575 | $0.02 |
| JASON DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.18968791759999 | $7.29 |
| JASON DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7238909367 | $15.22 |
| JASON DESPREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| JASON DESPREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JASON DESPREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| JASON DESPREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JASON DESPREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| JASON DESPREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3594862752) | ($475.00) |
| JASON DESPREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01079367001) | ($14.26) |
| JASON DESPREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003027252844) | ($0.40) |
| JASON DESPREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4486496825 | $592.81 |
| JASON DESPREZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $5.58 |
| JASON DESPREZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | MCDAI | 491.0 | $491.00 |
| JASON DESPREZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (490.0) | ($490.00) |
| JASON DESPREZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JASON DESPREZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.03445426899 | $719.29 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145860236818 | $3.67 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44155395082937 | $2.12 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000473475701779999 | $0.83 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22132616722 | $0.22 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3297973328 | $1.97 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056387334802 | $0.00 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115299642819999 | $1.36 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039667612392 | $0.00 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42923037949 | $1.55 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017315181188 | $0.00 |
| JASON DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00250529660949999 | $0.14 |
| JASON DETMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($13,987.39) |
| JASON DETMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $13,987.39 |
| JASON DETMAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($13,933.38) |
| JASON DETMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32776083) | ($10,000.00) |
| JASON DETMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32776083 | $10,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON DETMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.030947376) | ($14,000.00) |
| JASON DETMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.030947376 | $14,000.00 |
| JASON DETMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32776083) | ($10,147.09) |
| JASON DETMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,964.73) |
| JASON DETMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.030947376) | ($5,825.80) |
| JASON DETMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19358299) | ($5,500.00) |
| JASON DETMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19358299 | $5,500.00 |
| JASON DETMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.55) | ($3,906.83) |
| JASON DETMAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.55 | $3,906.83 |
| JASON DETMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.55) | ($3,924.32) |
| JASON DETMAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19358299) | ($5,536.70) |
| JASON DETMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004331392575 | $150.30 |
| JASON DETMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8170318498 | $4.45 |
| JASON DETMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0741843278539999 | $176.08 |
| JASON DETMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.478481235 | $90.76 |
| JASON DETMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11527195896 | $9.85 |
| JASON DETMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9338277052 | $16.86 |
| JASON DETMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110951239732 | $12.18 |
| JASON DEVENDEVILLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03364554) | ($1,015.58) |
| JASON DEVENDEVILLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7291697729) | ($1,308.48) |
| JASON DEVENDEVILLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2.63866142) | ($24.78) |
| JASON DEVENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034404081943592 | $11.62 |
| JASON DEVENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000920418753489999 | $0.00 |
| JASON DEVENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700956408298729 | $16.36 |
| JASON DEVENDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078717727395714 | $0.08 |
| JASON DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024116843717 | $47.06 |
| JASON DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5557094456 | $1.23 |
| JASON DIETRICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00019196 | $5.71 |
| JASON DIETRICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.00109774 | $1.94 |
| JASON DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059515965479893 | $0.05 |
| JASON DIGGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019832746659 | $0.02 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055692724472 | $0.02 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043237992359 | $0.08 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079082189348 | $0.08 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018792131715 | $0.00 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071317843387 | $0.07 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017951100458 | $0.00 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000606767359972 | $0.00 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000086603667886 | $0.00 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.491690384399999 | $0.76 |
| JASON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.071350337113 | $0.07 |
| JASON DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32166839215 | $0.05 |
| JASON DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106631266344 | $326.03 |
| JASON DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521591140589999 | $10.18 |
| JASON DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3250275535 | $4.33 |
| JASON DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042253817421 | $1.25 |
| JASON DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0793612367697479 | $0.07 |
| JASON DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101378699423 | $0.00 |
| JASON DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017783546862 | $0.00 |
| JASON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059256437529 | $17.54 |
| JASON DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045919574361 | $8.96 |
| JASON DINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002023944934 | $0.60 |
| JASON DIODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222024467271 | $0.00 |
| JASON DIODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.422342963 | $15.02 |
| JASON DISBROW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1464143463) | ($4,224.20) |
| JASON DISBROW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1464143463 | $4,224.20 |
| JASON DISBROW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14641434) | ($4,151.29) |
| JASON DISBROW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.5344131 | $16,734.08 |
| JASON DISBROW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5344131) | ($16,764.00) |
| JASON DISBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005881817065212 | $21.73 |
| JASON DISBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000927305926699999 | $0.18 |
| JASON DISBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015071137956 | $0.02 |
| JASON DISBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.229674442 | $8.31 |
| JASON DO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5718415878) | ($1,694.67) |
| JASON DO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5718415878 | $1,694.67 |
| JASON DO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (287.268641264) | ($991.70) |
| JASON DO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 287.268641264 | $991.70 |
| JASON DO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.571841) | ($1,675.31) |
| JASON DO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SUSHI | (287.268641264) | ($937.41) |
| JASON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306104729572 | $50.42 |
| JASON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012917345927764 | $3.88 |
| JASON DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.503488945218299 | $1.72 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033397847832 | $0.99 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057251644933 | $0.01 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11940249961 | $0.12 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.78621786649999 | $0.41 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6990189833 | $0.03 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000153351662475999 | $0.00 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026590515454 | $0.00 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085144423 | $0.54 |
| JASON DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16952064202 | $343.70 |
| JASON DOBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.372189832647 | $22.58 |
| JASON DODD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,654.316267243) | ($558.52) |
| JASON DODD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,654.316267243 | $558.52 |
| JASON DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05878376269 | $1.06 |
| JASON DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.33708266653233 | $1.04 |
| JASON DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002392208905 | $0.02 |
| JASON DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4005456766395 | $0.39 |
| JASON DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69370313344 | $7.71 |
| JASON DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144524368805999 | $42.78 |
| JASON DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035205413427 | $0.00 |
| JASON DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126909079476 | $0.15 |
| JASON DON TRUDEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1719484643) | ($5,168.08) |
| JASON DON TRUDEAU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1719484643 | $5,168.08 |
| JASON DON TRUDEAU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17194846) | ($5,242.36) |
| JASON DON TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755682773854299 | $28.55 |
| JASON DON TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081047053062 | $0.08 |
| JASON DONAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020632085924 | $0.06 |
| JASON DONAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004137458555 | $0.08 |
| JASON DONAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32120018933 | $0.32 |
| JASON DONAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00118210491849 | $0.03 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.622855209) | ($98.12) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.622855209 | $98.12 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 7.48 | $653.40 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.4726783 | $1,329.30 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.471) | ($1,328.84) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.471 | $1,328.84 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.48) | ($649.98) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.48 | $649.98 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.70558613 | $2,020.05 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.70735396) | ($2,025.11) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.70735396 | $2,025.11 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.187451132) | ($3,224.52) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.187451132 | $3,224.52 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.187451) | ($3,224.52) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,000.0) | ($37,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,000.0 | $37,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 9.86876 | $22,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.4965 | $15,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 4.91711 | $11,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.26464 | $8,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.244575 | $7,500.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,500.0) | ($10,500.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 4.593435 | $10,500.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.379305132) | ($43,712.92) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.379305132 | $43,712.92 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.005715) | ($30,425.90) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.005715 | $30,425.90 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,500.0) | ($13,500.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,500.0 | $13,500.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (13,500.0) | ($13,500.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 204.85535 | $13,500.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (204.85535) | ($13,637.22) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 204.85535 | $13,637.22 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 3.40736 | $8,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.6) | ($8,463.53) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.6 | $8,463.53 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.00736) | ($16,459.46) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 5.03206 | $11,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 228.02604 | $12,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 138.35556 | $7,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (366.3816) | ($18,898.66) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 366.3816 | $18,898.66 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.03206) | ($11,083.64) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.03206 | $11,083.64 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (78.0) | ($3,475.68) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 78.0 | $3,475.68 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,342.12) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,342.12 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($19,342.12) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19,336.433 | $19,342.12 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (78.0) | ($3,457.56) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,490.655 | $3,457.56 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,827.088) | ($22,827.09) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,827.088 | $22,827.09 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,163.75) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,163.75 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,163.75) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,092.767 | $7,163.75 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($4,422.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $4,422.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($4,415.13) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,380.509 | $4,415.13 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,473.276) | ($11,473.28) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,473.276 | $11,473.28 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.811365132) | ($22,877.39) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.811365132 | $22,877.39 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7563373523) | ($23,188.55) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7563373523 | $23,188.55 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (400.903703964) | ($21,785.11) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 400.903703964 | $21,785.11 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (10.811362) | ($22,882.79) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 22,715.135 | $22,882.79 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.756337) | ($23,199.12) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 23,038.437 | $23,199.12 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (400.90172) | ($21,785.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 21,618.48 | $21,785.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (67,372.052) | ($67,372.05) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 67,372.052 | $67,372.05 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 20.0456 | $40,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 15,648.77 | $10,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 206.1885 | $10,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,764.15) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.045603132) | ($30,260.13) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.045603132 | $30,260.13 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (206.190483964) | ($10,337.51) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 206.190483964 | $10,337.51 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15,648.77) | ($10,366.20) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15,648.77 | $10,366.20 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,648.890592899) | ($11,394.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,648.890592899 | $11,394.44 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (206.190483964) | ($11,816.78) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 206.190483964 | $11,816.78 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.045603132) | ($31,527.91) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.045603132 | $31,527.91 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (15,648.89) | ($11,370.10) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 11,296.417 | $11,370.10 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (206.19045) | ($11,801.23) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.3852854 | $11,801.23 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.385285) | ($11,761.52) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 11,708.416 | $11,761.52 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (12.0456) | ($25,215.49) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 25,001.018 | $25,215.49 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (48,005.851) | ($48,005.85) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 48,005.851 | $48,005.85 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,264.45) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 2.08152 | $4,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.081523132) | ($3,996.94) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 15.3969 | $30,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.3969) | ($29,829.01) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.3969 | $29,829.01 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,040.11) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,040.11 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,043.06) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,031.65) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,031.65 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,019.63) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 6.70969 | $13,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.70969) | ($12,965.20) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.70969 | $12,965.20 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,933.64) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,933.64 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,931.75) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,222.73) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $2,222.73 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($2,225.22) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,018.28) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,018.28 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,019.65) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,945.99) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,945.99 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,942.29) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 5.0312 | $10,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0312) | ($10,004.09) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0312 | $10,004.09 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.03779) | ($29,653.96) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.03779 | $29,653.96 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (15.03779) | ($29,653.96) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 29,566.546 | $29,653.96 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,566.546) | ($29,566.55) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,566.546 | $29,566.55 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.306815 | $2,300.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.306815) | ($2,303.58) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (18,000.0) | ($18,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 10.21986 | $18,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.21986) | ($18,000.22) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.21986 | $18,000.22 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 6.79332 | $12,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.79332) | ($11,946.97) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.79332 | $11,946.97 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($1,944.47) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $1,944.47 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($1,946.31) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.91) | ($1,612.55) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.91 | $1,612.55 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.91) | ($1,615.25) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.00318) | ($27,029.18) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.00318 | $27,029.18 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.00318) | ($27,098.66) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.00318 | $27,098.66 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.00318) | ($26,822.74) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.00318 | $26,822.74 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (15.00318) | ($26,815.90) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 26,752.242 | $26,815.90 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,752.242) | ($26,752.24) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,752.242 | $26,752.24 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (19,000.0) | ($19,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 9.97101 | $19,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,800.0) | ($7,800.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,800.0 | $7,800.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,800.0) | ($7,800.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,800.0 | $7,800.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,800.0) | ($7,800.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,800.0 | $7,800.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (7,800.0) | ($7,800.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 4.115593 | $7,800.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.086603) | ($26,851.27) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.086603 | $26,851.27 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.086603) | ($27,122.63) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.086603 | $27,122.63 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (14.0866) | ($27,123.44) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 27,084.807 | $27,123.44 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,092.807) | ($27,092.81) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,092.807 | $27,092.81 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 10.062801 | $20,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.062804) | ($19,988.95) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.062804 | $19,988.95 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,093.0) | ($7,093.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,093.0 | $7,093.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (7,093.0) | ($7,093.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 3.659421 | $7,093.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.659421) | ($7,090.89) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.659421 | $7,090.89 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.5) | ($10,060.95) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.5 | $10,060.95 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.5) | ($10,094.54) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,177.13) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,177.13 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.222225) | ($9,012.04) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.222225 | $9,012.04 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.222225) | ($8,990.74) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 8,906.644 | $8,990.74 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,052.75) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (208,906.644) | ($208,906.64) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.108840164) | ($500,000.11) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.108840164 | $500,000.11 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (68.748756175) | ($68.75) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 68.748756175 | $68.75 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (68.748756) | ($68.75) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500,000.10884) | ($500,000.11) |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006221293588 | $24.98 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,711.9654528769 | $15,446.88 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009096619518 | $27.62 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,372.856169886 | $1,372.86 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001621183572 | $0.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000284169424 | $0.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001685613349 | $0.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002115369923 | $0.00 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09057598347 | $0.09 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1867509481 | $18.99 |
| JASON DONALD RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00002373757496 | $0.00 |
| JASON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192141095999999 | $0.01 |
| JASON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066091906792 | $0.00 |
| JASON DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030430091277 | $0.00 |
| JASON DONMOYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3074110588) | ($556.11) |
| JASON DONMOYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3074110588 | $556.11 |
| JASON DONMOYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.307411059) | ($549.89) |
| JASON DONMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041775018029 | $128.30 |
| JASON DONMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025943383566539 | $6.23 |
| JASON DONMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.634075969 | $13.63 |
| JASON DONMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.41890061 | $9.05 |
| JASON DONMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073087899888 | $0.80 |
| JASON DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037680683746 | $0.85 |
| JASON DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000163377695139999 | $0.00 |
| JASON DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032338740419 | $0.04 |
| JASON DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028855150389 | $0.00 |
| JASON DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0072757768027 | $0.00 |
| JASON DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001740816177 | $0.04 |
| JASON DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.280023172634 | $2.34 |
| JASON DORRANCE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (11.0) | ($203.95) |
| JASON DORRANCE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00051792 | $20.58 |
| JASON DORRANCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($74.51) |
| JASON DORRANCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($19.51) |
| JASON DORRANCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($150.92) |
| JASON DORRANCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.10007388) | ($148.37) |
| JASON DORRANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.007349) | ($402.02) |
| JASON DORRANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.78) | ($81.18) |
| JASON DORRANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($51.64) |
| JASON DORRANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075784) | ($21.31) |
| JASON DORRANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0004964 | $14.62 |
| JASON DORRANCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090311) | ($27.93) |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017344931709 | $51.74 |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208551648089999 | $40.69 |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3878335359999 | $9.75 |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204197442855399 | $3.52 |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000115201759053 | $0.00 |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000014332361723499 | $0.00 |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000082590052606 | $0.00 |
| JASON DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0763293963034199 | $5.70 |
| JASON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026870951460999 | $0.00 |
| JASON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018009745711 | $0.02 |
| JASON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008935476 7675 | $0.02 |
| JASON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000386746359729999 | $0.00 |
| JASON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004085650414 | $0.00 |
| JASON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000095287260455 | $0.00 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01383736 | $553.76 |
| JASON DORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00693819 | $278.46 |
| JASON DORTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031) | ($125.79) |
| JASON DORTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0031 | $125.79 |
| JASON DORTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12372562) | ($5,000.00) |
| JASON DORTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12372562 | $5,000.00 |
| JASON DORTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126825) | ($5,124.62) |
| JASON DORTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12506195) | ($4,874.79) |
| JASON DORTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12506195 | $4,874.79 |
| JASON DORTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125062) | ($4,880.92) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05055069412) | ($3.94) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05055069412 | $3.94 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02514693876) | ($2.56) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02514693876 | $2.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.226915005) | ($1.73) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.226915005 | $1.73 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06268924566) | ($1.14) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06268924566 | $1.14 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002178950511) | ($8.86) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002178950511 | $8.86 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001712193444) | ($0.52) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001712193444 | $0.52 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.07450322783) | ($0.07) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.07450322783 | $0.07 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06965131774) | ($0.07) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06965131774 | $0.07 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.05055) | ($3.93) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3.915 | $3.93 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.02514) | ($2.56) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0000628 | $2.56 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000281) | ($11.44) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 11.417 | $11.44 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.4) | ($15.40) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 10.972 | $15.40 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (12.198) | ($17.08) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 17.072 | $17.08 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (17.07) | ($17.07) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 0.9422 | $17.07 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (1.0048) | ($18.21) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.005975 | $18.21 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.006146) | ($18.69) |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 20.085 | $18.69 |
| JASON DORTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (20.085) | ($18.65) |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302908728441 | $12.19 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000273560114584 | $0.00 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014663019078394 | $0.00 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002635563803816 | $0.00 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014186074847 | $0.00 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001663997362204 | $0.00 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004129706728273 | $0.00 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00008658242289854 | $0.01 |
| JASON DORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00015684179948517 | $0.00 |
| JASON DOS SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,435.928231748) | ($2,324.77) |
| JASON DOS SANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,435.928231748 | $2,324.77 |
| JASON DOS SANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (5,435.928231) | ($2,320.53) |
| JASON DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023249282235 | $0.01 |
| JASON DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082666339556 | $0.24 |
| JASON DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17566443585 | $0.18 |
| JASON DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0506195485309999 | $1.19 |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.407619409) | ($61.13) |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.407619409 | $61.13 |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.462247058) | ($81.06) |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.462247058 | $81.06 |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (4.407619) | ($61.06) |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (4.462247) | ($80.90) |
| JASON DOTTAVIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.200227852) | ($306.60) |
| JASON DOTTAVIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.200227852 | $306.60 |
| JASON DOTTAVIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05110601621) | ($1,460.99) |
| JASON DOTTAVIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05110601621 | $1,460.99 |
| JASON DOTTAVIO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($139.60) |
| JASON DOTTAVIO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.100129) | ($140.17) |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005420215040038 | $18.10 |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019951418623492 | $4.58 |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079230986571 | $0.14 |
| JASON DOTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015512246899153 | $0.02 |
| JASON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141276232784 | $4.18 |
| JASON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8729751791 | $1.18 |
| JASON DOUGLAS BEAIRD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (46.806847407) | ($93.75) |
| JASON DOUGLAS BEAIRD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 2.5 | $47,676.38 |
| JASON DOUGLAS BEAIRD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (2.5) | ($45,743.13) |
| JASON DOUGLAS BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019102722858 | $5.65 |
| JASON DOUGLAS BEAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.354090568999 | $882.86 |
| JASON DOWNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.865688955) | ($12.22) |
| JASON DOWNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.865688955 | $12.22 |
| JASON DOWNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5830919683) | ($28.85) |
| JASON DOWNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5830919683 | $28.85 |
| JASON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000416289921339999 | $0.00 |
| JASON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29748697145102 | $0.27 |
| JASON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2120969139 | $2.02 |
| JASON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069419957238 | $0.77 |
| JASON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.367374588 | $0.20 |
| JASON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00181279423923273 | $0.15 |
| JASON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55890217025 | $1.91 |
| JASON DOWNING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 345.64828234 | $10,172.17 |
| JASON DOWNING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,378.38) |
| JASON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038033591446 | $11.26 |
| JASON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18544957868 | $384.81 |
| JASON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0808918809 | $9.08 |
| JASON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035843675367 | $2.62 |
| JASON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119406417934999 | $0.85 |
| JASON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.37761004912 | $50.07 |
| JASON DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004930461408 | $0.53 |
| JASON DOWNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004788423507) | ($10.00) |
| JASON DOWNS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004788423507 | $10.00 |
| JASON DOWNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032843) | ($10.00) |
| JASON DOWNS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032843 | $10.00 |
| JASON DOWNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JASON DOWNS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003472595849) | ($102.13) |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003472595849 | $102.13 |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (352.498921648) | ($352.50) |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 352.498921648 | $352.50 |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.918209942) | ($22,231.33) |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.918209942 | $22,231.33 |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004788423507) | ($9.76) |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.918209942) | ($22,295.64) |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (362.498921) | ($362.50) |
| JASON DOWNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00380102) | ($112.07) |
| JASON DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021567896456281 | $0.80 |
| JASON DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05152966048945 | $142.34 |
| JASON DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4587004633401 | $2.46 |
| JASON DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18111891976 | $0.18 |
| JASON DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1079146765 | $0.17 |
| JASON DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021804537931 | $0.00 |
| JASON DRAKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014851325597 | $28.98 |
| JASON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0190418697059999 | $0.02 |
| JASON DU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382097) | ($155.09) |
| JASON DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040471817756693 | $151.40 |
| JASON DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848843664579 | $0.99 |
| JASON DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113056573503 | $0.00 |
| JASON DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044678358289 | $0.00 |
| JASON DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002509547863 | $0.00 |
| JASON DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027482310623 | $0.81 |
| JASON DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27918369588 | $0.28 |
| JASON DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.607244473 | $73.84 |
| JASON DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3749953307 | $4.70 |
| JASON DUDNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8034371927 | $949.80 |
| JASON DUDNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6513442206) | ($770.00) |
| JASON DUDNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01983267021) | ($23.45) |
| JASON DUDNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009744786261) | ($11.52) |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002031281797 | $61.03 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000636011959535 | $0.86 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058149846047 | $0.01 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0140601005929999 | $0.12 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00451311626921 | $0.00 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004445326116 | $0.33 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3182842 | $7.92 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031846667217 | $0.00 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076565835721 | $0.00 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000263959067092 | $0.00 |
| JASON DUDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000216103643362 | $0.01 |
| JASON DUECK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2990505245 | $896.66 |
| JASON DUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395142086676 | $11.70 |
| JASON DUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097495795514 | $18.57 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195558711 | $58.66 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051097018551 | $101.92 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01538146309 | $0.02 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122205435343999 | $0.00 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0143087006436 | $3.24 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013946850399 | $1.06 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11607940189299 | $0.06 |
| JASON DUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026300580026 | $1.65 |
| JASON DUGDALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (31.349) | ($67.09) |
| JASON DUGDALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 66.651 | $67.09 |
| JASON DUGDALE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (66.752835) | ($66.75) |
| JASON DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280687028885658 | $0.06 |
| JASON DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005859844735 | $0.01 |
| JASON DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021480565357 | $0.00 |
| JASON DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091691327733 | $0.00 |
| JASON DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003097408627 | $0.01 |
| JASON DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103108152179 | $0.01 |
| JASON DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016884375144 | $0.00 |
| JASON DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000470441410731 | $0.00 |
| JASON DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003563047686 | $0.01 |
| JASON DUNAND | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.01772872 | $514.68 |
| JASON DUNAND | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01772872) | ($554.90) |
| JASON DUNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111167901525 | $32.90 |
| JASON DUNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.062175583 | $94.06 |
| JASON DUNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23409494279999 | $2.03 |
| JASON DUNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.760731618 | $118.76 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097631448487 | $0.03 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002556504820 | $0.00 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120629104875999 | $0.01 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031387156284 | $0.02 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090528109789 | $0.09 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.065484166742 | $0.03 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13554509367 | $0.14 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002627887195 | $0.01 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000229877990789999 | $0.00 |
| JASON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009523553245899 | $0.00 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41178758893 | $0.48 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042559765088 | $84.43 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.94755559999 | $92.71 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156921617 | $1.39 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0313684427 | $1.32 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001752932357 | $0.00 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2968712672 | $2.30 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47182937546 | $0.23 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.450186736 | $1.88 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.139374613004 | $0.07 |
| JASON DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126529840413 | $0.36 |
| JASON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109534471528 | $327.01 |
| JASON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053791603772 | $107.44 |
| JASON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.627352237 | $26.63 |
| JASON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.168630116 | $26.30 |
| JASON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106528397978 | $7.80 |
| JASON DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382015826806899 | $0.35 |
| JASON DUPRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684631922085 | $2.03 |
| JASON DURAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185167701709999 | $0.58 |
| JASON DURAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014199079277 | $0.00 |
| JASON DURAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000904995244089999 | $0.00 |
| JASON DURAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000104380400356 | $0.00 |
| JASON DURAND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091655386393 | $0.00 |
| JASON DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.507508678 | $88.05 |
| JASON DURDLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (188.585068441) | ($448.00) |
| JASON DURDLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 188.585068441 | $448.00 |
| JASON DURDLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (188.585) | ($420.54) |
| JASON DURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020078146149 | $0.59 |
| JASON DURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40763483346045 | $0.99 |
| JASON DURRANT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (142.044362505) | ($108.06) |
| JASON DURRANT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 142.044362505 | $108.06 |
| JASON DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3287886353553 | $1.98 |
| JASON DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068698758305 | $0.00 |
| JASON DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039511992332 | $0.00 |
| JASON DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0027179625837 | $0.00 |
| JASON DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650149951659999 | $1.92 |
| JASON DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3402437033 | $2.73 |
| JASON DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068948230148 | $20.41 |
| JASON DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028715541889 | $5.60 |
| JASON DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85395463887 | $0.68 |
| JASON DWIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7057973448 | $1.07 |
| JASON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002762033815 | $8.18 |
| JASON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.353320339 | $52.45 |
| JASON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120563292271 | $0.00 |
| JASON E FONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON E FONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0466490945663 | $0.03 |
| JASON E MOREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,094.058733 | $1,094.06 |
| JASON E MOREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 148.661847471 | $1,137.26 |
| JASON E PAYTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.165395837) | ($101.22) |
| JASON E PAYTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.165395837 | $101.22 |
| JASON E PAYTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.628772491 | $4,896.31 |
| JASON E PAYTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.628772491) | ($4,914.93) |
| JASON E PAYTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.628772491 | $4,914.93 |
| JASON E PAYTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.660292204 | $4,886.84 |
| JASON E PAYTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.844626018 | $4,930.83 |
| JASON E PAYTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.056108966 | $4,942.69 |
| JASON E PAYTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.561027188) | ($12,666.63) |
| JASON E PAYTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.561027188 | $12,666.63 |
| JASON E PAYTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.058030632 | $4,917.47 |
| JASON E PAYTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.058030632) | ($4,613.96) |
| JASON E PAYTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.058030632 | $4,613.96 |
| JASON E PAYTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.420795679 | $4,903.54 |
| JASON E PAYTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.420795679) | ($4,889.13) |
| JASON E PAYTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.420795679 | $4,889.13 |
| JASON E PAYTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,007.318518688) | ($32,007.32) |
| JASON E PAYTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,007.318518688 | $32,007.32 |
| JASON E PAYTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON E PAYTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (31,957.318518) | ($31,957.32) |
| JASON E PAYTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28,011.549245982) | ($28,011.55) |
| JASON E PAYTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28,011.549245982 | $28,011.55 |
| JASON E PAYTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JASON E PAYTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27,991.549245) | ($27,991.55) |
| JASON E PAYTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.4404068 | $4,916.93 |
| JASON E PAYTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4404068) | ($4,915.44) |
| JASON E PAYTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4404068 | $4,915.44 |
| JASON E PAYTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MKR | 0.01855694 | $25.25 |
| JASON E PAYTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CRV | 18.51851852 | $25.26 |
| JASON E PAYTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (18.51851852) | ($23.87) |
| JASON E PAYTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CRV | 18.51851852 | $23.87 |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.01855694) | ($24.18) |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.01855694 | $24.18 |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CRV | 1,602.30325627 | $2,050.95 |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (1,602.30325627) | ($1,958.44) |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CRV | 1,602.30325627 | $1,958.44 |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.530156733 | $4,916.24 |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.530156733) | ($4,916.24) |
| JASON E PAYTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.530156733 | $4,916.24 |
| JASON E PAYTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.533191728 | $5,003.53 |
| JASON E PAYTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (25.0) | ($25.00) |
| JASON E PAYTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 25.0 | $25.00 |
| JASON E PAYTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.715813286 | $4,966.90 |
| JASON E PAYTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.249005014) | ($9,601.81) |
| JASON E PAYTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.249005014 | $9,601.81 |
| JASON E PAYTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.639484907 | $4,907.12 |
| JASON E PAYTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.639484907) | ($4,804.57) |
| JASON E PAYTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.639484907 | $4,804.57 |
| JASON E PAYTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.753599353 | $4,944.87 |
| JASON E PAYTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.753599353) | ($4,930.07) |
| JASON E PAYTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.753599353 | $4,930.07 |
| JASON E PAYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.334338687 | $4,938.56 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029476813331 | $894.51 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3142360187999 | $103.55 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59958356615 | $1,139.79 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.643527617989 | $232.64 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.41110209 | $208.03 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.924540401 | $52.07 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2329393808 | $91.49 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0052753411 | $8.87 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 212.382200069299 | $212.38 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00449186177799999 | $0.00 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.068782818 | $147.14 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75329255268 | $45.04 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12766128907 | $44.62 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20535217692 | $22.55 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4436488194 | $8.88 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025744856994 | $1.95 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.321522023989999 | $18.30 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026165905325 | $0.00 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.547916497 | $7.97 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.137889333201 | $9.83 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.200796998409999 | $0.26 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9322523625 | $3.16 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022411497683 | $2.43 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054550150239 | $0.00 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.87551700713 | $2.20 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.44522839456 | $0.82 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 986.436344129 | $986.44 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8775008088 | $2.83 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15652191032 | $0.58 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.0000115079813812 | $0.01 |
| JASON E PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 6.96940702819999 | $6.57 |
| JASON EAGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029741538982 | $0.01 |
| JASON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162908892313 | $0.48 |
| JASON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002570243293 | $0.00 |
| JASON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029622239876 | $0.00 |
| JASON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000509928584419999 | $0.00 |
| JASON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000355884474709999 | $0.00 |
| JASON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019645352214 | $0.00 |
| JASON ECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037862877848 | $0.11 |
| JASON ECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056698509338 | $0.00 |
| JASON ECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026725483103 | $0.05 |
| JASON ECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00307921525949999 | $0.00 |
| JASON EDKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01304687) | ($500.99) |
| JASON EDKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,485.72) |
| JASON EDKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,688.38) |
| JASON EDKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,884.00) |
| JASON EDKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.574643641) | ($34,934.94) |
| JASON EDKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32499597) | ($38,307.21) |
| JASON EDKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MANA | (4,510.440546194) | ($4,355.05) |
| JASON EDKINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (476.859729) | ($476.86) |
| JASON EDKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,957.80 |
| JASON EDKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($296.92) |
| JASON EDKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 296.366 | $296.92 |
| JASON EDKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,417.59 |
| JASON EDKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.59224271 | $17,661.15 |
| JASON EDKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (5,701.071) | ($3,234.75) |
| JASON EDKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,222.181 | $3,234.75 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121475320731 | $412.95 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.866386332236 | $94.84 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07927071107469 | $222.16 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7712713972 | $8.77 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.138022695 | $63.73 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001116393878 | $0.00 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3326340407634 | $4.33 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130045470979999 | $1.00 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3699863969 | $30.11 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7268161719 | $2.73 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25909058498 | $1.63 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.71490266591497 | $2.72 |
| JASON EDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1390653661 | $0.43 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002372914258 | $7.02 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40422668206986 | $6.47 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040464293383 | $7.90 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00886290935 | $1.01 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3534349154 | $5.04 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8526551884 | $9.75 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016022642546 | $1.67 |
| JASON EDWARD BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0067105990471 | $1.52 |
| JASON EDWARD CHILBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00023671 | $9.09 |
| JASON EDWARD CHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198368705439999 | $595.60 |
| JASON EDWARD CHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37382181943 | $761.02 |
| JASON EDWARD CHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.508115836 | $32.11 |
| JASON EDWARD CHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.395008133 | $69.32 |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002144005858) | ($6.36) |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002144005858 | $6.36 |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001835263431) | ($3.69) |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001835263431 | $3.69 |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.094130145) | ($506.09) |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.094130145 | $506.09 |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001835263431) | ($3.73) |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (506.09413) | ($506.09) |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002144) | ($6.47) |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3285661561) | ($0.33) |
| JASON EDWARD LEES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3285661561 | $0.33 |
| JASON EDWARD LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013066418986899 | $0.05 |
| JASON EDWARD LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010621686852964 | $0.03 |
| JASON EDWARD LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65386628558303 | $3.65 |
| JASON EDWARD LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9865069204 | $13.62 |
| JASON EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (3,933.307259) | ($2,350.19) |
| JASON EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.592098295) | ($3,726.27) |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018537049955 | $0.00 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168896442049999 | $0.05 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0788131360433 | $0.08 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007557182096014 | $21.25 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.66679933792 | $11.41 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010649610254 | $0.01 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17533118497 | $1.55 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.56718194 | $6.96 |
| JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001273435036 | $0.01 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.878897) | ($34,999.99) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 34,863.114 | $34,999.99 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,872.422638211) | ($34,872.42) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,872.422638211 | $34,872.42 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (34,872.42) | ($34,872.42) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.8512358 | $34,872.42 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.851235) | ($33,864.68) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 33,759.377 | $33,864.68 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (33,609.379638) | ($33,609.38) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.283610071) | ($87,583.13) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.283610071 | $87,583.13 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.912577) | ($35,000.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 34,793.679 | $35,000.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (34,500.0) | ($34,500.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.8832 | $34,500.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.89516) | ($34,091.76) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 33,748.444 | $34,091.76 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.024047) | ($908.23) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 906.631 | $908.23 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (34,948.95) | ($34,948.95) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.8782672 | $34,948.95 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.959565) | ($34,999.98) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 34,853.615 | $34,999.98 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.976625) | ($34,999.97) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 34,956.456 | $34,999.97 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.277104) | ($9,683.93) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 9,578.288 | $9,683.93 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 1.11965 | $35,000.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.1333 | $35,000.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,388.36) | ($9,388.36) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3158245 | $9,388.36 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.568774571) | ($76,794.41) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.568774571 | $76,794.41 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.79479088) | ($101.93) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.79479088 | $101.93 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.570381411) | ($74,073.25) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.570381411 | $74,073.25 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.570381411) | ($78,039.76) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.570381411 | $78,039.76 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.570381411) | ($74,749.26) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.570381411 | $74,749.26 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (2.43037) | ($69,999.98) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 69,620.152 | $69,999.98 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (69,620.155000211) | ($69,620.16) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 69,620.155000211 | $69,620.16 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005259532745) | ($15.23) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005259532745 | $15.23 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001727) | ($50.05) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.13881) | ($4,025.39) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,018.534 | $4,025.39 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,018.534) | ($4,018.53) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,018.534 | $4,018.53 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73,662.19649851) | ($73,662.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73,662.19649851 | $73,662.20 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 2.2722 | $70,000.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.272200364) | ($69,693.65) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.272200364 | $69,693.65 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (3,650.0) | ($3,650.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.114829 | $3,650.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.114829) | ($3,644.29) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.114829 | $3,644.29 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.387117419) | ($72,962.24) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.387117419 | $72,962.24 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (2.290201) | ($69,999.99) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 69,513.033 | $69,999.99 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (69,525.22949851) | ($69,525.23) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 69,525.22949851 | $69,525.23 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.096916) | ($2,864.55) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2,861.843 | $2,864.55 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,861.843) | ($2,861.84) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,861.843 | $2,861.84 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,387.0725) | ($72,387.07) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,387.0725 | $72,387.07 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 2.2365 | $70,000.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (2.2365) | ($66,224.01) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 65,911.089 | $66,224.01 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JASON EDWARDS MANN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 2.483885751 | $48,320.72 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087252140586521 | $274.40 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.646570404 | $119.20 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094904833995 | $0.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.5127378698 | $131.51 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09423081542 | $0.87 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41441742338999 | $1.02 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00446499899955 | $0.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002410710082 | $0.00 |
| JASON EDWARDS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.626203518 | $0.84 |
| JASON EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000700923708229999 | $0.00 |
| JASON EISEMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001369927322) | ($1.32) |
| JASON EISEMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01249498256) | ($12.04) |
| JASON EISEMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4151294914) | ($400.00) |
| JASON EISEMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.518470512 | $499.57 |
| JASON EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113141246248 | $0.33 |
| JASON EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021530186448 | $3.98 |
| JASON EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.287583487 | $8.34 |
| JASON EISEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0829295661662 | $0.73 |
| JASON EL DEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130701172304999 | $0.39 |
| JASON EL DEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015889886078 | $0.00 |
| JASON EL DEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0517631371 | $4.05 |
| JASON ELBRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031278158339 | $0.00 |
| JASON ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1822168815 | $25.75 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.10 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.07 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.14 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.10 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.14 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.14 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.14 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00098146 | $38.88 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.06 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.06 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.98 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.03 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.03 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00098146 | $39.09 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.96 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.03 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.37) | ($34.51) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00196292) | ($67.56) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.002095854614) | $0.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.002095854614 | $0.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04968384075) | ($100.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04968384075 | $100.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033021) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033021 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.13884371) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.13884371 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.162623275) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.162623275 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.4766367001) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.4766367001 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.19115269) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.19115269 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05090611) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05090611 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.998234682) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.998234682 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.06776645) | ($4.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.06776645 | $4.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24.59292638) | ($3.23) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24.59292638 | $3.23 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10.010888067) | ($0.86) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10.010888067 | $0.86 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033021) | ($9.63) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04968384075) | ($96.96) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.13884371) | ($9.60) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETC | (0.4766367001) | ($9.59) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (24.5929263) | ($3.11) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DASH | (0.06776645) | ($3.83) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05090611) | ($9.73) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOGE | (10.0) | ($0.84) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0000287 | $0.84 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.099260439) | ($4,148.28) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.099260439 | $4,148.28 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1054868919) | ($3,113.66) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1054868919 | $3,113.66 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.09926) | ($4,162.41) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27.895313321) | ($27.90) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27.895313321 | $27.90 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (364.442319559) | ($237.49) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 364.442319559 | $237.49 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1478540208) | ($28.55) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1478540208 | $28.55 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (379.604942) | ($247.60) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8269887659) | ($41.56) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8269887659 | $41.56 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.10537737) | ($1,057.85) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.10537737 | $1,057.85 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.826988) | ($41.68) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BCH | 1.04091 | $200.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.147854) | ($28.47) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105515) | ($3,106.26) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (827.38) | ($827.38) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 827.38 | $827.38 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (827.38) | ($827.38) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BCH | 4.28961 | $827.38 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (4.28961) | ($825.58) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.148522492) | ($43.74) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.148522492 | $43.74 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETC | (2.148522) | ($43.71) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (0.9982) | ($9.98) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0003403 | $9.98 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.996341268) | ($1,000.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.996341268 | $1,000.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (999.99) | ($999.99) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0341097 | $999.99 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.07098103678) | ($4.08) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.07098103678 | $4.08 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DASH | (0.070981) | ($4.05) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03445) | ($1,011.18) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (48.481820651) | ($52.66) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 48.481820651 | $52.66 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (9.352424224) | ($23.29) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | OMG | 9.352424224 | $23.29 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (111.373430945) | ($48.83) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 111.373430945 | $48.83 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.293775266) | ($5.59) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.293775266 | $5.59 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2.895104657) | ($7.51) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2.895104657 | $7.51 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (0.1838) | ($2.71) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LPT | 0.1838 | $2.71 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.4110392749) | ($42.46) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.4110392749 | $42.46 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.53451317) | ($59.46) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.53451317 | $59.46 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1400816871) | ($4.13) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1400816871 | $4.13 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (7.198233579) | ($24.76) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UMA | 7.198233579 | $24.76 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.637821658) | ($18.81) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.637821658 | $18.81 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.08092163938) | ($5.54) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.08092163938 | $5.54 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1.027178588) | ($0.98) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1.027178588 | $0.98 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1.013782584) | ($1.44) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1.013782584 | $1.44 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.069674383) | ($16.33) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31.069674383 | $16.33 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02656996291) | ($0.27) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02656996291 | $0.27 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1.031564573) | ($1.41) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1.031564573 | $1.41 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03251517658) | ($2.97) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03251517658 | $2.97 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MANA | (48.3) | ($52.35) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 51.825 | $52.35 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | 1INCH | (1.027) | ($0.98) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 0.971 | $0.98 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | EOS | (4.293) | ($5.59) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 5.555 | $5.59 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | COMP | (0.08092) | ($5.53) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 5.44 | $5.53 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | OMG | (9.352) | ($23.28) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 23.079 | $23.28 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AAVE | (0.03251) | ($2.97) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2.937 | $2.97 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOGE | 11.91 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOGE | (11.92) | ($1.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 0.998 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (0.14008) | ($4.13) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4.111 | $4.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SUSHI | (1.013) | ($1.43) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1.429 | $1.43 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BNT | (1.031) | ($1.40) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1.389 | $1.40 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | UNI | (3.6378) | ($18.75) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 18.661 | $18.75 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MANA | 9.251 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.17) | ($10.17) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | LPT | 0.688 | $10.17 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LPT | (0.8718) | ($12.89) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 12.822 | $12.89 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | KNC | 3.91 | $10.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | KNC | (6.805) | ($17.59) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 17.328 | $17.59 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ZRX | (111.37) | ($48.59) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 48.189 | $48.59 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 0.1983 | $2.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (0.2249) | ($2.26) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2.262 | $2.26 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (8.5345) | ($59.25) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 58.905 | $59.25 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (31.069) | ($16.32) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 16.23 | $16.32 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (238.96) | ($238.96) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0081319 | $238.96 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.0) | ($1.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.0 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.191153) | ($9.58) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (1.04091) | ($200.12) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008132) | ($239.17) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002353377512) | ($4.87) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002353377512 | $4.87 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (139.555931632) | ($139.56) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 139.555931632 | $139.56 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001119672177) | ($0.03) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001119672177 | $0.03 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005099516327) | ($0.37) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005099516327 | $0.37 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00004704120309) | ($0.01) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00004704120309 | $0.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03680035549) | ($0.04) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03680035549 | $0.04 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.674577239) | ($2.67) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.674577239 | $2.67 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002855779404) | ($0.02) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002855779404 | $0.02 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5103852027) | ($0.35) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5103852027 | $0.35 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001727965285) | ($0.01) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001727965285 | $0.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001654875453) | ($0.02) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001654875453 | $0.02 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02378025072) | ($0.01) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02378025072 | $0.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001043635715) | ($0.06) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001043635715 | $0.06 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002353) | ($4.87) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.411039) | ($45.07) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LTC | (0.1501) | ($10.97) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 10.841 | $10.97 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13.52) | ($13.52) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MANA | 12.28 | $13.52 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MANA | (21.71) | ($24.27) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.815 | $24.27 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BUSD | (139.555931) | ($139.56) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.81) | ($23.81) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | LINK | 3.1824 | $23.81 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (3.1852) | ($24.04) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.729 | $24.04 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.73) | ($23.73) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 34.766 | $23.73 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (35.276) | ($24.41) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.968 | $24.41 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.97) | ($23.97) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | UNI | 4.1593 | $23.97 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | UNI | (4.161) | ($24.09) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.842 | $24.09 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.84) | ($23.84) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.44551 | $23.84 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (0.44655) | ($23.94) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.827 | $23.94 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.83) | ($23.83) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 43.43 | $23.83 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (43.454) | ($23.90) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.76 | $23.90 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.76) | ($23.76) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOT | 2.2902 | $23.76 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (2.2918) | ($23.72) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.692 | $23.72 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.69) | ($23.69) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0007802 | $23.69 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00078) | ($23.66) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.664 | $23.66 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.66) | ($23.66) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.000778 | $23.66 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000778) | ($23.66) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 23.659 | $23.66 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.66) | ($23.66) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BCH | 0.1162 | $23.66 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (0.116247) | ($23.57) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UMA | (7.198233) | ($25.91) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27.932113) | ($27.93) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (14.960376) | ($1,091.15) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (13.300724973) | ($5.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 13.300724973 | $5.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3896427225) | ($1.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3896427225 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.9969) | ($1.00) |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.9969 | $1.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007283320195245 | $25.91 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9905265546 | $5.62 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014131764421511 | $36.47 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7527259177185 | $16.75 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.192300045691 | $3.36 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.149241071459099 | $0.11 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101404187484517 | $0.15 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179376657766372 | $0.19 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23033594074396 | $0.23 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0282371757167466 | $0.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0319636444960891 | $2.92 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.436149076209999 | $1.49 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065128124327571 | $0.52 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000945235161312 | $0.05 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018649499680482 | $0.03 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0108506914615934 | $0.08 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041455927018998 | $0.12 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017014127221981 | $0.02 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02195516698697 | $0.04 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78229101566 | $0.38 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000357978513609639 | $0.03 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0169792305933469 | $0.03 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.094053323146677 | $0.06 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0073688311314585 | $0.21 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000366861819103105 | $0.05 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.19584883916039 | $1.20 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0056516000419521 | $0.02 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00174952922907142 | $0.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0057494795502547 | $0.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00495915389232299 | $0.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00607824774576699 | $0.01 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00869922059196369 | $0.04 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000009993058154613 | $0.00 |
| JASON ELLIOT CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.006676752646108 | $0.01 |
| JASON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030468646749 | $0.00 |
| JASON ELWIN GIBBONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152485977515 | $45.16 |
| JASON ELWIN GIBBONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156775068007 | $0.18 |
| JASON ELWIN GIBBONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021929398563 | $42.79 |
| JASON EMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031020042072 | $0.03 |
| JASON EMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091209881154 | $0.03 |
| JASON EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025580268003 | $77.54 |
| JASON EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501172851019999 | $99.92 |
| JASON EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.402771594 | $47.40 |
| JASON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001350337975907 | $0.05 |
| JASON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000878246515039999 | $0.17 |
| JASON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.460801623651 | $0.46 |
| JASON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.058814726177 | $2.88 |
| JASON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080006353366 | $0.00 |
| JASON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0032151014470222 | $0.01 |
| JASON ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00627943983089999 | $0.15 |
| JASON ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101555050316999 | $30.06 |
| JASON ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JASON ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49964034105 | $0.07 |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.826184224) | ($17,075.39) |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.826184224 | $17,075.39 |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.054862507) | ($1,466.82) |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.054862507 | $1,466.82 |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (24.985219341) | ($2,105.70) |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 24.985219341 | $2,105.70 |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010329) | ($20.02) |
| JASON ENSIGN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.815855224) | ($17,186.33) |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155930725524 | $0.05 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78608718129999 | $9.00 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040908341858772 | $114.08 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121358122123 | $0.12 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040331778903 | $0.00 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038170212824534 | $3.73 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116669289278 | $1.28 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00110955778864 | $0.01 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1676468765 | $0.29 |
| JASON ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0190902056041035 | $2.68 |
| JASON ENTZMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014420463295 | $0.00 |
| JASON ENTZMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066688078379 | $0.05 |
| JASON ENTZMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042756870433 | $0.00 |
| JASON ENTZMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027716307053 | $0.00 |
| JASON ERCEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025177740805 | $0.07 |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02903866087) | ($5.00) |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02903866087 | $5.00 |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,308.336979113) | ($1,800.20) |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,308.336979113 | $1,800.20 |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.997800286) | ($343.78) |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.997800286 | $343.78 |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.026838947) | ($348.61) |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.808596934) | ($262.81) |
| JASON ERDMANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.808596934 | $262.81 |
| JASON ERDMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (2,308.336979) | ($1,743.78) |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068048424655 | $0.02 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9449621619 | $3.42 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004038411274 | $0.08 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096115013117 | $0.01 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017075196714 | $0.01 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060657159321 | $0.00 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47627325683 | $1.63 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002447717874775 | $0.43 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014426232895 | $0.00 |
| JASON ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007963444300123 | $0.11 |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8433863011) | ($24,887.99) |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8433863011 | $24,887.99 |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.797260414) | ($16,467.61) |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.797260414 | $16,467.61 |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.797260414) | ($15,185.32) |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8433863) | ($24,130.58) |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029110044314926 | $111.49 |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45576557731 | $0.51 |
| JASON ERIC ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035335970354746 | $99.17 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01031754 | $376.10 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03897056 | $1,203.88 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.235639139 | $422.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062524333583 | $2.12 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000411050388229999 | $0.86 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00996473509633 | $0.01 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2122022345 | $5.54 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115745392994 | $1.32 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.43088682689999 | $12.49 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07035376778 | $4.78 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040980591497 | $1.62 |
| JASON ERIC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07281565788 | $0.09 |
| JASON ERIC SAUERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.417269537) | ($79,188.38) |
| JASON ERIC SAUERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.417269537 | $79,188.38 |
| JASON ERIC SAUERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,540.90) |
| JASON ERIC SAUERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.417269537) | ($77,470.94) |
| JASON ERIC SAUERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.01543032) | ($169,564.34) |
| JASON ERIC SAUERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.01543032 | $169,564.34 |
| JASON ERIC SAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020334462409775 | $688.26 |
| JASON ERIC SAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.325878582 | $19.03 |
| JASON ERIC SAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36280476263334 | $856.87 |
| JASON ERTWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142861927878999 | $42.28 |
| JASON ERTWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149315608 | $303.14 |
| JASON ESTLE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021442355421 | $0.04 |
| JASON ESTROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096619192819 | $2.86 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156762153956999 | $46.53 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038498356141 | $76.11 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 337.848147573 | $267.84 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099635502972 | $0.01 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05493264607 | $11.72 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36437873666 | $3.22 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052069401289 | $0.04 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55158351235 | $31.40 |
| JASON EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031302679468 | $0.02 |
| JASON EUGENE KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043188709069 | $12.78 |
| JASON EUGENE KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026197050299 | $0.05 |
| JASON EUGENE KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9804593624 | $8.71 |
| JASON EUGENE KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.686266297109999 | $7.63 |
| JASON EUGENE KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28556019202 | $11.30 |
| JASON EVANS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | USDC | 180.0 | $180.00 |
| JASON EVANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (734.110855243) | ($734.11) |
| JASON EVANS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 734.110855243 | $734.11 |
| JASON EVANS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JASON EVANS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JASON EVANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 129.07766595 | $1,313.11 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001958124857 | $58.74 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890149142749999 | $1.04 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055667899687 | $1.09 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.24966471755499 | $4.25 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.418062275059 | $3.03 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.09312634849999 | $0.21 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004447805916 | $0.00 |
| JASON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000886593147799999 | $0.00 |
| JASON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018935847959 | $0.00 |
| JASON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.032887628 | $14.03 |
| JASON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008947669891 | $0.01 |
| JASON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052378003801 | $0.02 |
| JASON EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00017956779011 | $0.00 |
| JASON EVERS-HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032931436285 | $99.80 |
| JASON EVERS-HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.290278662 | $18.29 |
| JASON EVERS-HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.652953901 | $10.82 |
| JASON EVERS-HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8561234157 | $20.63 |
| JASON EVERS-HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054351271171 | $0.00 |
| JASON EVERS-HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5956196488 | $32.78 |
| JASON EVERS-HELLMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0010213048659 | $0.06 |
| JASON EWING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.836088668) | ($21.84) |
| JASON EWING | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.836088668 | $21.84 |
| JASON EWING | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (21.836088) | ($21.84) |
| JASON EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08536712533069 | $0.09 |
| JASON FACEY-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.96861042409999 | $4.38 |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.901886783) | ($325.90) |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 325.901886783 | $325.90 |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006623741656) | ($12.03) |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006623741656 | $12.03 |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00178089609) | ($52.22) |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00178089609 | $52.22 |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.117282879) | ($0.69) |
| JASON FADEL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.117282879 | $0.69 |
| JASON FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014216648331464 | $0.49 |
| JASON FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008284590464683 | $0.01 |
| JASON FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049912059089943 | $0.12 |
| JASON FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0245167875456 | $3.02 |
| JASON FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041877666137 | $0.08 |
| JASON FALK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JASON FALK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,035.690002) | ($20,035.69) |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102125170528 | $3.02 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06395678679999 | $6.61 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298307251059999 | $5.82 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.30234168292 | $123.30 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029132795581 | $0.02 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2323038371 | $1.40 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130023775274999 | $0.01 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022283058321 | $0.00 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021286022969 | $0.00 |
| JASON FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00646433180489999 | $0.00 |
| JASON FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039696299607 | $121.78 |
| JASON FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020800603813 | $40.59 |
| JASON FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7828784737 | $3.00 |
| JASON FANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.11425 | $202.76 |
| JASON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.69460727279 | $12.53 |
| JASON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116718856318 | $20.29 |
| JASON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058371326458 | $0.00 |
| JASON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038658723306 | $76.08 |
| JASON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7125453858 | $11.71 |
| JASON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2777610969 | $2.69 |
| JASON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112267304871 | $3.57 |
| JASON FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021824500216 | $65.77 |
| JASON FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019616795338 | $38.28 |
| JASON FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| JASON FARKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| JASON FARKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| JASON FARKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.963165 | $1,750.00 |
| JASON FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064121978643 | $12.51 |
| JASON FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.061195335 | $34.06 |
| JASON FARLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.337960723) | ($28,141.55) |
| JASON FARLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.337960723 | $28,141.55 |
| JASON FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523087948095589 | $149.13 |
| JASON FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.145110617 | $15.18 |
| JASON FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00840341772939999 | $0.01 |
| JASON FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38397322501 | $22.96 |
| JASON FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051439495716 | $3.67 |
| JASON FAROVITCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0051383 | $156.49 |
| JASON FAROVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078133206813 | $23.13 |
| JASON FAUTZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.669926461) | ($2,576.53) |
| JASON FAUTZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.669926461 | $2,576.53 |
| JASON FAUTZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6774652355) | ($2,000.00) |
| JASON FAUTZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6774652355 | $2,000.00 |
| JASON FAUTZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6774652355) | ($1,985.29) |
| JASON FAUTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.669926461) | ($2,247.87) |
| JASON FAUTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.77412392) | ($5,000.00) |
| JASON FAUTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.77412392 | $5,000.00 |
| JASON FAUTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.77412392) | ($5,004.88) |
| JASON FAUTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.721052265) | ($3,267.52) |
| JASON FAUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.721052265 | $3,267.52 |
| JASON FAUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.721052265) | ($3,240.31) |
| JASON FAUTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001679437519) | ($52.91) |
| JASON FAUTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001679437519 | $52.91 |
| JASON FAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356104592056 | $0.56 |
| JASON FAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016230398726789 | $46.28 |
| JASON FAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15735283057 | $0.16 |
| JASON FAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02876481109243 | $5.05 |
| JASON FAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032469663229 | $0.01 |
| JASON FAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66214928277 | $0.35 |
| JASON FAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000096701288312 | $0.00 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (660.001) | ($612.14) |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0153648 | $612.14 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (43.9663) | ($771.74) |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0193847 | $771.74 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (16.8122) | ($228.14) |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0057196 | $228.14 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (3.6591) | ($390.39) |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0097961 | $390.39 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (587.254) | ($797.83) |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0200359 | $797.83 |
| JASON FAVATA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00185267) | ($75.00) |
| JASON FAVATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00185267 | $75.00 |
| JASON FAVATA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008616403058) | ($34.86) |
| JASON FAVATA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.024876428) | ($686.31) |
| JASON FAVATA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.024876428 | $686.31 |
| JASON FAVATA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (97.315192487) | ($285.64) |
| JASON FAVATA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 97.315192487 | $285.64 |
| JASON FAVATA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.956149225) | ($169.52) |
| JASON FAVATA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.956149225 | $169.52 |
| JASON FAVATA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.024876428) | ($692.57) |
| JASON FAVATA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (27.956149225) | ($162.88) |
| JASON FAVATA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (97.315192) | ($276.38) |
| JASON FAVATA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00099102) | ($30.99) |
| JASON FAVATA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08179566) | ($2,500.00) |
| JASON FAVATA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08179566 | $2,500.00 |
| JASON FAVATA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.07855674 | $2,411.49 |
| JASON FAVATA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001145494563) | ($34.87) |
| JASON FAVATA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.09979012997) | ($2,935.50) |
| JASON FAVATA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00122196122) | ($36.88) |
| JASON FAVATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1037378995) | ($1,861.02) |
| JASON FAVATA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1589759739) | ($2,851.98) |
| JASON FAVATA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2196485338 | $3,940.42 |
| JASON FAVATA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.10078115 | $1,807.98 |
| JASON FAVATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007881416202) | ($141.39) |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098934129763 | $29.30 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018686860128 | $36.46 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.756709551219 | $1.04 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4801168346397 | $0.46 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0701799552094999 | $1.26 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005320491638251 | $0.07 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011581026552868 | $0.13 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1836512731125 | $1.03 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0121586990876 | $0.01 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00952316424299799 | $1.66 |
| JASON FAVATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.201674892429819 | $0.62 |
| JASON FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014559343414 | $0.43 |
| JASON FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004593382798 | $0.00 |
| JASON FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.469544483569999 | $0.47 |
| JASON FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029796867544 | $0.58 |
| JASON FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29022533704 | $0.29 |
| JASON FEIMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051726701437 | $0.00 |
| JASON FEIMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| JASON FEINGERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034538984067999 | $0.01 |
| JASON FEINGERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052462105628 | $0.04 |
| JASON FEINGERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027298450271 | $0.00 |
| JASON FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051910795348 | $0.03 |
| JASON FELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140201664457 | $41.50 |
| JASON FELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149490533259999 | $29.17 |
| JASON FELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84297449883 | $2.88 |
| JASON FELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 389.200172022 | $389.20 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $48.56 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 39.5 | $3,845.44 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 18.0 | $1,752.64 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,055.78 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $446.99 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $877.42 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 7.5 | $638.26 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $941.60 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (55.0) | ($5,187.82) |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $1,141.01 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $570.85 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $601.26 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.35 | $234.48 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $300.50 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 55.65 | $2,845.15 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $512.64 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 3.5 | $181.96 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $314.64 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (5.68314) | ($300.00) |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 299.024 | $300.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (299.02) | ($299.02) |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 5.65908 | $299.02 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (130.0) | ($6,999.20) |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (30.405305826) | ($1,020.71) |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001577) | ($44.86) |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029149 | $44.86 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158000463609776 | $50.26 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3115347428 | $626.88 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000244475842888 | $0.00 |
| JASON FERDYAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46545663793849 | $24.87 |
| JASON FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023778469939 | $71.89 |
| JASON FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714999969583 | $13.95 |
| JASON FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.784814234 | $1.78 |
| JASON FERLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031774632 | $0.00 |
| JASON FERLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19092242223 | $0.22 |
| JASON FERLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066433726154 | $0.00 |
| JASON FERLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006173085193 | $0.00 |
| JASON FERLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00166368923439999 | $0.00 |
| JASON FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0104372112 | $31.26 |
| JASON FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01732987 | $702.04 |
| JASON FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01245735442 | $24.94 |
| JASON FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15089586) | ($4,398.93) |
| JASON FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012976) | ($3.96) |
| JASON FERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.01104617 | $19.59 |
| JASON FERNANDEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.009660326474 | $10.98 |
| JASON FERNANDEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETH | 0.009491245936 | $11.56 |
| JASON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809870733182145 | $29.25 |
| JASON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019400275869 | $37.71 |
| JASON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124113856659 | $0.37 |
| JASON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0166010514899999 | $0.01 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (5.684) | ($11.97) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.003911 | $11.97 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.553165) | ($49.95) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.32478) | ($35.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 34.915 | $35.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (34.915) | ($34.92) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.779254) | ($961.46) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 571.06031766 | $754.91 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (0.35506) | ($25.02) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24.88 | $25.02 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (24.88) | ($24.88) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 11.986 | $24.88 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.124139938) | ($21.26) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (1.33484) | ($94.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 94.119 | $94.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 70.878 | $94.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.655) | ($15.77) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 15.714 | $15.77 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.83) | ($15.83) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 12.121 | $15.83 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.41345) | ($29.99) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 29.886 | $29.99 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (13.79257) | ($997.20) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 997.009 | $997.20 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 443.168 | $600.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (397.0) | ($397.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 3.92308 | $397.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (29.889) | ($29.89) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (74.626) | ($100.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 99.809 | $100.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (99.8) | ($99.80) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 602.26 | $99.80 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOGE | (601.57) | ($85.70) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 85.23 | $85.70 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (85.24) | ($85.24) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.8725 | $85.24 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (56.972) | ($70.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 69.722 | $70.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (69.73) | ($69.73) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (57.179) | ($63.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 62.894 | $63.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (62.89) | ($62.89) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.69987 | $62.89 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.66801) | ($60.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 60.092 | $60.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (60.096) | ($60.10) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.466) | ($11.62) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.549 | $11.62 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 10.58 | $11.50 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.07968) | ($100.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 99.847 | $100.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (86.956) | ($100.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 100.001 | $100.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (199.897) | ($199.90) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (27.51262) | ($1,699.20) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,659.375 | $1,699.20 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (832.079) | ($669.61) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 659.272 | $669.61 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (5.354) | ($8.50) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8.451 | $8.50 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.35914) | ($802.39) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 815.682 | $802.39 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.52) | ($89.52) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.463347443 | $5,520.28 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (53.26) | ($53.26) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.023441 | $53.26 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.750563) | ($4,078.82) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,080.055 | $4,078.82 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.042918) | ($100.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 99.979 | $100.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (90.69) | ($90.69) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,050.0) | ($4,050.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1932728798 | $6,007.68 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (39.34) | ($39.34) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.016849 | $39.34 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.080367) | ($2,499.98) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.070177 | $2,499.98 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.112906) | ($3,524.23) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.497828 | $3,524.23 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.021188) | ($50.00) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.143 | $50.00 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.14) | ($50.14) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOGE | 474.82 | $50.14 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOGE | (475.51) | ($50.20) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.094 | $50.20 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.1) | ($50.10) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.78391 | $50.10 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.78461) | ($50.39) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015975 | $50.39 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159841) | ($50.27) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.83) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.38) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,988.91) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,965.83) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,909.39) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7572956977) | ($1,463.60) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (7.692) | ($6.43) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 6.411 | $6.43 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (6.41) | ($6.41) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 9.121 | $6.41 |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.12101824) | ($5.37) |
| JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0256653663602 | $54.48 |
| JASON FERNANDO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000948478149569999 | $2.81 |
| JASON FERRARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.172730421) | ($7,119.55) |
| JASON FERRARA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.172730421 | $7,119.55 |
| JASON FERRARA | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17273042) | ($6,998.88) |
| JASON FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294933962743599 | $11.88 |
| JASON FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122541079756 | $0.01 |
| JASON FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4400511772 | $5.90 |
| JASON FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0885523716 | $0.16 |
| JASON FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104000949083 | $0.02 |
| JASON FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18341855805 | $0.24 |
| JASON FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023483436832 | $0.00 |
| JASON FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021587395567 | $0.02 |
| JASON FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039133708092 | $0.00 |
| JASON FETHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62836530852099 | $6.37 |
| JASON FETHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032856281287 | $6.41 |
| JASON FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035335594449 | $0.00 |
| JASON FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017676260695 | $0.02 |
| JASON FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024826515816 | $0.00 |
| JASON FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068476084298 | $0.00 |
| JASON FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095109282485 | $0.28 |
| JASON FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8307457085 | $7.96 |
| JASON FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.809124619 | $253.54 |
| JASON FETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3124151072 | $7.90 |
| JASON FEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113387337396 | $0.34 |
| JASON FEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.389121134 | $2.79 |
| JASON FEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105922807759 | $214.24 |
| JASON FIGHTMASTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003071282791) | ($91.71) |
| JASON FIGHTMASTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003071282791 | $91.71 |
| JASON FIGHTMASTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00307128) | ($92.65) |
| JASON FIGHTMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030334711477493 | $1.03 |
| JASON FIGHTMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013286905081 | $0.00 |
| JASON FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016387562132 | $0.00 |
| JASON FIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021437603076 | $0.00 |
| JASON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132540869049 | $0.00 |
| JASON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024426193484 | $0.00 |
| JASON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114615704846 | $0.00 |
| JASON FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000125939337186 | $0.00 |
| JASON FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00930015520343899 | $0.01 |
| JASON FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261834852409311 | $0.31 |
| JASON FINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,436.498356276) | ($741.79) |
| JASON FINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,436.498356276 | $741.79 |
| JASON FINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.247747456) | ($211.31) |
| JASON FINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.247747456 | $211.31 |
| JASON FINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,436.498356) | ($736.37) |
| JASON FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122086718003 | $0.00 |
| JASON FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031178763875 | $0.06 |
| JASON FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.225246039349999 | $0.18 |
| JASON FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3190335163153 | $4.34 |
| JASON FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000825305347799999 | $0.01 |
| JASON FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128823577052999 | $0.00 |
| JASON FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0547919359274 | $5.17 |
| JASON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046673935974 | $143.65 |
| JASON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254111036079999 | $0.30 |
| JASON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031208560878 | $61.18 |
| JASON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.94461862509999 | $7.88 |
| JASON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53284487334 | $5.92 |
| JASON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9559028427 | $0.58 |
| JASON FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22112794213 | $0.76 |
| JASON FISCHMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.006181118576 | $7.56 |
| JASON FISCHMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 46.508003 | $46.51 |
| JASON FISCHMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| JASON FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086117437156 | $25.49 |
| JASON FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07344736567 | $0.07 |
| JASON FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.7187470319999 | $36.24 |
| JASON FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.882603851 | $21.27 |
| JASON FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8574079301 | $20.64 |
| JASON FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39814183213 | $0.52 |
| JASON FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028219181159 | $0.08 |
| JASON FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117381072372 | $237.72 |
| JASON FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7901896126 | $0.79 |
| JASON FISHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00246872 | $100.32 |
| JASON FISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0016883 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00251231 | $99.79 |
| JASON FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0017127 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00258906 | $99.94 |
| JASON FISHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0016976 | $66.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON FISHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00277528 | $100.02 |
| JASON FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0019899 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01503233 | $397.18 |
| JASON FISHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00343604 | $99.98 |
| JASON FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.01) | ($66.01) |
| JASON FISHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.01 | $66.01 |
| JASON FISHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (66.01) | ($66.01) |
| JASON FISHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0021942 | $66.01 |
| JASON FISHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00341052 | $99.99 |
| JASON FISHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0021635 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0034544 | $100.11 |
| JASON FISHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0021563 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00337814 | $100.62 |
| JASON FISHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JASON FISHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0021021 | $66.00 |
| JASON FISHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00348689 | $99.22 |
| JASON FISHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00070306 | $20.00 |
| JASON FISHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00365162 | $100.15 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105756442406 | $31.29 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 858.734615605999 | $858.73 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543385366559999 | $167.67 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034468974403 | $67.82 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001902244328 | $0.00 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5638914951 | $2.83 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40389406918 | $4.48 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107956879974 | $0.00 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065583759963 | $0.48 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093991539916 | $0.00 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0392585521429999 | $0.03 |
| JASON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035590160301 | $0.01 |
| JASON FITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8900537980733 | $24.82 |
| JASON FITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5687054577 | $0.15 |
| JASON FLADLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296966663209999 | $58.08 |
| JASON FLADLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356114543279999 | $0.36 |
| JASON FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000497442575039999 | $0.15 |
| JASON FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20027594671 | $0.20 |
| JASON FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.058346825 | $50.78 |
| JASON FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101367912424 | $0.01 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,493.980636174) | ($2,149.77) |
| JASON FLANAGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,493.980636174 | $2,149.77 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,493.980636174) | ($2,151.33) |
| JASON FLANAGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,206.864065472) | ($2,673.02) |
| JASON FLANAGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,206.864065472 | $2,673.02 |
| JASON FLANAGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,206.864065472) | ($2,671.20) |
| JASON FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049127991548 | $0.01 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018951736446 | $0.04 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075200215805 | $0.01 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.784573975541 | $52.10 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065820782425 | $0.00 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020549260133 | $0.00 |
| JASON FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040769306574 | $0.00 |
| JASON FLANDERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147691527069999 | $0.00 |
| JASON FLANDERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018523680418 | $0.02 |
| JASON FLANDERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00688834215359999 | $0.00 |
| JASON FLANDERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000082409147842 | $0.00 |
| JASON FLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156330170793 | $46.37 |
| JASON FLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148949306879999 | $29.06 |
| JASON FLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058344782872 | $0.06 |
| JASON FLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8114378884 | $2.23 |
| JASON FLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.399809661 | $13.44 |
| JASON FLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062927519751 | $0.56 |
| JASON FLEET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 40.57116139 | $56.39 |
| JASON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061766875819 | $18.29 |
| JASON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016816276416 | $0.03 |
| JASON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.969934795 | $11.04 |
| JASON FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (11.748) | ($10.25) |
| JASON FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.004756 | $10.25 |
| JASON FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005687435035) | ($12.08) |
| JASON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0737212273587629 | $0.14 |
| JASON FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048783433511 | $0.01 |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005631787796) | ($0.17) |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005631787796 | $0.17 |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008027266674) | ($0.08) |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.008027266674 | $0.08 |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006455858507) | ($0.13) |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006455858507 | $0.13 |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.345082662) | ($0.22) |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.345082662 | $0.22 |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0004673124395) | ($0.86) |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0004673124395 | $0.86 |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04712876093) | ($0.13) |
| JASON FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04712876093 | $0.13 |
| JASON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037195277153999 | $0.00 |
| JASON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000404092129601 | $0.00 |
| JASON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00273982577716589 | $0.00 |
| JASON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007862900145744 | $0.00 |
| JASON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007022817345244 | $0.00 |
| JASON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002842321108755 | $0.01 |
| JASON FLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.52913660148 | $10.17 |
| JASON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152006349732 | $0.04 |
| JASON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118147126771 | $0.02 |
| JASON FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034051138413 | $10.08 |
| JASON FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025584546916 | $49.90 |
| JASON FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4277179587 | $4.43 |
| JASON FOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.75605944 | $2,222.07 |
| JASON FOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 62.613122172 | $1,106.37 |
| JASON FOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.06153281 | $2,430.18 |
| JASON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675797586509999 | $209.17 |
| JASON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118870295549 | $240.77 |
| JASON FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01231525737 | $11.25 |
| JASON FONDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067260428402 | $19.91 |
| JASON FONDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016794013756999 | $0.00 |
| JASON FONDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030438917158 | $59.60 |
| JASON FOREHAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01127299483) | ($0.01) |
| JASON FOREHAND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01127299483 | $0.01 |
| JASON FOREHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005432242380071 | $0.00 |
| JASON FOREHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.076874951 | $207.77 |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,345.637620887) | ($1,848.88) |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,345.637620887 | $1,848.88 |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (318.04525872) | ($2,318.55) |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 318.04525872 | $2,318.55 |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003524257208) | ($10.57) |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003524257208 | $10.57 |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (8.74296597) | ($650.65) |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 8.74296597 | $650.65 |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,117.461696421) | ($10,117.46) |
| JASON FOREIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,117.461696421 | $10,117.46 |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.027770896) | ($1.16) |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.027770896 | $1.16 |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009086921951) | ($18.81) |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009086921951 | $18.81 |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08428009425) | ($0.64) |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08428009425 | $0.64 |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.589493651) | ($10.59) |
| JASON FOREIT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.589493651 | $10.59 |
| JASON FOREIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6861298844) | ($20,000.00) |
| JASON FOREIT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.269982379 | $37,018.72 |
| JASON FOREIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (318.129538814) | ($2,222.77) |
| JASON FOREIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | COMP | (8.74296597) | ($574.41) |
| JASON FOREIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (3,347.665391) | ($1,753.97) |
| JASON FOREIT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5838528332) | ($17,521.75) |
| JASON FOREIT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5838528332 | $17,521.75 |
| JASON FOREIT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.15) | ($4,505.92) |
| JASON FOREIT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 2.250381 | $4,505.92 |
| JASON FOREIT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.60) |
| JASON FOREIT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.259467) | ($4,435.85) |
| JASON FOREIT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003517) | ($100.05) |
| JASON FOREIT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42068825) | ($11,967.98) |
| JASON FOREIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON FOREIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,028.05119) | ($10,028.05) |
| JASON FOREIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,300.756498652) | ($9,121.44) |
| JASON FOREIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,300.756498652 | $9,121.44 |
| JASON FOREIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($116.61) |
| JASON FOREIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,100.7565) | ($8,233.80) |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568790998554099 | $1.72 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4488188438 | $2.85 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000544309044748 | $0.14 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.8124090243596 | $63.81 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.83658152607 | $140.39 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2520470425835 | $10.04 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.509634547458273 | $6.06 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026735772522 | $0.01 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48047431053 | $58.58 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001054467820 | $0.00 |
| JASON FOREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014018304231683 | $1.65 |
| JASON FORESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004022682979) | ($1.66) |
| JASON FORESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00035225460) | ($14.54) |
| JASON FORESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02176057947) | ($50.00) |
| JASON FORESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02176057947 | $50.00 |
| JASON FORESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007224512385) | ($1.66) |
| JASON FORESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006327976511) | ($14.54) |
| JASON FORESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01688424684) | ($514.74) |
| JASON FORESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01688424684 | $514.74 |
| JASON FORESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01660698504) | ($507.36) |
| JASON FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3410021907) | ($10,384.20) |
| JASON FORESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3410021907 | $10,384.20 |
| JASON FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.260370502) | ($2,625.59) |
| JASON FORESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.260370502 | $2,625.59 |
| JASON FORESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34127945) | ($10,147.66) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002041836261) | ($2.98) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002041836261 | $2.98 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.002) | ($2.92) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.911 | $2.92 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02449634 | $671.42 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.024496) | ($671.83) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 670.226 | $671.83 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.028285) | ($1,501.25) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,503.481 | $1,501.25 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.980046086 | $2,890.79 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.56) | ($14.56) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.16075207) | ($1,700.00) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.16075207 | $1,700.00 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.407587) | ($2,060.82) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0749569 | $2,060.82 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8192940159) | ($1,199.28) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8192940159 | $1,199.28 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.074957) | ($2,058.62) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,053.049 | $2,058.62 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1143217473 | $3,139.05 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.01660698504 | $455.99 |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (213.4) | ($213.40) |
| JASON FORESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0077657 | $213.40 |
| JASON FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197500329546239 | $65.90 |
| JASON FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073236799624114 | $19.65 |
| JASON FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092838291189 | $0.09 |
| JASON FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038192200395 | $2.28 |
| JASON FORREST HOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JASON FORREST HOGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JASON FORREST HOGG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| JASON FORREST HOGG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,019.375077262) | ($10,019.38) |
| JASON FORREST HOGG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,019.375077262 | $10,019.38 |
| JASON FORREST HOGG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON FORREST HOGG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON FORREST HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101052896284999 | $2.99 |
| JASON FORREST HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.09190396 | $100.00 |
| JASON FORREST HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.634605442999 | $647.63 |
| JASON FORREST HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.769619775 | $16.47 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON FORREST HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.2260307831799 | $36.23 |
| JASON FORTALEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046478225746 | $0.00 |
| JASON FORTALEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41689865154 | $0.49 |
| JASON FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030852532045 | $9.13 |
| JASON FORTUNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.101798002 | $308.35 |
| JASON FORTUNE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101798002) | ($305.03) |
| JASON FORTUNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,080.0 | $2,080.00 |
| JASON FORTUNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (79.34) | ($79.34) |
| JASON FORTUNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON FORTUNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.561002015 | $4,394.58 |
| JASON FORTUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.977098085) | ($5,793.25) |
| JASON FORTUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.977098085 | $5,793.25 |
| JASON FORTUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675957093) | ($480.43) |
| JASON FORTUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675957093 | $480.43 |
| JASON FORTUNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.977098085) | ($5,781.85) |
| JASON FORTUNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001674144512) | ($50.12) |
| JASON FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001674144512 | $50.12 |
| JASON FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01675957) | ($504.40) |
| JASON FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167414) | ($50.28) |
| JASON FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042493061861307 | $153.04 |
| JASON FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009935666849348 | $26.42 |
| JASON FOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030002503358 | $91.40 |
| JASON FOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102379988017 | $0.06 |
| JASON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137984073669 | $0.41 |
| JASON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014590958506 | $28.47 |
| JASON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021387723939 | $0.00 |
| JASON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00493471797999999 | $0.02 |
| JASON FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127173344016 | $3.76 |
| JASON FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129751668877 | $2.53 |
| JASON FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087951085776 | $0.98 |
| JASON FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16703444836 | $0.57 |
| JASON FOWLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2712466065) | ($8,100.51) |
| JASON FOWLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2712466065 | $8,100.51 |
| JASON FOWLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002024959839) | ($6.08) |
| JASON FOWLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002024959839 | $6.08 |
| JASON FOWLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.001253 | $37.49 |
| JASON FOWLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2727021) | ($7,901.46) |
| JASON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116866647122353 | $43.68 |
| JASON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248795639228 | $75.35 |
| JASON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219178298739999 | $42.77 |
| JASON FRAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JASON FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052112114024 | $15.42 |
| JASON FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672312452389999 | $0.72 |
| JASON FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020282172517 | $3.96 |
| JASON FRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.1552943159999 | $33.16 |
| JASON FRAME | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JASON FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109407455182 | $0.32 |
| JASON FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5805896473 | $4.58 |
| JASON FRANCIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005031061506) | ($0.05) |
| JASON FRANCIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005031061506 | $0.05 |
| JASON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773854334250999 | $0.84 |
| JASON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108272956968 | $0.00 |
| JASON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017199723685999 | $0.00 |
| JASON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000336641924002 | $0.00 |
| JASON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00066915018416 | $0.00 |
| JASON FRANCIS SEVASTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00173585 | $72.32 |
| JASON FRANCIS SEVASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130938600235 | $3.79 |
| JASON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182672564599999 | $0.54 |
| JASON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.468076243 | $13.06 |
| JASON FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0728575905 | $1.30 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00002224 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00007466 | $0.01 |
| JASON FRANKLIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000156 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.000117 | $0.01 |
| JASON FRANKLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00008228 | $0.01 |
| JASON FRANKLIN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00020241 | $0.01 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010393352453 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071320371011 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6499400192 | $2.10 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77914118828 | $8.66 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1007393629 | $14.01 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000059066236429 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000090062811112 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000712289722529999 | $1.33 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000301168302879999 | $0.01 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009554994047 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048027896536999 | $0.00 |
| JASON FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016361902999 | $0.00 |
| JASON FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219886984179999 | $0.00 |
| JASON FRANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292509832 61 | $0.03 |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001298624905) | ($52.36) |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001298624905 | $52.36 |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (91.485944346) | ($3,152.80) |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 91.485944346 | $3,152.80 |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.0) | ($158.40) |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (15.0) | ($472.75) |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (50.0) | ($1,570.99) |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (21.485944) | ($674.77) |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017147944223099 | $0.07 |
| JASON FREDERICK SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8618295779255 | $57.60 |
| JASON FREDERICK-LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012897734958 | $0.38 |
| JASON FREDERICK-LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259083352779999 | $5.06 |
| JASON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142745923036 | $4.22 |
| JASON FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77877969316 | $0.11 |
| JASON FREEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (564.3344986) | ($564.33) |
| JASON FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 564.3344986 | $564.33 |
| JASON FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (564.334498) | ($564.33) |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043515749383 | $12.88 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052504222421 | $104.81 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5693660568764 | $5.57 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070588349589 | $0.01 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112758473075 | $0.00 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110629312167 | $0.01 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19896356029 | $1.76 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76902317779999 | $1.11 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81667283238 | $0.12 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00083658039977 | $0.02 |
| JASON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.94312980916 | $0.09 |
| JASON FREEMAN LENT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($93.33) |
| JASON FREEMAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011804162654919 | $0.01 |
| JASON FRENCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13,871.48053) | ($13,871.48) |
| JASON FRENCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,759.0 | $1,384.97 |
| JASON FRENCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 100,140.0 | $50,930.26 |
| JASON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085154383 | $0.00 |
| JASON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.4046370288999 | $97.24 |
| JASON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.0412615319 | $58.04 |
| JASON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 561.259811921481 | $288.71 |
| JASON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9450850394 | $121.63 |
| JASON FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021897494887618 | $0.00 |
| JASON FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017905696641999 | $0.00 |
| JASON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125305167516 | $380.77 |
| JASON FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144590169074 | $0.43 |
| JASON FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244267168609 | $4.77 |
| JASON FRITCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,945.86) | ($1,945.86) |
| JASON FRITCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,945.86 | $1,945.86 |
| JASON FRITCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,945.86) | ($1,945.86) |
| JASON FRITCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570561553) | ($7,636.84) |
| JASON FRITCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570561553 | $7,636.84 |
| JASON FRITCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257056) | ($7,644.59) |
| JASON FRITCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,945.86) | ($1,945.86) |
| JASON FRITCHER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,945.86 | $1,945.86 |
| JASON FRITCHER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,945.86) | ($1,945.86) |
| JASON FRITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116965070259759 | $43.31 |
| JASON FRITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.35517999 | $266.36 |
| JASON FRITSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (28.32016682) | ($388.27) |
| JASON FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042206390247 | $12.49 |
| JASON FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147835401022 | $28.85 |
| JASON FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1929202451 | $7.29 |
| JASON FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5940075646 | $3.51 |
| JASON FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00915042485106 | $0.13 |
| JASON FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131568255607999 | $1.44 |
| JASON FRYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023107580359 | $0.00 |
| JASON FUDGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.541141) | ($1,668.98) |
| JASON FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273147771659999 | $82.98 |
| JASON FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5018659215 | $0.59 |
| JASON FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015284055149 | $30.88 |
| JASON FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018142242165 | $0.02 |
| JASON FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00075247656537 | $0.00 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,881.849366) | ($10,881.85) |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030286671258 | $92.29 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073134373359 | $147.07 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.25023720481 | $14.25 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7309410650499 | $6.45 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00317329995951 | $0.00 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046578039211 | $0.34 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.97604860749999 | $6.75 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.152437944198 | $16.74 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8172977263 | $23.49 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002644310763 | $0.00 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018141643607 | $1.37 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000091852423527 | $0.00 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2357558375 | $0.11 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139529107916 | $0.18 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.21896500428 | $0.65 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000011978829516 | $0.00 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.78688163806 | $1.98 |
| JASON FUKUNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.5055828103 | $6.39 |
| JASON FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071853659999999 | $0.00 |
| JASON FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065953072428 | $0.00 |
| JASON FULTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $830.61 |
| JASON FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024151678246 | $73.06 |
| JASON FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335258527329999 | $6.54 |
| JASON FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (224.598930481) | ($2,100.00) |
| JASON FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (6.7379679144) | ($63.00) |
| JASON FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 273.348820133 | $2,555.81 |
| JASON FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,344.780536348 | $3,135.05 |
| JASON FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,432.603059832) | ($2,600.00) |
| JASON FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (132.978091795) | ($78.00) |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110961915998 | $99.32 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122519557839 | $248.24 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.375718481 | $74.03 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.91683896362915 | $2.54 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.914872126899999 | $10.17 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119916393883592 | $0.85 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31624925719 | $0.32 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32043696332 | $19.16 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08972973482 | $3.55 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029243279916 | $8.66 |
| JASON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25398858929 | $1.25 |
| JASON FURBERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 300.0 | $300.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (21.27) | ($21.27) |
| JASON FURBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| JASON FURBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 9,900.0 | $9,900.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| JASON FURBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.455676401 | $15,437.99 |
| JASON FURBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 15,990.0 | $15,990.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005032529687) | ($10.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005032529687 | $10.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005033074006) | ($10.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005033074006 | $10.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,974.04) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,974.04 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001510152367) | ($0.03) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001510152367 | $0.03 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002516920612) | ($0.50) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002516920612 | $0.50 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,986.55) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,986.55 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (2.0144739 96) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.823944338) | ($20.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.823944338 | $20.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.931470277) | ($20.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.931470277 | $20.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.401572) | ($20.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.401572 | $20.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068124) | ($20.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068124 | $20.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.065454245) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.065454245 | $4,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (2.065830344) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027460885) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027460885 | $4,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (2.027460885) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.017565788) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.017565788 | $4,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (2.017565788) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.035525979) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.035525979 | $4,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (2.035525979) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9709828536) | ($1,897.93) |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9709828536 | $1,897.93 |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (1.966465157) | ($3,837.54) |
| JASON FURBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 960.0 | $960.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (568.514528778) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 568.514528778 | $4,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | LINK | (569.800569801) | ($4,000.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 1,069.14 | $1,069.14 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 21.27 | $21.27 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (209.815000927) | ($209.82) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 209.815000927 | $209.82 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (21.27) | ($21.27) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (25,500.0) | ($25,500.00) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.607194078 | $47,804.08 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.917665653) | ($57,038.69) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.917665653 | $57,038.69 |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067176) | ($20.01) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($20.02) |
| JASON FURBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.91700313) | ($57,099.86) |
| JASON FURBERT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JASON FURBERT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JASON FURBERT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JASON FURBERT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JASON FURBERT | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JASON FURBERT | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.8) | ($0.80) |
| JASON FURBERT | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.46) | ($2.46) |
| JASON FURBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016576598297903 | $59.23 |
| JASON FURBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03537651925118 | $83.11 |
| JASON FURBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37485950776 | $0.37 |
| JASON FURBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2888689502 | $8.22 |
| JASON FURBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4718711399 | $4.08 |
| JASON FURBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.08315142788 | $20.40 |
| JASON FURBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.89570658177469 | $1.90 |
| JASON G HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017099042148 | $0.51 |
| JASON G HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127646585319 | $258.75 |
| JASON G PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| JASON G PATEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| JASON G PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON G PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON G PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASON G PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| JASON G PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,386.638898152) | ($4,386.64) |
| JASON G PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,386.638898152 | $4,386.64 |
| JASON G PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,386.63) | ($4,386.63) |
| JASON G PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (270.412820734) | ($4,069.87) |
| JASON G PATEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 270.412820734 | $4,069.87 |
| JASON G PATEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (270.412820734) | ($4,083.23) |
| JASON G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.506416560575 | $246.21 |
| JASON G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.766243028 | $117.77 |
| JASON G PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4485560066 | $8.15 |
| JASON G SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0126559 | $503.24 |
| JASON G SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.361635301) | ($26.36) |
| JASON G SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.361635301 | $26.36 |
| JASON G SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| JASON G SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0126559) | ($501.62) |
| JASON G SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0126559 | $501.62 |
| JASON G SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04272392457) | ($1,275.22) |
| JASON G SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04272392457 | $1,275.22 |
| JASON G SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.042723) | ($1,270.39) |
| JASON G SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,264.682 | $1,270.39 |
| JASON G SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JASON G SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,702.127659574 | $915.59 |
| JASON G SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (127.42) | ($127.42) |
| JASON G SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,756.727763938) | ($899.39) |
| JASON G SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,756.727763938 | $899.39 |
| JASON G SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (1,755.971) | ($899.54) |
| JASON G SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 889.926 | $899.54 |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 590.0 | $590.00 |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1277234634 | $3,829.69 |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1277234634) | ($3,829.69) |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1277234634 | $3,829.69 |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.127512) | ($3,823.35) |
| JASON G SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,811.995 | $3,823.35 |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 3,640.0 | $3,640.00 |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.6076370701 | $18,105.58 |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002123879443) | ($6.33) |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002123879443 | $6.33 |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6078494581) | ($18,128.97) |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6078494581 | $18,128.97 |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.607849) | ($18,115.54) |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 18,068.091 | $18,115.54 |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON G SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (18,052.055635) | ($18,052.06) |
| JASON G SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21497331073285 | $9.18 |
| JASON GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16501029096 | $0.19 |
| JASON GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524044379659999 | $0.10 |
| JASON GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104561790554 | $0.12 |
| JASON GAISFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0171342) | ($512.81) |
| JASON GAISFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009667208956389 | $3.57 |
| JASON GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855812179 | $0.53 |
| JASON GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0062825322 | $2.38 |
| JASON GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00668194592339999 | $0.01 |
| JASON GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042581732386 | $12.60 |
| JASON GANGNIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001840826734) | ($0.66) |
| JASON GANGNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 3,926.2258 | $1,947.85 |
| JASON GANGNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (3,683.287057307) | ($1,816.02) |
| JASON GANGNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.212054) | ($20.21) |
| JASON GANGNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000223514394) | ($0.66) |
| JASON GANGNIER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003246444323) | ($0.66) |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019172265183 | $0.57 |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086792217948 | $0.01 |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072899567487 | $14.22 |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.038525925 | $17.47 |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9856403198 | $1.71 |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11293061774 | $12.37 |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13589516931351 | $0.14 |
| JASON GANGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.863179541 | $29.08 |
| JASON GANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028606 | $11.60 |
| JASON GANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00216356 | $86.55 |
| JASON GANN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00487 | $195.56 |
| JASON GANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.200011212 | $392.97 |
| JASON GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190062383337999 | $5.60 |
| JASON GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075947607901 | $14.78 |
| JASON GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.01945486789999 | $5.56 |
| JASON GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3413384986 | $11.42 |
| JASON GAPASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105836166474 | $0.03 |
| JASON GAPASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283567209329999 | $55.34 |
| JASON GAPASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019215555672 | $0.02 |
| JASON GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018077790165 | $0.54 |
| JASON GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033490987535 | $0.03 |
| JASON GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.60260133529999 | $4.60 |
| JASON GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024747485452 | $0.02 |
| JASON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000750876353889999 | $0.22 |
| JASON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123693519327999 | $13.58 |
| JASON GARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297328) | ($86.16) |
| JASON GARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0369678769586 | $14.09 |
| JASON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67948395669999 | $1.33 |
| JASON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002752717599 | $0.00 |
| JASON GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029723795381 | $90.53 |
| JASON GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.847743427 | $9.85 |
| JASON GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0181511137489999 | $0.01 |
| JASON GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062278365708 | $0.00 |
| JASON GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050804591881 | $156.60 |
| JASON GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000450669090089999 | $0.00 |
| JASON GARRETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON GARRETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON GARRETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON GARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,945.508164921) | ($1,945.51) |
| JASON GARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,945.508164921 | $1,945.51 |
| JASON GARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,945.508164) | ($1,945.51) |
| JASON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612624391 | $47.32 |
| JASON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.733821259667 | $22.73 |
| JASON GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30542007652 | $3.39 |
| JASON GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110717775844 | $0.33 |
| JASON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041318572386 | $0.81 |
| JASON GATMAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136423880668 | $4.04 |
| JASON GAUDIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092727034035 | $0.00 |
| JASON GAUDIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026491947378 | $0.00 |
| JASON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013380799852 | $3.96 |
| JASON GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.495108134479 | $229.85 |
| JASON GEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000511891158199999 | $0.00 |
| JASON GEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 552.954189962 | $552.95 |
| JASON GEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081879144934 | $0.00 |
| JASON GELLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.096560983) | ($6.52) |
| JASON GELLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,346.6) | ($3,346.60) |
| JASON GELLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 3,346.0 | $3,347.18 |
| JASON GELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($1,848.00) |
| JASON GELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (5,517.303643552) | ($4,400.00) |
| JASON GELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,100.0 | $1,100.00 |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,346.0) | ($2,661.33) |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3461538462) | ($0.41) |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,517.303643552 | $3,313.28 |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,648.8046) | ($2,428.60) |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,200.0 | $1,097.29 |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 501.844633 | $501.84 |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,023.604230225 | $12,108.11 |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,059.672672855) | ($10,000.00) |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (422.142796776) | ($300.25) |
| JASON GELLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.753886355) | ($8.36) |
| JASON GELLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (315.157414639) | ($856.34) |
| JASON GELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,540.253618903) | ($3,322.53) |
| JASON GELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02550934) | ($746.66) |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018835643525 | $53.69 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.435304874832 | $193.29 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011517154053 | $2.13 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.653440498 | $2.65 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.772031685 | $18.58 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019554958672 | $0.00 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9363495284 | $7.78 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011857131119 | $0.00 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001780187162 | $0.00 |
| JASON GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00008161286847 | $0.00 |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00161247554) | ($4.34) |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00161247554 | $4.34 |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00137605233) | ($47.46) |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00137605233 | $47.46 |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00161247554) | ($4.08) |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137605) | ($42.68) |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (427.98216142) | ($427.98) |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 427.98216142 | $427.98 |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (427.982161) | ($427.98) |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137667289667103 | $50.02 |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007043206408842 | $0.02 |
| JASON GEORGE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3637445494179 | $3.36 |
| JASON GERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033867473382 | $10.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $225.39 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DASH | 0.01276626 | $1.37 |
| JASON GERSZTYN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05249523214) | ($10.22) |
| JASON GERSZTYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05249523214 | $10.22 |
| JASON GERSZTYN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05249523) | ($10.31) |
| JASON GERSZTYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,174.423302) | ($722.73) |
| JASON GERSZTYN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,174.423302 | $722.73 |
| JASON GERSZTYN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,174.423302) | ($720.26) |
| JASON GERSZTYN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DASH | 0.01256357 | $0.57 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221847486369999 | $66.90 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022428456197 | $43.76 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.666562459 | $289.67 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.674506453 | $21.15 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0531092865999 | $10.61 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38416603875 | $4.27 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08937036612 | $0.79 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09063083225 | $0.16 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119350731001 | $0.09 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0238106910909999 | $1.35 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046127540724 | $0.00 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22271576911 | $40.17 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025296764631 | $0.16 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012639284271616 | $0.04 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033503828397 | $0.02 |
| JASON GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028046894839 | $5.22 |
| JASON GEWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086104510158 | $265.86 |
| JASON GEWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067048374277 | $0.13 |
| JASON GEWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064361846565 | $0.00 |
| JASON GEWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1679637482 | $6.38 |
| JASON GEWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54247510053 | $6.03 |
| JASON GIAFFOGLIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09948096607) | ($3,020.43) |
| JASON GIAFFOGLIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09948096607 | $3,020.43 |
| JASON GIAFFOGLIONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09948096) | ($3,019.55) |
| JASON GIAFFOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006004843362463 | $21.93 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 14.21258 | $1,500.00 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 8.42966 | $1,500.00 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 18.62591 | $1,500.00 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 1,047.98 | $1,500.00 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (8.44713) | ($1,468.00) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,457.197 | $1,468.00 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (18.66236) | ($1,490.00) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,486.26 | $1,490.00 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,050.765) | ($1,484.46) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,470.362 | $1,484.46 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (14.26814) | ($1,493.38) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,488.985 | $1,493.38 |
| JASON GIBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON GIBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON GIBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASON GIBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,003.234872998) | ($24,003.23) |
| JASON GIBSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,003.234872998 | $24,003.23 |
| JASON GIBSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON GIBSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (23,953.234872) | ($23,953.23) |
| JASON GIBSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.017943404) | ($1,815.57) |
| JASON GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.017943404 | $1,815.57 |
| JASON GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011205) | ($19.97) |
| JASON GIBSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.006738404) | ($1,794.89) |
| JASON GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.24934391) | ($25.25) |
| JASON GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.24934391 | $25.25 |
| JASON GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.249344) | ($25.25) |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073782718975 | $0.02 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00946501688605789 | $22.26 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.441310466313 | $256.44 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0992212703011999 | $0.14 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023812248326 | $0.01 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007451935902 | $0.01 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063854848336 | $0.01 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002041929084766 | $0.21 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001439000046462 | $0.11 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000573903017723 | $0.10 |
| JASON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043135899473 | $0.00 |
| JASON GIDDENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00437762) | ($130.00) |
| JASON GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00437762 | $130.00 |
| JASON GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004377) | ($132.32) |
| JASON GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005445483040999 | $16.30 |
| JASON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018954442277 | $0.56 |
| JASON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289600359159999 | $5.65 |
| JASON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048552569333 | $0.54 |
| JASON GILBRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513494119359999 | $15.20 |
| JASON GILBRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2384239331 | $24.88 |
| JASON GILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066198005 | $0.00 |
| JASON GILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019587137938 | $0.00 |
| JASON GILE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22475509831555 | $10.26 |
| JASON GILE GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8962485519 | $6.90 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (685.5) | ($685.50) |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.227066 | $685.50 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00857865005449999 | $264.93 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135053923068 | $273.71 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.850761442007 | $0.85 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9766577079 | $1.57 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.186238243 | $21.47 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16017812585 | $1.78 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000121184615331 | $0.00 |
| JASON GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254856087009999 | $1.52 |
| JASON GILFILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000321786789059999 | $0.01 |
| JASON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085579566244 | $2.53 |
| JASON GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01254512) | ($356.29) |
| JASON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258212858519999 | $0.76 |
| JASON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.669720848579999 | $0.10 |
| JASON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54227196769 | $1.85 |
| JASON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000685583140153 | $2.55 |
| JASON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075664640036 | $0.01 |
| JASON GILLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018540245704 | $0.00 |
| JASON GILLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101781388981999 | $0.01 |
| JASON GITTLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| JASON GITTLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| JASON GITTLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| JASON GITTLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| JASON GITTLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| JASON GITTLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| JASON GITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 698.521301446999 | $698.52 |
| JASON GLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5813076400399 | $45.54 |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01231818604) | ($362.75) |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01231818604 | $362.75 |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1450034493) | ($263.04) |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1450034493 | $263.04 |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1450034493) | ($287.03) |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01231818) | ($391.58) |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103512558806 | $3.58 |
| JASON GLENN DESTIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011491185906542 | $2.81 |
| JASON GLENNON KLENKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 399.72467572 | $50.98 |
| JASON GLENNON KLENKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (390.568716) | ($50.15) |
| JASON GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177260324 | $0.52 |
| JASON GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088965038232 | $0.65 |
| JASON GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.11468346597999 | $26.16 |
| JASON GLUSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1166233457 | $12.96 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 299.8928954 | $42.03 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00096992 | $40.10 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 65.0 | $89.05 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127986789024 | $3.78 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229086666059999 | $0.45 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.064400248373 | $0.80 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.16936719389999 | $2.62 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025524624446 | $0.28 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96318117772 | $0.14 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147740854556 | $0.88 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.246476457969999 | $0.12 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6351491243 | $3.64 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016844936677 | $0.02 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.349830888754 | $0.03 |
| JASON GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.43752199852 | $0.91 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02376182 | $984.09 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00918 | $380.39 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04623 | $1,915.63 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102083 | $41.47 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04998 | $2,030.53 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003006094312 | $74.57 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012362572643199 | $0.00 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014150613993 | $0.00 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.747180451 | $18.03 |
| JASON GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53844884911 | $4.75 |
| JASON GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114055982199 | $3.38 |
| JASON GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019467996042 | $0.38 |
| JASON GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135602697912 | $0.00 |
| JASON GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139659555565 | $0.00 |
| JASON GOKEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02913932) | ($1,100.00) |
| JASON GOKEI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02913932 | $1,100.00 |
| JASON GOKEI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02913932) | ($1,106.49) |
| JASON GOKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121090550646499 | $4.68 |
| JASON GOKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015500701082 | $0.02 |
| JASON GOKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136985132497 | $2.67 |
| JASON GOKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.115753529196999 | $0.07 |
| JASON GOKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123800497586 | $0.01 |
| JASON GOKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030103493688 | $0.07 |
| JASON GOKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059327195154 | $0.00 |
| JASON GOLD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999639054) | ($6,094.00) |
| JASON GOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.999639054 | $6,094.00 |
| JASON GOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.999639054) | ($6,091.82) |
| JASON GOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,768.52) |
| JASON GOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,768.52 |
| JASON GOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,765.20) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,533.81) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,533.81 |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,022.64) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,526.92) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,526.92 |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,041.36) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,115.70) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,115.70 |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001351948244) | ($38.83) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001351948244 | $38.83 |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,109.13) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,110.98) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,110.98 |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,107.20) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($4,173.00) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $4,173.00 |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($4,172.73) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($4,165.76) |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $4,165.76 |
| JASON GOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($4,168.68) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($4,111.17) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $4,111.17 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($4,102.50) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($3,966.66) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $3,966.66 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($3,956.50) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.702923737) | ($3,966.00) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.702923737 | $3,966.00 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.702923737) | ($3,949.00) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($3,935.55) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $3,935.55 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($3,931.58) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $3,931.58 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($3,931.58) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $3,931.58 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($3,931.58) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69) | ($3,920.30) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69 | $3,920.30 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($3,920.30) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($3,914.41) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.081109884) | ($10,273.35) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.081109884 | $10,273.35 |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.69) | ($1,002.23) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,452.08) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($3,931.64) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69) | ($3,976.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.701109884) | ($4,081.35) |
| JASON GOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135194) | ($38.03) |
| JASON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014328899134672 | $0.48 |
| JASON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30263334896853 | $717.24 |
| JASON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013483716653 | $0.00 |
| JASON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020134906963 | $0.00 |
| JASON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00154807727029999 | $0.02 |
| JASON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015541539775 | $0.00 |
| JASON GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163908240429999 | $0.49 |
| JASON GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029011193202 | $56.68 |
| JASON GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.60445344149999 | $6.03 |
| JASON GOLDTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.233655204219 | $123.02 |
| JASON GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655490906029 | $19.40 |
| JASON GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066426892145 | $12.96 |
| JASON GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,908.741463845 | $1,908.74 |
| JASON GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3165466277 | $2.08 |
| JASON GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 533.585790982999 | $533.59 |
| JASON GOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0624938836 | $189.83 |
| JASON GOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00589595 | $238.82 |
| JASON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286550660709999 | $0.08 |
| JASON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168501712 | $0.02 |
| JASON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2203190886 | $7.22 |
| JASON GONCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135250050207 | $0.00 |
| JASON GONCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038747718284 | $0.00 |
| JASON GONCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000846447949769999 | $0.00 |
| JASON GONCALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,652.368345669) | ($2,652.37) |
| JASON GONCALVES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,652.368345669 | $2,652.37 |
| JASON GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098277582988 | $0.00 |
| JASON GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102909675409 | $0.02 |
| JASON GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.38411178498 | $32.38 |
| JASON GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016608510289 | $0.00 |
| JASON GONZELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03014526819) | ($1,143.14) |
| JASON GONZELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03014526819 | $1,143.14 |
| JASON GONZELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03014526) | ($1,115.68) |
| JASON GONZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011707759665387 | $4.60 |
| JASON GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127208316004 | $1.12 |
| JASON GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3263878513 | $0.63 |
| JASON GOODMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5170258546) | ($1,042.82) |
| JASON GOODMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5170258546 | $1,042.82 |
| JASON GOODMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005796655233) | ($1.17) |
| JASON GOODMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005796655233 | $1.17 |
| JASON GOODMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001573118248) | ($4.68) |
| JASON GOODMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001573118248 | $4.68 |
| JASON GOODMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5176055201) | ($1,046.09) |
| JASON GOODMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015731) | ($4.74) |
| JASON GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000957398334356 | $0.03 |
| JASON GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028759037796708 | $7.77 |
| JASON GOOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127457979931 | $2.49 |
| JASON GOOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08712824657999 | $0.68 |
| JASON GOOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082850019516 | $0.92 |
| JASON GOOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134713057703999 | $0.53 |
| JASON GOOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000568277963819999 | $0.06 |
| JASON GOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.75 | $105.30 |
| JASON GOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 6.0 | $160.49 |
| JASON GOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 2.9 | $66.56 |
| JASON GOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 1.5 | $39.79 |
| JASON GOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 1.13 | $29.98 |
| JASON GOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 1.24 | $32.90 |
| JASON GOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 1.8 | $44.42 |
| JASON GOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 1.75 | $43.21 |
| JASON GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051011902954 | $1.51 |
| JASON GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032532900243 | $0.00 |
| JASON GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013783802831 | $0.00 |
| JASON GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11470460732 | $0.09 |
| JASON GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120929374007 | $0.01 |
| JASON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071695920287 | $21.22 |
| JASON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042337257159 | $8.26 |
| JASON GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,168.338565285) | ($2,168.34) |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,168.338565285 | $2,168.34 |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (984.878341711) | ($617.73) |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 984.878341711 | $617.73 |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4837945465) | ($978.80) |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4837945465 | $978.80 |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4837945465) | ($973.48) |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (984.878341711) | ($607.91) |
| JASON GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASON GORDON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,168.338565) | ($2,168.34) |
| JASON GORDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,992.841602815) | ($13,992.84) |
| JASON GORDON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,992.841602815 | $13,992.84 |
| JASON GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (13,992.84) | ($13,992.84) |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003110875577 | $9.21 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073847837708 | $14.41 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024864534377 | $0.22 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22418232664 | $0.18 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.193133429039999 | $0.30 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155840733081999 | $4.61 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068984186916 | $138.42 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.8208634121 | $175.82 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2505277112 | $17.94 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818668417849999 | $15.97 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037488618447 | $0.02 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029869487475 | $0.01 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025274210712652 | $6.94 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.680168453602 | $13.68 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.597790141367 | $7.64 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108285386715499 | $0.10 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00697822441363 | $0.12 |
| JASON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10982076271602 | $0.02 |
| JASON GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141996867906 | $0.04 |
| JASON GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026571667017 | $0.01 |
| JASON GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9766119002 | $0.77 |
| JASON GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074855749382 | $0.00 |
| JASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041253255999999 | $0.00 |
| JASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011537977381 | $0.00 |
| JASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078411093554 | $0.00 |
| JASON GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147726085479999 | $43.72 |
| JASON GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458948420759999 | $91.27 |
| JASON GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0755228 | $7.99 |
| JASON GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9716400962 | $6.26 |
| JASON GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4769463797 | $0.22 |
| JASON GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115051747843999 | $8.42 |
| JASON GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0710058304629999 | $1.67 |
| JASON GRAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18263291167 | $0.01 |
| JASON GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001050695073402 | $0.55 |
| JASON GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4973064510999 | $8.32 |
| JASON GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079948546344 | $1.81 |
| JASON GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.185676264327 | $9.83 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622603829 | $0.49 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8428486839999 | $17.84 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026479887585 | $1.94 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022019452854 | $6.52 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000571470862959999 | $0.11 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2405549605 | $19.78 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54841211208 | $0.55 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.9449691945 | $323.36 |
| JASON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000269355674239999 | $0.01 |
| JASON GRANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,073.832413184) | ($1,358.73) |
| JASON GRANDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,073.832413184 | $1,358.73 |
| JASON GRANDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,073.832413184) | ($1,354.37) |
| JASON GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.075406094995 | $19.29 |
| JASON GRANDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3439756054) | ($10,771.25) |
| JASON GRANDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3439756054 | $10,771.25 |
| JASON GRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021835890506287 | $75.97 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1095949864 | $333.13 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004886325235) | ($1.99) |
| JASON GRANHOLM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006973449079) | ($2.84) |
| JASON GRANHOLM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008103120199) | ($3.20) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1086815391 | $308.64 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 573.0 | $491.08 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 488.0 | $408.07 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (129.470845972) | ($3,840.00) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 144.097536 | $4,273.82 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.5394618582) | ($16.00) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.900309235) | ($115.68) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 76.255539 | $2,528.60 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,940.780007 | $3,940.78 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.86058795) | ($4.01) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,310.576329076) | ($2,400.00) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,442.748091603 | $2,537.29 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (69.433107511) | ($72.12) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,065.157182082) | ($828.29) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.66) | ($5.66) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,413.0) | ($3,413.00) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,547.097540166 | $4,112.87 |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,877.00) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.756989) | ($1,570.07) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,500.0) | ($2,292.48) |
| JASON GRANHOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1097308446 | $223.39 |
| JASON GRANHOLM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1085500099 | $203.66 |
| JASON GRANHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (522.120007) | ($522.12) |
| JASON GRANHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.351775717) | ($522.65) |
| JASON GRANHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (100.0) | ($417.00) |
| JASON GRANHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2286850981) | ($330.93) |
| JASON GRANHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (199.369176709) | ($456.56) |
| JASON GRANHOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($806.42) |
| JASON GRANHOLM | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.1087276852 | $126.08 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009582341442 | $20.00 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.695625592018 | $97.69 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380832363796999 | $9.95 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2459450828 | $0.86 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.25284350232 | $15.06 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.683581839 | $1.03 |
| JASON GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.142192608729134 | $0.00 |
| JASON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302219834919999 | $0.00 |
| JASON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074370259604 | $0.06 |
| JASON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025191728253 | $0.03 |
| JASON GRAVES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| JASON GRAVES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| JASON GRAVES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.203555 | $360.00 |
| JASON GRAVES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (481.0) | ($481.00) |
| JASON GRAVES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 10.01645 | $481.00 |
| JASON GRAVES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (336.25) | ($336.25) |
| JASON GRAVES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 500.06 | $336.25 |
| JASON GRAVES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| JASON GRAVES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 10.05932 | $290.00 |
| JASON GRAVES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON GRAVES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.01651 | $500.00 |
| JASON GRAVES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON GRAVES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 360.556 | $200.00 |
| JASON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046203022212 | $142.17 |
| JASON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291043280429999 | $56.87 |
| JASON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6817688078 | $9.68 |
| JASON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.756708985 | $12.33 |
| JASON GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13463160816 | $12.16 |
| JASON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034342873276 | $1.02 |
| JASON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044404729182 | $1.31 |
| JASON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31334385747 | $0.37 |
| JASON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083708890442 | $1.63 |
| JASON GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0359777414 | $2.04 |
| JASON GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.022846466) | ($0.02) |
| JASON GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.022846466 | $0.02 |
| JASON GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005365229566) | ($167.16) |
| JASON GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005365229566 | $167.16 |
| JASON GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000644) | ($20.01) |
| JASON GREENBAUM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 26.57 | $20.01 |
| JASON GREENBAUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004721) | ($139.22) |
| JASON GREENBAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (26.57) | ($2.02) |
| JASON GREENBAUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.953610905) | ($180.48) |
| JASON GREENBAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.953610905 | $180.48 |
| JASON GREENBAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (18.9536) | ($180.48) |
| JASON GREENBAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 179.376 | $180.48 |
| JASON GREENBAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (179.37) | ($179.37) |
| JASON GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 3,327.885995 | $482.86 |
| JASON GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (3,324.86) | ($482.42) |
| JASON GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (241.2) | ($241.20) |
| JASON GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 482.403 | $482.42 |
| JASON GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0080923 | $241.20 |
| JASON GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (241.2) | ($241.20) |
| JASON GREENBAUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.133828 | $241.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON GREENBAUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004046) | ($121.72) |
| JASON GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066914) | ($111.89) |
| JASON GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00404652) | ($118.50) |
| JASON GREENBAUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066914) | ($97.80) |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026683391694618 | $1.01 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014102311324 | $0.00 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027063643488 | $0.00 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000121161858298 | $0.00 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000076485933938 | $0.00 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19087745616792 | $2.77 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000179662209959999 | $0.00 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013721501429597 | $0.00 |
| JASON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015511418892 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007983486124 | $247.48 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114939426687999 | $232.51 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075338457236 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.008471393 | $71.36 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031009003619 | $0.02 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061181883955 | $0.01 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013440982225 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 276.775352411 | $276.78 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126899930458 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111726331906999 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23742958069 | $73.99 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055254244242 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000091018734456 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005347244643 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059008328332 | $0.00 |
| JASON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00060075698858 | $0.00 |
| JASON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036090206588 | $10.68 |
| JASON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5230154066 | $9.52 |
| JASON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.474739180199999 | $0.38 |
| JASON GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.148240578589999 | $0.09 |
| JASON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068836166557 | $2.04 |
| JASON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038391234512 | $0.75 |
| JASON GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039856784006 | $1.18 |
| JASON GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115411934319 | $0.00 |
| JASON GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125176340042 | $0.09 |
| JASON GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4553901564 | $3.08 |
| JASON GRENDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023174969489127 | $0.00 |
| JASON GRENDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7746484742 | $5.77 |
| JASON GRIEBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026002070467 | $0.00 |
| JASON GRIFFETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.191289267) | ($292.29) |
| JASON GRIFFETH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.191289267 | $292.29 |
| JASON GRIFFETH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.191289) | ($293.53) |
| JASON GRIFFETH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.555648685) | ($6,986.00) |
| JASON GRIFFETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.555648685 | $6,986.00 |
| JASON GRIFFETH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.555648) | ($7,022.27) |
| JASON GRIFFETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033648702608 | $102.83 |
| JASON GRIFFETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041136136444158 | $96.21 |
| JASON GRIFFETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064969467486 | $0.00 |
| JASON GRIFFETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082628000671 | $0.01 |
| JASON GRIFFETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000850075866059999 | $0.00 |
| JASON GRIFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003143968304 | $0.00 |
| JASON GRIFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014729876638 | $28.74 |
| JASON GRIFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6741095955 | $2.91 |
| JASON GRIFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5846378904 | $0.99 |
| JASON GRIFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045023323863 | $0.40 |
| JASON GRIFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0908249193 | $0.20 |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.498371249) | ($195.50) |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.498371249 | $195.50 |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292294001) | ($375.61) |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292294001 | $375.61 |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.776302014) | ($37.53) |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.776302014 | $37.53 |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (27.522477999) | ($46.79) |
| JASON GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 27.522477999 | $46.79 |
| JASON GRIFFIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (195.498371) | ($195.50) |
| JASON GRIFFIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XTZ | (27.522477) | ($47.94) |
| JASON GRIFFIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01292294) | ($390.14) |
| JASON GRIFFIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.776302014) | ($36.79) |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021010136812 | $0.01 |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164934096856609 | $0.17 |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000235408406599999 | $0.00 |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03152111867 | $0.03 |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008278766320838 | $2.99 |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4731116516936 | $1.47 |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44844924440805 | $0.49 |
| JASON GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12706832973156 | $0.32 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033121) | ($10.00) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033121 | $10.00 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.080471858) | ($153,770.64) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.080471858 | $153,770.64 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($10.00) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.080472) | ($151,796.60) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001898808281) | ($57.66) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001898808281 | $57.66 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.344090589) | ($9,000.00) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.344090589 | $9,000.00 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001898) | ($57.35) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.470366954) | ($100.00) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 150.470366954 | $100.00 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.41) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.0) | ($30.10) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.534864834) | ($9,156.51) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.534864834 | $9,156.51 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,551.606260393) | ($2,989.31) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,551.606260393 | $2,989.31 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.534864464) | ($9,156.51) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.534864464 | $9,156.51 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,600.0) | ($3,024.62) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($18,178.83) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.3) | ($8,695.27) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006626) | ($20.16) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006626 | $20.16 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002229788751) | ($0.68) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002229788751 | $0.68 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009739424508) | ($20.16) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009739424508 | $20.16 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.235321615) | ($4.31) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.235321615 | $4.31 |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113559) | ($235.03) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.311948) | ($43.67) |
| JASON GRIFFIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.83) |
| JASON GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107877263807332 | $400.65 |
| JASON GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0715864847711243 | $192.13 |
| JASON GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7605314988539 | $40.55 |
| JASON GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063293305892 | $18.73 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048659319675 | $149.87 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14122990714 | $286.57 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8770467739 | $2.43 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088590205093 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073805223909999 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043582501881 | $0.01 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043193657898 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028244182366 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000315986544269999 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000059340357769 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000294222890577999 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008857691034 | $0.03 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020853122995 | $0.04 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00443826027239999 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065108253571 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000977520198979999 | $0.01 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000208373100129999 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000084423376734 | $0.00 |
| JASON GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032540825397 | $0.00 |
| JASON GROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687503177659999 | $20.35 |
| JASON GROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328139866759999 | $670.66 |
| JASON GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024522506569 | $0.07 |
| JASON GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011632814014 | $0.00 |
| JASON GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33124069502 | $0.26 |
| JASON GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4730687974 | $0.92 |
| JASON GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049040259681 | $0.54 |
| JASON GROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0049460816616 | $0.20 |
| JASON GROOTFAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0872397264529 | $0.09 |
| JASON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005943035597 | $0.02 |
| JASON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048132903543 | $0.09 |
| JASON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4628241523 | $4.33 |
| JASON GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010683768428 | $0.00 |
| JASON GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086431853638 | $0.26 |
| JASON GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024209411253 | $0.21 |
| JASON GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0500384041049999 | $0.01 |
| JASON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005661341046 | $0.00 |
| JASON GULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00559598141499999 | $0.41 |
| JASON GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135686231685 | $0.00 |
| JASON GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105327550041 | $0.00 |
| JASON GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075489298891 | $0.02 |
| JASON GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060828544904 | $0.01 |
| JASON GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001117488701731999 | $0.00 |
| JASON GUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040487556427 | $0.05 |
| JASON GWYNN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 94.60284 | $94.60 |
| JASON GWYNN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.88) | ($4.88) |
| JASON GWYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.16366302) | ($214.16) |
| JASON GWYNN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.16366302 | $214.16 |
| JASON GWYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (303.886503) | ($303.89) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 915.123062 | $915.12 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.53) | ($19.53) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.945239075 | $1,684.08 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (45.59) | ($45.59) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.025622 | $45.59 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.336209628) | ($7.55) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.153916304) | ($0.15) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009369378) | ($279.23) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.153916304 | $0.15 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.336209628 | $7.55 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009369378 | $279.23 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002602483) | ($0.28) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000471518) | ($0.03) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005342378) | ($0.01) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005658077) | ($0.05) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002602483 | $0.28 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000471518 | $0.03 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.005342378 | $0.01 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005658077 | $0.05 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.982279053) | ($1,749.61) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.115382312) | ($0.12) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.982279053 | $1,749.61 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.115382312 | $0.12 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.009369) | ($279.22) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 278.362 | $279.22 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (278.51) | ($278.51) |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.156671 | $278.51 |
| JASON GWYNN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.164572053) | ($2,073.24) |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000880504608682 | $3.00 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08109320232181 | $0.12 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032792248335987 | $0.78 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28057454872249 | $1.28 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007699012369704 | $0.00 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012477165039692 | $0.00 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001296702356413 | $0.00 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00011044974025019 | $0.00 |
| JASON GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019505135783148 | $0.00 |
| JASON HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014362031255 | $434.46 |
| JASON HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.274999374 | $257.27 |
| JASON HAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193296532529999 | $0.01 |
| JASON HAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023487931397 | $0.05 |
| JASON HAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2626411882 | $1.79 |
| JASON HAALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037616799336 | $0.41 |
| JASON HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346922292532 | $10.27 |
| JASON HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001297638186 | $0.00 |
| JASON HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038818181536 | $0.00 |
| JASON HAEFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000210209622139999 | $0.00 |
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009581293889 | $2.84 |
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021885324391 | $65.91 |
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131436220437999 | $25.55 |
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2754310463 | $1.80 |
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155134921159999 | $0.00 |
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.307343214209999 | $3.42 |
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65075550971 | $2.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158760953462 | $0.63 |
| JASON HAINES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2227834385 | $623.13 |
| JASON HAINES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($816.95) |
| JASON HAINES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5099059227) | ($1,164.33) |
| JASON HAINES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1997449815 | $348.14 |
| JASON HAINES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2001692147) | ($358.01) |
| JASON HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000264886845109999 | $0.01 |
| JASON HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019672974671 | $0.00 |
| JASON HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292852960671225 | $8.16 |
| JASON HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035244283873 | $0.04 |
| JASON HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055206991651 | $0.00 |
| JASON HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039178971589 | $0.00 |
| JASON HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021759577579 | $0.01 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081751834928 | $24.20 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169841568335353 | $0.02 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020598943809 | $0.04 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097756285082 | $0.86 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000535668129469999 | $0.00 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109993345206 | $0.04 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011399314753 | $0.00 |
| JASON HALARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0040535695764 | $0.00 |
| JASON HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016500007748 | $0.05 |
| JASON HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000575089677399999 | $0.11 |
| JASON HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002840033082 | $0.00 |
| JASON HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015087774363 | $0.00 |
| JASON HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040572100562 | $0.00 |
| JASON HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041407271349 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (20.067106014) | ($367.18) |
| JASON HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (483.734453679) | ($614.34) |
| JASON HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20196356) | ($6,183.32) |
| JASON HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (677.55172) | ($677.55) |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017495777113 | $0.52 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.221054882 | $47.22 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.260897288 | $17.26 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060076768367 | $185.66 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1639459511 | $31.99 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58616106849999 | $2.05 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9391672916 | $3.21 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895512275228 | $33.58 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72808809413 | $0.85 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055066855767 | $110.06 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9495387013695 | $4.95 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8809441294427 | $2.53 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021766420706 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06819110660446 | $1.24 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074066992695 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5634260872 | $0.75 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12781723924 | $5.06 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46058847194 | $2.83 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013719879623 | $0.10 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020020520065 | $1.43 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000106384874778999 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031411981697 | $0.34 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020486897735 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.363751381099999 | $0.67 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.62079737059999 | $1.59 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109346727003 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00153664292139999 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040196589601 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6871948256 | $0.19 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000709258800499999 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000013271328968 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000112443764091999 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023343881 | $0.00 |
| JASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006352201442 | $0.00 |
| JASON HALMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.13821579 | $5,470.42 |
| JASON HALMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 36,649.172056 | $36,649.17 |
| JASON HALMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JASON HALMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.5412 | $15,000.00 |
| JASON HALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027137105333 | $816.26 |
| JASON HALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.14920738155 | $2,294.51 |
| JASON HALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.3203406238 | $303.32 |
| JASON HALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.812555579999 | $175.06 |
| JASON HALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.02786425259999 | $53.21 |
| JASON HALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.824346154 | $108.72 |
| JASON HAMILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006044645976) | ($204.87) |
| JASON HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006044645976 | $204.87 |
| JASON HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006044) | ($202.90) |
| JASON HAMILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (125.284109381) | ($1,082.45) |
| JASON HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 125.284109381 | $1,082.45 |
| JASON HAMILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (125.284109) | ($1,068.59) |
| JASON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (617.346865302) | ($481.23) |
| JASON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 617.346865302 | $481.23 |
| JASON HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (617.346865) | ($406.75) |
| JASON HAMILTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.052986 | $1,688.28 |
| JASON HAMILTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (0.4756142136) | ($862.83) |
| JASON HAMILTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 216.0 | $216.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 133.78 | $108.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.054756 | $100.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1180090482) | ($3,596.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 899.0 | $899.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (795.0) | ($795.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 976.299 | $795.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.05443 | $100.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1001431525) | ($3,148.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 787.0 | $787.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,026.996 | $700.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 125.703 | $85.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.100697) | ($180.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 281.986 | $180.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.59531 | $1,065.35 |
| JASON HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.603799) | ($1,079.85) |
| JASON HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 270.0 | $270.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (278.0) | ($278.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 442.605 | $278.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $194.65 |
| JASON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.28419993 | $413.04 |
| JASON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2819039358) | ($416.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 27.108 | $10.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013744 | $20.00 |
| JASON HAMILTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 108.4296 | $17.92 |
| JASON HAMILTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 151.1162 | $28.37 |
| JASON HAMILTON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009359933043) | ($0.18) |
| JASON HAMILTON | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002075112156) | ($2.21) |
| JASON HAMILTON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001716264757) | ($1.94) |
| JASON HAMILTON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001079541518) | ($0.23) |
| JASON HAMILTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008320935644) | ($0.09) |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000662195388989999 | $1.96 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153797828489999 | $0.02 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084745666303 | $6.20 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002909524324731 | $1.11 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108699789554 | $0.00 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085521359163 | $0.01 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96436556144779 | $4.67 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188978759510585 | $2.30 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010676985871 | $37.59 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5911565390404 | $24.64 |
| JASON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035473280298 | $8.82 |
| JASON HAMILTON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013339938122 | $0.01 |
| JASON HAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,697.59 |
| JASON HAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,195.52) |
| JASON HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,040.62 |
| JASON HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $24,995.52 |
| JASON HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.833609004) | ($21,246.49) |
| JASON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158394341071 | $0.47 |
| JASON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05851921566876 | $117.42 |
| JASON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000259708524859999 | $0.00 |
| JASON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065459260317 | $0.00 |
| JASON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000809846075799999 | $0.00 |
| JASON HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029364202233 | $8.69 |
| JASON HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7070290454 | $4.52 |
| JASON HANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22728744497 | $13.59 |
| JASON HAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 84.5 | $80.17 |
| JASON HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018926500526 | $0.01 |
| JASON HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021604239276 | $0.04 |
| JASON HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7441794163 | $3.76 |
| JASON HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.47752090349999 | $4.70 |
| JASON HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015275675623 | $0.00 |
| JASON HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.448416584 | $1.45 |
| JASON HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00963249385369999 | $0.03 |
| JASON HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76674185286 | $3.51 |
| JASON HARDIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00618042 | $248.43 |
| JASON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034787135593 | $106.40 |
| JASON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04647745146 | $92.46 |
| JASON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8476725631 | $4.64 |
| JASON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092228369847 | $0.01 |
| JASON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075977262844 | $0.01 |
| JASON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089556509444 | $0.01 |
| JASON HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017590603547 | $5.21 |
| JASON HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113392990953999 | $2.21 |
| JASON HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.15613411249999 | $1.35 |
| JASON HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065827874494 | $0.73 |
| JASON HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0931558164 | $5.57 |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037678717) | ($1,888.65) |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037678717 | $1,888.65 |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059785026) | ($31,862.44) |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059785026 | $31,862.44 |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,248.000682) | ($5,248.00) |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,248.000682 | $5,248.00 |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (695.4582043) | ($6,738.99) |
| JASON HAROIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 695.4582043 | $6,738.99 |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001163397481) | ($2.04) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001163397481 | $2.04 |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005770517327) | ($17.04) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005770517327 | $17.04 |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.061551) | ($45.66) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.061551 | $45.66 |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,248.000682) | ($5,248.00) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043572) | ($1,286.46) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (50.0) | ($450.62) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003385) | ($100.18) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (650.519755) | ($5,894.67) |
| JASON HAROIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.013405) | ($30,075.83) |
| JASON HAROIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.038842) | ($1,623.09) |
| JASON HAROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056010029376347 | $197.10 |
| JASON HAROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4850124545 | $5.01 |
| JASON HAROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009374807897676 | $22.21 |
| JASON HAROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.98457002552 | $57.98 |
| JASON HAROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.724460963216 | $127.13 |
| JASON HAROLDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016381433003 | $0.48 |
| JASON HAROLDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130963423677 | $25.55 |
| JASON HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072092050004 | $1.41 |
| JASON HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8319909637 | $4.92 |
| JASON HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1354589411 | $1.20 |
| JASON HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000192498569669999 | $0.01 |
| JASON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001739703954 | $0.00 |
| JASON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00863575001379999 | $0.01 |
| JASON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057680405617 | $0.00 |
| JASON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.275289664 | $20.04 |
| JASON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4021929002 | $4.47 |
| JASON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108759258218 | $4.30 |
| JASON HARSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 2.403470138 | $42.09 |
| JASON HARSH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 1.40030142 | $9.73 |
| JASON HARSH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 1.621403509 | $15.42 |
| JASON HARSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 2.465389438 | $24.04 |
| JASON HARSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 3.02810162 | $24.04 |
| JASON HARSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00078307 | $24.54 |
| JASON HARSH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000783) | ($23.67) |
| JASON HARSH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (6.489883) | ($60.88) |
| JASON HARSH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (4.428325) | ($41.58) |
| JASON HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051664803712 | $15.29 |
| JASON HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097624791551 | $1.08 |
| JASON HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.455558746049999 | $4.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON HART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2341808885) | ($599.95) |
| JASON HART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0143753) | ($451.06) |
| JASON HART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.97) |
| JASON HART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (161.0) | ($1,925.56) |
| JASON HART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (200.060989281) | ($1,928.48) |
| JASON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000723546412637 | $2.73 |
| JASON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455791113004441 | $0.06 |
| JASON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001032513134465 | $2.95 |
| JASON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004100606852 | $0.00 |
| JASON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8989484907175 | $45.58 |
| JASON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001958563741 | $0.00 |
| JASON HARTRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028946992695 | $0.86 |
| JASON HARTRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621713786 | $0.02 |
| JASON HARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015779362374 | $46.82 |
| JASON HARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.23689178098 | $27.96 |
| JASON HARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094396682485 | $18.42 |
| JASON HARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.667615458 | $16.38 |
| JASON HARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.39913018119999 | $5.27 |
| JASON HARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44249236775 | $4.92 |
| JASON HARTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020488183417 | $1.46 |
| JASON HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135843633702 | $0.04 |
| JASON HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016751556366 | $0.03 |
| JASON HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009435389901 | $0.01 |
| JASON HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008035719504 | $0.00 |
| JASON HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019792803026 | $0.00 |
| JASON HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071108777293 | $2.10 |
| JASON HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.74073822569999 | $6.74 |
| JASON HATHCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086862038204 | $0.26 |
| JASON HATHCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020747524205 | $4.05 |
| JASON HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011465394606099 | $0.00 |
| JASON HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5884745217 | $3.06 |
| JASON HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058021863087 | $0.00 |
| JASON HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036221445909 | $0.00 |
| JASON HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7110139647 | $22.93 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNT | 62.8 | $146.14 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2399416462 | $749.28 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $624.58 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.56882149 | $1,775.96 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.992358 | $3,101.04 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2065968 | $646.75 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04111651 | $1,700.69 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708438026749999 | $218.13 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2091770416 | $13.07 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291336258335 | $55.11 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9858790029999 | $14.26 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022258423435 | $0.02 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.3616688429999 | $2.24 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000368345341029999 | $0.00 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6864741437 | $12.59 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041212473228 | $4.53 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6243289327 | $10.00 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000044818902657 | $0.01 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033372771405 | $0.25 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.91297480889999 | $3.33 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053771261101 | $3.83 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000482348672069999 | $0.01 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092524740648 | $1.00 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0256063187 | $1.60 |
| JASON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.792087850039999 | $1.01 |
| JASON HAYNIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.616286154) | ($116,529.60) |
| JASON HAYNIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.616286154 | $116,529.60 |
| JASON HAYNIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (51.616286154) | ($114,822.24) |
| JASON HAYNIE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 11.0 | $20,641.65 |
| JASON HAYNIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($16,645.60) |
| JASON HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203421567629999 | $0.60 |
| JASON HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101403026819999 | $0.12 |
| JASON HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199763131004939 | $561.43 |
| JASON HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2038771203 | $6.20 |
| JASON HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.860941879949999 | $0.86 |
| JASON HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020878782675 | $0.02 |
| JASON HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0133722076479999 | $0.01 |
| JASON HAZAEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8832362973 | $932.81 |
| JASON HAZAEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7101396735) | ($750.00) |
| JASON HAZAEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0213041902) | ($22.50) |
| JASON HAZAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101020570746 | $29.90 |
| JASON HAZAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002838431653 | $5.09 |
| JASON HAZAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44902462632 | $0.45 |
| JASON HAZAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8873628162 | $9.42 |
| JASON HAZAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8182716084 | $1.14 |
| JASON HEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015656447562 | $0.00 |
| JASON HEALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.1805035254 | $200.93 |
| JASON HEALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 54.349333836 | $68.11 |
| JASON HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113438748834 | $0.00 |
| JASON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002010929666 | $0.00 |
| JASON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001094987247399999 | $0.00 |
| JASON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068818000533 | $0.07 |
| JASON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038244232779 | $0.00 |
| JASON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000125335788087 | $0.00 |
| JASON HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000046533004951 | $0.00 |
| JASON HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025482901725 | $77.24 |
| JASON HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001316363467222 | $0.00 |
| JASON HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078539174866 | $0.08 |
| JASON HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.149917324829999 | $0.02 |
| JASON HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023882396802 | $0.02 |
| JASON HEMMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2205155064 | $5.07 |
| JASON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019349057676 | $0.00 |
| JASON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038976923705 | $0.00 |
| JASON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00872408310759999 | $0.01 |
| JASON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034343622221 | $0.00 |
| JASON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048805294805 | $0.04 |
| JASON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629509747 | $0.36 |
| JASON HENDLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,748.295766193) | ($21,748.30) |
| JASON HENDLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,748.295766193 | $21,748.30 |
| JASON HENDLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (21,748.29) | ($21,748.29) |
| JASON HENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017549852563 | $0.52 |
| JASON HENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.2990907305 | $213.30 |
| JASON HENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.667393891 | $9.21 |
| JASON HENDRIK HANSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608479588219999 | $121.90 |
| JASON HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001949456446 | $0.06 |
| JASON HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000805792423519999 | $0.16 |
| JASON HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2884529481 | $0.23 |
| JASON HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130112854468 | $0.13 |
| JASON HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006572708445 | $0.00 |
| JASON HENRI STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081485402981 | $252.32 |
| JASON HENRI STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110917976992 | $2.16 |
| JASON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057841890803 | $178.65 |
| JASON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JASON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.316302009109999 | $646.83 |
| JASON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000340157891 | $0.00 |
| JASON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012099197701 | $0.00 |
| JASON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000095458028247 | $0.00 |
| JASON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13417130517 | $0.39 |
| JASON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135877312256999 | $26.51 |
| JASON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.78797322551 | $1.98 |
| JASON HENRY FRANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029645760505 | $8.78 |
| JASON HENRY FRANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,456.907503619 | $1,456.91 |
| JASON HENRY FRANKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.143277030659999 | $0.14 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183080514749999 | $0.54 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4981477673 | $6.59 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59319327148 | $6.59 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.93727953789999 | $6.62 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0510753819889999 | $3.05 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152521637 | $6.03 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026128020446 | $5.92 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.67395340506 | $1.24 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.0351896736 | $4.94 |
| JASON HENRY PLIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8046582355 | $3.75 |
| JASON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123597395109999 | $0.00 |
| JASON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144707843749999 | $0.03 |
| JASON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00625974513589999 | $0.01 |
| JASON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114406197182999 | $0.01 |
| JASON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00294147080409999 | $0.00 |
| JASON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042914521029 | $0.05 |
| JASON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000601477533679999 | $1.17 |
| JASON HER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,669.275693996) | ($5,858.00) |
| JASON HER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,669.275693996 | $5,858.00 |
| JASON HER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (36.368977) | ($20.05) |
| JASON HER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,509.100943941) | ($4,509.10) |
| JASON HER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,509.100943941 | $4,509.10 |
| JASON HER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10,632.906716) | ($5,898.55) |
| JASON HER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,509.100943) | ($4,509.10) |
| JASON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018603837801 | $0.55 |
| JASON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.907790351062 | $53.91 |
| JASON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.997584529645 | $51.71 |
| JASON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.92469516549999 | $32.50 |
| JASON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3929346701 | $23.49 |
| JASON HERMAN LIEBERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 12.94454814 | $25,095.34 |
| JASON HERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547576605529999 | $0.00 |
| JASON HERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000334306544355 | $0.00 |
| JASON HERRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.027014 | $2.93 |
| JASON HERRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00512011 | $207.80 |
| JASON HERRON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02694308 | $3.08 |
| JASON HERRON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02673784 | $2.99 |
| JASON HERRON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02722896 | $3.02 |
| JASON HERRON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02696367 | $2.85 |
| JASON HERRON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02704892 | $2.77 |
| JASON HERRON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02688502 | $2.66 |
| JASON HERRON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02697403 | $2.81 |
| JASON HERRON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00512011) | ($197.79) |
| JASON HERRON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02643551 | $2.55 |
| JASON HERRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02638825 | $2.67 |
| JASON HERRON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02613138 | $2.77 |
| JASON HERRON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02601111 | $2.51 |
| JASON HERRON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.026206 | $2.47 |
| JASON HERRON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31995377) | ($26.02) |
| JASON HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008382814311 | $0.00 |
| JASON HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061560119564 | $0.00 |
| JASON HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065164599442 | $0.00 |
| JASON HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037530849788 | $0.27 |
| JASON HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000057453851664 | $0.00 |
| JASON HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000117479651824 | $0.00 |
| JASON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026830130278 | $0.00 |
| JASON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024178246216 | $0.03 |
| JASON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072050370257 | $0.00 |
| JASON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0290203804999999 | $0.02 |
| JASON HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034276738542 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| JASON HETZEL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| JASON HETZEL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JASON HETZEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JASON HETZEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.41) | ($232.41) |
| JASON HETZEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 232.41 | $232.41 |
| JASON HETZEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (232.41) | ($232.41) |
| JASON HETZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON HETZEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON HETZEL | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON HETZEL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON HETZEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON HETZEL | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON HETZEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088962510728 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062845823733 | $0.01 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146511450519999 | $0.03 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,788.295952221 | $2,788.30 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008272844495 | $0.01 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081329123451 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013320260365 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0132453946179999 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027763627868 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00879716782909999 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031094677459999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037642347025 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039372011393 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046269911289999 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00058473043704 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000049410317599 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000129463887362 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015790963115 | $0.00 |
| JASON HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000062765883558 | $0.00 |
| JASON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028726819 | $0.53 |
| JASON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7837270166 | $4.59 |
| JASON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20574234693 | $2.29 |
| JASON HICKEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 69,074.462144 | $69,074.46 |
| JASON HICKEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON HICKEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.2541 | $10,000.00 |
| JASON HICKEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON HICKEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2938 | $10,000.00 |
| JASON HICKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5479) | ($16,106.07) |
| JASON HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON HICKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (48,974.462144) | ($48,974.46) |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018357456979 | $0.05 |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077510651028999 | $0.15 |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.450549064339999 | $0.45 |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100766853829 | $0.08 |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000454927593319999 | $0.00 |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00032736649489 | $0.02 |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00051122870591 | $0.02 |
| JASON HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00273207045659999 | $0.00 |
| JASON HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090013639763 | $0.00 |
| JASON HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025398982855 | $0.03 |
| JASON HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013918250643 | $0.00 |
| JASON HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50080581687 | $0.02 |
| JASON HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000029334113057 | $0.00 |
| JASON HIFAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.31553457005 | $22.92 |
| JASON HIGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5717006051 | $1,729.22 |
| JASON HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083783386505 | $259.05 |
| JASON HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21368822452 | $432.70 |
| JASON HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.199980305 | $227.20 |
| JASON HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.001542178 | $120.20 |
| JASON HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.81837800069999 | $16.05 |
| JASON HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00093375269131 | $0.00 |
| JASON HIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010546861371 | $0.00 |
| JASON HIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154078187849999 | $0.02 |
| JASON HIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00180612050539999 | $0.00 |
| JASON HIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3951464531 | $0.22 |
| JASON HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000499391325709999 | $0.00 |
| JASON HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013313586882 | $0.01 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160881375235999 | $0.48 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3551996105 | $9.36 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13713754017 | $0.11 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000486451303389999 | $0.00 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019153169461 | $0.00 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000954168653839999 | $0.00 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00955034128479999 | $0.03 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004170600674 | $0.00 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36425049532 | $0.18 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000942528866679999 | $0.00 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031428950483 | $9.30 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048258385909 | $9.42 |
| JASON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8840572364 | $1.88 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($57.55) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $57.55 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009222199136) | ($26.99) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009222199136 | $26.99 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (264.292866598) | ($2,191.13) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 264.292866598 | $2,191.13 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (17.703954075) | ($1,020.26) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 17.703954075 | $1,020.26 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,134.692412334) | ($2,042.45) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,134.692412334 | $2,042.45 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,098.144339216) | ($663.08) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,098.144339216 | $663.08 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,696.504603757) | ($619.54) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,696.504603757 | $619.54 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.154354376) | ($225.48) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.154354376 | $225.48 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,303.73854803) | ($480.07) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,303.73854803 | $480.07 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (287.5164664) | ($345.62) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 287.5164664 | $345.62 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07953154169) | ($132.99) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07953154169 | $132.99 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.132591523) | ($104.18) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.132591523 | $104.18 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.044575839) | ($110.05) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.044575839 | $110.05 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (18.327232119) | ($51.50) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 18.327232119 | $51.50 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.103503836) | ($57.25) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.103503836 | $57.25 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.024995003) | ($0.27) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.024995003 | $0.27 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.040924098) | ($91.62) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.040924098 | $91.62 |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4639653573) | ($450.00) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.465511908) | ($15,000.00) |
| JASON HILLENBRAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.235390783 | $18,656.41 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009666769518689 | $0.32 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975979783725 | $12.15 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.444409169025 | $12.25 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8070914197354 | $7.88 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00355589711195254 | $0.00 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05711710853754 | $4.69 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0096722742993 | $3.87 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086324714053684 | $1.08 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00337002916696349 | $0.30 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0573018452006 | $3.63 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.28931720275411 | $1.19 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0148840426927863 | $1.20 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.89734759740631 | $1.16 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020799657154307 | $0.56 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.99655343038635 | $3.00 |
| JASON HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0321824861478018 | $0.14 |
| JASON HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018059961764 | $53.97 |
| JASON HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000497207955969999 | $0.97 |
| JASON HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2320520179 | $2.66 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127604360756 | $0.00 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014740339082 | $2.88 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007211444656 | $0.00 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018835865686 | $0.00 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000317204196669999 | $0.00 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000132297736999999 | $0.00 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000138782793054 | $0.00 |
| JASON HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00080491936844 | $0.00 |
| JASON HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183933879839999 | $55.02 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002518618534 | $76.31 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025006884894 | $48.79 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.172356575 | $544.17 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22181519735 | $2.47 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2950828918 | $11.26 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.43588184 | $91.44 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014032002653 | $2.61 |
| JASON HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 179.149411494 | $179.15 |
| JASON HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112013039949 | $0.01 |
| JASON HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02440277798 | $0.02 |
| JASON HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016280269295 | $0.02 |
| JASON HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027853113653 | $0.00 |
| JASON HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000310014198299999 | $0.02 |
| JASON HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,011.50) |
| JASON HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001951192733) | ($5.00) |
| JASON HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,211.67) |
| JASON HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,265.60192) | ($1,076.90) |
| JASON HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,042.44) |
| JASON HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (1.680472) | ($0.90) |
| JASON HO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.081116496) | ($1,978.94) |
| JASON HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JASON HO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JASON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016341135104 | $0.48 |
| JASON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029150964047 | $9.28 |
| JASON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135601117744 | $0.04 |
| JASON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017044521507411 | $44.26 |
| JASON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8017024789 | $3.80 |
| JASON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.60465080670626 | $6.97 |
| JASON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121585590414628 | $0.01 |
| JASON HO VON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125217608222 | $0.37 |
| JASON HO VON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.109448734 | $14.36 |
| JASON HO VON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093584292575 | $0.01 |
| JASON HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9862118008 | $1.66 |
| JASON HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000965414788559999 | $0.00 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232496251729999 | $0.69 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4892861719 | $1.76 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000834242835399999 | $0.02 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.131587094279999 | $0.10 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016440314957 | $0.02 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032231340437 | $3.54 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014294450692 | $0.00 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000908370782439999 | $0.10 |
| JASON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6365328913 | $1.61 |
| JASON HOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000940338346319999 | $2.78 |
| JASON HOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5749672925 | $4.57 |
| JASON HOBDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017975809286 | $0.02 |
| JASON HOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.3591154062) | ($438.40) |
| JASON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045377059324 | $0.01 |
| JASON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026233811321 | $0.00 |
| JASON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.260205392 | $455.26 |
| JASON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144910800089999 | $0.00 |
| JASON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42685814059 | $1.46 |
| JASON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089233304204 | $0.00 |
| JASON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00944092606216349 | $3.50 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JASON HOCKRIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (36,895.798626) | ($36,895.80) |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227316152391 | $0.01 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102571166416 | $0.00 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047253821311 | $0.09 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 511.86502669892 | $511.87 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097157007834 | $0.08 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071786447684 | $0.05 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017713564818 | $0.20 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023275072939999 | $0.00 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14080249121 | $0.14 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000823556817369999 | $0.05 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0024429015849999 | $0.10 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016684005773 | $0.05 |
| JASON HOCKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00045993301075 | $0.03 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604520128469999 | $17.89 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081012234714 | $0.09 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335413775829999 | $6.54 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067229383447 | $0.06 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02117488276 | $3.49 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034206863466 | $0.05 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.098679127004 | $0.05 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015567680938 | $0.01 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 3.1910466967 | $9.17 |
| JASON HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000801913824929999 | $0.00 |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003189) | ($1.00) |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003189 | $1.00 |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004230645619) | ($1.00) |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004230645619 | $1.00 |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003187) | ($1.00) |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003187 | $1.00 |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003189) | ($1.00) |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1210318553) | ($3,851.15) |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1210318553 | $3,851.15 |
| JASON HOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12106372) | ($3,877.20) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.840073547) | ($3,404.20) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.840073547 | $3,404.20 |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.840496612) | ($3,508.07) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.00212948 | $4.05 |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006591179399) | ($1.25) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006600207567) | ($1.25) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1483112774 | $4,120.93 |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1483112774) | ($4,129.13) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1483112774 | $4,129.13 |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.148311) | ($4,143.66) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,426.666993) | ($1,290.55) |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,426.666993 | $1,290.55 |
| JASON HOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (3,426.666993) | ($1,292.00) |
| JASON HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565343269252449 | $21.45 |
| JASON HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009395170731717 | $25.93 |
| JASON HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.39224817669999 | $4.27 |
| JASON HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010542574793 | $0.01 |
| JASON HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00618396954639999 | $0.45 |
| JASON HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113304843681355 | $0.01 |
| JASON HOLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.169192787) | ($33,354.73) |
| JASON HOLLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.169192787 | $33,354.73 |
| JASON HOLLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.43) |
| JASON HOLLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.02) |
| JASON HOLLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16809178) | ($33,187.34) |
| JASON HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,178.756165) | ($4,415.91) |
| JASON HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,178.756165 | $4,415.91 |
| JASON HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (398.890115452) | ($3,183.14) |
| JASON HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 398.890115452 | $3,183.14 |
| JASON HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,419.208263585) | ($1,843.71) |
| JASON HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,419.208263585 | $1,843.71 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024680219191 | $74.72 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015047820635 | $29.36 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.801833084 | $81.50 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0451419246789999 | $0.40 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.311352476239999 | $0.05 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5995765636 | $5.46 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356423326 | $0.36 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119565527229999 | $1.31 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000100380435111 | $0.01 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0918935382 | $0.14 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119050731692 | $0.15 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060067124293 | $17.78 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769825319609999 | $15.02 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.734859461769999 | $0.46 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0486228784409999 | $0.01 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.361754560049999 | $1.24 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 65.852489934 | $65.85 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006511158828789 | $224.57 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163457450399999 | $0.02 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061726083371999 | $0.01 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.8558216104739 | $38.53 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.93069617 | $21.93 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.16433207638199 | $77.71 |
| JASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106360244927999 | $7.79 |
| JASON HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.143210111189 | $12.17 |
| JASON HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158171488979999 | $46.94 |
| JASON HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029678123943 | $58.05 |
| JASON HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2622553331 | $4.26 |
| JASON HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.248873703839999 | $0.16 |
| JASON HOLMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.144882447) | ($27,247.63) |
| JASON HOLMES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.144882447 | $27,247.63 |
| JASON HOLMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8903258906) | ($26,750.73) |
| JASON HOLMES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8903258906 | $26,750.73 |
| JASON HOLMES | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.144882447) | ($26,833.35) |
| JASON HOLMES | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.89032589) | ($26,877.16) |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121594737957 | $0.04 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2559646211 | $7.29 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48850234353 | $0.49 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020060819908 | $0.00 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078264236959 | $0.06 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0041345285996 | $0.00 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00116283108401 | $0.00 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033334136544071 | $125.49 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06446943456769 | $176.79 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027362780596 | $8.10 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051447829333 | $102.64 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,729.62183262399 | $1,729.62 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.242716073 | $56.48 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47093299548 | $4.16 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031510479102 | $0.93 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034497295921 | $6.73 |
| JASON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31278277614 | $0.01 |
| JASON HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000574470991 | $0.00 |
| JASON HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012622783387 | $0.00 |
| JASON HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001394388051 | $0.00 |
| JASON HOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001473 | $42.43 |
| JASON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028202818602 | $8.29 |
| JASON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858596467906419 | $0.01 |
| JASON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021959849357 | $0.00 |
| JASON HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024858722312 | $0.00 |
| JASON HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96265285311 | $4.17 |
| JASON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007761595395 | $0.00 |
| JASON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056667239778 | $0.00 |
| JASON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66733532631 | $0.67 |
| JASON HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154494581121 | $45.79 |
| JASON HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019001072095 | $37.08 |
| JASON HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.7048385979999 | $92.70 |
| JASON HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.864825702999 | $210.77 |
| JASON HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418614886219999 | $128.57 |
| JASON HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186122392689999 | $0.04 |
| JASON HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00714424189449999 | $0.01 |
| JASON HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014459680423 | $0.01 |
| JASON HORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11057982 | $345.40 |
| JASON HORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00596644 | $246.62 |
| JASON HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026991582926 | $81.83 |
| JASON HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048888190527 | $97.23 |
| JASON HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020758229379 | $0.00 |
| JASON HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7151218995 | $30.17 |
| JASON HORNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44.746119839) | ($43.13) |
| JASON HORNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44.746119839 | $43.13 |
| JASON HORNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (44.746119) | ($43.23) |
| JASON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196624757439999 | $0.58 |
| JASON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353168226819999 | $0.00 |
| JASON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2663117303376 | $0.32 |
| JASON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35576770798 | $21.27 |
| JASON HORNUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.291216458) | ($3,877.39) |
| JASON HORNUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.291216458 | $3,877.39 |
| JASON HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128479143018 | $0.38 |
| JASON HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032946302041429 | $9.88 |
| JASON HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.384202045 | $74.33 |
| JASON HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7545361069 | $24.32 |
| JASON HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 68.091645568 | $9.95 |
| JASON HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 39.8808274139999 | $21.23 |
| JASON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014616542158 | $441.92 |
| JASON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047135037592 | $1.07 |
| JASON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0062830069499 | $0.39 |
| JASON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081609063915 | $0.10 |
| JASON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039156517836 | $0.08 |
| JASON HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.920123865 | $12.62 |
| JASON HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13637801132 | $0.16 |
| JASON HOSTETLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02070316789) | ($857.48) |
| JASON HOSTETLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02070316789 | $857.48 |
| JASON HOSTETLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02070316) | ($854.15) |
| JASON HOSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003193024387633 | $1.29 |
| JASON HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290829788079999 | $8.61 |
| JASON HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046558049036 | $9.08 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002743284619 | $83.35 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87836149559999 | $8.02 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01755701882 | $34.26 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.522704129 | $312.52 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5128067177 | $6.60 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.257242535259999 | $2.86 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01418996461 | $0.00 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01545535805 | $1.13 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7836956985 | $0.03 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028874579821 | $0.02 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04200561716 | $0.06 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21643421646 | $0.12 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.038031680805 | $0.11 |
| JASON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.028052481552 | $0.07 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.193364785) | ($12,006.07) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.193364785 | $12,006.07 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7079259426) | ($19,441.06) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7079259426 | $19,441.06 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001150978382) | ($0.05) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001150978382 | $0.05 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001113019786) | ($0.17) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001113019786 | $0.17 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.005438201864) | ($0.42) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.005438201864 | $0.42 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,711.618819851) | ($569.47) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,711.618819851 | $569.47 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.04962993565) | ($0.11) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.04962993565 | $0.11 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,821.145180859) | ($5,821.15) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,821.145180859 | $5,821.15 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (313.145885661) | ($121.91) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 313.145885661 | $121.91 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,952.321810966) | ($1,008.37) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,952.321810966 | $1,008.37 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07382701473) | ($0.17) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07382701473 | $0.17 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (418.36977197) | ($1,769.70) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 418.36977197 | $1,769.70 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.766908537) | ($247.30) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.766908537 | $247.30 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.0564099994) | ($517.09) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.0564099994 | $517.09 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (4,711.61) | ($568.94) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 564.403 | $568.94 |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.191746) | ($11,991.41) |
| JASON HOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.707647) | ($19,320.18) |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043272174202389 | $148.83 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0689027053775 | $4.08 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0682146715781999 | $160.01 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.37806581034 | $71.38 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 24.425602175006 | $21.99 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.453022743498 | $1.33 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017297220428704 | $0.01 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059530178870216 | $7.40 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8522759206712 | $12.17 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003152346450431 | $0.00 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0179946839985354 | $1.59 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000420002577096099 | $0.00 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006446879437218 | $0.00 |
| JASON HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000445344013687319 | $0.00 |
| JASON HUANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03691) | ($1,493.27) |
| JASON HUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.114052 | $312.31 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299344175659999 | $91.58 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028601533763 | $55.42 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117407364289 | $0.01 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9269563788999 | $10.25 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8085337539999 | $7.41 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027693242077 | $0.24 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.5774066467 | $0.83 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078988233974 | $244.93 |
| JASON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73092357199999 | $2.02 |
| JASON HUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138486494735 | $4.10 |
| JASON HUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017789653378 | $3.47 |
| JASON HUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4661454562 | $3.47 |
| JASON HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011693756903 | $0.23 |
| JASON HUGHES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1859929895) | ($500.00) |
| JASON HUGHES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1859929895 | $500.00 |
| JASON HUGHES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1859929895) | ($500.18) |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.349422477) | ($4,624.48) |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.349422477 | $4,624.48 |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 108.0 | $108.00 |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.349422477) | ($4,535.51) |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (395.434570786) | ($223.88) |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 395.434570786 | $223.88 |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,615.0 | $4,615.00 |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.11878562) | ($230.19) |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.11878562 | $230.19 |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.506645483) | ($38.51) |
| JASON HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.506645483 | $38.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON HUGHES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 290.0 | $290.00 |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 62.7 | $62.70 |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2329427508 | $6,895.80 |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03302726) | ($976.57) |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03302726 | $976.57 |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03302726) | ($976.24) |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (232.845984224) | ($575.13) |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 232.845984224 | $575.13 |
| JASON HUGHES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (232.845984224) | ($626.36) |
| JASON HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (395.434570786) | ($251.05) |
| JASON HUGHES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (39.626645) | ($39.63) |
| JASON HUGHES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05883475) | ($1,750.00) |
| JASON HUGHES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05883475 | $1,750.00 |
| JASON HUGHES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05883475) | ($1,753.75) |
| JASON HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02455770316) | ($702.40) |
| JASON HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02455770316 | $702.40 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229230338721 | $31.73 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125133337167329 | $34.70 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23858067238105 | $0.24 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.60845383575389 | $3.04 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0334217651957 | $0.03 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106843161858 | $1.19 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025872039875383 | $2.27 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153747293819207 | $58.57 |
| JASON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.061919253383 | $14.55 |
| JASON HUGHEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (274.597415292) | ($3,687.99) |
| JASON HUGHEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 274.597415292 | $3,687.99 |
| JASON HUGHEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (274.597415292) | ($3,503.79) |
| JASON HUGHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.914238505) | ($24,843.32) |
| JASON HUGHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.914238505 | $24,843.32 |
| JASON HUGHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.914238505) | ($23,478.22) |
| JASON HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015352576456 | $0.02 |
| JASON HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046614747866419 | $132.69 |
| JASON HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20870364650558 | $2.86 |
| JASON HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000097501274123 | $0.01 |
| JASON HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103150003476999 | $0.00 |
| JASON HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000140704932842 | $0.00 |
| JASON HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036874673351 | $10.89 |
| JASON HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4355678155 | $1.53 |
| JASON HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316822553199999 | $9.38 |
| JASON HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055212540502 | $108.15 |
| JASON HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289965203139999 | $0.00 |
| JASON HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.00799702 | $55.50 |
| JASON HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.0109540159 | $13.99 |
| JASON HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078074001496 | $0.46 |
| JASON HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030032474695999 | $0.00 |
| JASON HUNSUCKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.206611052 | $604.00 |
| JASON HUNSUCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.203591956 | $413.68 |
| JASON HUNSUCKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.410203008) | ($736.37) |
| JASON HUNSUCKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.205159081 | $390.66 |
| JASON HUNSUCKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.205159081) | ($320.26) |
| JASON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007973905988 | $0.00 |
| JASON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102765338140999 | $0.01 |
| JASON HUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.391104948 | $7.45 |
| JASON HUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44913629068 | $0.28 |
| JASON HUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135730963257 | $0.26 |
| JASON HUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033186968444 | $0.00 |
| JASON HUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022891103332 | $0.00 |
| JASON HUSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000058440037643 | $0.00 |
| JASON HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0705686389999 | $12.74 |
| JASON HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0752020446029999 | $0.01 |
| JASON HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4292333775 | $11.72 |
| JASON HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039293532126 | $0.00 |
| JASON HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024039366793 | $0.00 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1826680809) | ($0.10) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1826680809 | $0.10 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.985228616) | ($181.06) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.985228616 | $181.06 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.552858862) | ($308.55) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.552858862 | $308.55 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5953866336) | ($0.60) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5953866336 | $0.60 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (16.9852) | ($181.23) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 182.336 | $181.23 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (41.5528) | ($308.55) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 310.44 | $308.55 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 35.342 | $20.00 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (35.524) | ($19.94) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20.042 | $19.94 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (493.41) | ($493.41) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.241766 | $493.41 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3806277492) | ($796.52) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3806277492 | $796.52 |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03090782241) | ($941.84) |
| JASON HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03090782241 | $941.84 |
| JASON HUYNH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.622393) | ($1,309.55) |
| JASON HUYNH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030907) | ($948.76) |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195476395821729 | $7.08 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022838495045285 | $6.05 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043424307526446 | $0.00 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077379721999504 | $0.00 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15591598666689 | $2.33 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077022287495136 | $0.87 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019566699513 | $58.69 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102036780294 | $206.28 |
| JASON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5141364799 | $39.85 |
| JASON HWANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00111839 | $47.03 |
| JASON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028799483529 | $87.63 |
| JASON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.78147756 | $522.78 |
| JASON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017221351402 | $1.89 |
| JASON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.919474634 | $88.92 |
| JASON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149402693839 | $44.22 |
| JASON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069759612567 | $140.16 |
| JASON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3901092879999 | $9.04 |
| JASON HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43989690172 | $4.89 |
| JASON IANNANTUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034517329822 | $0.00 |
| JASON IEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000344469807) | ($0.83) |
| JASON IEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.29406289 | $2,498.10 |
| JASON IEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.070191767) | ($2,248.59) |
| JASON IEONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004631368725) | ($0.83) |
| JASON IEONG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006977839056) | ($0.83) |
| JASON IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64183686121781 | $6.33 |
| JASON IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112172250922 | $342.27 |
| JASON IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46578368314 | $942.89 |
| JASON IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1769289891 | $3.36 |
| JASON IOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003318879528 | $9.82 |
| JASON IOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110102946138 | $21.48 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.589272) | ($50.59) |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009677718) | ($400.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009685886203) | ($400.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009685886203) | ($400.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009686871624) | ($400.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009686871624) | ($400.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 6.9824 | $15.08 |
| JASON IOVINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 97.111 | $205.88 |
| JASON IOVINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.39 |
| JASON IOVINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99.490449 | $99.49 |
| JASON IOVINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00037257 | $14.99 |
| JASON IOVINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON IOVINE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 34.001 | $69.36 |
| JASON IOVINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| JASON IOVINE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| JASON IOVINE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JASON IOVINE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JASON IOVINE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JASON IOVINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 30.9938 | $62.55 |
| JASON IOVINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (102.396553) | ($63.14) |
| JASON IOVINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 102.396553 | $63.14 |
| JASON IOVINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XRP | (102.396553) | ($63.17) |
| JASON IOVINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.49 |
| JASON IOVINE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | CEL | 2.5 | $4.97 |
| JASON IOVINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 199.020698 | $199.02 |
| JASON IOVINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| JASON IOVINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 160.720060017 | $272.45 |
| JASON IOVINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JASON IOVINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.1355835686 | $322.63 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.48408 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.52498 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (3.4869) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 138.39 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 306.453665 | $306.45 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 9.13409 | $250.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (12.65618) | ($335.76) |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 444.2 | $335.76 |
| JASON IOVINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 0.64 | $0.99 |
| JASON IOVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UST | (582.59) | ($199.10) |
| JASON IOVINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 324.965144839 | $296.27 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 160.720060017 | $146.53 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 323.031004019 | $294.51 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 323.031004019 | $294.49 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 162.482572419 | $148.13 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 162.482572419 | $148.62 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 160.720060017 | $146.44 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 160.720060017 | $146.65 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.2) | ($45.20) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.2 | $45.20 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 160.720060017 | $146.02 |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.72469668) | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.72469668 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 0.67 | $0.50 |
| JASON IOVINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.26) | ($0.26) |
| JASON IOVINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.1444125662 | $249.45 |
| JASON IOVINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.004211772384) | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.004211772384 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JASON IOVINE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 1.4 | $1.03 |
| JASON IOVINE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| JASON IOVINE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON IOVINE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003351 | $10.00 |
| JASON IOVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49.799999 | $49.80 |
| JASON IOVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 52.793856 | $52.79 |
| JASON IOVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| JASON IOVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1356525396 | $198.56 |
| JASON IOVINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| JASON IOVINE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| JASON IOVINE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| JASON IOVINE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00004 | $0.81 |
| JASON IOVINE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $60.95 |
| JASON IOVINE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0006001 | $12.15 |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BTC | 0.0216251284 | $454.90 |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BTC | 0.02156334232 | $453.60 |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BTC | 0.009677718 | $203.58 |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| JASON IOVINE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BTC | 0.009686871624 | $203.69 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404894101947 | $53.71 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5503415616 | $25.28 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085213913499 | $15.03 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6366314711 | $14.64 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.351742643 | $6.65 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5846266166 | $2.88 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17405916701 | $1.93 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041904343019 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0871926914353 | $0.09 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038565958289 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000029137943912 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7856586513 | $36.85 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046943834135 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000018024405797 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000081732987497 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022222452722 | $1.19 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2277451358 | $3.23 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006742472168 | $0.00 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8491045707 | $1.82 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.360572145589999 | $0.75 |
| JASON IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.01466371494963 | $0.03 |
| JASON IRVINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (214.74321455) | ($1,571.92) |
| JASON IRVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 214.74321455 | $1,571.92 |
| JASON IRVINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (214.74321455) | ($1,672.85) |
| JASON IRVINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3772653886) | ($11,540.25) |
| JASON IRVINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3772653886 | $11,540.25 |
| JASON IRVINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37726538) | ($11,443.16) |
| JASON ISAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064696317252 | $0.01 |
| JASON ISAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034453029289 | $0.00 |
| JASON ISAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003534104783 | $0.00 |
| JASON ISHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100081 | $41.28 |
| JASON ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090837752174 | $2.68 |
| JASON IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00748135284529999 | $231.84 |
| JASON IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514811527149999 | $102.21 |
| JASON IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8721285739999 | $19.72 |
| JASON IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.213965923 | $22.74 |
| JASON IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079232736643 | $0.70 |
| JASON IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114322659622 | $1.26 |
| JASON IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032512858034 | $6.06 |
| JASON IWAKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02165074 | $2.34 |
| JASON IWAKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02179627 | $2.30 |
| JASON IWAKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02112554 | $2.04 |
| JASON IWAKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02091883 | $1.97 |
| JASON IWAKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02134487 | $1.48 |
| JASON IWAKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02230974 | $1.56 |
| JASON IWAKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02109664 | $1.34 |
| JASON IWAKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02171351 | $1.30 |
| JASON IWAKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02291998 | $1.08 |
| JASON IWAKI | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02004814 | $1.13 |
| JASON IWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013642700043 | $40.38 |
| JASON IWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355940839439999 | $6.95 |
| JASON IWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0326650395 | $5.04 |
| JASON IWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120486337417 | $0.09 |
| JASON J BOEBINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 22.829725 | $22.88 |
| JASON J BOEBINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 22.889741 | $22.86 |
| JASON J BOEBINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | UST | 144.330923 | $144.11 |
| JASON J BOEBINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 250.0 | $42.73 |
| JASON J BOEBINGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XLM | (250.0) | ($41.40) |
| JASON J BOEBINGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 39.412821 | $39.33 |
| JASON J BOEBINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (229.46321) | ($171.42) |
| JASON J MIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12507808 | $5,172.20 |
| JASON J MIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12507808) | ($5,171.60) |
| JASON J MIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12507808 | $5,171.60 |
| JASON J MIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.3110087 | $12,270.16 |
| JASON J MIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3110087) | ($12,270.82) |
| JASON J MIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3110087 | $12,270.82 |
| JASON J MIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12694433 | $4,895.86 |
| JASON J MIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12694433) | ($4,940.11) |
| JASON J MIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12694433 | $4,940.11 |
| JASON J MIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007686025) | ($29,836.32) |
| JASON J MIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007686025 | $29,836.32 |
| JASON J MIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000254) | ($3,021.90) |
| JASON J MIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000254 | $3,021.90 |
| JASON J MIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.900768) | ($27,237.42) |
| JASON J MIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006918) | ($209.23) |
| JASON J MIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $28,646.10 |
| JASON J MIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9) | ($28,646.10) |
| JASON J MIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9 | $28,646.10 |
| JASON J MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005978471651 | $176.79 |
| JASON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028915601542 | $8.56 |
| JASON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023055487952 | $0.00 |
| JASON JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006737121918 | $0.00 |
| JASON JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064524074295 | $0.00 |
| JASON JAMES GRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5131957411 | $1.51 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09910066) | ($4,000.00) |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09910066 | $4,000.00 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09904912) | ($4,001.13) |
| JASON JAMES VAIRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 165.75501408 | $10,005.13 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.82875 | $25,024.13 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059133925217 | $183.77 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.916229547 | $100.00 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094713184996 | $191.28 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87944708488 | $0.70 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.41322414669999 | $49.04 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.248031827 | $81.64 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.971983745 | $64.82 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49727601968 | $29.73 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.976541893 | $355.17 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.349912087109999 | $38.42 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.4298092612 | $27.26 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.59271304747 | $0.59 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 25.816988785 | $47.32 |
| JASON JAMES VAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 38.17098433 | $37.48 |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1031140803) | ($3,083.47) |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1031140803 | $3,083.47 |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000665) | ($20.07) |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10244908) | ($3,061.59) |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058506394516805 | $21.25 |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3890398604 | $5.00 |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075291324795 | $0.00 |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6333447210757 | $0.63 |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027108475588 | $0.00 |
| JASON JAMES WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017918480394 | $0.00 |
| JASON JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50776975821 | $0.59 |
| JASON JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001475880195 | $0.03 |
| JASON JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021921611552 | $0.02 |
| JASON JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.85293116329999 | $0.86 |
| JASON JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00246434030139999 | $0.01 |
| JASON JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061847672031 | $6.79 |
| JASON JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032706186797 | $0.00 |
| JASON JANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03085882 | $953.89 |
| JASON JANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030858) | ($916.76) |
| JASON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008963009371 | $2.65 |
| JASON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075460112561 | $0.01 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038907146293 | $0.01 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0281169870319999 | $0.03 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067841136621 | $0.01 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50584994854 | $0.51 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023487213003 | $70.98 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299947419049999 | $58.69 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.485507025 | $53.49 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057476599231 | $4.21 |
| JASON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.134887974765 | $0.21 |
| JASON JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027866921113 | $0.01 |
| JASON JASON DE JESUS ARACENA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06010132822691 | $0.06 |
| JASON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069338387442 | $2.05 |
| JASON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015279734537 | $0.02 |
| JASON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163349173999999 | $0.32 |
| JASON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45227781489 | $0.02 |
| JASON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032956030446 | $0.05 |
| JASON JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13423417236 | $0.06 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000283875186719999 | $0.01 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065368510517 | $0.00 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008950411098 | $0.00 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089922909428999 | $0.00 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020247743271 | $0.00 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000229610424719999 | $0.00 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078608018039 | $0.00 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.311678030149999 | $0.01 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021325647458 | $0.00 |
| JASON JAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071343884452 | $0.00 |
| JASON JAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022252960591 | $67.11 |
| JASON JAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019492056268 | $38.03 |
| JASON JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053932502556 | $15.96 |
| JASON JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89904564397 | $9.99 |
| JASON JAY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001877835801048 | $54.92 |
| JASON JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015895220227 | $0.02 |
| JASON JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.129434556296 | $0.06 |
| JASON JAYAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041436821319 | $0.00 |
| JASON JEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,709.98 | $239.72 |
| JASON JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079564445734 | $246.69 |
| JASON JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017566662498 | $0.03 |
| JASON JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.98698153359999 | $0.18 |
| JASON JENKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09702972308) | ($2,772.60) |
| JASON JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09702972308 | $2,772.60 |
| JASON JENKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.67470097) | ($4,128.23) |
| JASON JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.67470097 | $4,128.23 |
| JASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010298911927665 | $34.38 |
| JASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025147702943089 | $58.16 |
| JASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7262813447 | $2.16 |
| JASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.223970492 | $1.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237341570419999 | $2.64 |
| JASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4398250978 | $3.88 |
| JASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.6341239089999 | $44.63 |
| JASON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031159617659999 | $0.00 |
| JASON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029001253137 | $0.01 |
| JASON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000394920235189999 | $0.01 |
| JASON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072939283805 | $0.00 |
| JASON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000064452637662 | $0.00 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 1.48714 | $93.90 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.48714) | ($94.06) |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027070763314 | $0.01 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032860409056 | $0.00 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000301424961 | $0.00 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027684679321 | $0.00 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010479009128 | $0.00 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003412535407654 | $0.00 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056721416485 | $0.01 |
| JASON JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0136628929149999 | $0.01 |
| JASON JEROME VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0167916226647 | $1.00 |
| JASON JEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122015043816463 | $50.49 |
| JASON JEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3882895704 | $10.39 |
| JASON JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017846298664 | $0.53 |
| JASON JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 744.619425756 | $744.62 |
| JASON JIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108509084858 | $32.12 |
| JASON JIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302849716719999 | $59.29 |
| JASON JIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00614238644079999 | $0.45 |
| JASON JIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.254982888) | ($26,465.97) |
| JASON JIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.254982888 | $26,465.97 |
| JASON JIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.244417105) | ($7,002.96) |
| JASON JIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.244417105 | $7,002.96 |
| JASON JIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.016569143) | ($945.69) |
| JASON JIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.016569143 | $945.69 |
| JASON JIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244417) | ($7,239.15) |
| JASON JIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (15.254982) | ($27,504.58) |
| JASON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014297427471733 | $50.58 |
| JASON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09614890217401 | $244.55 |
| JASON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2154455783461 | $16.64 |
| JASON JINSAE LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JASON JINSAE LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,900.0) | ($6,900.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON JINSAE LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,080.0) | ($2,080.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,518.121961719) | ($5,518.12) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,518.121961719 | $5,518.12 |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9645871856) | ($1,730.04) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9645871856 | $1,730.04 |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1571860164) | ($4,683.34) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1571860164 | $4,683.34 |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,518.12) | ($5,518.12) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.157186) | ($4,664.18) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.964587) | ($1,698.93) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.799770714) | ($319.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.799770714 | $319.00 |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (96.280771011) | ($223.37) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 96.280771011 | $223.37 |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (15.79977) | ($319.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 317.954 | $319.00 |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (96.28) | ($223.37) |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 222.31 | $223.37 |
| JASON JINSAE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| JASON JINSAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694220496949 | $40.49 |
| JASON JINSAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008169353023166 | $19.65 |
| JASON JINSAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.620993494099 | $113.62 |
| JASON JINSAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2280529281377 | $8.49 |
| JASON JINSAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36034832560679 | $27.04 |
| JASON JOACHIMIDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0625) | ($2,494.93) |
| JASON JOACHIMIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($44,950.58) |
| JASON JOACHIMIDES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11.801153 | $11.80 |
| JASON JOACHIMIDES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.821825) | ($11.82) |
| JASON JOACHIMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140143454109999 | $42.84 |
| JASON JOACHIMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4154584908258 | $33.85 |
| JASON JOACHIMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105744825405 | $278.29 |
| JASON JOACHIMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.27357343189999 | $4.27 |
| JASON JOACHIMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12399802413 | $34.65 |
| JASON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028210826223 | $0.00 |
| JASON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354682221617554 | $0.04 |
| JASON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025661310275 | $0.01 |
| JASON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046586948775 | $0.00 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.27294835 | $30.23 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 473.30640404 | $66.91 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.27329479 | $29.56 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 487.31931998 | $69.87 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.26836357 | $30.06 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 453.55991029 | $67.02 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.26878377 | $30.75 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 502.63056385 | $72.07 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.2608366 | $28.67 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 418.89095493 | $58.84 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.2670742 | $29.82 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 478.66247946 | $66.86 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.26577468 | $29.98 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 561.35557203 | $79.32 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.25276942 | $28.07 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 446.05772021 | $62.54 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.27146141 | $29.13 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 478.00529009 | $65.82 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.26850662 | $28.38 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 412.61139385 | $55.89 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.26883656 | $28.27 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 513.33345973 | $68.84 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.26580866 | $27.20 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 448.00178776 | $57.24 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.26710397 | $27.92 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 430.36298688 | $65.54 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.08928825 | $8.82 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 150.54224307 | $21.19 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.31334131 | $31.51 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 574.26093796 | $80.94 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.39760839 | $41.38 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 787.17417211 | $107.71 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.40016148 | $40.36 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 824.81000667 | $111.92 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.39816767 | $38.38 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 729.28333075 | $94.94 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.39152929 | $38.98 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 743.73063886 | $98.41 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.38831378 | $39.30 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 780.17680803 | $102.59 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.38491061 | $38.43 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 777.11662591 | $101.32 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.3840962 | $40.79 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 723.65892052 | $98.48 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.31705881 | $30.58 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 627.66936345 | $80.36 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.058416 | $5.65 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 100.31674622 | $12.85 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.39207907 | $36.60 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 690.74112555 | $86.77 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.38858016 | $36.62 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 694.97288929 | $84.74 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.38828826 | $30.42 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 764.10840788 | $83.13 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.37525666 | $29.57 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 720.67149003 | $77.67 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.38342523 | $25.68 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 646.99875003 | $54.21 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.37651004 | $24.55 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 795.75563549 | $71.01 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.40335786 | $28.22 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 672.78512129 | $61.35 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.40640116 | $27.80 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 692.03923822 | $60.67 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.41151004 | $28.61 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 775.88701283 | $70.34 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.41785731 | $29.05 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 693.61553562 | $62.01 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.41562991 | $30.25 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 769.8721382 | $69.35 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.41573385 | $27.13 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 715.24147318 | $59.90 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.41491724 | $30.01 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 712.22255726 | $61.78 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.36285898 | $24.73 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 676.9410135 | $56.73 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.05275921 | $3.69 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 94.22044771 | $7.97 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.41831252 | $29.70 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 700.86944899 | $60.60 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.22270898 | $15.50 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 457.81490766 | $38.20 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.26640352 | $18.63 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 509.98927347 | $42.83 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.2632986 | $17.89 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 486.31598081 | $40.38 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.40202679 | $25.18 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 777.95396489 | $60.47 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.3913785 | $24.19 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 655.27602439 | $53.37 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.39388249 | $24.68 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 764.66136444 | $61.49 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.39203202 | $25.95 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 767.40287029 | $64.95 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.38179373 | $26.28 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 724.752853 | $63.51 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.33334349 | $22.99 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 685.20312783 | $58.87 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 650.0808833 | $52.52 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.32237949 | $20.45 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 617.83160321 | $51.08 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.32370197 | $20.89 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.41630419 | $25.92 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 803.8785662 | $64.35 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.42375519 | $26.57 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 824.6620429 | $66.85 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.42616638 | $27.73 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 767.9797952 | $64.00 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.41108567 | $25.03 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 715.65075292 | $56.12 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.40020262 | $25.75 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 620.43495867 | $50.33 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.40141969 | $24.69 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 688.71578577 | $55.16 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.40578918 | $24.27 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 756.77676724 | $59.97 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.41259517 | $23.56 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 864.82335308 | $65.56 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.41824894 | $21.53 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 793.0630802 | $53.51 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.26032069 | $11.87 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 418.15561513 | $25.47 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.41367601 | $17.02 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 720.4010084 | $39.29 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 844.22852363 | $46.73 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.43891231 | $19.73 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.44778356 | $22.41 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 938.45396947 | $56.97 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOGE | 725.68048377 | $41.14 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.45356346 | $21.14 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.39732216 | $18.73 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 669.82164631 | $37.83 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.47849423 | $22.10 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DOGE | 822.4790548 | $43.15 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.48585271 | $25.26 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DOGE | 851.53657403 | $49.38 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | DOGE | 889.31781644 | $52.97 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.48098394 | $25.21 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.49314752 | $25.66 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DOGE | 879.46125544 | $56.17 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.09113902 | $4.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | DOGE | 146.16097352 | $9.27 |
| JASON JOHN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4549055650511 | $10.53 |
| JASON JOHN TRAMBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01082208009) | ($316.44) |
| JASON JOHN TRAMBLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01082208009 | $316.44 |
| JASON JOHN TRAMBLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01082208) | ($324.26) |
| JASON JOHN TRAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121364791292573 | $51.98 |
| JASON JOHNDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054293610619 | $10.59 |
| JASON JOHNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251974) | ($100.00) |
| JASON JOHNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251974 | $100.00 |
| JASON JOHNS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006299361407) | ($2.50) |
| JASON JOHNS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00072277022297) | ($28.88) |
| JASON JOHNS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008476300264) | ($2.50) |
| JASON JOHNS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009791822066) | ($28.88) |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,152.085303421) | ($3,000.00) |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (244.766361235) | ($90.08) |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.79340442) | ($2.50) |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 10,205.987723938 | $3,755.84 |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001425187525) | ($28.88) |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007445045401) | ($150.87) |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2467429925) | ($5,000.00) |
| JASON JOHNS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3081549808 | $6,244.45 |
| JASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045611795408 | $139.51 |
| JASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041012100493 | $0.04 |
| JASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3999942087 | $6.22 |
| JASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0229563075519999 | $0.26 |
| JASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32265209958 | $2.85 |
| JASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00128718194314 | $0.01 |
| JASON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 8,029.4384161 | $1,555.60 |
| JASON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (8,029.44) | ($1,555.66) |
| JASON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,550.577 | $1,555.66 |
| JASON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,550.57) | ($1,550.57) |
| JASON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.513286 | $1,550.57 |
| JASON JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.077930718) | ($9,500.00) |
| JASON JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.077930718 | $9,500.00 |
| JASON JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0007) | ($8,052.53) |
| JASON JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,205.83) |
| JASON JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,205.83 |
| JASON JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,214.87) |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025469963715 | $0.75 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054884207351 | $109.68 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2758901689999 | $24.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03391649394 | $0.30 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0176064736 | $20.56 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20643880994 | $8.17 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041826727141 | $0.01 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078794342239 | $1.54 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129459766295 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076874860041999 | $1.50 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101045126341 | $0.05 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082585229506 | $255.54 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112516421480999 | $257.15 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26799379051 | $0.27 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7806338709999 | $29.16 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041158426548 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0359422548869999 | $3.95 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059465259109 | $0.45 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022769734157 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028772352791 | $2.05 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000484596167 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207043866893 | $39.38 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00209210183347 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046901666731189 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528594775 | $0.55 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064280925218 | $0.08 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000161191141658 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026091456795999 | $79.14 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052484043429 | $104.63 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4779454793 | $3.55 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0966772663 | $6.97 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9372511368 | $21.53 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48241376736 | $4.26 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18687356479 | $11.17 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018663737529999 | $5.52 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015308339858 | $0.02 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.572067702 | $23.57 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060543272492 | $0.00 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022829749944 | $0.17 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5042789745 | $0.43 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003950652152 | $0.03 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039089098049 | $0.06 |
| JASON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075330052856 | $0.01 |
| JASON JOHNSTONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02451235 | $993.93 |
| JASON JOHNSTONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0758 | $3,010.73 |
| JASON JOHNSTONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.2998 | $11,860.48 |
| JASON JOHNSTONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (19.6411357) | ($172.34) |
| JASON JOHNSTONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32164879) | ($9,381.53) |
| JASON JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220911073063999 | $66.30 |
| JASON JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.623382420681 | $4.30 |
| JASON JOINES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00350668 | $0.51 |
| JASON JOINES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00018502 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00022219 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0002137 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00019876 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00005138 | $0.01 |
| JASON JOINES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00018664 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00149075 | $0.24 |
| JASON JOINES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00019946 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00048132 | $0.08 |
| JASON JOINES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00019552 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00017856 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00021411 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00019714 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00017977 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00020468 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00006107 | $0.01 |
| JASON JOINES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00079854 | $0.11 |
| JASON JOINES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00022931 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00021545 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00023188 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0021026 | $0.25 |
| JASON JOINES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00022704 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00068186 | $0.08 |
| JASON JOINES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00023471 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00029126 | $0.04 |
| JASON JOINES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00052325 | $0.06 |
| JASON JOINES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00026865 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00027269 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00105485 | $0.10 |
| JASON JOINES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00034662 | $0.03 |
| JASON JOINES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (84.048885337) | ($84.05) |
| JASON JOINES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 84.048885337 | $84.05 |
| JASON JOINES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (84.048885) | ($84.05) |
| JASON JOINES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00075145 | $22.19 |
| JASON JOINES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 0.25114257 | $0.16 |
| JASON JOINES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00090975 | $0.08 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054751113683 | $16.21 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017348215954 | $0.00 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1279752928 | $2.48 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3578341095 | $2.11 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2001195439 | $2.22 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018815280085 | $0.00 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051758884872 | $0.04 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34851930501624 | $0.35 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53864493487 | $0.83 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071178088262 | $0.00 |
| JASON JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000034073964939 | $0.00 |
| JASON JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6648489065) | ($1,933.20) |
| JASON JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6648489065 | $1,933.20 |
| JASON JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6648485245) | ($1,938.19) |
| JASON JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00243142 | $95.24 |
| JASON JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0026079 | $104.90 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003048359573) | ($4.53) |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003048359573 | $4.53 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2924436315) | ($8,218.01) |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2924436315 | $8,218.01 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,041.059620101) | ($1,041.06) |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,041.059620101 | $1,041.06 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,373.005005624) | ($2,251.12) |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,373.005005624 | $2,251.12 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.777329568) | ($91.90) |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 21.777329568 | $91.90 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.156580184) | ($301.64) |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.156580184 | $301.64 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (359.63658739) | ($188.59) |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 359.63658739 | $188.59 |
| JASON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003046) | ($4.49) |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087968945644 | $2.60 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766097299099999 | $14.95 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62924972114 | $0.40 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13257192821 | $1.47 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039390460465 | $0.35 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18849282422 | $0.64 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043010964641 | $2.57 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017198759317 | $0.68 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023956803591 | $7.09 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041246347119 | $81.74 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.803275897 | $20.46 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.225689433 | $16.47 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3624782557 | $15.14 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82153833838 | $7.25 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.082545426 | $2.50 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11970659131 | $0.60 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017419353013 | $0.52 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001000104146516 | $3.02 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209050339311489 | $71.25 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000304885672416409 | $0.07 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.677444211801 | $12.68 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.33420896175 | $49.10 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5456105154384 | $1.75 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034874716219567 | $4.35 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095755847030935 | $0.63 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000232036564709999 | $0.05 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017726563666 | $0.02 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000162731897809999 | $0.00 |
| JASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014771742947 | $0.00 |
| JASON JOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON JOO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045802933799 | $140.92 |
| JASON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021877131432 | $42.69 |
| JASON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5610761219 | $3.56 |
| JASON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049528347011 | $0.01 |
| JASON JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524104009704899 | $0.50 |
| JASON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000067405930018 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002689150801 | $0.01 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000303010137 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039692649221 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087557914247 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000077382998471 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019958353709 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040073419602 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064079704321 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027299840249 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043622770879 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120239787925 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2391914732 | $0.25 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024831729794 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000113857352877 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001820462368 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045203450292 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017188035567 | $0.00 |
| JASON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033138806731 | $0.00 |
| JASON JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057743410702 | $0.17 |
| JASON JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003395649856 | $0.07 |
| JASON JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104795845013 | $0.01 |
| JASON JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000076421319418 | $0.00 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (17,871.03) | ($17,871.03) |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 17,871.03 | $17,871.03 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (17,871.03) | ($17,871.03) |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,893.12) | ($1,893.12) |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,893.12 | $1,893.12 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,892.12) | ($1,892.12) |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (99.3048) | ($100.72) |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 99.3048 | $100.72 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00026093 | $7.77 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00026093) | ($7.94) |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00026093 | $7.94 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00070916 | $22.19 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076304294556 | $236.51 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.16315967994 | $100.63 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.603064574979999 | $1,214.39 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.534208304 | $699.53 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 56.68867319 | $87.44 |
| JASON JOSHUA ROSLINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,142.192845886 | $1,142.19 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.16226032 | $117.48 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.035031 | $100.85 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00473448 | $172.55 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.008614120251 | $17.98 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.858534 | $64.60 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 16.735842 | $19.49 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 35,283.87 | $6.68 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1265585953 | $184.77 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002552989826247 | $51.89 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02848486280201 | $0.03 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076024774136999 | $14.27 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.652995955 | $1.04 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0916976730999999 | $0.77 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25424319499 | $0.87 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128843080088 | $0.72 |
| JASON JR WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.923043524 | $0.00 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049112718555 | $14.54 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000370743034519999 | $0.07 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020875088343 | $0.00 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000324101702209999 | $0.00 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020709253246 | $0.00 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000159570666259999 | $0.00 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081603983829999 | $0.00 |
| JASON JUAREZ-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023518896638 | $0.00 |
| JASON JUDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (25.648) | ($98.27) |
| JASON JUDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 98.769 | $98.27 |
| JASON JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.27209704699999 | $3.27 |
| JASON JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28891834852151 | $1.47 |
| JASON JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611840212 | $0.36 |
| JASON JULIUS NOETZEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 118.9226158 | $10.07 |
| JASON JULIUS NOETZEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.013212 | $15.01 |
| JASON JULIUS NOETZEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15.013212) | ($15.01) |
| JASON JULIUS NOETZEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOGE | (118.92) | ($9.74) |
| JASON JULIUS NOETZEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9.701 | $9.74 |
| JASON JUN SUN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020671028093 | $0.04 |
| JASON JUN SUN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021571923604 | $0.04 |
| JASON JUN SUN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035041946309 | $0.00 |
| JASON JUN SUN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033018257534 | $0.00 |
| JASON JUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02552101 | $995.68 |
| JASON JUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.28286245 | $826.44 |
| JASON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004108621951 | $0.12 |
| JASON K WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JASON K WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689531681 | $50.00 |
| JASON KA WAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (438.178) | ($177.12) |
| JASON KA WAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0059079 | $177.12 |
| JASON KA WAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.59) |
| JASON KA WAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.80) |
| JASON KA WAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,655.68) |
| JASON KA WAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,821.45) |
| JASON KA WAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10111357) | ($2,890.40) |
| JASON KA WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035142951997649 | $121.26 |
| JASON KA WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21005382487759 | $5.66 |
| JASON KACHANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000130826837317 | $0.03 |
| JASON KAFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158565885296 | $47.07 |
| JASON KAFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269097960149999 | $52.28 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.035429207) | ($135.55) |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.035429207 | $135.55 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (21.035429207) | ($135.45) |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.620126429) | ($501.22) |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.620126429 | $501.22 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2038839413) | ($615.17) |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2038839413 | $615.17 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.620126429) | ($500.85) |
| JASON KAJFASZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2038839413) | ($598.40) |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001627472074 | $0.00 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401292966215999 | $1.21 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086804260822 | $0.00 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000056226384171 | $0.00 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.50816524169999 | $0.37 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103170319440299 | $0.58 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036085511467 | $0.00 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013966316567488 | $1.08 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000069532003701 | $0.00 |
| JASON KAJFASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000121195856219 | $0.00 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002003706704 | $60.17 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087887099641 | $17.15 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5455572348 | $2.81 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074000951005 | $0.65 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13794509892 | $0.17 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38865741059999 | $1.33 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034621795615 | $0.38 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0844013027159999 | $0.52 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052074984862 | $0.12 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65577348616 | $0.32 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.154824864739 | $0.08 |
| JASON KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01348673452 | $0.32 |
| JASON KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112935617286 | $0.33 |
| JASON KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032493779607 | $6.34 |
| JASON KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8112020478 | $10.16 |
| JASON KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000051038373 | $0.00 |
| JASON KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009144011688 | $0.00 |
| JASON KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008038684833 | $0.00 |
| JASON KAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296658422 | $0.42 |
| JASON KAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.586199744 | $17.59 |
| JASON KAMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37197639728 | $4.13 |
| JASON KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037656849243 | $0.00 |
| JASON KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114657611048 | $0.00 |
| JASON KANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047222037197 | $0.01 |
| JASON KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $43.08 |
| JASON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049746400085 | $14.72 |
| JASON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020211904434 | $3.94 |
| JASON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4506648884999 | $6.56 |
| JASON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0278265018209999 | $0.17 |
| JASON KANTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.4631470833) | ($1.00) |
| JASON KANTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.4631470833 | $1.00 |
| JASON KANTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.4631470833) | ($1.00) |
| JASON KANTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.4631470833 | $1.00 |
| JASON KANTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | PAXG | 0.36687661 | $711.86 |
| JASON KANTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 5.12306 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.12306) | ($500.88) |
| JASON KANTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.12306 | $500.88 |
| JASON KANTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 5.18312 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.18312) | ($498.90) |
| JASON KANTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.18312 | $498.90 |
| JASON KANTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 5.27326 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.27326) | ($499.11) |
| JASON KANTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.27326 | $499.11 |
| JASON KANTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 5.68389 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 5.93479 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01372 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01372) | ($500.89) |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01372 | $500.89 |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.61868) | ($978.37) |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.61868 | $978.37 |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.36687661) | ($688.12) |
| JASON KANTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.36687661 | $688.12 |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 485.928 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.01394 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01394) | ($500.54) |
| JASON KANTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01394 | $500.54 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.01446 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 508.275 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01446) | ($501.14) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01446 | $501.14 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 3.9529 | $10,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (3.94611) | ($10,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 9,990.7 | $10,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,990.7) | ($9,955.14) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,990.7 | $9,955.14 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00679) | ($17.21) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00679 | $17.21 |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (994.203) | ($974.74) |
| JASON KANTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 994.203 | $974.74 |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016525 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.22147 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 605.511 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.877061 | $2,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.89247) | ($2,007.30) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 2,560.91 | $2,007.30 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016525) | ($499.93) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016525 | $499.93 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.206061) | ($465.30) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.206061 | $465.30 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,560.91) | ($1,935.54) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,560.91 | $1,935.54 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (605.511) | ($505.32) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 605.511 | $505.32 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (12,551.61) | ($9,418.73) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 12,551.61 | $9,418.73 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (12,551.61) | ($9,418.73) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 4.06622 | $9,418.73 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (4.06622) | ($9,444.07) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,456.969 | $9,444.07 |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,456.969) | ($9,456.97) |
| JASON KANTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,456.969 | $9,456.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.015845 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.210256 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 7.36681 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 551.038 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015845) | ($497.70) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015845 | $497.70 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.210256) | ($500.17) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.210256 | $500.17 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (551.038) | ($496.07) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 551.038 | $496.07 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.36681) | ($500.71) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.36681 | $500.71 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,331.444759207 | $11,864.10 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.963680577) | ($4.15) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,551.037536103) | ($10,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (286.6500365) | ($300.12) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 671.141 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 779.715 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.25094 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.03944 | $2,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.453316282) | ($33,805.30) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.453316282 | $33,805.30 |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (18.454300727) | ($35,744.10) |
| JASON KANTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,987.215881 | $9,987.22 |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,987.215881) | ($27,987.22) |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,987.215881 | $27,987.22 |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (671.141) | ($514.72) |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MANA | 671.141 | $514.72 |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.25094) | ($475.60) |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.25094 | $475.60 |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (779.715) | ($482.82) |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 779.715 | $482.82 |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03845555506) | ($79.59) |
| JASON KANTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03845555506 | $79.59 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,993.728803 | $4,993.73 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,993.728803) | ($4,993.73) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,993.728803 | $4,993.73 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.016965 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.248776 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MANA | 418.061 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 10.12617 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.12617) | ($501.14) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.12617 | $501.14 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016965) | ($503.74) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016965 | $503.74 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.248776) | ($503.70) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.248776 | $503.70 |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (418.061) | ($500.26) |
| JASON KANTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MANA | 418.061 | $500.26 |
| JASON KANTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 9.74336 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01675 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.246466 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01675) | ($499.82) |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01675 | $499.82 |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.246466) | ($500.69) |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.246466 | $500.69 |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.74336) | ($526.32) |
| JASON KANTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.74336 | $526.32 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 3,784.508 | $2,880.10 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,784.508) | ($2,889.93) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,784.508 | $2,889.93 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.01696 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.252295 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01696) | ($499.76) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01696 | $499.76 |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.252295) | ($499.51) |
| JASON KANTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.252295 | $499.51 |
| JASON KANTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0170951 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.251761 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.274106 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.017235 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 828.652 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.45082 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0343301) | ($996.45) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0343301 | $996.45 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.525867) | ($955.35) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.525867 | $955.35 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (828.652) | ($500.53) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 828.652 | $500.53 |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.45082) | ($500.35) |
| JASON KANTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.45082 | $500.35 |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.289865 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.017645 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017645) | ($501.08) |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017645 | $501.08 |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.289865) | ($502.00) |
| JASON KANTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.289865 | $502.00 |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 12.10771 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.10771) | ($499.09) |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.10771 | $499.09 |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 4,121.9671 | $2,244.71 |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,121.9671) | ($2,228.67) |
| JASON KANTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,121.9671 | $2,228.67 |
| JASON KANTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.016735 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000273991) | ($8.34) |
| JASON KANTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000273575) | ($8.34) |
| JASON KANTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00112191) | ($33.34) |
| JASON KANTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000560619) | ($16.66) |
| JASON KANTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.016825 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.031329906) | ($932.06) |
| JASON KANTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.031329906 | $932.06 |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.01681 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.253067242) | ($0.32) |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.253067242 | $0.32 |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.27947 | $500.00 |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (0.253067242) | ($0.32) |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01681) | ($499.74) |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | EOS | 0.253067242 | $0.32 |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01681 | $499.74 |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27947) | ($501.18) |
| JASON KANTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27947 | $501.18 |
| JASON KANTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0085175 | $250.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.149323 | $250.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0085175) | ($250.47) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0085175 | $250.47 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.149323) | ($250.53) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.149323 | $250.53 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.0) | ($4.25) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.0 | $4.25 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.66396128) | ($3.54) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.274830229 | $8,329.30 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.157528 | $250.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.008675 | $250.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JASON KANTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 8,513.5568 | $2,352.83 |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008675) | ($247.35) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008675 | $247.35 |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (8,515.89283871999) | ($3,571.28) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 8,515.89283871999 | $3,571.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01709507617) | ($25.00) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02279799358) | ($33.34) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0091201 | $250.00 |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.171476 | $250.00 |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0091201) | ($250.36) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0091201 | $250.36 |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2891109302) | ($422.38) |
| JASON KANTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2891109302 | $422.38 |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.408052829) | ($10,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.742354288 | $12,481.17 |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2824766921) | ($300.25) |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007836908007) | ($8.33) |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9887946687) | ($20,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.218267928 | $24,641.47 |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008241603563) | ($16.67) |
| JASON KANTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02968856487) | ($600.50) |
| JASON KANTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,050.01) | ($20,050.01) |
| JASON KANTER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,050.01 | $20,050.01 |
| JASON KANTER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.01) | ($50.01) |
| JASON KANTER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.460232652 | $28,522.62 |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61970882) | ($12,277.81) |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61970882 | $12,277.81 |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.5908894984) | ($11,720.89) |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JASON KANTER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 1.669240078 | $33,223.88 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108086534372 | $301.03 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.624444687728 | $219.28 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111978309000899 | $258.66 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,337.51896318 | $1,337.52 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.974405043 | $22.73 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14346066458 | $10.50 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.611689287881 | $25.23 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.1556507102 | $50.19 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002120093863 | $0.00 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2563044211 | $2.78 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.30435206903 | $566.89 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.4568261444 | $7.06 |
| JASON KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.66811560197 | $0.37 |
| JASON KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00247809 | $102.86 |
| JASON KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060130379633 | $17.79 |
| JASON KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107222633866 | $20.89 |
| JASON KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037689621906 | $0.00 |
| JASON KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.933073511 | $18.18 |
| JASON KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6392619599999 | $8.56 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150385951234 | $44.51 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025530603619 | $49.82 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.85106712 | $14.94 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72954527671 | $8.11 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.75551159169999 | $24.32 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.329179888 | $2.82 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019381085315 | $0.00 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6060873826 | $2.70 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048700401348 | $3.47 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14322779963 | $0.61 |
| JASON KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000595982995979999 | $0.00 |
| JASON KARMAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005188672481 | $0.00 |
| JASON KARMAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.082003717984 | $0.06 |
| JASON KARRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005431003538 | $16.07 |
| JASON KARRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.929745231 | $28.10 |
| JASON KARRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024991165544 | $48.76 |
| JASON KARRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033731230837 | $0.03 |
| JASON KARRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9748167837 | $9.49 |
| JASON KARRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021401014949 | $0.02 |
| JASON KARRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0161968431129999 | $0.00 |
| JASON KASHIWAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524007715) | ($7,319.63) |
| JASON KASHIWAI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2524007715 | $7,319.63 |
| JASON KASHIWAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,667.24) |
| JASON KASHIWAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001935442123) | ($6.13) |
| JASON KASHIWAI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001935442123 | $6.13 |
| JASON KASHIWAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,578.99) |
| JASON KASHIWAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11259431) | ($3,612.08) |
| JASON KASHIWAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.183475136) | ($867.87) |
| JASON KASHIWAI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.183475136 | $867.87 |
| JASON KASHIWAI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (21.18347514) | ($765.36) |
| JASON KASHIWAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013194036) | ($1,781.07) |
| JASON KASHIWAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013194036 | $1,781.07 |
| JASON KASHIWAI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013194036) | ($1,818.80) |
| JASON KASHIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014865143869557 | $52.52 |
| JASON KASHIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008847304691394 | $21.13 |
| JASON KASHIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16989056165738 | $12.18 |
| JASON KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015645282289 | $0.00 |
| JASON KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015707646818 | $30.65 |
| JASON KAUFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30,287.080976836) | ($184,200.00) |
| JASON KAUFMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30,287.080976836 | $184,200.00 |
| JASON KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121435620574 | $3.59 |
| JASON KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026791619045 | $81.34 |
| JASON KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 96.12612691402 | $928.43 |
| JASON KAUTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2002462853) | ($7,212.67) |
| JASON KAUTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2002462853 | $7,212.67 |
| JASON KAUTZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.347204672) | ($40,415.32) |
| JASON KAUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.347204672 | $40,415.32 |
| JASON KAUTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20024628) | ($6,860.03) |
| JASON KAUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (15.347204672) | ($38,709.09) |
| JASON KAUTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.021836926) | ($1,259.32) |
| JASON KAUTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.021836926 | $1,259.32 |
| JASON KAUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.021836926) | ($888.74) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.077816535) | ($58.44) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.077816535 | $58.44 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.110943384) | ($21.15) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.110943384 | $21.15 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01551481932) | ($30.01) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01551481932 | $30.01 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000183552048) | ($5.72) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000183552048 | $5.72 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (4.01982749) | ($10.77) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 4.01982749 | $10.77 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.179440517) | ($22.33) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.179440517 | $22.33 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4146909565) | ($47.92) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4146909565 | $47.92 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.720481046) | ($42.37) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.720481046 | $42.37 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.636296373) | ($99.48) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.636296373 | $99.48 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.01551) | ($30.00) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 30.106 | $30.00 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (0.41463) | ($48.41) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 48.362 | $48.41 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BCH | (0.11014) | ($21.13) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 21.025 | $21.13 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000183) | ($5.71) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5.697 | $5.71 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (7.178) | ($22.42) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 22.474 | $22.42 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | OMG | (4.018) | ($10.83) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.785 | $10.83 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | UNI | (7.7199) | ($42.63) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 42.366 | $42.63 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | COMP | (1.63614) | ($100.31) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 100.36 | $100.31 |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.82131551) | ($300.00) |
| JASON KAUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.82131551 | $300.00 |
| JASON KAUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (281.175) | ($281.18) |
| JASON KAUTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (4.82131551) | ($308.78) |
| JASON KAUTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,105.193097113) | ($2,524.80) |
| JASON KAUTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,105.193097113 | $2,524.80 |
| JASON KAUTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,105.193097113) | ($2,543.11) |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727361738009142 | $28.43 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615618020451397 | $178.15 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.90631001571 | $41.29 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038018214562 | $0.34 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4410520014 | $0.79 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014059610988 | $1.03 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13549545572398 | $0.55 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14209167923165 | $9.31 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028400873012594 | $0.37 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0275374045738326 | $0.19 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000266268827044602 | $0.07 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00411340145898166 | $0.40 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111941514363 | $8.18 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031519484451 | $3.41 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00290607164337226 | $0.01 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33726428274 | $0.85 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00311330804560504 | $0.21 |
| JASON KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.99620564407 | $1.33 |
| JASON KAYE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.67) | ($11.67) |
| JASON KAYE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| JASON KAYE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.043879018) | ($437.50) |
| JASON KAYE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| JASON KAYE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.15) | ($2.15) |
| JASON KAYE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| JASON KAYE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| JASON KAYE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.29) | ($1.29) |
| JASON KAYE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.51) | ($3.51) |
| JASON KAYE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| JASON KAYE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JASON KAYE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| JASON KAYE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,550.0 | $1,550.00 |
| JASON KAYE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| JASON KAYE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,545.0) | ($1,545.00) |
| JASON KAYE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 206.6301115 | $2,298.83 |
| JASON KAYE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.23) | ($5.23) |
| JASON KAYE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JASON KAYE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| JASON KAYE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 11.33487763 | $596.55 |
| JASON KAYE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 48.0 | $47.28 |
| JASON KAYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.23) | ($2.23) |
| JASON KAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (140.29660387) | ($986.97) |
| JASON KAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (14.67965799) | ($709.93) |
| JASON KAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,503.718077) | ($1,033.70) |
| JASON KAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (779.405838) | ($407.32) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,608.42801271) | ($1,100.82) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.6353478206) | ($5.74) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,535.190634 | $5,535.19 |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,828.342817 | $1,828.34 |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.19) | ($6.19) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,024.096385542 | $3,512.98 |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,429.083658 | $8,429.08 |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (6,549.05188293) | ($3,848.48) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 751.45481 | $751.45 |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.63) | ($11.63) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 34,754.551842443 | $20,871.67 |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.20) |
| JASON KAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($906.79) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 907.1 | $907.10 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (860.0) | ($860.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 148.556461331 | $1,298.38 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,983.07) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,799.283974 | $5,799.28 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.44) | ($6.44) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,600.0) | ($2,600.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 6,377.276939771 | $3,774.37 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.47) | ($4.47) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AAVE | 51.352764966 | $3,901.38 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,270.0 | $1,270.00 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | DOT | (148.294829483) | ($1,348.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 337.0 | $337.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | AAVE | (51.601035408) | ($4,058.88) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($12,461.12) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,031.0 | $1,031.00 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,688.744811 | $5,688.74 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,250.0) | ($4,250.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.55) | ($10.55) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 10,828.025477707 | $7,041.56 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.92) | ($9.92) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 763.844684914 | $5,400.38 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (1,645.827439887) | ($11,636.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,904.213571 | $1,904.21 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.44) | ($7.44) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 8,053.691275168 | $5,569.96 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,909.0 | $2,909.00 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.62) | ($6.62) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 5,517.24137931 | $3,848.29 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7918998222) | ($0.79) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,894.506569313 | $2,051.70 |
| JASON KAYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (13,206.820454468) | ($9,314.24) |
| JASON KAYE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.27191317) | ($445.02) |
| JASON KAYE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| JASON KAYE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.23) | ($5.23) |
| JASON KAYE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,039.9696 | $3,039.97 |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.15) | ($7.15) |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000226808002) | ($0.03) |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.86) | ($0.86) |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.06) | ($1.06) |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.59200805 | $7,813.57 |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.293973728) | ($6,275.00) |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1589515823) | ($188.41) |
| JASON KAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004412347825) | ($5.23) |
| JASON KAYE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,275.840095161) | ($5,000.00) |
| JASON KAYE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 16,586.142497422 | $6,246.74 |
| JASON KAYE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (398.620905731) | ($150.13) |
| JASON KAYE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.523429203) | ($4.34) |
| JASON KAYE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003576657692) | ($4.17) |
| JASON KAYE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001000566378) | ($1.06) |
| JASON KAYE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002831791636) | ($0.03) |
| JASON KAYE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008117802689) | ($0.86) |
| JASON KAYE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006749103399) | ($7.15) |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59913532477626 | $5.59 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.317888019299 | $157.42 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107328278963 | $0.13 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2421062640442 | $14.19 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.8029560553 | $23.80 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015293247859568 | $0.20 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00680454648039999 | $0.01 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2647901729446 | $38.84 |
| JASON KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101718267686 | $0.00 |
| JASON KAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027449369421 | $0.81 |
| JASON KAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301155160439999 | $5.88 |
| JASON KAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1705672786 | $9.17 |
| JASON KAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8340088847 | $1.78 |
| JASON KAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.182873497331 | $3.54 |
| JASON KAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041832160767 | $2.25 |
| JASON KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001640475556 | $0.00 |
| JASON KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005164829941228 | $0.00 |
| JASON KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080032406769 | $0.00 |
| JASON KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00975685423229999 | $0.01 |
| JASON KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024436542293 | $73.96 |
| JASON KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.064109783828 | $0.06 |
| JASON KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000650444293379999 | $0.05 |
| JASON KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031107328161 | $0.00 |
| JASON KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17592534019 | $0.08 |
| JASON KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044272922696 | $0.01 |
| JASON KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052703159739 | $162.55 |
| JASON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080546818393 | $249.57 |
| JASON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077695734234 | $0.00 |
| JASON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0942210341659999 | $6.72 |
| JASON KELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SUSHI | 255.02130851 | $331.53 |
| JASON KELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 7,165.18344294 | $4,666.10 |
| JASON KELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 72.89770442 | $2,135.38 |
| JASON KELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 407.706034175 | $3,522.36 |
| JASON KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.9485708409999 | $77.65 |
| JASON KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.333779598 | $22.81 |
| JASON KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4497032844 | $12.80 |
| JASON KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.198310535339999 | $14.52 |
| JASON KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355736942329999 | $0.36 |
| JASON KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04145595826 | $9.40 |
| JASON KELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.498 | $1,515.34 |
| JASON KELLY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.498) | ($1,514.42) |
| JASON KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.777978271) | ($5,880.01) |
| JASON KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.777978271 | $5,880.01 |
| JASON KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.777978271) | ($5,459.26) |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3.247258957) | ($1.26) |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3.247258957 | $1.26 |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9889098778) | ($29,337.00) |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9889098778 | $29,337.00 |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.445747703) | ($14,570.58) |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.445747703 | $14,570.58 |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,611.410060051) | ($3,611.41) |
| JASON KELLY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,611.410060051 | $3,611.41 |
| JASON KELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,663.934048659) | ($3,927.18) |
| JASON KELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,663.934048659 | $3,927.18 |
| JASON KELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.937503193) | ($20.13) |
| JASON KELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,629.996545465) | ($3,917.45) |
| JASON KELLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON KELLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,511.41006) | ($3,511.41) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027245) | ($49.99) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (7.418502703) | ($13,612.63) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004374706826) | ($13.16) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004374706826 | $13.16 |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.83) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005110491911) | ($9.26) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005110491911 | $9.26 |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001662) | ($49.60) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.97068041) | ($5.39) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.97068041 | $5.39 |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005110491911) | ($9.20) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.97068041) | ($5.34) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.84026595) | ($3.84) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.84026595 | $3.84 |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3.840266) | ($3.84) |
| JASON KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98702134) | ($29,952.15) |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423789409439999 | $12.54 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031207832793 | $61.18 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8472294904 | $4.30 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.596345423061 | $16.60 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141413954998879 | $38.86 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445834830693248 | $161.51 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464081234527245 | $119.01 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.2991322924182 | $32.30 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.293537906783 | $63.78 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017061792159 | $0.00 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027606375473 | $0.01 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00424673449518824 | $0.00 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000134527355304 | $0.00 |
| JASON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00055331382192 | $0.00 |
| JASON KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157882295513 | $0.00 |
| JASON KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203573395279999 | $0.04 |
| JASON KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051869673734 | $0.00 |
| JASON KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024204970925 | $0.00 |
| JASON KENDAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($69,649.34) |
| JASON KENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520358830509999 | $197.03 |
| JASON KENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002032889242 | $3.97 |
| JASON KENNEDY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 11.47566 | $159.44 |
| JASON KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 12.259531 | $153.50 |
| JASON KENNEDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($33.85) |
| JASON KENNEDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (54.35) | ($390.78) |
| JASON KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001022) | ($2.01) |
| JASON KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (0.280718) | ($2.00) |
| JASON KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000068) | ($2.02) |
| JASON KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.454515) | ($14,557.85) |
| JASON KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (1,320.0) | ($9,269.54) |
| JASON KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000068) | ($2.02) |
| JASON KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104574) | ($3,114.27) |
| JASON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007895557248817 | $27.65 |
| JASON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185337523033299 | $0.21 |
| JASON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046356258653092 | $118.95 |
| JASON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.118224188945 | $32.40 |
| JASON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025805571901 | $78.25 |
| JASON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206692661129999 | $40.33 |
| JASON KENNEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003921002453 | $0.00 |
| JASON KENNEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08599763751 | $0.07 |
| JASON KENNEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027509738576 | $0.00 |
| JASON KENNEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018302134031 | $0.00 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105149007149999 | $0.00 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258443090059999 | $0.03 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021031332751 | $0.04 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074538057369 | $0.01 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005343915997 | $0.00 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2104061351 | $0.21 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083633116269 | $0.00 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017692245663 | $0.00 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006161826543 | $0.02 |
| JASON KEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000123706025072 | $0.00 |
| JASON KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000274547322699999 | $0.08 |
| JASON KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162153375259999 | $0.03 |
| JASON KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093454914919 | $0.01 |
| JASON KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.28210304194 | $66.78 |
| JASON KERR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | COMP | (0.24709) | ($29.88) |
| JASON KERR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 29.808 | $29.88 |
| JASON KERR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (8.15) | ($16.80) |
| JASON KERR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 16.749 | $16.80 |
| JASON KERR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| JASON KERR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0011564 | $44.00 |
| JASON KERR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (149.385273) | ($286,038.52) |
| JASON KERR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (62,399.618078) | ($62,399.62) |
| JASON KERR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016763) | ($525.89) |
| JASON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016354174500806 | $5.55 |
| JASON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88662778239757 | $2,130.04 |
| JASON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.22112946803 | $699.22 |
| JASON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7736532473569 | $7.50 |
| JASON KERSEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03914751721) | ($100.00) |
| JASON KERSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03914751721 | $100.00 |
| JASON KERSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008250630584) | ($0.21) |
| JASON KERSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48.596025196) | ($21.02) |
| JASON KERSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48.596025196 | $21.02 |
| JASON KERSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03032267 | $865.17 |
| JASON KERSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $40.13 |
| JASON KERSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.031722) | ($909.34) |
| JASON KERSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,867.099 | $909.34 |
| JASON KERSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,747.090582871) | ($849.10) |
| JASON KERSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001980770138) | ($4.16) |
| JASON KERSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003952017342) | ($0.83) |
| JASON KERSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0053433 | $164.88 |
| JASON KERSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.005343) | ($160.98) |
| JASON KERSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 288.188 | $160.98 |
| JASON KERSEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ADA | (456.792442) | ($246.06) |
| JASON KERSEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001060847483) | ($0.21) |
| JASON KERSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001398038) | ($2.48) |
| JASON KERSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001748656) | ($3.14) |
| JASON KERSEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003283935673) | ($0.62) |
| JASON KERSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003122401149) | ($4.13) |
| JASON KERSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006360664046) | ($0.84) |
| JASON KERSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.821139413) | ($1,000.00) |
| JASON KERSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9639483324 | $1,173.92 |
| JASON KERSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02463418239) | ($30.00) |
| JASON KERSEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001850774681) | ($0.21) |
| JASON KERSEY | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00117869602) | ($1.24) |
| JASON KERSEY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001346607333) | ($1.57) |
| JASON KERSEY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002742484921) | ($0.31) |
| JASON KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020604325397 | $0.61 |
| JASON KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126743815996 | $2.17 |
| JASON KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131747377639999 | $0.00 |
| JASON KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18042214866716 | $0.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015166788222 | $0.00 |
| JASON KERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019460427039 | $0.01 |
| JASON KERY BUCKINGHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.303427525 | $10,011.48 |
| JASON KERY BUCKINGHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12481882 | $5,005.44 |
| JASON KERY BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399876285256 | $119.52 |
| JASON KERY BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548987665453 | $105.25 |
| JASON KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082855147323 | $256.33 |
| JASON KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012518901474 | $0.00 |
| JASON KHOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.704436355) | ($9,497.00) |
| JASON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141761052472999 | $41.96 |
| JASON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283944468096 | $73.99 |
| JASON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.148377569 | $185.15 |
| JASON KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0604351813348 | $19.23 |
| JASON KHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114044232154 | $0.01 |
| JASON KHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000862413747329999 | $0.00 |
| JASON KIE SYZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002132825402 | $0.04 |
| JASON KILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081128670165 | $251.27 |
| JASON KILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4788211499999 | $12.86 |
| JASON KILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2977191011 | $25.53 |
| JASON KILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443646346559999 | $3.92 |
| JASON KILLELEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138438864467 | $4.10 |
| JASON KILLELEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057828459643 | $1.13 |
| JASON KILLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000335089405 | $0.00 |
| JASON KILLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000277319065309999 | $0.00 |
| JASON KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.47718488) | ($3,000.00) |
| JASON KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.47718488 | $3,000.00 |
| JASON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08196395037) | ($2,222.92) |
| JASON KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08196395037 | $2,222.92 |
| JASON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (78.287264507) | ($477.39) |
| JASON KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 78.287264507 | $477.39 |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,540.345230423) | ($5,540.35) |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,540.345230423 | $5,540.35 |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01513098262) | ($455.78) |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01513098262 | $455.78 |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059076658) | ($1,897.48) |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059076658 | $1,897.48 |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (94.504853466) | ($61.58) |
| JASON KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 94.504853466 | $61.58 |
| JASON KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.059076658) | ($1,643.31) |
| JASON KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01513098) | ($434.02) |
| JASON KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.504853466) | ($50.88) |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015628573741477 | $5.27 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102809533208189 | $23.93 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.547199834331 | $65.55 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14079952293529 | $1.05 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024215467183 | $0.01 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147759870519999 | $0.00 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160092229726 | $0.47 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000934334315319999 | $0.00 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004384083097818 | $16.37 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051546932661 | $107.82 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018043135449 | $0.02 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127471909489305 | $1.51 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.793560686 | $3.48 |
| JASON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.188015912319999 | $0.54 |
| JASON KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211014447251 | $63.50 |
| JASON KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342717691529999 | $67.46 |
| JASON KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20923927726 | $0.21 |
| JASON KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.364400283 | $14.56 |
| JASON KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.773564826 | $8.65 |
| JASON KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.810627087869999 | $9.01 |
| JASON KINDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141954332568 | $5.62 |
| JASON KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.250302233) | ($81.47) |
| JASON KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.250302233 | $81.47 |
| JASON KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.6047931) | ($31.60) |
| JASON KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.6047931 | $31.60 |
| JASON KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1.25030223) | ($85.88) |
| JASON KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.6047931) | ($31.60) |
| JASON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73537063250298 | $6.09 |
| JASON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018790121318 | $0.01 |
| JASON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021798514031058 | $0.21 |
| JASON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14249941613966 | $0.14 |
| JASON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000426156508139999 | $0.01 |
| JASON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048600177286 | $0.00 |
| JASON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000014010962312 | $0.00 |
| JASON KINNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120758177029999 | $0.00 |
| JASON KINNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075152930516 | $0.01 |
| JASON KIRACOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037649726281 | $1.11 |
| JASON KIRACOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2009720011 | $3.33 |
| JASON KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127376189199999 | $0.00 |
| JASON KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20478071337 | $0.20 |
| JASON KIRBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.519394448) | ($159,369.70) |
| JASON KIRBY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.519394448 | $159,369.70 |
| JASON KIRBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,006.40254817) | ($60,006.40) |
| JASON KIRBY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,006.40254817 | $60,006.40 |
| JASON KIRBY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON KIRBY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001727) | ($50.00) |
| JASON KIRBY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JASON KIRBY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (59,906.402548) | ($59,906.40) |
| JASON KIRBY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003318) | ($99.02) |
| JASON KIRBY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (5.51434944) | ($165,224.70) |
| JASON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148317927782609 | $524.39 |
| JASON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.919311123999 | $560.92 |
| JASON KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.726186013 | $10.73 |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,161.62) |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,161.62 |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,989.47) |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,989.47 |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,992.28) |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41644105) | ($13,176.41) |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41644105 | $13,176.41 |
| JASON KIRKCALDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,163.90) |
| JASON KIRKCALDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41644105) | ($11,894.81) |
| JASON KIRKCALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079422417962 | $266.93 |
| JASON KIRKCALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136340028748 | $279.58 |
| JASON KIRKCALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033599777057 | $0.03 |
| JASON KIRKCALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0273099972039999 | $0.03 |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($911.04) |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $911.04 |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.4) | ($911.04) |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0296991 | $911.04 |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($458.37) |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $458.37 |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($458.08) |
| JASON KISNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0150016 | $458.08 |
| JASON KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175802948379999 | $52.47 |
| JASON KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058385903599 | $13.85 |
| JASON KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.285710870579999 | $0.23 |
| JASON KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00667311490159999 | $0.06 |
| JASON KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.79341992049999 | $1.79 |
| JASON KIT SING CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213762920051 | $0.01 |
| JASON KIT SING CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159152634538499 | $0.16 |
| JASON KIZER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($146.33) |
| JASON KIZER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $146.33 |
| JASON KIZER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($116.66) |
| JASON KIZER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.0) | ($342,040.92) |
| JASON KIZER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.0 | $342,040.92 |
| JASON KIZER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($21,715.65) |
| JASON KIZER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,391.57) |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.495140969) | ($1,237.73) |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.495140969 | $1,237.73 |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (340.042038568) | ($559.16) |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 340.042038568 | $559.16 |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (652.323662926) | ($652.32) |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 652.323662926 | $652.32 |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AAVE | (5.0) | ($538.37) |
| JASON KIZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 533.05 | $538.37 |
| JASON KIZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON KIZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.016765 | $500.00 |
| JASON KIZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| JASON KIZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.022464 | $650.00 |
| JASON KIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,463.33) |
| JASON KIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,463.33 |
| JASON KIZER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.40) |
| JASON KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0317586332977 | $1,083.58 |
| JASON KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93830882839 | $1,879.45 |
| JASON KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26491966526009 | $7.26 |
| JASON KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 925.147054356999 | $733.44 |
| JASON KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088783048146967 | $11.38 |
| JASON KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2406062462641 | $4.93 |
| JASON KIZIAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,568.469928546) | ($13,568.47) |
| JASON KIZIAH | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13,568.469928546 | $13,568.47 |
| JASON KIZIAH | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (13,568.469928) | ($13,568.47) |
| JASON KIZIAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,467.698946234) | ($8,165.50) |
| JASON KIZIAH | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,467.698946234 | $8,165.50 |
| JASON KIZIAH | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SNX | (1,467.698946234) | ($8,280.56) |
| JASON KIZIAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.481129488) | ($11.46) |
| JASON KIZIAH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 2.481129488 | $11.46 |
| JASON KIZIAH | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | SNX | (2.481129488) | ($11.43) |
| JASON KIZIAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| JASON KIZIAH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| JASON KIZIAH | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (97.56) | ($97.56) |
| JASON KIZIAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.819816873) | ($8.82) |
| JASON KIZIAH | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.819816873 | $8.82 |
| JASON KIZIAH | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | USDC | 98.0 | $98.00 |
| JASON KIZIAH | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (97.56) | ($97.56) |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030671507068 | $9.08 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18114089758 | $368.34 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.5583112625776 | $44.56 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 900.864261158 | $714.18 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071073065226999 | $0.00 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0377773359 | $8.04 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00249815848129999 | $0.00 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.88496914686771 | $55.76 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0506072858 | $0.08 |
| JASON KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049925548021 | $0.00 |
| JASON KLAPPAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171803202789999 | $5.09 |
| JASON KLEFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042295256661 | $0.00 |
| JASON KLEFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037639477815 | $0.03 |
| JASON KLEFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027920430481 | $0.00 |
| JASON KLEFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109735031161 | $0.00 |
| JASON KLEFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023265161128 | $0.00 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.277000881 | $3,945.10 |
| JASON KLEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.277893888) | ($3,980.26) |
| JASON KLEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.277893888 | $3,980.26 |
| JASON KLEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.276254) | ($3,975.15) |
| JASON KLEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0957181 | $3,975.15 |
| JASON KLEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0957181) | ($3,973.86) |
| JASON KLEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.719669032) | ($5,156.17) |
| JASON KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.719669032 | $5,156.17 |
| JASON KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (58.59481) | ($5,145.21) |
| JASON KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.1316724 | $5,145.21 |
| JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (0.1248) | ($10.62) |
| JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.000287 | $10.62 |
| JASON KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1319594) | ($4,901.04) |
| JASON KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1408816975) | ($4,327.89) |
| JASON KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1408816975 | $4,327.89 |
| JASON KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($19.83) |
| JASON KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14023069) | ($4,302.28) |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003756653869781 | $124.39 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009462810454492 | $2.84 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041701334988 | $0.00 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052910807531 | $0.00 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092076533906 | $0.01 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019742035495 | $0.00 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22863710479543 | $22.17 |
| JASON KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104406324264 | $319.51 |
| JASON KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006952875623 | $20.58 |
| JASON KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014364868666 | $2.80 |
| JASON KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3330691476 | $0.05 |
| JASON KLOESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (3.331666873) | ($223.96) |
| JASON KLOESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (223.142539267) | ($15,000.00) |
| JASON KLOESE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 272.562507383 | $18,322.09 |
| JASON KLOESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (6.794226184) | ($456.72) |
| JASON KLOESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.32553344) | ($10,000.00) |
| JASON KLOESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2503909177) | ($300.75) |
| JASON KLOESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02083048467) | ($25.02) |
| JASON KLOESE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.691700917 | $11,640.94 |
| JASON KLOESE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9631188334 | $19,776.53 |
| JASON KLOESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01745021861) | ($358.32) |
| JASON KLOESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02389955292) | ($490.75) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KLOESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7792015454) | ($16,000.00) |
| JASON KLOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004637222138289 | $9.68 |
| JASON KLOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019104126504 | $33.93 |
| JASON KLOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008852593534 | $0.01 |
| JASON KLOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 312.24343503 | $196.05 |
| JASON KLOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1188351726776 | $7.09 |
| JASON KLOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.61023595281999 | $19.22 |
| JASON KLOTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08078969902) | ($2,347.78) |
| JASON KLOTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08078969902 | $2,347.78 |
| JASON KLOTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.073775472) | ($2,258.21) |
| JASON KLOTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.073775472 | $2,258.21 |
| JASON KLOTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.6444464609) | ($422.62) |
| JASON KLOTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.6444464609 | $422.62 |
| JASON KLOTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.073775472) | ($2,255.53) |
| JASON KLOTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08078969) | ($2,423.69) |
| JASON KLOTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (8.6444464609) | ($499.33) |
| JASON KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042732128360338 | $15.99 |
| JASON KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005392267600217 | $14.92 |
| JASON KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042894411882049 | $3.79 |
| JASON KNEIFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030660201477 | $0.01 |
| JASON KNEIFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123060638466 | $0.01 |
| JASON KNIERUM | ADDRESS REDACTED | 4/14/2022 | Custody | Outgoing | Withdrawal | BCH | (22.1665739) | ($7,682.24) |
| JASON KNIERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110846553945999 | $0.33 |
| JASON KNIERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.78111833593 | $14.66 |
| JASON KNIERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000288829669735 | $0.00 |
| JASON KNIERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041760282131 | $0.00 |
| JASON KNIERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016503733822866 | $5.65 |
| JASON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003936910156 | $11.65 |
| JASON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060171732827 | $0.00 |
| JASON KNOL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (268.262161963) | ($268.26) |
| JASON KNOL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 268.262161963 | $268.26 |
| JASON KNOL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (268.262161) | ($268.26) |
| JASON KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082358580425 | $0.24 |
| JASON KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7329278998844 | $2.73 |
| JASON KOBRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204249539939999 | $0.60 |
| JASON KOBRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4372555073 | $5.10 |
| JASON KOBRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22149311182 | $4.17 |
| JASON KOCH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00386021 | $153.56 |
| JASON KOCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00234208 | $91.48 |
| JASON KOCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00202115 | $78.15 |
| JASON KOCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.02735224) | ($240.22) |
| JASON KOCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00608334 | $241.72 |
| JASON KOCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00583165 | $210.09 |
| JASON KOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06870931408) | ($163.64) |
| JASON KOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 11.2787 | $9.14 |
| JASON KOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02159583) | ($640.01) |
| JASON KOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00104499 | $30.58 |
| JASON KOCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20147651) | ($6,081.17) |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010140127212274 | $37.14 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15911282453782 | $0.93 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033751943409054 | $0.94 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0275966149 | $0.98 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56132445469 | $0.39 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000290621788439999 | $0.00 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000334895239699999 | $0.00 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015946920252211 | $1.13 |
| JASON KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015785633633 | $0.00 |
| JASON KODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000508880181349999 | $0.10 |
| JASON KODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17507317396 | $0.14 |
| JASON KODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6664563653 | $0.67 |
| JASON KOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022355984896 | $0.01 |
| JASON KOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57725629481 | $0.67 |
| JASON KOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062223181792 | $0.00 |
| JASON KOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104752913059 | $0.01 |
| JASON KOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000304558066969999 | $0.00 |
| JASON KOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050611313926 | $0.02 |
| JASON KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042532321064 | $0.13 |
| JASON KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.297706493999 | $222.30 |
| JASON KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38383533952 | $2.36 |
| JASON KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032102774367 | $0.95 |
| JASON KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02909087934 | $56.84 |
| JASON KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147909567119999 | $0.15 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000358927099) | ($1.48) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.46) | ($8.46) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.02440148778 | $962.22 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02505041097) | ($986.71) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02505041097 | $986.71 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (41.54) | ($41.54) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($20.05) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($396.46) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01454241) | ($575.51) |
| JASON KOLFLAT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00077918 | $30.04 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005304909773) | ($2.02) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006257456526) | ($2.43) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001965799257) | ($6.61) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009830200034) | ($3.31) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01949881 | $643.72 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.004410980231) | ($145.62) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007448565024) | ($245.90) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007448565024) | ($245.90) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03307191 | $1,050.96 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01524769033) | ($484.41) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007509112127) | ($238.56) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00913310258) | ($290.25) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00915523 | $287.90 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0006464942573) | ($20.33) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0003990901588) | ($12.55) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.009833) | ($309.21) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 308.025 | $309.21 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01419516342 | $446.39 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01419588731) | ($446.28) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01419588731 | $446.28 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.014213) | ($446.82) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 444.38 | $446.82 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.31) | ($7.31) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (368.0) | ($368.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01916467035 | $601.33 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01916467035) | ($601.55) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01916467035 | $601.55 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.019165) | ($601.56) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 596.297 | $601.56 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.16) | ($20.16) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0244648318 | $767.91 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0244648318) | ($765.90) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0244648318 | $765.90 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000319) | ($9.99) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.922 | $9.99 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01170024627 | $366.29 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01170024627) | ($366.29) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01170024627 | $366.29 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.031942) | ($999.98) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 997.043 | $999.98 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000319) | ($9.96) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.979 | $9.96 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00032) | ($10.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.02 | $10.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.23) | ($13.23) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04770594961 | $1,490.17 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.01589418459 | $496.48 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04770594961) | ($1,490.17) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04770594961 | $1,490.17 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016326) | ($509.18) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 506.983 | $509.18 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02396758052 | $747.51 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.007509112127 | $234.20 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.019558) | ($613.52) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 606.69 | $613.52 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.87) | ($11.87) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (598.0) | ($598.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02850061958 | $894.04 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.009532192739 | $299.02 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0524682001) | ($1,645.89) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0524682001 | $1,645.89 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064) | ($19.88) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03212206) | ($989.71) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06142477) | ($1,890.47) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005141) | ($149.96) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 149.755 | $149.96 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00762656 | $223.33 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005463) | ($160.47) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 161.521 | $160.47 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.06) | ($8.06) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01376367765 | $404.30 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.004410980231 | $129.57 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01376367765) | ($403.94) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01376367765 | $403.94 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018292) | ($519.97) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 515.538 | $519.97 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.16) | ($20.16) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02284252364 | $649.33 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.007448565024 | $211.74 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02284252364) | ($649.16) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02284252364 | $649.16 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018468) | ($524.98) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 519.194 | $524.98 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.16) | ($20.16) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02284252364 | $649.33 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.007448565024 | $211.74 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02284252364) | ($648.66) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02284252364 | $648.66 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01463646222) | ($415.70) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($426.97) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01397868) | ($399.95) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002268784199) | ($6.80) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00661573 | $199.71 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.006810462563) | ($200.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02043527 | $598.24 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.0204931691) | ($600.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00686766 | $200.36 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.006869436257) | ($200.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2.367) | ($2.37) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003130601685) | ($6.67) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005620064816) | ($100.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001762058922) | ($3.14) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002534649232) | ($4.51) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006810462563 | $121.18 |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01686102748) | ($300.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005262326676) | ($9.36) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006800614416) | ($12.10) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0204931691 | $364.62 |
| JASON KOLFLAT | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005537902181) | ($100.00) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001728323892) | ($3.12) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002231774579) | ($4.03) |
| JASON KOLFLAT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.006869436257 | $124.04 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001491061805693 | $0.06 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017083097248 | $0.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000127767080843 | $0.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000045016063752 | $0.00 |
| JASON KOLFLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00414618954459999 | $0.00 |
| JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013297230327 | $0.00 |
| JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000052990714341 | $0.00 |
| JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074709452024 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000197713343909999 | $0.00 |
| JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025338363755 | $0.00 |
| JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000148910233089999 | $0.00 |
| JASON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023974279729 | $0.03 |
| JASON KONGRUENGKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28374157589 | $0.28 |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003984339853) | ($9.07) |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003984339853 | $9.07 |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003098203117) | ($0.09) |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003098203117 | $0.09 |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1340238896) | ($0.21) |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1340238896 | $0.21 |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.824533094) | ($2.17) |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.824533094 | $2.17 |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1953657231) | ($0.54) |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1953657231 | $0.54 |
| JASON KONGSATAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003984339853) | ($7.99) |
| JASON KONGSATAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161924408659999 | $0.00 |
| JASON KONGSATAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019856443933749 | $0.06 |
| JASON KONGSATAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018105052072674 | $0.02 |
| JASON KONGSATAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023521274476391 | $0.01 |
| JASON KONGSATAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053521788080587 | $0.00 |
| JASON KONING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00167146 | $66.72 |
| JASON KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.020693950181 | $5.74 |
| JASON KONWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018633035159 | $0.55 |
| JASON KONWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071019280588 | $13.86 |
| JASON KONWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1544116019999 | $35.00 |
| JASON KOOTSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029227563373 | $88.97 |
| JASON KOOTSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014610287055 | $0.29 |
| JASON KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.42862142507 | $268.56 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,036.610142538) | ($643.80) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,036.610142538 | $643.80 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,035.315) | ($631.14) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 625.537 | $631.14 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.650882013) | ($50,072.90) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.650882013 | $50,072.90 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,640.669600541) | ($50,640.67) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,640.669600541 | $50,640.67 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.802709) | ($23,581.99) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23,292.79 | $23,581.99 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5501665986) | ($0.31) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5501665986 | $0.31 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006267822425) | ($18.71) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006267822425 | $18.71 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.494087813) | ($49.49) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.494087813 | $49.49 |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84879979) | ($25,789.71) |
| JASON KOSEMPEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (74,588.490688) | ($74,588.49) |
| JASON KOSEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458954744787269 | $175.08 |
| JASON KOSEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.873093093501 | $315.87 |
| JASON KOSEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71792487721054 | $3.07 |
| JASON KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6730801216509 | $1.67 |
| JASON KOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152522608998 | $0.45 |
| JASON KOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132346964183 | $267.01 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.993265821) | ($2.04) |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.993265821 | $2.04 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05597376307) | ($2,208.72) |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05597376307 | $2,208.72 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1504484326) | ($438.19) |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1504484326 | $438.19 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.571960666) | ($113.06) |
| JASON KOURAKIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.571960666 | $113.06 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($16.55) |
| JASON KOURAKIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05597376) | ($2,128.40) |
| JASON KOURAKIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1504484326) | ($296.01) |
| JASON KOURAKIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.478270246) | ($9.15) |
| JASON KOURAKIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.478270246 | $9.15 |
| JASON KOURAKIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (5.571960666) | ($51.43) |
| JASON KOURAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014818673813297 | $5.94 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003971390666092 | $1.19 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02879668321869 | $0.52 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05874078175644 | $0.25 |
| JASON KOURAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00151449279103508 | $0.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (423.087717) | ($401.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 423.087717 | $401.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ADA | (422.032635784) | ($400.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07708450568) | ($1.09) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07708450568 | $1.09 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.651335566) | ($249.50) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.651335566 | $249.50 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (17.728420072) | ($243.76) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39.019172014) | ($35.77) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39.019172014 | $35.77 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (40.074253) | ($36.70) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135574) | ($55.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00135574 | $55.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135574) | ($53.57) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005127550441) | ($14.71) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005127550441 | $14.71 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002906988423) | ($0.84) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004836851599) | ($13.63) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.02970130851 | $1,050.86 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.340182897) | ($102.34) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.340182897 | $102.34 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 198.198198198 | $139.22 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01306999) | ($405.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01306999 | $405.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.01293895225) | ($400.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (87.0) | ($87.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06541077361) | ($2,004.91) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06541077361 | $2,004.91 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.06554181136) | ($2,004.19) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 502.0 | $502.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON KOVILARITCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005522711613) | ($1.55) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005522711613 | $1.55 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03199187 | $882.82 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03204709) | ($881.10) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.04243117 | $1,149.16 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8236701309) | ($1,150.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02473073149) | ($34.53) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006875855005) | ($0.96) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.022660825 | $1,427.83 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08740240065 | $1,860.20 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07047827795) | ($1,500.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002116110295) | ($45.04) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00005873189829) | ($1.25) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04798327712) | ($1,010.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00144069552) | ($30.33) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00003990688394) | ($0.84) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05959230019 | $1,254.36 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02425318385) | ($505.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007282006444) | ($15.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002017096479) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03028489446 | $630.59 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02460294261) | ($505.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03064599326 | $629.04 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007387021339) | ($15.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002046185326) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03087882355 | $626.39 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0248948729) | ($505.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007474673264) | ($15.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002070464677) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02463807097) | ($500.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007397630086) | ($15.01) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002069597962) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02982941967 | $605.35 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02493305118) | ($505.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007486136273) | ($15.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000020736399) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03108553138 | $629.61 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05992287155) | ($1,212.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07440890904 | $1,504.99 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001799184218) | ($36.39) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00004993572629) | ($1.01) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02498392124) | ($505.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002077870677) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03121716017 | $630.99 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007501409984) | ($15.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02498392124) | ($505.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007501409984) | ($15.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002077870677) | ($0.42) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03070468779 | $620.63 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 75.525583728 | $124.70 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.09690455924) | ($0.16) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (1.819867623) | ($3.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (60.565349525) | ($100.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1033201219) | ($2,020.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003099603657) | ($60.60) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1258129307 | $2,459.75 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01807970775) | ($350.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005428406424) | ($10.51) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00001498032928) | ($0.29) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02181206564 | $422.25 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007869033564) | ($150.13) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2620825419) | ($5,000.00) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00021857684) | ($4.17) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3268780496 | $6,236.17 |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JASON KOVILARITCH | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JASON KOVILARITCH | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008676228183459 | $23.07 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071490066477616 | $0.84 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6489419859076 | $0.65 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.39529136648 | $1.41 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.591682152059 | $0.55 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010968968806575 | $0.15 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000067979201146 | $0.00 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.138486435267 | $0.38 |
| JASON KOVILARITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00367827687009999 | $0.00 |
| JASON KOZMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 49.81034462 | $35.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KOZMA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00331524 | $100.11 |
| JASON KOZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7783316102 | $1.78 |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04179262499) | ($60.00) |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04179262499 | $60.00 |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00146498) | ($40.00) |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00146498 | $40.00 |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04179262499) | ($60.28) |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00146498) | ($40.04) |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1174981887) | ($3,302.99) |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1174981887 | $3,302.99 |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.342803335) | ($5,082.40) |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.342803335 | $5,082.40 |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11749818) | ($3,291.24) |
| JASON KPANA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.342803335) | ($5,072.44) |
| JASON KPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011794625048959 | $39.33 |
| JASON KPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030996014971398 | $71.60 |
| JASON KPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001890923224 | $0.00 |
| JASON KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49651103109 | $0.50 |
| JASON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285980367489999 | $0.00 |
| JASON KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0371761142609999 | $0.04 |
| JASON KRIS NEBEKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 49.723424 | $49.72 |
| JASON KRIS NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03200316084 | $1.03 |
| JASON KRIS NEBEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000229080760009999 | $0.00 |
| JASON KRISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.587329638 | $330.51 |
| JASON KRISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.276921547 | $254.70 |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,287.475780691) | ($27,287.48) |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,287.475780691 | $27,287.48 |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.316814974) | ($10,633.68) |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.316814974 | $10,633.68 |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055982042) | ($30,951.63) |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055982042 | $30,951.63 |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,110.807215457) | ($3,905.86) |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,110.807215457 | $3,905.86 |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JASON KRUEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,277.47) | ($18,277.47) |
| JASON KRUEGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($23.11) |
| JASON KRUEGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($89.14) |
| JASON KRUEGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (8,060.807215) | ($3,719.32) |
| JASON KRUEGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.266814) | ($9,388.02) |
| JASON KRUEGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.09) |
| JASON KRUEGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.053982) | ($30,574.41) |
| JASON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035921624255668 | $137.02 |
| JASON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025081130255024 | $69.83 |
| JASON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.02038001426 | $177.02 |
| JASON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7736324979999 | $21.23 |
| JASON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.552124784803 | $24.81 |
| JASON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37117359956 | $0.37 |
| JASON KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014533964984 | $0.01 |
| JASON KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022638979058 | $68.32 |
| JASON KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.681724007 | $40.97 |
| JASON KRUTSCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 38,965.0 | $38,965.00 |
| JASON KRUTSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,215.0 | $32,215.00 |
| JASON KRUTSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JASON KRUTSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JASON KRUTSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JASON KRUTSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (70,960.0) | ($70,960.00) |
| JASON KRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079344956748 | $0.00 |
| JASON KRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001985898289 | $0.00 |
| JASON KRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2061476507 | $5.21 |
| JASON KRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5981417619 | $1.60 |
| JASON KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.195924874988 | $9.80 |
| JASON KUAN HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9501460705 | $23.02 |
| JASON KUAN HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044666930627 | $0.00 |
| JASON KUAN HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.33994483 | $15.34 |
| JASON KUAN HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.281298851 | $13.28 |
| JASON KUAN HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.022936242 | $21.02 |
| JASON KUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001662561923999999 | $0.00 |
| JASON KUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174114131219999 | $0.02 |
| JASON KUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030786605856 | $0.06 |
| JASON KUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003457208529799999 | $0.00 |
| JASON KUFLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061138291838 | $0.02 |
| JASON KUFLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022946621311 | $0.02 |
| JASON KUHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27398968) | ($8,050.00) |
| JASON KUHNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27398968 | $8,050.00 |
| JASON KUHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.503574027) | ($10,000.00) |
| JASON KUHNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.503574027 | $10,000.00 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046282815352 | $148.17 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0876402697889999 | $193.66 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8973708044 | $4.90 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.762566927 | $13.29 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5080641671999 | $2.20 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.649248721 | $7.40 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3525860545 | $21.70 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020370639819999 | $1.54 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.362007837 | $11.36 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.60449813869999 | $3.52 |
| JASON KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.040859799498 | $4.43 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072840708113 | $242.93 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3027416764 | $618.58 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2981896013 | $11.30 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.618530817 | $185.21 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020217407878 | $0.00 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9062325567 | $87.86 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019272354458 | $0.00 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.0061300502 | $358.47 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3185513803 | $91.74 |
| JASON KUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000049788039231 | $0.00 |
| JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006883967975899 | $20.38 |
| JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016774854497 | $3.27 |
| JASON KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33523547569999 | $0.84 |
| JASON KUSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107494346872 | $0.09 |
| JASON KUSUMA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.015358 | $607.82 |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $84.81 |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($84.81) |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.0 | $84.81 |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015358) | ($590.85) |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015358 | $590.85 |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 3,231.899089 | $274,349.68 |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3,231.899089) | ($274,905.34) |
| JASON KUSUMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3,231.899089 | $274,905.34 |
| JASON KUSUMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 43,278.821525 | $43,278.82 |
| JASON KUSUMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 542.7205 | $35,000.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,278.821525) | ($8,278.82) |
| JASON KUSUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,278.821525 | $8,278.82 |
| JASON KUSUMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (542.7205) | ($35,022.26) |
| JASON KUSUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 542.7205 | $35,022.26 |
| JASON KUSUMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 44,600.98284 | $44,600.98 |
| JASON KUSUMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,600.98284) | ($44,600.98) |
| JASON KUSUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,600.98284 | $44,600.98 |
| JASON KUSUMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,975.0) | ($249,975.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,975.0 | $249,975.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($195,456.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $195,456.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7125317056) | ($19,324.93) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7125317056 | $19,324.93 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.712531) | ($19,215.87) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,893.331 | $19,215.87 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (229.160067396) | ($229.16) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 229.160067396 | $229.16 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($190,893.89) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (229.160067) | ($229.16) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.0) | ($107,372.42) |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.0 | $107,372.42 |
| JASON KUSUMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (55.0) | ($107,024.94) |
| JASON KUSUMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (318,893.331) | ($318,893.33) |
| JASON KUSUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 318,893.331 | $318,893.33 |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($148,104.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $148,104.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($147,921.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($147,519.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $147,519.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (75.0) | ($147,519.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 75.0 | $147,519.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (766.348992444) | ($22,821.87) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 766.348992444 | $22,821.87 |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($17,820.67) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 17,557.315 | $17,820.67 |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (166.34892) | ($4,940.75) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,876.393 | $4,940.75 |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,433.708) | ($22,433.71) |
| JASON KUSUMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,433.708 | $22,433.71 |
| JASON KUSUMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300,000.0) | ($300,000.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 28.419375844 | $849,199.37 |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,921.50) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,921.50 |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($152,235.75) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $152,235.75 |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,927.80) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($44,828.70) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $44,828.70 |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,922.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,922.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5000007) | ($45,055.52) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,001.13) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($153,420.75) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($119,600.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $119,600.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($119,604.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($146,140.50) |
| JASON KUSUMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $146,140.50 |
| JASON KUSUMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($145,776.92) |
| JASON KUSUMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $145,776.92 |
| JASON KUSUMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($146,572.25) |
| JASON KUSUMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,083.51) |
| JASON KUSUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($151,381.33) |
| JASON KUSUMA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $151,381.33 |
| JASON KUSUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($152,415.38) |
| JASON KUSUMA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $152,415.38 |
| JASON KUSUMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($152,939.31) |
| JASON KUSUMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($151,318.34) |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,997.57) |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,997.57 |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.000000006) | ($146,997.57) |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.000000006 | $146,997.57 |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,810.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,810.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($148,087.50) |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $148,087.50 |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,580.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($147,682.50) |
| JASON KUSUMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.419731346) | ($163,661.18) |
| JASON KUSUMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.419731346 | $163,661.18 |
| JASON KUSUMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.790998171) | ($101,178.79) |
| JASON KUSUMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.790998171 | $101,178.79 |
| JASON KUSUMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (49.790998171) | ($100,514.76) |
| JASON KUSUMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (5.41973134) | ($161,963.25) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 13,493.271516 | $13,493.27 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,493.271516) | ($13,493.27) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,493.271516 | $13,493.27 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,323.096194702) | ($50,000.00) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,323.096194702 | $50,000.00 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($20,600.70) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 20,481.226 | $20,600.70 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($20,600.70) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 20,460.107 | $20,600.70 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (1,323.096) | ($9,085.57) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 9,023.36 | $9,085.57 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,964.693) | ($49,964.69) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,964.693 | $49,964.69 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,105.906469706) | ($21,313.41) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,105.906469706 | $21,313.41 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (2,872.6884) | ($19,713.02) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 19,733.968 | $19,713.02 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,733.968) | ($19,733.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,733.97 | $19,733.97 |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (233.218264408) | ($1,600.40) |
| JASON KUSUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LINK | 233.218264408 | $1,600.40 |
| JASON KUSUMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 10,940.086494 | $10,940.09 |
| JASON KUSUMA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,940.086494) | ($10,940.09) |
| JASON KUSUMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,940.086494 | $10,940.09 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108470535426079 | $381.37 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1749838127 | $22.35 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.19776345955509 | $5,887.36 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,431.63138623866 | $1,431.63 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.31771632 | $24.83 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.6114969504899 | $246.08 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.47524198348405 | $1.48 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073981284395 | $0.00 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.27975280708035 | $263.13 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000775107936566 | $0.09 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001860235358 | $0.01 |
| JASON KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.824722899 | $117.90 |
| JASON KWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.77172069) | ($57,230.45) |
| JASON KWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.77172069 | $57,230.45 |
| JASON KWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.027236497) | ($58,628.07) |
| JASON KWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.027236497 | $58,628.07 |
| JASON KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024217973485891 | $770.59 |
| JASON KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19411469822711 | $497.65 |
| JASON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00963033484777636 | $0.01 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005006 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JASON KWOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JASON KWOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON KWOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 0.5469 | $10.00 |
| JASON KWOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.700732592) | ($67.98) |
| JASON KWOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.700732592 | $67.98 |
| JASON KWOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (4.247632592) | ($78.11) |
| JASON KWOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JASON KWOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON KWOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0005044 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON KWOK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0005065 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON KWOK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON KWOK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0005278 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.981273854) | ($20.00) |
| JASON KWOK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.981273854 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.0) | ($18.87) |
| JASON KWOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,535.285782314) | ($1,801.40) |
| JASON KWOK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,535.285782314 | $1,801.40 |
| JASON KWOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,536.267056168) | ($1,809.47) |
| JASON KWOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00068634 | $25.01 |
| JASON KWOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00392209 | $143.25 |
| JASON KWOK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| JASON KWOK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| JASON KWOK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| JASON KWOK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.072306 | $2,600.00 |
| JASON KWOK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08959820005) | ($3,223.84) |
| JASON KWOK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08959820005 | $3,223.84 |
| JASON KWOK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16687691) | ($6,002.42) |
| JASON KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JASON KWOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JASON KWOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JASON KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006719 | $20.00 |
| JASON KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 9.92 | $6.44 |
| JASON KWOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.762446208) | ($1.16) |
| JASON KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.762446208 | $1.16 |
| JASON KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.682446) | ($7.92) |
| JASON KWOK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00076499 | $22.90 |
| JASON KWOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| JASON KWOK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0008438 | $25.00 |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (343.473134192) | ($166.66) |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 343.473134192 | $166.66 |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (343.473) | ($166.40) |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 165.966 | $166.40 |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (165.96) | ($165.96) |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.003455) | ($102.36) |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 102.256 | $102.36 |
| JASON KWOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (102.26) | ($102.26) |
| JASON KWOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.8) | ($20.80) |
| JASON KWOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.8 | $20.80 |
| JASON KWOK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.8) | ($20.80) |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003999285352997 | $15.48 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077608380039 | $0.09 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054652813291 | $0.01 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.249218884 | $40.25 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01633574084814 | $10.28 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8253923756967 | $1.32 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071880936846 | $0.13 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000529559511349999 | $0.00 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022403732118 | $0.00 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013739945991 | $0.00 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.5477590929999 | $55.55 |
| JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26210273097 | $0.54 |
| JASON KYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010378 | $41.60 |
| JASON KYTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00146646 | $59.92 |
| JASON KYTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00184364 | $74.87 |
| JASON KYTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00195364 | $75.27 |
| JASON KYTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00156546 | $52.01 |
| JASON KYTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00350954 | $105.39 |
| JASON KYTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00236438 | $72.66 |
| JASON KYTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00213537 | $66.99 |
| JASON KYTE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.0073025 | $147.02 |
| JASON KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151294577483 | $44.42 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020244152049 | $608.24 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07584265736 | $100.49 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64292120426 | $1,293.22 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4289189719999 | $15.43 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.064881002999 | $134.03 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.3100589389999 | $4.28 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7737413175 | $6.06 |
| JASON L BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27305535163 | $50.37 |
| JASON L DORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.852228966) | ($148.47) |
| JASON L DORN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.852228966 | $148.47 |
| JASON L DORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.8) | ($113.02) |
| JASON L DORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.060963009) | ($132.87) |
| JASON L DORN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.060963009 | $132.87 |
| JASON L DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21924202060703 | $2.77 |
| JASON L DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115116430966939 | $0.74 |
| JASON L. HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019437210327 | $0.58 |
| JASON L. HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032131479903 | $0.06 |
| JASON LABAYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019157103421 | $0.57 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.64437306 | $1,989.88 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04559345 | $1,886.61 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.92607733 | $99.29 |
| JASON LABOSSIERE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001874170289) | ($0.72) |
| JASON LABOSSIERE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000242) | ($0.72) |
| JASON LABOSSIERE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $60.12 |
| JASON LABOSSIERE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8153594957) | ($866.00) |
| JASON LABOSSIERE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002711588161) | ($2.88) |
| JASON LABOSSIERE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02454213251) | ($26.07) |
| JASON LABOSSIERE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9928886927 | $1,054.56 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097649961643 | $28.90 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685167942864 | $0.81 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129916667066 | $0.01 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.092330684 | $20.69 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.708759143 | $17.40 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.357130862289999 | $21.35 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152891653937999 | $0.60 |
| JASON LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000286598892859 | $0.02 |
| JASON LAFOND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032947) | ($100.45) |
| JASON LAFOND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3138893333) | ($950.12) |
| JASON LAFOND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123918) | ($48.27) |
| JASON LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239188084 | $50.00 |
| JASON LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009804423661307 | $0.02 |
| JASON LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003596892754605 | $1.09 |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.213005087) | ($16,933.43) |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.213005087 | $16,933.43 |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (855.121809383) | ($6,079.92) |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 855.121809383 | $6,079.92 |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01161478713) | ($329.94) |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01161478713 | $329.94 |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.745762117) | ($0.92) |
| JASON LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.745762117 | $0.92 |
| JASON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.02915150968 | $62.81 |
| JASON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012280108950412 | $4.10 |
| JASON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0904715795761999 | $214.32 |
| JASON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6315665794614 | $25.62 |
| JASON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048586723970015 | $0.00 |
| JASON LAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004525974897 | $0.02 |
| JASON LAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075218799581 | $0.00 |
| JASON LALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020918452722 | $0.62 |
| JASON LALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.639507501 | $158.64 |
| JASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121342590169999 | $0.00 |
| JASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009734857806 | $0.01 |
| JASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069683181624 | $0.01 |
| JASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086847476966999 | $25.71 |
| JASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017162839133 | $33.49 |
| JASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2970633234 | $20.39 |
| JASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172461756686286 | $0.20 |
| JASON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011810197549 | $0.00 |
| JASON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017855940313 | $0.03 |
| JASON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112134865742 | $0.00 |
| JASON LAMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.9 | $59.47 |
| JASON LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037076570028 | $0.01 |
| JASON LAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 4.37641795 | $8,667.16 |
| JASON LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040702811296 | $1.20 |
| JASON LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027743269421 | $53.79 |
| JASON LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.710690665 | $88.71 |
| JASON LAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07411734567) | ($112.88) |
| JASON LAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07411734567 | $112.88 |
| JASON LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007489634190497 | $1.71 |
| JASON LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061385344281 | $3.67 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $599.40 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039374343243 | $120.67 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.035043176 | $71.15 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20847712448 | $424.12 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.318390179 | $75.32 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2072437897 | $24.53 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.49135271599999 | $30.82 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21231904145 | $15.54 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.63779437919999 | $26.09 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70864393718 | $28.04 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0136292764648 | $3.09 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049948390461 | $0.00 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8903375733 | $1.87 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051512586331 | $0.37 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078525556579 | $0.85 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065310837914 | $0.00 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00436470651109999 | $0.27 |
| JASON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 38.393941982 | $38.39 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001637301062 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019700517211 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002485259653339999 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023495543458 | $0.03 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00901850999379999 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071765156059 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00766415225019999 | $0.03 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017889381278 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056660321153 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00057266985516 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000144988139898 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032373477138 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000209850388729999 | $0.00 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022735051857 | $6.73 |
| JASON LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.746935491 | $13.28 |
| JASON LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016382924736 | $0.48 |
| JASON LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018882698954 | $3.68 |
| JASON LANGLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00359287 | $145.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON LANGLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00359287) | ($146.26) |
| JASON LANGLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,069.94) |
| JASON LANGLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,069.94 |
| JASON LANGLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,070.44) |
| JASON LANGLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00210673) | ($90.00) |
| JASON LANGLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00210673 | $90.00 |
| JASON LANGLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00210673) | ($89.88) |
| JASON LANGLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($42.65) |
| JASON LANGLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $42.65 |
| JASON LANGLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($42.55) |
| JASON LANGLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,973.25) |
| JASON LANGLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,973.25 |
| JASON LANGLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,953.76) |
| JASON LANGLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,904.71) |
| JASON LANGLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,904.71 |
| JASON LANGLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,903.95) |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,777.75) |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,777.75 |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,888.87) |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,888.87 |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,641.76) |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,704.68) |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,704.68 |
| JASON LANGLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,712.00) |
| JASON LANGLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($3,481.65) |
| JASON LANGLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $3,481.65 |
| JASON LANGLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,471.63) |
| JASON LANGLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007) | ($251.51) |
| JASON LANGLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007 | $251.51 |
| JASON LANGLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($251.12) |
| JASON LANGLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,004.00) |
| JASON LANGLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,004.00 |
| JASON LANGLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.55) |
| JASON LANGLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165038) | ($47.60) |
| JASON LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003907378472189999 | $135.71 |
| JASON LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064821069241 | $1.26 |
| JASON LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033856389524 | $0.00 |
| JASON LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023299475153 | $1.71 |
| JASON LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2421437645 | $14.48 |
| JASON LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020490538637 | $0.61 |
| JASON LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.3294431919999 | $77.33 |
| JASON LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001121871175604 | $0.03 |
| JASON LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055937833944 | $0.00 |
| JASON LANSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001477601464) | ($5.84) |
| JASON LANSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,471.0 | $6,471.00 |
| JASON LANSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,993.69) |
| JASON LANSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 600.0934 | $600.09 |
| JASON LANSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JASON LANSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JASON LANSER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.425529693 | $12,742.60 |
| JASON LANSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (79.11) | ($79.11) |
| JASON LANSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0027428 | $79.11 |
| JASON LANSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (14.746612) | ($25,827.42) |
| JASON LANSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008502) | ($247.65) |
| JASON LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489430173055899 | $1.69 |
| JASON LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000499171054189999 | $0.00 |
| JASON LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06844871127985 | $167.98 |
| JASON LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8433278577663 | $0.84 |
| JASON LANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093958800181 | $0.00 |
| JASON LANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035665247359 | $0.01 |
| JASON LANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039074378581 | $0.04 |
| JASON LANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000353068948989999 | $0.00 |
| JASON LAROI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086325901223 | $0.00 |
| JASON LARRAGOITY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.740349597) | ($3,497.02) |
| JASON LARRAGOITY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.740349597 | $3,497.02 |
| JASON LARRAGOITY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2150382347) | ($6,444.70) |
| JASON LARRAGOITY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2150382347 | $6,444.70 |
| JASON LARRAGOITY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001714) | ($50.02) |
| JASON LARRAGOITY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.213324) | ($6,327.78) |
| JASON LARRAGOITY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.740349) | ($3,385.03) |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.03579527) | ($201.30) |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.03579527 | $201.30 |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.323520753) | ($418.63) |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.323520753 | $418.63 |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (28.034452) | ($191.19) |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023785) | ($6.60) |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023785 | $6.60 |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002614285152) | ($3.90) |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002614285152 | $3.90 |
| JASON LARRAGOITY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (12.007389) | ($391.32) |
| JASON LARRAGOITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116914528173342 | $42.09 |
| JASON LARRAGOITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117763272332292 | $30.19 |
| JASON LARRAGOITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086423061577295 | $0.84 |
| JASON LARRAGOITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115883555495554 | $7.75 |
| JASON LARRAGOITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0123384201048 | $0.01 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.07516902372) | ($15.62) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.07516902372 | $15.62 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.07515) | ($15.62) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 15.578 | $15.62 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00597282816) | ($180.37) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00597282816 | $180.37 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04081348325) | ($85.03) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04081348325 | $85.03 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.005972) | ($180.34) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 179.866 | $180.34 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.040809) | ($85.02) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 84.825 | $85.02 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 74,054.0 | $74,054.00 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.731) | ($0.73) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.731 | $0.73 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (74,335.0) | ($74,335.00) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 5.149340423 | $159,320.59 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.149340423) | ($159,455.47) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.149340423 | $159,455.47 |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,027.84) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.14934125) | ($66,689.42) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,027.84) |
| JASON LARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,027.84) |
| JASON LARSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,945.919795011) | ($10,945.92) |
| JASON LARSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,945.919795011 | $10,945.92 |
| JASON LARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,945.919795) | ($10,945.92) |
| JASON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.7970608153 | $82.80 |
| JASON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358576509959 | $1.31 |
| JASON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017397716325 | $0.02 |
| JASON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023061610079143 | $0.62 |
| JASON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00640989732273 | $0.01 |
| JASON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000141758453011696 | $0.04 |
| JASON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000351717853719999 | $0.00 |
| JASON LASATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002095084526 | $6.20 |
| JASON LASATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049366297706 | $9.63 |
| JASON LASATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1999322384999 | $12.20 |
| JASON LASBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01458897 | $560.17 |
| JASON LASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019759264101 | $59.30 |
| JASON LASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.208792842 | $9.55 |
| JASON LASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6036215482 | $51.16 |
| JASON LASO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10199185) | ($2,908.59) |
| JASON LASO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10199185 | $2,908.59 |
| JASON LASO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (160.988599898) | ($74.73) |
| JASON LASO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 160.988599898 | $74.73 |
| JASON LASO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.93) |
| JASON LASO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10132585) | ($2,997.62) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1025249629) | ($3,048.01) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1025249629 | $3,048.01 |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (211.52522945) | ($211.53) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 211.52522945 | $211.53 |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1177703557) | ($0.07) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1177703557 | $0.07 |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.224646016) | ($2,483.88) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.224646016 | $2,483.88 |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (522.590603288) | ($351.62) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 522.590603288 | $351.62 |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,114.76896237) | ($3,114.77) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,114.76896237 | $3,114.77 |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (211.525229) | ($211.53) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10252496) | ($3,049.91) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (522.590603288) | ($352.05) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.224646016) | ($2,468.55) |
| JASON LASO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,114.768962) | ($3,114.77) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3243020823) | ($0.22) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3243020823 | $0.22 |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005634356904) | ($1.71) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005634356904 | $1.71 |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (161.10637) | ($88.05) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006328952616) | ($1.30) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006328952616 | $1.30 |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.894370741) | ($1.89) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.894370741 | $1.89 |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006328952616) | ($1.30) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.894371) | ($1.89) |
| JASON LASO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005634) | ($1.71) |
| JASON LASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948469250589886 | $35.25 |
| JASON LASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702645938919492 | $18.82 |
| JASON LASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.36003204308 | $22.36 |
| JASON LASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82779289421761 | $4.27 |
| JASON LASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.609743261279639 | $0.49 |
| JASON LASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5194600719762 | $1.52 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104783357639 | $3.10 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32495378075 | $664.37 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 389.393328466 | $308.70 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.295900888 | $103.31 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1588579624 | $19.06 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19228649213 | $0.03 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.230127901 | $52.03 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30518558146 | $1.88 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024287819471 | $0.02 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34174936603 | $1.74 |
| JASON LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 22.0118154129999 | $21.61 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038898733299 | $1.15 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58463921699999 | $1.85 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026105286233 | $0.29 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0060731300996 | $0.04 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109063113972 | $0.01 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037097881976 | $1.10 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1345736276 | $9.13 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008572111314 | $0.01 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.500154147 | $15.46 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00441497251589999 | $0.00 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0502402424299999 | $2.94 |
| JASON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35087640106 | $13.80 |
| JASON LAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225685277859999 | $0.01 |
| JASON LAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020930431132 | $0.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1455455843) | ($6,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09699734817) | ($4,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.920267245) | ($6,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.91953317) | ($6,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.561341029) | ($8,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (4,193.637487921) | ($6,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (11.3413) | ($208.07) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0050265 | $208.07 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $9.65 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.02229256597 | $56.84 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008167464434) | ($2.08) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008163553658) | ($2.08) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003862523998) | ($7.50) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,193.637487921 | $2,559.47 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000611393439) | ($1.25) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004059652435) | ($0.83) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000611393439) | ($1.25) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000611393439) | ($1.25) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008168216345) | ($1.67) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004059652435) | ($0.83) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005264135936) | ($10.40) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 2.89090867 | $5,711.37 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001172548) | ($2.08) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00218716 | $65.07 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004698323) | ($8.35) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 2.561341029 | $4,552.09 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000210033) | ($6.25) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000210033) | ($6.25) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 1.91953317 | $3,411.68 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 1.920267245 | $3,412.99 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002171078126) | ($4.15) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.09699734817 | $3,051.46 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001321103734) | ($4.15) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003022613467) | ($8.32) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2158242327 | $5,940.75 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005549389567) | ($1.25) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006316305416) | ($1.25) |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075317253285 | $239.07 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.031497275 | $191.59 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098340440507 | $175.71 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.719758233 | $151.72 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 430.414494747 | $333.75 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019076222931 | $0.32 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000083010759194 | $0.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065295660142 | $0.01 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000695974084349999 | $0.01 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.350759508 | $168.60 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021164590069 | $0.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029641981363 | $0.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018780041267 | $0.00 |
| JASON LAVERN MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.050134547919999 | $0.05 |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.737934105) | ($403,603.76) |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.737934105 | $403,603.76 |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2902 | $10,000.00 |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JASON LAW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 6,605.37 | $5,000.00 |
| JASON LAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON LAW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON LAW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JASON LAW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 7,960.773 | $5,000.00 |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,205.0) | ($5,205.00) |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,205.0 | $5,205.00 |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,205.0) | ($5,205.00) |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1669244 | $5,205.00 |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 8,293.801 | $5,000.00 |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003179025787) | ($99.64) |
| JASON LAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003179025787 | $99.64 |
| JASON LAW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.54) |
| JASON LAW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.197237) | ($95,622.96) |
| JASON LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,685.0) | ($2,685.00) |
| JASON LAW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,685.0 | $2,685.00 |
| JASON LAW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,685.0) | ($2,685.00) |
| JASON LAW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0893568 | $2,685.00 |
| JASON LAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.089357) | ($119,899.41) |
| JASON LAW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($149,540.00) |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036991152291 | $1.09 |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018251046417 | $0.02 |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015067980901 | $0.03 |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016440093989748 | $635.94 |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081163251974 | $0.16 |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.015298802 | $565.02 |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.030758701 | $74.74 |
| JASON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000774571046879999 | $0.01 |
| JASON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154381473133999 | $45.76 |
| JASON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049996658664 | $0.05 |
| JASON LAWRENCE ROTTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000221975974649999 | $0.04 |
| JASON LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011161890711 | $0.00 |
| JASON LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001584501746 | $0.00 |
| JASON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126876689907999 | $3.76 |
| JASON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1544455074 | $2.15 |
| JASON LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007458522424) | ($218.24) |
| JASON LEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007458522424 | $218.24 |
| JASON LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,362.528618529) | ($3,240.37) |
| JASON LEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,362.528618529 | $3,240.37 |
| JASON LEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00745852) | ($205.35) |
| JASON LEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.239192) | ($50.98) |
| JASON LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000781848539668199 | $2.62 |
| JASON LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024798115304 | $0.00 |
| JASON LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.64960205494 | $59.82 |
| JASON LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000294734755209999 | $0.00 |
| JASON LEARMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119642670126499 | $0.05 |
| JASON LEARMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020045966656792 | $0.00 |
| JASON LEARMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01661661662148 | $0.00 |
| JASON LEARMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10482295095998 | $0.08 |
| JASON LEDANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078878224079 | $244.58 |
| JASON LEDANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118552313443 | $0.02 |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.959745483) | ($0.96) |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.959745483 | $0.96 |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.342290521) | ($50.55) |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.342290521 | $50.55 |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (5.3421) | ($50.49) |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 50.402 | $50.49 |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (51.36) | ($51.36) |
| JASON LEDDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0016379 | $51.36 |
| JASON LEDDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016379) | ($51.19) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024734695) | ($1,862.43) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024734695 | $1,862.43 |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.024732) | ($1,862.43) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0597004 | $1,862.43 |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (591.217170249) | ($366.67) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 591.217170249 | $366.67 |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (591.206) | ($367.17) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0117632 | $367.17 |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0714636) | ($2,217.52) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (637.270945964) | ($424.54) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 637.270945964 | $424.54 |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (637.264) | ($424.54) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0138668 | $424.54 |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0757485146) | ($2,310.86) |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0757485146 | $2,310.86 |
| JASON LEDDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08961531) | ($2,734.33) |
| JASON LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073348532707603 | $24.65 |
| JASON LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095793880588088 | $22.50 |
| JASON LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107555377460069 | $0.01 |
| JASON LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.88160691602719 | $6.39 |
| JASON LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2711263608338 | $2.97 |
| JASON LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075304889202753 | $0.98 |
| JASON LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353761980069999 | $0.00 |
| JASON LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041396487837 | $0.01 |
| JASON LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032008823812 | $0.00 |
| JASON LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019243466379 | $0.02 |
| JASON LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047208221055 | $0.00 |
| JASON LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025706419051 | $0.00 |
| JASON LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00023142689027 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0859 | $43,444.83 |
| JASON LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01094758552) | ($440.78) |
| JASON LEE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01094758552 | $440.78 |
| JASON LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.143921072) | ($237.14) |
| JASON LEE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.143921072 | $237.14 |
| JASON LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JASON LEE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JASON LEE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01094758) | ($441.89) |
| JASON LEE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LTC | (2.14392107) | ($237.87) |
| JASON LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020448) | ($821.02) |
| JASON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 5.521444 | $15,813.31 |
| JASON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $19,871.64 |
| JASON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (12.521444) | ($35,504.16) |
| JASON LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3922068241) | ($15,064.89) |
| JASON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3922068241 | $15,064.89 |
| JASON LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,891.0 | $8,891.00 |
| JASON LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.392206) | ($15,291.16) |
| JASON LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,891.0) | ($8,891.00) |
| JASON LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001256412138) | ($48.26) |
| JASON LEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001256412138 | $48.26 |
| JASON LEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00125641) | ($48.50) |
| JASON LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001390819183) | ($50.12) |
| JASON LEE | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001390819183 | $50.12 |
| JASON LEE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00139082) | ($50.16) |
| JASON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.44735733 | $15,537.92 |
| JASON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.447358) | ($15,573.87) |
| JASON LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JASON LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JASON LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JASON LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,995.0) | ($19,995.00) |
| JASON LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.5159295 | $9,256.80 |
| JASON LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (22.120658) | ($22.12) |
| JASON LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (929.714512) | ($929.71) |
| JASON LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,175.507249516) | ($15,175.51) |
| JASON LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,175.507249516 | $15,175.51 |
| JASON LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2732405652) | ($8,123.26) |
| JASON LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2732405652 | $8,123.26 |
| JASON LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.031135228) | ($9,225.58) |
| JASON LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.031135228 | $9,225.58 |
| JASON LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,535.584916928) | ($1,553.99) |
| JASON LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,535.584916928 | $1,553.99 |
| JASON LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (15,175.507249) | ($15,175.51) |
| JASON LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27324056) | ($7,934.00) |
| JASON LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.414388182) | ($0.64) |
| JASON LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.414388182 | $0.64 |
| JASON LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.031135228) | ($8,915.79) |
| JASON LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,535.584916928) | ($1,495.35) |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.649363095) | ($3.86) |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.649363095 | $3.86 |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.244809435) | ($94,881.47) |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.244809435 | $94,881.47 |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.731380243) | ($50.21) |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.731380243 | $50.21 |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.507121556) | ($69,689.63) |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.507121556 | $69,689.63 |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.165051601) | ($1.17) |
| JASON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.165051601 | $1.17 |
| JASON LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (5.731380243) | ($46.06) |
| JASON LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (6.649363) | ($3.72) |
| JASON LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.165051) | ($1.17) |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083371635041 | $257.85 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460329589189999 | $8.98 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15676027291 | $0.02 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077008352533 | $0.17 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017917444514 | $0.01 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00103199708988 | $0.06 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014893215047264 | $53.18 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92389200979999 | $8.97 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030898337307744 | $77.29 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.979005735289 | $143.98 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.68693527321 | $23.80 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076564159790548 | $0.01 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068127071586 | $0.20 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015395692778 | $0.02 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.955377598659999 | $0.04 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000898429726089999 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014155568275122 | $481.04 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29898257866891 | $713.22 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01392308213115 | $0.01 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046189582508907 | $0.03 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08616270831397 | $1.10 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264713749804946 | $100.01 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005250186295999 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060624242447 | $0.18 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070329641757 | $141.32 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.815526137302 | $88.87 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155659001539999 | $4.95 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083127641805 | $2.46 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017217575024 | $33.60 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05114857647 | $11.68 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6909800193244 | $6.69 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03998268606 | $12.72 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015576198834 | $0.02 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.077363411282 | $1.06 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025140937058 | $0.18 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620057946039999 | $209.14 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.464307944643 | $110.91 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18455652684 | $411.15 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14675880750195 | $0.15 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.969843983 | $24.23 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000035514705763 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001087712636652 | $0.44 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007521686152536 | $0.08 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760247528183 | $226.39 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5676851784 | $1,144.42 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 903.463503108 | $903.46 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00996235196669999 | $305.49 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032030944849 | $62.87 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088078804144 | $271.65 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127036047124 | $257.50 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15002579435 | $10.98 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013448864603 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064337836381 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026493599076 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016942952759 | $0.50 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.18257963 | $14.41 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7101593869999 | $10.49 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009133785265194 | $36.72 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124618734898 | $0.24 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.255455490859999 | $0.20 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017995749264 | $0.06 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062014733019 | $0.01 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024721804329 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.873366479 | $2.69 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000119058028723 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00115977623513 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111782338634 | $32.66 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086710606784 | $16.92 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.213963653 | $373.21 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015588782544 | $0.00 |
| JASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021392200735 | $0.02 |
| JASON LEE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230616639159999 | $0.04 |
| JASON LEE BYRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106898258976 | $0.02 |
| JASON LEE BYRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000904127919279999 | $0.02 |
| JASON LEE DYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,043.419301345) | ($2,942.27) |
| JASON LEE DYER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,043.419301345 | $2,942.27 |
| JASON LEE DYER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,043.419301345) | ($2,950.39) |
| JASON LEE DYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.78921826) | ($4.49) |
| JASON LEE DYER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.78921826 | $4.49 |
| JASON LEE DYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.78921826) | ($4.62) |
| JASON LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.9407105012498 | $50.59 |
| JASON LEE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021188398704 | $0.04 |
| JASON LEE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.503889763448 | $24.15 |
| JASON LEE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067427275725 | $0.00 |
| JASON LEE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474014226419999 | $14.02 |
| JASON LEE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040605591291 | $0.78 |
| JASON LEE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.434949363969999 | $0.34 |
| JASON LEE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50789935925 | $0.32 |
| JASON LEE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052721998208 | $0.59 |
| JASON LEE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125578425477 | $0.75 |
| JASON LEE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117678470751 | $0.00 |
| JASON LEE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020633431609 | $0.00 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9724427235) | ($40,240.00) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 552.908863 | $552.91 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (552.908863) | ($552.91) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 552.908863 | $552.91 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.513222677) | ($3.14) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.725915402) | ($7.00) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.933572621) | ($7.97) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002967929121) | ($8.71) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002967929121 | $8.71 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00507422511) | ($10.00) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00507422511 | $10.00 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 23,389.24 | $23,389.24 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.95) | ($41.95) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,060.0) | ($10,060.00) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.9724427235 | $28,677.18 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.85) | ($36.85) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,845.0) | ($8,845.00) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.8596652699 | $25,351.39 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 6.08663565 | $12,068.83 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (26.855958584) | ($20.52) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 26.855958584 | $20.52 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (395.53) | ($395.53) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 395.53 | $395.53 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.832107993) | ($55,065.94) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.832107993 | $55,065.94 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.3) | ($12,744.62) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.3 | $12,744.62 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (6.3) | ($12,740.05) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.832404) | ($54,790.71) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8857004) | ($3,550.02) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8857004 | $3,550.02 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (951.292473394) | ($951.29) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 951.292473394 | $951.29 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.890774) | ($3,559.57) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (951.292473) | ($951.29) |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344373046537199 | $12.66 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.24885975566 | $100.16 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169304955348629 | $41.20 |
| JASON LEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.46041018369659 | $3.46 |
| JASON LEE SCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020542246626 | $0.61 |
| JASON LEE SCHLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231043630627 | $4.51 |
| JASON LEE SCHMECKPEPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0067758 | $199.78 |
| JASON LEE SCHMECKPEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040083832728 | $11.86 |
| JASON LEE SCHMECKPEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.259943647 | $17.26 |
| JASON LEE STUTZMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.262632358) | ($309,080.79) |
| JASON LEE STUTZMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.262632358 | $309,080.79 |
| JASON LEE STUTZMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (10.262632) | ($310,198.31) |
| JASON LEE STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027847208392086 | $962.97 |
| JASON LEE WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164857020866419 | $50.42 |
| JASON LEE WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50913675376 | $5.56 |
| JASON LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095261662557 | $28.19 |
| JASON LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.71438713899999 | $0.25 |
| JASON LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038764701489 | $2.84 |
| JASON LEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1323692196 | $0.30 |
| JASON LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054530106259 | $0.00 |
| JASON LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030022788483 | $0.01 |
| JASON LEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017017512819 | $0.01 |
| JASON LEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018426952859 | $0.00 |
| JASON LEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00667907493247 | $0.01 |
| JASON LEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000815134875869999 | $0.00 |
| JASON LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002099661747 | $63.18 |
| JASON LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.301053616 | $93.30 |
| JASON LEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064134105557 | $0.19 |
| JASON LEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130709890711 | $0.26 |
| JASON LEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105268206448 | $0.11 |
| JASON LEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026323842903 | $0.02 |
| JASON LEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040540408547 | $0.00 |
| JASON LEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00689963722389999 | $0.08 |
| JASON LEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021590382156 | $0.00 |
| JASON LEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032628821831 | $64.09 |
| JASON LEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015564732917 | $0.02 |
| JASON LEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7269399999999 | $11.68 |
| JASON LEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3548468437 | $4.62 |
| JASON LEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46480714464 | $5.17 |
| JASON LEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050738076293 | $2.01 |
| JASON LEIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000092534087354 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002171766524 | $0.01 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154875151 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018529021179 | $0.04 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016248217246 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024602809611 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052554597234999 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053289446262 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000119505740138999 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000042085262548 | $0.00 |
| JASON LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000086382325291 | $0.00 |
| JASON LEKAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009409125584) | ($27.26) |
| JASON LEKAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009409125584 | $27.26 |
| JASON LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005422781654532 | $0.20 |
| JASON LEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015041483912 | $29.35 |
| JASON LELIGDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01733569711 | $500.00 |
| JASON LELIGDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 749.938847183 | $749.94 |
| JASON LELIGDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.1215798999999 | $212.23 |
| JASON LELIGDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5536117777 | $15.72 |
| JASON LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025830450491 | $78.33 |
| JASON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151466622446 | $0.45 |
| JASON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94818815533 | $1,896.95 |
| JASON LENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17090438504 | $0.11 |
| JASON LENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113457554165 | $0.39 |
| JASON LENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2934318165) | ($8,605.18) |
| JASON LENZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2934318165 | $8,605.18 |
| JASON LENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.863425384) | ($9,819.42) |
| JASON LENZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.863425384 | $9,819.42 |
| JASON LENZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.863425384) | ($8,592.03) |
| JASON LENZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29343181) | ($8,092.56) |
| JASON LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020677684899357 | $70.86 |
| JASON LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491321424234769 | $116.03 |
| JASON LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.894517961 | $12.49 |
| JASON LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75060325111 | $8.34 |
| JASON LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32346811032 | $0.42 |
| JASON LEONADO DAYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JASON LEONADO DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002472050956754 | $0.03 |
| JASON LEONADO DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4985618979 | $2.50 |
| JASON LEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9681851062) | ($27,948.17) |
| JASON LEONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9681851062 | $27,948.17 |
| JASON LEONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.968185) | ($27,961.76) |
| JASON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045600614905562 | $163.91 |
| JASON LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035362234695 | $0.04 |
| JASON LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043826447406 | $12.97 |
| JASON LESNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151.011986918) | ($85.53) |
| JASON LESNIAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151.011986918 | $85.53 |
| JASON LESNIAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (35.312106) | ($19.97) |
| JASON LESNIAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (115.69988) | ($64.94) |
| JASON LESNIAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05891927153) | ($1,717.36) |
| JASON LESNIAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05891927153 | $1,717.36 |
| JASON LESNIAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.92) |
| JASON LESNIAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05823327) | ($1,684.12) |
| JASON LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046482195163737 | $16.19 |
| JASON LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.376779227 | $387.38 |
| JASON LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64023753342716 | $0.50 |
| JASON LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7490331828 | $19.44 |
| JASON LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022493214238 | $1.65 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118393296837 | $0.04 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106784528058 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.231640986 | $173.23 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.594745935 | $90.06 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124932275937 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129216636394 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025117522877 | $0.01 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078760002047 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024042456484999 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025552005548 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025073850043 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017120006945 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000122022065054999 | $0.00 |
| JASON LESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000097764295142 | $0.00 |
| JASON LESTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,831.05) |
| JASON LESTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,831.05 |
| JASON LESTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,834.76) |
| JASON LESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.022182164) | ($5.61) |
| JASON LESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.022182164 | $5.61 |
| JASON LESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.022182164) | ($5.61) |
| JASON LESTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.763866044) | ($547.50) |
| JASON LESTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.763866044 | $547.50 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027657260016 | $85.14 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019908938085 | $0.00 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0378397689 | $2.04 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0547764430610999 | $0.06 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03531458557 | $9.14 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012737241189 | $0.00 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043868343413 | $0.00 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02757142608 | $2.02 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.467434604 | $80.17 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.202055789502579 | $9.46 |
| JASON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.885922131 | $2.91 |
| JASON LETOURNEAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00040213 | $16.30 |
| JASON LETOURNEAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00038037 | $11.16 |
| JASON LETOURNEAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00041469 | $12.02 |
| JASON LETOURNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.196252 | $52.92 |
| JASON LETOURNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00015663 | $4.70 |
| JASON LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321470441863 | $106.03 |
| JASON LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8345584434559 | $1.22 |
| JASON LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023919958278 | $0.09 |
| JASON LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05790122082) | ($101.61) |
| JASON LEUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05790122082 | $101.61 |
| JASON LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,011.08) |
| JASON LEUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,011.08 |
| JASON LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($144.38) |
| JASON LEUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $144.38 |
| JASON LEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.057901221) | ($7,246.81) |
| JASON LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50094363) | ($14,505.71) |
| JASON LEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50094363 | $14,505.71 |
| JASON LEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($144.78) |
| JASON LEUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50094363) | ($14,495.81) |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002657410460248 | $94.36 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053118198169 | $118.67 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25201449442999 | $1.25 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.49064976032 | $0.49 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095226378789 | $28.19 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2276506221 | $8.43 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114275252889 | $0.02 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280576504 | $0.38 |
| JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 806.311562516 | $806.31 |
| JASON LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184121884609999 | $5.45 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033198503072 | $0.10 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857909966761 | $173.00 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.2593902289999 | $24.78 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16412768581999 | $12.94 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0402873690769999 | $2.87 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8389462286 | $0.98 |
| JASON LEVINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19816461268 | $0.57 |
| JASON LEVY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1527 | $303.63 |
| JASON LEVY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $301.22 |
| JASON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001817283778 | $5.37 |
| JASON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015967957134 | $3.12 |
| JASON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031149704189 | $0.00 |
| JASON LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3648010405 | $2.09 |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.536460414) | ($236.24) |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.536460414 | $236.24 |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.210938609) | ($414.05) |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.210938609 | $414.05 |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (336.694758727) | ($195.88) |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 336.694758727 | $195.88 |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8178690437) | ($62.31) |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8178690437 | $62.31 |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.817869) | ($66.07) |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (336.694758) | ($217.01) |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.210938) | ($405.42) |
| JASON LEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (37.53646) | ($242.49) |
| JASON LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028185409209 | $0.01 |
| JASON LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010559804943401 | $2.90 |
| JASON LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041266170771 | $0.00 |
| JASON LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2263943934676 | $2.59 |
| JASON LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0617289136572419 | $0.73 |
| JASON LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036701469300046 | $0.55 |
| JASON LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030450926619 | $0.00 |
| JASON LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13527223) | ($4,000.00) |
| JASON LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13527223 | $4,000.00 |
| JASON LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002080668962) | ($63.45) |
| JASON LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.31446634 | $563.90 |
| JASON LEWIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03312794) | ($1,000.00) |
| JASON LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03312794 | $1,000.00 |
| JASON LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.152226) | ($4,599.98) |
| JASON LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 2.554966 | $4,599.98 |
| JASON LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (2.794444304) | ($5,025.37) |
| JASON LEWIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002503156068) | ($63.45) |
| JASON LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.703877875) | ($5,279.46) |
| JASON LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05653253331) | ($63.45) |
| JASON LEWIS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.86943234) | ($3,220.54) |
| JASON LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.658700628 | $7,473.48 |
| JASON LEWIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.794444304 | $3,136.38 |
| JASON LEWIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2288952824) | ($256.90) |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039276776777 | $0.12 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016053942274 | $0.00 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.391344732579999 | $0.39 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015600827321 | $0.00 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064439223052 | $0.13 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048056423879999 | $0.04 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093325015867 | $0.01 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015715914726 | $0.05 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00395207466022 | $0.00 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039023201058 | $11.55 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037126740219 | $7.24 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.924985149 | $10.92 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027970605448 | $88.80 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531999871979999 | $0.06 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109796466807 | $16.22 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043033797665 | $0.04 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1158434179 | $3.21 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013790102373 | $1.01 |
| JASON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090625121181 | $0.27 |
| JASON LEWIS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001784321049 | $0.53 |
| JASON LEWIS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023914873741 | $0.03 |
| JASON LEWIS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3331685687 | $3.44 |
| JASON LEWIS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1250720555 | $10.68 |
| JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030518068356 | $93.02 |
| JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057600815872 | $0.11 |
| JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08597373563 | $0.07 |
| JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00298164619 | $0.00 |
| JASON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047072963888 | $0.00 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002058571623 | $0.00 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028829174543 | $0.56 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58590541148 | $0.46 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003226210607 | $97.94 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00852769035509999 | $0.01 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.51269555769999 | $7.54 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.690102202 | $16.13 |
| JASON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45213437738 | $5.02 |
| JASON LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031351063423 | $0.00 |
| JASON LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072171317989 | $0.00 |
| JASON LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096460889283 | $0.01 |
| JASON LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003204390717 | $0.00 |
| JASON LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059267623637 | $0.02 |
| JASON LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044949024623 | $0.00 |
| JASON LICKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006032530796) | ($23.46) |
| JASON LICKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006032530796 | $23.46 |
| JASON LICKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006701564255) | ($19.03) |
| JASON LICKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006701564255 | $19.03 |
| JASON LICKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006701564255) | ($19.05) |
| JASON LICKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060325) | ($23.50) |
| JASON LICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147236209885405 | $5.91 |
| JASON LICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161454839909796 | $4.90 |
| JASON LIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086342023077 | $0.00 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161519224305999 | $0.48 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6722376059999 | $28.28 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9430902776 | $6.87 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.30896836729999 | $25.66 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15950744099 | $1.41 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22834355686 | $16.71 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.205932733919999 | $4.83 |
| JASON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071057585301 | $0.21 |
| JASON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000865574939919999 | $0.26 |
| JASON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.074843742999 | $249.50 |
| JASON LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028222250392 | $0.55 |
| JASON LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251088887269999 | $76.06 |
| JASON LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097927286906 | $197.86 |
| JASON LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027437310292 | $2.01 |
| JASON LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559242655 | $0.36 |
| JASON LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031157812494 | $0.02 |
| JASON LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (159.510226) | ($106.39) |
| JASON LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JASON LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001306 | $50.87 |
| JASON LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,377.060069) | ($9,377.06) |
| JASON LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($46.89) |
| JASON LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15.444399) | ($15.44) |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025621821731 | $7.58 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52202117086 | $0.61 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25175376439 | $513.00 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5368267713 | $4.73 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000460932840184 | $0.02 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.1513657048308 | $76.15 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024735832034 | $0.00 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113537754024 | $3.36 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113908470661 | $2.22 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8033105761 | $1.13 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25183761808 | $0.04 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18738287587381 | $0.14 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051076824538 | $0.20 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057758297592 | $1.84 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066912443315 | $1.98 |
| JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.183466428 | $28.18 |
| JASON LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009149193735 | $0.27 |
| JASON LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33238381402157 | $0.39 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159152208109 | $0.47 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.114803183 | $9.11 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023766496601 | $0.07 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000359183669819999 | $0.07 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002313400823 | $0.07 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049843346781 | $0.00 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137178832259 | $4.06 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006041433079 | $11.79 |
| JASON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0506800595819999 | $0.03 |
| JASON LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000828396316559999 | $0.02 |
| JASON LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014720400794 | $0.03 |
| JASON LINDSEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.080378951 | $2,090.03 |
| JASON LINDSEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.06602531 | $2,101.76 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018376152909 | $54.96 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065361592601 | $131.15 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033432037311 | $0.00 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.021929579 | $10.69 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18083732034 | $1.60 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069573031803 | $0.00 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081910843217 | $0.58 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477358526049999 | $146.98 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03683260045 | $72.70 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.475631694999 | $124.48 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2213410868 | $2.65 |
| JASON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.703731032 | $17.70 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085555326992 | $264.24 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.358498661929999 | $730.71 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0830696862999 | $11.08 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.216160176 | $187.27 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4017243957 | $12.37 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.6287625079999 | $6.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.46641466541 | $34.14 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3767302153 | $14.95 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14035958529 | $15.41 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2349688962 | $19.91 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1578147552 | $0.50 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079295993806 | $1.80 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015517439894 | $1.17 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1222947185 | $3.27 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2118708725 | $2.51 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026493330803 | $1.89 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.72067466569999 | $2.23 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5584376022 | $0.83 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12849645505 | $0.37 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5532688743 | $3.91 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5028370591 | $2.46 |
| JASON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1310386444 | $0.49 |
| JASON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022220497784 | $67.01 |
| JASON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.65534192409 | $13.62 |
| JASON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018512728081 | $36.11 |
| JASON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058875990057 | $0.06 |
| JASON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0158364009879999 | $0.01 |
| JASON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1482955019 | $1.31 |
| JASON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758509122512899 | $0.75 |
| JASON LINKES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $102.16 |
| JASON LINKES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.859293212) | ($320.75) |
| JASON LINKES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.859293212 | $320.75 |
| JASON LINKES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.442617566) | ($1,367.74) |
| JASON LINKES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.442617566 | $1,367.74 |
| JASON LINKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (139.559017516) | ($1,354.74) |
| JASON LINKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 139.559017516 | $1,354.74 |
| JASON LINKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (21.6795) | ($150.00) |
| JASON LINKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0050185 | $150.00 |
| JASON LINKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (27.4607) | ($190.00) |
| JASON LINKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0063747 | $190.00 |
| JASON LINKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.210602) | ($22.29) |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $68.10 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (13.8959) | ($1,098.05) |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,088.222 | $1,098.05 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (139.5588) | ($1,138.80) |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,132.018 | $1,138.80 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (90.949173233) | ($3,100.00) |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 90.949173233 | $3,100.00 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (90.94917) | ($3,100.00) |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,073.465 | $3,100.00 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.602723739) | ($206.60) |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.602723739 | $206.60 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,400.0) | ($5,400.00) |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.999965278 | $7,667.41 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 54.89172266 | $1,870.09 |
| JASON LINKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01148145 | $327.06 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.066815635) | ($7,274.22) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.066815635 | $7,274.22 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.676147951) | ($1,927.38) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.676147951 | $1,927.38 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.066812) | ($7,281.62) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,285.753 | $7,281.62 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (119.52) | ($3,742.17) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,755.133 | $3,742.17 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.3361) | ($24.29) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 24.333 | $24.29 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (0.6191) | ($4.01) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.006 | $4.01 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.04774) | ($1.50) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1.507 | $1.50 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,941.0) | ($10,941.00) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7714028872 | $20,909.03 |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| JASON LINKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.008289 | $225.00 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063248696944 | $181.66 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010063109869508 | $1.90 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5003899803072 | $2.50 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086352230945 | $0.07 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.69473035831539 | $23.02 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11929061757298 | $1.22 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.43755561516789 | $96.08 |
| JASON LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0951072517421 | $12.58 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026721221986 | $81.12 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043070987579 | $85.48 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.20773245 | $14.43 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021638914723 | $0.19 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3635729148 | $0.78 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047483870592 | $0.35 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.923731811029999 | $3.16 |
| JASON LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071798389786 | $0.01 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009596293342 | $0.00 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035560436611 | $0.01 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093740121216 | $0.00 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035092694532 | $0.03 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00442662929799999 | $0.00 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000331458864079999 | $0.00 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000072602582238 | $0.00 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020313007548 | $0.00 |
| JASON LISHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000036698393525 | $0.00 |
| JASON LISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 49.534524484 | $5,005.96 |
| JASON LISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043965042484 | $135.16 |
| JASON LISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36847385705 | $4.09 |
| JASON LISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081280181226 | $0.08 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.384 | $1,194.54 |
| JASON LIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $586.57 |
| JASON LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.178 | $514.55 |
| JASON LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (28.4331) | ($905.31) |
| JASON LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 919.867 | $905.31 |
| JASON LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.38 | $744.00 |
| JASON LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.206 | $418.11 |
| JASON LIU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (34.548) | ($89.48) |
| JASON LIU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 88.719 | $89.48 |
| JASON LIU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | COMP | (1.52838) | ($87.60) |
| JASON LIU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 87.194 | $87.60 |
| JASON LIU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,874.284163) | ($1,874.28) |
| JASON LIU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,095.78) | ($1,095.78) |
| JASON LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.464 | $830.96 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029492585364 | $98.37 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.890897260915 | $238.68 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126400106559999 | $285.48 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.903277539 | $25.04 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.0259612559999 | $26.98 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73322192031 | $8.99 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0855261554629999 | $0.81 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.147811647 | $0.64 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01333347518 | $1.05 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.723413944388499 | $2.86 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0683550173 | $1.59 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.177032749599999 | $7.78 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014445123736 | $1.75 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30455350891 | $104.08 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3468715338 | $2.22 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.022944383 | $1.36 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032695863954 | $0.83 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042597367778603 | $0.40 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.148396817806409 | $10.96 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1915592613 | $2.02 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.1686892824 | $1.64 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1014240444 | $0.65 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017216665209 | $1.10 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69744207383 | $0.07 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3720688679 | $2.80 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.60886708058 | $0.65 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.2913028 | $2.92 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022796560696 | $0.44 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06883675551 | $0.67 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18165198741 | $2.02 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007266257625 | $0.41 |
| JASON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041177646176 | $81.60 |
| JASON LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156212798026 | $0.46 |
| JASON LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023192615799 | $0.25 |
| JASON LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03138617681 | $0.19 |
| JASON LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011032400657 | $0.25 |
| JASON LIVINGSTONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004027342583) | ($1.67) |
| JASON LIVINGSTONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (121.17498011) | ($1,129.63) |
| JASON LIVINGSTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (0.01938446204) | ($0.14) |
| JASON LIVINGSTONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005538931168) | ($1.67) |
| JASON LIVINGSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2820945946) | ($1.67) |
| JASON LIVINGSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (10.143597973) | ($60.05) |
| JASON LIVINGSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (337.837837838) | ($2,000.00) |
| JASON LIVINGSTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 414.880120813 | $2,456.09 |
| JASON LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021654219223 | $0.64 |
| JASON LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164406933111712 | $0.02 |
| JASON LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017033825848 | $0.02 |
| JASON LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.261539412706865 | $2.75 |
| JASON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052746931855 | $162.68 |
| JASON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514319188569999 | $102.61 |
| JASON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36269603204 | $4.03 |
| JASON LO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($3,427.74) |
| JASON LO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $3,427.74 |
| JASON LO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25) | ($3,361.23) |
| JASON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020319138216 | $0.60 |
| JASON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033237935302 | $69.52 |
| JASON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.004254022 | $14.27 |
| JASON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00014329103639 | $0.01 |
| JASON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085783408704 | $25.39 |
| JASON LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001649662342 | $0.00 |
| JASON LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000051172821669999 | $0.00 |
| JASON LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096586409124 | $0.00 |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (338.354916518) | ($338.35) |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 338.354916518 | $338.35 |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.08887526135 | $209.71 |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.1861031309 | $437.71 |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,470.298507 | $1,470.30 |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.01631359262 | $472.61 |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.008416091567 | $243.95 |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 0.2531221029 | $489.46 |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.018251204 | $528.74 |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JASON LOMAX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.05098247477 | $1,476.98 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977383945174 | $25.32 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101904463324 | $17.45 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.087371691513 | $2.09 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057955219115 | $0.00 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172044725639999 | $0.00 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006056158377 | $0.01 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046760885727 | $0.00 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035368200555 | $0.00 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052813087617 | $0.00 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000319351343509999 | $0.00 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.25714048484999 | $1.26 |
| JASON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066678866863 | $0.00 |
| JASON LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167189563339999 | $503.55 |
| JASON LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17011587099 | $345.75 |
| JASON LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.474750588 | $0.47 |
| JASON LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40270128261 | $0.40 |
| JASON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037541211258 | $1.11 |
| JASON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000591986213349999 | $0.12 |
| JASON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19786834422 | $0.16 |
| JASON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108291525411 | $0.00 |
| JASON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035607204496 | $0.00 |
| JASON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000143263511965 | $0.02 |
| JASON LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124149690502 | $377.39 |
| JASON LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015278493874 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86965758156 | $1,741.64 |
| JASON LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6484839504 | $6.65 |
| JASON LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100447683639 | $0.08 |
| JASON LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84544999087 | $9.40 |
| JASON LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018229167301 | $0.01 |
| JASON LOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0225 | $910.69 |
| JASON LOO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $446.27 |
| JASON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572964344 | $46.67 |
| JASON LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161688992987 | $0.48 |
| JASON LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1563517537 | $9.16 |
| JASON LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.30438101179999 | $3.33 |
| JASON LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03189868517 | $1.26 |
| JASON LOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004464776471) | ($81.48) |
| JASON LOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05371454871) | ($980.26) |
| JASON LOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.78602018) | ($32,594.00) |
| JASON LOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.195280134 | $40,062.80 |
| JASON LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694851484807 | $14.75 |
| JASON LOPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.55212655) | ($32.47) |
| JASON LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.55212655 | $32.47 |
| JASON LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (54.753) | ($32.16) |
| JASON LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 31.988 | $32.16 |
| JASON LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (31.988) | ($31.99) |
| JASON LOPEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.03495352 | $1,003.24 |
| JASON LOPEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.034953) | ($1,002.16) |
| JASON LOPEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,000.552 | $1,002.16 |
| JASON LOPEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.552) | ($1,000.55) |
| JASON LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00411454 | $127.38 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134056245879 | $39.68 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016856305881 | $32.89 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19288800096 | $0.17 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00246223320729999 | $0.18 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18414197607 | $0.63 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43803076942 | $26.19 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0052748463251 | $0.12 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000962826246 | $0.00 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135318129249999 | $0.00 |
| JASON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5274496023671 | $0.53 |
| JASON LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104827837230999 | $0.09 |
| JASON LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35486639907 | $0.35 |
| JASON LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52595204112 | $0.81 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00128089 | $52.33 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00134176 | $51.37 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $72.90 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00236046 | $73.01 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00245821 | $72.82 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00247052 | $73.50 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00250238 | $74.47 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00253363 | $74.63 |
| JASON LORNE BREDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205842688609 | $74.61 |
| JASON LOUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.32416369) | ($21,257.98) |
| JASON LOUER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.32416369 | $21,257.98 |
| JASON LOUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4163883328) | ($11,984.04) |
| JASON LOUER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4163883328 | $11,984.04 |
| JASON LOUER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.416388) | ($12,039.03) |
| JASON LOUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.324163) | ($20,571.20) |
| JASON LOUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.11120728) | ($125.11) |
| JASON LOUER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.11120728 | $125.11 |
| JASON LOUER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (125.11) | ($125.11) |
| JASON LOUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015445641448358 | $58.88 |
| JASON LOUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464368151356269 | $130.42 |
| JASON LOUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4893065087887 | $1.49 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.7651685 | $6,011.31 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.195 | $5,845.71 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.195) | ($5,860.01) |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.195 | $5,860.01 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.7651685) | ($5,532.76) |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.7651685 | $5,532.76 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.824704952) | ($103.50) |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.824704952 | $103.50 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047679596894 | $142.87 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.845384086234 | $111.44 |
| JASON LOUIS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039232071407 | $68.27 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3210926892) | ($5.87) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.3210926892 | $5.87 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 100.402 | $6,113.10 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.755070837) | ($14.65) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.35) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.69) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.9) | ($25,004.73) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($41,922.75) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01277928) | ($29,713.02) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($38,545.75) |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058448268245197 | $203.03 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.46023963072 | $100.38 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86248929868 | $1,865.83 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 770.688666005 | $610.99 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011129699992937 | $0.02 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00536279341372389 | $0.05 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000599415875509999 | $0.00 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.9012816307 | $102.49 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00047492788902 | $0.05 |
| JASON LOUIS GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000024363918357 | $0.00 |
| JASON LOUPIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00280891 | $85.49 |
| JASON LOUPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44551426741134 | $0.31 |
| JASON LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71317311753 | $2.44 |
| JASON LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807795211479999 | $250.25 |
| JASON LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4605766467 | $16.23 |
| JASON LOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.602107396 | $22.68 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.498968 | $120.46 |
| JASON LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (71.310374) | ($49.96) |
| JASON LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (29,966.389162) | ($21,045.28) |
| JASON LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 36.84728071 | $3,693.36 |
| JASON LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 51.815355 | $4,722.53 |
| JASON LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.28507783 | $11,332.76 |
| JASON LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.17807477 | $7,078.99 |
| JASON LOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $496.90 |
| JASON LOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $999.69 |
| JASON LOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 373.93 | $37,386.86 |
| JASON LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01978866 | $677.70 |
| JASON LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0234284 | $671.36 |
| JASON LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.884608452) | ($65,769.55) |
| JASON LOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.884608452 | $65,769.55 |
| JASON LOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (32.884608452) | ($68,667.59) |
| JASON LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,400.186947 | $1,400.19 |
| JASON LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033281) | ($1,007.25) |
| JASON LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (5.238677) | ($158,541.58) |
| JASON LOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02302849 | $678.56 |
| JASON LOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (12.78885) | ($22,948.47) |
| JASON LOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1,126.811931) | ($10,128.33) |
| JASON LOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,635.836282) | ($8,029.15) |
| JASON LOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (8,906.759734) | ($4,132.99) |
| JASON LOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (426.641811) | ($19,087.95) |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7391610327 | $5.53 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14363570274623 | $402.43 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.936177277 | $88.74 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131969415066 | $466.94 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.893491033342 | $141.42 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07995907429138 | $204.00 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.95484808571 | $13.95 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.4266027391 | $128.59 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.822687698616 | $34.35 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.090862759549 | $180.07 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8456628528 | $25.12 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.9350715889 | $26.63 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1959037530844 | $53.64 |
| JASON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1519944205 | $118.20 |
| JASON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275819000543596 | $0.32 |
| JASON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021142657987 | $63.63 |
| JASON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.934521678419999 | $10.39 |
| JASON LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043703865803 | $0.01 |
| JASON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053611369978 | $15.87 |
| JASON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617455022419 | $0.01 |
| JASON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127152886661 | $0.02 |
| JASON LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00128942769022 | $0.00 |
| JASON LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008545456122 | $0.01 |
| JASON LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0045593321489 | $0.29 |
| JASON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021453905711 | $64.61 |
| JASON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391758079879999 | $77.50 |
| JASON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050349467673 | $0.00 |
| JASON LUCCKESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017362394453 | $51.79 |
| JASON LUCCKESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08872234469 | $179.00 |
| JASON LUCCKESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.420838526999 | $157.30 |
| JASON LUCCKESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.632098508 | $19.23 |
| JASON LUCCKESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.965773153 | $183.97 |
| JASON LUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119389890892 | $0.35 |
| JASON LUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071471385074 | $0.14 |
| JASON LUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065870437922 | $0.00 |
| JASON LUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007318537154 | $0.00 |
| JASON LUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00077863817268 | $0.00 |
| JASON LUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000091122725149 | $0.00 |
| JASON LUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000908046348309999 | $0.06 |
| JASON LUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143610414792 | $0.43 |
| JASON LUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066033144846 | $4.83 |
| JASON LUDICKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.809103137) | ($5,000.00) |
| JASON LUDICKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1446340654) | ($150.38) |
| JASON LUDICKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01203237605) | ($12.51) |
| JASON LUDICKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.921100027 | $6,156.14 |
| JASON LUDICKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.842547782 | $7,346.43 |
| JASON LUDICKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02135064159) | ($20.00) |
| JASON LUDICKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1927962935) | ($180.60) |
| JASON LUDICKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.405192476) | ($6,000.00) |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032358101703 | $98.78 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172642510106 | $28.60 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.56420275559999 | $7.56 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.099222252 | $66.67 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.592862148 | $12.93 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1125249343 | $45.70 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4973128114 | $4.39 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1042188248 | $4.10 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0341539569879999 | $0.12 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049234330658 | $0.00 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24450877948 | $26.85 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027324733478 | $0.00 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024635977631 | $0.01 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069724753016 | $0.00 |
| JASON LUDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000056480059627 | $0.00 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067454941568 | $19.97 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024338950848 | $4.75 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0260525169 | $6.36 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13876719746 | $1.23 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0679453194729999 | $0.01 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082403173408 | $0.60 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.750649184 | $5.98 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067379028006 | $0.41 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000175551998439999 | $0.01 |
| JASON LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0142784142 | $0.97 |
| JASON LUI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (34.220674) | ($5.00) |
| JASON LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.050994) | ($5.00) |
| JASON LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.840863) | ($82.63) |
| JASON LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (158.026632) | ($21.60) |
| JASON LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.059793) | ($4.99) |
| JASON LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.407975) | ($33.94) |
| JASON LUI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (2.543812) | ($2.00) |
| JASON LUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (47.34871) | ($25.12) |
| JASON LUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.547537) | ($15.76) |
| JASON LUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.403461) | ($10.70) |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042476853 | $1.26 |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195668241959739 | $0.02 |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.254415255909999 | $0.18 |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019157431769716 | $0.26 |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0012761547152 | $0.13 |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0029220206848 | $0.15 |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006853016189 | $0.06 |
| JASON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.025927294894 | $0.00 |
| JASON LUIS GRANT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.02 | $39,103.54 |
| JASON LUIS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537793498781676 | $142.93 |
| JASON LUIS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063751068525 | $0.00 |
| JASON LUIS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054204555067 | $0.01 |
| JASON LUIS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009081050632 | $0.00 |
| JASON LUJICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287611533 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON LUJICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43286016603 | $0.43 |
| JASON LUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002091091556 | $0.00 |
| JASON LUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081643491915 | $0.01 |
| JASON LUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00199477740986 | $0.01 |
| JASON LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504847183529999 | $1.49 |
| JASON LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82893348999999 | $1.83 |
| JASON LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8289364085 | $1.83 |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,013.879936235) | ($579.32) |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,013.879936235 | $579.32 |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001157575908) | ($35.26) |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001157575908 | $35.26 |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.358518201) | ($2,848.54) |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.358518201 | $2,848.54 |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,152.075168798) | ($5,152.08) |
| JASON LUONGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,152.075168798 | $5,152.08 |
| JASON LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000647143321871 | $0.24 |
| JASON LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722790415262199 | $19.74 |
| JASON LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.409191883343 | $34.41 |
| JASON LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.92911758498 | $3.16 |
| JASON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002142828574 | $64.53 |
| JASON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.993716746 | $22.19 |
| JASON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40310471193 | $1.51 |
| JASON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950419915 | $0.50 |
| JASON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094035458183 | $0.00 |
| JASON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00467632850449999 | $0.00 |
| JASON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037316568981 | $0.00 |
| JASON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022116715027 | $0.00 |
| JASON LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017665020911 | $5.23 |
| JASON LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191752991139999 | $3.74 |
| JASON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43433499868 | $0.51 |
| JASON LYONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.306004) | ($20.03) |
| JASON LYONS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,188.329196232) | ($7,159.89) |
| JASON LYONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,441.179352) | ($5,441.18) |
| JASON LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128303744525 | $0.38 |
| JASON LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.53922408488 | $13.21 |
| JASON LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.431292350632 | $34.43 |
| JASON LYSIK-MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.94284873471 | $31.63 |
| JASON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277530276859999 | $84.35 |
| JASON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78397975623 | $1,572.19 |
| JASON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.318546061 | $445.32 |
| JASON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.79250988897 | $87.02 |
| JASON M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001647162821 | $0.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| JASON M KETCHEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JASON M KETCHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JASON M KETCHEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JASON M KETCHEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 28.851782 | $28.85 |
| JASON M KETCHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JASON M KETCHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.15) | ($4.15) |
| JASON M KETCHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JASON M KETCHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.347816922 | $2,785.62 |
| JASON M KETCHEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JASON M KETCHEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JASON M KETCHEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00006009571887) | ($0.01) |
| JASON M KETCHEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00006009571887 | $0.01 |
| JASON M KETCHEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.001324068142) | $0.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.001324068142 | $0.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000006372343138) | $0.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000006372343138 | $0.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| JASON M KETCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JASON M KETCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JASON M KETCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JASON M KETCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00518382208) | ($5.00) |
| JASON M KETCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0934643121) | ($90.15) |
| JASON M KETCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.110293248) | ($3,000.00) |
| JASON M KETCHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.85578094 | $3,719.05 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079413776488 | $246.30 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059348205391 | $0.01 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22977201556 | $462.22 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 705.477489059 | $705.48 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.239187719 | $47.76 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.864694013 | $27.86 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17465107542 | $12.78 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0383317448 | $41.13 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000008630612085993 | $0.00 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34990257545 | $2.15 |
| JASON M KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000060965340894 | $0.00 |
| JASON M LORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 156.98169436 | $208.59 |
| JASON M LORD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 2.353810429 | $223.15 |
| JASON M LORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 439.85789207 | $259.98 |
| JASON M LORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 60.0 | $2,806.12 |
| JASON M LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5344744059999 | $13.90 |
| JASON M LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.807652699009999 | $48.29 |
| JASON M WAGONER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.0) | ($104.00) |
| JASON M WAGONER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.0 | $104.00 |
| JASON M WAGONER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.0) | ($789.00) |
| JASON M WAGONER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.0 | $789.00 |
| JASON M WAGONER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LTC | (7.0) | ($790.44) |
| JASON M WAGONER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 789.39 | $790.44 |
| JASON M WAGONER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JASON M WAGONER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 7.04047 | $750.00 |
| JASON M WAGONER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (7.04047) | ($747.91) |
| JASON M WAGONER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,002.46) |
| JASON M WAGONER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $1,002.46 |
| JASON M WAGONER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (9.9999) | ($1,001.69) |
| JASON M WAGONER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 995.09 | $1,001.69 |
| JASON M WAGONER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,137.65) | ($1,137.65) |
| JASON M WAGONER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 11.70917 | $1,137.65 |
| JASON M WAGONER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (11.70917) | ($1,133.55) |
| JASON M WAGONER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,861.18) |
| JASON M WAGONER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,861.18 |
| JASON M WAGONER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.8708106201) | ($2,500.00) |
| JASON M WAGONER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| JASON M WAGONER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| JASON M WAGONER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001767937101) | ($5.00) |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.19485054) | ($500.00) |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.19485054 | $500.00 |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LTC | (4.77261309) | ($459.36) |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($6,850.48) |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $6,850.48 |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($6,857.69) |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 6,842.317 | $6,857.69 |
| JASON M WAGONER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,842.317) | ($6,842.32) |
| JASON M WAGONER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002909549229) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.644540455) | ($505.64) |
| JASON M WAGONER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.644540455 | $505.64 |
| JASON M WAGONER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($111.85) |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $111.85 |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($449.55) |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $449.55 |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2516286608) | ($560.45) |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 4.75 | $353.50 |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($73.40) |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $73.40 |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5) | ($37.15) |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5 | $37.15 |
| JASON M WAGONER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (6.138492598) | ($456.09) |
| JASON M WAGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JASON M WAGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 2.88684 | $175.00 |
| JASON M WAGONER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.90011289) | ($236.30) |
| JASON M WAGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.90011289 | $236.30 |
| JASON M WAGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (6.092377111) | ($369.12) |
| JASON M WAGONER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.125499) | ($260.10) |
| JASON M WAGONER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 259.88 | $260.10 |
| JASON M WAGONER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JASON M WAGONER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 4.453 | $250.00 |
| JASON M WAGONER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (4.453) | ($250.26) |
| JASON M WAGONER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,952.13) |
| JASON M WAGONER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,952.13 |
| JASON M WAGONER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.000001) | ($1,952.13) |
| JASON M WAGONER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,940.473 | $1,952.13 |
| JASON M WAGONER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| JASON M WAGONER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 38.7811 | $1,900.00 |
| JASON M WAGONER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (38.7811) | ($1,894.84) |
| JASON M WAGONER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JASON M WAGONER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JASON M WAGONER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($786.08) |
| JASON M WAGONER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $786.08 |
| JASON M WAGONER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.4677322919) | ($735.35) |
| JASON M WAGONER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.710877032) | ($4,149.89) |
| JASON M WAGONER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.710877032 | $4,149.89 |
| JASON M WAGONER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.612961596) | ($4,000.00) |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 28.837142239 | $1,434.75 |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.130183) | ($197.26) |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 197.304 | $197.26 |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 5.17186 | $175.00 |
| JASON M WAGONER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.17186) | ($174.81) |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9454945865) | ($1,000.00) |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.17434275 | $1,242.04 |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02822225556) | ($30.10) |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003139042027) | ($3.32) |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9740702499) | ($1,000.00) |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0293191249) | ($30.10) |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00323391323) | ($3.32) |
| JASON M WAGONER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.213844843 | $1,246.16 |
| JASON M WAGONER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0317691114) | ($31.25) |
| JASON M WAGONER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.270764456) | ($1,250.00) |
| JASON M WAGONER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03907600703) | ($38.44) |
| JASON M WAGONER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.590171573 | $1,564.19 |
| JASON M WAGONER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JASON M WAGONER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON M WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480600506165 | $119.18 |
| JASON M WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.47953988340689 | $2.48 |
| JASON M WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0646654116793815 | $4.93 |
| JASON M WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000127904627168849 | $0.00 |
| JASON MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073882887244 | $0.22 |
| JASON MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210233020308 | $0.22 |
| JASON MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000052028300401 | $0.00 |
| JASON MACBRIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (396.460176991) | ($896.00) |
| JASON MACBRIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 466.593609227 | $1,054.50 |
| JASON MACBRIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | OMG | (12.238274336) | ($27.66) |
| JASON MACBRIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (11.482300885) | ($25.95) |
| JASON MACBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011888920339 | $0.00 |
| JASON MACBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2209362743674 | $0.18 |
| JASON MACE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,511.89 |
| JASON MACE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON MACE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON MACE | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON MACE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JASON MACE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JASON MACE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JASON MACE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON MACE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON MACE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON MACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON MACE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON MACE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON MACE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON MACE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JASON MACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($296.53) |
| JASON MACE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01 | $296.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($281.01) |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007587) | ($220.47) |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007587 | $220.47 |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.007587) | ($222.36) |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,934.80) |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,934.80 |
| JASON MACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.80) |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,782.985842078) | ($2,782.99) |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,782.985842078 | $2,782.99 |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,782.985842) | ($2,782.99) |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001721456) | ($3,030.01) |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1001721456 | $3,030.01 |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5115691723) | ($1,048.24) |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5115691723 | $1,048.24 |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5115691723) | ($1,044.01) |
| JASON MACE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10017214) | ($3,008.17) |
| JASON MACE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.78730066) | ($1.79) |
| JASON MACE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.78730066 | $1.79 |
| JASON MACE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006367616021) | ($1.94) |
| JASON MACE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00006367616021 | $1.94 |
| JASON MACE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.7873) | ($1.79) |
| JASON MACE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00006368) | ($1.94) |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934259773204623 | $34.54 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024939890274742 | $6.48 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9833885218487 | $29.98 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072278214998 | $0.00 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0423360420450699 | $0.04 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069914506553 | $0.01 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000712145505577999 | $0.00 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000892187920159999 | $0.00 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019222389204 | $0.00 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012854965450999 | $0.00 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000034899708381 | $0.00 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000139214497171 | $0.00 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0502086173 | $0.08 |
| JASON MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098607322007 | $0.01 |
| JASON MACKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017660554672 | $0.02 |
| JASON MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01261319211 | $0.02 |
| JASON MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.444751554527 | $26.35 |
| JASON MADDOX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001640202979) | ($5.01) |
| JASON MADDOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001640202979 | $5.01 |
| JASON MADDOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 6,451.612903226 | $3,747.92 |
| JASON MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031532866093 | $95.22 |
| JASON MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02869502807 | $56.03 |
| JASON MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.4458166888 | $43.70 |
| JASON MADRAZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001271) | ($49.14) |
| JASON MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084186535644943 | $0.17 |
| JASON MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090053168099 | $2.67 |
| JASON MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183187697249999 | $3.57 |
| JASON MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1509658602 | $1.68 |
| JASON MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0250733176869999 | $0.22 |
| JASON MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.135623682 | $4.14 |
| JASON MADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016326644256 | $0.00 |
| JASON MADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027895316943 | $0.00 |
| JASON MAGLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (994.517574298) | ($675.22) |
| JASON MAGLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 994.517574298 | $675.22 |
| JASON MAGLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (994.517574298) | ($683.52) |
| JASON MAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.840348219735 | $7.83 |
| JASON MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3004925258486 | $0.29 |
| JASON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003282598116 | $0.97 |
| JASON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064016285498 | $0.00 |
| JASON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104076180003 | $2.03 |
| JASON MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000065778601415 | $0.00 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.270817846) | ($1.74) |
| JASON MAHLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001635871027) | $0.00 |
| JASON MAHLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001635871027 | $0.00 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075544599652 | $2.23 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000608596467919999 | $1.18 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00163691198125437 | $0.00 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2947358178 | $0.81 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126737781507 | $1.41 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0103731218085999 | $0.62 |
| JASON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0109276986695999 | $0.43 |
| JASON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206688181266 | $0.06 |
| JASON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568098211088509 | $0.64 |
| JASON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001949831637 | $0.10 |
| JASON MALCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511962052029999 | $1.52 |
| JASON MALCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6941193343 | $10.69 |
| JASON MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005847686624749999 | $0.00 |
| JASON MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00315070239539999 | $0.00 |
| JASON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000620759704349999 | $0.02 |
| JASON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078159124031 | $0.00 |
| JASON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137388663897 | $0.00 |
| JASON MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040656434858 | $0.00 |
| JASON MANGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.401264383) | ($356.50) |
| JASON MANGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.401264383 | $356.50 |
| JASON MANGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00642621 | $193.99 |
| JASON MANGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 5.053896448 | $285.42 |
| JASON MANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053244948793 | $15.74 |
| JASON MANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118030038281999 | $2.28 |
| JASON MANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004233685951 | $0.00 |
| JASON MANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0389292799855399 | $0.70 |
| JASON MANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110166548612999 | $6.58 |
| JASON MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031483065816 | $0.02 |
| JASON MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076152683012 | $0.00 |
| JASON MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056609970154 | $0.00 |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07130325276) | ($2,248.19) |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07130325276 | $2,248.19 |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3201312795) | ($30.23) |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3201312795 | $30.23 |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03049219529) | ($71.91) |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03049219529 | $71.91 |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.01678635) | ($32.67) |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.01678635 | $32.67 |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02795968304) | ($6.27) |
| JASON MANNION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02795968304 | $6.27 |
| JASON MANNION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.3201312795) | ($27.30) |
| JASON MANNION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (4.01678635) | ($29.60) |
| JASON MANNION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03049219529) | ($62.77) |
| JASON MANNION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07130325) | ($2,108.34) |
| JASON MANNION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (0.02795968) | ($5.72) |
| JASON MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037323237731334 | $13.99 |
| JASON MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015219145316454 | $0.42 |
| JASON MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064141261675676 | $0.08 |
| JASON MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0013946690828982 | $0.21 |
| JASON MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048833944626211 | $0.02 |
| JASON MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133980714026 | $0.80 |
| JASON MANUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.87573588779 | $0.08 |
| JASON MANUEL RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117327709749 | $34.73 |
| JASON MANUEL RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570035786979999 | $113.75 |
| JASON MANUEL RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.120210725 | $12.63 |
| JASON MANUEL RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5496489776 | $17.22 |
| JASON MANUEL RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17460033389 | $1.54 |
| JASON MANUEL RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30205800478 | $18.06 |
| JASON MANUEL RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00732901191 | $1.55 |
| JASON MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045326930905 | $13.42 |
| JASON MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102243850474 | $19.95 |
| JASON MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031206426267 | $0.00 |
| JASON MARC LAROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11282181806954 | $3.19 |
| JASON MARC LAROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055571533868 | $0.00 |
| JASON MARCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.241051983) | ($62,296.53) |
| JASON MARCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.241051983 | $62,296.53 |
| JASON MARCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02027997702) | ($59.21) |
| JASON MARCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02027997702 | $59.21 |
| JASON MARCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (20.26133196) | ($59,117.48) |
| JASON MARCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.005064 | $206.90 |
| JASON MARCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 36.219 | $2,537.87 |
| JASON MARCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 56.776378 | $1,001.26 |
| JASON MARCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (56.776378) | ($559.58) |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065044329084 | $201.15 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069652679318 | $139.94 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.020396896 | $57.89 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.525165105 | $19.17 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.79043246619999 | $31.01 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14915656931 | $10.92 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27463218483 | $16.42 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050635322123 | $0.00 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02756692943427 | $83.40 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00862379476279999 | $0.01 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000729172874939999 | $0.01 |
| JASON MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007074626001 | $0.00 |
| JASON MARCUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00042593 | $16.87 |
| JASON MARCUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00042593 | $16.97 |
| JASON MARCUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040691 | $12.71 |
| JASON MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060779831025 | $17.97 |
| JASON MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028294161628 | $5.52 |
| JASON MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6299183949 | $2.08 |
| JASON MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.96328770679999 | $3.12 |
| JASON MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067387263663 | $4.03 |
| JASON MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089239931676 | $0.03 |
| JASON MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134976792168999 | $0.03 |
| JASON MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014517462842 | $0.00 |
| JASON MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000960222163409999 | $0.00 |
| JASON MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000149221900749999 | $0.00 |
| JASON MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059969948809 | $0.00 |
| JASON MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000061982924750999 | $0.00 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1987818 | $610.07 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2539349213 | $781.53 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $608.34 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0140984 | $570.38 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103535 | $30.02 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00014905 | $4.57 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027942697796 | $69.43 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374054731799999 | $73.04 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.917482148 | $18.17 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.784367891 | $11.17 |
| JASON MARK FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.455249846 | $6.43 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006696597094 | $207.25 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075547614513 | $152.01 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023610955877 | $0.00 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.232344667 | $20.80 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9273404599999 | $8.74 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76021047687 | $8.45 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.374256883039999 | $3.30 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003399862852 | $0.00 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032140967023 | $2.35 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.324697979 | $69.44 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082719268237 | $9.08 |
| JASON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083141819764 | $0.11 |
| JASON MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068575522116 | $20.30 |
| JASON MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.32113479009999 | $5.32 |
| JASON MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076268938369 | $0.00 |
| JASON MAROLT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (245.098) | ($500.00) |
| JASON MAROLT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0130509 | $500.00 |
| JASON MAROLT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (20.736) | ($16.19) |
| JASON MAROLT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005401 | $16.19 |
| JASON MAROLT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016773) | ($496.78) |
| JASON MAROLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000963911163551 | $2.98 |
| JASON MAROLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43475831067837 | $2.92 |
| JASON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.686981187352 | $11.22 |
| JASON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151163343598999 | $44.74 |
| JASON MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047054334545 | $144.84 |
| JASON MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0962643414209999 | $194.46 |
| JASON MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7444432622 | $4.74 |
| JASON MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.438370916 | $66.83 |
| JASON MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $289.89 |
| JASON MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3974275994 | $1,174.13 |
| JASON MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 4.82601873 | $14,143.89 |
| JASON MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1995843815 | $414.42 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.156838848) | ($32.50) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.156838848 | $32.50 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (12.156) | ($32.50) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 32.492 | $32.50 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1943065697) | ($13.08) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1943065697 | $13.08 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (35.9087631) | ($4.86) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 35.9087631 | $4.86 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.547015881) | ($113.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.547015881 | $113.58 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.360748116) | ($277.99) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.360748116 | $277.99 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (35.48) | ($4.80) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4.777 | $4.80 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (3.54465) | ($113.50) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 112.347 | $113.50 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | COMP | (0.19425) | ($13.08) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 12.995 | $13.08 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (27.3604) | ($278.20) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 276.148 | $278.20 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034021) | ($10.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034021 | $10.00 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00034) | ($9.99) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9.944 | $9.99 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.107182375) | ($57.41) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.107182375 | $57.41 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (1.10707) | ($57.40) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 56.985 | $57.40 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09527435513) | ($2,797.83) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09527435513 | $2,797.83 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.09506) | ($2,791.53) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,773.793 | $2,791.53 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4665488427) | ($929.36) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4665488427 | $929.36 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.46652) | ($930.53) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 924.428 | $930.53 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (670.234775024) | ($451.28) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 670.234775024 | $451.28 |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (670.233) | ($451.28) |
| JASON MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 440.49 | $451.28 |
| JASON MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000213) | ($6.39) |
| JASON MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6.406 | $6.39 |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,748.079524231) | ($2,748.08) |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,748.079524231 | $2,748.08 |
| JASON MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (78.884524) | ($78.88) |
| JASON MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.26) |
| JASON MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.421427) | ($9,727.23) |
| JASON MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003368) | ($101.71) |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337203742882025 | $100.10 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8433604604446 | $65.86 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396171244010399 | $7.09 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060946559641 | $0.00 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000579986969789999 | $0.01 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.719833657 | $15.63 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073785918648 | $0.00 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.595814783 | $1.26 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.963149268 | $0.65 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043550273236 | $0.13 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033739177239 | $0.07 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109665482998 | $0.01 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006153904948086 | $22.23 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028476243848171 | $7.52 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.150632550485 | $24.15 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.19604965581258 | $5.66 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261629711196038 | $3.86 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039837472091208 | $0.01 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048519021903 | $0.00 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.182098028803099 | $0.82 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065743325350299 | $0.54 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021961003642095 | $1.28 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003749903344383 | $0.04 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182478033469999 | $0.54 |
| JASON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018591215354 | $36.28 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($100.18) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $100.18 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.911092322) | ($557.27) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.911092322 | $557.27 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (45.911) | ($559.44) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 555.66 | $559.44 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (555.66) | ($555.66) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 555.66 | $555.66 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LINK | 0.8249 | $10.00 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.8249923219) | ($10.06) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (545.892000025) | ($545.89) |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 545.892000025 | $545.89 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (545.892) | ($545.89) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 15.86311 | $940.64 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 15.987 | $948.33 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (31.85011) | ($1,882.34) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 31.85011 | $1,882.34 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9980337866) | ($30,589.74) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9980337866 | $30,589.74 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.031290707) | ($7,020.38) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.031290707 | $7,020.38 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (57.107706183) | ($2,178.93) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 57.107706183 | $2,178.93 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.031290707) | ($6,938.30) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (57.107706183) | ($1,982.58) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99803378) | ($30,295.32) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04481638883) | ($1.50) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04481638883 | $1.50 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003992640752) | ($11.99) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003992640752 | $11.99 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01743312348) | ($0.13) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01743312348 | $0.13 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.213252239) | ($40.04) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.213252239 | $40.04 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05221687098) | ($0.05) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05221687098 | $0.05 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00220143102) | ($4.50) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00220143102 | $4.50 |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04481638883) | ($1.51) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00220143102) | ($4.54) |
| JASON MARTIN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039927) | ($12.04) |
| JASON MARTIN LONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.21325224) | ($36.52) |
| JASON MARTIN LONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.21325224 | $36.52 |
| JASON MARTIN LONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.24693192) | ($36.62) |
| JASON MARTIN LONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.24693192 | $36.62 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336274451268943 | $129.26 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2469941784491 | $100.24 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143137292592052 | $40.07 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052866749511654 | $0.05 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0481461008475751 | $0.64 |
| JASON MARTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169499237782692 | $10.00 |
| JASON MARTINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 1,400.0 | $1,517.40 |
| JASON MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026254537399 | $79.65 |
| JASON MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.887938538 | $37.96 |
| JASON MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016617728381 | $0.02 |
| JASON MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018264057832 | $54.61 |
| JASON MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016880678437 | $32.94 |
| JASON MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9931360526 | $6.34 |
| JASON MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087347796011 | $0.00 |
| JASON MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099505497589 | $5.95 |
| JASON MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128865706444 | $5.08 |
| JASON MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.39108850739999 | $2.39 |
| JASON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.51199551 | $315.51 |
| JASON MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00314841033849999 | $0.00 |
| JASON MATHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020247759647 | $0.00 |
| JASON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097075197826 | $28.73 |
| JASON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111806463655 | $0.01 |
| JASON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220580242829999 | $43.04 |
| JASON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.608409623 | $35.61 |
| JASON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.773858194 | $1.74 |
| JASON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.296213677 | $2.05 |
| JASON MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0293120980459999 | $3.22 |
| JASON MATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.091125923798 | $0.04 |
| JASON MATTHEW BROWNLEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00034 | $10.13 |
| JASON MATTHEW BROWNLEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01464886 | $434.08 |
| JASON MATTHEW BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393718882 | $50.00 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 29.04565 | $2,647.51 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($621.65) |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01261574) | ($500.71) |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,893.07 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($34,188.08) |
| JASON MATTHEW BURT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09944893) | ($3,810.35) |
| JASON MATTHEW BURT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.011594011) | ($11,416.73) |
| JASON MATTHEW BURT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MANA | (73.287421333) | ($86.13) |
| JASON MATTHEW BURT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,544.48 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08222059) | ($2,489.48) |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714135904026012 | $268.79 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010077841706444 | $29.33 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.1097418809199 | $187.89 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14671307059 | $6.88 |
| JASON MATTHEW BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0196807962740206 | $0.04 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 34,930.172543 | $34,930.17 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,930.172543) | ($34,930.17) |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,930.172543 | $34,930.17 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87,634.688552481) | ($87,634.69) |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87,634.688552481 | $87,634.69 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (87,634.688552481) | ($87,634.69) |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 87,634.688552481 | $87,634.69 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762315118189999 | $236.29 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33881599967 | $691.78 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,202.91870750999 | $1,202.92 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.936206596 | $87.95 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9909139658 | $1.25 |
| JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74352607508 | $29.42 |
| JASON MATTHEW HOOVER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00097103 | $40.36 |
| JASON MATTHEW HOOVER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00767 | $276.32 |
| JASON MATTHEW HOOVER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 69.14 | $8.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MATTHEW HOOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (69.14) | ($6.27) |
| JASON MATTHEW HOOVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0002081 | $6.27 |
| JASON MATTHEW HOOVER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008849) | ($270.29) |
| JASON MATTHEW PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023010225873 | $0.04 |
| JASON MATTHEW RICHARDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 4.195113906 | $8,236.55 |
| JASON MATTHEW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.623907877 | $100.00 |
| JASON MATTHEW RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135053808033 | $273.92 |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,109.301352315) | ($4,109.30) |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 4,109.301352315 | $4,109.30 |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (4,109.301352) | ($4,109.30) |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336566686829999 | $112.20 |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086254427291 | $16.83 |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.73114084072 | $26.73 |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.37211873129999 | $1.37 |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04401941703399 | $3.22 |
| JASON MATTHEW SMYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.141632514309 | $32.10 |
| JASON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019613585691 | $0.58 |
| JASON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015092309972 | $0.00 |
| JASON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471987313379999 | $0.00 |
| JASON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00653415238589999 | $0.01 |
| JASON MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021961335244 | $0.00 |
| JASON MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574492580963 | $1.70 |
| JASON MATUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089560333974 | $1.75 |
| JASON MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002954863616 | $0.00 |
| JASON MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040106845043 | $0.00 |
| JASON MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026261666782 | $0.00 |
| JASON MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004459980519 | $0.00 |
| JASON MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00047450505754 | $0.00 |
| JASON MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139814051877999 | $41.38 |
| JASON MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535447474878 | $10.45 |
| JASON MAXIM HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573571804 | $60.00 |
| JASON MAXIM HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022597009888 | $0.04 |
| JASON MAXIM HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061251661539 | $3.66 |
| JASON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028990075551 | $0.01 |
| JASON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13653201507 | $0.07 |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4510866807) | ($32.27) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4510866807 | $32.27 |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (220.461968038) | ($156.74) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 220.461968038 | $156.74 |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3856184837) | ($849.26) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3856184837 | $849.26 |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295.921596687) | ($295.92) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295.921596687 | $295.92 |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04565955478) | ($1,371.46) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04565955478 | $1,371.46 |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3856183688) | ($836.59) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3856183688 | $836.59 |
| JASON MAYFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (295.921596) | ($295.92) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.771236) | ($1,474.43) |
| JASON MAYFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045659) | ($1,296.76) |
| JASON MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239919138371779 | $8.99 |
| JASON MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038635257346718 | $10.71 |
| JASON MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86796757317079 | $1.87 |
| JASON MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4197733919524 | $1.67 |
| JASON MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072263790561445 | $0.07 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (107.3943) | ($1,525.00) |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0369217 | $1,525.00 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (107.1197) | ($1,522.17) |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,519.369 | $1,522.17 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,519.4) | ($1,519.40) |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.485646 | $1,519.40 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (21,976.853) | ($20,997.08) |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.5111816 | $20,997.08 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.218323) | ($9,007.79) |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 9,346.466 | $9,007.79 |
| JASON MAYHEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01969406857) | ($814.72) |
| JASON MAYHEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01969406857 | $814.72 |
| JASON MAYHEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037722717) | ($3,139.82) |
| JASON MAYHEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037722717 | $3,139.82 |
| JASON MAYHEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01969406) | ($811.57) |
| JASON MAYHEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.037722717) | ($3,139.88) |
| JASON MAYHEW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 316.5683 | $243.95 |
| JASON MAYHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009926520943) | ($1.51) |
| JASON MAYHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009926520943 | $1.51 |
| JASON MAYHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.937661805) | ($1.94) |
| JASON MAYHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.937661805 | $1.94 |
| JASON MAYHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009926520943) | ($1.51) |
| JASON MAYHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.937661) | ($1.94) |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003620457533426 | $1.46 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575880321089999 | $0.00 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203268333725111 | $6.14 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023444246164249 | $0.02 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023476062913 | $0.00 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044042094238 | $0.00 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013465923472 | $0.00 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026767087659 | $809.71 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.944923581 | $96.69 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5585143606 | $1,125.65 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0694298787665 | $0.07 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.783057481 | $56.12 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.621631865 | $91.09 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7244664433 | $63.62 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06019663751667 | $0.84 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040808893727 | $0.01 |
| JASON MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024829648704 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026559407207 | $0.01 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017145947919 | $0.02 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020589766748 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015333336644 | $0.02 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019320174153 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00197506569029999 | $0.01 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00840625909849999 | $0.01 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014211915732 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000060240360207 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016291439509 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000098337981445 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000101568426211999 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00046362704875 | $0.00 |
| JASON MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000651550064459999 | $0.00 |
| JASON MAZAR-KELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.995 | $77.65 |
| JASON MAZAR-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121645844931 | $36.00 |
| JASON MAZAR-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.193806605 | $31.69 |
| JASON MAZAR-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1840652889 | $4.51 |
| JASON MAZAR-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79832826407 | $8.87 |
| JASON MAZAR-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.193699259072 | $10.99 |
| JASON MAZAR-KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46781677265 | $11.55 |
| JASON MAZZOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001760961097 | $5.21 |
| JASON MAZZOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078457053861 | $15.31 |
| JASON MAZZOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6401888496 | $2.64 |
| JASON MAZZOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13048336318 | $0.02 |
| JASON MAZZUCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119217408741 | $0.04 |
| JASON MAZZUCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051851927371 | $0.00 |
| JASON MAZZUCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000143689733259999 | $0.00 |
| JASON MAZZUCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054996436153 | $0.00 |
| JASON MAZZUCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109502937749999 | $0.00 |
| JASON MAZZUCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000044122865612 | $0.01 |
| JASON MAZZUCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000062496697683 | $0.00 |
| JASON MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33390604327267 | $0.30 |
| JASON MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053395670761 | $0.01 |
| JASON MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020909301143 | $0.00 |
| JASON MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019929041891 | $0.00 |
| JASON MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00039284569673 | $0.02 |
| JASON MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000830614107339999 | $0.00 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 35.61449265 | $500.49 |
| JASON MCAVENE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (994.598259) | ($779.15) |
| JASON MCAVENE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 994.598259 | $779.15 |
| JASON MCAVENE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (994.598259) | ($773.56) |
| JASON MCAVENE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,538.907744611) | ($1,457.31) |
| JASON MCAVENE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,538.907744611 | $1,457.31 |
| JASON MCAVENE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (2,538.907744) | ($1,558.41) |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021919104227 | $0.00 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.624172684 | $21.88 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289791346489999 | $56.61 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.108503909 | $18.32 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6201692600838 | $10.37 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34086728994 | $2.95 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083114819876 | $0.01 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093233610512 | $0.00 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070468478891 | $0.00 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097948717645 | $0.00 |
| JASON MCAVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000571080853069999 | $0.00 |
| JASON MCBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167101164989999 | $0.02 |
| JASON MCBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027227062667 | $5.31 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01681331 | $673.25 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006814) | ($272.85) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.090053 | $272.85 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002467) | ($1.00) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002467 | $1.00 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022117) | ($9.00) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00022117 | $9.00 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024584) | ($10.03) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009779300856) | ($398.56) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009779300856 | $398.56 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0097793) | ($398.58) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003333355556) | ($1.00) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003333355556 | $1.00 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00231522) | ($6,010.95) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00231522 | $6,010.95 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.002647) | ($6,019.02) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.149628 | $6,019.02 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024909) | ($10.00) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14937891) | ($5,987.79) |
| JASON MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030050867314276 | $1.21 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358807198268499 | $10.71 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086596148608 | $0.00 |
| JASON MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003620501656841 | $0.05 |
| JASON MCCANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.18756) | ($235.19) |
| JASON MCCANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (759,395.702257) | ($759,395.70) |
| JASON MCCANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (26,459.7974) | ($55,972.51) |
| JASON MCCANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (235.9467) | ($495.49) |
| JASON MCCANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SGB | (2,159.414946836) | ($117.60) |
| JASON MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,521.73493345228 | $3,238.40 |
| JASON MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100747738389 | $0.00 |
| JASON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029734523061 | $0.00 |
| JASON MCCLENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029074261254 | $8.60 |
| JASON MCCLENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064933589944 | $130.27 |
| JASON MCCLENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047275203858 | $0.00 |
| JASON MCCLENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 141.071766272 | $141.07 |
| JASON MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017220093156 | $0.51 |
| JASON MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037865212093 | $0.74 |
| JASON MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051436645148 | $0.04 |
| JASON MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021285151138 | $6.30 |
| JASON MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157896464009999 | $3.08 |
| JASON MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044091296457 | $0.32 |
| JASON MCCOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01753803) | ($500.00) |
| JASON MCCOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01753803 | $500.00 |
| JASON MCCOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.325715306) | ($500.00) |
| JASON MCCOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.325715306 | $500.00 |
| JASON MCCOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.945938039) | ($100.00) |
| JASON MCCOY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.945938039 | $100.00 |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($279.11) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($449.86) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($64.96) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.080509671) | ($15,000.00) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.080509671 | $15,000.00 |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($5,954.68) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01402567) | ($28,000.00) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01402567 | $28,000.00 |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($8,915.64) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.959381243) | ($978.89) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.959381243 | $978.89 |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (30.905319) | ($1,006.59) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,747.00) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,755.03) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01840401) | ($28,000.00) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01840401 | $28,000.00 |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,735.50) |
| JASON MCCOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,734.00) |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02972317594 | $916.94 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176711093686 | $384.75 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.03359395510699 | $5.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.477853027 | $23.75 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4823549019999 | $12.68 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2720720957 | $25.11 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017960563107 | $0.00 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00726875209729999 | $0.00 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.09099122699999 | $27.64 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30432096717694 | $19.95 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.44960721 | $31.54 |
| JASON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032190015295 | $0.03 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0039015) | ($150.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0039015 | $150.00 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0037) | ($143.06) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00636233) | ($200.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00636233 | $200.00 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003753713376) | ($11.90) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002359505805) | ($7.45) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001181336463) | ($37.30) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00322695) | ($100.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00322695 | $100.00 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032406) | ($100.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032406 | $100.00 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0064539) | ($199.49) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00316482) | ($98.96) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00162) | ($50.78) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124687) | ($35.40) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124687 | $35.40 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124687) | ($35.70) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004561335013) | ($11.90) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03066443706) | ($800.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03800114003 | $991.41 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009336171168) | ($24.36) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04660487636 | $1,120.38 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00478482 | $115.03 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04159733777) | ($1,000.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001266514143) | ($30.45) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006198003328) | ($14.90) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05601450407 | $1,248.56 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04486316734) | ($1,000.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00134589502) | ($30.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003389838493) | ($75.56) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1121579183) | ($2,500.00) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008366980709) | ($18.65) |
| JASON MCCULLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1400363445 | $3,121.41 |
| JASON MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028181240072675 | $7.33 |
| JASON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026877829547 | $0.00 |
| JASON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0179755601519999 | $0.01 |
| JASON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046605590108 | $0.00 |
| JASON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054844242249 | $0.01 |
| JASON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018092380117 | $0.00 |
| JASON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021041099457 | $0.00 |
| JASON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000083919893269 | $0.00 |
| JASON MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,170.596105) | ($1,170.60) |
| JASON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5941475844399 | $63.66 |
| JASON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072680696753 | $2.15 |
| JASON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.353067417873 | $14.35 |
| JASON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0210904238609999 | $6.71 |
| JASON MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017167757085 | $0.01 |
| JASON MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177757256369999 | $0.02 |
| JASON MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052985417664 | $163.43 |
| JASON MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018260077102 | $35.63 |
| JASON MCGRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26021980542 | $0.04 |
| JASON MCGRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033507646427 | $0.05 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144344901723999 | $0.43 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000614823532579999 | $0.00 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024461612739 | $0.00 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000952546315459999 | $0.00 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042867563771 | $0.00 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033228217203 | $0.00 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028694529522 | $0.00 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015332970334 | $0.00 |
| JASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133921666372 | $0.00 |
| JASON MCGUINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382609423839999 | $11.33 |
| JASON MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36343862134 | $0.36 |
| JASON MCHENRY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00002473 | $1.00 |
| JASON MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000022438946943 | $0.00 |
| JASON MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017687730751 | $0.02 |
| JASON MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008048785836 | $0.01 |
| JASON MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019142305432 | $0.00 |
| JASON MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000029914004682 | $0.00 |
| JASON MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000718162576019999 | $0.01 |
| JASON MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0094925243514 | $0.01 |
| JASON MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271503589239999 | $0.03 |
| JASON MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093865734531 | $0.01 |
| JASON MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055756213642 | $111.47 |
| JASON MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8135582632 | $5.40 |
| JASON MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.280245403759999 | $2.47 |
| JASON MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62351215962 | $24.67 |
| JASON MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0613669879 | $3.49 |
| JASON MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.022 | $53.67 |
| JASON MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01210543576) | ($29.53) |
| JASON MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003427072231) | ($8.36) |
| JASON MCKAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004655658) | ($8.36) |
| JASON MCKAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $89.38 |
| JASON MCKAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $71.50 |
| JASON MCKAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01588627) | ($28.43) |
| JASON MCKAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($114.54) |
| JASON MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 32.748709403 | $40,401.96 |
| JASON MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.559455428) | ($34,000.00) |
| JASON MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8274749999) | ($1,020.85) |
| JASON MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02304456817) | ($28.43) |
| JASON MCKAY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007170469618) | ($8.36) |
| JASON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122910311306999 | $0.36 |
| JASON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01440868959967 | $16.65 |
| JASON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063404399658 | $0.06 |
| JASON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011778539573 | $0.31 |
| JASON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0920130953564 | $0.19 |
| JASON MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3128024455 | $2.63 |
| JASON MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.32303915872 | $11.66 |
| JASON MCKIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,581.43417414) | ($12,855.68) |
| JASON MCKIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,581.43417414 | $12,855.68 |
| JASON MCKIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,581.43417414) | ($12,833.37) |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.02004882) | ($17,121.54) |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.02004882 | $17,121.54 |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (205.369598902) | ($1,494.81) |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 205.369598902 | $1,494.81 |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,557.43) |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2193969226) | ($6,307.44) |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2193969226 | $6,307.44 |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.02004882) | ($15,599.31) |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (205.369598902) | ($1,490.98) |
| JASON MCKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21939692) | ($6,266.63) |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016941633789358 | $57.54 |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08917558201841 | $210.98 |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.02868981113 | $89.16 |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128612563993 | $0.01 |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0376430833 | $22.64 |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63341711342939 | $6.16 |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035616522795 | $0.04 |
| JASON MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00567195429339999 | $0.00 |
| JASON MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079778970497 | $0.16 |
| JASON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.433781555521 | $4.48 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00626087 | $259.29 |
| JASON MCMASTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00639754 | $258.14 |
| JASON MCMASTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002067068184) | ($8.34) |
| JASON MCMASTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004134136367) | ($16.68) |
| JASON MCMASTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005777419545) | ($233.69) |
| JASON MCMASTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005777419545 | $233.69 |
| JASON MCMASTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00585809 | $242.25 |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00585809) | ($237.68) |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00585809 | $237.68 |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01995093356) | ($793.49) |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01995093356 | $793.49 |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01995093356) | ($797.31) |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01995093356 | $797.31 |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,001.0) | ($1,001.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,001.0 | $1,001.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01995093356) | ($789.26) |
| JASON MCMASTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01995093356 | $789.26 |
| JASON MCMASTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000504) | ($20.02) |
| JASON MCMASTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01944693) | ($768.26) |
| JASON MCMASTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00700874 | $269.14 |
| JASON MCMASTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00700874) | ($272.69) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 10.0 | $10.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | UST | (10.0) | ($9.99) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 0.11734 | $9.99 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (0.11688) | ($10.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 9.949 | $10.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 3.50955 | $300.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (3.50999) | ($297.79) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 297.89 | $297.79 |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (297.89) | ($297.63) |
| JASON MCMASTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 297.89 | $297.63 |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00608632 | $235.78 |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | UST | (297.89) | ($298.49) |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | UST | 297.89 | $298.49 |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (297.89) | ($298.49) |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 297.89 | $298.49 |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00608632) | ($235.05) |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | UST | (297.89) | ($297.81) |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | UST | 297.89 | $297.81 |
| JASON MCMASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | UST | (297.89) | ($297.99) |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 12.76275 | $1,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (12.7627) | ($1,001.28) |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 995.17 | $1,001.28 |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | UST | (995.17) | ($996.91) |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (58.289) | ($58.29) |
| JASON MCMASTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 58.289 | $58.29 |
| JASON MCMASTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00605605 | $233.05 |
| JASON MCMASTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001930724815) | ($0.74) |
| JASON MCMASTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001930724815 | $0.74 |
| JASON MCMASTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00607536) | ($222.04) |
| JASON MCMASTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00537532 | $195.57 |
| JASON MCMASTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00537532) | ($194.84) |
| JASON MCMASTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 3.03679 | $200.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,773.22 |
| JASON MCMASTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005178790297) | ($1.67) |
| JASON MCMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,078.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.999948213) | ($61,949.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MCMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.999948213 | $61,949.04 |
| JASON MCMASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00320461) | ($100.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00320461 | $100.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09856285 | $2,833.76 |
| JASON MCMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($20.40) |
| JASON MCMASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.996743617) | ($58,092.35) |
| JASON MCMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.996743617 | $58,092.35 |
| JASON MCMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09781507) | ($61,507.94) |
| JASON MCMASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.03686) | ($0.08) |
| JASON MCMASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.03686 | $0.08 |
| JASON MCMASTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JASON MCMASTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002359715215) | ($7.08) |
| JASON MCMASTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002359715215 | $7.08 |
| JASON MCMASTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 86.0 | $86.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023597) | ($7.14) |
| JASON MCMASTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (97.66) | ($97.66) |
| JASON MCMASTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 97.66 | $97.66 |
| JASON MCMASTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.485881935) | $0.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.485881935 | $0.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003519 | $100.00 |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 40,129.870713 | $40,129.87 |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,129.870713) | ($40,129.87) |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,129.870713 | $40,129.87 |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003519008775) | ($100.88) |
| JASON MCMASTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003519008775 | $100.88 |
| JASON MCMASTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003519275346) | ($101.43) |
| JASON MCMASTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003519275346 | $101.43 |
| JASON MCMASTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351927) | ($101.69) |
| JASON MCMASTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 29,972.859489 | $29,972.86 |
| JASON MCMASTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,972.859489) | ($29,972.86) |
| JASON MCMASTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,972.859489 | $29,972.86 |
| JASON MCMASTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 24.514 | $1,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.514) | ($980.19) |
| JASON MCMASTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.514 | $980.19 |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.16885 | $5,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.168850005) | ($5,023.79) |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.168850005 | $5,023.79 |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.168850006) | ($5,030.86) |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.168850006 | $5,030.86 |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| JASON MCMASTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.168178) | ($4,996.57) |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 1.342 | $40,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.342000006) | ($39,989.97) |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.342000006 | $39,989.97 |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 9,916.302426 | $9,916.30 |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,916.302426) | ($9,916.30) |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,916.302426 | $9,916.30 |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.342000006) | ($40,253.74) |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.342000006 | $40,253.74 |
| JASON MCMASTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | BTC | (1.333650391) | ($40,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000226491266) | ($0.01) |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000226491266 | $0.01 |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00834984) | ($262.52) |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 14,980.028305 | $14,980.03 |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,980.028305) | ($14,980.03) |
| JASON MCMASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,980.028305 | $14,980.03 |
| JASON MCMASTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.3400001 | $10,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3400001008) | ($9,972.53) |
| JASON MCMASTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3400001008 | $9,972.53 |
| JASON MCMASTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95.0) | ($95.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95.0 | $95.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1698 | $5,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1698) | ($5,004.48) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1698 | $5,004.48 |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.06902 | $2,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06902) | ($2,003.21) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06902 | $2,003.21 |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5788201008) | ($16,906.29) |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5788201008 | $16,906.29 |
| JASON MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5788201) | ($16,906.76) |
| JASON MCMASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0695 | $2,000.00 |
| JASON MCMASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.939527198) | ($94.94) |
| JASON MCMASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.939527198 | $94.94 |
| JASON MCMASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0695) | ($1,977.43) |
| JASON MCMASTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.51633836) | ($784.56) |
| JASON MCMASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.51633836 | $784.56 |
| JASON MCMASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (24.4999) | ($783.51) |
| JASON MCMASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.028595 | $783.51 |
| JASON MCMASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028595) | ($782.90) |
| JASON MCMASTER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JASON MCMASTER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008663152931) | ($166.80) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07816594612) | ($1,505.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.596868384) | ($50,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.136025088 | $60,380.90 |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004475787697) | ($8.34) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5366651915) | ($10,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6674409819 | $12,436.82 |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01611338311) | ($300.25) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009098863514) | ($16.68) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03275702146) | ($600.50) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.090990829) | ($20,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.345148219 | $24,659.20 |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009409938204) | ($16.68) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0169525791) | ($300.50) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5641449762) | ($10,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6811061163 | $12,073.25 |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5574707499) | ($10,000.00) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6886459499 | $12,353.04 |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009298612108) | ($16.68) |
| JASON MCMASTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01675201833) | ($300.50) |
| JASON MCMASTER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JASON MCMASTER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.6) | ($24.60) |
| JASON MCMASTER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496032069683172 | $15.44 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.833135454614 | $36.41 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021346465054 | $0.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.43279303285 | $113.43 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004139283673 | $0.00 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033652929943 | $1.30 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.077844934606 | $4.15 |
| JASON MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0731294474247 | $0.07 |
| JASON MCMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000087100807911 | $0.00 |
| JASON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511644010769999 | $15.14 |
| JASON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038137670186 | $7.44 |
| JASON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2299925991 | $3.23 |
| JASON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117094435289 | $0.27 |
| JASON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040719719815 | $0.29 |
| JASON MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.485938111 | $178.49 |
| JASON MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95257564596 | $3.25 |
| JASON MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015858482849 | $47.07 |
| JASON MCOMBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (339,110.63) | ($339,110.63) |
| JASON MCOMBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 339,110.63 | $339,110.63 |
| JASON MCOMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JASON MCOMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JASON MCOMBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (447.369206478) | ($447.37) |
| JASON MCOMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 447.369206478 | $447.37 |
| JASON MCOMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (329,109.63) | ($329,109.63) |
| JASON MCOMBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (447.369206) | ($447.37) |
| JASON MCOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054991508908 | $169.72 |
| JASON MCOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063157913179 | $126.63 |
| JASON MCOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,968.5961785146 | $1,968.60 |
| JASON MCOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0876508563 | $0.74 |
| JASON MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047363364039 | $0.00 |
| JASON MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119244433133 | $0.01 |
| JASON MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6052319267799 | $0.58 |
| JASON MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,115.20356590599 | $884.09 |
| JASON MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3547529289 | $48.39 |
| JASON MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13794195696 | $68.04 |
| JASON MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.38797050379999 | $14.70 |
| JASON MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015991538581 | $47.49 |
| JASON MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015307656731 | $29.87 |
| JASON MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2687499502 | $9.73 |
| JASON MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6367283943 | $2.91 |
| JASON MCTIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743814855600999 | $0.75 |
| JASON MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034407360162 | $105.21 |
| JASON MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041202693214 | $81.65 |
| JASON MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.299602068 | $13.71 |
| JASON MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02346585798 | $0.64 |
| JASON MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55365724738 | $6.15 |
| JASON MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14117416787 | $1.25 |
| JASON MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122882860422 | $7.35 |
| JASON MEACHIA JARRETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 76.0 | $76.00 |
| JASON MEACHIA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017374258041 | $0.51 |
| JASON MEACHIA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69472563249999 | $8.69 |
| JASON MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340351226759999 | $1.01 |
| JASON MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9696075009 | $1.24 |
| JASON MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081228537509 | $0.00 |
| JASON MECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.361505207 | $28.83 |
| JASON MECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17478988851 | $0.60 |
| JASON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331979427999999 | $9.83 |
| JASON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015136593147 | $0.02 |
| JASON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03032035726 | $59.36 |
| JASON MEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061793357081 | $12.06 |
| JASON MEIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073822718036 | $0.00 |
| JASON MEIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094079346198 | $0.01 |
| JASON MEIGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057679684493 | $0.01 |
| JASON MEIJERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,850.0 | $24,850.00 |
| JASON MEINERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139509966769999 | $0.00 |
| JASON MEINERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067664042606 | $0.00 |
| JASON MEINERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062865226314 | $0.00 |
| JASON MEINERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000217084636549999 | $0.00 |
| JASON MEINERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069950662484 | $0.00 |
| JASON MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020337395689 | $0.00 |
| JASON MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209537900176773 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MELHUISH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($4,121.82) |
| JASON MELHUISH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 28.09200907 | $3,080.01 |
| JASON MELHUISH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.24972015 | $228.74 |
| JASON MELHUISH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.91572597 | $278.37 |
| JASON MELHUISH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.98950728 | $96.86 |
| JASON MELHUISH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.2573279819) | ($10,000.00) |
| JASON MELHUISH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JASON MELHUISH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| JASON MELHUISH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 24.31933654 | $2,129.42 |
| JASON MELHUISH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.78277601 | $202.15 |
| JASON MELHUISH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.91380053 | $129.10 |
| JASON MELHUISH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.87011223 | $335.88 |
| JASON MELHUISH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.76) | ($6.76) |
| JASON MELHUISH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.80082412 | $93.63 |
| JASON MELHUISH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 24.99 | $1,305.99 |
| JASON MELHUISH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.55826253 | $26.87 |
| JASON MELHUISH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.01452654 | $45.21 |
| JASON MELHUISH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00056936 | $16.78 |
| JASON MELHUISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JASON MELHUISH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 9.09247093 | $346.07 |
| JASON MELHUISH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.76) | ($6.76) |
| JASON MELHUISH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JASON MELHUISH | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.76) | ($6.76) |
| JASON MELHUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822725800410999 | $32.02 |
| JASON MELHUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016725190082 | $35.09 |
| JASON MELHUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.83020982199999 | $5.83 |
| JASON MELHUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0857693352 | $1.00 |
| JASON MELHUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6833191576 | $88.56 |
| JASON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045294860973 | $1.34 |
| JASON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857264169339999 | $172.87 |
| JASON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0425131005 | $4.79 |
| JASON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.977622483 | $8.78 |
| JASON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.540443576 | $13.60 |
| JASON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021821954514 | $1.60 |
| JASON MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102424100035999 | $0.63 |
| JASON MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016055980276 | $484.12 |
| JASON MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103240500164 | $20.14 |
| JASON MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0737970448 | $1.03 |
| JASON MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0619520927619999 | $4.53 |
| JASON MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9489526401 | $6.66 |
| JASON MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.1215207518 | $14.07 |
| JASON MENARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.633330434) | ($9,849.53) |
| JASON MENARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.633330434 | $9,849.53 |
| JASON MENARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4494197408) | ($13,909.53) |
| JASON MENARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4494197408 | $13,909.53 |
| JASON MENARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.27) |
| JASON MENARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| JASON MENARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,045.32) |
| JASON MENARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.90) |
| JASON MENARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,054.85) |
| JASON MENARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,017.70) |
| JASON MENARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,014.15) |
| JASON MENARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,025.03) |
| JASON MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181452090937419 | $67.90 |
| JASON MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023986809770343 | $65.24 |
| JASON MENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040615382816 | $0.12 |
| JASON MENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112894970933 | $0.02 |
| JASON MENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126413903223 | $0.10 |
| JASON MENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0144496959969999 | $0.34 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.38849605 | $1,048.72 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.42 | $2,066.30 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $163.18 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 24.141782 | $1,968.95 |
| JASON MENDOZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,184.211722847) | ($5,184.21) |
| JASON MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,184.211722847 | $5,184.21 |
| JASON MENDOZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| JASON MENDOZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON MENDOZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON MENDOZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JASON MENDOZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.211722) | ($1,500.21) |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190468430319999 | $57.00 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040982973768 | $81.17 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.470865644986 | $37.47 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.381800271 | $58.97 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.365753868 | $23.46 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161798211345 | $1.41 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60365474463 | $34.82 |
| JASON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.149264493751 | $7.78 |
| JASON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159232539345 | $0.47 |
| JASON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3767558854 | $3.38 |
| JASON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4285341493 | $15.13 |
| JASON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121501247210999 | $0.00 |
| JASON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016542647254 | $0.01 |
| JASON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.216806843409999 | $0.03 |
| JASON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014150504909999 | $0.00 |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3220194704) | ($9,963.28) |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3220194704 | $9,963.28 |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,166.235269548) | ($10,166.24) |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,166.235269548 | $10,166.24 |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10,166.23) | ($10,166.23) |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.3264377 | $10,166.23 |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.321919) | ($9,988.45) |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.326438) | ($10,128.67) |
| JASON MERRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.10) |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002266130943) | ($6.91) |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002266130943 | $6.91 |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.411610316) | ($13.41) |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.411610316 | $13.41 |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (13.41) | ($13.41) |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.006473 | $13.41 |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000226) | ($6.88) |
| JASON MERRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.003308 | $6.88 |
| JASON MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136886807649379 | $51.07 |
| JASON MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018965086641 | $37.01 |
| JASON MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.044452939374 | $72.04 |
| JASON MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90261070899 | $10.03 |
| JASON MESTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (540.199776) | ($422.02) |
| JASON MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017399173345 | $0.51 |
| JASON MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6887940573609 | $1.46 |
| JASON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081069689809 | $0.24 |
| JASON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098458511276 | $0.19 |
| JASON METAXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000514561871609999 | $0.00 |
| JASON METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.326699623402 | $1.44 |
| JASON METTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012520137661 | $0.00 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079626833661 | $23.57 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5235681559 | $3.52 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015677686268 | $473.03 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15253604488 | $309.74 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029918364606 | $0.00 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048514914545 | $0.00 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00501269863749999 | $0.00 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000946165808109999 | $0.00 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036859775128 | $0.00 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000107684975158 | $0.00 |
| JASON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047807634741 | $0.00 |
| JASON MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048975158781 | $1.45 |
| JASON MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033295556305 | $0.00 |
| JASON MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014510479774 | $28.31 |
| JASON MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50445209394 | $0.07 |
| JASON MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089493032589 | $0.66 |
| JASON MICHAEL BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241538711629999 | $0.05 |
| JASON MICHAEL BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0187860144099999 | $0.74 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006649056363 | $138.14 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,116.31153264358 | $1,265.49 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07135168931 | $81.07 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.358693538 | $54.36 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7736807539999 | $10.09 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0135727832759999 | $0.01 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10850930488 | $0.11 |
| JASON MICHAEL BONSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3177180869 | $1.16 |
| JASON MICHAEL CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563818259 | $0.49 |
| JASON MICHAEL CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50245665998 | $5.58 |
| JASON MICHAEL CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.435145088 | $18.57 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 101.278061 | $49.30 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00078658 | $23.13 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $47.01 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 81.41886456 | $48.89 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.029223 | $52.95 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008544853418 | $2.50 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05696218287 | $100.40 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087650962133 | $1.60 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.988305676 | $2.24 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3771825643 | $2.05 |
| JASON MICHAEL MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124416101553999 | $1.25 |
| JASON MICHAEL MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.3572595 | $33,315.29 |
| JASON MICHAEL MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.630344189 | $101,446.21 |
| JASON MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104579686021 | $272.93 |
| JASON MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145705458105999 | $234.03 |
| JASON MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.635857967999 | $88.93 |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($40.25) |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $40.25 |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 41,000.0 | $41,000.00 |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (41,000.0) | ($41,000.00) |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 41,000.0 | $41,000.00 |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022316439005 | $67.31 |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.24813255857 | $100.29 |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066269602803 | $133.01 |
| JASON MICHAEL ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,402.915492951 | $1,402.92 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00693489 | $287.21 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2418900429) | ($7,008.53) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2418900429 | $7,008.53 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,721.768575801) | ($1,012.15) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,721.768575801 | $1,012.15 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.93) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (217.416109651) | ($115.89) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 217.416109651 | $115.89 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.580370133) | ($290.09) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.580370133 | $290.09 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,716.768575) | ($1,011.50) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (138.20486653) | ($132.03) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 138.20486653 | $132.03 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (786.901833173) | ($96.27) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 786.901833173 | $96.27 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (559.823550004) | ($216.33) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 559.823550004 | $216.33 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (331.068316117) | ($121.73) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 331.068316117 | $121.73 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (138.204866) | ($132.65) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (217.4161) | ($120.49) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.241857) | ($7,123.72) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001885516162) | ($5.75) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001885516162 | $5.75 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2290395086) | ($0.15) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2290395086 | $0.15 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001532662312) | ($0.10) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001532662312 | $0.10 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.06366698383) | ($0.02) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.06366698383 | $0.02 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00022601865) | ($0.43) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00022601865 | $0.43 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.31776538) | ($1.44) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.31776538 | $1.44 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1513272755) | ($0.02) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1513272755 | $0.02 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.006644464736) | ($0.01) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.006644464736 | $0.01 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000188) | ($5.75) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.013958) | ($0.96) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (6.442132) | ($0.96) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (780.611028) | ($116.60) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.311709) | ($1.57) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (4.567892) | ($310.62) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BAT | (133.37) | ($53.74) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003849232452) | ($1.22) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003849232452 | $1.22 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003908) | ($1.23) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (559.822192999999) | ($213.48) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (197.748284) | ($72.59) |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014258059244641 | $50.35 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64130861893696 | $2.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001806417397525 | $0.00 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024282647721 | $0.00 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6360888651984 | $16.49 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095352370219 | $0.00 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08984207089288 | $0.18 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110336034461914 | $0.97 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105650104912 | $0.01 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13759318046 | $0.05 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000425682749069999 | $0.00 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027149857372 | $0.00 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.458528905151653 | $0.25 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054512852264514 | $0.09 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000296303010904 | $0.00 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022099269321 | $0.00 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00046465147462 | $0.03 |
| JASON MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00620020212419999 | $0.01 |
| JASON MICHAEL PIERCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (234.06) | ($234.06) |
| JASON MICHAEL PIERCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 234.06 | $234.06 |
| JASON MICHAEL PIERCE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (234.06) | ($234.06) |
| JASON MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.555036480508999 | $0.56 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,993.730736 | $4,993.73 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 4,994.199111 | $4,994.20 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462055783 | $0.42 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 553.107755738 | $553.11 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3620486814 | $7.42 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2364639065 | $7.06 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12977186564 | $12.56 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25846842303 | $2.28 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4036812998 | $0.94 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6039595226 | $5.48 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0670586045509999 | $2.65 |
| JASON MICHAEL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027841247549 | $3.06 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0118820757) | ($500.39) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0118820757 | $500.39 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.011882) | ($481.51) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 479.469 | $481.51 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (479.469) | ($479.47) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000849394738) | ($0.33) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000849394738 | $0.33 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007617935041) | ($0.22) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007617935041 | $0.22 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.4408641) | ($1.44) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.4408641 | $1.44 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,473.042251678) | ($5,473.04) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,473.042251678 | $5,473.04 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,473.04) | ($5,473.04) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.004625336) | ($6.00) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.004625336 | $6.00 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6.006877) | ($6.01) |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012446119699957 | $0.50 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000214915624016 | $0.00 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.7941966286375 | $34.79 |
| JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005353655556222 | $0.01 |
| JASON MICHAEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023213989614 | $0.05 |
| JASON MICHEAL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086483076263 | $261.00 |
| JASON MICHEAL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285021332939999 | $54.58 |
| JASON MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001935634813 | $0.00 |
| JASON MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032052031172 | $0.00 |
| JASON MICLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000058984426 | $0.00 |
| JASON MICLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30156753286 | $0.35 |
| JASON MICLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126254361923 | $0.25 |
| JASON MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148504185935 | $4.40 |
| JASON MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7463854185 | $2.35 |
| JASON MIHALICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 6.987301 | $570.16 |
| JASON MIHALICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 30.06468106 | $2,376.91 |
| JASON MIHALICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.987301) | ($621.66) |
| JASON MIHALICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.06468106) | ($1,032.41) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0464073407) | ($1,343.81) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0464073407 | $1,343.81 |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.543925468) | ($695.70) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 72.543925468 | $695.70 |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.533497612) | ($634.99) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.533497612 | $634.99 |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.108943192) | ($577.28) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.108943192 | $577.28 |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (72.1034) | ($688.07) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 689.164 | $688.07 |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (84.108943192) | ($576.54) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (829.195682379) | ($529.71) |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 829.195682379 | $529.71 |
| JASON MIHALICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (829.195682379) | ($528.80) |
| JASON MIHALICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.046407) | ($1,403.42) |
| JASON MIHALICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,402.522 | $1,403.42 |
| JASON MIHALICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (12.53344) | ($653.46) |
| JASON MIHALICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 651.839 | $653.46 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030208479523516 | $10.89 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108596300594 | $0.02 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28950677822 | $0.29 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.500371906677 | $7.05 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015619113046 | $0.01 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7011786805029 | $10.32 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.164098846972947 | $1.81 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060061794848 | $0.00 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035163904178 | $0.00 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075231210090267 | $6.15 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072403498241 | $0.01 |
| JASON MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152002498912 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002190274643 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003748588517 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074705813933 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000398443441389999 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021650624585 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038805752348 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000051038065167 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014781467907 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059493057441 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000128795796512 | $0.00 |
| JASON MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000120770229618 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $213.38 |
| JASON MILES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003364) | ($1.00) |
| JASON MILES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003364 | $1.00 |
| JASON MILES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01719649) | ($500.00) |
| JASON MILES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01719649 | $500.00 |
| JASON MILES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01723013) | ($501.40) |
| JASON MILES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335739) | ($100.00) |
| JASON MILES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335739 | $100.00 |
| JASON MILES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335739) | ($100.06) |
| JASON MILES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01653200164) | ($0.05) |
| JASON MILES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01653200164 | $0.05 |
| JASON MILES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000032) | ($0.01) |
| JASON MILES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000032 | $0.01 |
| JASON MILES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000929) | ($0.01) |
| JASON MILES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000929 | $0.01 |
| JASON MILES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (313.0) | ($852.50) |
| JASON MILES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 313.0 | $852.50 |
| JASON MILES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (313.0) | ($854.25) |
| JASON MILES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (402.0) | ($1,073.34) |
| JASON MILES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 402.0 | $1,073.34 |
| JASON MILES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (402.016532002) | ($1,071.65) |
| JASON MILES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.0) | ($581.54) |
| JASON MILES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.0 | $581.54 |
| JASON MILES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.000092903) | ($581.77) |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188086857464999 | $6.42 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0139151928 | $16.07 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061290854858 | $0.01 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032862576493 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029218506125 | $0.02 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028984663792 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2034602922 | $24.49 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016998653223 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040834700871 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017808545661 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.5267346033 | $71.15 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104310849338 | $12.28 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042506338215 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000272714162739999 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013104344024 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00053467856432 | $0.03 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00090033432171 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000968417052859999 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051870912398 | $0.37 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000091707321141 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029052452695 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0193996135359999 | $0.46 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00201504868159999 | $0.22 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00043276233303 | $0.81 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061560791826 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00039611404741 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000113691129017 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00041480120341 | $0.00 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00393819006539999 | $0.01 |
| JASON MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000335132825019999 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (12.799879365) | ($40,000.00) |
| JASON MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26,410.897382861) | ($26,410.90) |
| JASON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26,410.897382861 | $26,410.90 |
| JASON MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,262.056569564) | ($34,262.06) |
| JASON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,262.056569564 | $34,262.06 |
| JASON MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 328.0 | $328.00 |
| JASON MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JASON MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| JASON MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003689842258) | ($108.85) |
| JASON MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003689842258 | $108.85 |
| JASON MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003155429666) | ($6.44) |
| JASON MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003155429666 | $6.44 |
| JASON MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00368984) | ($109.30) |
| JASON MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003155429666) | ($6.50) |
| JASON MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| JASON MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JASON MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,405.0) | ($16,405.00) |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27.028015172) | ($27.03) |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27.028015172 | $27.03 |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.064794937) | ($35.06) |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.064794937 | $35.06 |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (34,257.0) | ($34,257.00) |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (27.92) | ($27.92) |
| JASON MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (35.121364) | ($35.12) |
| JASON MILLER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JASON MILLER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| JASON MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09569684565) | ($2,722.96) |
| JASON MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09569684565 | $2,722.96 |
| JASON MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.099151036) | ($108,523.64) |
| JASON MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.099151036 | $108,523.64 |
| JASON MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 1.84477115 | $40,546.23 |
| JASON MILLER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.730395523) | ($50,021.77) |
| JASON MILLER | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 45.730395523 | $50,021.77 |
| JASON MILLER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Collateral | ETH | (24.325996314) | ($26,209.21) |
| JASON MILLER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Collateral | ETH | (21.404399209) | ($21,370.79) |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128142938501 | $0.38 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4116573628 | $7.41 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161870357417 | $0.48 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5300097789 | $1.59 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095702133854 | $2.83 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14710202511 | $0.91 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26232567528 | $0.79 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172823889179999 | $1.92 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121698487753999 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004696823997779999 | $0.01 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057380859033 | $0.06 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16618953245 | $0.13 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046256466407 | $0.04 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88014990171 | $3.01 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00540778570579999 | $0.03 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00251761331309999 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.015109159853 | $0.03 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045723199882 | $145.11 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49695732408022 | $1,159.86 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.300684730569 | $215.30 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434227392089999 | $3.83 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076342506833 | $1.73 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 165.962800815 | $165.96 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.8833405477 | $6.88 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093999518859 | $0.01 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010116105630419 | $33.82 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23821874919 | $0.98 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147609113868 | $0.58 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029627559925 | $3.25 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023941211393 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136096074714 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011619761882999 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.508490739442 | $7.51 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023934533143 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003456777689 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00022362882239 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029758651348 | $0.04 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080076590942 | $0.16 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0086975672509 | $0.05 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020884751111248 | $0.77 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016991243759961 | $0.05 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00372341314 | $0.00 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082663758873 | $255.77 |
| JASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39441304996699 | $920.99 |
| JASON MILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152683123149 | $0.00 |
| JASON MILLS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,874.91 |
| JASON MILLS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.86343143 | $1,560.52 |
| JASON MILLS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 680.775839 | $680.78 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083763680591621 | $20.62 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92757516279 | $0.65 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025943320046 | $47.82 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5995167882 | $3.60 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015192283629 | $0.00 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31066513936 | $3.45 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010763966353 | $0.01 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014496707397 | $0.00 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017687508115 | $0.00 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080408997575 | $2.56 |
| JASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018431324385 | $0.02 |
| JASON MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437793453939999 | $134.58 |
| JASON MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.42222125984 | $56.00 |
| JASON MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.64903889 | $17.99 |
| JASON MILORD | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | TUSD | 102.0 | $102.00 |
| JASON MILORD | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | TUSD | (0.76) | ($0.76) |
| JASON MILORD | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| JASON MILORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.005642500566 | $220.60 |
| JASON MILORD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.01307531 | $399.22 |
| JASON MILORD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.01133401022) | ($346.05) |
| JASON MILORD | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005449618457) | ($16.28) |
| JASON MILORD | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003898989899) | ($11.58) |
| JASON MILORD | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.03682347 | $1,099.42 |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0376) | ($1,125.71) |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | TUSD | 1,146.95045 | $1,146.95 |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | TUSD | (16.26) | ($16.26) |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Principal Payment | TUSD | (1,100.0) | ($1,100.00) |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.060721384 | $1,868.34 |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Collateral | BTC | 0.01133401 | $348.74 |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05792437) | ($1,800.00) |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05792437 | $1,800.00 |
| JASON MILORD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06928828) | ($2,152.72) |
| JASON MILORD | ADDRESS REDACTED | 6/26/2022 | Withheld | Outgoing | Loan Interest Payment | TUSD | (5.79) | ($5.79) |
| JASON MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163523456206 | $4.55 |
| JASON MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043572472546 | $0.00 |
| JASON MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13603715928 | $1.51 |
| JASON MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057290205249 | $0.01 |
| JASON MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093611980196 | $2.77 |
| JASON MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155879434669999 | $0.02 |
| JASON MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4137257705 | $3.50 |
| JASON MINDEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (108.780493752) | ($512.07) |
| JASON MINDEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.234893349) | ($2,456.32) |
| JASON MINDEMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02462335) | ($761.03) |
| JASON MING TING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.147342995) | ($2.38) |
| JASON MING TING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.224132322) | ($2.45) |
| JASON MING TING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.192321127) | ($12,000.00) |
| JASON MING TING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.192321127 | $12,000.00 |
| JASON MING TING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.192321127) | ($13,262.96) |
| JASON MING TING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.192321127 | $13,262.96 |
| JASON MING TING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1999225628) | ($0.15) |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.160185536) | ($2.38) |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 3,100.0 | $3,100.00 |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.349604445) | ($2.38) |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | XLM | 42,175.059138109 | $5,095.96 |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2783746845) | ($0.15) |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| JASON MING TING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | XLM | 2,008.243840967 | $242.65 |
| JASON MING TING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (48,233.189669596) | ($6,772.49) |
| JASON MING TING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 48,233.189669596 | $6,772.49 |
| JASON MING TING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | XLM | (48,229.7295054499) | ($6,772.00) |
| JASON MING TING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (25.0526) | ($20.38) |
| JASON MING TING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 25.0526 | $20.38 |
| JASON MING TING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004498267) | ($8.00) |
| JASON MING TING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004498267 | $8.00 |
| JASON MING TING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004498267) | ($7.99) |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023542) | ($7.00) |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023542 | $7.00 |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020179) | ($6.00) |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.32545241) | ($77,896.13) |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.32545241 | $77,896.13 |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05562) | ($100.01) |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (43.26983241) | ($77,878.78) |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96228975) | ($28,691.63) |
| JASON MING TING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96228975 | $28,691.63 |
| JASON MING TING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.03) |
| JASON MING TING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96165238) | ($28,751.48) |
| JASON MING TING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03310800781) | ($61.52) |
| JASON MING TING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03310800781 | $61.52 |
| JASON MING TING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03310800781) | ($61.63) |
| JASON MING TING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.567041757) | ($2.45) |
| JASON MING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061003429224 | $207.64 |
| JASON MING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.20538676438 | $100.09 |
| JASON MING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.304225813001 | $731.74 |
| JASON MING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.297821720197 | $2.06 |
| JASON MING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.11737541171 | $1.12 |
| JASON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369524286619999 | $10.94 |
| JASON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7288553997999 | $28.69 |
| JASON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049088882763 | $9.58 |
| JASON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500828286356699 | $0.05 |
| JASON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057726376942 | $1.13 |
| JASON MITCHELL LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022020230179 | $6.50 |
| JASON MITCHELL LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000427448522159999 | $0.03 |
| JASON MIZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020851601294 | $62.72 |
| JASON MIZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6218387827 | $9.07 |
| JASON MIZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6708438126 | $2.67 |
| JASON MIZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (67,369.198292) | ($67,369.20) |
| JASON MIZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (65.371454411) | ($126,452.88) |
| JASON MIZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.23275632) | ($125,022.92) |
| JASON MIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,332.20955872121 | $2,069.31 |
| JASON MOCHINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $70.21 |
| JASON MOCHINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,943.48 |
| JASON MOCHINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0582611 | $2,274.49 |
| JASON MOCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.660942764885 | $37.93 |
| JASON MOCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070930987669 | $13.84 |
| JASON MOCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80920887494 | $0.81 |
| JASON MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017455118796 | $0.02 |
| JASON MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0221602122689999 | $0.00 |
| JASON MODAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100872803558 | $0.12 |
| JASON MODAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0223669636209999 | $0.02 |
| JASON MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126310736994 | $37.39 |
| JASON MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050868430536 | $9.91 |
| JASON MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3562122268 | $2.74 |
| JASON MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25905074817 | $2.88 |
| JASON MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81651420855 | $23.23 |
| JASON MODZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039381062953 | $2.24 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072961964556 | $0.02 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348737706389999 | $0.00 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023291011212 | $0.05 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013910114233 | $0.00 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064863019724 | $0.00 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151163926309999 | $0.00 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013889349623 | $0.00 |
| JASON MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00110544531545 | $0.00 |
| JASON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008238360139 | $0.00 |
| JASON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138179148452 | $0.00 |
| JASON MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019772269648 | $59.34 |
| JASON MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02294905152 | $44.78 |
| JASON MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4050054095 | $1.91 |
| JASON MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.564217810519999 | $0.35 |
| JASON MOLINET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00048297 | $19.33 |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.037393793) | ($62.88) |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.037393793 | $62.88 |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001012920901) | ($30.59) |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001012920901 | $30.59 |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01027141613) | ($18.55) |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01027141613 | $18.55 |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.216973419) | ($17.22) |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.216973419 | $17.22 |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7826880647) | ($0.78) |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7826880647 | $0.78 |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01027141613) | ($18.54) |
| JASON MOLINET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149589) | ($45.25) |
| JASON MOLINET | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (101.037393) | ($65.06) |
| JASON MOLINET | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.216973419) | ($17.13) |
| JASON MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100267132791559 | $0.34 |
| JASON MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009558008875489 | $0.22 |
| JASON MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088897511114522 | $0.01 |
| JASON MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32699334986258 | $0.30 |
| JASON MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.667207059113829 | $0.46 |
| JASON MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085723518756 | $0.03 |
| JASON MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018989529043 | $0.04 |
| JASON MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037913230274 | $0.00 |
| JASON MONAHAN-RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082187965586 | $0.00 |
| JASON MONAHAN-RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.945134792 | $12.64 |
| JASON MONCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016552206658 | $0.02 |
| JASON MONCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135382620339999 | $0.11 |
| JASON MONCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031229169522999 | $0.00 |
| JASON MONCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000089929094031 | $0.00 |
| JASON MONCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012353248074 | $0.00 |
| JASON MONINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439196676 | $0.49 |
| JASON MONINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0037531168 | $1.26 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076831311816 | $238.17 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105423727607999 | $212.82 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.084536196 | $228.08 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.164480851 | $180.88 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052294324068 | $0.05 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.367883466 | $4.88 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018336876995 | $0.01 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02010519861 | $0.07 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51341517183 | $20.31 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000463360837069999 | $0.00 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018793585866 | $0.00 |
| JASON MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079340055071 | $0.00 |
| JASON MOOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | UNI | (152.3242) | ($1,365.59) |
| JASON MOOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,359.24 | $1,365.59 |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,366.0) | ($1,366.00) |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.485955 | $1,366.00 |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,808.75) |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,803.027 | $2,808.75 |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,803.46) | ($2,803.46) |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.996883 | $2,803.46 |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,808.83) |
| JASON MOOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 2,804.27 | $2,808.83 |
| JASON MOOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,804.27) | ($2,450.31) |
| JASON MOOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.041198 | $2,450.31 |
| JASON MOOLA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.25) | ($5,324.36) |
| JASON MOOLA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.25) | ($5,324.36) |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007222090832 | $280.48 |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,819.01575487364 | $1,540.49 |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10527306543 | $306.62 |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.638005471 | $1.64 |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.882816195 | $9.65 |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6919279717 | $27.98 |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5414885479 | $6.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.13535313059999 | $12.32 |
| JASON MOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.530634228978 | $0.35 |
| JASON MOORE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($119.17) |
| JASON MOORE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86) | ($34,134.84) |
| JASON MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.4019858 | $15,555.33 |
| JASON MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.04999 | $93.74 |
| JASON MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 5.050203757 | $9,461.24 |
| JASON MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($561.97) |
| JASON MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,299.58) |
| JASON MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (26.37) | ($74,140.56) |
| JASON MOORE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($12.76) |
| JASON MOORE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (1.055608) | ($314.71) |
| JASON MOORE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (4,923.201417) | ($3,118.43) |
| JASON MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 422.296564 | $3,724.66 |
| JASON MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 4,926.0 | $2,529.70 |
| JASON MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 1.05639193 | $246.04 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.642873184999 | $142.42 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034272106443 | $122.83 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119145244818999 | $325.00 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2310652876 | $1.40 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18340628625488 | $8.34 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8720812826 | $13.23 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.7684172759 | $13.78 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00373283070105 | $0.85 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.7265865638 | $11.92 |
| JASON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0494200928829999 | $90.67 |
| JASON MOORHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.035493978126 | $251.65 |
| JASON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005051123976099999 | $0.01 |
| JASON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034201123227 | $0.07 |
| JASON MORAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.832697728) | ($20,548.32) |
| JASON MORAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.832697728 | $20,548.32 |
| JASON MORAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,073.09) |
| JASON MORAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.7) | ($17,584.30) |
| JASON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096953381624444 | $29.22 |
| JASON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| JASON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256918117739999 | $50.13 |
| JASON MORATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113452203954 | $0.34 |
| JASON MORATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090454234919 | $0.07 |
| JASON MORATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13640570678 | $0.14 |
| JASON MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053461189551 | $15.82 |
| JASON MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003905868007 | $7.62 |
| JASON MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167315219669999 | $49.81 |
| JASON MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015801199046 | $30.83 |
| JASON MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.482767126 | $106.61 |
| JASON MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09082741149999 | $2.57 |
| JASON MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134686035339999 | $1.19 |
| JASON MORIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00043845091416 | $0.00 |
| JASON MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073821176914 | $0.22 |
| JASON MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006614819736 | $12.91 |
| JASON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057580718667 | $17.04 |
| JASON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.286754957 | $325.29 |
| JASON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204204678739999 | $0.01 |
| JASON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065105195551 | $0.00 |
| JASON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014010012925 | $0.00 |
| JASON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00308759233289999 | $0.00 |
MIDDLE_PLACEHOLDER
| JASON MULLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.004549360659 | $0.05 |
| JASON MULLEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005553339) | ($163.82) |
| JASON MULLEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005553339 | $163.82 |
| JASON MULLEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (557.154604) | ($314.46) |
| JASON MULLEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00555333) | ($166.44) |
| JASON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051088716257132 | $1.75 |
| JASON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3905257902722 | $2.38 |
| JASON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000599537197991199 | $0.00 |
| JASON MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073951280439 | $0.00 |
| JASON MURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043816669571 | $134.70 |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.459847371) | ($271.31) |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.459847371 | $271.31 |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.870329953) | ($15.09) |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.870329953 | $15.09 |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002108768968) | ($0.06) |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002108768968 | $0.06 |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.492411747) | ($46.52) |
| JASON MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.492411747 | $46.52 |
| JASON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022729617618999 | $0.00 |
| JASON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36295986155939 | $0.33 |
| JASON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125314120127 | $0.00 |
| JASON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4824883230596 | $1.82 |
| JASON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080510537931948 | $5.35 |
| JASON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035442767753 | $0.00 |
| JASON MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,089.0) | ($1,702.28) |
| JASON MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,089.0 | $1,702.28 |
| JASON MURRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($47.80) |
| JASON MURRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,989.0) | ($1,423.80) |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118800262225999 | $0.00 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023365563072 | $0.00 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16158748895 | $0.16 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00298256690429999 | $0.00 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094990910728 | $1.85 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2216604427 | $4.22 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090237717256 | $0.02 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018278881521 | $0.54 |
| JASON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.283988482567 | $34.64 |
| JASON MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023329765599 | $0.69 |
| JASON MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.178617084 | $164.25 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020204756431 | $60.69 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02061921574 | $40.23 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3409753001 | $2.65 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6318246614 | $5.42 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56451867891 | $6.27 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029522154908 | $0.26 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135592455974 | $8.11 |
| JASON MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008967758304 | $0.01 |
| JASON MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 357,000.0 | $179,332.52 |
| JASON MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (355,632.636862751) | ($178,325.94) |
| JASON MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008295172921) | ($245.51) |
| JASON MYERS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008295172921 | $245.51 |
| JASON MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,762.854264178) | ($378.40) |
| JASON MYERS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2,762.854264178 | $378.40 |
| JASON MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (124.120635288) | ($352.83) |
| JASON MYERS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 124.120635288 | $352.83 |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.46) | ($133.46) |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 282,538.355468993 | $127,056.92 |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ADA | 355,632.636862751 | $159,927.27 |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,042.149570143) | ($2,042.15) |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,042.149570143 | $2,042.15 |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($451.77) |
| JASON MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (356,000.0) | ($162,914.50) |
| JASON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8991321057998 | $20.90 |
| JASON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,282.66318897132 | $668.73 |
| JASON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050526524065721 | $1.84 |
| JASON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.91536640363418 | $0.51 |
| JASON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71519147731669 | $7.97 |
| JASON MYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020013205033 | $0.59 |
| JASON MYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10814114029999 | $5.64 |
| JASON NADEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001197621402) | ($39.49) |
| JASON NADEAU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001197621402 | $39.49 |
| JASON NADEAU | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00119762) | ($36.07) |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1874469497) | ($274.37) |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1874469497 | $274.37 |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1557527149) | ($4,289.62) |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1557527149 | $4,289.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.155752) | ($4,301.87) |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,293.691 | $4,301.87 |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.187446) | ($275.52) |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 274.904 | $275.52 |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.507848704) | ($8.04) |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.507848704 | $8.04 |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (15.507) | ($8.04) |
| JASON NADEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7.989 | $8.04 |
| JASON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000584460730831399 | $0.22 |
| JASON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013639263283721 | $45.92 |
| JASON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187576725274719 | $4.30 |
| JASON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19288596997667 | $0.17 |
| JASON NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06676992462) | ($1,943.05) |
| JASON NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06676992462 | $1,943.05 |
| JASON NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015525842) | ($1,710.95) |
| JASON NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015525842 | $1,710.95 |
| JASON NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,778.735684945) | ($8,778.74) |
| JASON NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,778.735684945 | $8,778.74 |
| JASON NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006953867769725 | $23.38 |
| JASON NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009938818120089 | $23.03 |
| JASON NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.6831629543 | $104.68 |
| JASON NALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188352859041966 | $0.00 |
| JASON NALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115669389363 | $0.00 |
| JASON NAMM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($9.98) |
| JASON NAMM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004831) | ($20.00) |
| JASON NAMM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004831 | $20.00 |
| JASON NAMM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004831) | ($20.00) |
| JASON NAMM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04937875) | ($1,957.00) |
| JASON NAMM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04937875 | $1,957.00 |
| JASON NAMM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04937875) | ($1,953.68) |
| JASON NAMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1251576665) | ($252.59) |
| JASON NAMM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1251576665 | $252.59 |
| JASON NAMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1250067567) | ($237.53) |
| JASON NAMM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1250067567 | $237.53 |
| JASON NAMM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2501644232) | ($533.84) |
| JASON NAMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066992) | ($20.00) |
| JASON NAMM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066992 | $20.00 |
| JASON NAMM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066992) | ($20.05) |
| JASON NAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($510.52) |
| JASON NAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $510.52 |
| JASON NAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($510.79) |
| JASON NAMM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01183928) | ($350.00) |
| JASON NAMM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01183928 | $350.00 |
| JASON NAMM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01183928) | ($350.16) |
| JASON NAMM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099545) | ($30.00) |
| JASON NAMM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099545 | $30.00 |
| JASON NAMM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01227) | ($374.84) |
| JASON NAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01227 | $374.84 |
| JASON NAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01326545) | ($404.42) |
| JASON NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145622940212 | $45.25 |
| JASON NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017408008211 | $36.03 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 23,210.388522 | $23,210.39 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.480475 | $2,746.07 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026220741222 | $7.76 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.25541021406 | $100.63 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081783824806 | $160.57 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,148.559366314 | $1,148.56 |
| JASON NARAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557081247 | $0.36 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059914195699 | $0.18 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024285237512 | $0.47 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48829429739999 | $3.56 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36217345673 | $0.05 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58959546639 | $2.01 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019058708553 | $0.01 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034902021738 | $0.05 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069762178392 | $0.00 |
| JASON NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057666964044 | $0.14 |
| JASON NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320781900309999 | $9.49 |
| JASON NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119666525166999 | $3.54 |
| JASON NAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.55011238 | $1.98 |
| JASON NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025273684123 | $76.58 |
| JASON NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02212892888 | $43.18 |
| JASON NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.145508658 | $14.39 |
| JASON NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.964429155109999 | $10.72 |
| JASON NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3292475588 | $0.92 |
| JASON NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.275588860429999 | $10.90 |
| JASON NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.384833112409999 | $0.50 |
| JASON NEDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027634834474 | $0.00 |
| JASON NEDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120397283898999 | $0.04 |
| JASON NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,901.6623555336 | $5,176.65 |
| JASON NEISS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.99925 | $39,464.38 |
| JASON NEISS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.43) |
| JASON NEISS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,119.37) |
| JASON NEISS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.28) |
| JASON NEISS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,978.70) |
| JASON NEISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24659013) | ($7,081.43) |
| JASON NEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027199684147547 | $96.70 |
| JASON NEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.603072711161 | $16.65 |
| JASON NELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.196328613 | $13.05 |
| JASON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013450365401 | $0.00 |
| JASON NELSON CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021080674529 | $0.04 |
| JASON NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131558626246 | $25.67 |
| JASON NEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14730145927 | $1.30 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,104.214021604) | ($10,061.27) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,104.214021604 | $10,061.27 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (7,104.212) | ($10,016.94) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9,984.496 | $10,016.94 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004856141792) | ($0.85) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004856141792 | $0.85 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.9648506891) | ($0.71) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.9648506891 | $0.71 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0769465751) | ($7.76) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0769465751 | $7.76 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.004809297203) | ($0.65) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.004809297203 | $0.65 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001499160414) | ($0.03) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001499160414 | $0.03 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.3120346415) | ($0.64) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.3120346415 | $0.64 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1567323004) | ($1.42) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1567323004 | $1.42 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003073057442) | ($0.02) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003073057442 | $0.02 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,197.503661746) | ($13,197.50) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,197.503661746 | $13,197.50 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0289807145) | ($0.40) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0289807145 | $0.40 |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001165521809) | ($0.19) |
| JASON NERIO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001165521809 | $0.19 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000004435898739) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000004435898739 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0001855482093) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0001855482093 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000001609264832) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000001609264832 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000002490912675) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000002490912675 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000009697392917) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000009697392917 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00001500166545) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00001500166545 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.563364984) | ($12.46) |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.563364984 | $12.46 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000007777199153) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000007777199153 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0000793141331) | ($0.01) |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0000793141331 | $0.01 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00007444784257) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00007444784257 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0000001120694046) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0000001120694046 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.41055284) | ($17.41) |
| JASON NERIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.41055284 | $17.41 |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34864897) | ($13,176.40) |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34864897 | $13,176.40 |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.348648) | ($13,176.36) |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 13,122.103 | $13,176.36 |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($41,050.60) |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $41,050.60 |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.312699) | ($11,800.00) |
| JASON NERIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 11,764.845 | $11,800.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (8.79635) | ($24,952.08) |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 24,916.873 | $24,952.08 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000342348722) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000342348722 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00001427214583) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00001427214583 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000001240383523) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000001240383523 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000001937068603) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000001937068603 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000007512204997) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000007512204997 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000001155730419) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000001155730419 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7384187572) | ($0.80) |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7384187572 | $0.80 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000060920896) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000060920896 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000006136697433) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000006136697433 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000005755817367) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000005755817367 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.355882049) | ($1.36) |
| JASON NERIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.355882049 | $1.36 |
| JASON NERIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($17,748.75) |
| JASON NERIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $17,748.75 |
| JASON NERIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (7.8909) | ($23,342.27) |
| JASON NERIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 23,155.461 | $23,342.27 |
| JASON NERIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON NERIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (95,160.048096) | ($95,160.05) |
| JASON NERIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.001189271) | ($71,177.55) |
| JASON NERIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.001189271 | $71,177.55 |
| JASON NERIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.726860714) | ($28,326.45) |
| JASON NERIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.726860714 | $28,326.45 |
| JASON NERIO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.726911714) | ($28,280.48) |
| JASON NERIO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.703982) | ($24,973.31) |
| JASON NERIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 24,966.478 | $24,973.31 |
| JASON NERIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.723434) | ($24,999.98) |
| JASON NERIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 24,961.449 | $24,999.98 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.573774) | ($19,516.84) |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 19,402.973 | $19,516.84 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106663834) | ($35.15) |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106663834 | $35.15 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01545796336) | ($37.14) |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01545796336 | $37.14 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000148476434) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000148476434 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000000013033925) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0000000013033925 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000019711922) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000019711922 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000000152867175) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000000152867175 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000119399057) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000119399057 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000026394536) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000026394536 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004722277362) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004722277362 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000732530655) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000732530655 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000000003005656901) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000000003005656901 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000000012992304) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000000012992304 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008503613088) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008503613088 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (10.304) | ($9.20) |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.101 | $9.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.07697) | ($5.49) |
| JASON NERIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5.442 | $5.49 |
| JASON NERIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (69,000.0) | ($69,000.00) |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002609149046) | ($7.75) |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002609149046 | $7.75 |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002250843511) | ($4.53) |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002250843511 | $4.53 |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000294581) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000294581 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001327) | ($39.40) |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 39.237 | $39.40 |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.017707) | ($35.72) |
| JASON NERIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 35.64 | $35.72 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.059700697 | $121.09 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.0597) | ($121.08) |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 121.143 | $121.08 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000064755) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000064755 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000119598) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000119598 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000154844006) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000154844006 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000003148) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000003148 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001236260125) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001236260125 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000000000001907) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000000000001907 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000000000606) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000000000606 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000030378065) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000030378065 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000000887022) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000000887022 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000000069) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000000069 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (541.46385) | ($541.46) |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000000000000003) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000000000000003 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000000012) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000000012 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000000001) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000000001 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000695654385) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000695654385 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000003) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000003 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000000020527101) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000000020527101 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000000001127) | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000000001127 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516563450344036 | $200.88 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111205751407165 | $326.73 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.2726083385217 | $34.27 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3591848639222 | $28.37 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005171553318283 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002014288194083 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016144708074805 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00857098096667902 | $0.87 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009210246416219 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015461745609205 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000334204942637099 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000385334192442109 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00046157868504142 | $0.00 |
| JASON NERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000568857236723 | $0.00 |
| JASON NESSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017777562849 | $0.05 |
| JASON NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057673893658 | $1.71 |
| JASON NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94824914557 | $0.60 |
| JASON NEUHOF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007316225426) | ($21.35) |
| JASON NEUHOF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007316225426 | $21.35 |
| JASON NEUHOF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.24294865) | ($159.82) |
| JASON NEUHOF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.24294865 | $159.82 |
| JASON NEUHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007635541263205 | $0.26 |
| JASON NEUHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0585211447364679 | $0.57 |
| JASON NEUHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089778155071 | $0.00 |
| JASON NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052676105757 | $15.59 |
| JASON NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028579134981 | $55.79 |
| JASON NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024311345058 | $0.00 |
| JASON NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000133292832279999 | $0.00 |
| JASON NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081453150696 | $0.01 |
| JASON NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00492878281219999 | $0.02 |
| JASON NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050918946086 | $0.02 |
| JASON NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105924521183 | $0.07 |
| JASON NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001391351958 | $0.00 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (95.27579) | ($10,153.25) |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,087.875 | $10,153.25 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094069684238 | $0.28 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222951852404 | $0.67 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.086093947 | $401.09 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014698022903 | $0.00 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031569408233 | $0.00 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007854268369094 | $0.79 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01189338101858 | $2.07 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110162603476 | $0.00 |
| JASON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 330.311848682 | $330.31 |
| JASON NG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $107.97 |
| JASON NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00101988 | $41.45 |
| JASON NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 47.9 | $109.69 |
| JASON NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00116798 | $47.96 |
| JASON NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02632626) | ($1,102.07) |
| JASON NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $29.52 |
| JASON NG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.08 |
| JASON NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.30) |
| JASON NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JASON NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013345) | ($520.89) |
| JASON NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JASON NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000262) | ($0.99) |
| JASON NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JASON NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JASON NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0803) | ($2,920.91) |
| JASON NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JASON NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (241.9187) | ($260.73) |
| JASON NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,034.359278) | ($1,034.36) |
| JASON NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.17714778) | ($324.88) |
| JASON NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (354.600440452) | ($254.04) |
| JASON NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.027804438 | $50.05 |
| JASON NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.88) |
| JASON NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.10) |
| JASON NG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.52626299 | $1,040.98 |
| JASON NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $413.66 |
| JASON NG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00104249 | $31.64 |
| JASON NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.609712) | ($6.61) |
| JASON NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (106.943576) | ($106.94) |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018058946589 | $56.49 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58275909024999 | $6.23 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.96847224579999 | $2.97 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023172952945 | $0.02 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098346425293 | $0.01 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016080206441 | $1.18 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0789303595489999 | $0.27 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000202361864709999 | $0.02 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.368598718 | $46.37 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02945647722 | $54.87 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051199639994 | $1.52 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.93666992179999 | $6.94 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86119303514435 | $5.42 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.757791365 | $18.76 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3803251611 | $2.75 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2778304748 | $2.69 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046114404408 | $0.00 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038506528759 | $10.58 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6787620483249 | $14.39 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056028159838 | $10.91 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3889750402 | $1.50 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 88.8412289609999 | $88.84 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030852924019 | $0.00 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000429931393589999 | $0.00 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2742734214257 | $1.27 |
| JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07875723480638 | $0.08 |
| JASON NG BOON PING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,422.983011078) | ($1,467.55) |
| JASON NG BOON PING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.041291 | $74.26 |
| JASON NG BOON PING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.05546946 | $1,655.99 |
| JASON NG BOON PING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.192245707) | ($1.75) |
| JASON NG BOON PING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26341789) | ($7,562.46) |
| JASON NG BOON PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016570775333082 | $56.07 |
| JASON NG BOON PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005195755347853 | $0.00 |
| JASON NG BOON PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021583648428 | $0.27 |
| JASON NG BOON PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.195287575633 | $18.77 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.008321 | $344.07 |
| JASON NGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1627941056 | $379.31 |
| JASON NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,168.12) | ($1,168.12) |
| JASON NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0426247 | $1,168.12 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024408839552 | $58.02 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6143485664394 | $45.03 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6122550701 | $2.90 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119181015112 | $3.79 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162793085721 | $0.48 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020202468081 | $3.94 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084653850158 | $24.99 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028130783933 | $54.30 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.029520945178 | $0.02 |
| JASON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180118551769999 | $5.33 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035918505794 | $0.01 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03197909485 | $62.76 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1349283654 | $8.83 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04026231738 | $0.04 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107655749561 | $0.00 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 75.416172606 | $75.42 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026327182171 | $7.79 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45691713941 | $0.29 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037692015833 | $115.50 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028891700212 | $56.43 |
| JASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121375146721 | $3.84 |
| JASON NIAGASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098671300697 | $29.20 |
| JASON NIAGASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058834267701 | $0.07 |
| JASON NIAGASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014868419562 | $29.01 |
| JASON NIAGASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013635970157 | $0.00 |
| JASON NIAGASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071868422436 | $0.00 |
| JASON NIAGASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.27313862129999 | $18.02 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 212.699 | $200.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 2.57391 | $200.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.9842 | $100.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | 1INCH | 146.982 | $225.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.144932 | $440.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (730.0) | ($730.00) |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0182135 | $730.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 58.0931 | $800.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124359060038 | $36.63 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154346032715 | $29.96 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 872.886195885 | $872.89 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.466586088 | $24.95 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.069074181 | $21.97 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0535485538 | $45.05 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0056595305 | $8.78 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39320781428 | $23.32 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53646843146 | $21.12 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019651586231 | $0.00 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.8415656395 | $16.21 |
| JASON NICHOLAS BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 26.6409917099999 | $26.09 |
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273523307058 | $93.16 |
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221811489979999 | $0.04 |
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.223260505999 | $164.22 |
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8995766073 | $7.85 |
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.89834789359999 | $4.33 |
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.489723114 | $2.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9505420268 | $16.91 |
| JASON NICHOLAS REPCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.4533539291 | $0.42 |
| JASON NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001381361187) | ($37.79) |
| JASON NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001381361187 | $37.79 |
| JASON NICHOLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04056271757) | ($58.41) |
| JASON NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04056271757 | $58.41 |
| JASON NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147427138437759 | $0.49 |
| JASON NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406653631894289 | $0.93 |
| JASON NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0764368235 | $13.08 |
| JASON NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039258677247 | $0.00 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.0) | ($182.47) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.0 | $182.47 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($14.20) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $14.20 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.0) | ($51.70) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.0 | $51.70 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006530654894) | ($20.00) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006530654894 | $20.00 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00048867) | ($20.00) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00048867 | $20.00 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($20.89) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $20.89 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006530654894) | ($19.99) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006530654894 | $19.99 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00048867) | ($19.99) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00048867 | $19.99 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10.0) | ($20.90) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10.0 | $20.90 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($14.20) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.0 | $14.20 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.0) | ($182.30) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.0 | $182.30 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (10.0) | ($50.86) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 10.0 | $50.86 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.718806334) | ($5.39) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.718806334 | $5.39 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5.718806) | ($5.40) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.0) | ($93.63) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.0 | $93.63 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($37.43) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (200.0) | ($3,742.67) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 200.0 | $3,742.67 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (203.0) | ($3,795.41) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,000.0) | ($19,248.80) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,000.0 | $19,248.80 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1,000.0) | ($19,240.00) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,772.83) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,772.83 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.80) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,000.0) | ($20,250.00) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,000.0 | $20,250.00 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,990.0) | ($22,975.22) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,277.340979687) | ($21,640.70) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,277.340979687 | $21,640.70 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,527.192764427) | ($21,908.99) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,527.192764427 | $21,908.99 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1,277.340979687) | ($21,689.29) |
| JASON NICK MOGA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,527.192764427) | ($22,062.34) |
| JASON NICK MOGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($215.00) |
| JASON NICK MOGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $215.00 |
| JASON NICK MOGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.0) | ($215.00) |
| JASON NICK MOGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.0 | $215.00 |
| JASON NICK MOGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.088803475) | ($46,841.72) |
| JASON NICK MOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.088803475 | $46,841.72 |
| JASON NICK MOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.088803475) | ($46,969.03) |
| JASON NICK MOGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.088803475 | $46,969.03 |
| JASON NICK MOGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17,259.917249069) | ($56,540.77) |
| JASON NICK MOGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17,259.917249069 | $56,540.77 |
| JASON NICK MOGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (17,259.917249069) | ($56,540.77) |
| JASON NICK MOGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 17,259.917249069 | $56,540.77 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114538511921 | $349.21 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 724.846588437395 | $844.78 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21406407454 | $430.51 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.68226291252 | $23.68 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.78561447441 | $164.05 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00742998518611 | $0.01 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.719061770143 | $174.89 |
| JASON NICK MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 570.750382551 | $1,949.92 |
| JASON NIELSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($82.10) |
| JASON NIELSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $82.10 |
| JASON NIELSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.99996) | ($82.10) |
| JASON NIELSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 81.488 | $82.10 |
| JASON NIELSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| JASON NIELSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 1.03172 | $81.00 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (493.653407248) | ($446.17) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 493.653407248 | $446.17 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (493.651) | ($446.17) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 443.851 | $446.17 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.389325808) | ($1,683.56) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.389325808 | $1,683.56 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (23.34654) | ($1,680.09) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,664.16 | $1,680.09 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.371157064) | ($3,255.43) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 55.371157064 | $3,255.43 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (56.40284) | ($3,316.09) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,282.568 | $3,316.09 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2534464963) | ($7,770.46) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2534464963 | $7,770.46 |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.253446) | ($7,770.45) |
| JASON NIELSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,730.881 | $7,770.45 |
| JASON NIELSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON NIELSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 14.94858 | $500.00 |
| JASON NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.9537 | $20.00 |
| JASON NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003219 | $100.00 |
| JASON NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JASON NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,401.948) | ($11,401.95) |
| JASON NIELSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (16.902317) | ($8.32) |
| JASON NIELSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00321949) | ($95.09) |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009634460084719 | $36.98 |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106004235939 | $0.02 |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016722491933 | $0.00 |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96866628166689 | $3.60 |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000027661202851 | $0.00 |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094513044046 | $0.00 |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111956231691062 | $10.23 |
| JASON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28050011869426 | $21.35 |
| JASON NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150137659385 | $4.41 |
| JASON NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050904688268 | $0.01 |
| JASON NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117871124208 | $0.00 |
| JASON NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01447045231 | $0.01 |
| JASON NIEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.068705771) | ($27.07) |
| JASON NIEVES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.068705771 | $27.07 |
| JASON NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16532967096384 | $0.17 |
| JASON NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.247631364 | $67.34 |
| JASON NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1702516462 | $24.12 |
| JASON NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.270992458939999 | $2.39 |
| JASON NITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38125178409999 | $1.10 |
| JASON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144729802708 | $4.28 |
| JASON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199336236911 | $3.89 |
| JASON NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064703870256 | $0.02 |
| JASON NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118365956880999 | $0.01 |
| JASON NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067992347294 | $0.00 |
| JASON NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21766793874 | $0.97 |
| JASON NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043200786019 | $0.00 |
| JASON NOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033565950936 | $0.00 |
| JASON NORTHCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0407221254 | $97.42 |
| JASON NORTHCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.228057146 | $6,515.88 |
| JASON NORTHCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 310.53367473 | $5.85 |
| JASON NORTHCOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2000355317 | $354.73 |
| JASON NORTHCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.04116828832 | $74.57 |
| JASON NORTHCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2410081812 | $403.69 |
| JASON NORTHCOTT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.2023117067 | $220.71 |
| JASON NORTHCOTT | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.199614036 | $211.16 |
| JASON NORTHCOTT | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.04372170589 | $53.87 |
| JASON NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021056682727 | $6.23 |
| JASON NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177012705169999 | $347.03 |
| JASON NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4279309976 | $0.08 |
| JASON NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00713640855689999 | $0.01 |
| JASON NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049037623144 | $0.01 |
| JASON NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017036084876 | $0.03 |
| JASON NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5759453715 | $4.42 |
| JASON NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020161567403 | $0.60 |
| JASON NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16264220518 | $330.44 |
| JASON NOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069061689191 | $0.04 |
| JASON NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121860630357 | $36.07 |
| JASON NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032887634768 | $6.42 |
| JASON NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.703534157 | $212.70 |
| JASON NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.124807206 | $126.94 |
| JASON NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6825031008 | $2.31 |
| JASON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210624272479999 | $0.01 |
| JASON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022769719366 | $0.00 |
| JASON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0288524640209999 | $0.02 |
| JASON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020829175947 | $0.02 |
| JASON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379352939989999 | $11.23 |
| JASON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036601841301 | $7.14 |
| JASON NUNLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04772521081 | $142.75 |
| JASON NUNLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.9 | $107.38 |
| JASON NUNLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.3483 | $97.22 |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.04930725215 | $141.56 |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (11.2483) | ($191.00) |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.066106 | $191.00 |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.115413) | ($332.61) |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0084755 | $332.61 |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.008475) | ($331.43) |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.115289 | $331.43 |
| JASON NUNLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006968) | ($20.02) |
| JASON NUNLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008321252149) | ($24.18) |
| JASON NUNLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.04957456703 | $127.49 |
| JASON NUNLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04941622442 | $97.27 |
| JASON NUNLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.04914158651 | $96.97 |
| JASON NUNLEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.05067221845 | $60.91 |
| JASON NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043737452714 | $1.29 |
| JASON NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000894530869819999 | $1.75 |
| JASON NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033342845123 | $0.99 |
| JASON NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034368398965 | $6.66 |
| JASON NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202944207613999 | $2.17 |
| JASON NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046635728684 | $0.41 |
| JASON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015259937756 | $0.00 |
| JASON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033332168192 | $0.00 |
| JASON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002550618681 | $0.00 |
| JASON O DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309825425929999 | $0.36 |
| JASON O DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014659813717 | $28.60 |
| JASON O DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.534766848 | $24.21 |
| JASON O DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8581738176 | $20.65 |
| JASON O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063451978809 | $0.19 |
| JASON O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055559369319 | $0.11 |
| JASON O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102584033307999 | $0.00 |
| JASON OBINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,423.874709258) | ($35,423.87) |
| JASON OBINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,423.874709258 | $35,423.87 |
| JASON OBINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009603683267) | ($0.40) |
| JASON OBINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009603683267 | $0.40 |
| JASON OBINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (34,423.88) | ($34,423.88) |
| JASON OBINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (999.99) | ($999.99) |
| JASON OBINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.910683374) | ($23.91) |
| JASON OBINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.910683374 | $23.91 |
| JASON OBINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (23.915392) | ($23.92) |
| JASON OBINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01591977533) | ($0.02) |
| JASON OBINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01591977533 | $0.02 |
| JASON OBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016186604443 | $0.00 |
| JASON OBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.5973094516126 | $70.60 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7429316603) | ($59.72) |
| JASON O'CONNOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 4.3 | $326.65 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (4.27935) | ($324.25) |
| JASON O'CONNOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 323.428 | $324.25 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (322.0) | ($322.00) |
| JASON O'CONNOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0079567 | $322.00 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.007956) | ($311.06) |
| JASON O'CONNOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 310.504 | $311.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON O'CONNOR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (311.93) | ($311.93) |
| JASON O'CONNOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 4.42806 | $311.93 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.44871) | ($313.20) |
| JASON O'CONNOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00216263 | $51.25 |
| JASON O'CONNOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379995124725 | $0.02 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086063071827 | $0.00 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000413233081667 | $0.00 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031974440504 | $0.00 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000117614094332929 | $0.01 |
| JASON O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027743602288 | $0.00 |
| JASON ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018877991284 | $56.49 |
| JASON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017066697517 | $513.75 |
| JASON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94370799451 | $1,888.09 |
| JASON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34006194037 | $24.89 |
| JASON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.210030618129999 | $47.60 |
| JASON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 50.992662544 | $78.65 |
| JASON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.870211620629999 | $20.42 |
| JASON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.18246208109 | $19.77 |
| JASON OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1150447432 | $2.47 |
| JASON OKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029250920535 | $89.05 |
| JASON OKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.888008153 | $2.44 |
| JASON OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097811694811 | $28.95 |
| JASON OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045443438869 | $0.33 |
| JASON OLENICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177720480769999 | $0.35 |
| JASON OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111867379785 | $3.30 |
| JASON OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0387924841128 | $74.47 |
| JASON OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.51057859 | $18.64 |
| JASON OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046306443546 | $0.00 |
| JASON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018508455081 | $0.55 |
| JASON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08846738943 | $0.78 |
| JASON ONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,842.87251 | $21,842.87 |
| JASON ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260727671273 | $0.03 |
| JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014994198354 | $0.03 |
| JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000254256596199999 | $0.00 |
| JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.56531437292 | $145.57 |
| JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0441927114149999 | $0.15 |
| JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000821518714769999 | $0.00 |
| JASON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000090651955409 | $0.00 |
| JASON OPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033848667547 | $0.00 |
| JASON ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179810070026 | $0.02 |
| JASON ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000203569222629999 | $0.00 |
| JASON ORNELAS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.632634746 | $100.00 |
| JASON ORNELAS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021098100028 | $0.04 |
| JASON OSBURN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03624996022) | ($982.16) |
| JASON OSBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03624996022 | $982.16 |
| JASON OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039142913037679 | $12.98 |
| JASON OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088268534999 | $0.00 |
| JASON OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098806926961 | $0.01 |
| JASON OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062922049232 | $0.01 |
| JASON OSOBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON OSOBA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 127.332 | $200.00 |
| JASON OSOBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON OSOBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 197.883 | $200.00 |
| JASON OSOBA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JASON OSOBA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 299.761 | $200.00 |
| JASON OSOBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (16.240357) | ($20.00) |
| JASON OSOBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (6,000.0) | ($7,387.20) |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029042771722 | $0.09 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76981012572 | $5.74 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000408778118969999 | $0.01 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.077707195 | $24.08 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.330357181209999 | $3.67 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000598119015676 | $0.00 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000345725002039999 | $0.00 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00303478787775 | $0.00 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0396423072022 | $0.06 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000042704367104 | $0.00 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 35.3703911219999 | $35.37 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 72.8262738257 | $91.67 |
| JASON OSOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 0.051714936135 | $5.68 |
| JASON OSOLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0030899 | $124.99 |
| JASON OSWALD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001707645079) | ($0.69) |
| JASON OSWALD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001349059708) | ($5.33) |
| JASON OSWALD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001745796251) | ($0.69) |
| JASON OSWALD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00019611118741) | ($7.47) |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 455.0 | $455.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 360.0 | $360.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 37.0 | $37.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (837.0) | ($837.00) |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 99.806540173 | $1,152.77 |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00851212 | $275.45 |
| JASON OSWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01058773512) | ($342.62) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01350033378) | ($388.35) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01350033378 | $388.35 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.382428948) | ($887.98) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.382428948 | $887.98 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (98.71381635) | ($863.64) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01393510175) | ($400.00) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 285.0 | $285.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02720713 | $784.70 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.027421) | ($789.70) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 783.996 | $789.70 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.697751283) | ($59.41) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.697751283 | $59.41 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (83.97) | ($55.00) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 54.356 | $55.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.91) | ($29.91) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,280.0) | ($1,280.00) |
| JASON OSWALD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,988.380600941 | $2,033.59 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,202.380517096) | ($1,882.72) |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,202.380517096 | $1,882.72 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (4,193.852844286) | ($1,893.94) |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 625.0 | $625.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00663704 | $186.57 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006261) | ($181.32) |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 184.156 | $181.32 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,112.511279815 | $1,240.29 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,112.511279815) | ($1,247.38) |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,112.511279815 | $1,247.38 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (2,023.905767757) | ($1,212.12) |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JASON OSWALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| JASON OSWALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001835829821) | ($5.33) |
| JASON OSWALD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01393510175) | ($400.00) |
| JASON OSWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008188025281) | ($0.24) |
| JASON OSWALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001235278945) | ($0.34) |
| JASON OSWALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009446250755) | ($2.60) |
| JASON OSWALD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02215632 | $494.53 |
| JASON OSWALD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.02032258065) | ($453.60) |
| JASON OSWALD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JASON OSWALD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00277732 | $59.87 |
| JASON OSWALD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.00461281647) | ($99.48) |
| JASON OSWALD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JASON OSWALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JASON OSWALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.01854791822 | $397.19 |
| JASON OSWALD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.003824530917) | ($86.14) |
| JASON OSWALD | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002660720202) | ($5.33) |
| JASON OSWALD | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001176124669) | ($0.24) |
| JASON OSWALD | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007203763599) | ($1.47) |
| JASON OSWALD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001307193497) | ($2.60) |
| JASON OSWALD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001709406881) | ($0.34) |
| JASON OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007143397158281 | $2.67 |
| JASON OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003706317822 | $0.00 |
| JASON OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5887317085609 | $0.69 |
| JASON OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0418004916004 | $0.78 |
| JASON OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05969664571734 | $0.61 |
| JASON OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018063774516 | $0.00 |
| JASON OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018159531551 | $0.54 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 167.808079 | $163.42 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00236044 | $97.60 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027459558738 | $8.11 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072894195695 | $14.22 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0105986643 | $7.14 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7338701121 | $2.94 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52579328408 | $5.84 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088057715845 | $0.78 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056255296504 | $3.36 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0888437666899999 | $3.43 |
| JASON OVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05888221349 | $0.08 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.006519963926 | $20.38 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.11 | $9,724.63 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,145.71 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,061.74 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.116) | ($353.18) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.116 | $353.18 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.116) | ($353.49) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.15) | ($87.85) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.15 | $87.85 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.132) | ($99.43) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.132 | $99.43 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.15) | ($87.92) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.132) | ($99.87) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.1426693487) | ($0.31) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.1426693487 | $0.31 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.620182006) | ($0.48) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.620182006 | $0.48 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2432804071) | ($1.36) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2432804071 | $1.36 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001814512813) | ($0.23) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001814512813 | $0.23 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01479384127) | ($0.02) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01479384127 | $0.02 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000005942937287) | $0.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000005942937287 | $0.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.076) | ($75.10) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.076 | $75.10 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.131) | ($101.00) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.131 | $101.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.011) | ($31.58) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.011 | $31.58 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($97.33) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $97.33 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.076) | ($74.87) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.131) | ($100.57) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (0.2432804071) | ($1.36) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011) | ($31.53) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($97.26) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.132) | ($95.09) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.132 | $95.09 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.075) | ($62.26) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.075 | $62.26 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.075) | ($64.01) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.132) | ($95.09) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.076) | ($52.73) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.076 | $52.73 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.131) | ($66.75) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.131 | $66.75 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.131) | ($67.99) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.076) | ($51.24) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,000.000517676) | ($9,344.36) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,000.000517676 | $9,344.36 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,000.000517) | ($3,599.55) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.075) | ($35.43) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.075 | $35.43 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003388) | ($100.80) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003388 | $100.80 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0268) | ($54.25) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0268 | $54.25 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.075) | ($35.27) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0268) | ($54.01) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003388) | ($101.12) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0764) | ($34.59) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0764 | $34.59 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0764) | ($34.62) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0756) | ($28.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0756 | $28.09 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (1.07544) | ($28.09) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 28.172 | $28.09 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (28.17) | ($28.17) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 1.07221 | $28.17 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,000.000008938) | ($26,100.62) |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,000.000008938 | $26,100.62 |
| JASON OVERHOLSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,001.072378938) | ($26,269.75) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6764137955) | ($18.25) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6764137955 | $18.25 |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0248) | ($47.40) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0248 | $47.40 |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001648) | ($51.77) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001648 | $51.77 |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0248) | ($47.30) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6764137955) | ($18.22) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001648) | ($51.70) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.000091726) | ($17,977.66) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.000091726 | $17,977.66 |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.000091726) | ($17,965.66) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000075) | ($30,277.00) |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000075 | $30,277.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00000007) | ($30,289.00) |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066370357793131 | $220.10 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069230895855546 | $160.62 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049325942366648 | $0.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124687271428462 | $0.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00152618474485 | $0.01 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.20587592929727 | $410.04 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001502676964166 | $0.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.34139608813209 | $386.94 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000008071493278 | $0.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000037796582494 | $0.00 |
| JASON OVERHOLSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00036409231559215 | $0.00 |
| JASON OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112118189031 | $33.18 |
| JASON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001474976259 | $0.00 |
| JASON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014723997103 | $0.01 |
| JASON OZMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019633590692 | $0.00 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($510.47) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $510.47 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($508.90) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08974801) | ($3.42) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08974801 | $3.42 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.08974801) | ($3.41) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (295.0) | ($181.81) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 295.0 | $181.81 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.0) | ($114.55) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.0 | $114.55 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.0) | ($70.92) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.0 | $70.92 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (23.0) | ($30.19) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 23.0 | $30.19 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (295.0) | ($181.68) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.0) | ($71.06) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETC | (5.0) | ($115.39) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | EOS | (23.0) | ($27.60) |
| JASON P HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038623826451 | $11.37 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0827959463 | $6.59 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0107759106 | $7.05 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0605316077556374 | $4.95 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018193267288 | $0.70 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.97953182805 | $1.55 |
| JASON P HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116682060679 | $2.81 |
| JASON PACKARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (235.87697954) | ($235.88) |
| JASON PACKARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 235.87697954 | $235.88 |
| JASON PACKARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (235.876979) | ($235.88) |
| JASON PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032170409549 | $0.00 |
| JASON PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8174025991377 | $2.82 |
| JASON PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027671863412 | $0.00 |
| JASON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181687068859999 | $54.31 |
| JASON PALMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013922 | $556.66 |
| JASON PALMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 24.80795 | $71,533.98 |
| JASON PALMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,128.47) |
| JASON PALMER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.42279923 | $763.54 |
| JASON PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999955) | ($2,854.78) |
| JASON PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.5) | ($34,573.78) |
| JASON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.900477790227 | $486.36 |
| JASON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817834165710393 | $0.10 |
| JASON PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128494584244 | $0.38 |
| JASON PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105228529121 | $212.22 |
| JASON PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2647720785 | $6.45 |
| JASON PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100455537261 | $0.72 |
| JASON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070474920316 | $0.21 |
| JASON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373341222239999 | $7.28 |
| JASON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08824087124 | $0.78 |
| JASON PANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217173452339999 | $0.01 |
| JASON PANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023242473568 | $0.00 |
| JASON PANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000202008714319999 | $0.00 |
| JASON PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017993604862 | $0.02 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062148924665 | $192.15 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11674653445 | $236.42 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76995569677 | $0.77 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.439964173 | $57.43 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.730754185 | $15.53 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5918752163 | $39.92 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.51327887949999 | $22.19 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18638894724999 | $70.93 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24967578799 | $49.44 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074634782109 | $0.82 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0151233731529999 | $0.09 |
| JASON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00685372813599999 | $0.39 |
| JASON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037560234744 | $115.09 |
| JASON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033917163226 | $3.72 |
| JASON PARADIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.71) | ($38.71) |
| JASON PARADIS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38.71 | $38.71 |
| JASON PARADIS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.1) | ($3.10) |
| JASON PARADIS | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.52) | ($1.52) |
| JASON PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077411443567 | $22.91 |
| JASON PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23886253286849 | $0.24 |
| JASON PARARAJASINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245895469949999 | $74.44 |
| JASON PARARAJASINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8042178519 | $5.60 |
| JASON PARARAJASINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 981.189569016 | $981.19 |
| JASON PAREGIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.114821155591 | $0.15 |
| JASON PAREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13749284532 | $0.07 |
| JASON PARGEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.957080497) | ($29.97) |
| JASON PARGEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.957080497 | $29.97 |
| JASON PARGEON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.43) |
| JASON PARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024937514345 | $0.00 |
| JASON PARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0313398595002799 | $0.04 |
| JASON PARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043926094775 | $0.00 |
| JASON PARISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,487.76) |
| JASON PARISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1475) | ($4,264.67) |
| JASON PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011620508860673 | $44.16 |
| JASON PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031284661199 | $0.00 |
| JASON PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009044780526 | $0.01 |
| JASON PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2616172418 | $1.42 |
| JASON PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17444978965 | $1.54 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017978322202 | $0.53 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007846157602 | $0.00 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051293959837 | $0.00 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021218886953 | $0.00 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034856641678 | $0.00 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0033651657592 | $0.00 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019605393812 | $0.00 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.324607168085 | $280.82 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018900820039 | $0.56 |
| JASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000700408786549999 | $1.37 |
| JASON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035939718048 | $10.64 |
| JASON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151853869669999 | $2.96 |
| JASON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9258481002 | $4.93 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170601066309999 | $50.84 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59925798043 | $0.70 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061578757187 | $0.01 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98602728814 | $0.78 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081316801923 | $0.72 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001286415058 | $0.00 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07277940842 | $4.14 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067534515078 | $2.00 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042937842488 | $0.84 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3053830547 | $1.83 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00436148708399999 | $0.26 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157419223588 | $0.62 |
| JASON PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03500043478 | $0.06 |
| JASON PARRISH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.04887 | $102.30 |
| JASON PARRISH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00797798649) | ($16.70) |
| JASON PARRISH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($20,242.37) |
| JASON PARRISH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $20,242.37 |
| JASON PARRISH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (18.0) | ($20,138.58) |
| JASON PARRISH | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007857692482) | ($8.68) |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003700504266885 | $0.15 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000510449786146 | $0.02 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2351049586386 | $0.24 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013147744498 | $0.00 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3352734634845 | $0.32 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00127943896216 | $0.10 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116879977346 | $356.07 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32365845254 | $694.36 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1384949753334 | $0.14 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.281622659 | $50.17 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.53468463 | $16.66 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5424070656 | $28.25 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9359864155 | $3.20 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145963804721 | $5.78 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023761041153 | $2.61 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096373559384 | $0.73 |
| JASON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50583581354 | $0.66 |
| JASON PARTAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9563891659966 | $0.96 |
| JASON PASCHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00026877 | $7.83 |
| JASON PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139654634476 | $4.13 |
| JASON PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015270801799 | $0.02 |
| JASON PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059434651775 | $0.04 |
| JASON PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000468535148559999 | $0.00 |
| JASON PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00008449813048 | $0.01 |
| JASON PASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381826042609999 | $117.04 |
| JASON PASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3106305769999 | $28.63 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022311198439999 | $0.00 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000441464509359999 | $0.00 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043120805826 | $1.28 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018793304162 | $0.04 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90769578207 | $10.09 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036147331112 | $0.01 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028242799444 | $0.17 |
| JASON PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104610422215 | $0.16 |
| JASON PATREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152796637958 | $45.26 |
| JASON PATREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031934901202 | $62.67 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.98 | $5,827.16 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 6.00061809 | $561.74 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 29.90000768 | $434.54 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 111.86167 | $118.86 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 14.7663 | $215.59 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 986.9149649 | $1,052.05 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 4.443995 | $374.54 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0121951 | $444.83 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.14455068 | $286.10 |
| JASON PATRICK EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687755 | $50.00 |
| JASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177620896 | $0.05 |
| JASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035461254574 | $0.00 |
| JASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328269822159999 | $6.41 |
| JASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017139123228 | $0.01 |
| JASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092672050206 | $0.00 |
| JASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046280235954 | $0.00 |
| JASON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261475249929999 | $0.77 |
| JASON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14582424712 | $0.17 |
| JASON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037717331911 | $0.74 |
| JASON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0707914132 | $1.07 |
| JASON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144111608914 | $4.27 |
| JASON PAUL COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25823935) | ($10,633.52) |
| JASON PAUL COMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,360.28) |
| JASON PAUL COMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001093977841) | ($4.16) |
| JASON PAUL COMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00214558975) | ($4.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON PAUL COMER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003946245569) | ($4.16) |
| JASON PAUL COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002157615524847 | $8.65 |
| JASON PAUL COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549966542242 | $14.69 |
| JASON PAUL COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014359214475 | $0.01 |
| JASON PAUL GOODWIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00271014 | $100.55 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000106566088) | ($4.34) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.43574503 | $16,931.64 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002179740154) | ($0.83) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009294459992) | ($3.58) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004518845862) | ($1.74) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006510483115) | ($0.25) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03305245061) | ($1,200.00) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005214023202) | ($0.19) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,650.0 | $1,093.52 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,681.055025578) | ($1,114.10) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.58) | ($3.58) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02307603286) | ($494.08) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1167759635) | ($2,500.29) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2726845186 | $5,267.21 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001853373684) | ($3.58) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006683917808) | ($129.11) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2226119229) | ($4,300.00) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.04015582601) | ($734.72) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03045267397) | ($558.59) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027972038575 | $79.63 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071476603695 | $0.15 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2671024936 | $2.27 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15436343515 | $0.08 |
| JASON PAUL GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05337237415911 | $0.05 |
| JASON PAUL HAMMOND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009756961303) | ($286.34) |
| JASON PAUL HAMMOND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009756961303 | $286.34 |
| JASON PAUL HAMMOND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01108284) | ($351.22) |
| JASON PAUL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140717833071907 | $52.81 |
| JASON PAUL KOVALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017713486178 | $5.24 |
| JASON PAUL MUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026709264691 | $81.08 |
| JASON PAUL MUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038383099101 | $75.74 |
| JASON PAVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220305220619999 | $6.52 |
| JASON PAVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056309643285 | $0.05 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065545784555 | $202.80 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049775843846 | $9.71 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.135643087 | $86.14 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.267584675 | $22.41 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020728953142 | $0.18 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1592245014 | $0.75 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043636830855 | $0.32 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2674054829 | $7.75 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.853482766 | $0.61 |
| JASON PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004155293469 | $0.09 |
| JASON PAVLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089892920816 | $0.10 |
| JASON PEABODY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024119171249 | $7.14 |
| JASON PEABODY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015346205546 | $29.94 |
| JASON PEABODY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.896464051 | $2.90 |
| JASON PEABODY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092334372596 | $0.68 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | SOL | 3.9602 | $418.75 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226177876599999 | $68.26 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25230106613 | $0.86 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0449222412541999 | $2.54 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042729773889 | $0.26 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29316122716 | $0.45 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67819740454 | $0.33 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.155728358919999 | $0.08 |
| JASON PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019400623084 | $0.21 |
| JASON PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001220687367) | ($49.05) |
| JASON PECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001220687367 | $49.05 |
| JASON PECK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122068) | ($49.08) |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064090362457 | $18.97 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015822391306 | $30.87 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0576399454 | $5.60 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093833525321 | $0.00 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0520451837229899 | $1,600.07 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005667725008 | $0.00 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000002241283247 | $0.00 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002924222242 | $0.00 |
| JASON PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001403790411 | $0.00 |
| JASON PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9197663444 | $3.11 |
| JASON PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025797287743 | $0.29 |
| JASON PELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017835487305 | $5.28 |
| JASON PELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146528423399999 | $0.29 |
| JASON PELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0057590824212 | $0.36 |
| JASON PENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.223809557) | ($360.84) |
| JASON PENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.223809557 | $360.84 |
| JASON PENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.04128624) | ($285.21) |
| JASON PENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.04128624 | $285.21 |
| JASON PENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (307.650051767) | ($285.80) |
| JASON PENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 307.650051767 | $285.80 |
| JASON PENA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.223809556) | ($247.83) |
| JASON PENA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.04128624) | ($183.12) |
| JASON PENA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (307.650051767) | ($199.70) |
| JASON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008989802952 | $0.00 |
| JASON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0032897734859 | $2.40 |
| JASON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6138823573 | $2.95 |
| JASON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470139073319999 | $5.29 |
| JASON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073004054976 | $0.00 |
| JASON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0253221266074179 | $2.28 |
| JASON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026105094784077 | $1.64 |
| JASON PENNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.887184461) | ($4.89) |
| JASON PENNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.887184461 | $4.89 |
| JASON PENNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2602731175) | ($9,800.38) |
| JASON PENNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2602731175 | $9,800.38 |
| JASON PENNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26027311) | ($9,853.52) |
| JASON PENNEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4.887184) | ($4.89) |
| JASON PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007672835082758 | $30.30 |
| JASON PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020549589524 | $0.04 |
| JASON PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.430229566964416 | $0.43 |
| JASON PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08796230407 | $3.48 |
| JASON PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44084572199 | $0.44 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012495 | $50.00 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016533 | $50.00 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045520441839 | $140.01 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062200408093 | $124.64 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5032477486 | $6.50 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1094408933 | $3.24 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.20247448 | $27.20 |
| JASON PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0012759690734608 | $0.00 |
| JASON PEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.93192518209999 | $4.70 |
| JASON PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010432183641 | $0.00 |
| JASON PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233885756081112 | $0.03 |
| JASON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9331933148 | $1.53 |
| JASON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.132935648229999 | $0.02 |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($20.01) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006788) | ($20.11) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02517876) | ($999.10) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3393028006) | ($995.85) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53165755) | ($21,099.66) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.306468602) | ($24,001.63) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01216398816) | ($34.39) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065858) | ($25.18) |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118154063331839 | $47.61 |
| JASON PERIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208312402297185 | $62.64 |
| JASON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028152008555 | $0.00 |
| JASON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062239597055 | $0.00 |
| JASON PERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038672239151 | $0.00 |
| JASON PERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016354914563 | $0.00 |
| JASON PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95643227256 | $6.46 |
| JASON PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607207869 | $47.74 |
| JASON PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.857850923 | $181.86 |
| JASON PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.376075993 | $32.01 |
| JASON PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.991322423 | $15.69 |
| JASON PERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72980085417 | $8.11 |
| JASON PERRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218897113689999 | $0.65 |
| JASON PERRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.785316627 | $76.73 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041445274772 | $127.26 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108599855749 | $219.73 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.650950513 | $57.65 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.039732959 | $54.73 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6317888392 | $3.54 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3647151783 | $26.28 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120449667128 | $13.23 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494498188749999 | $1.46 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155763894429999 | $0.02 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004492089211 | $0.09 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000489204475049999 | $0.00 |
| JASON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19925448487 | $0.01 |
| JASON PERUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016999671578 | $0.50 |
| JASON PERUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038243702407 | $7.46 |
| JASON PERUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39624832819999 | $7.40 |
| JASON PERUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5991697237 | $1.27 |
| JASON PERUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2354639528 | $6.24 |
| JASON PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.109890786) | ($29,461.87) |
| JASON PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.109890786 | $29,461.87 |
| JASON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080660924326 | $249.90 |
| JASON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16067037228376 | $379.36 |
| JASON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8240869601 | $13.06 |
| JASON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162370450137 | $0.48 |
| JASON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19175421647 | $0.15 |
| JASON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040467504653 | $0.01 |
| JASON PETRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156067583401 | $46.28 |
| JASON PETRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.356072152999 | $130.36 |
| JASON PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.32339896645 | $48.67 |
| JASON PETTIT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00109567 | $32.18 |
| JASON PETTIT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0264202 | $772.91 |
| JASON PETTIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004744997194) | ($15.09) |
| JASON PETTIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004744997194 | $15.09 |
| JASON PETTIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02799036) | ($868.07) |
| JASON PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004061830883143 | $0.14 |
| JASON PEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002014383987 | $0.60 |
| JASON PEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.125659223 | $15.16 |
| JASON PEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.53336498139999 | $4.10 |
| JASON PEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055245009443 | $0.39 |
| JASON PEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021286055698 | $0.23 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000744349836949999 | $0.22 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132736780126 | $0.03 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.713367934 | $27.52 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078492573546 | $0.00 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050097777355 | $0.06 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000454829310169999 | $0.00 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.2559892919999 | $48.70 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015978104324 | $0.00 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022373284339 | $0.00 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000160089071789999 | $0.00 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064545891512 | $1.51 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00111567942223 | $0.00 |
| JASON PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0613768759329999 | $0.23 |
| JASON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059407299039 | $0.02 |
| JASON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041040662516 | $0.08 |
| JASON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49131503849 | $0.49 |
| JASON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103561884139 | $0.01 |
| JASON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115101973571999 | $0.00 |
| JASON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148833979284 | $0.44 |
| JASON PHILIP BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001944289366 | $0.58 |
| JASON PHILIP BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65106520861 | $0.77 |
| JASON PHILIP BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7991937766 | $3.01 |
| JASON PHILIP CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035161863288 | $10.41 |
| JASON PHILIP CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016718536968 | $3.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON PHILLIP GOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.051335487532 | $1,342.47 |
| JASON PHILLIP GOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.296296296 | $100.00 |
| JASON PHILLIP LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017768511011 | $0.05 |
| JASON PHILLIP LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32437793494 | $1.11 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023198049684 | $0.26 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54939792681 | $0.55 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023900805773 | $0.00 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016351683421 | $0.01 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008117926271 | $0.09 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000911874530189999 | $0.01 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.28316827929999 | $2.52 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6913389127 | $0.07 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083011238107 | $0.00 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067975774582 | $0.01 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074831611584 | $0.01 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.362527005079999 | $4.03 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122296740162 | $0.01 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081080272438 | $0.00 |
| JASON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002889751226 | $0.00 |
| JASON PHIPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $240.87 |
| JASON PHIPPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0061 | $244.07 |
| JASON PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115363404388999 | $20.31 |
| JASON PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033800129861 | $66.41 |
| JASON PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.384096387 | $9.63 |
| JASON PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018165791341 | $0.02 |
| JASON PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020263799892 | $0.00 |
| JASON PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0050396971053 | $0.00 |
| JASON PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111573746169 | $33.02 |
| JASON PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.892722178999 | $146.58 |
| JASON PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42411529867 | $3.74 |
| JASON PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26008859372 | $4.30 |
| JASON PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049908135563 | $0.38 |
| JASON PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036202679717 | $10.71 |
| JASON PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039639747639 | $2.90 |
| JASON PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00299688895199999 | $0.95 |
| JASON PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.0217285 | $2.35 |
| JASON PIERCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 41.52704307 | $5.83 |
| JASON PIERCE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00515509 | $209.20 |
| JASON PIERCE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02083761 | $2.20 |
| JASON PIERCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 43.2114898 | $6.11 |
| JASON PIERCE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.0214374 | $2.07 |
| JASON PIERCE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 40.51202799 | $5.52 |
| JASON PIERCE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00504862 | $200.83 |
| JASON PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02086418 | $1.97 |
| JASON PIERCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 43.35194097 | $3.95 |
| JASON PIERCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02114909 | $1.47 |
| JASON PIERCE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 43.86028595 | $3.79 |
| JASON PIERCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02001438 | $1.25 |
| JASON PIERCE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00533926 | $153.40 |
| JASON PIERCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 41.47484514 | $3.43 |
| JASON PIERCE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02108646 | $1.31 |
| JASON PIERCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00519866 | $152.17 |
| JASON PIERCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 1.2098092 | $0.09 |
| JASON PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.0035973 | $0.18 |
| JASON PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 5.55480034 | $0.37 |
| JASON PIERCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00285211 | $0.13 |
| JASON PIERCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 1.86743372 | $0.11 |
| JASON PIERCE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00267737 | $0.12 |
| JASON PIERCE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 9.11893781 | $0.50 |
| JASON PIERCE | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.0033914 | $0.19 |
| JASON PIERCE | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 6.24538374 | $0.42 |
| JASON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155543316888999 | $46.10 |
| JASON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061210387035 | $11.94 |
| JASON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22420932463 | $0.77 |
| JASON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36408533675 | $4.05 |
| JASON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003425334186 | $0.25 |
| JASON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.93226652764 | $0.09 |
| JASON PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016684040708 | $0.02 |
| JASON PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080891919567 | $0.00 |
| JASON PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009310004598 | $0.00 |
| JASON PINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000716629822039999 | $0.02 |
| JASON PINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021258457359 | $0.00 |
| JASON PINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013083850345 | $0.00 |
| JASON PINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031602437615 | $0.00 |
| JASON PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016398213443 | $0.00 |
| JASON PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01573356824 | $0.02 |
| JASON PINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (547.7079892) | ($1,443.21) |
| JASON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.03909488745 | $51.49 |
| JASON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009603661912 | $0.01 |
| JASON PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079937446877 | $2.37 |
| JASON PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103132308994 | $2.01 |
| JASON PIRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LINK | 72.61706262 | $483.21 |
| JASON PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32781824145 | $2.89 |
| JASON PISESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020535219006 | $61.73 |
| JASON PISESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02239 | $669.56 |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02233028926) | ($664.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 166.0 | $166.00 |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (679.087686298) | ($679.09) |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 679.087686298 | $679.09 |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.3) | ($1.30) |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (785.0) | ($785.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 162.892582058 | $1,141.63 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (164.955933962) | ($1,058.94) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 164.955933962 | $1,058.94 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (164.9559) | ($1,060.69) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,059.124 | $1,060.69 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3344195153) | ($587.69) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3344195153 | $587.69 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.334419) | ($587.69) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 587.169 | $587.69 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1075664071) | ($3,095.64) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1075664071 | $3,095.64 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.045172) | ($1,300.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,299.112 | $1,300.00 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.383139289 | $4,191.92 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.383139289) | ($4,191.92) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.383139289 | $4,191.92 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.3831) | ($4,191.85) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,153.729 | $4,191.85 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.033668) | ($970.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 962.754 | $970.00 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.80808714 | $11,983.14 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.80808714) | ($11,983.14) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.80808714 | $11,983.14 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.658813) | ($6,440.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 6,368.28 | $6,440.00 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.18) | ($5.18) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2410154565 | $6,949.92 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.16) | ($5.16) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3150712653 | $9,085.40 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.002284) | ($4.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.98 | $4.00 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (166.0) | ($166.00) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 0.02233028926 | $641.93 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5560867218) | ($15,985.95) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5560867218 | $15,985.95 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7223445245) | ($0.72) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7223445245 | $0.72 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05708254922) | ($100.26) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.089947394) | ($5,371.53) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.606945) | ($17,298.54) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 9.934612 | $17,298.54 |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.46482665) | ($9,505.50) |
| JASON PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.46978535) | ($7,779.04) |
| JASON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008336451198796 | $29.03 |
| JASON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252667943483169 | $6.26 |
| JASON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.28507959896683 | $4.30 |
| JASON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1282958213348 | $0.89 |
| JASON PITTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($286.75) |
| JASON PITTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $286.75 |
| JASON PITTS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($288.81) |
| JASON PITTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON PITTS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON PITTS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON PITTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JASON PITTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JASON PITTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON PITTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,460.0) | ($3,460.00) |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020838788468 | $62.68 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036839410232 | $0.04 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436127150909999 | $86.71 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0437386571 | $17.04 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.303414216 | $49.39 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003962083503 | $0.00 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013971192408 | $0.05 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000601983833789999 | $0.01 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000088371414539 | $0.01 |
| JASON PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040813523151 | $76.03 |
| JASON PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017750785309 | $0.53 |
| JASON PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17055140262 | $0.20 |
| JASON PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000213338739 | $0.00 |
| JASON PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013468450755 | $0.00 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05189307028) | ($153.60) |
| JASON PLUCINAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05189307028 | $153.60 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05189307028) | ($153.41) |
| JASON PLUCINAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 43.83828 | $43.84 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,205.0 | $1,205.00 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.98) | ($2.98) |
| JASON PLUCINAK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| JASON PLUCINAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.564806704 | $4,466.25 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.564806704) | ($4,458.90) |
| JASON PLUCINAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.564806704 | $4,458.90 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.564806704) | ($4,518.10) |
| JASON PLUCINAK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JASON PLUCINAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JASON PLUCINAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23.5) | ($23.50) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.34426569 | $542.08 |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.07538592) | ($2.08) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.07538592 | $2.08 |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001195492192) | ($3.24) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001195492192 | $3.24 |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000119) | ($3.26) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.002211 | $3.26 |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.14584549 | $216.37 |
| JASON PLUCINAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003283662466) | ($5.00) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.47265654) | ($3,000.00) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002060547116) | ($2.50) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07424151261) | ($90.08) |
| JASON PLUCINAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.044860034 | $3,694.24 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001283079079204 | $0.04 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239068352755184 | $2.99 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089143271162 | $0.01 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029085392267 | $0.00 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028060501478664 | $0.03 |
| JASON PLUCINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000992473517419999 | $0.00 |
| JASON PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120088535183 | $3.55 |
| JASON PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51861870095 | $0.47 |
| JASON POBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75077550554999 | $5.60 |
| JASON POCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046622404239 | $143.49 |
| JASON POCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.167638115 | $11.41 |
| JASON POCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13463460246 | $1.75 |
| JASON POEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020834613742 | $62.67 |
| JASON POEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069400913546 | $13.54 |
| JASON POEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6093386236 | $2.07 |
| JASON POEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84144369261 | $9.35 |
| JASON POEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17224069012 | $1.52 |
| JASON POEY YIE WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 410.345251 | $410.35 |
| JASON POEY YIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645598346958 | $50.23 |
| JASON POEY YIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08728880380712 | $0.18 |
| JASON POEY YIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8978494969 | $4.90 |
| JASON POFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000304110580889999 | $0.00 |
| JASON POFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026554449119 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON POFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060504299552 | $0.00 |
| JASON POLAHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022827) | ($9.07) |
| JASON POLAHA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00022827 | $9.07 |
| JASON POLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030882942722 | $9.15 |
| JASON POLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047038658086 | $0.00 |
| JASON POLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8110442902 | $1.44 |
| JASON POLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80978046753 | $2.77 |
| JASON POLIMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016149707491 | $47.99 |
| JASON POLIMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040968464279 | $7.99 |
| JASON POLIMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107181240175 | $0.00 |
| JASON POLIMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1551248522 | $1.71 |
| JASON POLIMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5144913959 | $0.95 |
| JASON POLIMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.302538413839999 | $3.36 |
| JASON PONCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01140778858) | ($330.92) |
| JASON PONCE | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01140778858 | $330.92 |
| JASON PONCE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002) | ($6.00) |
| JASON PONCE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01120778) | ($329.40) |
| JASON PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777518773253 | $2.78 |
| JASON PONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030104953335 | $8.91 |
| JASON PONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265670577489999 | $5.18 |
| JASON PONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6634459741 | $9.66 |
| JASON PONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7307105065 | $9.30 |
| JASON PONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63067451082 | $7.01 |
| JASON PONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45168943807 | $1.54 |
| JASON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027904330181 | $0.83 |
| JASON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75426199679999 | $5.54 |
| JASON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067103395974 | $0.00 |
| JASON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.690763137 | $242.69 |
| JASON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0840670279259999 | $0.07 |
| JASON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103948778782999 | $0.01 |
| JASON PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049768718738 | $0.02 |
| JASON PONNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042333235889 | $1.25 |
| JASON PONNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008313384181 | $0.16 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015362286084999 | $4.55 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034889133153 | $68.72 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9272338323 | $3.11 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1089495025 | $0.75 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000428218221 | $0.00 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477377230971 | $0.48 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27181512051 | $0.42 |
| JASON POPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022988714073 | $0.07 |
| JASON PORTELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007082942047) | ($145.44) |
| JASON PORTELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009709007096) | ($199.36) |
| JASON PORTELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3165506278) | ($6,500.00) |
| JASON PORTELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.388089854 | $7,968.98 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002279312651928 | $4.85 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8039933984 | $3.31 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043977580946 | $8.58 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013454089323 | $0.00 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103625039586999 | $0.08 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6930538565 | $0.25 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091174465623 | $0.67 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.420612442 | $4.85 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047885068009 | $5.26 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24919992572 | $1.53 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16628785024 | $0.09 |
| JASON PORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000008485710344 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024358943154 | $0.07 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036351974485 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054170762596 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0812149884 | $1.65 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000150595788279999 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025676548882 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000151791448169999 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015460138351 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108327747134 | $0.00 |
| JASON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00055605174654 | $0.00 |
| JASON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021501740182 | $0.00 |
| JASON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017280785031 | $0.00 |
| JASON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029742111139 | $0.00 |
| JASON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031483934898 | $0.00 |
| JASON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35785080098 | $0.01 |
| JASON POWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01061021 | $420.70 |
| JASON POWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012537 | $500.03 |
| JASON POWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.017407 | $501.44 |
| JASON POWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.015943 | $506.48 |
| JASON POWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01057674 | $291.72 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.963801976 | $18.96 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001191614901147 | $0.05 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000845896029903799 | $0.26 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019500479018 | $0.02 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95740025659999 | $2.48 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091790041457 | $27.17 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97449173584 | $0.77 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059380604445 | $0.01 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016935000799 | $5.01 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67117278711 | $0.10 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537566848 | $0.36 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024157188223 | $727.43 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2576221416 | $1.79 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013930948897 | $421.83 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1570340767 | $0.16 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 549.481806389 | $435.62 |
| JASON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.6778263259999 | $252.02 |
| JASON PRATT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 3.00675961 | $113.10 |
| JASON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059179231892 | $17.52 |
| JASON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.387621189 | $2.78 |
| JASON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000020719043075999 | $0.00 |
| JASON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02341214789 | $1.67 |
| JASON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.43904153468 | $10.30 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7142804154) | ($2,010.71) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7142804154 | $2,010.71 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (57.124113117) | ($3,924.43) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 57.124113117 | $3,924.43 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (50.232360939) | ($6,054.51) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 50.232360939 | $6,054.51 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.500702905) | ($5,134.79) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.500702905 | $5,134.79 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.774056278) | ($1,319.70) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.774056278 | $1,319.70 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,562.145122961) | ($4,616.47) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,562.145122961 | $4,616.47 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02851831003) | ($1,089.07) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02851831003 | $1,089.07 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | COMP | (50.23236) | ($6,051.72) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 6,060.596 | $6,051.72 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (25,562.14) | ($4,621.46) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4,614.173 | $4,621.46 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AAVE | (32.5007) | ($5,148.76) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5,139.558 | $5,148.76 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (57.12411) | ($3,938.14) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,938.87 | $3,938.14 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.35714) | ($1,006.78) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,003.91 | $1,006.78 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (13.77405) | ($1,323.82) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,320.663 | $1,323.82 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.028518) | ($1,089.16) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,085.919 | $1,089.16 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.35714) | ($1,006.78) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,004.043 | $1,006.78 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (115.41632524) | ($608.54) |
| JASON PRESCOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 115.41632524 | $608.54 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12,084.02) | ($12,084.02) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3918848 | $12,084.02 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,042.01) | ($6,042.01) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1953987 | $6,042.01 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,041.7) | ($6,041.70) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOGE | 80,235.02 | $6,041.70 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.587283) | ($16,560.79) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 16,380.997 | $16,560.79 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (14,330.04) | ($1,199.31) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,205.361 | $1,199.31 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (14,278.69) | ($1,198.20) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,206.516 | $1,198.20 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (9,396.43) | ($9,396.43) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 4.413692 | $9,396.43 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (9,396.44) | ($9,396.44) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.3059481 | $9,396.44 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.305948) | ($9,004.05) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,008.006 | $9,004.05 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOGE | (51,626.29) | ($4,403.46) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,384.972 | $4,403.46 |
| JASON PRESCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (4.413692) | ($8,637.32) |
| JASON PRESCOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8,615.312 | $8,637.32 |
| JASON PRESCOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | KNC | (115.416) | ($183.65) |
| JASON PRESCOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 182.368 | $183.65 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007743550644481 | $3.11 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192499036042629 | $5.76 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055642986447 | $0.01 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7636847068 | $2.19 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3110455758 | $0.82 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15423188478 | $1.71 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034311164569 | $0.30 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.2060548323848 | $2.61 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.950761261259999 | $3.25 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038175083936074 | $3.86 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16509445658594 | $12.29 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07981373403228 | $13.85 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045158007389234 | $6.15 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56049296043 | $0.27 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098615235443 | $0.13 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3735307725 | $0.20 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023827273663 | $0.26 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0298217030468477 | $0.14 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17097913912 | $0.31 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.95718698483 | $0.94 |
| JASON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.35208488015 | $0.73 |
| JASON PREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106648809096 | $0.03 |
| JASON PREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019766228768 | $0.00 |
| JASON PREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021583528026 | $0.00 |
| JASON PREUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000291357292949999 | $0.00 |
| JASON PREUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039402740987 | $0.00 |
| JASON PREUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017372633894 | $0.00 |
| JASON PRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034451710478 | $1.02 |
| JASON PRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.263300399 | $9.72 |
| JASON PRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21867043995 | $0.77 |
| JASON PRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.9665865379999 | $2.62 |
| JASON PRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068608034916 | $0.11 |
| JASON PRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0410777669619999 | $0.10 |
| JASON PRIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080736129247 | $2.39 |
| JASON PRIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35898680299999 | $1.86 |
| JASON PRIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15706673882 | $1.75 |
| JASON PRIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088731284274 | $0.78 |
| JASON PRIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076196103423 | $0.01 |
| JASON PRIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125924934327 | $0.50 |
| JASON PRIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070364660236 | $0.01 |
| JASON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161247349451 | $0.48 |
| JASON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103809860964 | $0.01 |
| JASON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000220879928279999 | $0.00 |
| JASON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35509994256 | $0.05 |
| JASON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.236691295799999 | $0.81 |
| JASON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000826254688919999 | $0.00 |
| JASON PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00120691351423 | $0.00 |
| JASON PRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON PRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.16) | ($3.16) |
| JASON PRITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4560007327) | ($934.12) |
| JASON PRITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4560007327 | $934.12 |
| JASON PRITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.4939466 | $967.70 |
| JASON PRITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.9493024889) | ($1,874.00) |
| JASON PRITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 937.0 | $937.00 |
| JASON PRITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.14) | ($28.14) |
| JASON PRITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (937.0) | ($937.00) |
| JASON PRITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 0.9493024889 | $1,931.46 |
| JASON PRITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9499473327) | ($1,927.67) |
| JASON PRITZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.88541327) | ($192.34) |
| JASON PRITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.88541327 | $192.34 |
| JASON PRITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (3.88541327) | ($193.03) |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.000000001) | ($482.47) |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.000000001 | $482.47 |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($481.10) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (192.792567651) | ($507.04) |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 192.792567651 | $507.04 |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.5) | ($155.52) |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.5 | $155.52 |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.6) | ($263.61) |
| JASON PRITZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.6 | $263.61 |
| JASON PRITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (192.792567651) | ($455.39) |
| JASON PRITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.6) | ($215.89) |
| JASON PRITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.5) | ($143.36) |
| JASON PRITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.16) | ($3.16) |
| JASON PRITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.635011341) | ($70.19) |
| JASON PRITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.635011341 | $70.19 |
| JASON PRITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.084302385) | ($28.26) |
| JASON PRITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.084302385 | $28.26 |
| JASON PRITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.635011341) | ($70.23) |
| JASON PRITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.084302385) | ($28.33) |
| JASON PRITZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 3,811.329378 | $3,811.33 |
| JASON PRITZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.64) | ($12.64) |
| JASON PRITZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,788.0) | ($3,788.00) |
| JASON PRITZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 4.306062363 | $7,819.34 |
| JASON PRITZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.30643) | ($2,367.75) |
| JASON PRITZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.30643 | $2,367.75 |
| JASON PRITZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.30643) | ($2,348.95) |
| JASON PRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.99999997) | ($1,528.33) |
| JASON PRITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.99999997 | $1,528.33 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126647679563841 | $18.98 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026640378627 | $0.00 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072487400026 | $0.01 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00205771089039999 | $0.00 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019373696645 | $0.00 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014038580421 | $0.00 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.181421276027 | $13.24 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0931550203901149 | $7.04 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0752330786601449 | $3.81 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014221267958344 | $1.88 |
| JASON PRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019371209442 | $0.00 |
| JASON PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006878675726 | $0.00 |
| JASON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058684416632 | $1.74 |
| JASON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139252646789 | $2.72 |
| JASON PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062246123832 | $0.00 |
| JASON PRYMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017849652598 | $0.53 |
| JASON PRYMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002438246985 | $0.00 |
| JASON PRYMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116267992646 | $0.12 |
| JASON PRYMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107311999791 | $0.09 |
| JASON PRYMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025428790261 | $0.01 |
| JASON PRYMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021351437456 | $0.00 |
| JASON PRYMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000799753813509999 | $0.00 |
| JASON PUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091037440311 | $26.94 |
| JASON PUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63802246879999 | $5.26 |
| JASON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019219205221 | $0.57 |
| JASON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.174545665999 | $102.17 |
| JASON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00135405742121 | $0.31 |
| JASON PUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015343054703 | $0.45 |
| JASON PUKALO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52) | ($16,172.20) |
| JASON PUKALO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52 | $16,172.20 |
| JASON PUKALO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.5152626731) | ($16,024.87) |
| JASON PUKALO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (582.06) | ($582.06) |
| JASON PUKALO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 582.06 | $582.06 |
| JASON PUKALO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (582.06) | ($582.06) |
| JASON PUKALO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2067508226) | ($5,560.83) |
| JASON PUKALO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2067508226 | $5,560.83 |
| JASON PUKALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2113509806) | ($5,700.77) |
| JASON PUKALO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00282764234) | ($75.99) |
| JASON PUKALO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00282764234 | $75.99 |
| JASON PUKALO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00296480234) | ($79.68) |
| JASON PUKALO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.12) | ($82.12) |
| JASON PUKALO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.12 | $82.12 |
| JASON PUKALO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| JASON PUKALO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.12) | ($82.12) |
| JASON PUKALO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.12 | $82.12 |
| JASON PUKALO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| JASON PUKALO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.012570916128) | ($291.03) |
| JASON PUKALO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.034110489) | ($39,000.00) |
| JASON PUKALO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06238943891) | ($1,196.19) |
| JASON PUKALO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04553747504) | ($873.09) |
| JASON PUKALO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.992744367 | $38,206.89 |
| JASON PUKALO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5152626731 | $9,879.13 |
| JASON PUKALO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004267938386) | ($82.12) |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015647720997 | $483.53 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6286668893 | $1,186.85 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8476823852999 | $10.85 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026725799983 | $0.02 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009600934526 | $0.00 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147927349805 | $5.85 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018082986449 | $0.00 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03285985771 | $0.04 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030452402831 | $0.00 |
| JASON PUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.712232817 | $51.71 |
| JASON PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046478690652 | $1.38 |
| JASON PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012398873297 | $0.00 |
| JASON PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184588389179999 | $0.02 |
| JASON PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007228873261 | $0.00 |
| JASON PUYLEART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON PUYLEART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON PUYLEART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON PUYLEART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,255.07) | ($1,255.07) |
| JASON PUYLEART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,255.07 | $1,255.07 |
| JASON PUYLEART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,255.07) | ($1,255.07) |
| JASON PUYLEART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333856) | ($100.00) |
| JASON PUYLEART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333856 | $100.00 |
| JASON PUYLEART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003338) | ($99.82) |
| JASON PUYLEART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.596894) | ($18,725.73) |
| JASON PUYLEART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.596894 | $18,725.73 |
| JASON PUYLEART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.596894) | ($18,705.46) |
| JASON PUYLEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069197678311 | $225.94 |
| JASON PUYLEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115199609851 | $233.25 |
| JASON PUYLEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.310177674 | $439.31 |
| JASON PUYLEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9192967638 | $8.66 |
| JASON PUYLEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2044954849 | $24.50 |
| JASON PUYLEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2780290356 | $76.41 |
| JASON QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313529230159999 | $0.01 |
| JASON QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000310095139989999 | $0.01 |
| JASON QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14312773763 | $0.02 |
| JASON QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000616348999119999 | $0.05 |
| JASON QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265997143419999 | $7.87 |
| JASON QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000711211282665 | $1.39 |
| JASON QUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143466721861 | $4.19 |
| JASON QUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075060029051 | $0.00 |
| JASON QUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017730845183 | $0.02 |
| JASON QUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055453633589 | $0.00 |
| JASON QUIER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00184756 | $73.29 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00919144900559999 | $282.89 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514573620399999 | $102.66 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2591728609 | $4.17 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13741891896 | $10.04 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4243301245 | $0.35 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75507333981 | $2.58 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000141376948009999 | $0.01 |
| JASON QUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34879640615 | $0.19 |
| JASON QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150352465189999 | $0.45 |
| JASON QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.65735475299999 | $9.66 |
| JASON QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103463273694 | $0.00 |
| JASON QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018308973831 | $0.00 |
| JASON QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017648084212 | $0.02 |
| JASON QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8702320637 | $0.55 |
| JASON QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025243450557 | $76.49 |
| JASON QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020054982784 | $39.13 |
| JASON QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.694256595 | $76.66 |
| JASON QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049086236835 | $0.00 |
| JASON QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9960425558 | $17.62 |
| JASON R COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000663806357819999 | $1.30 |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 344.60293 | $325.32 |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (344.521) | ($325.20) |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 324.228 | $325.20 |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.51) | ($10.51) |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 770.416024653 | $727.19 |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (13.7) | ($13.70) |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 14.502 | $13.70 |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (789.220114438) | ($748.60) |
| JASON R CRESPO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 789.220114438 | $748.60 |
| JASON R CRESPO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (803.804044) | ($713.38) |
| JASON R CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013952022588 | $0.00 |
| JASON R CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02030003817859 | $0.02 |
| JASON R LECLERC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.009442977) | ($30.15) |
| JASON R LECLERC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.009442977 | $30.15 |
| JASON R LECLERC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002362480765) | ($6.81) |
| JASON R LECLERC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002362480765 | $6.81 |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.327353442) | ($61.69) |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.327353442 | $61.69 |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.008334565) | ($46.51) |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.008334565 | $46.51 |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (128.815185698) | ($15.75) |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 128.815185698 | $15.75 |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.009442977) | ($33.13) |
| JASON R LECLERC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023624) | ($6.96) |
| JASON R LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001240533520162 | $0.05 |
| JASON R LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6783046883929 | $0.79 |
| JASON R LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123250500013081 | $0.02 |
| JASON R LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0051680346640683 | $0.45 |
| JASON R LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053682980490747 | $0.34 |
| JASON R MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188827759782999 | $68.96 |
| JASON R MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044105386763 | $8.61 |
| JASON R WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119060946741873 | $50.45 |
| JASON R WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026004158356 | $5.07 |
| JASON R WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000057519489297 | $0.00 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JASON R WYATT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JASON R WYATT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $947.04 |
| JASON R WYATT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $875.07 |
| JASON R WYATT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $862.10 |
| JASON R WYATT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $925.73 |
| JASON R WYATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.600634) | ($8,421.71) |
| JASON R WYATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,221.578 | $8,421.71 |
| JASON R WYATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.47334 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031691 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,400.0) | ($8,400.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 3.773616 | $8,400.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003594 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0032571 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.003263 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.003129 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.003159 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00337 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003337 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003299 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003358 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.003381 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031811 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003358 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0033721 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.003287 | $100.00 |
| JASON R WYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON R WYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.93195 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON R WYATT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139020522201 | $420.06 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.88020804066 | $100.63 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04553330218 | $89.91 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 885.494549964 | $885.49 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025436986518 | $0.02 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101123387227999 | $0.01 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10447976681 | $60.05 |
| JASON R WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089465829694 | $0.09 |
| JASON RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001819644458 | $0.01 |
| JASON RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032975796891999 | $0.01 |
| JASON RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73986124992 | $0.74 |
| JASON RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6938775092 | $1.69 |
| JASON RADTKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (53.79227) | ($407.34) |
| JASON RADTKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (37.539506) | ($406.16) |
| JASON RADTKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.020356) | ($101.90) |
| JASON RADTKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (4.40262) | ($241.75) |
| JASON RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87608691998025 | $6.27 |
| JASON RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0994599991432293 | $1.12 |
| JASON RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0250389879021329 | $2.09 |
| JASON RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0179122713964659 | $1.07 |
| JASON RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17756499587 | $0.05 |
| JASON RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000658537642079999 | $0.05 |
| JASON RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15129252915 | $8.61 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00931562 | $377.98 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00931562) | ($384.87) |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00931562 | $384.87 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.444444444) | ($99.05) |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.444444444 | $99.05 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00947261 | $375.16 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00947261) | ($373.77) |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00947261 | $373.77 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00382066 | $147.86 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00382066) | ($147.62) |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00382066 | $147.62 |
| JASON RAFAEL BORRAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.007995 | $82.70 |
MIDDLE_PLACEHOLDER
| JASON RAICHERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88838652) | ($26,345.02) |
| JASON RAICHERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.250218252) | ($2,353.66) |
| JASON RAICHERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.250218252 | $2,353.66 |
| JASON RAICHERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,385.89721556) | ($1,427.49) |
| JASON RAICHERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,385.89721556 | $1,427.49 |
| JASON RAICHERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,518.582285476) | ($1,437.24) |
| JASON RAICHERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,518.582285476 | $1,437.24 |
| JASON RAICHERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.250218252) | ($2,313.71) |
| JASON RAICHERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,518.582285476) | ($1,472.15) |
| JASON RAICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381561839512249 | $139.75 |
| JASON RAICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100263203845301 | $24.46 |
| JASON RAICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.9659809564631 | $2.44 |
| JASON RAICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.38093313512494 | $2.19 |
| JASON RAICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000049811015745 | $0.00 |
| JASON RAINIER HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0382 | $75.03 |
| JASON RAINIER HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $19.01 |
| JASON RAINIER HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2070030068 | $404.14 |
| JASON RAINIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601938912 | $50.00 |
| JASON RAINIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85331064690761 | $3.33 |
| JASON RAKOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005716104662 | $0.00 |
| JASON RAKOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019028432599 | $0.00 |
| JASON RAKOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0300652566469999 | $0.02 |
| JASON RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122921987414 | $3.64 |
| JASON RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.088783441 | $20.09 |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264984484) | ($35.07) |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264984484 | $35.07 |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001964217402) | ($0.58) |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000142646796) | ($0.29) |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067973128893219 | $0.25 |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.05116853139999 | $6.05 |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5682220419 | $2.83 |
| JASON RANDALL CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157147900946999 | $9.40 |
| JASON RANDALL DAKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $910.44 |
| JASON RANDALL DAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002319609797 | |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,989.44) |
| JASON RASBERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9142118992) | ($26,407.03) |
| JASON RASBERRY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9142118992 | $26,407.03 |
| JASON RASBERRY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001731) | ($49.90) |
| JASON RASBERRY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,887.14) |
| JASON RASBERRY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.169) | ($4,857.65) |
| JASON RASBERRY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.169) | ($4,849.16) |
| JASON RASBERRY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.169) | ($4,872.61) |
| JASON RASBERRY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13648089) | ($3,916.44) |
| JASON RASBERRY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.169) | ($4,850.66) |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043840390190383 | $158.02 |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109158370416 | $0.21 |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0726796145136 | $0.10 |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019470479027 | $0.00 |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00506663973389999 | $0.02 |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00286514864664999 | $0.21 |
| JASON RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54408234616 | $30.97 |
| JASON RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056800335428 | $0.02 |
| JASON RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014939327225 | $0.00 |
| JASON RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088418406438 | $0.00 |
| JASON RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060545994792999 | $0.00 |
| JASON RAUEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $421.25 |
| JASON RAUEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 131.0 | $124.05 |
| JASON RAUEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.94 |
| JASON RAUEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,521.79 |
| JASON RAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001851584977645 | $54.76 |
| JASON RAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013304204014114 | $2.49 |
| JASON RAUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20915243264859 | $0.73 |
| JASON RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016910730609 | $50.37 |
| JASON RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005179825064 | $10.11 |
| JASON READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020718931823 | $0.02 |
| JASON REDERSTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014109510056 | $0.02 |
| JASON REDWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587777142689999 | $181.59 |
| JASON REDWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294850702129999 | $57.65 |
| JASON REDWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35642398217 | $0.36 |
| JASON REED ULANER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02663515 | $42.13 |
| JASON REED ULANER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002319541045) | ($0.36) |
| JASON REED ULANER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002319541045 | $0.36 |
| JASON REED ULANER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.010816044) | ($16.61) |
| JASON REED ULANER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01085046479) | ($16.61) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,083.88 | $5,083.88 |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.09) | ($0.09) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.209608602 | $7,897.40 |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.209608602) | ($7,903.34) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.209608602 | $7,903.34 |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.214809197) | ($7,902.94) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,082.66650297 | $5,082.67 |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.651811881 | $6,972.04 |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.651811881) | ($6,967.81) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.651811881 | $6,967.81 |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.24) | ($33.24) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.651811881) | ($6,975.58) |
| JASON REED ULANER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (133.21650297) | ($133.22) |
| JASON REED ULANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000632940777959999 | $0.02 |
| JASON REED ULANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006277087621487 | $0.01 |
| JASON REED ULANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000377997044349999 | $0.00 |
| JASON REEDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (30.414302604) | ($78.35) |
| JASON REEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 30.414302604 | $78.35 |
| JASON REEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XTZ | (30.368) | ($78.23) |
| JASON REEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 77.663 | $78.23 |
| JASON REEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (77.66) | ($77.66) |
| JASON REEDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 105.202 | $77.66 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036344053093 | $0.00 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6134898993 | $1.28 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.1823533509999 | $23.35 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223708080099999 | $2.49 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49361111919 | $29.51 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020121252061 | $0.03 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032324513818 | $0.00 |
| JASON REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.104076498825449 | $0.29 |
| JASON REESE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2262421874) | ($6,722.46) |
| JASON REESE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2262421874 | $6,722.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON REESE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8134512604) | ($1,615.49) |
| JASON REESE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8134512604 | $1,615.49 |
| JASON REESE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22624218) | ($6,523.92) |
| JASON REESE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8134512604) | ($1,428.93) |
| JASON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012704895264984 | $45.37 |
| JASON REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057869004882043 | $14.60 |
| JASON REEVES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (554.0) | ($392.67) |
| JASON REEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (45.0) | ($31.21) |
| JASON REEVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (148.34) | ($96.19) |
| JASON REEVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,800.004754) | ($1,159.82) |
| JASON REEVES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SNX | 15.90931689 | $80.48 |
| JASON REEVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 10.545981872 | $47.04 |
| JASON REEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142741) | ($42.40) |
| JASON REEVES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 6.993 | $402.10 |
| JASON REEVES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.412087 | $865.68 |
| JASON REEVES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0683298 | $2,097.55 |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.237261197) | ($2,437.99) |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.237261197 | $2,437.99 |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5965431802) | ($17,748.98) |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5965431802 | $17,748.98 |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.989918396) | ($89.99) |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.989918396 | $89.99 |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (6.993) | ($372.08) |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.649348) | ($3,317.17) |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.664872) | ($20,112.55) |
| JASON REEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (89.989918) | ($89.99) |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008720376625214 | $0.32 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097361880065 | $0.00 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5616974477943 | $2.60 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025151546828076 | $92.94 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077487494698699 | $20.33 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7009963653276 | $0.70 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729598821 | $51.58 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106930648896999 | $0.21 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.264378811 | $87.26 |
| JASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101274833219 | $0.89 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023762008465 | $0.01 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016261810611 | $0.00 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152406029239999 | $0.00 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020323398348 | $0.00 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014566942414 | $0.00 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016897433394 | $0.00 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025329755759 | $0.00 |
| JASON REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025595492389 | $0.00 |
| JASON REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26062110820097 | $4.25 |
| JASON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021736886492 | $0.00 |
| JASON REINART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008241488373) | ($33.10) |
| JASON REINART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008241488373 | $33.10 |
| JASON REINART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.620994816) | ($4.62) |
| JASON REINART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.620994816 | $4.62 |
| JASON REINART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (953.339466006) | ($1,111.49) |
| JASON REINART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 953.339466006 | $1,111.49 |
| JASON REINART | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.154322) | ($19.75) |
| JASON REINART | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (936.185144006) | ($1,017.20) |
| JASON REINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000784382022372999 | $0.03 |
| JASON REINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9751444861199 | $5.29 |
| JASON REINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100258792182 | $0.00 |
| JASON REINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00404038704508599 | $0.00 |
| JASON REITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172632209379999 | $5.11 |
| JASON REMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.38 | $712.87 |
| JASON REMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06235949356) | ($116.78) |
| JASON REMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06231717295) | ($116.78) |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.828425396) | ($70,000.00) |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.728771195 | $86,462.17 |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003193453698) | ($58.39) |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1149485655) | ($2,101.75) |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00325479802) | ($58.39) |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1171566582) | ($2,101.75) |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.901967141) | ($70,000.00) |
| JASON REMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.756967978 | $85,338.43 |
| JASON REMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022237862230436 | $40.99 |
| JASON REMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56092909749999 | $1.56 |
| JASON RETTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1022176156) | ($2,996.79) |
| JASON RETTBERG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1022176156 | $2,996.79 |
| JASON RETTBERG | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JASON RETTBERG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.10221761) | ($3,006.73) |
| JASON RETTBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (49,066.713964708) | ($20,000.00) |
| JASON RETTBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (203.872196523) | ($83.10) |
| JASON RETTBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 56,338.028169014 | $22,963.85 |
| JASON RETTBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,478.117584837) | ($602.49) |
| JASON RETTBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9397103726) | ($20,000.00) |
| JASON RETTBERG | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.03102735708) | ($660.36) |
| JASON RETTBERG | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.02912213189) | ($619.81) |
| JASON RETTBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.055715379 | $22,468.95 |
| JASON RETTBERG | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.10221761 | $2,175.51 |
| JASON RETTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009944065215335 | $29.74 |
| JASON RETTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081797135451 | $0.08 |
| JASON RETTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.230849051 | $96.15 |
| JASON REY ESTAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084447594153 | $0.09 |
| JASON REYES ARGUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003682656557676 | $0.00 |
| JASON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,081.256048666) | ($24,081.26) |
| JASON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,081.256048666 | $24,081.26 |
| JASON REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (23,981.256048) | ($23,981.26) |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017000442418 | $5.03 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0145906419999 | $22.01 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094412750991 | $2.79 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096370112284 | $18.80 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49283028789999 | $1.18 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66924062976 | $0.10 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000339727318 | $0.00 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578371912199999 | $178.64 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.391206712329 | $155.39 |
| JASON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077727266311 | $0.01 |
| JASON RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024136506823 | $72.70 |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | ETH | 0.202362216 | $399.97 |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.202362216) | ($402.67) |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.261048613) | ($193.30) |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 19.261048613 | $193.30 |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001238531306) | ($36.30) |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001238531306 | $36.30 |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2530191237) | ($502.64) |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2530191237 | $502.64 |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2530191237) | ($502.40) |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | DOT | (19.261048613) | ($190.14) |
| JASON RHODES COMAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00123853) | ($36.91) |
| JASON RHODES COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009149368919401 | $0.32 |
| JASON RHODES COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170550607458399 | $4.30 |
| JASON RHODES COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209195004008029 | $2.95 |
| JASON RICCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.030555556) | ($23.83) |
| JASON RICCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.940351079) | ($8.50) |
| JASON RICCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9363743387) | ($2.00) |
| JASON RICCI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.514109653) | ($3.19) |
| JASON RICCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.428853853 | $16,154.75 |
| JASON RICCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 4.9 | $14,496.43 |
| JASON RICCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (10.873551637) | ($32,000.00) |
| JASON RICCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| JASON RICCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,101.0) | ($1,101.00) |
| JASON RICCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| JASON RICCI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON RICCI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,600.0) | ($9,600.00) |
| JASON RICCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.130714286) | ($44.37) |
| JASON RICCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.885714286) | ($10.26) |
| JASON RICCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.195 | $11.72 |
| JASON RICCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 9.89394904 | $595.03 |
| JASON RICCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.239329163) | ($22.50) |
| JASON RICCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003412356447) | ($11.49) |
| JASON RICCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (2.990711938) | ($6,902.84) |
| JASON RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.046658293 | $10,190.57 |
| JASON RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.246851434) | ($6,509.99) |
| JASON RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06289193048) | ($124.83) |
| JASON RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.906917 | $5,781.60 |
| JASON RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.567237098) | ($4,999.64) |
| JASON RICCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2139093295) | ($415.69) |
| JASON RICCI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,183.56 | $4,183.56 |
| JASON RICCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.68) | ($23.68) |
| JASON RICCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| JASON RICCI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.259468536 | $12,618.02 |
| JASON RICCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008405928328) | ($25.08) |
| JASON RICCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002999723227) | ($8.95) |
| JASON RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.687052686) | ($2.00) |
| JASON RICCI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,391.46 | $3,391.46 |
| JASON RICCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.11) | ($25.11) |
| JASON RICCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,363.0) | ($3,363.00) |
| JASON RICCI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.446026108 | $6,993.14 |
| JASON RICCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.059064174) | ($3.19) |
| JASON RICCI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004080546967) | ($119.66) |
| JASON RICCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.116019417) | ($223.67) |
| JASON RICCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.985376988) | ($20,756.71) |
| JASON RICCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.02) |
| JASON RICCI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20072101) | ($5,798.96) |
| JASON RICCI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,004.512436 | $2,004.51 |
| JASON RICCI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.46) | ($34.46) |
| JASON RICCI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON RICCI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.9590471 | $3,548.48 |
| JASON RICCI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005921421888) | ($10.80) |
| JASON RICCI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.669594997) | ($44.37) |
| JASON RICCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.953125678) | ($3,649.49) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 29.29 | $29.29 |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 19,720.71 | $19,720.71 |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (598.3) | ($598.30) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 16.431500673 | $27,551.35 |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.42) | ($32.42) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.868011114 | $3,132.17 |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.95) | ($8.95) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.23501277 | $2,071.61 |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($50.27) |
| JASON RICCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.504524557) | ($32,728.99) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,658.7 | $14,658.70 |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (140.15) | ($140.15) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5477276151 | $15,755.38 |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.44) | ($13.44) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3820256912 | $10,973.70 |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.324763745 | $5,217.22 |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.324763745) | ($5,221.38) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (158.7) | ($158.70) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (122.693831) | ($122.69) |
| JASON RICCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92975331) | ($26,350.14) |
| JASON RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.313806269592 | $141.86 |
| JASON RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1693342665756 | $9.17 |
| JASON RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038862648587709 | $1.27 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000319096598949999 | $0.01 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016596466234 | $0.01 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102797413139 | $0.00 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119945315663 | $0.00 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000123966683054 | $0.00 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000071958762624 | $0.00 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000206013241539999 | $0.00 |
| JASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470654550959999 | $13.93 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2886093525 | $873.88 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08727412521 | $263.94 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1113357729) | ($4,501.75) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1113357729 | $4,501.75 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11133577) | ($4,496.85) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0751201 | $3,000.00 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001044843404) | ($4.18) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001044843404 | $4.18 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07522458) | ($2,981.22) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | PAXG | 2.685842724 | $4,981.10 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.685842724) | ($4,996.29) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.685842724 | $4,996.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.566049266) | ($74.78) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.566049266 | $74.78 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.942438417) | ($0.45) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.942438417 | $0.45 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.566049266) | ($32.46) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.566049266 | $32.46 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,450.0) | ($11,450.00) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,450.0 | $11,450.00 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.942438417) | ($0.45) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.942438417 | $0.45 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,450.0) | ($11,450.00) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,450.0 | $11,450.00 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.566049266) | ($31.87) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.566049266 | $31.87 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (648.0) | ($648.00) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 648.0 | $648.00 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (648.0) | ($648.00) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 648.0 | $648.00 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.10005686 | $2,970.84 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000568673) | ($2,978.29) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000568673 | $2,978.29 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9453268706) | ($0.48) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9453268706 | $0.48 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.738001043) | ($16.26) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.738001043 | $16.26 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.9453268706) | ($0.48) |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.9453268706 | $0.48 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076070134335422 | $19.72 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8057285907619 | $100.17 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072959264086 | $146.35 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.842005773 | $401.84 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093909902104 | $0.01 |
| JASON RICHARD ROKEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0234209987699999 | $42.92 |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02516419 | $78.53 |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01396854 | $576.38 |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00178211 | $71.15 |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00005) | ($1.99) |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00372) | ($148.09) |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.016678) | ($50.01) |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039063564781 | $126.01 |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20613459072 | $419.53 |
| JASON RICHARD ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0301526232539999 | $2.21 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028252701315 | $85.92 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.705082327897 | $20.40 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123562327689999 | $20.68 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22286399504 | $10.22 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053677920133 | $1.50 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097967403273 | $0.08 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100621800584 | $0.01 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014953295115 | $0.01 |
| JASON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018152092719 | $0.00 |
| JASON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66912366094 | $7.44 |
| JASON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13810379909 | $7.71 |
| JASON RICHEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02823847255) | ($80.00) |
| JASON RICHEY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02823847255 | $80.00 |
| JASON RICHEY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.028238) | ($81.01) |
| JASON RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087136265252 | $0.24 |
| JASON RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025906915244 | $78.52 |
| JASON RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080756879336 | $1.58 |
| JASON RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092062595019 | $0.01 |
| JASON RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065723778205 | $0.00 |
| JASON RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026777954674 | $7.92 |
| JASON RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020354012882 | $6.02 |
| JASON RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025184239719 | $76.30 |
| JASON RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106997091417 | $0.01 |
| JASON RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110341548778999 | $4.37 |
| JASON RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30158396952 | $0.47 |
| JASON RIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02391511 | $959.04 |
| JASON RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077788582963 | $22.78 |
| JASON RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5657350755 | $3.62 |
| JASON RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.782907662 | $2.38 |
| JASON RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090245621395 | $0.80 |
| JASON RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.188037618369 | $2.85 |
| JASON RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0098050364019999 | $0.55 |
| JASON RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94062596712 | $0.94 |
| JASON RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4263988673 | $4.87 |
| JASON RIGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114140664709999 | $0.34 |
| JASON RIGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17444309340858 | $0.20 |
| JASON RIGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021958151939 | $0.04 |
| JASON RIGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120254043731 | $0.10 |
| JASON RIGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74449044502 | $0.40 |
| JASON RILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018258799896 | $0.54 |
| JASON RILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5661947419999 | $11.55 |
| JASON RING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.264400085 | $62,234.42 |
| JASON RING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0065383832968) | ($124.65) |
| JASON RING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07887608854) | ($1,503.74) |
| JASON RING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.622664648) | ($50,000.00) |
| JASON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162902017043 | $40.77 |
| JASON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000767391326939999 | $0.00 |
| JASON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.24504126866 | $0.25 |
| JASON RIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.00698 | $203.77 |
| JASON RIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.008929 | $357.69 |
| JASON RIOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.098525026) | ($4,371.38) |
| JASON RIOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 103.098525026 | $4,371.38 |
| JASON RIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (103.098525025) | ($4,658.70) |
| JASON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035224772545 | $107.70 |
| JASON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105530223386 | $0.02 |
| JASON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015709618877 | $0.00 |
| JASON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015273887702 | $0.02 |
| JASON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74682716290823 | $55.94 |
| JASON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035252201258 | $0.01 |
| JASON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062942377028 | $0.01 |
| JASON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010661915913 | $0.01 |
| JASON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13783841073 | $0.47 |
| JASON RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030382597168 | $1.32 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.463164505) | ($5,054.87) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.463164505 | $5,054.87 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2723758824) | ($7,495.51) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2723758824 | $7,495.51 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (999.981328328) | ($517.13) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 999.981328328 | $517.13 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.364723646) | ($208.48) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.364723646 | $208.48 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.272375) | ($7,500.12) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,469.807 | $7,500.12 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.463164) | ($5,058.64) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,044.489 | $5,058.64 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (999.981) | ($517.84) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 516.28 | $517.84 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.075734297) | ($131.72) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.075734297 | $131.72 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (27.3647) | ($207.44) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 205.974 | $207.44 |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (7.07573) | ($131.13) |
| JASON RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 130.016 | $131.13 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019888200000062 | $67.63 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027367957972 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031361563315557 | $72.74 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112452497054 | $0.01 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.458457413721 | $11.24 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017991387364 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42036498590151 | $5.31 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054023897 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062745009204 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084817968652 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062724616577 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032978650982 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069714396167933 | $3.16 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000303505495 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061043428297 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8223815804 | $0.16 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027520551552 | $0.00 |
| JASON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000016015294477 | $0.00 |
| JASON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800054830669999 | $2.37 |
| JASON RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026603480595 | $0.00 |
| JASON RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030952580438 | $0.00 |
| JASON RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019466252461 | $0.00 |
| JASON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7424308729 | $1.74 |
| JASON ROALDSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.068005126) | ($41,840.17) |
| JASON ROALDSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.068005126 | $41,840.17 |
| JASON ROALDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06800512) | ($30,552.07) |
| JASON ROALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029700415134655 | $117.56 |
| JASON ROALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098818549965 | $0.00 |
| JASON ROALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142091158787 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006217394734 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012249891119799 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037953827059 | $0.03 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009995014206 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039387659391999 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073701561265 | $0.03 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081639432092 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007575462990999 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010966229544 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026377861969 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051699539856 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016236693608 | $0.00 |
| JASON ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000147547883135 | $0.00 |
| JASON ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018982004676 | $0.00 |
| JASON ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021937650732 | $0.02 |
| JASON ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051521948397 | $0.00 |
| JASON ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011400694931 | $0.00 |
| JASON ROBERT ABIUSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01172482124) | ($336.60) |
| JASON ROBERT ABIUSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01172482124 | $336.60 |
| JASON ROBERT ABIUSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,001.416764606) | ($143.12) |
| JASON ROBERT ABIUSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,001.416764606 | $143.12 |
| JASON ROBERT ABIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150413420104944 | $53.90 |
| JASON ROBERT ABIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.64756188238818 | $0.17 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,218.801269204) | ($1,218.80) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,218.801269204 | $1,218.80 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,218.801269) | ($1,218.80) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.204662 | $600.11 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.109150358) | ($2.11) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.109150358 | $2.11 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (52.10915) | ($52.11) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.204662) | ($575.26) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.272264588) | ($351.67) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.272264588 | $351.67 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (23.272264588) | ($365.41) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.662966861) | ($135.99) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.662966861 | $135.99 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,699.2 | $1,699.20 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,699.2) | ($1,699.20) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004571838906) | ($0.03) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004571838906 | $0.03 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (13.6675387) | ($96.08) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,068.125 | $2,068.13 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,068.125) | ($2,068.13) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068404) | ($20.00) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068404 | $20.00 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068404) | ($20.01) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,930.72) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,930.72 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,930.53) |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025074951564 | $77.90 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1922264436 | $390.90 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.11319351339633 | $2.11 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087706081452 | $0.07 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.7327655119999 | $26.83 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14580672512632 | $2.50 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0201735438480167 | $0.25 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052473063501 | $0.00 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020253451747 | $1.21 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60680103267 | $24.01 |
| JASON ROBERT DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023324841598 | $0.02 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,219.21 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,290.32) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $38,290.32 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 26.84406641 | $76,248.76 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (26.84406641) | ($77,533.45) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 26.84406641 | $77,533.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,947.4392 | $2,947.44 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MANA | 37.6949 | $40.78 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 84.53 | $84.53 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (2,947.4392) | ($2,947.44) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 2,947.4392 | $2,947.44 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (37.6949) | ($40.70) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MANA | 37.6949 | $40.70 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.05569941 | $31,220.20 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.05569941) | ($31,001.67) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.05569941 | $31,001.67 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (84.53) | ($84.53) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 84.53 | $84.53 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 4.998761 | $9,230.01 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.998761) | ($9,488.15) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.998761 | $9,488.15 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.3741060734 | $705.00 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3741060734) | ($705.00) |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3741060734 | $705.00 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083349809619 | $212.61 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207999347931999 | $323.04 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.5734922409999 | $31.57 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559161127 | $0.36 |
| JASON ROBERT DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014380421221 | $0.01 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 41.419 | $2,454.49 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (41.419) | ($2,467.41) |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 41.419 | $2,467.41 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.493714331) | ($95.99) |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.493714331 | $95.99 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.015 | $26.72 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 22.445305 | $39,926.37 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (22.460305) | ($39,926.23) |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 22.460305 | $39,926.23 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0024 | $75.14 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 3.2587471 | $96,296.46 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.2611471) | ($96,321.24) |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.2611471 | $96,321.24 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CRV | 4.0 | $4.68 |
| JASON ROBERT JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CRV | 1,722.37013 | $2,013.67 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085427592946 | $204.45 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9125048429 | $103.83 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133185323665 | $204.91 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.678373581 | $64.68 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000707173742 | $0.00 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1246914796 | $36.41 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005433306888 | $0.00 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.67591997169999 | $12.56 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599401166 | $0.36 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54745826701 | $16.91 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140874679281 | $15.47 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.61499783739999 | $9.94 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089052806556 | $0.00 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0259269609559999 | $1.96 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000248445583 | $0.00 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.0447698549999 | $6.77 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050237138855 | $3.58 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.3469834407999 | $6.04 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.67667309234 | $15.88 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0254234314469999 | $2.75 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000419050489029999 | $0.00 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0056765269026 | $0.36 |
| JASON ROBERT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0090887588021 | $0.01 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.471456311) | ($13,972.99) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.471456311 | $13,972.99 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47145631) | ($13,665.92) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (430.715515149) | ($430.72) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 430.715515149 | $430.72 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.834326181 | $2,842.64 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.359636556) | ($3,652.10) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.359636556 | $3,652.10 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.359636556) | ($3,499.95) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235735710688029 | $84.49 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052319059698597 | $12.01 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22368504520099 | $5.22 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6492650893 | $2.10 |
| JASON ROBERT LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40619187566 | $4.51 |
| JASON ROBERT PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $20.45 |
| JASON ROBERT PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0676865 | $2,273.66 |
| JASON ROBERT PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638108967 | $50.00 |
| JASON ROBERT SMALE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.830279248) | ($99.75) |
| JASON ROBERT SMALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.830279248 | $99.75 |
| JASON ROBERT SMALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 2,597.509739 | $2,597.51 |
| JASON ROBERT SMALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,597.509739) | ($2,597.51) |
| JASON ROBERT SMALE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,597.509739 | $2,597.51 |
| JASON ROBERT SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071538545172 | $20.66 |
| JASON ROBERT SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.586081418468 | $109.43 |
| JASON ROBERT SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.919296808 | $96.92 |
| JASON ROBERT SNYDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02391688 | $992.65 |
| JASON ROBERT SNYDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 2.298117517 | $196.42 |
| JASON ROBERT SNYDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00530493 | $200.57 |
| JASON ROBERT SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919810613329999 | $27.19 |
| JASON ROBERT SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015456114059 | $30.16 |
| JASON ROBERT SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091163196501 | $5.45 |
| JASON ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XTZ | 0.159945 | $0.52 |
| JASON ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016381) | ($50.02) |
| JASON ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03275) | ($100.17) |
| JASON ROBERTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03560302626) | ($100.53) |
| JASON ROBERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01178899286) | ($24.99) |
| JASON ROBERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02352804159) | ($50.06) |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058743731063 | $17.39 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139740656318999 | $3.07 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047180643876 | $0.01 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272355972849999 | $0.03 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001982595136894 | $61.22 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000569248891614 | $0.11 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050762711889 | $0.00 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016529850301 | $0.04 |
| JASON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.021644756218 | $0.04 |
| JASON ROBERTSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046115) | ($18.38) |
| JASON ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00069099 | $0.11 |
| JASON ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00031155 | $0.05 |
| JASON ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00213804 | $0.21 |
| JASON ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 6.6737148 | $0.61 |
| JASON ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.002 | $0.60 |
| JASON ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 2.51162976 | $0.22 |
| JASON ROBERTSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00081315 | $0.08 |
| JASON ROBERTSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.01129763 | $1.17 |
| JASON ROBERTSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00081291 | $0.08 |
| JASON ROBERTSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00225901 | $0.20 |
| JASON ROBERTSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 61.2778548 | $5.05 |
| JASON ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (72.56450417) | ($5.52) |
| JASON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058459206023 | $0.02 |
| JASON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307736049680068 | $0.02 |
| JASON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010236757382 | $0.03 |
| JASON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003382030948 | $0.00 |
| JASON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000184622392487 | $0.00 |
| JASON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0024458849674 | $0.00 |
| JASON ROBINSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01141721 | $440.91 |
| JASON ROBINSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01141721) | ($448.47) |
| JASON ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001153905969) | ($35.76) |
| JASON ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001153905969 | $35.76 |
| JASON ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.3982284) | ($7,986.51) |
| JASON ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.3982284 | $7,986.51 |
| JASON ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.568371477) | ($6,767.26) |
| JASON ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.568371477 | $6,767.26 |
| JASON ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3982284) | ($6,661.94) |
| JASON ROBINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (101.568371476) | ($5,157.64) |
| JASON ROBINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0058703) | ($180.00) |
| JASON ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0058703 | $180.00 |
| JASON ROBINSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00562395) | ($180.38) |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124212398487999 | $3.68 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016262012141 | $3.17 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098512519888 | $0.08 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.37981552439999 | $4.71 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000340146708 12 | $0.00 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.121876377204 | $0.12 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000592654298561699 | $0.22 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01578263821 1884 | $44.29 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49076104146608 | $43.82 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030805 1124339999 | $0.01 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020768785698 | $40.27 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020819694396 | $6.41 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015490406401 | $3.02 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15750223677 | $0.16 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.452350315 | $37.62 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30364026567 | $3.37 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8776823706 | $13.25 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026161347531 | $1.56 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545279999 | $0.48 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056891417359 | $2.25 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089338412815 | $0.01 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017647963297 | $0.00 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028239789189 | $0.00 |
| JASON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289275786229999 | $88.03 |
| JASON ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4173091753 | $5.88 |
| JASON ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.553915193799999 | $6.16 |
| JASON ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1725988234 | $10.32 |
| JASON RODGER PARPART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,654.67 |
| JASON RODGER PARPART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041656) | ($1,256.01) |
| JASON RODGER PARPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656448492 | $50.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128724502057999 | $0.04 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110980392747 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046524073919 | $0.01 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028719446146 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014045194743 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00301419446049999 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013675661019 | $0.02 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006332101204 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001397716157 17999 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000480791096089999 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024251156388 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014496723272 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8002549458 | $0.93 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066120066131 | $0.13 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.530073379979999 | $0.42 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068399388143 | $0.01 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013591063837 | $0.00 |
| JASON RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083388206353 | $0.03 |
| JASON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72148911136 | $2.74 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.264689) | ($800.00) |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 798.961 | $800.00 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (798.96372) | ($798.96) |
| JASON RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2284554711) | ($550.20) |
| JASON RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2284554711 | $550.20 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.22845) | ($550.19) |
| JASON RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 547.507 | $550.19 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (547.507) | ($547.51) |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166184831719999 | $0.00 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006333380317 | $0.02 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013649662731064 | $3.88 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004143121115371 | $0.00 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36347353009999 | $1.08 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3949262577 | $0.88 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104276683177 | $0.00 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.54869983249999 | $5.29 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000081139841463 | $0.00 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044188510525 | $135.86 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422659015059999 | $8.23 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17313887366 | $0.22 |
| JASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.638453522 | $1.95 |
| JASON ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017074604345 | $0.51 |
| JASON ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6023014734 | $1.63 |
| JASON ROGER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022254135595 | $6.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ROGER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132952014121 | $2.59 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349262888784 | $10.34 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248132809922 | $4.84 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8719337229999 | $27.87 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0179907716 | $0.01 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97504368019999 | $1.24 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015827590637 | $0.00 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0248106701 | $6.92 |
| JASON ROHRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064717874397 | $0.01 |
| JASON ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.252049365) | ($2,500.00) |
| JASON ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06756148095) | ($75.00) |
| JASON ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.796983733 | $3,104.93 |
| JASON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079027795487 | $23.38 |
| JASON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048413452052 | $8.03 |
| JASON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114586425342 | $0.01 |
| JASON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2109487915 | $7.30 |
| JASON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6461403669999 | $13.59 |
| JASON ROLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8680903515) | ($26,836.49) |
| JASON ROLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8680903515 | $26,836.49 |
| JASON ROLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86809035) | ($27,371.23) |
| JASON ROLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003749532379) | ($11.39) |
| JASON ROLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003749532379 | $11.39 |
| JASON ROLD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037495) | ($11.39) |
| JASON ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029717022127502 | $114.00 |
| JASON ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155554686413 | $46.12 |
| JASON ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090947179411 | $0.09 |
| JASON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511274535129999 | $1.51 |
| JASON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43938632909 | $0.51 |
| JASON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000713385196719999 | $1.39 |
| JASON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2314816753 | $2.23 |
| JASON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.74107919 | $14.86 |
| JASON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.513038696 | $14.76 |
| JASON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4096150891 | $26.78 |
| JASON ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,343.639788046) | ($2,354.39) |
| JASON ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,343.639788046 | $2,354.39 |
| JASON ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21,262.410495549) | ($2,757.75) |
| JASON ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21,262.410495549 | $2,757.75 |
| JASON ROMERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4,343.639788) | ($2,419.70) |
| JASON ROMERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (21,262.4104955) | ($2,953.27) |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50096663076 | $0.58 |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078937982979 | $0.15 |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125046637866 | $0.13 |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0864202254659999 | $0.09 |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105696635168 | $0.31 |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18631534737 | $0.19 |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0599424133789 | $13.12 |
| JASON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.7602863999656 | $3.57 |
| JASON ROOP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,350.065752812) | ($2,350.07) |
| JASON ROOP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,350.065752812 | $2,350.07 |
| JASON ROOP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON ROOP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,330.065752) | ($2,330.07) |
| JASON ROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151493771743 | $0.00 |
| JASON ROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.554333569725 | $7.55 |
| JASON ROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068577941566 | $0.01 |
| JASON ROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000974236214949999 | $0.00 |
| JASON ROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000506755333231 | $0.01 |
| JASON ROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024086348794 | $0.00 |
| JASON ROPETER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02454086) | ($1,000.00) |
| JASON ROPETER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02454086 | $1,000.00 |
| JASON ROPETER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000301852696) | ($1.23) |
| JASON ROPETER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001577977915) | ($64.30) |
| JASON ROPETER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003579480207) | ($138.24) |
| JASON ROPETER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000005178646133) | ($0.02) |
| JASON ROPETER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000840191343) | ($34.01) |
| JASON ROPETER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001895482754) | ($7.51) |
| JASON ROPETER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005048731305) | ($1.70) |
| JASON ROPETER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008063120879) | ($27.15) |
| JASON ROPETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.12 | $5,160.82 |
| JASON ROPETER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.239637666) | ($7,814.03) |
| JASON ROPETER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.239637666 | $7,814.03 |
| JASON ROPETER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.25704999) | ($7,964.89) |
| JASON ROPETER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.917778804) | ($4,483.46) |
| JASON ROPETER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001788383284) | ($4.14) |
| JASON ROPETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,051.282051282 | $1,426.00 |
| JASON ROPETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,726.187949166) | ($1,200.00) |
| JASON ROPETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (51.956962629) | ($36.12) |
| JASON ROPETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.710805132) | ($3.97) |
| JASON ROPETER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 29.66614672 | $1,497.27 |
| JASON ROPETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (96.079938509) | ($2,500.00) |
| JASON ROPETER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 110.077014695 | $2,864.20 |
| JASON ROPETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (2.891921599) | ($75.25) |
| JASON ROPETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.3174481168) | ($8.26) |
| JASON ROPETER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.323 | $9,681.30 |
| JASON ROPETER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0693355319) | ($2,123.47) |
| JASON ROPETER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07257281711) | ($2,239.96) |
| JASON ROPETER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.2004328123) | ($403.60) |
| JASON ROPETER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007526699441) | ($22.20) |
| JASON ROPETER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002006444177) | ($59.18) |
| JASON ROPETER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004238006442) | ($1.25) |
| JASON ROPETER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1174313369) | ($3,570.45) |
| JASON ROPETER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004576994893) | ($136.39) |
| JASON ROPETER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002128061542) | ($63.40) |
| JASON ROPETER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000252223) | ($7.51) |
| JASON ROPETER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00113055226) | ($34.31) |
| JASON ROPETER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008596271655) | ($26.10) |
| JASON ROPETER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001413210445) | ($4.14) |
| JASON ROPETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.876672066) | ($4,600.00) |
| JASON ROPETER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.504658934 | $5,604.19 |
| JASON ROPETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08694384861) | ($139.03) |
| JASON ROPETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02145622143) | ($34.31) |
| JASON ROPETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.996828187) | ($5,743.92) |
| JASON ROPETER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.917778804) | ($2,756.08) |
| JASON ROPETER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.353891404 | $7,694.18 |
| JASON ROPETER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.917778804 | $2,756.08 |
| JASON ROPETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0441160098) | ($63.40) |
| JASON ROPETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.17876169) | ($256.90) |
| JASON ROPETER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.100097714) | ($1,500.00) |
| JASON ROPETER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01625944422) | ($22.17) |
| JASON ROPETER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03349071476) | ($45.67) |
| JASON ROPETER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.14282113 | $1,558.25 |
| JASON ROPETER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2004328123 | $273.29 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00153595957) | ($29.59) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08520649742) | ($1,638.48) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1228069079) | ($2,361.52) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1866202826 | $3,588.62 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07257281711 | $1,395.54 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001538259132) | ($29.58) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006286549933) | ($120.89) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1592283808 | $3,035.62 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0693355319 | $1,321.85 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1835865254) | ($3,500.00) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00554866669) | ($105.78) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001369030946) | ($26.10) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5308205739) | ($10,030.92) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4368991612) | ($8,256.08) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8284297502 | $15,654.84 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3744813269 | $7,076.57 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007217547693) | ($136.39) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02924811848) | ($552.70) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.295533452) | ($4,971.00) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.539661848 | $6,138.88 |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1593952373) | ($149.63) |
| JASON ROPETER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01764112532) | ($16.56) |
| JASON ROPETER | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001025708354) | ($1.25) |
| JASON ROPETER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006441414693) | ($7.51) |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016835357744378 | $53.49 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009835818733179 | $11.37 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1770392995 | $0.18 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.18842694687 | $2.66 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.675158816 | $8.59 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30558210533 | $3.40 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018759287172 | $0.17 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23747606427 | $0.24 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.208444296119999 | $6.90 |
| JASON ROPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.4263016277 | $0.80 |
| JASON ROQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,049.708662563) | ($2,049.71) |
| JASON ROQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,049.708662563 | $2,049.71 |
| JASON ROQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,049.708662) | ($2,049.71) |
| JASON ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036665669511 | $1.09 |
| JASON ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.586325511693 | $20.59 |
| JASON ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0717111109999 | $9.46 |
| JASON ROSALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018509563203 | $0.55 |
| JASON ROSALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.348896594 | $17.35 |
| JASON ROSKAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.0) | ($39.00) |
| JASON ROSKAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.0 | $39.00 |
| JASON ROSKAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| JASON ROSKAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0010815 | $39.00 |
| JASON ROSKAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| JASON ROSKAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| JASON ROSKAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| JASON ROSKAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0004476 | $13.00 |
| JASON ROSKAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON ROSKAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON ROSKAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON ROSKAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.003285 | $100.00 |
| JASON ROSKAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,900.924492589) | ($9,900.92) |
| JASON ROSKAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,900.924492589 | $9,900.92 |
| JASON ROSKAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.924492) | ($9,900.92) |
| JASON ROSKAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.210119992) | ($13.21) |
| JASON ROSKAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.210119992 | $13.21 |
| JASON ROSKAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (13.21) | ($13.21) |
| JASON ROSKAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004406 | $13.21 |
| JASON ROSKAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4578573582) | ($13,263.10) |
| JASON ROSKAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4578573582 | $13,263.10 |
| JASON ROSKAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46311205) | ($13,459.54) |
| JASON ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035977724775963 | $131.73 |
| JASON ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.539231513403 | $70.54 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279589) | ($115.22) |
| JASON ROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00267413) | ($105.00) |
| JASON ROSS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00267413 | $105.00 |
| JASON ROSS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00267413) | ($104.17) |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5001496758) | ($29.89) |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5001496758 | $29.89 |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001884258742) | ($72.75) |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001884258742 | $72.75 |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (0.50008) | ($29.75) |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 29.627 | $29.75 |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.791403053) | ($9.79) |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.791403053 | $9.79 |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (39.41) | ($39.41) |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0010259 | $39.41 |
| JASON ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00291015) | ($110.06) |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007230673942) | ($20.26) |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007230673942 | $20.26 |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.007228) | ($20.25) |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0005293 | $20.25 |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.16380398) | ($6.49) |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.16380398 | $6.49 |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (6.159) | ($6.49) |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.000169 | $6.49 |
| JASON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006983) | ($26.84) |
| JASON ROSS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.277376072) | ($12.85) |
| JASON ROSS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.277376072 | $12.85 |
| JASON ROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (16.2773) | ($6.83) |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000607026057 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568482075509999 | $0.07 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024244731964 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16470289674 | $0.16 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028037141658 | $0.01 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014830451549 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057170817358 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002083075672511 | $0.83 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15408138000843 | $0.22 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002587726293544 | $0.08 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04178277203602 | $0.04 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038476258190981 | $0.05 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017334716411 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000575058971709999 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000010456130896199 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000612419803959999 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021453646471 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118839075274 | $0.01 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124130904151 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017348504835718 | $0.13 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000355907614355999 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018056913871 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015013494001 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086712287811999 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000058626538797 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003880073515 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000045160106983 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000092755230697 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000085834686638999 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000041645631657 | $0.00 |
| JASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000044624459372 | $0.00 |
| JASON ROSS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239484584681 | $79.53 |
| JASON ROSS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.0870644732 | $139.08 |
| JASON ROSS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586961261919999 | $132.67 |
| JASON ROSS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74987879759999 | $21.45 |
| JASON ROSS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1524246204 | $11.84 |
| JASON ROSS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.371433392599999 | $126.93 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625747769298 | $193.49 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080771382775 | $162.72 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,329.257776296 | $1,329.26 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031714439117 | $0.03 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.496187623 | $61.22 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100960582681 | $0.00 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0588922992279999 | $0.01 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049712903883 | $3.64 |
| JASON ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| JASON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022583747242 | $0.01 |
| JASON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042104076754 | $1.25 |
| JASON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15773453491 | $0.13 |
| JASON ROTH-NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.87777975 | $396.76 |
| JASON ROTH-NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016271953557 | $4.82 |
| JASON ROTH-NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102287565773 | $0.02 |
| JASON ROTH-NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01662595428 | $0.02 |
| JASON ROTH-NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.673760135 | $66.33 |
| JASON ROTH-NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.966934149034 | $26.37 |
| JASON ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.181785980149 | $124.83 |
| JASON ROWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,298.307641522) | ($7,286.05) |
| JASON ROWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.864937) | ($264.86) |
| JASON ROWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3275699694) | ($646.38) |
| JASON ROWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.150793393) | ($370.73) |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823869464 | $0.56 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.670455558 | $104.78 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056346108601 | $1.67 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230221882519919 | $5.83 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0828971815669999 | $0.08 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014259862671 | $0.00 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2997193271661 | $2.30 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054552806116 | $0.40 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079927659718075 | $2.97 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074287819794999 | $0.53 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.056596156372 | $105.43 |
| JASON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 75.578027723346 | $54.10 |
| JASON ROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014973309304 | $0.01 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020641719268 | $62.06 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72955949108408 | $5.49 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7944578129 | $1.42 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3420331402 | $37.14 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031842932925 | $0.00 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004056550218 | $0.00 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0638984510829999 | $7.02 |
| JASON ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8843579078999 | $0.08 |
| JASON ROWLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 440.0 | $440.00 |
| JASON ROWLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9839482103 | $2,061.01 |
| JASON ROWLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3984 | $824.97 |
| JASON ROWLING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01768767 | $507.02 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133078405606899 | $29.09 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58654650305 | $17.82 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032728480512 | $59.54 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5382240204 | $2.81 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9974977813 | $2.51 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103071134372999 | $0.91 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7721982647 | $4.77 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0064244058 | $0.59 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051526777409 | $0.38 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13775779518 | $0.85 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00371974587569999 | $0.84 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040496057873 | $2.31 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039108668431 | $0.06 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114192359239 | $0.27 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004607469924 | $0.50 |
| JASON ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1212806194 | $0.30 |
| JASON RUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017821365906 | $0.53 |
| JASON RUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10031677581 | $0.08 |
| JASON RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024626426584 | $0.73 |
| JASON RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4168788743999 | $11.42 |
| JASON RUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,295.069227232) | ($3,295.07) |
| JASON RUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,295.069227232 | $3,295.07 |
| JASON RUCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,200.0) | ($3,200.00) |
| JASON RUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482266989509999 | $148.52 |
| JASON RUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025221045012 | $4.92 |
| JASON RUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18262477097 | $1.61 |
| JASON RUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038165137568 | $0.86 |
| JASON RUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.7725432665349 | $30.77 |
| JASON RUDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152428794940999 | $0.45 |
| JASON RUDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7278139853 | $8.73 |
| JASON RUDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8335659669 | $6.17 |
| JASON RUDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44013510216 | $3.89 |
| JASON RUDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30282396891 | $1.86 |
| JASON RUDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037977541493 | $0.41 |
| JASON RUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.98 |
| JASON RUFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,071.079979526) | ($1,520.93) |
| JASON RUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,071.079979526 | $1,520.93 |
| JASON RUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (1,071.077) | ($1,520.93) |
| JASON RUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,514.954 | $1,520.93 |
| JASON RUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,514.954) | ($1,514.95) |
| JASON RUFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03627931249) | ($1,061.46) |
| JASON RUFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03627931249 | $1,061.46 |
| JASON RUFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03627931) | ($990.50) |
| JASON RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378415243908089 | $12.70 |
| JASON RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58683089552 | $3.61 |
| JASON RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013344306341 | $0.00 |
| JASON RUIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.8363145768 | $1,483.99 |
| JASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019649336199 | $58.95 |
| JASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017447926058 | $34.04 |
| JASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41981073264 | $0.06 |
| JASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061091035351 | $0.45 |
| JASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21108086417 | $0.27 |
| JASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.11810867814 | $0.06 |
| JASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020535442265 | $0.48 |
| JASON RUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183039238839999 | $0.02 |
| JASON RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015971902707 | $47.43 |
| JASON RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.252319849 | $13.68 |
| JASON RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.317291361 | $9.84 |
| JASON RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.65050201269999 | $0.07 |
| JASON RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.488025447729999 | $0.24 |
| JASON RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.345418172029999 | $0.45 |
| JASON RUSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033119742979 | $0.00 |
| JASON RUSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055504491866 | $0.00 |
| JASON RUSAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019721693366 | $0.00 |
| JASON RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018024720366 | $0.02 |
| JASON RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,188.84) |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038611577717 | $118.38 |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.51650204 | $502.81 |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128471298386 | $264.14 |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4156096805 | $137.98 |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000045887554697 | $0.00 |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159525150031999 | $0.47 |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08388578097 | $0.86 |
| JASON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3495866621 | $3.99 |
| JASON RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082801671833 | $0.25 |
| JASON RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178798145319999 | $0.00 |
| JASON RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036437742015 | $1.08 |
| JASON RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073085461918 | $146.97 |
| JASON RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8428408248 | $3.84 |
| JASON RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62500779066 | $6.95 |
| JASON RYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03267721019 | $3.59 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002036309182) | ($8.40) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,156.910178727) | ($4,156.91) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,156.910178727 | $4,156.91 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,156.910178) | ($4,156.91) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,458.55138955) | ($63,093.88) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,458.55138955 | $63,093.88 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | DOT | (3,283.023936255) | ($60,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01691635202) | ($50.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01691635202 | $50.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 9,888.334588 | $9,888.33 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,469.463014 | $2,469.46 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.5229) | ($100.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.5229 | $100.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,469.463014) | ($2,469.46) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 2,463.425729 | $2,463.43 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.957693152) | ($56.41) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Collateral | DOT | 3,283.023936255 | $61,330.47 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.746516123) | ($107.40) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.746516123 | $107.40 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,875.95) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1,200.0) | ($22,476.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (2,164.297905673) | ($40,985.62) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02543104) | ($1,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02543104 | $1,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03693782) | ($40,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03693782 | $40,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0780674) | ($3,011.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0780674 | $3,011.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002591) | ($100.01) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,251.760317) | ($2,251.76) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,652.50) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,652.14) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($15,428.19) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23784526) | ($9,185.22) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002205202591) | ($5.88) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00277534) | ($31,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00277534 | $31,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,074.19) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90277534) | ($27,723.33) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028926) | ($32,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.028926 | $32,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,625.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.528926) | ($16,759.49) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.917766006) | ($35,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.917766006 | $35,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($213.41) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($309.42) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.682477155) | ($32,896.13) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.851641367) | ($6.30) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $509.18 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $10,180.37 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 12.69 | $25,847.42 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (17.94) | ($31,959.91) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 17.94 | $31,959.91 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.101544392) | ($50,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.101544392 | $50,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.203088784) | ($100,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.203088784 | $100,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,560.10) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.07922016) | ($50,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.07922016 | $50,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($44,516.91) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.820049171) | ($30,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.820049171 | $30,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($44,655.61) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (26.0) | ($46,628.36) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (26.0) | ($46,697.91) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (22.81) | ($40,930.34) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 22.81 | $40,930.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($26,916.05) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $26,916.05 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (17.3939) | ($31,207.63) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,232.63) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,232.63 |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,320.68) |
| JASON RYAN OWENS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($19,052.02) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $17,850.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.00000251) | ($17,831.20) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.00000251 | $17,831.20 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.4288858368) | ($4.41) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 14,071.529897 | $14,071.53 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (153.6683) | ($100.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 153.6683 | $100.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.344039024) | ($13.24) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.6941689806 | $20,971.54 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.764726598) | ($25.21) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 15.42418435 | $27,858.08 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (58.141323052) | ($37.81) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 15.750821996 | $28,448.03 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.702918439) | ($27.87) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.702918439 | $27.87 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.667392) | ($19,884.65) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.667392 | $19,884.65 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.182958) | ($45,472.68) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.182958 | $45,472.68 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003356) | ($98.90) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.728555593) | ($2,984.38) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,174.98) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,301.35) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($13,817.99) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.314036) | ($9,283.98) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.000000994) | ($38,139.91) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.000000994 | $38,139.91 |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,253.85) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($16,754.43) |
| JASON RYAN OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.5) | ($14,428.79) |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00863253483649999 | $325.09 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,945.94904192327 | $1,960.45 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5413541265 | $1,442.64 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.828969066379 | $5.83 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.102827938845 | $110.89 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000581521391 | $0.00 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.072677568 | $0.45 |
| JASON RYAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009012870623 | $2.92 |
| JASON RYAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043547917822105 | $0.04 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (572.345751604) | ($1,166.06) |
| JASON RYTERBAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 572.345751604 | $1,166.06 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (1.0) | ($2.15) |
| JASON RYTERBAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (571.345751604) | ($1,225.88) |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023596851774 | $70.88 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138726575598 | $272.64 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018199946123 | $0.02 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0105798017 | $7.14 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025590137626999 | $0.00 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30621951252 | $2.70 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102475861316 | $0.00 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000642342573 | $0.00 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18795836848 | $10.58 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019844968944 | $0.00 |
| JASON RYTERBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0687906303651874 | $0.15 |
| JASON RYZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000804536427 | $0.01 |
| JASON RYZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026999763234 | $7.99 |
| JASON RYZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017846677878 | $34.82 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.37645732779999 | $9.38 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016501017861 | $4.88 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010788184468 | $2.10 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.267342257 | $1.27 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23150271702 | $0.18 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.514532086629999 | $0.32 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0466760717479999 | $0.52 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3466651574 | $1.35 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50531321937 | $0.07 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020802653971 | $0.15 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55091725522 | $1.88 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034011270415 | $0.20 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036712532505 | $0.15 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072514897202 | $0.16 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00151508735319999 | $0.11 |
| JASON RZUCIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062643876015 | $0.07 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115717092943 | $3.43 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.362055598221 | $100.08 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049106130837 | $0.96 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.152123686 | $19.15 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4517106523 | $4.32 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079656349018 | $0.07 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7011539674 | $7.70 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03977861133 | $0.01 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41142306051 | $30.11 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49735209559 | $1.70 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2556410224 | $2.26 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009885265375 | $0.11 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028852793873 | $0.02 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.74170097 | $2.60 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056115883327 | $0.01 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000429907519009999 | $0.00 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00975754554099999 | $0.00 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000709830379109999 | $0.01 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.001474570124 | $0.00 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00312727009741 | $0.00 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00071524594259 | $0.02 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000091227289819999 | $0.00 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0003844729933 | $0.00 |
| JASON S BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000004660369755 | $0.14 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004916166665 | $0.15 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000965436915199999 | $0.19 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059574962974 | $0.01 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.259776063 | $10.51 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31453885446 | $2.78 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03432370213 | $2.51 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.192870156 | $10.91 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0414253982969999 | $0.04 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024987542791 | $2.74 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015243488517 | $0.01 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.6087429 | $2.59 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000108355142910999 | $0.00 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013918748954 | $1.05 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2662442332 | $0.61 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000313623821719999 | $0.00 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30805112196 | $7.23 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.048710680051 | $5.28 |
| JASON S LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036466553329 | $0.01 |
| JASON S WISEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.762859517) | ($100.49) |
| JASON S WISEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.762859517 | $100.49 |
| JASON S WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063588278139 | $193.11 |
| JASON S WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.25727421781 | $100.41 |
| JASON S WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724246637279999 | $14.13 |
| JASON S WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022852594013 | $0.02 |
| JASON S WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30201697988 | $2.67 |
| JASON S WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24720391415 | $0.04 |
| JASON S WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000306733135309999 | $0.02 |
| JASON SAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61495382413 | $4.57 |
| JASON SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016779570413 | $0.50 |
| JASON SABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017068218967 | $3.33 |
| JASON SACHAROFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.495387161) | ($43,020.79) |
| JASON SACHAROFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.495387161 | $43,020.79 |
| JASON SACHAROFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.045138756) | ($23,356.01) |
| JASON SACHAROFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.045138756 | $23,356.01 |
| JASON SACHAROFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($20.02) |
| JASON SACHAROFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009937) | ($20.01) |
| JASON SACHAROFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.49471816) | ($44,446.27) |
| JASON SACHAROFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.035201756) | ($24,279.94) |
| JASON SACHAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044797625457339 | $169.70 |
| JASON SACHAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31908096409999 | $7.08 |
| JASON SACHAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05534324545455 | $154.50 |
| JASON SADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562521339878016 | $0.01 |
| JASON SAETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101130593507 | $29.93 |
| JASON SAETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060115233618 | $11.73 |
| JASON SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146279642035 | $43.30 |
| JASON SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00987626519999 | $5.56 |
| JASON SALANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0794930821 | $0.86 |
| JASON SALANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98486815546 | $0.62 |
| JASON SALANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.006026804 | $6.85 |
| JASON SALCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.049483058) | ($13,657.19) |
| JASON SALCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.049483058 | $13,657.19 |
| JASON SALCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3661165768) | ($10,343.12) |
| JASON SALCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3661165768 | $10,343.12 |
| JASON SALCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.049483) | ($13,448.28) |
| JASON SALCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.366116) | ($10,292.99) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005513697659) | ($9.92) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005513697659 | $9.92 |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (378.971738515) | ($151.50) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 378.971738515 | $151.50 |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,968.310692319) | ($1,251.99) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,968.310692319 | $1,251.99 |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (500.002329748) | ($490.06) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 500.002329748 | $490.06 |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (77.198868134) | ($146.15) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | KNC | 77.198868134 | $146.15 |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (224.252635738) | ($88.32) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 224.252635738 | $88.32 |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.652541043) | ($108.02) |
| JASON SALCE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.652541043 | $108.02 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,968.310448) | ($1,145.20) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (55.052826479) | ($55.05) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 55.052826479 | $55.05 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.166567457) | ($39.78) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.166567457 | $39.78 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (37.212578647) | ($41.24) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 37.212578647 | $41.24 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (19.491718151) | ($45.11) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 19.491718151 | $45.11 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8227539951) | ($43.58) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8227539951 | $43.58 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.046878107) | ($51.93) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.046878107 | $51.93 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.483767328) | ($42.01) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.483767328 | $42.01 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005508) | ($8.46) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002258193303) | ($6.41) |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002258193303 | $6.41 |
| JASON SALCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000226) | ($6.49) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (224.244801) | ($69.65) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (378.962189) | ($119.48) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (11.651854) | ($77.37) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (500.000374) | ($393.60) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (55.05) | ($55.05) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.822692) | ($42.37) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (9.4819) | ($41.91) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (2.166104) | ($38.56) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (19.4892) | ($44.91) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BNT | (37.211009) | ($40.74) |
| JASON SALCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (1.046878) | ($51.26) |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140619800701913 | $53.38 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324586306302948 | $90.57 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.614590426796 | $21.74 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0348799585516948 | $0.34 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.666158434334 | $0.67 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031418201734 | $0.00 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00253366324472379 | $0.21 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041445499198 | $0.00 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041438428002603 | $0.27 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.652210977644309 | $0.34 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00377754484296679 | $0.30 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.239267144438231 | $0.35 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.246903465247832 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0088509372260377 | $0.24 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0172623889462948 | $0.06 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0664537711759566 | $0.20 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000064504545625 | $0.00 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0002512565537 | $0.00 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014989583718 | $0.00 |
| JASON SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.35217322784442 | $0.59 |
| JASON SALCEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006716805) | ($291.03) |
| JASON SALCEDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01006716805 | $291.03 |
| JASON SALCEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3705891748) | ($716.07) |
| JASON SALCEDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3705891748 | $716.07 |
| JASON SALCEDO | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3705891748) | ($762.21) |
| JASON SALCEDO | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01006716) | ($303.37) |
| JASON SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000533664472008 | $2.00 |
| JASON SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018990344125114 | $5.24 |
| JASON SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093127907578 | $0.09 |
| JASON SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5016681873 | $1.98 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26.94 | $26.94 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53,971.77 | $53,971.77 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.63167337 | $1,925.53 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.98630934 | $39,943.56 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 6,689.2 | $6,332.65 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.957995 | $1,436.14 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 23,187.099981 | $23,187.10 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 49.11153372 | $679.20 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00698500362751 | $208.80 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00845181724156 | $15.86 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,320.14151836 | $1,320.14 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.1190619539 | $37.48 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198895580509 | $1.68 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,226.041722936 | $1,226.04 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157340414447999 | $8.85 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000005274395219 | $0.00 |
| JASON SALPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00246532129664 | $4.59 |
| JASON SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.5579985375 | $1,697.30 |
| JASON SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.06905351 | $210.60 |
| JASON SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6270520475) | ($1,234.40) |
| JASON SALVADOR HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160215) | ($46.87) |
| JASON SALVADOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160215802 | $50.00 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018218375556 | $0.54 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154797291139999 | $0.02 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039104181247 | $0.76 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8104415785 | $5.40 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00599043074459999 | $0.05 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.159823953569999 | $0.02 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080809350735 | $0.06 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20220651482 | $0.69 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08051728385 | $0.08 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019816921475 | $0.22 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0052458925295 | $0.03 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33939994991 | $0.01 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024108183978 | $0.05 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000472111704152 | $0.04 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.087834606634 | $0.14 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16934719824 | $0.08 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00087981347659 | $0.06 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04457783945 | $0.06 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.033632230575 | $0.02 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023534443584 | $0.55 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00060204723235 | $0.07 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000120903464796 | $0.23 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0039980158802 | $0.01 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0150324664949999 | $0.04 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043953865269 | $0.03 |
| JASON SAMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0056569799314 | $0.02 |
| JASON SAMMARITANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00038609 | $11.62 |
| JASON SAMMARITANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1360984463) | ($4,106.38) |
| JASON SAMMARITANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1360984463 | $4,106.38 |
| JASON SAMMARITANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13648453) | ($4,113.92) |
| JASON SAMMARITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760867351047 | $27.75 |
| JASON SAMMARITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000044543260767 | $0.00 |
| JASON SAMMARITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049855618427999 | $0.00 |
| JASON SAMMARITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025344642664 | $0.02 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095175691788 | $28.17 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8103197635 | $8.66 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053911259305 | $10.52 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.013921548 | $46.78 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6999683114 | $2.95 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27777773561 | $0.19 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8788580213 | $0.90 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041324160138 | $13.15 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.58886009569999 | $9.78 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037758779516 | $0.09 |
| JASON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050900537906 | $0.03 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 3.16960706 | $229.74 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (3.16960706) | ($229.71) |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 3.16960706 | $229.71 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,501.0) | ($2,501.00) |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,501.0 | $2,501.00 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1168596257) | ($223.87) |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1168596257 | $223.87 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056688248835 | $135.09 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.276448544032 | $80.43 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157771374485 | $317.08 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5907188246 | $0.59 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.307586584 | $22.35 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3259645907 | $0.92 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09576826571 | $0.94 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42270795323 | $0.08 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00266564792279999 | $0.17 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7519800893 | $6.77 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008845333439 | $0.00 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16125829535499 | $2.94 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007564412926 | $0.23 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025364490785 | $1.73 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.223297806549999 | $0.48 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000005837044019 | $0.00 |
| JASON SAMUEL LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0007866507708 | $0.06 |
| JASON SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019095680919 | $0.00 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022714347636 | $68.56 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030511139612 | $59.75 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.08361687 | $136.08 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029087233193 | $0.02 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.68498113 | $49.41 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49398551939999 | $16.60 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090814557934 | $0.80 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061774141716 | $0.02 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077712550415 | $3.07 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051169114247 | $0.00 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.3627902994 | $5.36 |
| JASON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3373958305 | $0.22 |
| JASON SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160292634846 | $4.74 |
| JASON SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069190876015 | $0.08 |
| JASON SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.45163351 | $13.84 |
| JASON SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64319914726 | $7.15 |
| JASON SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1619684186 | $7.39 |
| JASON SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.2571692 | $12.07 |
| JASON SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.467459761559999 | $0.47 |
| JASON SANDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,049.0) | ($795.44) |
| JASON SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.020391) | ($639.28) |
| JASON SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 641.286 | $639.28 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858659812649999 | $0.01 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010058629834558 | $3.81 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5063749644662 | $16.60 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6429013961 | $4.64 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2647531868999 | $8.19 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000760217032049999 | $0.00 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.318852132 | $10.52 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4697753831 | $0.28 |
| JASON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 45.841906612 | $57.74 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126247 | $51.91 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01491573 | $595.76 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00139725 | $56.34 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01454193 | $588.15 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00101299 | $41.02 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01354207 | $545.20 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00140154 | $56.70 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01440993 | $578.76 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01267343 | $515.35 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100693 | $41.10 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01388038 | $575.70 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073866) | ($3,057.28) |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.73556023) | ($29,200.00) |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.73556023 | $29,200.00 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73556) | ($29,233.72) |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002035559) | ($38,445.11) |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002035559 | $38,445.11 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002036) | ($38,521.83) |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323972285114319 | $129.19 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22017750624 | $448.31 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.923848657 | $141.05 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1812641612 | $19.26 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27526519892 | $50.46 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4187485015 | $8.73 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8519082336 | $48.50 |
| JASON SANDFORD SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.8369634455 | $10.70 |
| JASON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019442910741 | $58.31 |
| JASON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275703148359999 | $53.80 |
| JASON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89116746629999 | $3.89 |
| JASON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029968101245 | $0.33 |
| JASON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015551613283 | $0.00 |
| JASON SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00368628482179999 | $0.22 |
| JASON SANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122427558322 | $0.36 |
| JASON SANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019004607481 | $3.71 |
| JASON SANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.75101170499999 | $0.17 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $1,600.80 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 393.0 | $534.48 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042376071212 | $128.76 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046963644034 | $0.92 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.048507193 | $44.31 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.824637521 | $12.45 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9844359161 | $120.79 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4655824175 | $4.11 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9142233343 | $112.67 |
| JASON SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.67152204299999 | $2.25 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178991550163 | $52.98 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017937830551 | $0.35 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.687896324 | $17.69 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6545140305 | $5.24 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119455109525999 | $1.28 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7152616342 | $1.72 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043470891596 | $1.61 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019069258618 | $0.43 |
| JASON SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025571540533 | $0.03 |
| JASON SANTILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($52.05) |
| JASON SANTILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.0) | ($780.87) |
| JASON SANTILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143975) | ($4,488.47) |
| JASON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655617295034 | $24.78 |
| JASON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015917817292 | $0.03 |
| JASON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016667918115 | $0.00 |
| JASON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021296238438 | $0.00 |
| JASON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.681585516931 | $2.39 |
| JASON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052444770233 | $0.00 |
| JASON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000378028257719999 | $0.00 |
| JASON SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288161793 | $50.00 |
| JASON SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.886892751404 | $17.73 |
| JASON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133064639964 | $0.39 |
| JASON SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568647976689999 | $1.68 |
| JASON SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121657753375999 | $3.60 |
| JASON SARRIA-SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033823474475 | $0.07 |
| JASON SARRIA-SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22210263307 | $1.22 |
| JASON SARRIA-SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00393906185649999 | $0.00 |
| JASON SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016671558772 | $0.49 |
| JASON SARTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5662276845 | $3.57 |
| JASON SATTESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.251) | ($7,113.59) |
| JASON SATTESON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.251 | $7,113.59 |
| JASON SATTESON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.01) |
| JASON SATTESON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,995.50) |
| JASON SATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719268203037 | $57.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9783064871 | $10.98 |
| JASON SATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23057427305 | $73.58 |
| JASON SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018319326853 | $0.00 |
| JASON SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.68081553929999 | $0.11 |
| JASON SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000328609196279999 | $0.00 |
| JASON SAUILUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143164998908999 | $0.42 |
| JASON SAUILUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016525374218 | $0.00 |
| JASON SAUILUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22937325759 | $0.97 |
| JASON SAUILUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042859054777 | $0.00 |
| JASON SAUILUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001575214283 | $0.01 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.751243781) | ($105.00) |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.751243781 | $105.00 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2692124146) | ($800.00) |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2692124146 | $800.00 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2692124146) | ($795.90) |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2692124146 | $795.90 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 411.381 | $878.31 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.363639117) | ($18,518.29) |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.363639117 | $18,518.29 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (10.363639) | ($18,518.29) |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.6376009 | $18,518.29 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.6376) | ($18,500.85) |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 10.319845 | $18,500.85 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.319845) | ($18,455.36) |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020392519862 | $0.60 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0992052988999 | $110.73 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06670371660065 | $168.41 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,213.468363062 | $1,213.47 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.625399472 | $17.63 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000880169444259999 | $1.64 |
| JASON SAUL LOVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.106080465589999 | $6.64 |
| JASON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120067932198 | $0.14 |
| JASON SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14857973622 | $0.09 |
| JASON SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066697807599 | $0.01 |
| JASON SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086194122408 | $0.01 |
| JASON SAYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015608551308 | $0.00 |
| JASON SAYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003429338741 | $0.00 |
| JASON SAYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081247517318 | $0.00 |
| JASON SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154883717347 | $0.46 |
| JASON SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.93997909859999 | $8.94 |
| JASON SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000625573599 | $0.00 |
| JASON SCHACHTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 30.94403083 | $61,944.69 |
| JASON SCHACHTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01720806 | $526.65 |
| JASON SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020493459703 | $61.60 |
| JASON SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040677934517 | $80.58 |
| JASON SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.94833988559999 | $4.95 |
| JASON SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3050947989 | $9.76 |
| JASON SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106967307707 | $0.94 |
| JASON SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2730656291 | $0.33 |
| JASON SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.52035638709999 | $1.97 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09170004603) | ($3,595.83) |
| JASON SCHACKAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09170004603 | $3,595.83 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09170004) | ($3,790.85) |
| JASON SCHACKAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,101.571854349) | ($3,000.00) |
| JASON SCHACKAI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,101.571854349 | $3,000.00 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,101.571854349) | ($3,004.64) |
| JASON SCHACKAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,784.674042021) | ($4,050.00) |
| JASON SCHACKAI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,784.674042021 | $4,050.00 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,784.674042021) | ($4,048.38) |
| JASON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012935298925188 | $5.21 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025450687456 | $0.00 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122971320446 | $0.00 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.396468546 | $55.86 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094822688712 | $0.00 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060295808845 | $2.39 |
| JASON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063694782892 | $0.00 |
| JASON SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110745608043 | $0.02 |
| JASON SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036028666643999 | $0.00 |
| JASON SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407592009999 | $0.36 |
| JASON SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020258560211 | $0.00 |
| JASON SCHEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000955890802019999 | $0.00 |
| JASON SCHEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034857607426 | $1.03 |
| JASON SCHEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081062949163 | $163.31 |
| JASON SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081090012174 | $0.02 |
| JASON SCHEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535955616 | $0.49 |
| JASON SCHEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.33931858379999 | $8.34 |
| JASON SCHEPONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101940411926 | $3.02 |
| JASON SCHEPONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303645856199999 | $5.92 |
| JASON SCHEPONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000683492825899999 | $0.15 |
| JASON SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025246897836 | $76.50 |
| JASON SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310354227149999 | $60.83 |
| JASON SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000402089730269999 | $0.00 |
| JASON SCHIFFMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000327836048419999 | $0.64 |
| JASON SCHLUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018124321451 | $0.02 |
| JASON SCHMITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01918409 | $741.31 |
| JASON SCHMITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01918176984) | ($738.38) |
| JASON SCHMITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.20651866 | $36,162.98 |
| JASON SCHMITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.109908214) | ($33,616.90) |
| JASON SCHMITZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02527063477) | ($738.38) |
| JASON SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.242301175) | ($99,000.00) |
| JASON SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1584420081) | ($2,992.15) |
| JASON SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03909909436) | ($738.38) |
| JASON SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.427334148 | $102,494.32 |
| JASON SCHMITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.109908214 | $20,960.44 |
| JASON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468138810307999 | $9.93 |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (967.307926538) | ($967.31) |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 967.307926538 | $967.31 |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (67.307926) | ($67.31) |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (822.58) | ($822.58) |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 822.58 | $822.58 |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (822.58) | ($822.58) |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.400383 | $822.58 |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (455.1) | ($455.10) |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 455.1 | $455.10 |
| JASON SCHNIEDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (455.1) | ($455.10) |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117117872886 | $237.18 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.700004648214 | $5.70 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6669882253 | $5.44 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77154447443 | $8.57 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.1209887904 | $98.17 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.69807222355 | $6.70 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0861704162989999 | $6.31 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.288536039629999 | $17.25 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.153790233367 | $3.15 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8350358915 | $2.04 |
| JASON SCHNIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31458929034 | $0.90 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($917.87) |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $917.87 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($920.73) |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02253288) | ($900.00) |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02253288 | $900.00 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02253288) | ($897.77) |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01749345) | ($700.00) |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01749345 | $700.00 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01749345) | ($699.02) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.0) | ($293.37) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.0 | $293.37 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($782.38) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $782.38 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.0) | ($292.53) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($792.69) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.0) | ($165.86) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.0 | $165.86 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.0) | ($138.74) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.0 | $138.74 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.0) | ($40.84) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.0 | $40.84 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (152.0) | ($101.31) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 152.0 | $101.31 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.0) | ($145.60) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.0 | $145.60 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.7175) | ($122.16) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.7175 | $122.16 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00468753) | ($152.00) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00468753 | $152.00 |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (14.0) | ($160.92) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (15.0) | ($136.39) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (6.0) | ($40.42) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (152.0) | ($99.65) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (165.0) | ($143.58) |
| JASON SCHNITTKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00468753) | ($143.69) |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016809385329999 | $51.38 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241811027859999 | $0.28 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049031800472 | $10.15 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7865104095 | $5.79 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2661739566 | $1.53 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39965635348 | $4.97 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0742375564126 | $0.73 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39209915446 | $1.34 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060957082658 | $3.89 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034385831126 | $4.16 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0405166599359999 | $0.28 |
| JASON SCHNITTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029857004768 | $0.00 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1143358906 | $354.94 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2434718175 | $738.21 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.165181) | ($499.92) |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 27.6871 | $499.92 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.27 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333128637049999 | $9.86 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006889137435 | $13.25 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10119481864 | $0.69 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5576327421154 | $5.88 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45854796911 | $0.07 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142475881647 | $4.22 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133388562941 | $2.60 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9173221454 | $3.92 |
| JASON SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5178094149 | $1.58 |
| JASON SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024771853601 | $75.01 |
| JASON SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0159250338 | $2.35 |
| JASON SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083026055333 | $167.34 |
| JASON SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.65695360959999 | $0.53 |
| JASON SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057829855186 | $0.02 |
| JASON SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103051248779 | $0.02 |
| JASON SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079373579047 | $2.35 |
| JASON SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044395844419 | $88.20 |
| JASON SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.363430401 | $224.36 |
| JASON SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119647641379 | $1.06 |
| JASON SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.482326444119999 | $0.48 |
| JASON SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019243352914 | $1.41 |
| JASON SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5934772938 | $29.36 |
| JASON SCHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027744305922 | $0.82 |
| JASON SCHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92199134046 | $1,845.14 |
| JASON SCHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 890.409753542 | $429.03 |
| JASON SCHRIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016640332684 | $0.00 |
| JASON SCHRIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038180652667 | $0.00 |
| JASON SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099956081476 | $29.59 |
| JASON SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081001924808 | $163.06 |
| JASON SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.707183767999 | $551.71 |
| JASON SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6895583387 | $1.06 |
| JASON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005426677908 | $0.01 |
| JASON SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104236691936 | $3.09 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.9999958 | $106.77 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,969.10 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.755381994 | $175.10 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038077672405 | $113.95 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040717763578 | $79.64 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5368795843 | $3.54 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86951806662 | $9.66 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110354557267 | $0.97 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025106164155 | $0.00 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00404182051184 | $0.28 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01972758086785 | $1.11 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.813837548801 | $23.02 |
| JASON SCHWANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.7931434925 | $1.08 |
| JASON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293536069109999 | $0.87 |
| JASON SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070811845231 | $1.38 |
| JASON SCHWEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541606696 | $0.49 |
| JASON SCHWEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86377766079999 | $6.37 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00200559 | $80.62 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.0) | ($269.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SCHWENDENMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.0 | $269.75 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($276.60) |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487972319449999 | $14.44 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10733750084 | $0.13 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371723281 | $7.24 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065944752582 | $0.01 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.967120732 | $12.62 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9358683206 | $1.84 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083779899605 | $0.74 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106244284074 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51516238369999 | $0.37 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112530421714 | $0.82 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3029939782 | $4.45 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000690126976229999 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016876124132 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000599386276149999 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000093403525372999 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009471816508 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002716830521 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019572775413 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020347623643 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017180121861 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000219332986289999 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000077024062815 | $0.00 |
| JASON SCHWENDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000067646821563 | $0.00 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323184140429999 | $98.66 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037837848948 | $74.76 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45901324838 | $4.05 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7630143645 | $1.13 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057017767803 | $4.17 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.50835026679999 | $0.14 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048447438679 | $0.00 |
| JASON SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.4518255888 | $4.07 |
| JASON SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117424505649999 | $0.00 |
| JASON SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048579666714 | $0.01 |
| JASON SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088972041453 | $0.01 |
| JASON SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035223471005 | $0.00 |
| JASON SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067197153129 | $0.00 |
| JASON SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00266005901209999 | $0.01 |
| JASON SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035034982728 | $0.00 |
| JASON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078441632854 | $23.22 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 8,985.0 | $8,985.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01109) | ($449.53) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01109 | $449.53 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01109) | ($448.42) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01175837 | $459.07 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0029 | $115.17 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00557 | $176.07 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003765255778) | ($11.60) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 16.765852 | $16.77 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($542.87) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 188.285251 | $188.29 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 27.32 | $27.32 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 729.748506 | $729.75 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003957545552) | ($11.60) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,037.88 | $1,037.88 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 52.593568 | $52.59 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JASON SCOTT BESSING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1481180806 | $3,336.95 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791534221449999 | $19.66 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034111521916 | $6.66 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.6715855207 | $130.67 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103392295501 | $0.01 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129957547481 | $0.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010868113573 | $0.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037487099996 | $0.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027476961732 | $0.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069125005537 | $0.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8236415975 | $23.31 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000032780342848 | $0.00 |
| JASON SCOTT BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044317891436 | $0.04 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.9617) | ($25.00) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.9617 | $25.00 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.9617) | ($25.00) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.9617 | $25.00 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22.436035445) | ($46.89) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 22.436035445 | $46.89 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.359435445) | ($96.89) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.359435445 | $96.89 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.010018 | $28.39 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.010018) | ($28.37) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 27.39 | $28.37 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27.39) | ($27.39) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27.39 | $27.39 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | PAXG | 0.004951296744 | $9.28 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.004951296744) | ($9.34) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.004951296744 | $9.34 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.392971414) | ($27.39) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.392971414 | $27.39 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27.392971414) | ($27.39) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27.392971414 | $27.39 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.474931375) | ($46.80) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.474931375 | $46.80 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.474931375) | ($46.67) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.474931375 | $46.67 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.474931375) | ($45.31) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.474931375 | $45.31 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (46.4749) | ($39.89) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | PAXG | 0.005927458569 | $10.73 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.005927458569) | ($10.69) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.005927458569 | $10.69 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01087875531) | ($19.82) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01087875531 | $19.82 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.392971414) | ($27.39) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.392971414 | $27.39 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (27.392971) | ($27.39) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.01087875531) | ($19.70) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03822037391) | ($0.04) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03822037391 | $0.04 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.03822078777) | ($0.04) |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.03822078777 | $0.04 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5151966003084 | $100.41 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04154613474836 | $0.04 |
| JASON SCOTT CHRISTMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005181557695315 | $0.01 |
| JASON SCOTT DOUGHERTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 746.065826 | $746.07 |
| JASON SCOTT DOUGHERTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.48005841 | $958.05 |
| JASON SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088609057913 | $26.23 |
| JASON SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596323842499999 | $119.33 |
| JASON SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.381054075999 | $390.38 |
| JASON SCOTT DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103377427407999 | $4.09 |
| JASON SCOTT FULTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.182059212) | ($14,497.92) |
| JASON SCOTT FULTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.182059212 | $14,497.92 |
| JASON SCOTT FULTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,024.32) |
| JASON SCOTT FULTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.182059212) | ($12,418.89) |
| JASON SCOTT FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026988207315 | $0.08 |
| JASON SCOTT FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037980446942 | $0.04 |
| JASON SCOTT FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334172824165959 | $93.19 |
| JASON SCOTT FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44949390791 | $0.45 |
| JASON SCOTT FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064017954694 | $0.01 |
| JASON SCOTT FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091764131897 | $0.31 |
| JASON SCOTT MCKINNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 4.9 | $476.25 |
| JASON SCOTT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691680919 | $50.00 |
| JASON SCOTT OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021138267618 | $0.04 |
| JASON SCOTT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023192402741 | $0.05 |
| JASON SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018417748083 | $0.02 |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.46) | ($42.46) |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.46 | $42.46 |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110679) | ($34.00) |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110679 | $34.00 |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,861.4) | ($3,861.40) |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,861.4 | $3,861.40 |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001087) | ($33.40) |
| JASON SEDLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 33.315 | $33.40 |
| JASON SEDLACK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,894.71) | ($3,894.71) |
| JASON SEDLACK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.45) | ($42.45) |
| JASON SEDLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009432820462025 | $0.33 |
| JASON SEDLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.072286972886 | $38.07 |
| JASON SEDLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2751372456842 | $0.28 |
| JASON SELKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187726833539999 | $56.21 |
| JASON SELKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072568529928 | $14.16 |
| JASON SEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056681290441 | $16.77 |
| JASON SEMLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5632618526 | $4.56 |
| JASON SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088991899015 | $0.65 |
| JASON SEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $408.06 |
| JASON SEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32163821) | ($10,000.00) |
| JASON SEO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.32163821 | $10,000.00 |
| JASON SEO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003221) | ($97.57) |
| JASON SEO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31841721) | ($9,517.81) |
| JASON SEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000715) | ($0.20) |
| JASON SEO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000715 | $0.20 |
| JASON SEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,595.38) |
| JASON SEO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2 | $5,595.38 |
| JASON SEO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.1512886767) | ($4,232.59) |
| JASON SEO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004886646573) | ($149.16) |
| JASON SEO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001958247419) | ($58.50) |
| JASON SEO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0008211530544) | ($25.02) |
| JASON SEO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00256161278) | ($74.58) |
| JASON SEO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5635865573 | $16,516.90 |
| JASON SEO | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Collateral | BTC | 0.1512886767 | $4,433.78 |
| JASON SEO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,685.03) |
| JASON SEO | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,685.03 |
| JASON SEO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02) | ($593.18) |
| JASON SEO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66977949) | ($19,843.75) |
| JASON SEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01029082) | ($300.00) |
| JASON SEO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01029082 | $300.00 |
| JASON SEO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004312985999) | ($12.51) |
| JASON SEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,920.03) |
| JASON SEO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,920.03 |
| JASON SEO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10985952) | ($3,208.89) |
| JASON SEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.144016182) | ($4,108.06) |
| JASON SEO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.144016182 | $4,108.06 |
| JASON SEO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00102251276) | ($29.25) |
| JASON SEO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.142) | ($4,069.80) |
| JASON SEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.882903366 | $45,046.99 |
| JASON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066906521361 | $189.29 |
| JASON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015562843392 | $0.00 |
| JASON SEUNGCHUL OH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.49273897 | $868.56 |
| JASON SEUNGCHUL OH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01838432 | $530.76 |
| JASON SEUNGCHUL OH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 5.995 | $10,511.52 |
| JASON SEUNGCHUL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247231108053999 | $53.24 |
| JASON SEUNGCHUL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033254657659 | $44.94 |
| JASON SHADISH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00568987 | $227.66 |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01010131 | $394.45 |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04199992317) | ($1,637.86) |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04199992317 | $1,637.86 |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.05207076283) | ($2,028.00) |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,014.0 | $1,014.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (39.906027811) | ($85.15) |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 39.906027811 | $85.15 |
| JASON SHADISH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,014.0) | ($1,014.00) |
| JASON SHADISH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00730925 | $218.66 |
| JASON SHADISH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01899386 | $546.18 |
| JASON SHADISH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00096401 | $27.54 |
| JASON SHADISH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01799308449) | ($520.81) |
| JASON SHADISH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00040377 | $12.17 |
| JASON SHADISH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.015985436) | ($2.54) |
| JASON SHADISH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.396392035) | ($1.88) |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 3,903.235123 | $3,903.24 |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.48) | ($30.48) |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,014.0) | ($1,014.00) |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 0.07006384732 | $1,997.73 |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.084482401) | ($2.65) |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1589241073 | $4,522.29 |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.07973150804) | ($2,272.00) |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 568.0 | $568.00 |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.569567458) | ($2.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.00) | ($1,200.00) |
| JASON SHADISH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.12496609497 | $3,555.04 |
| JASON SHADISH | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136262820862672 | $34.54 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129798607218459 | $0.27 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021106038995 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112347821885 | $0.11 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122221885092999 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000166838425449999 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079919715486999 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000333063345408 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003163339775 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036724768876 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000019057049211 | $0.00 |
| JASON SHADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000016997943284 | $0.00 |
| JASON SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3765684922 | $1.38 |
| JASON SHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22133757232 | $0.03 |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.843049327) | ($99.87) |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.843049327 | $99.87 |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 5.99119686 | $18,480.75 |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.99119686) | ($18,482.91) |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.99119686 | $18,482.91 |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04009546 | $1,660.95 |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04009546) | ($1,659.23) |
| JASON SHAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04009546 | $1,659.23 |
| JASON SHAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00189801198) | ($56.34) |
| JASON SHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00189801198 | $56.34 |
| JASON SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058927884479 | $169.75 |
| JASON SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3757097016499 | $100.54 |
| JASON SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.259124383814 | $506.50 |
| JASON SHAW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.425742574) | ($15.00) |
| JASON SHAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.413679418) | ($15.00) |
| JASON SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001061076069) | ($20.00) |
| JASON SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03823057077) | ($720.60) |
| JASON SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.273291283) | ($24,000.00) |
| JASON SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.537262357 | $28,975.54 |
| JASON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040501981126 | $80.22 |
| JASON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8102987607 | $8.81 |
| JASON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.705809060679 | $6.89 |
| JASON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4077626164115 | $12.90 |
| JASON SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042800317309 | $0.13 |
| JASON SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442289573289999 | $0.52 |
| JASON SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000444198882209999 | $0.09 |
| JASON SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042649077075 | $0.05 |
| JASON SHEELER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170534012) | ($66.81) |
| JASON SHEELER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170534012 | $66.81 |
| JASON SHEELER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001705) | ($66.80) |
| JASON SHEELER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 67.804 | $66.80 |
| JASON SHEELER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,022.043008089) | ($2,022.04) |
| JASON SHEELER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,022.043008089 | $2,022.04 |
| JASON SHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089400088637 | $0.27 |
| JASON SHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1588063872229 | $10.16 |
| JASON SHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00327070911559999 | $0.00 |
| JASON SHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0143324582479999 | $0.05 |
| JASON SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0736229612709999 | $4.40 |
| JASON SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00806944594109999 | $0.32 |
| JASON SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151118110606803 | $0.18 |
| JASON SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033467107134 | $0.99 |
| JASON SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28751108615 | $586.86 |
| JASON SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023491318572999 | $0.01 |
| JASON SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.437115913 | $32.26 |
| JASON SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045843209642 | $0.00 |
| JASON SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029335111574 | $0.00 |
| JASON SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.248491271 | $56.67 |
| JASON SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057549077611 | $0.00 |
| JASON SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013190327233 | $0.00 |
| JASON SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| JASON SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018660490662 | $0.00 |
| JASON SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66314727335 | $0.10 |
| JASON SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000048826200707 | $0.00 |
| JASON SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001339152651 | $0.00 |
| JASON SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6837349707) | ($2,000.00) |
| JASON SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6837349707 | $2,000.00 |
| JASON SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.683734) | ($1,997.54) |
| JASON SHEPHERD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.04982328 | $1,934.56 |
| JASON SHEPHERD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.37018709 | $1,048.21 |
| JASON SHEPHERD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3701880607) | ($642.35) |
| JASON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102736836294 | $3.04 |
| JASON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052943404028 | $106.67 |
| JASON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.741459915 | $3.74 |
| JASON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5230123113 | $9.93 |
| JASON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.95463685459999 | $3.11 |
| JASON SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38459940264 | $0.50 |
| JASON SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274954301102 | $50.46 |
| JASON SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02581348695 | $50.37 |
| JASON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146884530847999 | $0.43 |
| JASON SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.936536181 | $46.94 |
| JASON SHIMON LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036510679173 | $10.81 |
| JASON SHIMON LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681712022389999 | $13.30 |
| JASON SHIMON LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13240091119 | $1.47 |
| JASON SHIMON LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098183947692 | $0.72 |
| JASON SHIMON LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00130329824665 | $0.30 |
| JASON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.363247196) | ($675.05) |
| JASON SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.363247196 | $675.05 |
| JASON SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (529.795683561) | ($1,296.27) |
| JASON SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 529.795683561 | $1,296.27 |
| JASON SHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (7.210494) | ($20.05) |
| JASON SHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (522.585189561) | ($1,452.79) |
| JASON SHIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (76.363247196) | ($874.36) |
| JASON SHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,658.374636069) | ($3,595.54) |
| JASON SHIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,658.374636069 | $3,595.54 |
| JASON SHIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.26) |
| JASON SHIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,656.374636069) | ($3,580.21) |
| JASON SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.64128171) | ($25,571.83) |
| JASON SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.64128171 | $25,571.83 |
| JASON SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.34) |
| JASON SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.63128171) | ($25,481.52) |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078846391158 | $243.86 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.1267925739999 | $390.37 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.0662254749999 | $1.39 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 137.434362605 | $206.93 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017564307782 | $0.52 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13247025359649 | $314.10 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54797465217 | $0.55 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.0940789996 | $49.19 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.625938323652 | $9.75 |
| JASON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.61186899826899 | $32.14 |
| JASON SHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017811064219 | $0.53 |
| JASON SHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.921963362 | $19.92 |
| JASON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061324287078 | $0.12 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105250466365 | $321.98 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083652429146 | $168.62 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.425981023 | $383.43 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.085997025 | $50.01 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.81054272 | $15.58 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1110973211 | $56.80 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61423585326 | $5.42 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.224931684099999 | $8.90 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070160693085 | $0.01 |
| JASON SHOCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014652350826 | $0.00 |
| JASON SHOJI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.6) | ($137.46) |
| JASON SHOJI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 4.518318 | $255.92 |
| JASON SHOJI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.003429 | $122.94 |
| JASON SHOJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.74014) | ($226.21) |
| JASON SHOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 0.577271 | $19.95 |
| JASON SHOJI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 5.154989 | $144.24 |
| JASON SHOJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.0) | ($130.52) |
| JASON SHOJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005885 | $171.16 |
| JASON SHOJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $107.13 |
| JASON SHOJI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.01063676) | ($360.57) |
| JASON SHOJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0207758) | ($659.57) |
| JASON SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059265653038 | $2.09 |
| JASON SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34549331201512 | $1.59 |
| JASON SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059526601583 | $3.16 |
| JASON SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031304750294 | $2.69 |
| JASON SHOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03539261) | ($30,874.61) |
| JASON SHOLLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03539261 | $30,874.61 |
| JASON SHOLLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034785) | ($9.96) |
| JASON SHOLLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03504476) | ($29,904.51) |
| JASON SHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034788453612358 | $133.31 |
| JASON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018631438403 | $0.00 |
| JASON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00609090626259999 | $0.01 |
| JASON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126403535718 | $0.00 |
| JASON SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067633520214999 | $0.00 |
| JASON SI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001469037009) | ($5.84) |
| JASON SI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001991508799) | ($5.84) |
| JASON SI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.5) | ($9.50) |
| JASON SI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.5 | $9.50 |
| JASON SI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.251709687) | ($7,000.00) |
| JASON SI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1576827334) | ($210.18) |
| JASON SI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004381426367) | ($5.84) |
| JASON SI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.534801395 | $8,710.23 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033884958705 | $103.57 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014973532283 | $29.22 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,574.006384341 | $4,574.01 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059831623296 | $0.19 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137644279 | $0.00 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00692694271539999 | $9.87 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046685980268 | $0.05 |
| JASON SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024787364002 | $0.00 |
| JASON SIEBENALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060150087152 | $0.46 |
| JASON SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08736810275831 | $0.10 |
| JASON SIEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (137.348987756) | ($69.64) |
| JASON SIEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 137.348987756 | $69.64 |
| JASON SIEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (137.348987) | ($70.10) |
| JASON SIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113677155689999 | $0.00 |
| JASON SIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000957552257909999 | $1.87 |
| JASON SIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54794735701991 | $0.44 |
| JASON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058254426135999 | $0.02 |
| JASON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000515720165089999 | $0.00 |
| JASON SILVERGLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.862276041 | $100.00 |
| JASON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013916074913 | $0.41 |
| JASON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115819829243 | $22.60 |
| JASON SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039396507953 | $0.08 |
| JASON SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116458263786 | $0.00 |
| JASON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001995948554 | $0.00 |
| JASON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028331600778 | $0.01 |
| JASON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042089460874 | $0.00 |
| JASON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00199813004659999 | $0.00 |
| JASON SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000127071499956 | $0.00 |
| JASON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7071945876 | $3.71 |
| JASON SIMONSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.002689980987) | ($0.01) |
| JASON SIMONSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.002689980987 | $0.01 |
| JASON SIMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027263455329 | $0.00 |
| JASON SIMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011459730946855 | $0.00 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1073943159) | ($159.50) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1073943159 | $159.50 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,253.890030684) | ($2,223.40) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,253.890030684 | $2,223.40 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.446982932) | ($1,075.00) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.446982932 | $1,075.00 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086821) | ($23.80) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086821 | $23.80 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005376110855) | ($0.40) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005376110855 | $0.40 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9590404825) | ($0.50) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9590404825 | $0.50 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002711864407) | ($0.20) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002711864407 | $0.20 |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001351249085) | ($0.20) |
| JASON SIMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001351249085 | $0.20 |
| JASON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093879852133139 | $0.31 |
| JASON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010903339246658 | $2.48 |
| JASON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5322433075399 | $48.03 |
| JASON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12249330038441 | $15.20 |
| JASON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019165769399 | $0.00 |
| JASON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006776149543 | $0.00 |
| JASON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039379029642 | $0.08 |
| JASON SINCLAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON SINCLAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (457.72) | ($457.72) |
| JASON SINCLAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SINCLAIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JASON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375339340449999 | $115.01 |
| JASON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.2388425028 | $302.02 |
| JASON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044457695565 | $88.30 |
| JASON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.8843805172123 | $106.23 |
| JASON SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025753137997 | $0.76 |
| JASON SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3147538375 | $1.53 |
| JASON SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070405384801 | $0.14 |
| JASON SIPAYBOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93572167839 | $0.94 |
| JASON SIPAYBOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3276848599 | $1.05 |
| JASON SIPULT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041673 | $16.63 |
| JASON SIPULT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084255) | ($33.72) |
| JASON SIPULT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00043665 | $18.18 |
| JASON SIPULT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043665) | ($18.20) |
| JASON SIPULT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00043445 | $16.96 |
| JASON SIPULT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043445) | ($17.04) |
| JASON SIPULT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00039651 | $15.39 |
| JASON SIPULT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039651) | ($15.29) |
| JASON SIPULT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00040824 | $14.15 |
| JASON SIPULT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040824) | ($12.78) |
| JASON SIPULT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00034368 | $10.50 |
| JASON SIPULT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034368) | ($9.92) |
| JASON SIPULT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0003289 | $9.56 |
| JASON SIPULT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00036589 | $10.63 |
| JASON SIPULT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069479) | ($20.37) |
| JASON SIPULT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00033644 | $10.81 |
| JASON SIPULT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00030484 | $9.28 |
| JASON SIPULT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064128) | ($19.29) |
| JASON SIPULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000323813648747 | $0.01 |
| JASON SIPULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089248518276 | $0.01 |
| JASON SIROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250173129045833 | $0.29 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022621877018 | $6.70 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095605859148 | $193.11 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 338.466017497 | $268.33 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.5925490429999 | $57.51 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091422492662 | $0.00 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471248249309999 | $0.05 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025733905099 | $0.01 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032490260142 | $0.02 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030743308018 | $0.03 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029492922164 | $0.01 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023709141554 | $0.00 |
| JASON SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032746294532 | $0.00 |
| JASON SKALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.920416589) | ($32,827.97) |
| JASON SKALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,803.6966) | ($2,817.23) |
| JASON SKALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (14.33102296) | ($2,996.47) |
| JASON SKALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (18.49569469) | ($1,128.42) |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166945227309999 | $0.00 |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061706812077156 | $173.79 |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100758147114 | $0.01 |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0268003957520579 | $8.20 |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.2225290139886 | $15.63 |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042546790182995 | $4.00 |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016018630364 | $0.00 |
| JASON SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057152114583 | $0.01 |
| JASON SKINNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00063895 | $25.34 |
| JASON SKINNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009712253861) | ($373.92) |
| JASON SKINNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009712253861 | $373.92 |
| JASON SKINNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0103512) | ($397.75) |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035863287384319 | $1.41 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032171984436 | $0.01 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047343424567 | $0.00 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105545041311999 | $3.12 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032547095661 | $0.00 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5130506055 | $4.51 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48401213449999 | $3.55 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022175846081 | $0.00 |
| JASON SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8136069777 | $0.87 |
| JASON SKYLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001509106785) | ($0.06) |
| JASON SKYLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001509106785 | $0.06 |
| JASON SKYLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40.346243883) | ($40.35) |
| JASON SKYLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40.346243883 | $40.35 |
| JASON SKYLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1993431778) | ($0.20) |
| JASON SKYLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1993431778 | $0.20 |
| JASON SKYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005631646523 | $0.00 |
| JASON SKYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009280389783741 | $0.00 |
| JASON SKYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18782973515966 | $0.19 |
| JASON SLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000507128199 | $0.00 |
| JASON SLATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.133567683) | ($109.36) |
| JASON SLATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.133567683 | $109.36 |
| JASON SLATER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (7.13333) | ($109.14) |
| JASON SLATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 103.839 | $109.14 |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 63.6 | $30.00 |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006974 | $20.00 |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AAVE | 0.17119 | $13.00 |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.007639 | $15.00 |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.83) | ($5.83) |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 11.982 | $5.83 |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6.5) | ($6.50) |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AAVE | 0.08709 | $6.50 |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON SLATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000348 | $10.00 |
| JASON SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (75.582) | ($39.94) |
| JASON SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010454) | ($30.81) |
| JASON SLATER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007639) | ($15.65) |
| JASON SLATER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.25828) | ($22.16) |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130896948957 | $38.74 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143288039 | $27.96 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.076073488862 | $2.08 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8651164558 | $7.03 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040699639443 | $0.00 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085415962147 | $0.01 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00288919516925 | $0.01 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000086887305802 | $0.01 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127235571586999 | $5.03 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055225897321 | $6.06 |
| JASON SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032445035363984 | $2.31 |
| JASON SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028282813384 | $55.19 |
| JASON SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003931218187 | $0.00 |
| JASON SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.824536944 | $16.51 |
| JASON SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49269673624 | $5.48 |
| JASON SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068991560825 | $7.58 |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.716164706) | ($264.00) |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.716164706 | $264.00 |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.80251297) | ($197.96) |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.80251297 | $197.96 |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,500.010416297) | ($4,978.04) |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,500.010416297 | $4,978.04 |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.579810727) | ($5,780.77) |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.579810727 | $5,780.77 |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55389946) | ($47,261.23) |
| JASON SLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55389946 | $47,261.23 |
| JASON SLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (33.716164706) | ($235.68) |
| JASON SLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (101.579810727) | ($5,202.92) |
| JASON SLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (17.80251297) | ($176.24) |
| JASON SLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (8,500.010416) | ($4,475.98) |
| JASON SLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55389945) | ($45,387.85) |
| JASON SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051386204699474 | $190.33 |
| JASON SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.557565520539 | $28.41 |
| JASON SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16593372202095 | $2.47 |
| JASON SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063441119640193 | $0.71 |
| JASON SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5879958535578 | $48.74 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0084759 | $351.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049666 | $19.75 |
| JASON SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06498287 | $196.94 |
| JASON SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 241.8871923 | $34.70 |
| JASON SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00174534 | $70.16 |
| JASON SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,794.20579801) | ($2,505.07) |
| JASON SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (13.0) | ($5,440.24) |
| JASON SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1387665198) | ($0.32) |
| JASON SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 19.945150835 | $2,006.72 |
| JASON SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.325 | $927.55 |
| JASON SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 1,632.98 | $301.20 |
| JASON SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.206204089) | ($143.64) |
| JASON SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.206204089 | $143.64 |
| JASON SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (32.206204) | ($146.23) |
| JASON SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1644385027) | ($0.31) |
| JASON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (407.923641121) | ($157.67) |
| JASON SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 407.923641121 | $157.67 |
| JASON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (88.624414759) | ($126.73) |
| JASON SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 88.624414759 | $126.73 |
| JASON SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,084.731540103) | ($1,302.23) |
| JASON SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,283.482474217) | ($1,245.98) |
| JASON SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.225357288) | ($10,000.00) |
| JASON SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JASON SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASON SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 9.994 | $212.17 |
| JASON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JASON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4413551143) | ($0.32) |
| JASON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 2,060.197426273 | $1,470.39 |
| JASON SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.07521183113) | ($0.11) |
| JASON SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.07521183113 | $0.11 |
| JASON SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.03229252813) | ($0.01) |
| JASON SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.03229252813 | $0.01 |
| JASON SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0419414159) | ($0.12) |
| JASON SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0419414159 | $0.12 |
| JASON SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0513944 | $1,557.02 |
| JASON SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004271519968) | ($125.43) |
| JASON SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004271519968 | $125.43 |
| JASON SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00427151) | ($126.66) |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 7.3604 | $4.27 |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $868.84 |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BNT | (88.699626) | ($107.36) |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (407.955933) | ($149.56) |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03551793846) | ($1,015.46) |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03551793846 | $1,015.46 |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (572.240283465) | ($330.95) |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 572.240283465 | $330.95 |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.882198703) | ($611.25) |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.882198703 | $611.25 |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1721783886) | ($0.17) |
| JASON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1721783886 | $0.17 |
| JASON SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 2,417.559397 | $1,119.65 |
| JASON SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,300.8 | $677.98 |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004303134835) | ($1.34) |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004303134835 | $1.34 |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7703234551) | ($0.49) |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7703234551 | $0.49 |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1111273449) | ($1.16) |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1111273449 | $1.16 |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.35) |
| JASON SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03526) | ($1,119.40) |
| JASON SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 850.1687 | $652.53 |
| JASON SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0486055 | $1,443.79 |
| JASON SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06900654493) | ($0.04) |
| JASON SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.06900654493 | $0.04 |
| JASON SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.009976155836) | ($0.10) |
| JASON SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.009976155836 | $0.10 |
| JASON SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.38) |
| JASON SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.18) |
| JASON SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (65.003302) | ($598.03) |
| JASON SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.15) |
| JASON SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (563.079613) | ($349.85) |
| JASON SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4655415952) | ($0.31) |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 990.0 | $394.46 |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.498924199) | ($21.90) |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.336614057) | ($16,034.17) |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.336614057 | $16,034.17 |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9656628309) | ($27,593.57) |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9656628309 | $27,593.57 |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.336614) | ($16,002.42) |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.03) |
| JASON SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.967058) | ($27,462.51) |
| JASON SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.573572052) | ($2,314.44) |
| JASON SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 9,961.1 | $3,756.45 |
| JASON SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006976435188) | ($156.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3117860328) | ($7,000.00) |
| JASON SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3871145274 | $8,691.22 |
| JASON SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009562874039) | ($214.70) |
| JASON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1612603847) | ($145.98) |
| JASON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.5233372539) | ($5,000.00) |
| JASON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.798929341 | $6,154.69 |
| JASON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1705389877) | ($154.38) |
| JASON SMITH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000400854485096) | ($0.43) |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342131652115 | $7.96 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105861180867 | $0.11 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246181134873 | $7.29 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006492486511 | $0.19 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063925516498 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017335549062 | $0.51 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.11845104464 | $9.12 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029137317668 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008749301904 | $0.03 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000751511126035 | $0.15 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358029231789999 | $0.36 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172146118176 | $5.10 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.216275607 | $11.27 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00251544261175 | $0.18 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.13246093619999 | $3.29 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203350566666 | $6.02 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234027522935 | $45.58 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8672627029 | $7.03 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2017601514 | $3.89 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29656937418 | $1.01 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082230345525 | $3.25 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.68244849919999 | $0.25 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.38907076413 | $116.92 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029978773537317 | $1.07 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054666255459 | $0.01 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284759544473972 | $9.90 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016058682416134 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.43961640707244 | $5.43 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78401509281139 | $10.76 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.285304786828974 | $1.56 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.287138610721072 | $0.21 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.439732640804681 | $0.90 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000695579986549999 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127996656798999 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102005915718999 | $3.02 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135127033409 | $2.64 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0766631628239999 | $0.08 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13410352954 | $1.49 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106843484098999 | $0.01 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11269310084 | $3.80 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018182927134 | $1.09 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021703196753 | $0.86 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056394594262347 | $195.04 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08396566975425 | $198.51 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3884768828 | $1.89 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.623971548 | $32.41 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34715223843 | $3.86 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051000979278 | $0.36 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010771751841 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017402562025 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111723532057 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047448306792 | $0.00 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444684783689999 | $136.74 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427688760069999 | $84.86 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 457.594846581409 | $499.77 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7329776109 | $3.81 |
| JASON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8634776612 | $9.78 |
| JASON SMOLKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| JASON SMOLKA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| JASON SMOLKA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| JASON SMOLKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JASON SMOLKA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JASON SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094005893965 | $2.78 |
| JASON SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3431019951 | $6.34 |
| JASON SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50255123811 | $0.07 |
| JASON SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120817280015 | $0.09 |
| JASON SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038335704583 | $0.24 |
| JASON SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0409991776 | $0.06 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004340372214 | $133.40 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504072296239999 | $100.51 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069298878446 | $0.01 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032224426022 | $0.01 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019281366951 | $0.00 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048899641607 | $0.01 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002690173095 | $0.00 |
| JASON SMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00035292865782 | $0.00 |
| JASON SMYTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.67) |
| JASON SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231083895869999 | $69.79 |
| JASON SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4784249303199 | $37.52 |
| JASON SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23106597725 | $470.65 |
| JASON SMYTHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00212217 | $85.95 |
| JASON SMYTHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8671155574) | ($1.98) |
| JASON SMYTHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1829385662) | ($0.40) |
| JASON SMYTHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 585.8432 | $585.84 |
| JASON SMYTHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.489396411) | ($0.77) |
| JASON SMYTHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON SMYTHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 858.369098712 | $742.50 |
| JASON SMYTHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,510.1312 | $1,510.13 |
| JASON SMYTHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.378508012) | ($1.98) |
| JASON SMYTHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,067.5787 | $1,067.58 |
| JASON SMYTHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| JASON SMYTHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JASON SMYTHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2047952085 | $6,219.16 |
| JASON SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186471174677 | $50.87 |
| JASON SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0049200824064 | $9.91 |
| JASON SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1298611891 | $3.13 |
| JASON SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7858578297 | $0.54 |
| JASON SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001322473313 | $0.01 |
| JASON SNEED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11110362) | ($3,300.00) |
| JASON SNEED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11110362 | $3,300.00 |
| JASON SNEED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001581) | ($49.99) |
| JASON SNEED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10952262) | ($3,439.78) |
| JASON SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018719930168 | $58.92 |
| JASON SNOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON SNOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON SNOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,833.329879691) | ($1,833.33) |
| JASON SNOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,833.329879691 | $1,833.33 |
| JASON SNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048099135874 | $1.42 |
| JASON SNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086023481739 | $0.02 |
| JASON SNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.6307809571709 | $28.63 |
| JASON SNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073837847468 | $0.82 |
| JASON SNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36914353521 | $1.26 |
| JASON SNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014837059872 | $0.00 |
| JASON SNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0595711059649999 | $3.97 |
| JASON SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067940020514 | $0.00 |
| JASON SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902272621 | $0.02 |
| JASON SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058051118469 | $0.00 |
| JASON SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000338004783739999 | $0.00 |
| JASON SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030161335593 | $0.00 |
| JASON SNYDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130,000.0) | ($130,000.00) |
| JASON SNYDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130,000.0 | $130,000.00 |
| JASON SNYDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20,191.753075749) | ($20,191.75) |
| JASON SNYDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20,191.753075749 | $20,191.75 |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.805139843) | ($1,104.67) |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.805139843 | $1,104.67 |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (414.760534627) | ($2,040.62) |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 414.760534627 | $2,040.62 |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (6.80513) | ($1,104.27) |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,096.084 | $1,104.27 |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SNX | (414.76) | ($2,040.62) |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,034.17 | $2,040.62 |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (133,130.254) | ($133,130.25) |
| JASON SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20,191.753075749) | ($20,191.75) |
| JASON SNYDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.020972 | $832.02 |
| JASON SNYDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.194687208) | ($1,091.36) |
| JASON SNYDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.194687208 | $1,091.36 |
| JASON SNYDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,120.45) |
| JASON SNYDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,120.45 |
| JASON SNYDER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,954.48) |
| JASON SNYDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (12.1946872) | ($885.79) |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366726226609999 | $10.85 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133116043421 | $286.98 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,194.92658221599 | $1,194.93 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.131245544 | $164.21 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.429035781 | $107.64 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3451470199 | $11.87 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.549095020405 | $8.50 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.73011830223 | $18.73 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00899481943951299 | $1.58 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083123640404 | $0.00 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020308096458253 | $2.11 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049042501101 | $1.45 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129966080586999 | $2.54 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8710297489999 | $13.87 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6004012034 | $3.60 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125328517077 | $0.02 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40410549095 | $1.38 |
| JASON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017975085086 | $0.00 |
| JASON SOK UNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (101.71067139) | ($101.71) |
| JASON SOK UNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 101.71067139 | $101.71 |
| JASON SOK UNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126149) | ($46.00) |
| JASON SOK UNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (101.71) | ($101.71) |
| JASON SOK UNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159718) | ($50.00) |
| JASON SOK UNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159718 | $50.00 |
| JASON SOK UNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159718) | ($48.11) |
| JASON SOK UNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1358286677) | ($0.14) |
| JASON SOK UNG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1358286677 | $0.14 |
| JASON SOK UNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004171586754) | ($121.71) |
| JASON SOK UNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004171586754 | $121.71 |
| JASON SOK UNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00417159) | ($121.74) |
| JASON SOK UNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2300157215) | ($449.12) |
| JASON SOK UNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2300157215 | $449.12 |
| JASON SOK UNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2300157215) | ($405.69) |
| JASON SOK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130169588079014 | $51.43 |
| JASON SOK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001678768542483 | $4.20 |
| JASON SOK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.53755708604874 | $0.54 |
| JASON SOLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.029208684 | $132.42 |
| JASON SOLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042293732386 | $0.05 |
| JASON SOLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000275000269859999 | $0.00 |
| JASON SOLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000013483993221 | $0.00 |
| JASON SOLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000015409256742 | $0.00 |
| JASON SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000914474007999999 | $0.00 |
| JASON SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117039651254 | $0.01 |
| JASON SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030453827276 | $92.82 |
| JASON SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01575342188 | $30.74 |
| JASON SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9396233467 | $2.47 |
| JASON SOMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00156314 | $47.36 |
| JASON SOMMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00208714 | $50.60 |
| JASON SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037096148727 | $0.09 |
| JASON SONNICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073740764696 | $21.83 |
| JASON SONNICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125759926474 | $0.15 |
| JASON SONNICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055943714692 | $0.00 |
| JASON SOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,300.0) | ($22,300.00) |
| JASON SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868808087659999 | $25.71 |
| JASON SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18271666924 | $0.21 |
| JASON SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038894691887 | $0.00 |
| JASON SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 153.915908011599 | $153.92 |
| JASON SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00610685352799999 | $0.00 |
| JASON SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132981733143 | $4.23 |
| JASON SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.085109936836 | $158.55 |
| JASON SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030161641888 | $0.89 |
| JASON SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024844895964 | $0.03 |
| JASON SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00839455493839999 | $0.01 |
| JASON SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000175754912239999 | $0.06 |
| JASON SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260093765769999 | $0.00 |
| JASON SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106606445888999 | $0.00 |
| JASON SOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000369854377 | $0.00 |
| JASON SOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039149464683 | $0.01 |
| JASON SOUTHALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002475956162) | ($0.08) |
| JASON SOUTHALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002475956162 | $0.08 |
| JASON SOUTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000292622843388 | $0.00 |
| JASON SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095585580147 | $0.00 |
| JASON SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014429155305 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000823714132499999 | $0.00 |
| JASON SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132064421003 | $0.00 |
| JASON SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.4208137909999 | $0.67 |
| JASON SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032967755397 | $9.76 |
| JASON SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.096003870677 | $0.10 |
| JASON SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159039329369999 | $0.16 |
| JASON SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2342665669 | $7.32 |
| JASON SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38784201226 | $0.24 |
| JASON SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14445073493 | $0.02 |
| JASON SPAINHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024550889252 | $0.02 |
| JASON SPEARS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001030169242) | ($0.42) |
| JASON SPEARS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9302396673) | ($1.88) |
| JASON SPEARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3328877005) | ($0.62) |
| JASON SPEARS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| JASON SPEARS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3114766096) | ($0.32) |
| JASON SPEARS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON SPEARS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,515.133688549 | $1,695.03 |
| JASON SPEARS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.605737156) | ($2.13) |
| JASON SPEARS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.066673521) | ($0.71) |
| JASON SPEARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,008.898) | ($1,050.00) |
| JASON SPEARS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,042.148 | $1,050.00 |
| JASON SPEARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.02211674) | ($0.78) |
| JASON SPEARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JASON SPEARS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 30.407354328 | $1,520.37 |
| JASON SPEARS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028129496306 | $8.33 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9383694654753 | $50.80 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0524916612 | $1.29 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6659510888 | $0.10 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11241023611 | $0.53 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04772731527 | $0.00 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028518415682 | $0.04 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013240863904 | $3.92 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115375514141999 | $2.25 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.516362412 | $2.21 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.345554394749999 | $3.84 |
| JASON SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.3460609409 | $7.35 |
| JASON SPEED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.370919247) | ($134.08) |
| JASON SPEED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.370919247 | $134.08 |
| JASON SPEED | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (7.370919247) | ($134.30) |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000899645726267 | $0.04 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107808076353 | $0.00 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024121188447 | $0.02 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01889877008273 | $0.34 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089806108023 | $0.00 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000393760290919999 | $0.00 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018123010371 | $0.00 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044651624342 | $0.00 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058431360533 | $0.00 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000140034935409999 | $0.00 |
| JASON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000165856712939999 | $0.00 |
| JASON SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019035373853 | $0.56 |
| JASON SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4561954669999 | $12.25 |
| JASON SPEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049878813351 | $0.44 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001973542803 | $59.22 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0553189476 | $4.73 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13964534929 | $283.33 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0448300314499999 | $0.01 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020651268371 | $1.51 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063842956595 | $1.45 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064245114406 | $4.58 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.9697063233 | $3.71 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.261449166709999 | $6.14 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095386550709 | $0.28 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010466826939 | $0.00 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49617339742 | $5.51 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059858998932 | $0.00 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.701188433389999 | $0.70 |
| JASON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000095030879544 | $0.00 |
| JASON SPEVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016634611736 | $4.92 |
| JASON SPEVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0371874803879999 | $0.04 |
| JASON SPEVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006048027483 | $0.00 |
| JASON SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026125393858 | $7.73 |
| JASON SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.578692447 | $622.58 |
| JASON SPIERINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (58.662667) | ($27.98) |
| JASON SPIERINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8700168121) | ($265.60) |
| JASON SPIERINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (17.309487) | ($165.34) |
| JASON SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030075743582 | $8.90 |
| JASON SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7598444413292 | $2.11 |
| JASON SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5992431589 | $1.60 |
| JASON SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32902281108861 | $0.23 |
| JASON SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22646538376057 | $3.01 |
| JASON SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00661798347337979 | $2.42 |
| JASON SPIKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (54.978925488) | ($4,117.90) |
| JASON SPIKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 54.978925488 | $4,117.90 |
| JASON SPIKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (964.672904783) | ($1,288.69) |
| JASON SPIKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 964.672904783 | $1,288.69 |
| JASON SPIKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (54.978925488) | ($4,114.62) |
| JASON SPIKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (964.672904783) | ($1,283.01) |
| JASON SPIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101430502499 | $0.03 |
| JASON SPIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072035740945 | $0.14 |
| JASON SPIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022488936774 | $0.00 |
| JASON SPIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9347912186203 | $2.70 |
| JASON SPIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116546025941 | $0.01 |
| JASON SPIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08794326177262 | $6.80 |
| JASON SPONSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016832620187 | $0.50 |
| JASON SPONSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.735694583 | $91.74 |
| JASON SPORISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046741400355 | $0.00 |
| JASON SPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116937689599999 | $0.35 |
| JASON SPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000004072114353 | $0.00 |
| JASON SPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6518139649 | $3.69 |
| JASON SPRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080473981497 | $0.00 |
| JASON SPRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0175155281) | ($523.13) |
| JASON SPRY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0175155281 | $523.13 |
| JASON SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017304570540668 | $5.87 |
| JASON SPURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000694579825209999 | $0.02 |
| JASON SPURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032063686068 | $0.00 |
| JASON SPURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025191021789 | $0.02 |
| JASON SPURLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2894841933 | $0.09 |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07141321614) | ($7.32) |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07141321614 | $7.32 |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1933574102) | ($15.00) |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1933574102 | $15.00 |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.1933) | ($14.96) |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 14.967 | $14.96 |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (14.96) | ($14.96) |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 0.14623 | $14.96 |
| JASON STAHL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.217643216) | ($22.20) |
| JASON STAHL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.225897482) | ($1,500.00) |
| JASON STAHL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.225897482 | $1,500.00 |
| JASON STAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (20.22588) | ($1,478.71) |
| JASON STAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,473.63 | $1,478.71 |
| JASON STAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,473.637) | ($1,473.64) |
| JASON STAHL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.311642897) | ($94.60) |
| JASON STAHL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.311642897 | $94.60 |
| JASON STAHL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (1.31171) | ($94.61) |
| JASON STAHL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 94.607 | $94.61 |
| JASON STAHL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (94.607) | ($94.61) |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026352341662 | $0.01 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047962073092 | $0.00 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.323853656410999 | $0.45 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000594691951379999 | $0.00 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000087859636252 | $0.00 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000070910621086 | $0.00 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0714538534103717 | $7.27 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053482617656807 | $4.10 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000278449473329999 | $0.00 |
| JASON STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.002257363820668 | $0.01 |
| JASON STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01790947168 | $0.02 |
| JASON STAMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.399181066 | $27.40 |
| JASON STANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042462666027 | $0.00 |
| JASON STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036045340045 | $10.67 |
| JASON STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054190905875 | $10.57 |
| JASON STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.668595665 | $187.67 |
| JASON STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38752833264 | $1.32 |
| JASON STATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019497556287 | $0.21 |
| JASON STAUB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JASON STAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JASON STAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON STAUB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JASON STAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JASON STAUB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JASON STAUB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JASON STAUB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JASON STAUB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004801838) | ($40,311.48) |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004801838 | $40,311.48 |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,467.954307941) | ($9,467.95) |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,467.954307941 | $9,467.95 |
| JASON STAUB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,467.954307) | ($9,467.95) |
| JASON STAUB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00480183) | ($38,740.25) |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038402564576713 | $147.09 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134583196269 | $0.02 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122552193962 | $0.24 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.75612705177 | $64.76 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035373738713 | $0.03 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081800719378 | $0.08 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020543186756 | $0.00 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027701551271 | $0.00 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000104222017548 | $0.00 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063569238333 | $1.88 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018275946228 | $0.02 |
| JASON STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.039144893 | $15.04 |
| JASON STEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (83.0) | ($145,603.58) |
| JASON STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,638.51579395674 | $4,126.67 |
| JASON STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5740310166 | $0.19 |
| JASON STEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003315528943) | ($1.00) |
| JASON STEIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003315528943 | $1.00 |
| JASON STEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018815624) | ($3,071.22) |
| JASON STEIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.018815624 | $3,071.22 |
| JASON STEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001304785505) | ($52.41) |
| JASON STEIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001304785505 | $52.41 |
| JASON STEIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| JASON STEIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00127978) | ($51.44) |
| JASON STEIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001647183394) | ($4.99) |
| JASON STEIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.017499993) | ($3,082.97) |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,945.334408093) | ($25,945.33) |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,945.334408093 | $25,945.33 |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.28878675) | ($107,843.80) |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.28878675 | $107,843.80 |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (54.28878675) | ($106,221.36) |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,910.806381474) | ($42,910.81) |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,910.806381474 | $42,910.81 |
| JASON STEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (42,910.8) | ($42,910.80) |
| JASON STEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.130882875) | ($29.13) |
| JASON STEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.130882875 | $29.13 |
| JASON STEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,974.46529) | ($25,974.47) |
| JASON STEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| JASON STEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 263,024.23779 | $263,024.24 |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.592903738) | ($20,979.76) |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.592903738 | $20,979.76 |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.884287406) | ($53,872.33) |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.884287406 | $53,872.33 |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,129.982763532) | ($15,307.73) |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,129.982763532 | $15,307.73 |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.592903) | ($20,992.20) |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,129.982763) | ($15,378.48) |
| JASON STEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.884287) | ($53,509.98) |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022943711947 | $6.79 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21386737367116 | $599.53 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.611574434055 | $165.61 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001310561457222 | $0.05 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109131822615099 | $3.30 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009343834537166 | $317.81 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109132079861079 | $258.34 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.45827026001 | $275.46 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032343451676 | $0.02 |
| JASON STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.5822578907536 | $63.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501841207 | $0.49 |
| JASON STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.538151289 | $17.87 |
| JASON STELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5493797298) | ($17,372.68) |
| JASON STELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5493797298 | $17,372.68 |
| JASON STELLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068945) | ($19.97) |
| JASON STELLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54869027) | ($16,631.35) |
| JASON STELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195868362271029 | $74.92 |
| JASON STELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074930691951 | $0.15 |
| JASON STELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064622025021 | $0.01 |
| JASON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019384818655 | $5.74 |
| JASON STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098472351859 | $2.91 |
| JASON STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000651495272579999 | $0.13 |
| JASON STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105515088785 | $0.04 |
| JASON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076073942364 | $235.79 |
| JASON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23975797652 | $488.40 |
| JASON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.695600031 | $83.00 |
| JASON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9363340245 | $34.75 |
| JASON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46711056081 | $18.48 |
| JASON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20649055736 | $11.65 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050688418513 | $0.02 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028183732976 | $0.00 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00287732382279999 | $0.00 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015074215344 | $0.00 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000150274393969999 | $0.00 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000107152248428 | $0.00 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037749232553 | $0.00 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016572530581 | $0.49 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0100038748999 | $10.01 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037409509755 | $1.11 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94662363779 | $4.66 |
| JASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219058825229999 | $4.27 |
| JASON STIMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JASON STIMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON STIMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.34466 | $1,000.00 |
| JASON STIMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON STIMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 1,142.335 | $1,000.00 |
| JASON STIMPSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JASON STIMPSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 1,268.875 | $1,000.00 |
| JASON STIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.331975588) | ($1,005.33) |
| JASON STIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.331975588 | $1,005.33 |
| JASON STIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,005.33) | ($1,005.33) |
| JASON STIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.407089 | $1,005.33 |
| JASON STIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.202468984) | ($10,000.00) |
| JASON STIMPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2460740695) | ($300.00) |
| JASON STIMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.819889489 | $11,971.87 |
| JASON STIMPSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JASON STIMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03093009901) | ($600.00) |
| JASON STIMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.0310033) | ($20,000.00) |
| JASON STIMPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.27273981 | $24,689.35 |
| JASON STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530863784591 | $11.43 |
| JASON STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024705278528 | $43.86 |
| JASON STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.780841222686 | $6.78 |
| JASON STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.816673497 | $28.14 |
| JASON STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43804711984 | $3.87 |
| JASON STIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046899328471 | $0.00 |
| JASON STIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003449323449 | $1.02 |
| JASON STIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123306877536999 | $0.04 |
| JASON STIVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.059033237235 | $90.12 |
| JASON STOCKTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00080558 | $32.33 |
| JASON STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026593178359 | $805.21 |
| JASON STOJANOVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.323251976) | ($44,319.73) |
| JASON STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2370122429019 | $561.29 |
| JASON STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065613316027 | $4.80 |
| JASON STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.513082494 | $56.42 |
| JASON STOLTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00580164) | ($170.00) |
| JASON STOLTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00580164 | $170.00 |
| JASON STOLTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005572995641) | ($163.30) |
| JASON STOLTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001384426588) | ($0.04) |
| JASON STOLTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003880508802) | ($81.67) |
| JASON STOLTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02007250314) | ($422.45) |
| JASON STOLTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6652029293) | ($14,000.00) |
| JASON STOLTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8300150815 | $17,468.67 |
| JASON STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078114366611 | $19.77 |
| JASON STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106871127677999 | $0.11 |
| JASON STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016721644911 | $0.01 |
| JASON STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030387863563 | $0.10 |
| JASON STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASON STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASON STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00894678) | ($250.00) |
| JASON STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00894678 | $250.00 |
| JASON STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1058653005) | ($200.00) |
| JASON STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1058653005 | $200.00 |
| JASON STONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1058653005) | ($215.62) |
| JASON STONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00894678) | ($259.76) |
| JASON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023471173187 | $56.60 |
| JASON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054252922346 | $108.75 |
| JASON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.450433586 | $356.45 |
| JASON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001778165554 | $0.05 |
| JASON STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017815256585 | $0.02 |
| JASON STORRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.59725031379999 | $9.60 |
| JASON STOTHERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,556.50295517) | ($5,290.20) |
| JASON STOTHERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,556.50295517 | $5,290.20 |
| JASON STOTHERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (5,556.502955) | ($5,317.10) |
| JASON STOTHERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (30.549440699) | ($2,139.53) |
| JASON STOTHERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 30.549440699 | $2,139.53 |
| JASON STOTHERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.716612646) | ($719.31) |
| JASON STOTHERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.716612646 | $719.31 |
| JASON STOTHERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.560771624) | ($2.44) |
| JASON STOTHERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.560771624 | $2.44 |
| JASON STOTHERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (3.71661264) | ($735.37) |
| JASON STOTHERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (30.54944069) | ($2,219.78) |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104583832837 | $211.50 |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9194360606 | $10.92 |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.962438936 | $54.67 |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5655524694844 | $4.33 |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7129298327 | $30.15 |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061345378882386 | $5.69 |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.9107959349999 | $64.61 |
| JASON STOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075806661889036 | $2.25 |
| JASON STOTTLEMYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1143013179999 | $11.98 |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.93047387 | $5,718.45 |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03214674715) | ($63.16) |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010132) | ($20.16) |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.888195123) | ($5,734.86) |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,871.35) |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,871.35 |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,600.0 | $9,600.00 |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5114299063 | $14,528.19 |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,562.30) |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,562.30 |
| JASON STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2852510424) | ($8,141.35) |
| JASON STOUT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002116512876) | ($66.72) |
| JASON STOUT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016353) | ($4.99) |
| JASON STOUT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001652) | ($50.00) |
| JASON STOUT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004340163437) | ($130.64) |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.938639398) | ($10,000.00) |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02981930103) | ($33.36) |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.847087347 | $12,135.05 |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.269053761) | ($301.00) |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.07293587 | $1,657.40 |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00044615 | $10.01 |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.13205291 | $2,964.98 |
| JASON STOUT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.21191168) | ($4,580.74) |
| JASON STOUT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07293587) | ($1,548.73) |
| JASON STOUT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07293587 | $1,548.73 |
| JASON STOUT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07293587) | ($1,551.42) |
| JASON STOUT | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05491475267) | ($65.32) |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012942221034978 | $33.38 |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037751985556 | $75.26 |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.806565788 | $95.77 |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034962626398 | $0.31 |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2242145908 | $21.26 |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045222272444 | $4.97 |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91973824695 | $5.66 |
| JASON STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.88126653023 | $2.22 |
| JASON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028636632167 | $0.08 |
| JASON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026164878662 | $0.03 |
| JASON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01736692633 | $0.64 |
| JASON STRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159235713534 | $0.47 |
| JASON STRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.98489825899999 | $3.95 |
| JASON STRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0598345345 | $1.63 |
| JASON STRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.662268686 | $2.43 |
| JASON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000235763130199999 | $0.07 |
| JASON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122610279619 | $0.02 |
| JASON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111509235496 | $0.00 |
| JASON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101460969706 | $0.03 |
| JASON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063258966138 | $0.00 |
| JASON STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113088091351 | $0.03 |
| JASON STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874336447849999 | $1.02 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 54.420234 | $171.97 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318649545709999 | $0.94 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073762781172 | $14.39 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024020387731 | $0.00 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7432735673 | $15.08 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094423571675 | $0.83 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.676136446 | $6.09 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.462492339419999 | $0.02 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5600612719 | $1.23 |
| JASON STUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.528132021574 | $1.05 |
| JASON STUMPF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,910.994274327) | ($9,910.99) |
| JASON STUMPF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,910.994274327 | $9,910.99 |
| JASON STUMPF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,910.994274) | ($9,910.99) |
| JASON STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054006341875 | $0.16 |
| JASON STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014104321255 | $0.02 |
| JASON STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015279841574 | $29.81 |
| JASON STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.95111606143 | $113.95 |
| JASON STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027651188035 | $0.00 |
| JASON STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014943374629 | $0.00 |
| JASON STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084004012038 | $0.03 |
| JASON STUPERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01739980109 | $40.97 |
| JASON STUPERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00098271 | $31.15 |
| JASON STUPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018918167276 | $56.66 |
| JASON STUPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088132933687 | $177.80 |
| JASON STUPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6338291887 | $1.65 |
| JASON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120819218066999 | $0.36 |
| JASON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094728515181 | $0.00 |
| JASON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000495466575909999 | $0.00 |
| JASON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068500027784 | $0.07 |
| JASON SUDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22316495311 | $0.26 |
| JASON SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104953486521 | $3.11 |
| JASON SUGITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034687315636 | $1.03 |
| JASON SUGITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361708195529999 | $7.06 |
| JASON SUGITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.542238932 | $48.79 |
| JASON SUGITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6565417592 | $0.83 |
| JASON SUGITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86204135439999 | $6.36 |
| JASON SUGITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| JASON SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154039195080999 | $45.65 |
| JASON SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019827313266 | $38.69 |
| JASON SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1065097699 | $1.32 |
| JASON SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017066022893 | $0.15 |
| JASON SUNSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051560119661 | $0.57 |
| JASON SURROOP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($27,247.23) |
| JASON SURROOP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,041.37) |
| JASON SURROOP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,546.33) |
| JASON SURROOP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,895.66) |
| JASON SURROOP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,658.03) |
| JASON SURROOP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,971.02) |
| JASON SURROOP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,871.66) |
| JASON SURROOP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $10,374.94 |
| JASON SURROOP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,479.49) |
| JASON SURROOP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (23.5) | ($69,408.88) |
| JASON SURROOP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.5) | ($39,534.21) |
| JASON SURROOP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,412.25) |
| JASON SURROOP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,853.89) |
| JASON SURROOP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1255922317) | ($253.45) |
| JASON SURROOP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (197.94765) | ($197.95) |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000350650791379999 | $0.10 |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096989818539 | $0.00 |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110896694884125 | $333.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1822025642158 | $2.18 |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053208542866 | $0.00 |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095095379797 | $0.06 |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00190930722929999 | $0.00 |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00325046812669999 | $0.00 |
| JASON SURROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.247349851 | $1.64 |
| JASON SUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342756055545 | $10.15 |
| JASON SUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030143355129 | $5.88 |
| JASON SUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8339732359999 | $37.92 |
| JASON SUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045072765137 | $0.33 |
| JASON SUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.329084661219999 | $0.33 |
| JASON SUTLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002264364032 | $68.34 |
| JASON SUTLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000245020544019999 | $0.05 |
| JASON SUTLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036188450007 | $0.00 |
| JASON SUTLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025995270858 | $0.01 |
| JASON SUTLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061005325227 | $0.00 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000530005050419999 | $0.00 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84082057909 | $0.98 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002802802654268 | $0.00 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000099541517925 | $0.00 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000178579629349999 | $0.00 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00255280900405 | $0.00 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076967334364 | $0.03 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.104281614778 | $0.10 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9677415314 | $0.24 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038970653764 | $0.03 |
| JASON SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000453393722879999 | $0.00 |
| JASON SUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38124059299 | $12.16 |
| JASON SUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.325580567 | $16.33 |
| JASON SVOBODA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,271.855687989) | ($1,194.43) |
| JASON SVOBODA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,271.855687989 | $1,194.43 |
| JASON SVOBODA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,271.855687) | ($1,224.82) |
| JASON SVOBODA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065995614) | ($31,600.47) |
| JASON SVOBODA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.065995614 | $31,600.47 |
| JASON SVOBODA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.065995) | ($32,182.07) |
| JASON SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039333114281242 | $147.44 |
| JASON SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60857669626009 | $1.51 |
| JASON SWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JASON SWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.38) | ($0.38) |
| JASON SWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.38 | $0.38 |
| JASON SWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JASON SWAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON SWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.7281181746 | $2,055.07 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605253298859999 | $17.91 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039020176607 | $11.55 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26570347609999 | $2.64 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153687109708 | $283.85 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6858852139 | $7.69 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0492007101459999 | $0.43 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9173501213 | $0.04 |
| JASON SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98235127746 | $3.83 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049069534014 | $151.16 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183985966359999 | $374.16 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.278279547 | $43.03 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.333372671 | $64.25 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43603077018 | $4.85 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092562826812 | $0.01 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30586363268 | $18.29 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31698466177 | $12.54 |
| JASON SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030809237517 | $0.05 |
| JASON SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228869853809999 | $6.77 |
| JASON SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.658493602 | $13.21 |
| JASON SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2462229209999 | $18.99 |
| JASON SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022851589088 | $68.99 |
| JASON SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016265674219 | $0.00 |
| JASON SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048819227377999 | $0.00 |
| JASON SZE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (41.714) | ($33.03) |
| JASON SZE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 32.858 | $33.03 |
| JASON SZE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00364296 | $108.28 |
| JASON SZE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003639) | ($108.01) |
| JASON SZE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.061153 | $108.01 |
| JASON SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.275557073357 | $26.83 |
| JASON SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4091776031 | $4.41 |
| JASON SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34656543784 | $0.35 |
| JASON SZOTAK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 14.84680794 | $1,099.46 |
| JASON SZOTAK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.84680794) | ($1,099.68) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.551050816) | ($842.99) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.551050816 | $842.99 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.683445832) | ($2,841.33) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.683445832 | $2,841.33 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,851.016540628) | ($1,116.54) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,851.016540628 | $1,116.54 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.352672371) | ($722.23) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.352672371 | $722.23 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.388109778) | ($53.80) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.388109778 | $53.80 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (675.176953736) | ($609.94) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 675.176953736 | $609.94 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,791.716655207) | ($376.44) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,791.716655207 | $376.44 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,612.521101174) | ($3,612.52) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,612.521101174 | $3,612.52 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.683445) | ($2,835.06) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,812.452 | $2,835.06 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MANA | (675.17) | ($612.11) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 609.003 | $612.11 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AAVE | (9.55105) | ($841.46) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 835.907 | $841.46 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (2,791.71) | ($377.89) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 373.837 | $377.89 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,851.016) | ($1,119.20) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,110.757 | $1,119.20 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (82.3526) | ($723.72) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 717.373 | $723.72 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (2.34831) | ($52.91) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 52.764 | $52.91 |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON SZOTAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,024.61) | ($10,024.61) |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000661032682246 | $0.03 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016310874338588 | $37.59 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.1009503702329 | $42.10 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.57958952915 | $20.62 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192389235649999 | $0.00 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23859174380439 | $15.80 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.88455554927499 | $0.78 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023193308968706 | $1.06 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0789779038272169 | $9.93 |
| JASON SZOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.327924528008571 | $0.48 |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 125.89657303 | $650.97 |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257196) | ($499.87) |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 88.92048701 | $464.78 |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 18.0848825 | $94.04 |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001111639072) | ($0.43) |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001111639072 | $0.43 |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05338486364) | ($0.05) |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.05338486364 | $0.05 |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.155374482) | ($0.31) |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.155374482 | $0.31 |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,263.812906451) | ($20,636.85) |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 4,263.812906451 | $20,636.85 |
| JASON T MERRITT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (4,263.812906451) | ($20,636.85) |
| JASON T MERRITT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.067056029) | ($28.27) |
| JASON T MERRITT | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 5.067056029 | $28.27 |
| JASON T MERRITT | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SNX | (5.067056029) | ($27.96) |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011120506790127 | $0.45 |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155350696188261 | $0.33 |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0534174520613316 | $0.05 |
| JASON T MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3148942350672 | $85.29 |
| JASON T RAINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.47204385) | ($58,000.00) |
| JASON T RAINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.47204385 | $58,000.00 |
| JASON T RAINER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003587249834) | ($12.47) |
| JASON T RAINER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.471685125) | ($45,486.70) |
| JASON T RAINER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.471685125 | $45,486.70 |
| JASON T RAINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 100.0 | $94.84 |
| JASON T RAINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 100.0 | $94.66 |
| JASON T RAINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 51.0 | $48.19 |
| JASON T RAINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 25.0 | $22.71 |
| JASON T RAINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (45.384639653) | ($208.77) |
| JASON T RAINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 45.384639653 | $208.77 |
| JASON T RAINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (45.384) | ($52.86) |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,020.0 | $15,020.00 |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.44) | ($12.44) |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.155401502 | $33,919.17 |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.652478421) | ($77,868.92) |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.652478421 | $77,868.92 |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.137644233) | ($54,239.88) |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.137644233 | $54,239.88 |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,373.540700978) | ($16,424.39) |
| JASON T RAINER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,373.540700978 | $16,424.39 |
| JASON T RAINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (29.137644) | ($50,420.05) |
| JASON T RAINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.652478) | ($75,459.18) |
| JASON T RAINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (26,373.54) | ($15,068.16) |
| JASON T RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00657121365515049 | $223.54 |
| JASON T RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83693719795 | $0.95 |
| JASON T RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17477120587863 | $449.73 |
| JASON T RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.894207566599 | $246.66 |
| JASON T RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.242263556279 | $17.50 |
| JASON TABONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50323899) | ($15,901.85) |
| JASON TABONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.089564545) | ($16,786.90) |
| JASON TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.616339418676 | $224.34 |
| JASON TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2984115235 | $0.02 |
| JASON TABOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,117.33) |
| JASON TABOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,117.33 |
| JASON TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023338628985 | $73.27 |
| JASON TALIAFERRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 34.02 | $252.22 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 117.500355727 | $690.46 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 171.77177999 | $1,040.92 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (205.79177999) | ($1,294.08) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,230.09 | $1,230.09 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.169243102 | $4,357.71 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.08131158 | $2,437.15 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00162007 | $47.20 |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| JASON TALIAFERRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.79) | ($3.79) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.49096054 | $779.13 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0676083 | $1,862.20 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.05332877 | $3,119.09 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.197229458) | ($3,335.81) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.197229458 | $3,335.81 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.689801672) | ($7,120.01) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (120.641797491) | ($826.40) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 120.641797491 | $826.40 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $24.25 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1513048142) | ($3,667.78) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $120.36 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 370.0 | $370.00 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 220.6448 | $220.64 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 880.29 | $880.29 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09620991584 | $2,025.06 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.1513048142 | $3,184.72 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $233.55 |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.16753995) | ($3,512.18) |
| JASON TALIAFERRO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| JASON TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,120.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497256897 | $0.49 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3730864736 | $1.60 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076573568307 | $21.44 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.651929885 | $83.76 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65371787238 | $5.77 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088104101315 | $0.09 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126104742683 | $0.37 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1274243465 | $4.48 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462042525879999 | $1.37 |
| JASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03002562498 | $0.02 |
| JASON TAN WEI QING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129133) | ($39.81) |
| JASON TAN WEI QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242849556257821 | $100.11 |
| JASON TAN WEI QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018591975494 | $0.00 |
| JASON TAN WEI QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027019895793 | $0.00 |
| JASON TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432063615573099 | $0.42 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.115125448) | ($147,582.65) |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.115125448 | $147,582.65 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001905408739) | ($57.89) |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001905408739 | $57.89 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (5.11703) | ($162,133.10) |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (105.887289194) | ($8,156.50) |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 105.887289194 | $8,156.50 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,170.744818893) | ($2,739.54) |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,170.744818893 | $2,739.54 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142265939273955 | $502.37 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.839103383 | $100.00 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.206387455654 | $103.45 |
| JASON TAO CHU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.88756372888468 | $110.77 |
| JASON TARASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JASON TARASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JASON TARASCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.467341738) | ($86.97) |
| JASON TARASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.467341738 | $86.97 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005117596746 | $1.51 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.794842101599 | $104.70 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215959209889999 | $42.14 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.328642881 | $30.33 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.232206341 | $23.17 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.983784008 | $10.04 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90067650489999 | $21.12 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.193459815669999 | $11.57 |
| JASON TARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000110026981043999 | $0.00 |
| JASON TATE-HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 257.641540189 | $37.64 |
| JASON TATE-HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 61.250157079 | $209.26 |
| JASON TATE-HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573135722 | $0.36 |
| JASON TATE-HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.0718232358 | $227.49 |
| JASON TATE-HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4689227423 | $16.15 |
| JASON TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116755998987999 | $0.00 |
| JASON TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024529287093 | $0.05 |
| JASON TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00773783663449999 | $0.01 |
| JASON TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00203370049759999 | $0.02 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120975 | $49.98 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024146 | $10.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $14,058.10 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002010462619 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057960860505 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000199974346819999 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0087188005899 | $0.01 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122251841144 | $147.01 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.634762325 | $68.35 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096737305889 | $195.42 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130307520806 | $0.13 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.166484659 | $119.05 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098754931867 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038735388875 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000493922097889999 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050259987858 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00207508212429999 | $0.01 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015401111507 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027616254974 | $0.30 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34368295258 | $2.12 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8789954602 | $0.12 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010240783061 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000076834658383 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046988012932 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067469003365 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5283878975 | $0.53 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000906792853879999 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024082112438 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000087329760466 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.046911614754 | $0.05 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125840270867599 | $52.43 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177315952419999 | $3.46 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0492557182729999 | $0.06 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044579730164 | $13.19 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047231518268 | $9.22 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.172702106839999 | $0.03 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011929476976 | $0.00 |
| JASON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044777514218 | $0.34 |
| JASON TEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038191865831 | $0.00 |
| JASON TEBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80637006815246 | $4.44 |
| JASON TEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (159,165.183247) | ($159,165.18) |
| JASON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383088445589999 | $0.01 |
| JASON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.1426711757 | $1,030.14 |
| JASON TEJADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006316 | $252.11 |
| JASON TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124126038227 | $21.64 |
| JASON TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0079333892 | $11.80 |
| JASON TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184643037799999 | $36.03 |
| JASON TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.732855997 | $40.73 |
| JASON TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.118659089 | $66.69 |
| JASON TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61561655693 | $0.03 |
| JASON TELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020561854865 | $0.00 |
| JASON TELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042253772159999 | $0.00 |
| JASON TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154058166105 | $0.46 |
| JASON TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048258092664 | $0.00 |
| JASON TELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215357762269999 | $2.39 |
| JASON TESCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,621.727041391) | ($3,672.85) |
| JASON TESCHE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,621.727041391 | $3,672.85 |
| JASON TESCHE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,621.727041391) | ($3,695.61) |
| JASON TESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.354457000167 | $10.21 |
| JASON TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139579560899999 | $0.00 |
| JASON THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019034017978 | $57.02 |
| JASON THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15702275286 | $318.93 |
| JASON THERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127652093002 | $0.00 |
| JASON THIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005983110563 | $0.00 |
| JASON THIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026086891625 | $0.03 |
| JASON THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018184760054 | $0.02 |
| JASON THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.007775268241 | $23.62 |
| JASON THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025994145) | ($27,063.85) |
| JASON THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025994145 | $27,063.85 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.05453201872 | $40.85 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054574504224836 | $184.25 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2546553557 | $5.01 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024288903067 | $0.00 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086179976254 | $0.09 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.105206761 | $30.48 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000151436406389999 | $0.00 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0337681524569999 | $0.12 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119222640455 | $0.00 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057801306188 | $0.00 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000100200367429 | $0.01 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051166982244 | $0.01 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052264994571 | $0.00 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171671023209999 | $51.17 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056970927207 | $113.96 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4270781557 | $4.43 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1413444484 | $2.60 |
| JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162907764243 | $0.48 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MANA | 36.17835422 | $38.08 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.20510497) | ($9,440.69) |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.20510497 | $9,440.69 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1654182844) | ($4,691.59) |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1654182844 | $4,691.59 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.56) |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.80) |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.20010497) | ($9,332.40) |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16531828) | ($4,616.64) |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014053823884958 | $47.50 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521158214343519 | $122.68 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052579573614 | $0.00 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014127665461 | $0.02 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1882532583 | $0.19 |
| JASON THOMAS DIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017418555447 | $1.04 |
| JASON THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135485745078099 | $53.03 |
| JASON THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118331415171 | $2.31 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00071462 | $28.72 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071462) | ($28.91) |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064549922083 | $19.10 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019355792225 | $37.77 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1066306307 | $4.11 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4173951406 | $1.92 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3182413602 | $1.46 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045643971048 | $0.40 |
| JASON THOMAS MEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0773386860309999 | $0.48 |
| JASON THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023165095892 | $69.97 |
| JASON THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016281746989 | $31.77 |
| JASON THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3600921894 | $9.01 |
| JASON THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1308151168 | $3.22 |
| JASON THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064042963427 | $0.57 |
| JASON THOMASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108031553637 | $0.01 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.125634) | ($111.96) |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.206544) | ($10.21) |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029176) | ($87.39) |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.47319) | ($37.83) |
| JASON THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,519.898809152) | ($2,189.19) |
| JASON THOMPSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,519.898809152 | $2,189.19 |
| JASON THOMPSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,519.898809152) | ($2,186.91) |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001924186481607 | $0.77 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000281344298795399 | $0.08 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129881431988299 | $0.01 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2208478841748 | $0.21 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063247150484 | $0.01 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005590175826197 | $0.06 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011135415999121 | $0.11 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000511103939185599 | $0.04 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041089750821 | $0.23 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54340451743299 | $4.94 |
| JASON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082761869619 | $0.01 |
| JASON THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193084150979999 | $5.71 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002032172139 | $0.60 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016132960745 | $3.15 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021258902681 | $0.19 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129365219167 | $0.09 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.208047253449999 | $0.71 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473326608319999 | $0.47 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3127637953 | $0.48 |
| JASON THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.063410336096 | $0.03 |
| JASON THORNBRUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 420.746577283 | $333.56 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018914560847 | $0.00 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065375744188 | $0.01 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093661197218 | $0.00 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3620397473 | $4.25 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.097569215 | $11.36 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.539881321659999 | $6.00 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003852752651 | $0.00 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021293353038 | $0.00 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4110626207 | $8.24 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038196798458 | $1.51 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144987451785 | $1.59 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000264339176619999 | $0.00 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025874724057 | $0.00 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.91157654275 | $1.41 |
| JASON TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00026745244244 | $0.00 |
| JASON TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037509939096 | $1.11 |
| JASON TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019611749532 | $0.02 |
| JASON TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.217813101389999 | $0.17 |
| JASON TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00312795348549999 | $0.00 |
| JASON TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.012110758856 | $0.00 |
| JASON TIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025844451248 | $7.65 |
| JASON TIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68958686419999 | $1.34 |
| JASON TIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120639394252 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON TIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108455289406 | $1.21 |
| JASON TIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39827906441 | $0.06 |
| JASON TIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019452413081 | $0.00 |
| JASON TIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112592590208 | $0.09 |
| JASON TIMKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JASON TIMKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JASON TIMKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,515.0) | ($1,515.00) |
| JASON TIMKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 14.0338 | $1,515.00 |
| JASON TIMKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.0) | ($240.00) |
| JASON TIMKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.0 | $240.00 |
| JASON TIMKO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,724.0) | ($1,724.00) |
| JASON TIMKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 16.0006 | $1,724.00 |
| JASON TIMKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,921.0) | ($2,921.00) |
| JASON TIMKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,921.0 | $2,921.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0344) | ($2,628.61) |
| JASON TIMKO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,122.0) | ($1,122.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0299911 | $1,122.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.050058 | $1,800.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,887.10) |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.497916 | $1,200.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,846.23) | ($3,846.23) |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,846.23 | $3,846.23 |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,836.0) | ($1,836.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.060074 | $1,836.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0601231) | ($1,925.51) |
| JASON TIMKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,010.23) | ($2,010.23) |
| JASON TIMKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.952166 | $2,010.23 |
| JASON TIMKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,941.0) | ($1,941.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.050062 | $1,941.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.500144) | ($5,342.10) |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03010234) | ($900.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03010234 | $900.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.500209089) | ($5,082.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.500209089 | $5,082.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.500209089) | ($5,074.18) |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03010234) | ($899.37) |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19960179) | ($6,015.00) |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19960179 | $6,015.00 |
| JASON TIMKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19960179) | ($6,054.12) |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.613745805) | ($5,033.14) |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.613745805 | $5,033.14 |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.613745805) | ($5,025.24) |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1045956661) | ($3,202.57) |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1045956661 | $3,202.57 |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.358135297) | ($160.71) |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.358135297 | $160.71 |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10459566) | ($3,205.99) |
| JASON TIMKO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.358135297) | ($160.58) |
| JASON TIMKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (312.609568082) | ($2,497.54) |
| JASON TIMKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 312.609568082 | $2,497.54 |
| JASON TIMKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (312.609568082) | ($2,491.50) |
| JASON TIMKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,021.485812988) | ($3,021.49) |
| JASON TIMKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,021.485812988 | $3,021.49 |
| JASON TIMKO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,080.485812) | ($3,080.49) |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016288678186001 | $58.70 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6879683183 | $8.73 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031731931390413 | $81.56 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.161083250553 | $93.16 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5368946992497 | $2.48 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8862504751749 | $8.72 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013088788772 | $0.00 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069262519504999 | $0.00 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079892166491 | $0.00 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000474373851179999 | $0.01 |
| JASON TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016532035639 | $0.00 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191574109159999 | $0.00 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042125816561 | $0.00 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017427809781 | $0.00 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13145304797 | $0.10 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017062706481 | $0.01 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039722856128 | $0.00 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036993672079999 | $0.13 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00014942397954 | $0.02 |
| JASON TITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035312210246 | $0.00 |
| JASON TJOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.7225417733072 | $87.96 |
| JASON TODD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,725.033247356) | ($1,725.03) |
| JASON TODD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,725.033247356 | $1,725.03 |
| JASON TODD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,725.033247) | ($1,725.03) |
| JASON TODD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04696244 | $1,423.44 |
| JASON TODD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04696244) | ($1,417.53) |
| JASON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117926567039 | $3.49 |
| JASON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178715935135 | $0.19 |
| JASON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080163636286 | $248.44 |
| JASON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.315316779614 | $10.32 |
| JASON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.916713715 | $24.51 |
| JASON TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062186101774 | $0.01 |
| JASON TOLDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552410884769999 | $16.35 |
| JASON TOLDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040324659910999 | $79.86 |
| JASON TOLDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05273349674 | $62.94 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014449382254 | $4.28 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033465530709 | $6.53 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000439154957859999 | $0.00 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111730076095 | $0.01 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015310708075 | $0.00 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17124180745 | $0.03 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.452684243 | $8.38 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0211321765729999 | $0.84 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000045892100823999 | $0.00 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000115811762104999 | $0.00 |
| JASON TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000068215675834 | $0.00 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161709838559999 | $48.05 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045644665991 | $8.91 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9463683992 | $1.85 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022358004493 | $0.20 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035635303965 | $0.26 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062670219044 | $0.39 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000794380392079999 | $0.18 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001027148366 | $0.08 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153422051886999 | $0.17 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00053993374053 | $1.01 |
| JASON TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0087313572251 | $0.01 |
| JASON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017733964114 | $0.02 |
| JASON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026270994509 | $79.71 |
| JASON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061280228565 | $122.79 |
| JASON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.50980592 | $435.51 |
| JASON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.1710808739999 | $71.49 |
| JASON TOUCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379671450169999 | $1.12 |
| JASON TOWNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126825982987 | $0.38 |
| JASON TOWNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022061029719 | $4.30 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028764736813 | $0.09 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066472577756 | $0.13 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41984560638 | $0.33 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016729646308 | $0.00 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7310721609 | $1.73 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1515634929 | $0.61 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035539125074 | $0.26 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3265655043 | $4.53 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027385524144 | $3.01 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037100962894 | $0.23 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85918766487 | $0.04 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00190870378859999 | $0.14 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.086604598713 | $0.05 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00019823558609 | $0.02 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016211807909 | $0.05 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002364727029 | $0.00 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,888.854039216 | $1,888.85 |
| JASON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0042391542658 | $0.00 |
| JASON TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198964709629999 | $0.59 |
| JASON TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044495099716 | $8.65 |
| JASON TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001165731217 | $0.00 |
| JASON TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000531599993299999 | $0.00 |
| JASON TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020156829691 | $0.00 |
| JASON TRAFECANTY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 441.29 | $441.29 |
| JASON TRAFECANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009964891874 | $0.00 |
| JASON TRAFECANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011071622069 | $0.00 |
| JASON TRAFECANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005524322498 | $0.00 |
| JASON TRAFECANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018413811959 | $0.00 |
| JASON TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.16154 | $6,203.77 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024645742099 | $0.03 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000177055218399999 | $0.00 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000061257229697 | $0.00 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061495636461 | $0.00 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00161987135149999 | $0.00 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036169418096 | $10.71 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.25873722 | $909.26 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000595023484389999 | $0.18 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014629276668 | $28.55 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2207192262 | $6.42 |
| JASON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025121344296 | $0.00 |
| JASON TREGGIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28642516841 | $17.13 |
| JASON TRIAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 179.451 | $132.05 |
| JASON TRIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321361782289999 | $9.51 |
| JASON TRIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546597809419999 | $10.67 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,364.223094504) | ($1,064.24) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,364.223094504 | $1,064.24 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005386638134) | ($221.88) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005386638134 | $221.88 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004482828762) | ($1.36) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004482828762 | $1.36 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.061298681) | ($419.53) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.061298681 | $419.53 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.135725626) | ($2.44) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.135725626 | $2.44 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (289.003042362) | ($1,441.40) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | KNC | 289.003042362 | $1,441.40 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1418712559) | ($1.95) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1418712559 | $1.95 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01403756669) | ($0.07) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01403756669 | $0.07 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (64.003592348) | ($3.76) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 64.003592348 | $3.76 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.253569943) | ($276.95) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 45.253569943 | $276.95 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (420.107535383) | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 420.107535383 | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9079220376) | ($0.18) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.9079220376 | $0.18 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.108316702) | ($0.08) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.108316702 | $0.08 |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.8458755148) | ($0.83) |
| JASON TRICHLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.8458755148 | $0.83 |
| JASON TRICHLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BAT | (1,364.223094504) | ($549.35) |
| JASON TRICHLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (4.06129868) | ($260.16) |
| JASON TRICHLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | KNC | (289.003042362) | ($586.85) |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000991489356792 | $0.40 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002344695897523 | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000880448488742 | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000927109788471099 | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034078262438087 | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2260922399061 | $1.27 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.12928462734652 | $0.01 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51192230299999 | $0.39 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048068594842551 | $0.52 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000361924864665702 | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026330452424587 | $0.00 |
| JASON TRICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.054206297134478 | $0.24 |
| JASON TRIGLIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.302718419) | ($109.43) |
| JASON TRIGLIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.302718419 | $109.43 |
| JASON TRIGLIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (16.302718419) | ($120.64) |
| JASON TRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037650641623 | $11.15 |
| JASON TRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.838565463 | $34.84 |
| JASON TRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040024169110112 | $0.41 |
| JASON TRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080119741985 | $0.00 |
| JASON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004302239345 | $0.00 |
| JASON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.065588498999 | $372.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018516203361 | $0.00 |
| JASON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000423511712639999 | $0.00 |
| JASON TRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811336762779999 | $0.95 |
| JASON TRONCOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (32,095.372676384) | ($4,111.00) |
| JASON TRONCOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 38,492.774504275 | $4,930.42 |
| JASON TRONCOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (744.181689008) | ($95.32) |
| JASON TRONCOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (985.186630962) | ($126.19) |
| JASON TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033181065276 | $0.06 |
| JASON TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0866565633 | $4.03 |
| JASON TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.37536311967486 | $0.93 |
| JASON TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JASON TRUONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.24081909 | $7,258.11 |
| JASON TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024428376 | $50.00 |
| JASON TSAROUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027718078856 | $84.24 |
| JASON TSAROUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073561932478 | $147.95 |
| JASON TSAROUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.165522065 | $27.73 |
| JASON TSAROUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.88854074409999 | $65.44 |
| JASON TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118794533419 | $361.69 |
| JASON TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53397597346 | $1,077.76 |
| JASON TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.969685687 | $54.61 |
| JASON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129308757586 | $0.00 |
| JASON TUHUMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090978495719 | $280.15 |
| JASON TUHUMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.39889441111 | $44.71 |
| JASON TUHUMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040340717501 | $79.89 |
| JASON TULIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.02032338498 | $24.65 |
| JASON TULIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2922733033 | $1.44 |
| JASON TULIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0191190162109999 | $6.08 |
| JASON TULIPAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.226923077) | ($27.51) |
| JASON TULIPAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.226923077) | ($27.51) |
| JASON TULIPAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.322150269) | ($22.01) |
| JASON TULIPAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.191957442) | ($27.51) |
| JASON TULIPAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.191957442) | ($27.51) |
| JASON TULIPAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.973657283) | ($22.01) |
| JASON TULIPAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.182595384) | ($5,000.00) |
| JASON TULIPAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1269313971) | ($151.74) |
| JASON TULIPAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04845118493) | ($57.92) |
| JASON TULIPAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.798863891 | $5,736.71 |
| JASON TULIPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04643415218) | ($46.34) |
| JASON TULIPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.008127077) | ($4,000.00) |
| JASON TULIPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.936251398 | $4,926.24 |
| JASON TULIPAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1216368369) | ($121.39) |
| JASON TULIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.594730689698 | $114.21 |
| JASON TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.15442364 | $88.92 |
| JASON TURNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00027477 | $0.09 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137482269666 | $0.41 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031093004017 | $94.82 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0171173783439999 | $0.01 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437714558519999 | $12.96 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035427815456 | $6.91 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032494468255 | $0.03 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7877570862 | $1.12 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108951442916 | $0.02 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017209474064 | $0.00 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94343210772 | $3.22 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0298484771329999 | $1.78 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041213982079 | $1.58 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003211181589 | $0.01 |
| JASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015303900658 | $0.01 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,363.0) | ($2,363.00) |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.2324414716 | $9,580.86 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00829155 | $333.02 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00851067 | $343.41 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00846913 | $345.38 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00902712 | $376.11 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03429847) | ($1,395.60) |
| JASON TURNIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00115763 | $45.75 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00877505 | $347.79 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.880517169) | ($211.88) |
| JASON TURNIDGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.880517169 | $211.88 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (211.88) | ($211.88) |
| JASON TURNIDGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0055153 | $211.88 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00510781 | $201.53 |
| JASON TURNIDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00568132 | $218.64 |
| JASON TURNIDGE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00514145 | $184.66 |
| JASON TURNIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00517588 | $162.88 |
| JASON TURNIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00621275 | $188.91 |
| JASON TURNIDGE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00555876 | $162.25 |
| JASON TURNIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00579709 | $172.67 |
| JASON TURNIDGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00515706 | $155.51 |
| JASON TURNIDGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2565745421) | ($8,157.02) |
| JASON TURNIDGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2565745421 | $8,157.02 |
| JASON TURNIDGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.3156396102) | ($10,040.00) |
| JASON TURNIDGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,510.0 | $2,510.00 |
| JASON TURNIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON TURNIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,490.000517) | ($2,490.00) |
| JASON TURNIDGE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00660262 | $196.23 |
| JASON TURNIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00576658 | $178.53 |
| JASON TURNIDGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00741714 | $230.95 |
| JASON TURNIDGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00731041 | $219.30 |
| JASON TURNIDGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00671183 | $183.45 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140379847236409 | $48.26 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016030508697 | $0.00 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2959771386366 | $1.30 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014570227977 | $0.00 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018047776156 | $0.00 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000116707314185 | $0.00 |
| JASON TURNIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000058576688758 | $0.00 |
| JASON TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000451102416979999 | $0.13 |
| JASON TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63189619005212 | $1.57 |
| JASON TYBURCZY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| JASON TYBURCZY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,052.76 |
| JASON TYBURCZY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.002626) | ($100.00) |
| JASON TYBURCZY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 1.03875 | $100.00 |
| JASON TYBURCZY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.003939) | ($150.00) |
| JASON TYBURCZY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 1.5584 | $150.00 |
| JASON TYBURCZY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.59715) | ($256.13) |
| JASON TYBURCZY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($398.21) |
| JASON TYBURCZY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,545.19) |
| JASON TYBURCZY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043535) | ($1,569.13) |
| JASON TYBURCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9772226833 | $3.98 |
| JASON TYLDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31746942265609 | $1.54 |
| JASON TYLER ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015342384415 | $0.00 |
| JASON TYLER ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06236493221 | $0.84 |
| JASON TYLER ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139913036729 | $0.55 |
| JASON UDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564196019 | $16.70 |
| JASON UDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538141819 | $0.02 |
| JASON UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 125.99900801 | $316.67 |
| JASON UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109601611309 | $32.44 |
| JASON UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015362786884 | $29.98 |
| JASON UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0367193793 | $33.75 |
| JASON UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 117.691550815999 | $402.08 |
| JASON UMBERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5289103608) | ($1,605.18) |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024991295421 | $7.40 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058302127177 | $0.07 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005315688977616 | $1.61 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2143008226 | $0.21 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.003097564 | $0.29 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020984674957 | $0.15 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13248699926 | $0.13 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107246095943999 | $0.00 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017961584579 | $0.41 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.076897877483 | $0.04 |
| JASON UMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019305147588 | $0.45 |
| JASON UMBREIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.09968779 | $3,109.60 |
| JASON UMBREIT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033072) | ($10.02) |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034020989558 | $104.00 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010523543652 | $0.00 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033515878221 | $65.91 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062765620577 | $0.01 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123974083193 | $0.01 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044007938108 | $0.00 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017039642472 | $0.00 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036691543618 | $0.01 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001781878687 | $0.00 |
| JASON UMBREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043143673398 | $0.00 |
| JASON UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154412000201999 | $45.76 |
| JASON UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014595327754 | $28.48 |
| JASON URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064199515724 | $0.00 |
| JASON URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079290172722 | $0.00 |
| JASON URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013038745006 | $0.01 |
| JASON URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103199684768999 | $0.00 |
| JASON URQUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00067705867339 | $0.04 |
| JASON VAISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3478631063244 | $0.33 |
| JASON VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075947631396 | $152.83 |
| JASON VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120937419919 | $0.00 |
| JASON VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084185749721 | $0.00 |
| JASON VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015521146078 | $0.00 |
| JASON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110725197565 | $0.01 |
| JASON VAN BAARDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.507517779759999 | $5.41 |
| JASON VAN BAARDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000876746079969999 | $0.00 |
| JASON VAN BAARDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83165109243 | $0.83 |
| JASON VAN DER WALT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $19.57 |
| JASON VAN DER WALT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 3.035579205 | $1,188.04 |
| JASON VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.52881759018 | $87.68 |
| JASON VAN DOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97133787656 | $0.77 |
| JASON VAN DOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39269630446 | $0.25 |
| JASON VAN DOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049568071057 | $0.00 |
| JASON VAN DUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017852526149 | $5.28 |
| JASON VAN DUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086091375416 | $1.68 |
| JASON VAN DUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0601012962 | $7.98 |
| JASON VAN HIERDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0183016 | $741.25 |
| JASON VAN HIERDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($19.96) |
| JASON VAN HIERDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011026) | ($19.95) |
| JASON VAN HIERDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21264211) | ($6,236.79) |
| JASON VAN HIERDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007945777) | ($3,624.72) |
| JASON VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013181320665312 | $46.23 |
| JASON VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.12489389549 | $44.62 |
| JASON VAN MIERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020599446807 | $6.10 |
| JASON VAN MIERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01459474906 | $28.48 |
| JASON VAN SCHIJNDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0375) | ($1,469.73) |
| JASON VAN SCHIJNDEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064) | ($1,933.70) |
| JASON VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001840339821 | $57.23 |
| JASON VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003769304626 | $0.00 |
| JASON VAN SCHIJNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014688465216 | $28.66 |
| JASON VANDER MEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.52 | $20,720.44 |
| JASON VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047931957463 | $143.51 |
| JASON VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.3811339029999 | $94.38 |
| JASON VANDER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.84680046 | $119.05 |
| JASON VANDER VEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,333.8636 | $366.93 |
| JASON VANDER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.250962401899 | $240.77 |
| JASON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047254747069 | $0.01 |
| JASON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184132337099999 | $0.02 |
| JASON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010952065457 | $0.00 |
| JASON VARNDELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,547.0) | ($4,547.00) |
| JASON VARNDELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | MATIC | 7,423.673469388 | $10,301.97 |
| JASON VARNDELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.65) |
| JASON VARNDELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,478.0) | ($3,314.82) |
| JASON VARNDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.139134268) | ($16,936.81) |
| JASON VARNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026033985572 | $0.08 |
| JASON VARNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3156609474173 | $12.77 |
| JASON VARNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03699306180484 | $103.72 |
| JASON VARNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2233031131 | $16.22 |
| JASON VARNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.9554153379 | $51.13 |
| JASON VARNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0658542299 | $1.30 |
| JASON VARNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7847770838 | $0.20 |
| JASON VAUQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021295835163 | $6.30 |
| JASON VAZQUEZ DELGADO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04738092 | $1,639.39 |
| JASON VAZQUEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100406787569 | $31.34 |
| JASON VAZQUEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.514376651334 | $12.58 |
| JASON VAZQUEZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010916382664 | $24.03 |
| JASON VELEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0011 | $32.96 |
| JASON VELEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.02566 | $778.73 |
| JASON VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022922302 | |
| JASON VELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016944014441 | $0.00 |
| JASON VENKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041676296264 | $1.23 |
| JASON VENKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.781233878059999 | $2.67 |
| JASON VENKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057906059065 | $6.36 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031626697693 | $9.36 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057675941692 | $11.25 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2350920222 | $4.94 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7055466393 | $2.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458241365759999 | $5.09 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000831418307 | $0.00 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031815942907 | $1.90 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077064099123999 | $3.05 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044303510341 | $0.00 |
| JASON VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002857117702 | $0.00 |
| JASON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000516229701309999 | $0.00 |
| JASON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000450381207003 | $0.00 |
| JASON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19260115307 | $0.19 |
| JASON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004507831202 | $0.00 |
| JASON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027193495755 | $0.00 |
| JASON VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.005348917428 | $0.01 |
| JASON VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086250191676 | $0.03 |
| JASON VIDAURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.587554005 | $2.88 |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016815) | ($49.87) |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 111.28737 | $100.40 |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050695) | ($150.15) |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00799513) | ($250.37) |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20858939) | ($394.85) |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276100120629999 | $8.51 |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80139883094 | $0.93 |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057380737809 | $12.14 |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6528369963 | $2.10 |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92205039053 | $0.52 |
| JASON VIEIRA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097537370123 | $1.08 |
| JASON VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044222038629 | $1.31 |
| JASON VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022761094712 | $0.02 |
| JASON VIGNOCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3244708803) | ($917.41) |
| JASON VIGNOCHI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3244708803 | $917.41 |
| JASON VIGNOCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (638.573812957) | ($704.55) |
| JASON VIGNOCHI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 638.573812957 | $704.55 |
| JASON VIGNOCHI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3244708803) | ($922.85) |
| JASON VIGNOCHI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (638.573812957) | ($691.47) |
| JASON VIGNOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056112943696 | $0.00 |
| JASON VIGNOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112515540607869 | $3.32 |
| JASON VIGNOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93557333565499 | $3.84 |
| JASON VIGNOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000125885212986 | $0.00 |
| JASON VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012782809367299 | $388.17 |
| JASON VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179205591139999 | $3.50 |
| JASON VILME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 2,610.0 | $212.35 |
| JASON VISICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 15.0 | $52.52 |
| JASON VISICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.021 | $43.47 |
| JASON VISICK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 1.4 | $4.01 |
| JASON VISICK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| JASON VISICK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 2.1 | $5.31 |
| JASON VISICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (53.719756) | ($170.27) |
| JASON VISICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JASON VISICK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JASON VISICK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (6,090.1672) | ($4,076.91) |
| JASON VISICK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| JASON VISICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JASON VISICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (24,000.0) | ($11,193.65) |
| JASON VISICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028951) | ($835.29) |
| JASON VISICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($323.31) |
| JASON VISICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (242,000.0) | ($242,000.00) |
| JASON VISICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,607.21260074622 | $5,823.28 |
| JASON VISICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000943647940699999 | $0.11 |
| JASON VISICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000003052543048 | $0.00 |
| JASON VISMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000463649741 | $0.01 |
| JASON VISMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000078411058946 | $0.00 |
| JASON VISUTHIRATSOPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101318934797 | $29.99 |
| JASON VISUTHIRATSOPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116218835486 | $22.68 |
| JASON VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106444557377 | $0.00 |
| JASON VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053671087135 | $0.00 |
| JASON VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038524839325 | $0.00 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026763148434 | $81.25 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002818366939 | $0.05 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9072771061 | $1.91 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067823764168 | $0.05 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2236070755 | $1.40 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110407129594999 | $0.01 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23885487577999 | $2.11 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070784322493 | $0.07 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64174461724 | $25.39 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045135603407 | $4.96 |
| JASON VITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00460988038888 | $0.35 |
| JASON VOELKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037234192 | $0.50 |
| JASON VOELKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335924352619999 | $66.06 |
| JASON VOELKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.791012262 | $50.53 |
| JASON VOLENEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (152.366363) | ($99.93) |
| JASON VOLENEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,456.55) |
| JASON VOLENEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,927.34) |
| JASON VOLENEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,300.35) |
| JASON VOLENEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.161475) | ($3,158.15) |
| JASON VOLENEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.71159) | ($1,130.20) |
| JASON VOLENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001858863888 | $0.00 |
| JASON VOLENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08316244106451 | $195.89 |
| JASON VOLENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.955518518999 | $281.73 |
| JASON VOLENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0502021595 | $122.80 |
| JASON VOLENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59816279724461 | $27.12 |
| JASON VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014884269) | ($29,721.11) |
| JASON VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014884269 | $29,721.11 |
| JASON VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (13.733914565) | ($2,689.28) |
| JASON VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 13.733914565 | $2,689.28 |
| JASON VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344667378171369 | $132.07 |
| JASON VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0240928499276071 | $7.53 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04829 | $150.91 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2395064 | $9,916.87 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.67347152 | $8,354.09 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127576) | ($50.00) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127576 | $50.00 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127576) | ($50.00) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127576 | $50.00 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255152) | ($98.46) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.701534448) | ($13,500.00) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.701534448 | $13,500.00 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38505285) | ($15,000.00) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38505285 | $15,000.00 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38505285) | ($15,429.63) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (4.68445) | ($13,518.73) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 13,306.926 | $13,518.73 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2802853931) | ($10,760.84) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2802853931 | $10,760.84 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.770998545) | ($7,875.80) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.770998545 | $7,875.80 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (580.653007435) | ($732.81) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 580.653007435 | $732.81 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.280285) | ($10,760.82) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 10,755.364 | $10,760.82 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.787605) | ($7,928.45) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 7,919.038 | $7,928.45 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (580.65) | ($733.14) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 732.658 | $733.14 |
| JASON VON WILPERT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASON VON WILPERT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (32,693.986) | ($32,693.99) |
| JASON VON WILPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129868380273689 | $52.27 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016911994801714 | $50.62 |
| JASON VON WILPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12632987511849 | $2.87 |
| JASON VOSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016220447088 | $0.48 |
| JASON VOSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2724665634 | $11.98 |
| JASON VOSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03349293293 | $65.86 |
| JASON VOSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.069291920999 | $109.07 |
| JASON VOSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.880629069 | $23.69 |
| JASON VOSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.686568137 | $74.09 |
| JASON W HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018432185087 | $0.55 |
| JASON W HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.898836063 | $84.90 |
| JASON WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035076707292 | $1,068.40 |
| JASON WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95370750615 | $1,907.86 |
| JASON WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5350294727 | $0.96 |
| JASON WALDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038515407901 | $11.40 |
| JASON WALDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024002397853 | $46.82 |
| JASON WALDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.60141785 | $18.60 |
| JASON WALDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.89853183869999 | $4.68 |
| JASON WALDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1975944647 | $2.64 |
| JASON WALDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051158016836 | $0.01 |
| JASON WALDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04506078645 | $3.57 |
| JASON WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021774338757 | $0.00 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00628514446229999 | $194.35 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044437199454 | $88.28 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.780295792 | $13.30 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1990378948 | $2.21 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31176772121 | $2.75 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15767550114 | $0.97 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00197132375959999 | $0.45 |
| JASON WALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00613826204449999 | $0.46 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036273245374 | $0.00 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045105615491 | $0.88 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16549032146 | $0.17 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024858408707 | $0.22 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030743204498 | $0.00 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000273729892499999 | $0.00 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 275.947429087 | $11.25 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00011973422695 | $0.03 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00097961536608 | $0.00 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42359253087979 | $1.44 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016018392091 | $0.01 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8974330485 | $0.08 |
| JASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0619050017 | $3.06 |
| JASON WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.676641519) | ($1,300.00) |
| JASON WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.676641519 | $1,300.00 |
| JASON WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.178065163) | ($2,254.53) |
| JASON WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.178065163 | $2,254.53 |
| JASON WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6532480562) | ($1,250.16) |
| JASON WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8774635169) | ($1,685.83) |
| JASON WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.62106563 | $3,153.99 |
| JASON WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.5511137951) | ($3,015.82) |
| JASON WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.14999287 | $4,400.79 |
| JASON WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1384683459) | ($4,056.39) |
| JASON WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01152452) | ($340.50) |
| JASON WALSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0101827278) | ($20.00) |
| JASON WALSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0254568195) | ($50.00) |
| JASON WALSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02543645405) | ($49.96) |
| JASON WALSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02486394792) | ($49.96) |
| JASON WALSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0248209975) | ($49.96) |
| JASON WALSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02474258843) | ($49.96) |
| JASON WALSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01929052243) | ($38.96) |
| JASON WALSH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02536945315) | ($49.96) |
| JASON WALSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0360245175) | ($60.06) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.41422974 | $598.72 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2394553207 | $6,247.11 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009574970472) | ($24.98) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00577830686) | ($150.75) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1916527316) | ($5,000.00) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009618420546) | ($24.98) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005804528128) | ($150.75) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1925224289) | ($5,000.00) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2395960607 | $6,222.55 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.5919645002) | ($717.76) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2070393375) | ($5,000.00) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00624221118) | ($150.75) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00103436853) | ($24.98) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2395960144 | $5,786.24 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01152452 | $278.32 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006528595054) | ($150.75) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2165371494) | ($5,000.00) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001082685747) | ($25.00) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2613421764 | $6,034.58 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2613421505 | $6,093.37 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006465581772) | ($150.75) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2144480101) | ($5,000.00) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001071382259) | ($24.98) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.421552665) | ($2,862.69) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09946483035) | ($117.58) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01647816288) | ($19.48) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8774635169) | ($1,037.31) |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.18238637 | $3,762.12 |
| JASON WALSH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.8774635169 | $1,037.31 |
| JASON WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.699379726) | ($2,000.00) |
| JASON WALSH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008496898632) | ($10.00) |
| JASON WALSH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05123629875) | ($60.30) |
| JASON WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.436879053 | $1,691.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON WALSH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.6532480562 | $768.81 |
| JASON WALSH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.592201596 | $3,774.97 |
| JASON WALSH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.143102451 | $2,252.14 |
| JASON WALSH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.021302009) | ($2,124.14) |
| JASON WALSH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1434506965) | ($150.75) |
| JASON WALSH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02377056492) | ($24.98) |
| JASON WALSH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.73661731) | ($2,875.86) |
| JASON WALSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3390214821) | ($6,000.00) |
| JASON WALSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01027245261) | ($181.80) |
| JASON WALSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003393605035) | ($60.06) |
| JASON WALSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2711619289 | $4,799.02 |
| JASON WALSH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1384683459 | $2,450.61 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005014933003735 | $10.46 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016290385406614 | $34.13 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115033220825 | $0.00 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2051446899999 | $23.95 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6076387275 | $17.87 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070535190741 | $0.07 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031856518093 | $0.00 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035851027018 | $0.04 |
| JASON WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14091800675 | $0.14 |
| JASON WALSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018693152764 | $55.96 |
| JASON WALSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023595437085 | $46.01 |
| JASON WALTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| JASON WALTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| JASON WALTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| JASON WALTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,060.443126703) | ($5,060.44) |
| JASON WALTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,060.443126703 | $5,060.44 |
| JASON WALTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JASON WALTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,055.443126) | ($5,055.44) |
| JASON WALTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (120.034) | ($116.22) |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049174306949 | $0.00 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038925869137 | $0.00 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.761633173516 | $26.76 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036494086934 | $0.00 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012201887213113 | $50.46 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5841698338 | $8.58 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52476536858 | $5.81 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042211226315 | $2.51 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0764284683729999 | $3.02 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020575290578999 | $0.06 |
| JASON WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7085609593879 | $1.36 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $1,616.27 |
| JASON WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 995.2 | $1,399.41 |
| JASON WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 999.8 | $949.61 |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.651744995) | ($11,989.98) |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.651744995 | $11,989.98 |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6680782756) | ($19,546.59) |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6680782756 | $19,546.59 |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034178) | ($10.00) |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005549576122) | ($10.01) |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.646195419) | ($11,981.97) |
| JASON WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66773649) | ($19,490.88) |
| JASON WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027454) | ($8.28) |
| JASON WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027454 | $8.28 |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0) | ($19.61) |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (965.2) | ($633.35) |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.126035881) | ($43.89) |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.126035881 | $43.89 |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1.6) | ($1.00) |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027454) | ($8.24) |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04000000339) | ($1,201.68) |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04000000339 | $1,201.68 |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (997.978016) | ($611.89) |
| JASON WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,191.24) |
| JASON WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (16.0) | ($38.05) |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334861020332379 | $119.55 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045018504736884 | $112.80 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50012598071 | $0.50 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020975240175 | $0.00 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.47898602178 | $0.48 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038650692693311 | $12.82 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7214409714 | $1.36 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022216889725 | $0.00 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56537325156 | $5.51 |
| JASON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7840146511 | $1.78 |
| JASON WARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JASON WARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JASON WARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.99) | ($3.99) |
| JASON WARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JASON WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JASON WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.88) | ($133.88) |
| JASON WARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005219657405) | ($202.81) |
| JASON WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005219657405 | $202.81 |
| JASON WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002856942878) | ($104.13) |
| JASON WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 9,365.82 | $9,365.82 |
| JASON WARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.93) | ($209.93) |
| JASON WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.93 | $209.93 |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,592.88) | ($9,592.88) |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2495 | $7,688.59 |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1529950742) | ($4,361.61) |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,813.0 | $4,813.00 |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.97) | ($7.97) |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.800348025 | $10,049.44 |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.022714208) | ($10,563.03) |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.022714208 | $10,563.03 |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.022714208) | ($10,341.67) |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.182147 | $5,268.06 |
| JASON WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2762302054) | ($7,989.13) |
| JASON WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.237338 | $6,467.01 |
| JASON WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01458836 | $394.20 |
| JASON WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2522487687) | ($6,862.68) |
| JASON WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002597325031) | ($69.17) |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 14,145.0 | $14,145.00 |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.13) | ($104.13) |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7769361045 | $23,349.26 |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.2522487687 | $7,580.83 |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7769392252) | ($23,303.44) |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7769392252 | $23,303.44 |
| JASON WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03105269) | ($31,133.98) |
| JASON WARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,651.679923 | $2,651.68 |
| JASON WARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.89) | ($133.89) |
| JASON WARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.31) | ($70.31) |
| JASON WARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| JASON WARD | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (134.25) | ($134.25) |
| JASON WARD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.36) | ($69.36) |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019334811568265 | $0.76 |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011167257413511 | $3.09 |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07074120121799 | $2.07 |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137853506785 | $2.69 |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141086501729999 | $41.76 |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007659064598 | $0.00 |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026404440952 | $0.00 |
| JASON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0234615857949999 | $0.01 |
| JASON WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018038363768 | $0.00 |
| JASON WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017939835193 | $0.00 |
| JASON WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001699698868 | $0.01 |
| JASON WARFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026352319588 | $7.80 |
| JASON WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051955306787 | $0.00 |
| JASON WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017203766732 | $0.00 |
| JASON WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116000195403 | $0.01 |
| JASON WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026306404584 | $0.00 |
| JASON WARHOLIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00070651 | $28.59 |
| JASON WARHOLIC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000706) | ($27.94) |
| JASON WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079419960661 | $246.26 |
| JASON WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056776685213 | $113.56 |
| JASON WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0971171415 | $1.94 |
| JASON WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059992066196 | $0.00 |
| JASON WARREN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047785085358 | $0.01 |
| JASON WARREN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67465160709999 | $4.50 |
| JASON WARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042029603939 | $0.00 |
| JASON WARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016178280222 | $0.00 |
| JASON WASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129644033562 | $0.38 |
| JASON WASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.843524092 | $17.84 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 539.0 | $539.00 |
| JASON WATKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00350018 | $105.51 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078738655021 | $2.33 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038311610586 | $0.00 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099616010655 | $0.01 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046007736737 | $0.00 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104984893909 | $0.00 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029888086347 | $0.01 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136383656401 | $40.37 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.506265696 | $26.51 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5560072583 | $2.03 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.095703765 | $9.10 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016919684456 | $43.83 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.012437917 | $44.34 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036792787018 | $5.73 |
| JASON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58173858537 | $1.49 |
| JASON WATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018596948136 | $0.55 |
| JASON WATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072446385154 | $14.14 |
| JASON WATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4640923346 | $2.18 |
| JASON WATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22336123643 | $2.48 |
| JASON WATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.009593261 | $4.01 |
| JASON WATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06727120257 | $0.01 |
| JASON WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| JASON WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 50.566 | $110.00 |
| JASON WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 320.0 | $320.00 |
| JASON WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| JASON WATSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 51.768 | $110.00 |
| JASON WATSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 311.0 | $311.00 |
| JASON WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 54.316 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.3851 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003019 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.874 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 1.4751 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 8.8763 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003209 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 81.74 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JASON WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.37002 | $60.00 |
| JASON WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 299.0 | $299.00 |
| JASON WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003793 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.057604 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JASON WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 133.05 | $100.00 |
| JASON WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.650244777) | ($4,500.00) |
| JASON WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.728911116 | $5,543.82 |
| JASON WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1395073433) | ($135.00) |
| JASON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037519483759999 | $0.01 |
| JASON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025608155691 | $0.00 |
| JASON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056040872643 | $172.78 |
| JASON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.48947595561 | $232.36 |
| JASON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00984428389 | $4.01 |
| JASON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21608652591 | $12.31 |
| JASON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066874265363 | $19.80 |
| JASON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085387373797 | $172.17 |
| JASON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6839058857 | $1.33 |
| JASON WAUFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3533121872 | $9.35 |
| JASON WAYNE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018122480471 | $52.76 |
| JASON WAYNE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213706529789999 | $0.04 |
| JASON WAYNE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.95041833156999 | $6.49 |
| JASON WAYNE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209835452966999 | $1.21 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026160258688 | $79.36 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86063613269999 | $2.17 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20553096963 | $418.30 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.380034262 | $39.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5790997581 | $22.77 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18522428454999 | $0.17 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001896510099 | $0.00 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.460610852 | $80.15 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000002202926175 | $0.00 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.146972014129 | $16.14 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0508894445 | $18.78 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9438832853 | $0.08 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040263679674 | $0.91 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032675979408 | $2.47 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.489604913 | $8.91 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067170777945 | $4.79 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000341852092139999 | $0.00 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019026876651 | $2.06 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.247179841 | $460.48 |
| JASON WAYNE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000125187170352999 | $0.00 |
| JASON WEBER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JASON WEBER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 75,788.53 | $75,788.53 |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.1) | ($17,404.69) |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.1 | $17,404.69 |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (7.1) | ($17,436.17) |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 17,269.033 | $17,436.17 |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($13,777.47) |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $13,777.47 |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.24) | ($7,544.40) |
| JASON WEBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,534.491 | $7,544.40 |
| JASON WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.17) | ($5,441.77) |
| JASON WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,418.312 | $5,441.77 |
| JASON WEBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (241.0) | ($2,151.56) |
| JASON WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 241.0 | $2,151.56 |
| JASON WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (241.0) | ($2,151.56) |
| JASON WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,135.678 | $2,151.56 |
| JASON WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (108,221.04) | ($108,221.04) |
| JASON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788805332449999 | $23.35 |
| JASON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4819533837 | $7.48 |
| JASON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065048156078 | $210.21 |
| JASON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151766518482 | $332.00 |
| JASON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,344.21476047099 | $1,344.21 |
| JASON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9662241882 | $18.57 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000261607312529999 | $0.00 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310212066869999 | $0.04 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069319231243 | $214.62 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015169082208 | $0.02 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056901996173999 | $0.01 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.258004808 | $89.26 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002065615327 | $0.00 |
| JASON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014636463518 | $0.00 |
| JASON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,032.55121874569 | $3,161.87 |
| JASON WEE KAI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126215658468 | $0.00 |
| JASON WEE KAI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053078844634 | $0.00 |
| JASON WEICHBRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008032208441 | $248.91 |
| JASON WEICHBRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.107011319 | $72.23 |
| JASON WEICHOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001363318219) | ($0.04) |
| JASON WEICHOLD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001363318219 | $0.04 |
| JASON WEICHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014715910397 | $0.00 |
| JASON WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007515202828 | $0.02 |
| JASON WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132550303661 | $0.26 |
| JASON WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015694670934 | $0.02 |
| JASON WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15949268791 | $0.13 |
| JASON WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028031952237 | $0.03 |
| JASON WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15905949397 | $0.16 |
| JASON WEIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (200.9013746) | ($1,602.15) |
| JASON WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56630475420606 | $5.57 |
| JASON WEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021076952844 | $0.00 |
| JASON WEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000137021713979999 | $0.00 |
| JASON WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084379404496 | $2.50 |
| JASON WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147990162429999 | $0.29 |
| JASON WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.174187388 | $11.17 |
| JASON WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6680163296 | $2.67 |
| JASON WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014136637292 | $427.85 |
| JASON WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194275611909999 | $395.24 |
| JASON WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.61916779379999 | $4.45 |
| JASON WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2099854953 | $3.21 |
| JASON WEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031675885753 | $1.89 |
| JASON WEISS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 500.0 | $22.19 |
| JASON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30731707748 | $1.31 |
| JASON WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.62049333436 | $0.00 |
| JASON WEISS-CALAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017148913385 | $5.08 |
| JASON WEISS-CALAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139319235359999 | $25.45 |
| JASON WEISS-CALAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8168047021 | $2.23 |
| JASON WEISS-CALAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107862253937 | $1.20 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041611683124 | $1,271.14 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4088175338 | $2,807.65 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 841.746097249 | $667.32 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0212650421 | $26.67 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3230765601 | $96.84 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000122437594923 | $0.00 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.83628038069999 | $1.84 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346099809 | $0.00 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006211384038 | $0.00 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000629116611569999 | $0.00 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037451444713 | $0.00 |
| JASON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 561.308126965999 | $561.31 |
| JASON WESLEY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019838302178 | $0.59 |
| JASON WESLEY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96812664479999 | $6.72 |
| JASON WESLEY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057973646482 | $3.47 |
| JASON WESLEY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025509769368 | $1.01 |
| JASON WESLEY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0205078202169999 | $1.17 |
| JASON WESTMAAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 7.98654 | $114.77 |
| JASON WESTMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31904020654407 | $8.61 |
| JASON WESTMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.350800849 | $450.35 |
| JASON WESTMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7191740474 | $85.48 |
| JASON WESTMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.184514602 | $6.03 |
| JASON WESTMAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012412701543 | $3.47 |
| JASON WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037784362456 | $1.12 |
| JASON WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018157532405 | $3.54 |
| JASON WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4058537556999 | $10.41 |
| JASON WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144309913447 | $0.57 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 91.3099 | $91.31 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (711.56) | ($711.56) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.231037 | $711.56 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.14295 | $439.32 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.00129876 | $3.94 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (211.325) | ($445.90) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.153295 | $445.90 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.06051 | $179.38 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (217.345) | ($451.13) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 449.795 | $451.13 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,598.2266 | $4,598.23 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 78.1547 | $78.15 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (212.94) | ($445.15) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 446.513 | $445.15 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,572.6989) | ($5,572.70) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 23.6529 | $23.72 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 741.584 | $743.07 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (151.005) | ($285.25) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 281.171 | $285.25 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (765.23) | ($691.35) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.290206 | $691.35 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,048.80) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (27.136246) | ($55,811.22) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,133.00) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (281.37) | ($281.37) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.138581 | $281.37 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.160131) | ($327.29) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006691) | ($200.59) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (29.0) | ($859,691.42) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.003226) | ($94.67) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.047892 | $94.67 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04965333336) | ($97.91) |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00991971664513331 | $301.08 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 792.681648220866 | $1,668.73 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233117315552147 | $48.50 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.373629767821 | $0.37 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001566441797 | $0.00 |
| JASON WESTON-COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.014839215922 | $0.10 |
| JASON WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004336018053 | $12.83 |
| JASON WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095959979765 | $0.11 |
| JASON WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089196892357 | $17.40 |
| JASON WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4587501173 | $0.92 |
| JASON WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21866703279999 | $2.43 |
| JASON WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014183946363 | $0.01 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013595562399999 | $40.24 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042032216943999 | $0.08 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054030404678 | $0.04 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098725850651 | $0.11 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004839927127 | $0.00 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065507310266 | $0.01 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085985787799999 | $0.01 |
| JASON WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019090934402 | $0.00 |
| JASON WHITACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040850298083 | $1.21 |
| JASON WHITACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015114893382 | $0.02 |
| JASON WHITACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0422778754239999 | $0.01 |
| JASON WHITACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.122123500985 | $0.00 |
| JASON WHITBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008361700397 | $24.75 |
| JASON WHITBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.684472206 | $17.19 |
| JASON WHITBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1140651849 | $10.64 |
| JASON WHITBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641517275 | $0.36 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019005866231 | $5.62 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044253317388 | $1.31 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43690356891 | $0.35 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.245472083349999 | $0.32 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.45395872815 | $1.14 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026068322358 | $79.07 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036215189447 | $71.44 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.137694699 | $50.85 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7372200215 | $5.49 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2342364573 | $0.76 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001767831668 | $0.00 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5430973344 | $5.27 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0264657514769999 | $2.91 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003003633869461 | $0.00 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009991077898 | $0.76 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003252132909999 | $0.00 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053136013298 | $0.00 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028648327983 | $0.08 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081426400653 | $0.16 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085321051324 | $0.01 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068635365514 | $0.08 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017931993676 | $0.00 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036841377034 | $0.00 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095572874157 | $0.00 |
| JASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.41757260999999 | $0.10 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025774600581 | $7.63 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082924628229 | $16.18 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.037633537 | $36.04 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2662047828 | $2.59 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.036863633 | $1.28 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35262835042 | $3.92 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052048855281 | $0.46 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099371972972 | $0.01 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037205168541 | $0.01 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069739573228 | $0.51 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.930433019929999 | $3.18 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038360412213 | $1.52 |
| JASON WHITEWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081981877072 | $0.11 |
| JASON WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009332246991 | $0.00 |
| JASON WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005622964705 | $0.11 |
| JASON WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057540544047 | $0.17 |
| JASON WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134221200579999 | $0.01 |
| JASON WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2515211944 | $11.11 |
| JASON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057722902869 | $0.02 |
| JASON WICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (29.451061664) | ($394.18) |
| JASON WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143806733001999 | $0.43 |
| JASON WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2143059036908 | $3.50 |
| JASON WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000355127477599999 | $0.69 |
| JASON WIGG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($288.14) |
| JASON WIGG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $288.14 |
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007965685888 | $247.11 |
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073389532949 | $0.14 |
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013246150821 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000061940753032 | $0.00 |
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041114678125 | $0.04 |
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100374435908999 | $0.00 |
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040898367521 | $0.00 |
| JASON WIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000126936176744 | $0.24 |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,067.0 | $10,067.00 |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 12.637290582 | $26,189.65 |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1992926122) | ($6,027.75) |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1992926122 | $6,027.75 |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.946207088) | ($39,237.25) |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.946207088 | $39,237.25 |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.97) |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19863161) | ($5,995.30) |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009611) | ($19.89) |
| JASON WIGLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (18.936596088) | ($39,194.81) |
| JASON WIGLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,080.0 | $16,080.00 |
| JASON WIGLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (26.7) | ($26.70) |
| JASON WIGLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| JASON WIGLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 22.482280534 | $44,187.46 |
| JASON WIGLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.482280534) | ($44,342.03) |
| JASON WIGLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.482280534 | $44,342.03 |
| JASON WIGLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (22.482280534) | ($44,300.07) |
| JASON WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995282210392899 | $36.51 |
| JASON WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036462097607206 | $95.56 |
| JASON WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25345145159 | $0.25 |
| JASON WIJESURIYA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.44) | ($10.44) |
| JASON WIJESURIYA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05087464 | $1,833.50 |
| JASON WIJESURIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.36) | ($18.36) |
| JASON WIJESURIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04178418148) | ($1,294.85) |
| JASON WIJESURIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.46931264 | $938.35 |
| JASON WIJESURIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3106210935) | ($616.92) |
| JASON WIJESURIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02612164 | $785.03 |
| JASON WIJESURIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.44201272 | $650.24 |
| JASON WIJESURIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4977657828) | ($732.26) |
| JASON WIJESURIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1284339391) | ($2,482.00) |
| JASON WIJESURIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1601857249 | $3,095.61 |
| JASON WIJESURIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00190011855) | ($36.72) |
| JASON WIJESURIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003910021728) | ($75.56) |
| JASON WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004598834016757 | $11.39 |
| JASON WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001235884255086 | $1.94 |
| JASON WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.50188023889999 | $1.50 |
| JASON WIKEEPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.34) | ($9.34) |
| JASON WIKEEPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,523.680104454) | ($1,600.00) |
| JASON WIKEEPA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,666.145996043 | $1,749.60 |
| JASON WIKEEPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (35.59697644) | ($37.38) |
| JASON WIKEEPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (46.778312427) | ($49.12) |
| JASON WIKEEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4358818450689 | $35.07 |
| JASON WILBREY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0107 | $20.73 |
| JASON WILBREY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 26.94899298 | $16.29 |
| JASON WILBREY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 251.1318372 | $149.21 |
| JASON WILBREY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $79.97 |
| JASON WILBREY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $405.62 |
| JASON WILBREY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 326.03503268 | $207.64 |
| JASON WILBREY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.08857246 | $135.40 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155182754781 | $46.01 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142513378309999 | $0.00 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01756925644 | $32.92 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60460821631 | $1.90 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026090678311 | $0.00 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067329447571 | $0.00 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3297185004 | $3.02 |
| JASON WILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000102099685507 | $0.00 |
| JASON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048470717808 | $14.35 |
| JASON WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119625269356 | $23.34 |
| JASON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611351744379 | $0.60 |
| JASON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.434949743 | $32.43 |
| JASON WILDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 3.4 | $264.21 |
| JASON WILDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (55.63480429) | ($4,229.01) |
| JASON WILDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 120.0 | $9,504.04 |
| JASON WILDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $567.75 |
| JASON WILDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 40.0 | $2,904.78 |
| JASON WILDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($6,018.50) |
| JASON WILDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 118.9253102 | $7,028.49 |
| JASON WILDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $167.43 |
| JASON WILDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 81.81463488 | $6,891.25 |
| JASON WILDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.22256618 | $8,016.99 |
| JASON WILDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 18.5983489 | $1,243.86 |
| JASON WILDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.24463316 | $7,000.80 |
| JASON WILDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.45865556 | $5,131.76 |
| JASON WILDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (102.406245838) | ($5,469.52) |
| JASON WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.952918703864 | $154.96 |
| JASON WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07843407943444 | $4.04 |
| JASON WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17803121642 | $48.36 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11406424 | $4,719.29 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,589.998635 | $1,556.03 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15447494 | $6,389.49 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.447552447 | $47.66 |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84093867) | ($25,480.63) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84093867 | $25,480.63 |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,269.205505196) | ($5,659.84) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,269.205505196 | $5,659.84 |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.20344726) | ($12,811.89) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.20344726 | $12,811.89 |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01454184809) | ($1.06) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01454184809 | $1.06 |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (142.386240678) | ($7,705.60) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 142.386240678 | $7,705.60 |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11,855.688304591) | ($1,618.82) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11,855.688304591 | $1,618.82 |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01454184) | ($1.06) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (11,855.6883045) | ($1,626.10) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (10,269.205505) | ($5,725.15) |
| JASON WILDING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84093867) | ($25,391.61) |
| JASON WILDING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.203446) | ($12,110.40) |
| JASON WILDING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.169926) | ($8.34) |
| JASON WILDING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (142.216111) | ($6,981.39) |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046700417895 | $160.11 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037253344158553 | $96.59 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.921168192306 | $36.67 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.8018732363782 | $2.48 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003157781065819 | $0.00 |
| JASON WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95015357535633 | $74.03 |
| JASON WILFRID LAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000387690787 | $0.00 |
| JASON WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152279384661724 | $0.18 |
| JASON WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020166908527 | $0.04 |
| JASON WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016940288052999 | $0.05 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (27.276383592) | ($2,387.50) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 27.276383592 | $2,387.50 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7844238137) | ($23,617.43) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7844238137 | $23,617.43 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.250023898) | ($17,009.24) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.250023898 | $17,009.24 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,085.712958539) | ($5,378.55) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,085.712958539 | $5,378.55 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,587.124246747) | ($3,799.32) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,587.124246747 | $3,799.32 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.644975412) | ($1,496.13) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 44.644975412 | $1,496.13 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051309) | ($99.89) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (151.527328) | ($99.88) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.793305) | ($99.89) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (151.08296) | ($99.59) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003151) | ($100.30) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.851670412) | ($1,085.78) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,284.513958747) | ($3,523.10) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (8.198714898) | ($16,053.80) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,964.35) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.873781) | ($99.75) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (26.402602592) | ($3,008.00) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53127281) | ($16,927.78) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (84.29912) | ($50.04) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (10,001.413838) | ($6,151.12) |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027029718936944 | $101.40 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037272691944112 | $101.43 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86492606097 | $0.86 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.57081479876 | $44.74 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.614005169547 | $32.25 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25242264338375 | $15.42 |
| JASON WILLIAM RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13105967395081 | $19.15 |
| JASON WILLIAM ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034404278427 | $1.02 |
| JASON WILLIAM ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161243011569999 | $0.02 |
| JASON WILLIAM ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0283117699989999 | $0.02 |
| JASON WILLIAM TILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064829719365 | $1.92 |
| JASON WILLIAM TILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306603172709999 | $60.06 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001638585922 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030162508275 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00321286998859999 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023177260532 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064729355321 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029034345025 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000220744677819999 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029855882493999 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039819948717 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026951664882 | $0.00 |
| JASON WILLIAM VANGILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000673934964959999 | $0.00 |
| JASON WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002736391609) | ($52.56) |
| JASON WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03288130624) | ($631.58) |
| JASON WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.09330715) | ($21,000.00) |
| JASON WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.318289101 | $25,321.40 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019383302425 | $0.06 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000099345702046 | $0.00 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0574926033509999 | $0.05 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138510503839999 | $0.01 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064059613661999 | $0.00 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044125408257 | $0.01 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036380497654 | $0.04 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014638720946 | $28.56 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130005904249 | $0.00 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155601274269 | $43.52 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035890494218 | $109.85 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018689441341 | $0.00 |
| JASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000127081383089999 | $0.00 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065699400437 | $19.43 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024226260243 | $4.73 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21019142274 | $0.96 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37561161791 | $0.24 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029668992951 | $0.18 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079073455199 | $0.08 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055847631028 | $2.21 |
| JASON WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007961267398 | $0.05 |
| JASON WILMOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.026479 | $838.99 |
| JASON WILMOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.077111147 | $82.71 |
| JASON WILMOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.601281 | $63.14 |
| JASON WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020158333993 | $4.86 |
| JASON WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597952548367237 | $0.01 |
| JASON WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011722106979 | $0.42 |
| JASON WILMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032945502264999 | $0.00 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077384) | ($241.61) |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10954621 | $344.12 |
| JASON WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.975931 | $80.22 |
| JASON WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 45.0 | $3,694.95 |
| JASON WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 6.47157 | $392.13 |
| JASON WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 5.133154 | $429.89 |
| JASON WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 33.911929 | $2,939.73 |
| JASON WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.372431 | $1,018.50 |
| JASON WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.531857 | $1,097.92 |
| JASON WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 11.149042 | $588.33 |
| JASON WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $17.32 |
| JASON WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (45.184418585) | ($1,844.73) |
| JASON WILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 290.704784 | $290.70 |
| JASON WILSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.046522266) | ($1.84) |
| JASON WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.93) |
| JASON WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04665998) | ($1,408.99) |
| JASON WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.025988264) | ($3,389.30) |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047859572208942 | $16.18 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014758876426496 | $32.25 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169997199889425 | $8.17 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39151677896 | $26.81 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27433583065926 | $13.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019155273569 | $0.00 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026463190951 | $0.00 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070269527813 | $0.00 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083589848607 | $0.25 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15326451332 | $0.12 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116471578112 | $1.05 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117141001683999 | $1.29 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0979634051 | $0.60 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044774077477 | $0.34 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020601640449 | $61.94 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076762964324 | $14.98 |
| JASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94290862822 | $0.94 |
| JASON WINDEBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648468242342 | $1.92 |
| JASON WINDEBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.462158963429999 | $0.46 |
| JASON WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570458409885 | $3.18 |
| JASON WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00675022622275 | $13.17 |
| JASON WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148938926 | $8.91 |
| JASON WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010999562578 | $17.96 |
| JASON WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040254571945 | $7.82 |
| JASON WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00199151179967 | $0.00 |
| JASON WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.397931767609 | $22.75 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (91.741949904) | ($199,110.31) |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 91.741949904 | $199,110.31 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (202,256.29678516) | ($202,256.30) |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 202,256.29678516 | $202,256.30 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (91.74) | ($175,593.95) |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (202,256.29) | ($202,256.29) |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 191,071.820309 | $191,071.82 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (191,071.820309) | ($191,071.82) |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 191,071.820309 | $191,071.82 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.843031688 | $100.00 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32867804778885 | $920.07 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,566.1475049439 | $1,566.15 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5325107593 | $3.59 |
| JASON WINSTON PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,280.6166677242 | $1,280.62 |
| JASON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004927124626 | $0.15 |
| JASON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085467320533 | $0.01 |
| JASON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026177745058 | $0.05 |
| JASON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068309421742 | $0.05 |
| JASON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015209767983999 | $0.00 |
| JASON WISDOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $355.39 |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.225606467) | ($15,548.85) |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.225606467 | $15,548.85 |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2106949741) | ($5,997.85) |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2106949741 | $5,997.85 |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,109.8927614) | ($8,188.08) |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,109.8927614 | $8,188.08 |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (412.632512529) | ($3,314.15) |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 412.632512529 | $3,314.15 |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.796419533) | ($3,405.91) |
| JASON WISDOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.796419533 | $3,405.91 |
| JASON WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164394988911829 | $55.85 |
| JASON WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08288513834071 | $196.22 |
| JASON WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063392018046 | $0.06 |
| JASON WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.22779068582 | $161.93 |
| JASON WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.24513930762499 | $79.10 |
| JASON WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91562853167962 | $60.22 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100116865471 | $0.30 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086610825789 | $0.00 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05701137459 | $0.66 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.290465166 | $7.29 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050116075928 | $0.04 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.5610713279999 | $107.83 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031474753774 | $0.00 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031748662333 | $0.00 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02481283422 | $0.58 |
| JASON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000029871073359 | $0.00 |
| JASON WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5768249858201 | $1.55 |
| JASON WOJTYNA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.82681 | $2,341.38 |
| JASON WOJTYNA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.82681) | ($2,363.49) |
| JASON WOJTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069096102966 | $213.92 |
| JASON WOJTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200282499522 | $0.39 |
| JASON WOJTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.239835938 | $47.87 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103935 | $41.58 |
| JASON WOLBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01491746 | $45.27 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093804547558 | $27.75 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105399567868 | $20.55 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0682153519 | $12.07 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022384833264 | $1.64 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066082519245 | $0.07 |
| JASON WOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14779788545 | $0.07 |
| JASON WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017388079928 | $0.51 |
| JASON WOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06674034676 | $0.05 |
| JASON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260099775021 | $78.89 |
| JASON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030671979182 | $0.00 |
| JASON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0050133473 | $1.89 |
| JASON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5676533292 | $0.38 |
| JASON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043469322519 | $3.18 |
| JASON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106203484761 | $11.66 |
| JASON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.923312309 | $1.70 |
| JASON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020173183531 | $0.60 |
| JASON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35196099519 | $717.78 |
| JASON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003366344825 | $0.00 |
| JASON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025276724502 | $0.00 |
| JASON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00778435906729999 | $0.00 |
| JASON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016346247113 | $0.00 |
| JASON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5124034073339 | $0.46 |
| JASON WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022002572412999 | $0.00 |
| JASON WOLSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7783316096 | $1.78 |
| JASON WON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 58.11 | $54.20 |
| JASON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646302889463999 | $5.35 |
| JASON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64271224126 | $1.64 |
| JASON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.94696466 | $15.56 |
| JASON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091553254566 | $3.62 |
| JASON WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($76,628.13) |
| JASON WONG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.0 | $76,628.13 |
| JASON WONG | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.0) | ($76,758.77) |
| JASON WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89299022) | ($32,564.20) |
| JASON WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.466514491) | ($75,208.69) |
| JASON WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.466514491 | $75,208.69 |
| JASON WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.543523873) | ($26,401.36) |
| JASON WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.543523873 | $26,401.36 |
| JASON WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04174607 | $1,232.50 |
| JASON WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.36) |
| JASON WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.45651449) | ($73,132.89) |
| JASON WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($208.78) |
| JASON WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.443523873) | ($26,035.96) |
| JASON WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.666918004) | ($75,638.00) |
| JASON WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.666918004 | $75,638.00 |
| JASON WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JASON WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JASON WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (37.666918004) | ($75,729.12) |
| JASON WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,234.885039617) | ($21,234.89) |
| JASON WONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,234.885039617 | $21,234.89 |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (39,900.0) | ($39,900.00) |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,118.629160072) | ($13,118.63) |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,118.629160072 | $13,118.63 |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26.340579729) | ($26.34) |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26.340579729 | $26.34 |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (13,118.62916) | ($13,118.63) |
| JASON WONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,261.22) | ($21,261.22) |
| JASON WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.240654) | ($3,944.07) |
| JASON WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.649089) | ($27,883.01) |
| JASON WONG | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.649089 | $27,883.01 |
| JASON WONG | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.649089) | ($27,878.67) |
| JASON WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137896) | ($4,189.80) |
| JASON WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.3249790252 | $629.31 |
| JASON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015505) | ($453.91) |
| JASON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,084.797 | $453.91 |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5579604936) | ($15,416.27) |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5579604936 | $15,416.27 |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (683.075679081) | ($683.08) |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 683.075679081 | $683.08 |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,012.59481493) | ($2,065.85) |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,012.59481493 | $2,065.85 |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003629) | ($100.09) |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55433149) | ($15,271.83) |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5454012449) | ($800.00) |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5454012449 | $800.00 |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.1202153553 | $3,252.07 |
| JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.227866) | ($332.16) |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016254890330777 | $5.45 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.490988623 | $42.66 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0602771913 | $0.99 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.3539160846 | $3.10 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421122756153999 | $0.40 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58659950885 | $0.47 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040501620772 | $145.08 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16767083902 | $0.20 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061932406599 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000047107292129 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020680594926 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110429850625 | $32.68 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129597720717 | $25.29 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492820273886999 | $0.49 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016010961127 | $0.02 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028408313635 | $86.40 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084873186394 | $171.12 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024423707868 | $7.23 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232857982231 | $543.81 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4674176039999 | $18.47 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032695536256 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8964830541 | $2.21 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029558713952 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032372493614 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002402006933 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015231594948 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350568758088929 | $120.53 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24832557471 | $507.28 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.324513025016 | $8.32 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.894541424138 | $45.06 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014929742499395 | $45.31 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6774788173 | $0.79 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172371852348999 | $41.56 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099021793223 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004919412903 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037412199038 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038004178401 | $116.48 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435093369129999 | $0.51 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010015957284 | $19.54 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032157495911 | $97.20 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039062809438 | $77.27 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00995863254789999 | $305.38 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170765439879999 | $347.08 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014568553911 | $440.52 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006525988130395 | $244.47 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2295018936811 | $618.19 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.90629571831 | $426.91 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 165.879798149721 | $165.88 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003477203653 | $1.03 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000208331401159999 | $0.00 |
| JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.5343706873 | $7,011.68 |
| JASON WONG TECK CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019126821515 | $0.01 |
| JASON WONG TECK CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018115059844 | $0.00 |
| JASON WONG TECK CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072421319092 | $0.01 |
| JASON WONG TECK CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072309984449 | $0.01 |
| JASON WOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.212916487) | ($112.22) |
| JASON WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.212916487 | $112.22 |
| JASON WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (135.2129) | ($111.09) |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079085677354 | $245.23 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7215946850341 | $1.34 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15610186004 | $317.04 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.425196 | $21.43 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056211548853 | $0.00 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115962945026 | $0.01 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086188040846 | $0.00 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051089558654 | $0.02 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047176264913 | $5.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000730693848179999 | $0.00 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009444360016 | $0.71 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035672580258 | $2.54 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.968117689139999 | $0.52 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126914936912 | $1.38 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020766515271 | $0.00 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377619982659999 | $1.12 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0942049262379999 | $0.11 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.595277789 | $38.99 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026659758735 | $0.00 |
| JASON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014583885226 | $0.00 |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2138792496) | ($513.11) |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2138792496 | $513.11 |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (57.657078234) | ($213.49) |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 57.657078234 | $213.49 |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.213879) | ($513.11) |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 514.107 | $513.11 |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (57.657) | ($215.06) |
| JASON WOODARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 215.637 | $215.06 |
| JASON WOODARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JASON WOODARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 463.822 | $500.00 |
| JASON WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010291562893085 | $2.88 |
| JASON WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.683966693 | $32.68 |
| JASON WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.2959181879999 | $58.90 |
| JASON WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6715565471595 | $3.36 |
| JASON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0501753261529999 | $0.01 |
| JASON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017433524661 | $0.05 |
| JASON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008102322441 | $0.00 |
| JASON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71662054001 | $0.10 |
| JASON WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441758415 | $0.49 |
| JASON WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061417334167 | $123.07 |
| JASON WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077572876015 | $240.49 |
| JASON WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07320700546 | $147.22 |
| JASON WOODWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (26.712274174) | ($1,887.36) |
| JASON WOODWORTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (24.37589318) | ($1,529.34) |
| JASON WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041659002526 | $127.93 |
| JASON WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103773713412 | $0.00 |
| JASON WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068171664816 | $136.90 |
| JASON WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6147246086 | $14.25 |
| JASON WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014540043517 | $0.00 |
| JASON WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066439497018397 | $5.65 |
| JASON WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047344197716346 | $5.34 |
| JASON WOYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.616464408) | ($46,046.61) |
| JASON WOYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.616464408 | $46,046.61 |
| JASON WOYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.616464) | ($46,281.47) |
| JASON WOYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,654.6153892) | ($38,654.62) |
| JASON WOYS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,654.6153892 | $38,654.62 |
| JASON WOYS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (38,654.615389) | ($38,654.62) |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047279172577087 | $178.81 |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026718973828 | $0.00 |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.036714769619 | $462.04 |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.04978972 | $102.66 |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.284849410479999 | $31.28 |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119580802689 | $0.01 |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000112293505322 | $0.00 |
| JASON WOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.100812053189 | $6.31 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005157798876 | $15.27 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057739731581 | $1.13 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.0869350309999 | $91.09 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6393394056 | $1.03 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018998179126 | $0.17 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5794830679 | $2.58 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037158177414 | $0.00 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05807782096 | $0.51 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119820100326999 | $0.28 |
| JASON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.445699062349999 | $0.60 |
| JASON WROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9129992671 | $8.91 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058350318613 | $0.02 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040656419281 | $0.00 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039559893617 | $0.00 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008980804212 | $0.01 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020297469551 | $6.01 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315301083569999 | $6.15 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059994753244 | $0.00 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70449023915 | $0.70 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61427014628 | $0.09 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021991263668 | $66.29 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000732492931449999 | $0.01 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35351312379999 | $2.11 |
| JASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026621934596 | $0.02 |
| JASON WUERTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055483390392 | $0.01 |
| JASON WUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132827350071999 | $0.39 |
| JASON WUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9796174098 | $8.98 |
| JASON WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151231366202 | $0.00 |
| JASON WYSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57278401211 | $0.67 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01772519789 | $533.05 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16077648862 | $326.62 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 387.58903713 | $307.27 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4008689749 | $12.37 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0865728692379999 | $6.34 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7827315743 | $23.17 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1038790196 | $11.41 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.4045622503 | $45.57 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0718285684609999 | $5.44 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1671550502 | $2.81 |
| JASON XIANGOONG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37363130677 | $0.94 |
| JASON YAMADA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $117,439.77 |
| JASON YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013834197848 | $418.99 |
| JASON YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.852031711 | $239.30 |
| JASON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6407278804475 | $5.49 |
| JASON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019186156397 | $3.74 |
| JASON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.821439712 | $29.98 |
| JASON YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154905508819999 | $1.37 |
| JASON YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01096907 | $380.10 |
| JASON YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00768072 | $179.12 |
| JASON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058377558208 | $16.55 |
| JASON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015310969131 | $2.99 |
| JASON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35375928563976 | $2.33 |
| JASON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120112146446 | $2.34 |
| JASON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074383639922 | $22.02 |
| JASON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014368447448 | $28.04 |
| JASON YANG ZHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.05100975 | $145.67 |
| JASON YANG ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,000.0) | ($3,000.00) |
| JASON YANG ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TUSD | 2,947.5 | $2,947.50 |
| JASON YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080242499278 | $248.43 |
| JASON YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069671247981 | $139.85 |
| JASON YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,745.839633314 | $1,745.84 |
| JASON YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,746.10665807399 | $1,746.11 |
| JASON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103039367100984 | $0.01 |
| JASON YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119859998796 | $20.22 |
| JASON YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312762945549999 | $6.10 |
| JASON YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017986798775 | $0.00 |
| JASON YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026966804948 | $0.00 |
| JASON YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13123771642 | $1.16 |
| JASON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005467394451 | $1.62 |
| JASON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10280520106 | $0.16 |
| JASON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126295976257999 | $0.37 |
| JASON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074323266267 | $14.50 |
| JASON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071925459653 | $0.00 |
| JASON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82397121859999 | $20.27 |
| JASON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004511895829 | $0.00 |
| JASON YEE LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108237108448 | $0.96 |
| JASON YEE LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056991601228 | $0.35 |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (74.779791134) | ($3,670.19) |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 74.779791134 | $3,670.19 |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.923647256) | ($94,154.87) |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.923647256 | $94,154.87 |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163586856) | ($44.95) |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163586856 | $44.95 |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (46.4821023) | ($2,141.90) |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 46.4821023 | $2,141.90 |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (11.047512894) | ($1,649.50) |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 11.047512894 | $1,649.50 |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,223.322197065) | ($4,687.03) |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,223.322197065 | $4,687.03 |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,186.709417221) | ($1,238.92) |
| JASON YEH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1,186.709417221 | $1,238.92 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017448754598745 | $0.58 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.449141628219009 | $1,053.59 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.79865030689 | $103.63 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23213064315501 | $18.91 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0311641916960657 | $8.20 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.168878837167751 | $13.54 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.321871028105 | $18.83 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161224792946 | $0.48 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002919293303 | $0.06 |
| JASON YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96915994659999 | $2.35 |
| JASON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085843299923 | $0.25 |
| JASON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120393355333293 | $0.00 |
| JASON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000447597033219999 | $0.00 |
| JASON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0200969244469999 | $0.02 |
| JASON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076311219 | $0.00 |
| JASON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000174578364399999 | $0.00 |
| JASON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000148354740329999 | $0.00 |
| JASON YHOST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008385781838) | ($237.64) |
| JASON YHOST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008385781838 | $237.64 |
| JASON YHOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000886849082905999 | $2.96 |
| JASON YHOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017183717223 | $0.00 |
| JASON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088749664829 | $273.59 |
| JASON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099186517228 | $200.44 |
| JASON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20433731867 | $0.20 |
| JASON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.737563244 | $21.81 |
| JASON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05740990481 | $4.20 |
| JASON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32469412161 | $19.41 |
| JASON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589817136 | $0.36 |
| JASON YING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.990071624 | $37.93 |
| JASON YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00282374758759999 | $0.10 |
| JASON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000436431577419999 | $0.01 |
| JASON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2914555306 | $4.29 |
| JASON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101358001648 | $0.05 |
| JASON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043724827021 | $0.00 |
| JASON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014604340695 | $0.01 |
| JASON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.032557581527 | $0.02 |
| JASON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117381479762 | $3.47 |
| JASON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293589591539999 | $5.73 |
| JASON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0006181227 | $4.00 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044649680637 | $137.31 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05196772141 | $103.71 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033113092591 | $0.03 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.274407817 | $32.82 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76369438157 | $6.74 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038320970696 | $0.04 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.74407929009 | $168.64 |
| JASON YONTRARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.62068258909999 | $115.54 |
| JASON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6923779112 | $2.13 |
| JASON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159043474233999 | $0.47 |
| JASON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021214560764 | $41.39 |
| JASON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.88420504939999 | $7.04 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053891172597 | $15.94 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028361666996 | $5.53 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024646152039 | $1.80 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44978755093 | $0.45 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00100441779788 | $1.87 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620513020155819 | $0.07 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2395692821 | $0.21 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135710436719 | $4.02 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146409138119999 | $2.86 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48050452115 | $0.38 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02270821813 | $0.64 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117133457688 | $1.30 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0767545006129999 | $0.01 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020254062846 | $60.85 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035675654252 | $70.19 |
| JASON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 563.681397002999 | $563.68 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078651757802 | $2.33 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9574695656 | $0.76 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.273339986409999 | $0.17 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038551097791 | $0.43 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033830153791 | $0.03 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0067882843314 | $0.27 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00099730774149 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0067124548375999 | $0.04 |
| JASON YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000028328764979 | $0.00 |
| JASON YOUNGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542829458099999 | $167.50 |
| JASON YOUNGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87307069591 | $1,748.39 |
| JASON YOUNGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.088966525 | $137.22 |
| JASON YOUNGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.511614543 | $49.58 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034047933216 | $1.01 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22234380228 | $452.75 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430630719 | $0.00 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020317645114 | $0.00 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.403507983129999 | $0.40 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.898616141279999 | $0.90 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034824416888 | $1.03 |
| JASON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020569846009 | $0.00 |
| JASON YUDISKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.13982985 | $14.14 |
| JASON YUDISKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058393441949 | $0.00 |
| JASON YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000512957241979999 | $0.00 |
| JASON YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.448549161 | $63.45 |
| JASON YUEW CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857276626228 | $25.37 |
| JASON YUEW CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00646157059999 | $7.82 |
| JASON YUEW CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193979644289999 | $3.78 |
| JASON YUEW CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5807770299 | $3.58 |
| JASON YUEW CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0727674587 | $5.07 |
| JASON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125264503063 | $37.08 |
| JASON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033886464754 | $66.67 |
| JASON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069125327931 | $0.51 |
| JASON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69501961154 | $0.07 |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.075711) | ($1.00) |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (484.567077) | ($450.28) |
| JASON YUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (107.603964) | ($102.43) |
| JASON YUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.636441) | ($1.64) |
| JASON YUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012168) | ($494.41) |
| JASON YUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($414.40) |
| JASON YUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00393337 | $156.72 |
| JASON YUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043934) | ($1,746.90) |
| JASON YUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025895) | ($1,043.28) |
| JASON YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($4,869.54) |
| JASON YUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,789.41) |
| JASON YUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,755.46) |
| JASON YUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,917.13) |
| JASON YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005488) | ($211.26) |
| JASON YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0110204) | ($346.48) |
| JASON YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00408164) | ($124.35) |
| JASON YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504848) | ($151.61) |
| JASON YUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.47) |
| JASON YUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.00) |
| JASON YUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.65) |
| JASON YUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 917.084 | $917.08 |
| JASON YUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,319.73 | $1,319.73 |
| JASON YUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JASON YUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003463 | $10.00 |
| JASON YUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,247.542254 | $1,247.54 |
| JASON YUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037383) | ($10.82) |
| JASON YUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00282804 | $82.05 |
| JASON YUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00101009 | $29.33 |
| JASON YUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,017.22 | $1,017.22 |
| JASON YUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00508757 | $156.23 |
| JASON YUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00892709) | ($266.60) |
| JASON YUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9.14) | ($9.14) |
| JASON YUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JASON YUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1264001 | $4,000.00 |
| JASON YUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (490.01) | ($490.01) |
| JASON YUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 790.977 | $490.01 |
| JASON YUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1.272193 | $1.27 |
| JASON YUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| JASON YUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 33.557 | $33.56 |
| JASON YUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 5,022.472055 | $5,022.47 |
| JASON YUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 40.03 | $40.03 |
| JASON YUNG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,450.0) | ($3,450.00) |
| JASON YUNG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | ADA | 16,210.996694366 | $8,116.54 |
| JASON YUNG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,260.0) | ($2,260.00) |
| JASON YUNG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | ADA | 11,233.402912555 | $5,627.51 |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003075639492418 | $111.37 |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001335043978 | $0.00 |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032656255735 | $0.00 |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.014016369107 | $19.01 |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.2451440030705 | $19.61 |
| JASON YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034564284162 | $0.00 |
| JASON ZACHARY LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017914279772 | $0.05 |
| JASON ZACHARY LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015820171958 | $30.87 |
| JASON ZACHARY LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0385986917 | $2.41 |
| JASON ZACHARY LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.342248499 | $19.34 |
| JASON ZACHARY LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064176790085 | $0.47 |
| JASON ZACHARY LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 154.591222376999 | $14.62 |
| JASON ZAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054500925435 | $0.16 |
| JASON ZAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103833542245 | $0.20 |
| JASON ZAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5645171807 | $5.35 |
| JASON ZAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8743828979 | $1.87 |
| JASON ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154423281175 | $0.46 |
| JASON ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9164246434 | $6.92 |
| JASON ZBIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037968651906 | $11.24 |
| JASON ZBIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5620720582 | $4.75 |
| JASON ZBIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69314112037 | $7.70 |
| JASON ZBIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.173022346 | $68.92 |
| JASON ZBIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025967162467 | $2.85 |
| JASON ZBIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36749247093 | $0.20 |
| JASON ZEAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1500330009) | ($23.75) |
| JASON ZEAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1500330009 | $23.75 |
| JASON ZEAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1648814119) | ($0.16) |
| JASON ZEAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1648814119 | $0.16 |
| JASON ZEAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (554.999) | ($202.11) |
| JASON ZEAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 554.999 | $202.11 |
| JASON ZEAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (554.999) | ($201.94) |
| JASON ZEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00199629401754389 | $0.00 |
| JASON ZEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000420763590620729 | $0.11 |
| JASON ZEMGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162206111204 | $0.48 |
| JASON ZEMGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023863991432 | $0.00 |
| JASON ZEMGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004642103247 | $0.01 |
| JASON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041718458724 | $1.23 |
| JASON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111853345114 | $0.09 |
| JASON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.24196219539999 | $2.66 |
| JASON ZHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01221193886) | ($491.17) |
| JASON ZHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01221193886 | $491.17 |
| JASON ZHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4025027112) | ($1,211.31) |
| JASON ZHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4025027112 | $1,211.31 |
| JASON ZHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4025027112) | ($1,137.92) |
| JASON ZHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01221193) | ($478.00) |
| JASON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308695919883569 | $1.24 |
| JASON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102269976104319 | $3.07 |
| JASON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008601622668 | $25.46 |
| JASON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109340171326 | $21.33 |
| JASON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.36878778 | $22.37 |
| JASON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017470542895 | $0.01 |
| JASON ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000382989921579999 | $0.00 |
| JASON ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5121635601497 | $0.49 |
| JASON ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3349041269 | $2.09 |
| JASON ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023861507876 | $7.59 |
| JASON ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016647079821 | $0.00 |
| JASON ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305594039679999 | $5.96 |
| JASON ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83196558912 | $0.83 |
| JASON ZHU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.24) | ($42.24) |
| JASON ZHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1092) | ($3,857.75) |
| JASON ZHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.627885) | ($343.42) |
| JASON ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004919222294293 | $18.89 |
| JASON ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5733069616 | $1.62 |
| JASON ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00515696949395979 | $0.53 |
| JASON ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1379921050289 | $0.14 |
| JASON ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377812774789999 | $115.78 |
| JASON ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155600950829999 | $30.36 |
| JASON ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.315770801 | $314.32 |
| JASON ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.454683055 | $8.45 |
| JASON ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.234959688499999 | $2.07 |
| JASON ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073048887342 | $0.01 |
| JASON ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004709054313 | $0.00 |
| JASON ZINZILIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237371267989999 | $0.70 |
| JASON ZINZILIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066347286254 | $0.73 |
| JASON ZINZILIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20787723189 | $1.28 |
| JASON ZINZILIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102650197218 | $0.73 |
| JASON ZINZILIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37828867997 | $0.20 |
| JASON ZINZILIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0045311388026 | $0.49 |
| JASON ZOLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14686779) | ($6,047.48) |
| JASON ZOLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001214) | ($49.99) |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (104.932780553) | ($104.93) |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 104.932780553 | $104.93 |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004316935496) | ($13.17) |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004316935496 | $13.17 |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1904444596) | ($0.19) |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1904444596 | $0.19 |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.759626838) | ($4.57) |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4.759626838 | $4.57 |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (104.93) | ($104.93) |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004316) | ($13.15) |
| JASON ZOLAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (4.57) | ($4.38) |
| JASON ZOLAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000115453786) | ($4.55) |
| JASON ZOLAK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000115453786 | $4.55 |
| JASON ZOLAK | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00011545) | ($4.55) |
| JASON ZOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115497975344443 | $4.64 |
| JASON ZOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000490395571372999 | $0.01 |
| JASON ZOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002856026482338 | $0.00 |
| JASON ZOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004114133130255 | $0.00 |
| JASON ZOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1573462362526 | $0.16 |
| JASON ZOPF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2515375049 | $7,104.93 |
| JASON ZOPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2151809106) | ($6,078.00) |
| JASON ZOPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004776251505) | ($134.91) |
| JASON ZOPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006598714862) | ($186.39) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,295.990956491) | ($775.00) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.090307994) | ($1.25) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,481.635555222 | $886.02 |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (38.942437935) | ($23.29) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.560717233 | $12,639.48 |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1259771404) | ($242.70) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.677535893) | ($10,938.00) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.174105391) | ($335.42) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.991043348) | ($5,594.00) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.443702466 | $6,440.59 |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06639217956) | ($124.17) |
| JASON ZOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09172306582) | ($171.55) |
| JASON ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248913760667999 | $6.33 |
| JASON ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804563313520445 | $12.08 |
| JASON ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59357389492246 | $0.91 |
| JASON ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00436835260189999 | $0.00 |
| JASON ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041478626523 | $0.00 |
| JASON ZOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127893107271 | $0.79 |
| JASON ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067700539896 | $0.00 |
| JASON ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9032112175 | $1.90 |
| JASON ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020500764277 | $0.00 |
| JASON ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00512918441829999 | $0.00 |
| JASON ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019749202904 | $0.00 |
| JASON ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23604817502 | $0.24 |
| JASON ZUNO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (229.030667254) | ($1,690.25) |
| JASON ZUNO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 229.030667254 | $1,690.25 |
| JASON ZUNO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (229.030667254) | ($1,481.34) |
| JASON ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076995516279 | $237.20 |
| JASON ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116960511253 | $236.85 |
| JASON ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.702368051 | $53.67 |
| JASON ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100323479194 | $0.01 |
| JASON ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51326307344687 | $5.36 |
| JASON ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061850367573 | $6.79 |
| JASON-DEMETRIOS ALEXANDER VERGADOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,104.5 | $761.45 |
| JASON-DEMETRIOS ALEXANDER VERGADOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 1,040.0 | $719.78 |
| JASON-DEMETRIOS ALEXANDER VERGADOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 1,144.4620082 | $837.19 |
| JASON-DEMETRIOS ALEXANDER VERGADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004210616056 | $100.00 |
| JASONE MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075682511375 | $0.01 |
| JASONHO-YIN FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 5,041.839225 | $5,041.84 |
| JASONHO-YIN FONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASONHO-YIN FONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (16,979.649466) | ($16,979.65) |
| JASONHO-YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106643807 | $0.54 |
| JASONHO-YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040443784804 | $79.97 |
| JASONHO-YIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.47992899606 | $104.48 |
| JASONJOT SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.0759 | $7.61 |
| JASONJOT SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 3.0231 | $301.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASONJOT SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 85.8 | $67.20 |
| JASONJOT SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.05775 | $170.34 |
| JASONJOT SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02032336 | $603.97 |
| JASONJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181987852195 | $52.98 |
| JASONJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005960329012 | $0.94 |
| JASONJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61161416553 | $0.32 |
| JASONJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096460811119 | $0.58 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 1,309.58215329 | $72.61 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0197786 | $54.12 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 8,423.424675 | $4,938.79 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 45,139.7713618 | $7,699.67 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 207.31563319 | $2,275.98 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 57,942.4160461 | $10,176.76 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.9964014 | $5,056.86 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03959) | ($99.95) |
| JASPAL BILKHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 4,191.784 | $488.12 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,371.480862 | $511.31 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,302.446 | $500.73 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 73.36502972 | $483.57 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 4,012.963 | $498.16 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($525.69) |
| JASPAL BILKHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090808) | ($178.77) |
| JASPAL BILKHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.507679) | ($1,000.00) |
| JASPAL BILKHU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0338753 | $1,000.00 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.504275) | ($1,000.00) |
| JASPAL BILKHU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0337148 | $1,000.00 |
| JASPAL BILKHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03378223) | ($999.75) |
| JASPAL BILKHU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03275144) | ($999.19) |
| JASPAL BILKHU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.097075) | ($175.00) |
| JASPAL BILKHU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0057251 | $175.00 |
| JASPAL BILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120995563209444 | $3.33 |
| JASPAL BILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00905125229156 | $15.55 |
| JASPAL BILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87473617419516 | $6.37 |
| JASPAL BILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 203.468091488701 | $26.28 |
| JASPAL BILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.3247737334042 | $19.48 |
| JASPAL BILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.21185992 | $0.46 |
| JASPAL BILKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000682056913109999 | $0.00 |
| JASPAL HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.85) |
| JASPAL HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (40.799080528) | ($280.29) |
| JASPAL HAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17416164) | ($5,029.36) |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007689904565398 | $29.02 |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3888434749734 | $0.35 |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02858939001 | $0.02 |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028441854745 | $0.00 |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067479035386583 | $0.80 |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29205454218 | $1.00 |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094233317218 | $0.00 |
| JASPAL HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000147373211941 | $0.00 |
| JASPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003301786841 | $100.00 |
| JASPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.520451485157 | $71.39 |
| JASPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002113809879 | $43.50 |
| JASPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,131.3542393022 | $2,319.43 |
| JASPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04093413618 | $44.64 |
| JASPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.293115735 | $3.11 |
| JASPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2746048668 | $0.48 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (33.11) | ($33.11) |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 9.949 | $33.11 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01288 | $405.55 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.012945) | ($407.60) |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 406.945 | $407.60 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (275.65) | ($275.65) |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AAVE | 2.49842 | $275.65 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (131.32) | ($131.32) |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 45.868 | $131.32 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063654023946 | $0.02 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018966188289 | $0.00 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.337431030940959 | $0.34 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.041056831 | $64.42 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16465376155 | $17.72 |
| JASPAL SINGH BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014940161553 | $0.00 |
| JASPAL TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054856204882 | $0.01 |
| JASPAL TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115145673446 | $0.01 |
| JASPAL TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0897030348 94 | $0.07 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081913418877999 | $24.24 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046100601558 | $0.05 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017638914228 | $34.42 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9287084371 | $2.32 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7234006962 | $1.08 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38962940171 | $4.33 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43915211241 | $0.21 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089265467814 | $3.53 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08244865969 | $4.69 |
| JASPAL UGHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0108652054937 | $0.01 |
| JASPAR STEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016865518379 | $0.50 |
| JASPAR STEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121888960856999 | $0.02 |
| JASPAR STEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2841018391 | $0.28 |
| JASPAR STEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044444732314 | $0.00 |
| JASPAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024642561778 | $0.73 |
| JASPAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002396129328 | $0.00 |
| JASPAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026531461727 | $5.18 |
| JASPER ALENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00949948230728 | $291.78 |
| JASPER ARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067447735189999 | $0.00 |
| JASPER ARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044154578158 | $0.00 |
| JASPER BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.69369030454 | $46.68 |
| JASPER BALOM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 43.332482 | $43.33 |
| JASPER BALOM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 34.653486 | $34.65 |
| JASPER BALOM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (77.985968) | ($77.99) |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025197123521 | $0.00 |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073771666442 | $0.14 |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46407853558 | $0.46 |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000633961104659999 | $0.00 |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0514475362119999 | $0.03 |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043007406252 | $0.01 |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000224511724019999 | $0.00 |
| JASPER BALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043864344684 | $0.00 |
| JASPER BELZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02601838 | $1,057.80 |
| JASPER BELZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02739156) | ($1,033.80) |
| JASPER BELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076787773818256 | $0.29 |
| JASPER BERGSHOEFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.24524652 | $692.65 |
| JASPER BERGSHOEFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02010782 | $769.32 |
| JASPER BERGSHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229062472917 | $6.02 |
| JASPER BERGSHOEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025881985174 | $4.15 |
| JASPER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013692402285 | $43.01 |
| JASPER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.652611226417 | $5.89 |
| JASPER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110565111544 | $0.81 |
| JASPER BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102899692792 | $0.07 |
| JASPER BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076032940725 | $2.25 |
| JASPER BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.387824335558 | $1.42 |
| JASPER BOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.712245832) | ($9,683.34) |
| JASPER BOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15954625) | ($4,750.85) |
| JASPER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010111777632606 | $35.78 |
| JASPER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081579003185 | $0.09 |
| JASPER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219281744557989 | $61.31 |
| JASPER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000141350355079999 | $0.00 |
| JASPER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045125153358 | $0.13 |
| JASPER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108027318421999 | $0.13 |
| JASPER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106700864906 | $0.21 |
| JASPER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18777035031 | $11.23 |
| JASPER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26565517375 | $10.51 |
| JASPER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3838010681973 | $7.19 |
| JASPER BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154894342128 | $0.46 |
| JASPER BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145091557129999 | $28.31 |
| JASPER BREURKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027711452707 | $8.20 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112877372104 | $33.41 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214339919369999 | $436.35 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5128893084 | $7.54 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2247829909999 | $13.33 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.11834015309999 | $23.54 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84711074603 | $7.48 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.203600602 | $0.91 |
| JASPER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.226957317239999 | $1.40 |
| JASPER BUSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9698312519) | ($2,000.00) |
| JASPER BUSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9698312519 | $2,000.00 |
| JASPER BUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9698312519) | ($1,859.30) |
| JASPER BUSH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.265162978) | ($2,500.00) |
| JASPER BUSH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.265162978 | $2,500.00 |
| JASPER BUSH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.265162978) | ($2,537.71) |
| JASPER BUSH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2684321702) | ($500.00) |
| JASPER BUSH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2684321702 | $500.00 |
| JASPER BUSH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2684321702) | ($492.92) |
| JASPER BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030817487663 | $69.85 |
| JASPER BUTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (52.928366) | ($52.93) |
| JASPER BUTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003988) | ($1.15) |
| JASPER BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322691877061 | $0.01 |
| JASPER BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049099916205 | $0.01 |
| JASPER BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4973134482523 | $0.50 |
| JASPER BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054160906579 | $0.01 |
| JASPER CHAIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023698888772 | $0.05 |
| JASPER CHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.045045045) | ($94.60) |
| JASPER CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.045045045 | $94.60 |
| JASPER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.65346505739 | $100.59 |
| JASPER CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017038690173 | $0.50 |
| JASPER CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035946845461 | $70.89 |
| JASPER CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022323775786 | $0.00 |
| JASPER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079706400722 | $247.10 |
| JASPER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020263974916 | $0.00 |
| JASPER CORSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.821766754) | ($5,547.71) |
| JASPER CORSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.821766754 | $5,547.71 |
| JASPER CORSO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.82) | ($5,092.31) |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052182836096 | $160.92 |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357193937891 | $10.77 |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115281814613999 | $0.01 |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.460405890959999 | $2.83 |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030665101677 | $2.19 |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4700710475 | $1.31 |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00631198686409999 | $0.68 |
| JASPER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031492956447 | $0.00 |
| JASPER D KEUNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1096567 | $4,177.81 |
| JASPER D KEUNING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.95123343 | $1,697.13 |
| JASPER D KEUNING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.15641 | $2,063.19 |
| JASPER D KEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025857397681 | $75.62 |
| JASPER D KEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.938721436964 | $10.51 |
| JASPER D KEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00930433154 | $10.57 |
| JASPER DALEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,186.24) |
| JASPER DALEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0728162 | $2,186.24 |
| JASPER DALEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.236291) | ($456.00) |
| JASPER DALEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0152918 | $456.00 |
| JASPER DALEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,851.92) |
| JASPER DALEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1294752 | $3,851.92 |
| JASPER DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056146344955 | $16.86 |
| JASPER DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.739997687193 | $20.31 |
| JASPER DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270613908416 | $68.25 |
| JASPER DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070192381678 | $2.08 |
| JASPER DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091286639697 | $17.81 |
| JASPER DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092513143932 | $0.82 |
| JASPER DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021208993861 | $0.16 |
| JASPER DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043314340502 | $0.27 |
| JASPER DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217226534 | $0.64 |
| JASPER DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8543822028 | $8.85 |
| JASPER DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.612595814543 | $1.74 |
| JASPER DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.018232) | ($35.44) |
| JASPER DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0012262 | $35.44 |
| JASPER DE JONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JASPER DE JONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (526.15) | ($526.15) |
| JASPER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019181819808 | $57.49 |
| JASPER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0941299262 | $56.61 |
| JASPER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012053250834397 | $0.31 |
| JASPER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009469889000097 | $0.26 |
| JASPER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.951468483495 | $3.95 |
| JASPER DE KOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006270591364799999 | $0.00 |
| JASPER DE MUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213437915131735 | $0.22 |
| JASPER DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.118046861729 | $469.51 |
| JASPER DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9967728928 | $1.88 |
| JASPER DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45807256876 | $5.09 |
| JASPER DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0289385534789999 | $9.21 |
| JASPER DERUYTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043103701419 | $12.76 |
| JASPER DREYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075678) | ($30.63) |
| JASPER DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764568430043939 | $0.85 |
| JASPER EVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.60493953 | $55.42 |
| JASPER EVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00293204 | $98.53 |
| JASPER EVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1194343991 | $292.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASPER EVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639935715 | $50.00 |
| JASPER EVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2094494719847 | $3.01 |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (223.54141) | ($8,865.83) |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8,877.309 | $8,865.83 |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,985.69) |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 18,022.855 | $17,985.69 |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (4,419.0) | ($2,688.90) |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,688.763 | $2,688.90 |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($18,019.10) |
| JASPER EVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 18,039.331 | $18,019.10 |
| JASPER EVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($30,457.00) |
| JASPER EVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 30,407.138 | $30,457.00 |
| JASPER EVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.2) | ($3,985.10) |
| JASPER EVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,980.269 | $3,985.10 |
| JASPER EVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.328698) | ($9,999.97) |
| JASPER EVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9,997.321 | $9,999.97 |
| JASPER EVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($30,277.00) |
| JASPER EVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 30,179.821 | $30,277.00 |
| JASPER EVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,989.50) |
| JASPER EVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 17,931.112 | $17,989.50 |
| JASPER EVERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.72974) | ($20,843.99) |
| JASPER EVERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 20,791.299 | $20,843.99 |
| JASPER EVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASPER EVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| JASPER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013486432795341 | $459.77 |
| JASPER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23365620512425 | $567.14 |
| JASPER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 604.189366355 | $604.19 |
| JASPER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.215297892025 | $47.64 |
| JASPER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9855328857908 | $136.28 |
| JASPER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029837759017 | $8.83 |
| JASPER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0064234086 | $4.01 |
| JASPER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2575148431 | $2.03 |
| JASPER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14189231338 | $1.58 |
| JASPER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024256201831 | $0.18 |
| JASPER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105957398435 | $0.16 |
| JASPER FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000153176871259999 | $0.00 |
| JASPER GLAVANICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42922386586299 | $1.44 |
| JASPER GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566405321679999 | $0.01 |
| JASPER HEERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655817230819999 | $19.41 |
| JASPER HEERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027267899881 | $0.00 |
| JASPER HEERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014425777232 | $2.81 |
| JASPER HELMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046761402921 | $0.00 |
| JASPER HELMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044943723634 | $0.00 |
| JASPER HEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2172061566887 | $0.24 |
| JASPER HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31500238889199 | $7.06 |
| JASPER HONSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277296005339999 | $0.00 |
| JASPER HONSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046302606242 | $0.04 |
| JASPER HONSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008354011232 | $0.01 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 136.6539 | $285.61 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,453.06) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86) | ($33,707.84) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,607.26 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 1.83 | $23.60 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | 1INCH | 829.76125 | $1,111.97 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.5 | $15,448.06 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.85 | $110,502.22 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($34,567.05) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,777.25) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,716.95) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,066.56) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,676.16) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,840.79) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $17,428.14 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94032517) | ($25,812.87) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,645.68) |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003251718025 | $13.06 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 721.777323273203 | $789.70 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01126490957 | $34.20 |
| JASPER JOCHEM WILBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001796455975 | $0.00 |
| JASPER JUNE SAHAGUN TAGALICUD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00550071 | $0.56 |
| JASPER JUNE SAHAGUN TAGALICUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144620431046598 | $0.00 |
| JASPER KETOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099340926935 | $0.10 |
| JASPER KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8918184482 | $1.91 |
| JASPER KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029605239624 | $57.90 |
| JASPER KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,076.105965) | ($1,076.11) |
| JASPER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081473477919 | $0.01 |
| JASPER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.944938017855 | $12.94 |
| JASPER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029191646127 | $0.03 |
| JASPER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009143682062 | $0.03 |
| JASPER KNOL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0245) | ($77.33) |
| JASPER KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000474582266505399 | $0.14 |
| JASPER KO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (987.320974) | ($987.32) |
| JASPER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03024981371195 | $2.79 |
| JASPER KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020027724934 | $0.59 |
| JASPER KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4119961858 | $11.66 |
| JASPER KUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027341551541 | $2.07 |
| JASPER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020491329629 | $0.61 |
| JASPER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9776784966 | $1.17 |
| JASPER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012274552103 | $0.90 |
| JASPER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7129403811 | $4.18 |
| JASPER LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001332615123559999 | $0.00 |
| JASPER LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026400319468 | $0.00 |
| JASPER LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00974005372634 | $0.01 |
| JASPER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060879505239 | $18.02 |
| JASPER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276459407439999 | $53.94 |
| JASPER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2114804709 | $3.34 |
| JASPER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.719728374 | $12.71 |
| JASPER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218879569999999 | $13.00 |
| JASPER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049895734617 | $0.00 |
| JASPER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046907481859 | $5.15 |
| JASPER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006290048114 | $0.00 |
| JASPER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108821057015999 | $0.00 |
| JASPER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139603134729999 | $0.00 |
| JASPER LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9689269 | $1,924.76 |
| JASPER LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9689269) | ($1,899.29) |
| JASPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157702569393 | $0.47 |
| JASPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054224241315 | $0.00 |
| JASPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001501775217 | $0.00 |
| JASPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027109715699 | $0.02 |
| JASPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33349794537999 | $1.25 |
| JASPER LEENKNEGT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001302096623) | ($5.00) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008671963509) | ($3.33) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000168253) | ($5.00) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000112042) | ($3.33) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.99099315 | $1,425.98 |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.045621) | ($1,246.78) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.8591 | $1,246.78 |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.286500698) | ($4,000.00) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.058771004 | $4,939.93 |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09867710131) | ($120.10) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002736011831) | ($3.33) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004752806532) | ($5.00) |
| JASPER LEENKNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049294128564841 | $16.39 |
| JASPER LEENKNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023960504839 | $40.17 |
| JASPER LEENKNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5689304608 | $17.44 |
| JASPER LEENKNEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7082353949 | $3.71 |
| JASPER LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006166537594 | $0.00 |
| JASPER LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068615749459 | $0.01 |
| JASPER LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010418884203 | $0.00 |
| JASPER LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009180007548 | $0.01 |
| JASPER LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021262737838 | $0.00 |
| JASPER LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000107025056116 | $0.00 |
| JASPER LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014496703829 | $0.00 |
| JASPER LENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4697797869 | $1.71 |
| JASPER LEO STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014722275357 | $0.00 |
| JASPER LIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 605.000598 | $466.71 |
| JASPER LIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($618.43) |
| JASPER LIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00139623 | $48.39 |
| JASPER LIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (970.0) | ($418.89) |
| JASPER LIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 209.2 | $119.13 |
| JASPER LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184092507807299 | $51.72 |
| JASPER LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2018286318129 | $10.59 |
| JASPER LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.5639192824 | $7.14 |
| JASPER LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0426595838899999 | $13.58 |
| JASPER LINDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001885) | ($57.78) |
| JASPER LINDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 57.652 | $57.78 |
| JASPER LINDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (563.504193) | ($563.50) |
| JASPER LINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159720800099 26 | $0.55 |
| JASPER LINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9961681910904 | $5.00 |
| JASPER LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248313791952 | $0.41 |
| JASPER LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055203619185 | $0.98 |
| JASPER LOOTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008171466951 | $2.42 |
| JASPER LOOTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004728440222 | $9.23 |
| JASPER LOOTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1004745835 | $6.10 |
| JASPER M T M DRIESSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019677) | ($59.91) |
| JASPER M T M DRIESSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.27566874 | $843.68 |
| JASPER M T M DRIESSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.162948) | ($498.61) |
| JASPER M T M DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032634501049 | $9.66 |
| JASPER M T M DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037939261243 | $0.00 |
| JASPER M T M DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004083325453 | $7.83 |
| JASPER M T M DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68471384719999 | $1.34 |
| JASPER MARTENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (8.2) | ($51.23) |
| JASPER MARTENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (4.62) | ($76.32) |
| JASPER MARTENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (4.56) | ($440.25) |
| JASPER MARTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116388) | ($195.35) |
| JASPER MARTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020462) | ($593.77) |
| JASPER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021316289985958 | $7.17 |
| JASPER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064195622581 | $0.01 |
| JASPER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011393012525065 | $2.64 |
| JASPER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000634730105729999 | $0.00 |
| JASPER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02354653476587 | $0.42 |
| JASPER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0382977305390999 | $0.21 |
| JASPER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144146451804349 | $1.45 |
| JASPER MCCALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671148301066 | $0.68 |
| JASPER MCCALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00691288414979999 | $0.08 |
| JASPER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112584789693999 | $0.03 |
| JASPER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29479952849999 | $3.89 |
| JASPER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024549628592 | $0.05 |
| JASPER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20733573391 | $0.21 |
| JASPER MICHAEL CABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137837653 | $50.00 |
| JASPER MICHAEL CABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85857931950386 | $0.79 |
| JASPER MICHAEL CABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6252840602 | $1.29 |
| JASPER MICHAEL CABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083663565287 | $0.93 |
| JASPER MICHAEL CABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052740497322 | $3.15 |
| JASPER N HAKKESTEEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155954607089999 | $0.00 |
| JASPER N HAKKESTEEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022205280639 | $0.00 |
| JASPER N HAKKESTEEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113834737604 | $0.00 |
| JASPER N HAKKESTEEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000130169693626999 | $0.00 |
| JASPER NEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| JASPER NEO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223901) | ($86.84) |
| JASPER NEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 995.0 | $995.00 |
| JASPER NEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,301.768322 | $2,301.77 |
| JASPER NEO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,501.0) | ($1,501.00) |
| JASPER NEO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,801.76) | ($1,801.76) |
| JASPER NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 403.280091 | $403.28 |
| JASPER NEO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| JASPER NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 716.770545 | $716.77 |
| JASPER NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (717.0) | ($717.00) |
| JASPER NEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 403.210226 | $403.21 |
| JASPER NEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,884.934691 | $1,884.93 |
| JASPER NEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,562.52026 | $1,562.52 |
| JASPER NEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.393) | ($0.92) |
| JASPER NEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000305 | $0.92 |
| JASPER NEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,501.0) | ($1,501.00) |
| JASPER NEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,953.320667) | ($1,953.32) |
| JASPER NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006431712076947 | $201.61 |
| JASPER NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012470904436471 | $0.02 |
| JASPER NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.03151703415699 | $9.03 |
| JASPER NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010958253409 | $0.00 |
| JASPER NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016224417986 | $0.00 |
| JASPER NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017894212824 | $0.02 |
| JASPER OCKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231853587529999 | $0.00 |
| JASPER OLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036842021954 | $112.84 |
| JASPER OLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034390197124 | $67.70 |
| JASPER OOSTERHOF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JASPER OOSTERHOF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 13.331 | $60.00 |
| JASPER OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56591691349999 | $3.67 |
| JASPER OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359593159862 | $0.36 |
| JASPER OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13944380747 | $1.55 |
| JASPER OOSTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64568874007 | $1.92 |
| JASPER OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953091150648 | $0.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASPER OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712759498831 | $13.91 |
| JASPER PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002200366149 | $0.00 |
| JASPER PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032849922539999 | $0.01 |
| JASPER PAUL ANDRADE LLANTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JASPER PAUL ANDRADE LLANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234770457129199 | $50.11 |
| JASPER PAUL ANDRADE LLANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.27008619162 | $3.27 |
| JASPER PETE LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.80545026419 | $76.17 |
| JASPER PETER CUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017664810699 | $0.52 |
| JASPER PETER CUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80046246138999 | $3.82 |
| JASPER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.53086209 | $26.26 |
| JASPER POESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.297167881908 | $1.25 |
| JASPER POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022388283682804 | $0.03 |
| JASPER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000070657657546 | $0.00 |
| JASPER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054019861164 | $0.00 |
| JASPER QUISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3458222876819 | $27.22 |
| JASPER QUISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770885419249999 | $0.01 |
| JASPER QUISPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00521888582094 | $0.00 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000843040963359999 | $0.00 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402280667426589 | $0.00 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026222141308 | $0.01 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014918795953 | $0.00 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000223533019129999 | $0.00 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069498220774 | $0.00 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031457942237 | $0.00 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.836268794719999 | $0.40 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133530094808999 | $0.10 |
| JASPER RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023358048074 | $0.00 |
| JASPER RIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008552134471) | ($1.32) |
| JASPER RIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127881349502 | $0.00 |
| JASPER RIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024885216177 | $0.00 |
| JASPER RIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008527640454824 | $0.02 |
| JASPER RIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016622576081 | $0.02 |
| JASPER RIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001013708142 | $0.00 |
| JASPER ROBIJNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01563833) | ($494.33) |
| JASPER ROBIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013750098024825 | $4.73 |
| JASPER ROBIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.061076667655 | $165.39 |
| JASPER ROBIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.303773806999 | $343.30 |
| JASPER ROLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,162.789961) | ($1,240.62) |
| JASPER ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016330161623 | $0.48 |
| JASPER ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.157158420501 | $7.85 |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016101) | ($447.38) |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (72.6491) | ($494.99) |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (230.6967) | ($290.68) |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (34.218859) | ($326.34) |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (654.46654) | ($407.15) |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SUSHI | (104.816684) | ($134.17) |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.503609243) | ($492.22) |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9696042271819 | $26.49 |
| JASPER ROOSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073121989396 | $0.00 |
| JASPER SAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.52981072986 | $15.32 |
| JASPER SCHAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104150586171 | $0.01 |
| JASPER SCHAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029597044108 | $0.03 |
| JASPER SCHAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027748969433 | $0.00 |
| JASPER SCHAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068502602309 | $0.07 |
| JASPER SCHIKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01401179 | $540.79 |
| JASPER SCHIKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01455035) | ($442.16) |
| JASPER SCHIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($517.51) |
| JASPER SCHIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1049369121) | ($198.29) |
| JASPER SCHIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (913.482142816) | ($518.40) |
| JASPER SCHIKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (23.915822701) | ($236.29) |
| JASPER SCHIKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (493.290185) | ($254.63) |
| JASPER SCHIKS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02003571 | $586.63 |
| JASPER SCHIKS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 973.9323995 | $627.14 |
| JASPER SCHIKS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (476.0) | ($285.89) |
| JASPER SCHIKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $636.55 |
| JASPER SCHIKS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.33523017 | $607.66 |
| JASPER SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019733200780946 | $5.25 |
| JASPER SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034607583346943 | $7.07 |
| JASPER SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040923955482 | $0.00 |
| JASPER SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.451160241684 | $10.09 |
| JASPER SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.76448191240939 | $3.43 |
| JASPER SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261543065420589 | $3.68 |
| JASPER SCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033351779047 | $9.87 |
| JASPER SCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029307769102 | $5.72 |
| JASPER SCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38881413556 | $0.24 |
| JASPER SCHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22462962777 | $2.50 |
| JASPER SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003777062173 | $11.18 |
| JASPER SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000222505365 | $0.00 |
| JASPER SPOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16370884451 | $0.16 |
| JASPER STAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.357604895) | ($5,637.69) |
| JASPER STAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,586.01489 | $5,586.01 |
| JASPER STAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71348835) | ($20,402.91) |
| JASPER STAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,694.424105) | ($9,694.42) |
| JASPER STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043150998045572 | $149.00 |
| JASPER STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041299684911 | $0.05 |
| JASPER STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029869879651372 | $70.10 |
| JASPER STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.96824261702 | $50.97 |
| JASPER STOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023237363744 | $0.07 |
| JASPER STOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017911164236 | $0.00 |
| JASPER STOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00514039724599999 | $0.00 |
| JASPER STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154452196447999 | $4.57 |
| JASPER STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116208398382 | $0.14 |
| JASPER STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040924106464 | $0.00 |
| JASPER STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000101252867699999 | $0.00 |
| JASPER STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.53794434089999 | $3.12 |
| JASPER SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9806491355599 | $29.80 |
| JASPER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332868524141 | $0.33 |
| JASPER TETTERO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00216083 | $63.85 |
| JASPER TETTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024387239741 | $7.13 |
| JASPER THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002914726427 | $0.00 |
| JASPER THOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036582111529 | $1.08 |
| JASPER THOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154236193259999 | $0.02 |
| JASPER THOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101872492343 | $1.99 |
| JASPER TWIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021551575189 | $64.92 |
| JASPER TWIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030621055045 | $59.85 |
| JASPER TWIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.107672067 | $7.70 |
| JASPER VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156358824649 | $0.46 |
| JASPER VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454615685109999 | $0.01 |
| JASPER VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50487761809 | $5.61 |
| JASPER VAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019245593429 | $0.57 |
| JASPER VAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8161247538 | $7.78 |
| JASPER VAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1843145733 | $35.39 |
| JASPER VAN DE WORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018023818078 | $0.53 |
| JASPER VAN DE WORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015995688599 | $3.12 |
| JASPER VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086618415342 | $2.56 |
| JASPER VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.812300078 | $198.81 |
| JASPER VAN DEN BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82104665068 | $7.25 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (10.142291065) | ($137.14) |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031519803636 | $9.33 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2559372424 | $1.79 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098396203804 | $0.00 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007870457431234 | $0.11 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001853344379 | $0.00 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005323869812 | $0.00 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000019627123704 | $0.00 |
| JASPER VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002889767019933 | $0.00 |
| JASPER VAN GEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025845704929 | $78.37 |
| JASPER VAN GEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15441708408 | $0.15 |
| JASPER VAN GEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04545889092 | $0.05 |
| JASPER VAN KREVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.99208140608 | $61.59 |
| JASPER VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958390801629856 | $1.81 |
| JASPER VAN T WESTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042831002527 | $12.68 |
| JASPER VAN T WESTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079891343768 | $0.00 |
| JASPER VAN T WESTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08055725279999 | $7.08 |
| JASPER VAN T WESTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26962667159999 | $2.05 |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.3996 | $15,654.73 |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.3996) | ($15,654.73) |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 15,878.01 | $15,654.73 |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064411) | ($99.91) |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.617211) | ($5,600.42) |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1461566842 | $56.14 |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01490387986958 | $26.87 |
| JASPER VANDENBOHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 76.009339445 | $12.70 |
| JASPER VANNESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015996371505 | $0.00 |
| JASPER VANNESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0082390913245 | $0.01 |
| JASPER VERMEIRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,833.73 |
| JASPER VERMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008052859591 | $244.05 |
| JASPER VERMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044154920181 | $8.59 |
| JASPER VERMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6469805054 | $3.65 |
| JASPER WAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,528.405983) | ($20,528.41) |
| JASPER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1608222901976 | $89.66 |
| JASPER WICKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032728283676 | $0.97 |
| JASPER WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666661916199999 | $13.85 |
| JASPER WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.4816646025 | $76.15 |
| JASPER ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103617820400999 | $0.00 |
| JASPER ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57245937882 | $0.67 |
| JASPER ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088321141455 | $17.23 |
| JASPER ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031915926674 | $0.00 |
| JASPER ZWAENEPOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (46.345681) | ($46.35) |
| JASPER ZWAENEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228087242299999 | $6.75 |
| JASPER ZWAENEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051780215239 | $0.00 |
| JASPER ZWAENEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27751405590844 | $0.28 |
| JASPER ZWAENEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02722349036 | $0.03 |
| JASPER ZWAENEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538022381 | $0.36 |
| JASPER ZWAENEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 662.231529714 | $662.23 |
| JASPREET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006880511621 | $0.20 |
| JASPREET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.201922869 | $24.20 |
| JASPREET ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352582508 | $0.47 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.75079799 | $2,217.67 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00130678 | $51.24 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 33,934.53 | $33,934.53 |
| JASPREET CHADHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02548489 | $51.54 |
| JASPREET CHADHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JASPREET CHADHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (34,456.978058) | ($34,456.98) |
| JASPREET CHADHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.22125899 | $2,463.52 |
| JASPREET CHADHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.16684587 | $4,944.31 |
| JASPREET CHADHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998912295) | ($4,114.02) |
| JASPREET CHADHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066134) | ($19.92) |
| JASPREET CHADHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16749539) | ($5,049.15) |
| JASPREET CHADHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JASPREET CHADHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| JASPREET CHADHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.387659 | $2,511.62 |
| JASPREET CHADHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $36.59 |
| JASPREET CHADHA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.099946 | $2,978.09 |
| JASPREET CHADHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.409113433) | ($2,155.53) |
| JASPREET CHADHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,577.019922) | ($2,577.02) |
| JASPREET CHADHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000005) | ($2,870.90) |
| JASPREET CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182875092985909 | $5.25 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77073600225306 | $5.64 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004735135135191 | $10.00 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.8723622595576 | $112.87 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003180213136 | $0.00 |
| JASPREET CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08701867059 | $0.44 |
| JASPREET SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020449611397 | $0.02 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (39.76214) | ($3,971.63) |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,944.608 | $3,971.63 |
| JASPREET SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JASPREET SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JASPREET SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JASPREET SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| JASPREET SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,963.996990626) | ($7,964.00) |
| JASPREET SINGH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,963.996990626 | $7,964.00 |
| JASPREET SINGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,963.99699) | ($7,964.00) |
| JASPREET SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.426867866) | ($4,000.00) |
| JASPREET SINGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.426867866 | $4,000.00 |
| JASPREET SINGH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (45.426867866) | ($3,888.54) |
| JASPREET SINGH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 408.93 | $408.93 |
| JASPREET SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.331030482) | ($1,860.54) |
| JASPREET SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.331030482 | $1,860.54 |
| JASPREET SINGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (26.331030481) | ($1,864.71) |
| JASPREET SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JASPREET SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0054586 | $150.00 |
| JASPREET SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JASPREET SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010911 | $30.00 |
| JASPREET SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (228.93) | ($228.93) |
| JASPREET SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000373) | ($9.98) |
| JASPREET SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9.903 | $9.98 |
| JASPREET SINGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9.903) | ($9.90) |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025154015096 | $0.01 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000199036286329999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.28273278253 | $20.28 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112445194542 | $0.09 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06944794354 31 | $0.06 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117508162763 | $0.01 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024176887175 | $0.00 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000711455580029999 | $0.00 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.272521350296419 | $25.92 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00187898868664 | $0.07 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000079325818192 | $0.00 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069043101505 | $0.20 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958319274499999 | $1.87 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015360140139 | $0.00 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62339378035 | $0.30 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537064481 | $0.49 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111908291924 | $0.13 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.72070459429999 | $8.72 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130169456839 | $0.39 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0025821989999 | $23.00 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696374030657 | $50.27 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.13589252559 | $29.60 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567723202099999 | $7.19 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9440458838 | $2.01 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020083641858 | $0.11 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066900061481 | $1.98 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15465019858 | $0.10 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193041766 | $2.15 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032489109177 | $1.29 |
| JASPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649675014 | $50.00 |
| JASPREET SINGH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057285363141 | $0.00 |
| JASPREET SINGH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000480796598839999 | $0.00 |
| JASRAJ DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031734984049 | $0.94 |
| JASRAJ DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074756413634 | $14.59 |
| JASRAJ DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4000217335 | $6.53 |
| JASRAJ SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019385779501 | $0.57 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 682.63 | $572.55 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 98.398642 | $72.97 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004421979832202 | $1.77 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.904236722150199 | $1.04 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017527679093 | $34.20 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.19413168579999 | $2.15 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091384361533 | $5.46 |
| JASREEL YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185397189199999 | $55.48 |
| JASROOP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3801167784269 | $0.34 |
| JASROOP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035219849125 | $69.40 |
| JASROOP BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047499171134 | $0.00 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08719542964) | ($3,526.75) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08719542964 | $3,526.75 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (476.033031798) | ($454.62) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 476.033031798 | $454.62 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04790203) | ($3,182.02) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04790203 | $3,182.02 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.209281926) | ($122.43) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.209281926 | $122.43 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.048458238) | ($101.05) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.048458238 | $101.05 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.879347811) | ($100.88) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.879347811 | $100.88 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.04790203) | ($3,215.86) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (101.048458) | ($101.05) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08719542) | ($3,528.54) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.879347) | ($100.88) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.209281926) | ($123.60) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008182955679) | ($3.28) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008182955679 | $3.28 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001049917223) | ($3.11) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001049917223 | $3.11 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001246490597) | ($0.12) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001246490597 | $0.12 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1333062347) | ($0.13) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1333062347 | $0.13 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.133083139) | ($0.13) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.133083139 | $0.13 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001049917223) | ($3.12) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008183) | ($3.28) |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000901789590326219 | $3.62 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011575557712216 | $3.51 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14703668779059 | $0.15 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.404721991846699 | $0.38 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85543464492 | $9.51 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.146797551612549 | $0.15 |
| JASSANDEEP SINGH AHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00137407247660584 | $0.14 |
| JASSEN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400195353335 | $0.02 |
| JASSEN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020757517669 | $0.00 |
| JASSEN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051008362166999 | $0.00 |
| JASSEN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001441298345 | $0.00 |
| JASSIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02764167559 | $0.65 |
| JASSIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000815979192689999 | $0.01 |
| JASSIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09512676158 | $0.16 |
| JASSIM ALBUARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046046604624 | $0.00 |
| JASSIM ALSAEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007430210414577 | $0.00 |
| JASSIM FAKHROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004265979562 | $0.00 |
| JASSIMAR SINGH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.399144576306 | $17.91 |
| JASSON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023815151647 | $0.00 |
| JASSON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027960529132 | $0.01 |
| JASSON SERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064962489506 | $0.01 |
| JASSY MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5178794436 | $28.38 |
| JASSY MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027775301681 | $5.42 |
| JASTIN AUGUST GEMORA ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018147272519 | $0.54 |
| JASTIN AUGUST GEMORA ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.10414414 | $37.10 |
| JASTIN LUKASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002243861027 | $67.70 |
| JASTIN LUKASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060197019642 | $120.57 |
| JASTIN LUKASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3925088608 | $12.29 |
| JASTINDER ATHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024496774195 | $0.00 |
| JASTINDER ATHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106467269843 | $0.02 |
| JASTINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089341786276 | $26.44 |
| JASTINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373694383739999 | $73.80 |
| JASTINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0207198988949999 | $0.02 |
| JASTON BRYCE EPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,068.664681726) | ($26,068.66) |
| JASTON BRYCE EPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,068.664681726 | $26,068.66 |
| JASTON BRYCE EPP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (26,068.66) | ($26,068.66) |
| JASTON BRYCE EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196124307159999 | $0.58 |
| JASTON BRYCE EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.7399564101299 | $85.74 |
| JASTON BRYCE EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5561203835 | $5.30 |
| JASTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013725780427 | $0.00 |
| JASTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126700102861 | $0.00 |
| JASTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042526874893 | $0.00 |
| JASTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052615642522 | $0.00 |
| JASTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000074376577156 | $0.00 |
| JASUE OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190448628309999 | $0.56 |
| JASUN WATSUN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | BCH | 0.00011613 | $0.02 |
| JASUN WATSUN | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Deposit | BCH | 0.00011542 | $0.01 |
| JASUN WATSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383408998479999 | $0.01 |
| JASUN WATSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000921118234469999 | $0.00 |
| JASUN WATSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021978164912 | $0.00 |
| JASVEEN MARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8204103991 | $2.40 |
| JASVEER SAINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 3.0 | $332.01 |
| JASVEER SAINI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 3.0 | $320.31 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000992419198296999 | $3.92 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076923626478 | $154.08 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7538631375503 | $0.75 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.424579491 | $76.44 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.442956805 | $19.74 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9768144948 | $110.87 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57235338674 | $5.05 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064621380025 | $4.70 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8096160783 | $226.99 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036347804644 | $8.24 |
| JASVEER SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07587265934 | $4.32 |
| JASVEET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218097392 | $0.00 |
| JASVEET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 831.145730966 | $831.15 |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003481) | ($100.42) |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,460.757508) | ($1,460.76) |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13435032) | ($32,872.96) |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051438825976953 | $184.17 |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025439156798 | $4.96 |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7625091741309 | $14.76 |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076639843759 | $0.00 |
| JASVINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0411333513269999 | $0.02 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.833) | ($32,440.69) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (12.983033) | ($30,000.00) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.9571336 | $30,000.00 |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1,600.0) | ($11,499.55) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (437.0) | ($3,265.57) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (3,448.550624) | ($24,312.28) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (53.899) | ($33.59) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0011417 | $33.59 |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (6.979964) | ($12,452.10) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.4274571 | $12,452.10 |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (1.5568) | ($11.07) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003652 | $11.07 |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.386119) | ($42,115.48) |
| JASVINDER DHILLON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.013535) | ($18,851.49) |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048111937139 | $162.61 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83192662439964 | $8.99 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162334132993614 | $428.27 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010253971273 | $0.00 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49999094679 | $0.50 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.6364131603 | $116.80 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000012444124 | $0.00 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003312790953 | $0.00 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020482418735 | $0.00 |
| JASVINDER DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4534000288 | $0.07 |
| JASVINDER JHEETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2952242415308 | $0.30 |
| JASVINDER SETHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01181 | $370.66 |
| JASVINDER SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106326498715 | $2.65 |
| JASVINDER SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052612730555 | $1.03 |
| JASVINDER TIWANA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00074221 | $23.22 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443801411319999 | $136.46 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.492537406669999 | $995.80 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9969774592 | $7.13 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.747434271 | $31.86 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26283907176 | $2.32 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24723284015 | $14.78 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64151430784 | $25.38 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19205643341 | $0.25 |
| JASVINDER TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 43.817204371 | $4.14 |
| JASWANT BHANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89864476799999 | $2.21 |
| JASWANT TUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70157183549999 | $1.98 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259253266 | $78.62 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32126921431 | $657.08 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.932657624 | $166.43 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0451459256 | $18.05 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.229050787 | $4.71 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.1316666419999 | $96.11 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24100063683 | $26.46 |
| JASWANTH MENTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3887682373 | $14.70 |
| JASWIN SODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.39026247335 | $15.77 |
| JASWINDER BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145360128869 | $0.43 |
| JASWINDER BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016063530648 | $31.34 |
| JASWINDER BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037201784608 | $0.00 |
| JASWINDER BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.601764427439999 | $6.69 |
| JASWINDER BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5073480331 | $5.15 |
| JASWINDER BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0111547806266 | $0.01 |
| JASWINDER NAGRA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 10.03994 | $603.94 |
| JASWINDER NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013309812391 | $0.00 |
| JASWINDER NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001504127176 | $0.00 |
| JASWINDER NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.191820567 | $28.69 |
| JASWINDER NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6993927609999 | $9.23 |
| JASWINDER NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082777628936 | $4.95 |
| JASWINDER NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89819452079 | $35.54 |
| JASWINDER NIJJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08031594728 | $2.13 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060983070452 | $188.50 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106941240044 | $216.33 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.658498909 | $11.62 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.155442509 | $27.10 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87884548475 | $9.77 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086339070617 | $2.56 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014386157688 | $28.07 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.596609354 | $15.60 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8514673579 | $1.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38030603538 | $4.23 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00541888605069999 | $0.40 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1793675098 | $10.86 |
| JASWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088236891386 | $2.07 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (252.710353568) | ($132.77) |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 252.710353568 | $132.77 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.121756513) | ($3,665.76) |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.121756513 | $3,665.76 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.13420374) | ($236.60) |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.13420374 | $236.60 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.208278867) | ($4,432.20) |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.208278867 | $4,432.20 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,033.173251256) | ($1,033.17) |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,033.173251256 | $1,033.17 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (235.365284279) | ($154.93) |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 235.365284279 | $154.93 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,039.544094165) | ($1,039.54) |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,039.544094165 | $1,039.54 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00583246 | $175.60 |
| JASYN CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.4608398632 | $925.84 |
| JASYN CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,039.544094) | ($1,039.54) |
| JASYN CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,033.17) | ($1,033.17) |
| JASYN CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (252.710353) | ($129.81) |
| JASYN CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (23.13420374) | ($228.10) |
| JASYN CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (235.3652284279) | ($150.48) |
| JASYN CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.66911873) | ($5,174.14) |
| JASYN CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12758897) | ($3,792.27) |
| JASYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847036856676 | $29.85 |
| JASYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015499531541127 | $39.13 |
| JASYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.176752167787 | $9.18 |
| JASYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.11998272480799 | $2.16 |
| JASYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29602840642699 | $0.95 |
| JASYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25699154947349 | $3.59 |
| JASYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.120467041374 | $9.12 |
| JASZINO LOUIS FONTELLIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (104.575296) | ($99.26) |
| JASZINO LOUIS FONTELLIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040876) | ($402.09) |
| JASZINO LOUIS FONTELLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (51.1507) | ($107.42) |
| JASZINO LOUIS FONTELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302688318 | $50.00 |
| JASZINO LOUIS FONTELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04285498852449 | $2.20 |
| JAT YAN JENS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064498110729 | $19.09 |
| JAT YAN JENS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070682800354 | $0.08 |
| JAT YAN JENS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144612017269999 | $28.22 |
| JAT YAN JENS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0372107059999 | $19.04 |
| JAT YAN JENS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.84448862269999 | $5.55 |
| JATAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027325214406 | $0.81 |
| JATAVIEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021635468131 | $6.40 |
| JATAVIEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025737417189 | $5.02 |
| JATAVIEN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1273964963 | $11.13 |
| JATEEN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010405279561 | $30.80 |
| JATEEN CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 262.962014134 | $262.96 |
| JATERICA DAEVON DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003605269689 | $0.01 |
| JATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029277512268999 | $0.00 |
| JATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19407019411 | $1.19 |
| JATHAN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016495201836999 | $0.49 |
| JATHAN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7024485159 | $8.70 |
| JATIKA MAHESHWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029423862806 | $89.59 |
| JATIKA MAHESHWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.5307297832 | $117.64 |
| JATIKA MAHESHWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057641748607 | $115.33 |
| JATIKA MAHESHWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43631825118 | $56.83 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002138 | $0.89 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002141 | $0.86 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000215 | $0.87 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.483920705) | ($28.34) |
| JATIN AGARWAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09979413536 | $305.76 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002145 | $0.86 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002121 | $0.84 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002153 | $0.88 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002203 | $0.91 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002241 | $0.93 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002071 | $0.84 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09964395346 | $295.08 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000213 | $0.84 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0000212 | $0.84 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002094 | $0.82 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002164 | $0.88 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002078 | $0.80 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0000205 | $0.81 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001913 | $0.76 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001948 | $0.75 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001869 | $0.71 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1129239426 | $314.75 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001911 | $0.75 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.773941717) | ($22.68) |
| JATIN AGARWAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001968 | $0.76 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001879 | $0.71 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001981 | $0.79 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000188 | $0.68 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $413.35 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 5.37199205 | $149.41 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $163.58 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,073.31) |
| JATIN AGARWAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001849 | $0.66 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $81.96 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001775 | $0.62 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09920709345 | $253.64 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001712 | $0.57 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001598 | $0.50 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.334447055) | ($21.26) |
| JATIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001612 | $0.50 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $54.43 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8916508967) | ($1,700.94) |
| JATIN AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.051246056) | ($2,036.13) |
| JATIN AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001298 | $0.36 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5684233973) | ($1,097.33) |
| JATIN AGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $70.89 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000147 | $0.45 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001403 | $0.41 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001399 | $0.42 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $74.56 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000138 | $0.42 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.111006735) | ($28.34) |
| JATIN AGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $69.80 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.45 | $129.53 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001859 | $0.56 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002257 | $0.66 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09861528268 | $196.04 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001642 | $0.49 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001654 | $0.48 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $65.85 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001606 | $0.47 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000167 | $0.50 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $81.02 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001587 | $0.47 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $63.61 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001698 | $0.51 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001713 | $0.51 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09977892504 | $191.97 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001749 | $0.51 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.7 | $69.16 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001735 | $0.50 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001738 | $0.50 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001768 | $0.54 |
| JATIN AGARWAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001902 | $0.60 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001924 | $0.61 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09946099995 | $192.51 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001827 | $0.54 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.025759636) | ($22.68) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001919 | $0.59 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000184 | $0.55 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000182 | $0.54 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000187 | $0.58 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001828 | $0.54 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09847830036 | $181.85 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001903 | $0.57 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001815 | $0.55 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0000178 | $0.54 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007436204147) | ($22.38) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $52.39 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000175 | $0.51 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,205.0 | $3,205.00 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01630210989) | ($23.87) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.354950628 | $4,912.41 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.333262628) | ($1,952.20) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.989689003) | ($1,449.13) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0000167 | $0.46 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001497 | $0.38 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001053 | $0.23 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001145 | $0.25 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001202 | $0.27 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000191 | $0.39 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02467491833) | ($22.38) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09996914165) | ($90.67) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.307629803) | ($3,000.00) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.097725735 | $3,716.61 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (2.088257482) | ($2,212.17) |
| JATIN AGARWAL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001446 | $0.29 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001856 | $0.38 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00002022 | $0.43 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001117 | $0.24 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001103 | $0.24 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001115 | $0.24 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001053 | $0.22 |
| JATIN AGARWAL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.20 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001947 | $0.38 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001668 | $0.32 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000179 | $0.36 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.20 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001088 | $0.22 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.0000133 | $0.29 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001249 | $0.27 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001219 | $0.26 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000108 | $0.22 |
| JATIN AGARWAL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.20 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120681905749999 | $2.51 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.2943890980089 | $106.48 |
| JATIN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62200228613 | $6.91 |
| JATIN BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.03886393644 | $67.90 |
| JATIN BUDDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210349378839999 | $0.04 |
| JATIN CHAVADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.422) | ($1.00) |
| JATIN CHAVADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000336 | $1.00 |
| JATIN CHAVADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.419) | ($1.00) |
| JATIN CHAVADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 0.995 | $1.00 |
| JATIN CHAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04498861543888 | $0.05 |
| JATIN DAGWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 404.492461 | $404.49 |
| JATIN DAGWAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (404.492461) | ($404.49) |
| JATIN DAGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08149334676 | $0.08 |
| JATIN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018056773684 | $5.34 |
| JATIN HOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20353612414633 | $1.40 |
| JATIN HOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030583601432 | $0.00 |
| JATIN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434539736209999 | $0.51 |
| JATIN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121430444168 | $0.01 |
| JATIN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016706531634 | $0.01 |
| JATIN JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0053483829321 | $0.00 |
| JATIN MEHTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.120278 | $4,319.24 |
| JATIN MEHTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.160296 | $5,879.69 |
| JATIN MEHTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 500.049324 | $390.66 |
| JATIN MEHTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.144964 | $392.13 |
| JATIN MEHTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.045664054) | ($266.49) |
| JATIN MEHTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.045664054 | $266.49 |
| JATIN MEHTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (16.02) | ($257.76) |
| JATIN MEHTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 242.43 | $257.76 |
| JATIN MEHTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,664.482289863) | ($1,664.48) |
| JATIN MEHTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,664.482289863 | $1,664.48 |
| JATIN MEHTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,906.91) | ($1,906.91) |
| JATIN MEHTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 628.953244 | $405.63 |
| JATIN MEHTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 38.672452 | $382.53 |
| JATIN MEHTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.310323) | ($613.90) |
| JATIN MEHTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020546) | ($613.91) |
| JATIN MEHTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (10.86165) | ($106.65) |
| JATIN MEHTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (237.014358) | ($140.29) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002810896997377 | $79.45 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209828802538 | $33.08 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4540181713 | $1.91 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4397528861 | $1.78 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29871121244 | $2.42 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039647138436 | $0.77 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005868867362 | $171.09 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082168287368 | $165.58 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.705794799132 | $12.71 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.462173744 | $55.07 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3416584747 | $37.14 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019058731701 | $0.07 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009136379032 | $0.01 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0846417506208599 | $6.19 |
| JATIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0019487496446 | $0.00 |
| JATIN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01535062488) | ($438.57) |
| JATIN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01535062488 | $438.57 |
| JATIN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24.757287362) | ($3.09) |
| JATIN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24.757287362 | $3.09 |
| JATIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162456928382529 | $5.43 |
| JATIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030605959417 | $0.01 |
| JATIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0438655195446259 | $0.01 |
| JATIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000636211236259999 | $0.00 |
| JATIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021717022615 | $6.43 |
| JATIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57844502655 | $0.36 |
| JATIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.084663871999 | $278.33 |
| JATIN SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 449.0 | $449.00 |
| JATIN SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.0) | ($449.00) |
| JATIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640204698 | $50.00 |
| JATIN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1862751953 | $0.39 |
| JATINDAR BAGRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10953626) | ($3,399.92) |
| JATINDAR BAGRI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033634077) | ($3,580.93) |
| JATINDAR BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005534560224585 | $20.79 |
| JATINDAR BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015485674953886 | $38.29 |
| JATINDAR BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050403797627 | $0.00 |
| JATINDER AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8793986918328 | $1.87 |
| JATINDER BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161655372199999 | $48.03 |
| JATINDER BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28495351963 | $0.33 |
| JATINDER BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305874435269999 | $59.91 |
| JATINDER DEEP MAHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036455376485 | $111.62 |
| JATINDER DEEP MAHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312301584369999 | $61.22 |
| JATINDER GILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.43535254) | ($3.10) |
| JATINDER GILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.434913014) | ($3.10) |
| JATINDER GILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.171478532) | ($4.69) |
| JATINDER GILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03214285714) | ($0.07) |
| JATINDER GILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03245192308) | ($0.07) |
| JATINDER GILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03605769231) | ($0.08) |
| JATINDER GILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.716743119) | ($3.74) |
| JATINDER GILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JATINDER GILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.456682851) | ($3.10) |
| JATINDER GILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.506924591) | ($3.11) |
| JATINDER GILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (47.279712329) | ($5,000.00) |
| JATINDER GILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 57.117253 | $6,040.36 |
| JATINDER GILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.03980951778) | ($4.21) |
| JATINDER GILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | AAVE | (1.419585655) | ($150.13) |
| JATINDER GILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4065259635) | ($823.11) |
| JATINDER GILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.767532125) | ($3.13) |
| JATINDER GILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.888406614) | ($3.13) |
| JATINDER GILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.827947563) | ($4.69) |
| JATINDER GILL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.417898567) | ($4.24) |
| JATINDER GILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.714410963) | ($3.68) |
| JATINDER GILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($196.35) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.751221205) | ($5,000.00) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1126302666) | ($150.12) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003121016042) | ($4.16) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.625357598 | $6,165.14 |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.937255709) | ($6,000.00) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1482403621) | ($180.15) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004089693479) | ($4.97) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.13601547 | $7,456.79 |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.32745864) | ($7,500.00) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1899819457) | ($225.19) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0052728822) | ($6.25) |
| JATINDER GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.870456838 | $9,328.93 |
| JATINDER GILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.152558187) | ($3,709.65) |
| JATINDER GILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.33351558 | $6,177.86 |
| JATINDER GILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.316633716) | ($5,000.00) |
| JATINDER GILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003600072519) | ($4.17) |
| JATINDER GILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1296070137) | ($150.13) |
| JATINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5801917515 | $96.98 |
| JATINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036266927315 | $4.14 |
| JATINDER HAYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (198.0) | ($859.32) |
| JATINDER HAYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,218.73) |
| JATINDER HAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (0.81466257) | ($1.96) |
| JATINDER HAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.3157 | $461.67 |
| JATINDER HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020265299759 | $64.35 |
| JATINDER HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028014481158 | $0.00 |
| JATINDER HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055401780288 | $109.96 |
| JATINDER HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24915549209 | $2.77 |
| JATINDER HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1682801706806 | $11.19 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,366.996178376) | ($657.70) |
| JATINDER KUMAR | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,366.996178376 | $657.70 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (553.981911478) | ($1,438.13) |
| JATINDER KUMAR | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 553.981911478 | $1,438.13 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.046277842) | ($0.56) |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.046277842 | $0.56 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.402000364) | ($4.16) |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.402000364 | $4.16 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001672310396) | ($0.05) |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001672310396 | $0.05 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001523943877) | $0.00 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000001523943877 | $0.00 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.004015239517) | $0.00 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.004015239517 | $0.00 |
| JATINDER KUMAR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,368.042456) | ($797.85) |
| JATINDER KUMAR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SNX | (555.383911842) | ($1,807.34) |
| JATINDER KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,978.42 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014223954005 | $0.00 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012221984921 | $0.00 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.71802394295679 | $5.49 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003953922166522 | $0.00 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2967565495729 | $42.26 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55471082955754 | $2.53 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091498238362 | $11.99 |
| JATINDER KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121046804869999 | $4.45 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 399.9518 | $876.13 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,804.20 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 5.088 | $198,477.79 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01164376 | $474.19 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (5.302234094) | ($216,278.79) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.45085346) | ($9.38) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.113665263) | ($129.95) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.432985886) | ($168.27) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 39.16731775 | $2,541.45 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,110.00 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5231350602) | ($14,722.59) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $440.43 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 399.999 | $313.30 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01412704569) | ($413.93) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.51988791) | ($10.63) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (199.331537619) | ($147.28) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 6.48059982 | $300.24 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (233.401568162) | ($190.71) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 492.6805 | $400.40 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,847.68026 | $30,847.68 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (173.27) | ($173.27) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 1.932937529 | $58,971.30 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 18.89297 | $711.11 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 4,179,607.840223 | $354.43 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.39568258) | ($70,473.79) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 4.51076 | $172.22 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $411.59 |
| JATINDER RANDHAWA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (413.93) | ($413.93) |
| JATINDER RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.990691835588 | $266.44 |
| JATINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133049393997 | $39.38 |
| JATINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000740641647038 | $1.44 |
| JATINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.957962225 | $14.96 |
| JATINDER SOMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045533566971 | $90.53 |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.7534423302) | ($3.61) |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.07228275511) | ($145.22) |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.236622956) | ($3.61) |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4157250594) | ($510.00) |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003097559266) | ($3.80) |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.50769919 | $622.83 |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01256467856) | ($15.41) |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072614819729999 | $0.25 |
| JATINKUMAR NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2516306042289 | $9.83 |
| JATTAK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329341129794 | $9.75 |
| JATTAK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326656614555 | $6.37 |
| JATTAK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0261505356 | $9.03 |
| JATUPOL KOSITSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0240728021382999 | $740.43 |
| JATUPORN MEECHUMNAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00119125 | $36.24 |
| JATUPORN MEECHUMNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020354917825 | $5.97 |
| JATUPORN MEECHUMNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00732580979182 | $0.01 |
| JATURAN AMNATBUDDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208832266438 | $78.91 |
| JATURAN AMNATBUDDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.406867304568 | $11.54 |
| JATURAN AMNATBUDDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031533609048 | $7.35 |
| JATURAN AMNATBUDDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5415319483 | $1.37 |
| JATURAPORN APISITSEREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.79707442992 | $14.11 |
| JAUAN ARNOLD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| JAUAN ARNOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| JAUAN ARNOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAUAN ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAUAN ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JAUAN ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JAUAN ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,095.0) | ($20,095.00) |
| JAUAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033447466125 | $0.99 |
| JAUAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.705619204 | $24.73 |
| JAUAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.7538585107 | $109.75 |
| JAUAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000012552759041 | $0.00 |
| JAUDER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01731684551 | $0.06 |
| JAUFARU ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6842874515 | $3.13 |
| JAUFFRET ROUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187338224819999 | $0.00 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196703313679999 | $59.02 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270424686 | $0.00 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061127737581 | $122.47 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002826307226 | $0.00 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01884483423 | $0.01 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002096721432 | $0.02 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036881486451 | $0.00 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000045183425971 | $0.00 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103097836668 | $0.00 |
| JAUHARA JIVANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000398990866089999 | $0.00 |
| JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.06888077 | $204.17 |
| JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0052048 | $206.21 |
| JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 95.8699 | $203.46 |
| JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.005947 | $199.72 |
| JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155681631467999 | $45.93 |
| JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09947147297 | $1.07 |
| JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094367724556 | $18.25 |
| JAUME AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261255581916871 | $0.30 |
| JAUME BALAGUER UMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080343838175999 | $0.00 |
| JAUME BALAGUER UMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017832306901 | $0.02 |
| JAUME BANUS COBO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.782059669) | ($1.58) |
| JAUME BANUS COBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,045.226475 | $2,045.23 |
| JAUME BANUS COBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.730348563) | ($1.59) |
| JAUME BANUS COBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAUME BANUS COBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,899.839375045 | $2,810.69 |
| JAUME BANUS COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1965922154124 | $12.90 |
| JAUME BANUS COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.277358202600999 | $0.28 |
| JAUME BANUS COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.788273776 | $18.05 |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001705499566) | ($0.42) |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002333100023) | ($0.42) |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.0114412257) | ($1,236.32) |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003447483337) | ($0.42) |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046769904044 | $1.38 |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.27465783251 | $28.24 |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010172117994 | $26.61 |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017153717973 | $0.02 |
| JAUME BAYÀ SIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3639386499 | $6.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAUME BORI FOLGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038718344322 | $0.00 |
| JAUME BORI FOLGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090753463325 | $0.00 |
| JAUME BORI FOLGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057563248278 | $0.00 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.487674413) | ($3.12) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.266632528) | ($28.05) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.877827999) | ($6.25) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.759110774) | ($12.50) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (94.0) | ($29,495.60) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,196.0 | $29,196.00 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.603569296) | ($6.22) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,156.464586574 | $6,964.23 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,660.0 | $20,660.00 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (10,682.2717) | ($11,145.60) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (45,000.0) | ($45,000.00) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.78) | ($74.78) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 57,435.518453247 | $59,926.72 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,000.0) | ($2,000.00) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.182652572 | $5,654.35 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 49,438.817458 | $49,438.82 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.713296604 | $47,690.60 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.484543162 | $19,848.51 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (19,463.817458) | ($19,463.82) |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 8.0 | $2,456.00 |
| JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,566.42933472395 | $1,398.29 |
| JAUME MIRÓ ADROVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.43) |
| JAUME MIRÓ ADROVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62203867) | ($18,600.79) |
| JAUME MIRÓ ADROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028126114003734 | $105.29 |
| JAUME MIRÓ ADROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167414768929999 | $3.17 |
| JAUME MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140675321048 | $0.03 |
| JAUME MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019387122151 | $0.07 |
| JAUME NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.43686422967 | $42.06 |
| JAUME PUIG TURON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.10180565 | $3,938.64 |
| JAUME PUIG TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283011092356 | $80.48 |
| JAUME RAMON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | PAXG | (1.830127998) | ($3,548.00) |
| JAUME RAMON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 887.0 | $887.00 |
| JAUME RAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.44) | ($4.44) |
| JAUME RAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (887.0) | ($887.00) |
| JAUME RAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | PAXG | 1.830127998 | $3,498.11 |
| JAUME RAMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.512227294 | $979.21 |
| JAUME RAMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| JAUME RAMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.343984) | ($4,356.41) |
| JAUME RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955516674 | $20.00 |
| JAUME RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7783161787516 | $97.34 |
| JAUME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48759061075 | $0.57 |
| JAUME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04746863427 | $0.16 |
| JAUME SANCHEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9472915357216 | $0.89 |
| JAUME TARAFA BETANCOURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053796333891 | $0.00 |
| JAUME TARAFA BETANCOURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0235534203229999 | $0.02 |
| JAUME TORRENS WIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.768212077837 | $3.63 |
| JAUME VIÑAS SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117206163948 | $0.00 |
| JAUN DAVID BUITRAGO GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 201.0 | $201.00 |
| JAUN DAVID BUITRAGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005327116411398 | $10.01 |
| JAUN DAVID BUITRAGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537672004423799 | $0.04 |
| JAUN DAVID BUITRAGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8635199598 | $1.86 |
| JAUN VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01933778497324 | $0.02 |
| JAUNE WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019184594209999 | $5.68 |
| JAUN-PAUL JACOBS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.1098 | $3,213.43 |
| JAUN-PAUL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033580726909 | $71.38 |
| JAURÈS NLENVO NSONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315717810711071 | $0.31 |
| JAURÈS NLENVO NSONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027450197872 | $0.00 |
| JAURICE PAUL JEAN CYRUS ALAMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043985941230345 | $0.04 |
| JAV SORDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| JAV SORDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (150.0) | ($150.00) |
| JAV SORDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (300.0) | ($300.00) |
| JAV SORDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,098.190857207) | ($1,098.19) |
| JAV SORDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0024385807) | ($4.99) |
| JAV SORDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.17029313 | $353.27 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026067569634 | $7.71 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016363349493 | $0.00 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089824389422 | $16.84 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01673886644 | $0.02 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001411440459 | $0.00 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093800795503 | $1.04 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037626436748 | $0.00 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056451362628 | $0.00 |
| JAV SORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.0060184937 | $9.01 |
| JAVA SOLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,108.484381226) | ($59,108.48) |
| JAVA SOLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,108.484381226 | $59,108.48 |
| JAVA SOLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6165500785) | ($19,608.65) |
| JAVA SOLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6165500785 | $19,608.65 |
| JAVA SOLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (59,108.484381) | ($59,108.48) |
| JAVA SOLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61655007) | ($19,121.10) |
| JAVA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112119234561683 | $113.49 |
| JAVA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.46263578421 | $587.46 |
| JAVAD AKBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186111100963 | $5.51 |
| JAVAD AKBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060922118564 | $0.01 |
| JAVAD AKBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1165692082 | $1.96 |
| JAVAD AKBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.803461111909999 | $8.93 |
| JAVAD AKBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047699612885 | $0.00 |
| JAVAD AKBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014047835489999 | $0.10 |
| JAVAD CHAMPSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01862501) | ($529.01) |
| JAVAD CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196876251631079 | $6.58 |
| JAVAD CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47355609962 | $0.54 |
| JAVAD CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131120167365 | $0.00 |
| JAVAD CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064448134612 | $0.01 |
| JAVAD CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0294034481559999 | $0.02 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2700521692) | ($0.59) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5227219693) | ($1.10) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3379667905) | ($0.71) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3379667905) | ($0.71) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2974107756) | ($0.63) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2253111937) | ($0.48) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 238.4438 | $423.47 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06705426 | $2,051.26 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BCH | (51.020408163) | ($9,600.00) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,268.680504 | $3,268.68 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | LTC | 50.017677255 | $3,499.91 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BCH | 9.7643536 | $1,922.84 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | COMP | 18.107006096 | $1,227.50 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | EOS | 1,338.900195898 | $1,764.85 |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JAVAD JAVADI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AAVE | 22.835470711 | $2,125.31 |
| JAVAD JAVADI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8812599) | ($0.71) |
| JAVAD JAVADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.953630425) | ($5.62) |
| JAVAD JAVADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (51.65407735) | ($2,525.85) |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115862817605999 | $31.53 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.62832270571 | $64.34 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6716030357 | $10.67 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060157591922213 | $3.76 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.330679214 | $6.37 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130986936921499 | $10.68 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0543305922355 | $2.96 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.31675311329999 | $9.11 |
| JAVAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019091714316 | $1.36 |
| JAVAD MOGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005880637287 | $0.00 |
| JAVAD MOGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000107073246777 | $0.00 |
| JAVAD MOGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076412176137 | $0.00 |
| JAVAD TAHBAZSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079656270532 | $246.96 |
| JAVAD TAHBAZSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13980758987 | $284.14 |
| JAVAD TAHBAZSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0287271987 | $7.95 |
| JAVAD TAHBAZSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0650301017 | $5.06 |
| JAVAD TAHBAZSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137229077209999 | $1.00 |
| JAVAD TAHBAZSALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101062311467999 | $4.00 |
| JAVAKA STEPTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051328918471 | $158.24 |
| JAVAKA STEPTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0983075336679999 | $198.64 |
| JAVAKA STEPTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.180712568 | $321.18 |
| JAVAN ANAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.74) |
| JAVAN ANAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.840467686) | ($3,788.81) |
| JAVAN ANAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAVAN ANAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (126.172143) | ($126.17) |
| JAVAN ANAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001711638717) | ($3.47) |
| JAVAN ANAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.66) |
| JAVAN ANAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (158.96011) | ($89.27) |
| JAVAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027071452724 | $0.01 |
| JAVAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020285209959999 | $0.00 |
| JAVAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893061695418557 | $24.67 |
| JAVAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8679570911865 | $0.87 |
| JAVAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71508090658048 | $0.56 |
| JAVAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120482539103 | $0.01 |
| JAVAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001401582341 | $0.00 |
| JAVAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061735267147 | $1.83 |
| JAVAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69108877179 | $0.81 |
| JAVAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000145420906019999 | $0.00 |
| JAVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003392471864 | $1.00 |
| JAVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.586519232 | $89.59 |
| JAVAN LYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015873091996 | $0.00 |
| JAVAN LYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014494674265 | $0.01 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $18.78 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02310404 | $876.64 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00107674 | $31.83 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086811 | $26.44 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00059634 | $18.37 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0007495 | $23.44 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00198503 | $38.49 |
| JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193873420285599 | $57.89 |
| JAVAN ROUNDTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036775007634 | $0.01 |
| JAVAN SIMEON RASOKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038803659277 | $1.20 |
| JAVAN ZAMANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021100949472 | $0.04 |
| JAVAN ZAMANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009177550195 | $0.00 |
| JAVAR DAVIS-JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122326576079 | $0.36 |
| JAVAR DAVIS-JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120418440758 | $23.50 |
| JAVARNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289350140379 | $0.33 |
| JAVARNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3120761293 | $0.09 |
| JAVAUGHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55282642762091 | $3.84 |
| JAVAUGHN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016888908802 | $0.50 |
| JAVAUGHN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055554253821 | $0.41 |
| JAVAUGHN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.615418769 | $6.98 |
| JAVAUGHN MONTEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403770055963091 | $0.04 |
| JAVE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029753362804 | $8.81 |
| JAVE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083610532503 | $16.31 |
| JAVE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9397630351 | $3.73 |
| JAVE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28806753977 | $3.20 |
| JAVED J BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026189387822 | $0.05 |
| JAVED SAHADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023294364629 | $6.89 |
| JAVED SAHADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7396941933 | $10.25 |
| JAVED SAHADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023529980435 | $45.91 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,065.68 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028976402684 | $0.00 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268052667519999 | $51.98 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.221393536239999 | $0.22 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5327909794 | $7.56 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90545282463 | $10.06 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8033987055 | $9.58 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.232726319410999 | $13.42 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140109213829 | $5.54 |
| JAVEED JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13050998428 | $7.43 |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00276530914) | ($112.03) |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.144951 | $4,479.38 |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1117924 | $3,433.03 |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2397292351) | ($7,424.81) |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003783902456) | ($112.03) |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 15,489.526557 | $15,489.53 |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (448.12) | ($448.12) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9686276267 | $29,131.94 |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (45.019816) | ($45.02) |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.990194) | ($29,020.61) |
| JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.20806391813943 | $6.24 |
| JAVEN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145706039386999 | $0.43 |
| JAVEN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070482595212 | $141.64 |
| JAVEN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.874042099 | $31.32 |
| JAVEN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103689511973999 | $7.59 |
| JAVEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162267662258 | $4.80 |
| JAVEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21161979705 | $2.35 |
| JAVEN FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.928405314) | ($5,656.89) |
| JAVEN FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.928405314 | $5,656.89 |
| JAVEN FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4011912566) | ($10,974.56) |
| JAVEN FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4011912566 | $10,974.56 |
| JAVEN FIGUEROA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006011532917) | ($12.51) |
| JAVEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026747344861343 | $91.53 |
| JAVEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03496501207656 | $81.34 |
| JAVEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55032650707 | $0.55 |
| JAVEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.79062399893 | $50.21 |
| JAVENZ THELISMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00080977 | $25.07 |
| JAVENZ THELISMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01019801 | $315.45 |
| JAVENZ THELISMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.96) |
| JAVENZ THELISMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01033178) | ($305.27) |
| JAVENZ THELISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018647487261 | $5.52 |
| JAVENZ THELISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8019654626 | $1.43 |
| JAVERN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018914925357 | $56.65 |
| JAVERN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602994298263733 | $0.01 |
| JAVERN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172018372319999 | $349.65 |
| JAVERN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1785779724 | $56.83 |
| JAVERRI WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017338016362 | $0.01 |
| JAVERRI WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175835533129 | $0.02 |
| JAVI BAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094343876673 | $0.03 |
| JAVI CORTES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00627349) | ($250.54) |
| JAVI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038909053932 | $11.66 |
| JAVI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247535942754098 | $0.03 |
| JAVI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019566147164 | $0.04 |
| JAVI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311724337469999 | $0.03 |
| JAVI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100087634837 | $0.00 |
| JAVI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000050257795067 | $0.00 |
| JAVI MILLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061979599614 | $0.01 |
| JAVI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47710516704 | $8.09 |
| JAVI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043837368053 | $0.86 |
| JAVI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.24824074 | $98.73 |
| JAVI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.299162377 | $214.47 |
| JAVI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3388401891 | $26.83 |
| JAVI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002289267639999 | $0.66 |
| JAVI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000500104530813 | $0.10 |
| JAVI SARCAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08095418171) | ($2,308.91) |
| JAVI SARCAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08095418171 | $2,308.91 |
| JAVI SARCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860585227262 | $28.71 |
| JAVI SARCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090366700697 | $1.76 |
| JAVI SARCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87081287043 | $0.69 |
| JAVI SARCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027866956186 | $0.00 |
| JAVIA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38370731778893 | $0.39 |
| JAVIAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013486239411 | $0.00 |
| JAVIAN THURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004209777015 | $0.00 |
| JAVID ARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01120804978476 | $0.01 |
| JAVID BAMDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019367485497 | $0.00 |
| JAVID DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185353571199 | $5.49 |
| JAVID DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6288961172 | $8.63 |
| JAVID MAMMADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94792013162789 | $5.76 |
| JAVID SKEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8543966665298 | $0.82 |
| JAVID ZAMANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000187410590716 | $0.00 |
| JAVIER A MATA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 74.823745 | $74.82 |
| JAVIER A MATA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005783660229) | ($167.82) |
| JAVIER A MATA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005783660229 | $167.82 |
| JAVIER A MATA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007007126788) | ($0.21) |
| JAVIER A MATA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007007126788 | $0.21 |
| JAVIER A MATA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 176.0 | $176.00 |
| JAVIER A MATA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| JAVIER A MATA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02381576127 | $719.38 |
| JAVIER A MATA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00579066) | ($174.79) |
| JAVIER A MATA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02382365118) | ($701.87) |
| JAVIER A MATA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02382365118 | $701.87 |
| JAVIER A MATA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02382365) | ($698.94) |
| JAVIER A MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006972613051306 | $2.32 |
| JAVIER A MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017236829687 | $0.00 |
| JAVIER A MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000048307329472 | $0.00 |
| JAVIER A MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27028740735 | $0.27 |
| JAVIER ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920701271739999 | $1.07 |
| JAVIER ABOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004400000668576377 | $0.00 |
| JAVIER ACEVEDO GUARDIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164188816619999 | $0.00 |
| JAVIER ACEVEDO GUARDIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158780683769999 | $0.00 |
| JAVIER ACEVEDO GUARDIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062722926251 | $0.01 |
| JAVIER ACOSTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2118618) | ($6,703.10) |
| JAVIER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061172734807 | $0.01 |
| JAVIER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013635415579008 | $47.76 |
| JAVIER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055709287574 | $0.06 |
| JAVIER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27052479482 | $0.19 |
| JAVIER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74367187462 | $0.74 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134059918290999 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026570984763 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044406219727 | $0.01 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017868940806 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110576456145 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000518066372969999 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023500767505 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020517844645 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000036718676266 | $0.00 |
| JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039326075899 | $0.00 |
| JAVIER ADOLFO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064783929017 | $0.19 |
| JAVIER ADOLFO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0862455842315287 | $0.10 |
| JAVIER ADOLFO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074772066321 | $14.59 |
| JAVIER ADOLFO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00384647219 | $0.00 |
| JAVIER ADOLFO FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.589351902 | $94.26 |
| JAVIER ADRIAN JORGE MITRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| JAVIER ADRIAN JORGE MITRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (403.073558) | ($403.07) |
| JAVIER ADRIAN JORGE MITRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164225) | ($50.07) |
| JAVIER ADRIAN JORGE MITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164286765049903 | $50.02 |
| JAVIER ADRIAN JORGE MITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35600484406199 | $2.36 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 45.8 | $42.64 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 10.011035 | $9.39 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 124.939441 | $124.94 |
| JAVIER AGUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.531433) | ($125.53) |
| JAVIER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002099784443 | $0.00 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034887393853 | $0.00 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3088768310437 | $0.31 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000449637844 | $0.00 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2133771122 | $434.34 |
| JAVIER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.027736221 | $36.42 |
| JAVIER AGUILAR MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006654551033 | $0.00 |
| JAVIER AGUILAR SASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005808625121 | $0.00 |
| JAVIER AGUILAR SASTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002655665378 | $0.00 |
| JAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127533248089 | $3.77 |
| JAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.933971299178 | $0.93 |
| JAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.277005685 | $1.43 |
| JAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.57925646 | $1.50 |
| JAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000526331301289999 | $0.00 |
| JAVIER AGUIRREZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019097898209 | $57.23 |
| JAVIER AGUIRREZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311623320089999 | $61.09 |
| JAVIER ALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039999231699 | $0.00 |
| JAVIER ALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034628358611 | $0.00 |
| JAVIER ALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000546870233369999 | $0.01 |
| JAVIER ALBERT GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.92400009 | $168.29 |
| JAVIER ALBERT GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.561219403 | $4.41 |
| JAVIER ALBERTO MORENO TRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020927852486 | $0.04 |
| JAVIER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016574842163 | $0.49 |
| JAVIER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094001490835 | $0.00 |
| JAVIER ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00497086909289999 | $0.00 |
| JAVIER ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| JAVIER ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (421.66) | ($421.66) |
| JAVIER ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($45.49) |
| JAVIER ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163066095367566 | $50.10 |
| JAVIER ALEJANDRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.42173543886 | $2.42 |
| JAVIER ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097676295316 | $2.89 |
| JAVIER ALEJANDRO VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7805370278 | $3.78 |
| JAVIER ALVAREZ BREDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084168461627 | $2.61 |
| JAVIER ALVAREZ RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.775275 | $413.78 |
| JAVIER ALVAREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016292018265257 | $50.24 |
| JAVIER ALVAREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.21849928939999 | $5.22 |
| JAVIER AMORES GAGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.009089) | ($40,122.36) |
| JAVIER AMORES GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001954924991686 | $78.74 |
| JAVIER AMOROS BASTIDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1683780661) | ($320.42) |
| JAVIER AMOROS BASTIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01806973) | ($524.45) |
| JAVIER AMOROS BASTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018803094151824 | $6.32 |
| JAVIER AMOROS BASTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153234067869058 | $3.62 |
| JAVIER AMOROS BASTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010299079789 | $0.59 |
| JAVIER ANDRADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01057487) | ($310.92) |
| JAVIER ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580583187899 | $2.16 |
| JAVIER ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039867695154 | $0.08 |
| JAVIER ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016543229975 | $0.05 |
| JAVIER ANDRES ADARME DAVILA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01247132 | $482.20 |
| JAVIER ANDRES ADARME DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172513809754 | $50.50 |
| JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,071.51391 | $1,042.52 |
| JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169199) | ($51.04) |
| JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,074.896922) | ($599.46) |
| JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171546) | ($49.10) |
| JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340749375436722 | $100.01 |
| JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7867928098591 | $2.85 |
| JAVIER ANDRES MORAGA ROJAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.047593009 | $41.46 |
| JAVIER ANDRES MORAGA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196075819927119 | $0.14 |
| JAVIER ANDRES VILLARROEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01385864) | ($545.26) |
| JAVIER ANDRES VILLARROEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594343365) | ($4.61) |
| JAVIER ANDRES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131222512966026 | $51.47 |
| JAVIER ANDRES VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004561292601762 | $0.01 |
| JAVIER ANGEL BERNA MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001865423781 | $0.58 |
| JAVIER ANIBAL SALARIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (400.5) | ($400.50) |
| JAVIER ANIBAL SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593508679799999 | $200.00 |
| JAVIER ANIBAL SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67325660045192 | $4.68 |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039499564041 | $1.17 |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161621644659999 | $0.00 |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092717014568 | $0.06 |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124895535596999 | $0.01 |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000066831267627 | $0.00 |
| JAVIER ARAN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007417917 | $0.00 |
| JAVIER ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018210054273 | $0.54 |
| JAVIER ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034031692503 | $0.00 |
| JAVIER ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000432050590329999 | $0.00 |
| JAVIER ARCE CALVO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.98) |
| JAVIER ARCE CALVO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10475952) | ($3,074.27) |
| JAVIER ARCE CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008633634574434 | $29.88 |
| JAVIER ARCE CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073276627657 | $0.01 |
| JAVIER ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90630795464 | $1.75 |
| JAVIER ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.343779376679999 | $0.34 |
| JAVIER ARIÑO VIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030728776058 | $93.68 |
| JAVIER ARIÑO VIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493893707359999 | $0.06 |
| JAVIER ARIÑO VIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00840175163739999 | $16.39 |
| JAVIER ARIÑO VIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1556243826 | $23.96 |
| JAVIER ARIÑO VIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056975637336 | $0.13 |
| JAVIER ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044132829465 | $13.06 |
| JAVIER ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045035147748 | $8.79 |
| JAVIER ASENSIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24672189237 | $502.69 |
| JAVIER ASENSIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.891503527 | $232.20 |
| JAVIER ATIENCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10358443) | ($2,851.30) |
| JAVIER ATIENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010945917277208 | $36.41 |
| JAVIER ATIENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.22112287321 | $10.27 |
| JAVIER AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001019008328 | $0.00 |
| JAVIER AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241936692331 | $0.03 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00249274 | $75.18 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00249274) | ($75.05) |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00249274 | $75.05 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($36.52) |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $36.52 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00218179 | $64.84 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00218179) | ($64.89) |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00218179 | $64.89 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00413882 | $122.93 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00413882) | ($122.93) |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00413882 | $122.93 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00541915 | $164.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00984278 | $296.86 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01526193) | ($467.32) |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01526193 | $467.32 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00399751 | $94.62 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008523879487 | $262.94 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.93601756044 | $100.28 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,020.714786955 | $640.90 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000057188949378 | $0.00 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021515100846 | $0.00 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035630539234 | $0.00 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065675288737 | $0.00 |
| JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016011014282 | $0.00 |
| JAVIER AYLAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143494774149999 | $28.00 |
| JAVIER AZCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024108159562 | $72.93 |
| JAVIER AZCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4664278536 | $2.18 |
| JAVIER BÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016009061008 | $0.00 |
| JAVIER BÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012571691987799 | $0.00 |
| JAVIER BÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085185885190999 | $0.00 |
| JAVIER BÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004419084986 | $0.00 |
| JAVIER BÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000007525159534 | $0.00 |
| JAVIER BÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001649295058599 | $0.00 |
| JAVIER BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001194381303 | $0.00 |
| JAVIER BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422767148408083 | $0.00 |
| JAVIER BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114647950146 | $0.00 |
| JAVIER BALSERA GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017434705151 | $5.16 |
| JAVIER BALSERA GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05184236067 | $0.06 |
| JAVIER BALSERA GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136201539827 | $2.66 |
| JAVIER BALSERA GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7136733906 | $3.74 |
| JAVIER BALSERA GONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33868226567 | $3.76 |
| JAVIER BARAJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2850447109) | ($8,131.09) |
| JAVIER BARAJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2850447109 | $8,131.09 |
| JAVIER BARAJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.73804226) | ($8,813.26) |
| JAVIER BARAJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.73804226 | $8,813.26 |
| JAVIER BARAJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.35130027) | ($69.65) |
| JAVIER BARAJAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.35130027 | $69.65 |
| JAVIER BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020494717804774 | $69.84 |
| JAVIER BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044289366060379 | $100.72 |
| JAVIER BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60580128859709 | $1.45 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.711795836) | ($45,379.40) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.711795836 | $45,379.40 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,563.256544242) | ($4,628.73) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,563.256544242 | $4,628.73 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (323.915545724) | ($2,947.63) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 323.915545724 | $2,947.63 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.28952938) | ($692.12) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.28952938 | $692.12 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.28491) | ($50.31) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (5.866711) | ($50.10) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (318.048834724) | ($2,709.46) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022871) | ($47.21) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,485.971634242) | ($4,486.63) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.688924836) | ($43,887.62) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.448974) | ($19.97) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (12.840555379) | ($576.28) |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077829326859999 | $0.00 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0914992952192199 | $257.70 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093337296003 | $0.09 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.305316135623 | $49.76 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01588954755 | $0.01 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.576481301807 | $40.61 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028741810583 | $0.00 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068121753682 | $0.00 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065595244664268 | $5.80 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032225775309 | $0.00 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000161984488079999 | $0.02 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000105065117955 | $0.00 |
| JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00186188161754 | $3.68 |
| JAVIER BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151857378033999 | $229.19 |
| JAVIER BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83059583260087 | $4.47 |
| JAVIER BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008837056618 | $17.21 |
| JAVIER BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019089396728 | $0.00 |
| JAVIER BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128054571104 | $0.00 |
| JAVIER BARCELO VIVER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| JAVIER BARCELO VIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036475156995 | $10.80 |
| JAVIER BARCELO VIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.228224342 | $71.23 |
| JAVIER BARCELO VIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.45979521 | $23.46 |
| JAVIER BARRAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $15.46 |
| JAVIER BARRAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.96403 | $2,987.13 |
| JAVIER BARRAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (0.9666986392) | ($3,000.00) |
| JAVIER BARRAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JAVIER BARRAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAVIER BARRAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,490.0) | ($1,490.00) |
| JAVIER BARRAZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.295 | $705.82 |
| JAVIER BARRAZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.2880315402) | ($688.67) |
| JAVIER BARRAZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.37331077 | $742.48 |
| JAVIER BARRAZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2425497722) | ($485.98) |
| JAVIER BARRAZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005861364622) | ($11.22) |
| JAVIER BARRAZA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005542039138) | ($10.01) |
| JAVIER BARRAZA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1286574146) | ($232.26) |
| JAVIER BARRAZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.495 | $766.95 |
| JAVIER BARRAZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.4375560785) | ($678.44) |
| JAVIER BARRAZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007297219089) | ($11.22) |
| JAVIER BARRAZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.495 | $613.51 |
| JAVIER BARRAZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4813230888) | ($597.63) |
| JAVIER BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016502579187 | $4.88 |
| JAVIER BARRIOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057655611755 | $17.06 |
| JAVIER BARRIOS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031627467548 | $0.00 |
| JAVIER BASANTA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JAVIER BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705673146 | $50.00 |
| JAVIER BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.946846011 | $1.95 |
| JAVIER BEJARANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00112132564) | ($45.44) |
| JAVIER BEJARANO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00112132564 | $45.44 |
| JAVIER BEJARANO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112132) | ($45.45) |
| JAVIER BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142450382879399 | $0.06 |
| JAVIER BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061115129573 | $0.00 |
| JAVIER BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3323459528253 | $0.46 |
| JAVIER BENIGNO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014217617308444 | $0.00 |
| JAVIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039170839287 | $1.16 |
| JAVIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030075128418 | $0.01 |
| JAVIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144438969819999 | $0.00 |
| JAVIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121233302042999 | $0.01 |
| JAVIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055677065848 | $0.00 |
| JAVIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016621606004 | $4.92 |
| JAVIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047952392995 | $9.36 |
| JAVIER BENITEZ DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017375706494 | $0.51 |
| JAVIER BENITEZ DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002501397219 | $0.00 |
| JAVIER BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559585247327199 | $0.53 |
| JAVIER BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042763365372 | $0.00 |
| JAVIER BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000997967950509999 | $0.30 |
| JAVIER BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.7317971009999 | $0.85 |
| JAVIER BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.91866982) | ($4,328.15) |
| JAVIER BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.91866982 | $4,328.15 |
| JAVIER BERRIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02434819778) | ($668.19) |
| JAVIER BERRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02434819778 | $668.19 |
| JAVIER BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026242917537948 | $8.71 |
| JAVIER BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027417502022677 | $63.06 |
| JAVIER BIANCHINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (32.682) | ($68.81) |
| JAVIER BIANCHINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0017572 | $68.81 |
| JAVIER BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027364856968 | $8.04 |
| JAVIER BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86898707709094 | $3.62 |
| JAVIER BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00791082285129999 | $15.44 |
| JAVIER BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035082991172 | $0.26 |
| JAVIER BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00767739391 | $0.01 |
| JAVIER BRAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.086249505) | ($12,478.15) |
| JAVIER BRAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36117401) | ($10,672.33) |
| JAVIER BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144825788852088 | $54.51 |
| JAVIER BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296800850722929 | $81.83 |
| JAVIER BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051924686635 | $0.46 |
| JAVIER BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025088813723 | $0.00 |
| JAVIER BRAVO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037645515928 | $0.01 |
| JAVIER BRUGAL MOLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (44,282.698118) | ($44,282.70) |
| JAVIER BRUGAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000368446183909999 | $0.11 |
| JAVIER BRUGAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 540.06532394766 | $747.00 |
| JAVIER BRUGAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095688662555 | $3.79 |
| JAVIER BRUGAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35229460767 | $0.01 |
| JAVIER BUENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (268.736922) | ($250.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 268.736922 | $250.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (268.736922) | ($249.55) |
| JAVIER BUENO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($466.21) |
| JAVIER BUENO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $466.21 |
| JAVIER BUENO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.045741838) | ($200.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.045741838 | $200.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (14.045741838) | ($199.17) |
| JAVIER BUENO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($463.54) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (119.202582) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 119.202582 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.152965291) | ($12.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.152965291 | $12.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.868285345) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.868285345 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.920655079) | ($31.92) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.920655079 | $31.92 |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (119.197) | ($99.91) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0025031 | $99.91 |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (5.8682) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.002507 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (2.152965291) | ($12.07) |
| JAVIER BUENO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050101) | ($200.33) |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.025570451) | ($200.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.025570451 | $200.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.123476848) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.123476848 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0349458514) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0349458514 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.034945) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0025565 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (8.1234) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0025559 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (12.0255) | ($200.00) |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0051032 | $200.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0102156) | ($398.81) |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.0) | ($110.18) |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.0 | $110.18 |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.258850065) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.258850065 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.920655079) | ($31.92) |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (9.2588) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0033436 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (199.998) | ($109.68) |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0036839 | $109.68 |
| JAVIER BUENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0070275) | ($209.34) |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.0) | ($102.40) |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.0 | $102.40 |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.462956257) | ($120.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.462956257 | $120.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05176723212) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05176723212 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (199.997) | ($102.11) |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0035219 | $102.11 |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.051767) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0034519 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (17.4629) | ($120.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0041451 | $120.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0111189) | ($320.70) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98.718350797) | ($59.81) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98.718350797 | $59.81 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.335107434) | ($40.35) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.335107434 | $40.35 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.658526053) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.658526053 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0256481282) | ($50.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0256481282 | $50.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (82.439) | ($50.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0015688 | $50.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (9.6585) | ($100.00) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0031369 | $100.00 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.025648) | ($50.02) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.001573 | $50.02 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (5.3346) | ($40.24) |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0012652 | $40.24 |
| JAVIER BUENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0075439) | ($240.14) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102423373727 | $0.00 |
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176667285338 | $4.14 |
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5083853190133 | $0.70 |
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92050693627857 | $2.34 |
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52326283727 | $7.08 |
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0637163950689767 | $0.73 |
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0160432544489 | $0.09 |
| JAVIER BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0810440655776 | $0.08 |
| JAVIER BULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000768002661999999 | $0.02 |
| JAVIER BURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016868182379 | $50.16 |
| JAVIER BURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16870019043 | $3.94 |
| JAVIER BUSTOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.007427) | ($299.97) |
| JAVIER BUSTOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 137.759 | $299.97 |
| JAVIER BUSTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.710576158) | ($5.61) |
| JAVIER BUSTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514005868) | ($0.32) |
| JAVIER BUSTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 16.72226239 | $237.66 |
| JAVIER BUSTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 651.5 | $1,033.98 |
| JAVIER BUSTOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.351203808) | ($5.61) |
| JAVIER BUSTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.389402323) | ($0.32) |
| JAVIER BUSTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01839568283) | ($462.15) |
| JAVIER BUSTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02622797245) | ($495.63) |
| JAVIER BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.7944980435724 | $97.59 |
| JAVIER CABALLERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0351724) | ($1,045.94) |
| JAVIER CABALLERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (229.101671) | ($229.10) |
| JAVIER CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214973264751099 | $7.83 |
| JAVIER CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7715013411651 | $2.77 |
| JAVIER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08142713485699 | $5.78 |
| JAVIER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.165093486 | $20.00 |
| JAVIER CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85190299687 | $3.04 |
| JAVIER CALVO GAZTAÑAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077794340242 | $0.00 |
| JAVIER CAMPAGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072016969586755 | $0.09 |
| JAVIER CAÑADA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($403.18) |
| JAVIER CAÑADA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.801494) | ($30,993.95) |
| JAVIER CAÑADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032919312842 | $116.34 |
| JAVIER CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050385319377 | $1.49 |
| JAVIER CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117253213943 | $0.14 |
| JAVIER CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5713460304 | $1.25 |
| JAVIER CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106576417217999 | $0.00 |
| JAVIER CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000183904213256 | $0.00 |
| JAVIER CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017415658761 | $0.01 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,580.53006 | $2,580.53 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0583 | $2,000.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,284.7 | $2,284.70 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.03504 | $1,200.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (665.0) | ($665.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0234413 | $665.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.269865 | $500.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.72928516 | $3,574.66 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 12.859 | $10.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.604) | ($9.41) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.401 | $9.41 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0087925 | $250.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 865.662756 | $865.66 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.022362 | $600.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (517.0) | ($517.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.356245 | $517.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 870.807774 | $870.81 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.146864 | $200.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.007638 | $200.00 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933673371229 | $22.58 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1230029733665 | $20.43 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135213075243399 | $17.58 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9224588702 | $4.92 |
| JAVIER CAPANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.3372296721 | $6.34 |
| JAVIER CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240273497398223 | $0.00 |
| JAVIER CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012961846538409 | $50.38 |
| JAVIER CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021162599529 | $0.04 |
| JAVIER CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7478990193 | $1.73 |
| JAVIER CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241281806649999 | $2.68 |
| JAVIER CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123249710352 | $0.74 |
| JAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252000808663985 | $50.16 |
| JAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0764748435181 | $0.08 |
| JAVIER CARNICERO MARCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01143817) | ($439.18) |
| JAVIER CARNICERO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421813799841 | $1.65 |
| JAVIER CARNICERO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653133258201 | $0.07 |
| JAVIER CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018458377946 | $0.55 |
| JAVIER CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00771979386 7 | $0.01 |
| JAVIER CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.86958552604 | $233.94 |
| JAVIER CASTANOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| JAVIER CASTANOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,600.0) | ($1,600.00) |
| JAVIER CASTANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021264378886 | $0.63 |
| JAVIER CASTANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8246344324 | $4.82 |
| JAVIER CASTANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 81.844105213 | $81.84 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | TUSD | 20.0 | $20.00 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | TUSD | 1,600.0 | $1,600.00 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040905148261 | $11.02 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71167294263 | $11.96 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0487466582889999 | $0.43 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020183957474 | $1.08 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087381009428 | $0.11 |
| JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.3547187346 | $12.35 |
| JAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00345933825508 | $0.00 |
| JAVIER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015108885256 | $0.00 |
| JAVIER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222828990254 | $0.00 |
| JAVIER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00197500599999 | $0.00 |
| JAVIER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65439023852699 | $4.54 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013047 | $0.04 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00100327 | $0.10 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013135 | $0.03 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019655785344 | $0.58 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000054665781427 | $0.00 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101316424717 | $0.00 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001474812707 | $0.00 |
| JAVIER CASTRO BOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018439445016999 | $0.00 |
| JAVIER CASTRO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018040725387 | $0.02 |
| JAVIER CERDAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01312474 | $516.94 |
| JAVIER CERDAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014862) | ($456.61) |
| JAVIER CERDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737559715 | $50.00 |
| JAVIER CEREZAL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207485871559999 | $62.40 |
| JAVIER CEREZAL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021631160354 | $42.21 |
| JAVIER CEREZAL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.959000034 | $39.96 |
| JAVIER CEREZAL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5793604247 | $3.63 |
| JAVIER CEREZAL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59990090125 | $6.67 |
| JAVIER CINTRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070952635632 | $0.00 |
| JAVIER CINTRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596439406459999 | $0.01 |
| JAVIER CINTRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000137949772309999 | $0.00 |
| JAVIER CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092235287792 | $2.73 |
| JAVIER CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8772908576 | $3.87 |
| JAVIER CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5119470274 | $2.21 |
| JAVIER CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43388701409 | $4.82 |
| JAVIER CONTONENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JAVIER CONTONENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 47,360.0 | $47,360.00 |
| JAVIER CONTONENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769618379691 | $50.17 |
| JAVIER CONTONENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.21026379 | $507.21 |
| JAVIER CONTRERAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| JAVIER CONTRERAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| JAVIER CONTRERAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JAVIER CONTRERAS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004485478045) | ($8.76) |
| JAVIER CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00745689977559999 | $0.01 |
| JAVIER CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036428167852 | $0.00 |
| JAVIER CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743190874105 | $10.72 |
| JAVIER CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.398897199163 | $1.40 |
| JAVIER CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018321036535 | $0.02 |
| JAVIER CORBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030512099502 | $0.00 |
| JAVIER CORBETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0167295479759999 | $0.02 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0442 | $129.24 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.0514 | $55.19 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.0511 | $53.82 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037620087427 | $1.11 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024209975368 | $0.00 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068874941483 | $13.18 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.90618028589999 | $3.91 |
| JAVIER CORONA DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1345787135 | $1.50 |
| JAVIER CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017060731053 | $0.05 |
| JAVIER CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022881327579 | $0.02 |
| JAVIER CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030800772322 | $0.00 |
| JAVIER CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021188276099 | $0.00 |
| JAVIER COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008127950707 | $2.41 |
| JAVIER COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13045837071 | $0.90 |
| JAVIER COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66761913939999 | $2.30 |
| JAVIER COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7528507865 | $4.75 |
| JAVIER COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72509672152 | $0.11 |
| JAVIER COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.086384995827 | $0.13 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.031103 | $97.68 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.85 | $71.07 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249741 | $103.49 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 44.0 | $68.64 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022549627671 | $68.03 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259896567909999 | $50.68 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.18674777329999 | $1.73 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0956855872 | $5.08 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.556140192529999 | $6.14 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.822922055129999 | $0.12 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013954682705 | $1.02 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018238489086 | $0.72 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043974308754 | $0.02 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020620039661 | $0.03 |
| JAVIER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.07192471604999 | $1.03 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.405236974) | ($393.46) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.405236974 | $393.46 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.028636781) | ($142.01) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.028636781 | $142.01 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (11.121735909) | ($80.36) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 11.121735909 | $80.36 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.790183061) | ($12.36) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.790183061 | $12.36 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.46900549) | ($468.61) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.46900549 | $468.61 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (391.272051354) | ($225.62) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 391.272051354 | $225.62 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00276361) | ($100.00) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00276361 | $100.00 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0369735828) | ($100.00) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0369735828 | $100.00 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (27.4052) | ($396.45) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.145357 | $396.45 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027315) | ($54.76) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.017546748) | ($58,138.59) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.017546748 | $58,138.59 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,174.393145683) | ($461.58) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,174.393145683 | $461.58 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (381.332988) | ($149.88) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (130.509971297) | ($952.17) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 130.509971297 | $952.17 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.790183) | ($7.89) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.481761279) | ($23.76) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.481761279 | $23.76 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (43.469005) | ($317.14) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.028636) | ($85.42) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (11.121735) | ($55.83) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (29.172562) | ($58,382.31) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.37635689) | ($167.55) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.37635689 | $167.55 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009973978535) | ($0.08) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009973978535 | $0.08 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.481761) | ($23.75) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (1,184.332209) | ($467.99) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (130.509971) | ($955.33) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04835299391) | ($0.51) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04835299391 | $0.51 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (33.376357) | ($166.88) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (570.946378898) | ($316.95) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 570.946378898 | $316.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (570.946) | ($316.19) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.158266 | $316.19 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (333.833760528) | ($398.54) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 333.833760528 | $398.54 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (58.955810105) | ($89.61) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 58.955810105 | $89.61 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,962.118890144) | ($809.88) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,962.118890144 | $809.88 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | KNC | (14.738) | ($22.44) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 22.229 | $22.44 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | KNC | (44.217) | ($67.21) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 66.816 | $67.21 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MANA | (333.83) | ($399.40) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 395.254 | $399.40 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XLM | (5,962.11) | ($806.91) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 800.651 | $806.91 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,284.95) | ($1,284.95) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.64403 | $1,284.95 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.170235751) | ($63,867.87) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.170235751 | $63,867.87 |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.802296) | ($1,603.56) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002739) | ($80.42) |
| JAVIER CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.17026) | ($64,464.15) |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641515051804219 | $237.15 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14263918632793 | $390.09 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32602686663277 | $0.37 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.398551169805 | $1.88 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184545279538291 | $3.11 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29888160721009 | $3.46 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3010553539398 | $1.10 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00381157163639236 | $0.62 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108488407376194 | $0.85 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.54623403012753 | $0.96 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10427124158053 | $0.18 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0311596721233548 | $0.12 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110087017649 | $0.33 |
| JAVIER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055658182506 | $111.27 |
| JAVIER CUETO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012717859622195 | $50.42 |
| JAVIER CUETO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238652038219999 | $0.05 |
| JAVIER CUETO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0726893188059999 | $4.35 |
| JAVIER CUETO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0362203470939999 | $1.43 |
| JAVIER DANTE BLAS MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033931860902 | $0.01 |
| JAVIER DANTE BLAS MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039850353154 | $0.00 |
| JAVIER DAZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.2047502607) | ($8,000.00) |
| JAVIER DAZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JAVIER DAZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,950.0) | ($1,950.00) |
| JAVIER DAZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005752037152) | ($1.67) |
| JAVIER DAZA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JAVIER DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272209523909999 | $86.98 |
| JAVIER DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45199957403599 | $1.39 |
| JAVIER DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03897560222 | $0.04 |
| JAVIER DE ARRIBA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02326468 | $741.96 |
| JAVIER DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123172089299 | $35.50 |
| JAVIER DE ARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145147835419999 | $0.00 |
| JAVIER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9045942573 | $2.25 |
| JAVIER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016271417125 | $3.17 |
| JAVIER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019533683881 | $0.02 |
| JAVIER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5721777208 | $0.38 |
| JAVIER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8563477048 | $0.08 |
| JAVIER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00758238259939999 | $0.54 |
| JAVIER DE MIGUEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109966943532 | $0.33 |
| JAVIER DE MIGUEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8311315466 | $8.74 |
| JAVIER DE MIGUEL COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39810164589999 | $0.88 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00290936 | $106.03 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03872537 | $106.21 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00357144 | $107.39 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05999685 | $107.48 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342112901149999 | $9.86 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006677441392 | $0.01 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428773247 | $7.98 |
| JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5755183459999 | $11.58 |
| JAVIER DE PASCUAL SILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 27.1540286 | $407.35 |
| JAVIER DE PASCUAL SILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (27.312710631) | ($288.21) |
| JAVIER DE PASCUAL SILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18499790703106 | $1.88 |
| JAVIER DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002938938146 | $0.00 |
| JAVIER DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038524443865 | $0.00 |
| JAVIER DEL MILAGRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139389143459 | $50.39 |
| JAVIER DEL MILAGRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002147124159 | $4.19 |
| JAVIER DEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127755126345 | $0.38 |
| JAVIER DEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152505538869999 | $29.76 |
| JAVIER DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023858016128 | $72.14 |
| JAVIER DELGADO RUBIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $509.22 |
| JAVIER DELGADO RUBIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01477915) | ($449.05) |
| JAVIER DELGADO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017872729350851 | $52.21 |
| JAVIER DERDERIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.040874) | ($4,158.28) |
| JAVIER DERDERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307861827179999 | $0.03 |
| JAVIER DERDERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011743093131688 | $31.43 |
| JAVIER DERDERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014406148292 | $0.00 |
| JAVIER DEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083668468906 | $24.76 |
| JAVIER DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715320319889999 | $21.17 |
| JAVIER DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.22220126742 | $115.32 |
| JAVIER DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127521088894 | $24.88 |
| JAVIER DI LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4675857347 | $0.29 |
| JAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018284841642 | $0.02 |
| JAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075977984189 | $0.01 |
| JAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016951199036 | $0.50 |
| JAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029317364991 | $9.33 |
| JAVIER DÍAZ REVORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044897290145 | $13.29 |
| JAVIER DÍAZ REVORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020000884086 | $3.90 |
| JAVIER DÍAZ REVORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2147262898 | $1.76 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 197.1 | $273.97 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03731635 | $1,504.01 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.11367985 | $329.15 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00999713 | $388.51 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 93.8819644 | $101.77 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01892567 | $687.51 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 74.186004 | $59.53 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01999415 | $615.20 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01999444 | $606.18 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.21404352 | $450.51 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $40.38 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.178425 | $358.35 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01999503 | $595.52 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.19934901 | $366.08 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01153505 | $335.91 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.01962191 | $405.66 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216260329961 | $62.33 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198275189059 | $35.85 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7738357195 | $6.39 |
| JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00135402041127 | $0.02 |
| JAVIER DISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035553908881669 | $0.04 |
| JAVIER DRUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031743695038 | $0.00 |
| JAVIER DRUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00741601379669999 | $0.01 |
| JAVIER DUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00615228185589999 | $0.00 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 7.5107166 | $139.55 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01169568 | $474.33 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 19.108837 | $1,574.26 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 3.98 | $417.87 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.05906278521 | $181.25 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 5.45191113 | $572.94 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 60.0 | $45.87 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 41.983097 | $32.03 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 30.0 | $28.01 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 314.160884 | $296.36 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 48.06254832 | $821.39 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07000736 | $2,725.85 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949867593678 | $25.24 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076392879365 | $1.40 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00278640292 | $1.75 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.955667292919 | $8.93 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56170743697 | $0.25 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102024552226999 | $5.54 |
| JAVIER DUESO BELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10060331964 | $4.91 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5928693042) | ($24,000.00) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.378127) | ($6,000.38) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.658256263) | ($231.33) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.658256263 | $231.33 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 102,906.30394 | $20.49 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (103,006.962196) | ($19.95) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (312.966050873) | ($13,031.50) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 312.966050873 | $13,031.50 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (312.96605) | ($12,833.40) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 12,896.334 | $12,833.40 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.9162362458 | $27,704.39 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 5,740.19 | $5,740.19 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JAVIER DURAN JR. | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.5928693042 | $17,597.36 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004681192551078 | $116.69 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137163520275 | $0.03 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88435602490599 | $4.88 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5066090277504 | $179.87 |
| JAVIER DURAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5435267803634 | $38.81 |
| JAVIER ECHANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461081498979999 | $13.65 |
| JAVIER ECHANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.896108451 | $8.90 |
| JAVIER ECHANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0057423799 | $3.09 |
| JAVIER EDGARDO NEVAREZ RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 1,018.313496 | $381.31 |
| JAVIER EDGARDO NEVAREZ RIVERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 30.709619 | $30.71 |
| JAVIER EDGARDO NEVAREZ RIVERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00051802 | $14.98 |
| JAVIER EDGARDO NEVAREZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002199252254 | $50.00 |
| JAVIER ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17190277887 | $0.74 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007997216604 | $23.67 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088240701616 | $0.10 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020947816828 | $0.04 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033349328698 | $0.00 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22371502102 | $0.18 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3783570457 | $26.43 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054998371349 | $0.00 |
| JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.738006923 | $5.94 |
| JAVIER ENRIQUE ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5572614791942 | $0.53 |
| JAVIER ENRIQUE NIEVES HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015973149841 | $0.00 |
| JAVIER ENRIQUE ZAPATERO DENEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040106272395 | $0.00 |
| JAVIER ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018150337418 | $0.54 |
| JAVIER ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000341482389639999 | $0.00 |
| JAVIER ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029198707485 | $5.70 |
| JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.01421298 | $2,995.11 |
| JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 9.96090713 | $1,003.75 |
| JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 5.394641 | $507.25 |
| JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 54.71364499 | $1,005.36 |
| JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.10145254 | $3,998.71 |
| JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 553.256656 | $500.26 |
| JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5423785757589 | $84.57 |
| JAVIER ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016499771037 | $49.08 |
| JAVIER ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076542361017 | $14.94 |
| JAVIER ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021087491379 | $0.02 |
| JAVIER ESTEBARANZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004539058 | $0.00 |
| JAVIER ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029071857516 | $8.60 |
| JAVIER ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.148345124999 | $120.15 |
| JAVIER ETCHEGARAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8.529292) | ($8.53) |
| JAVIER ETCHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052054427309043 | $0.05 |
| JAVIER ETCHEGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007305529764 | $0.01 |
| JAVIER EZEQUIEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043179080166 | $0.05 |
| JAVIER EZEQUIEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003200503986 | $0.01 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0003657897998) | $0.00 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0003657897998 | $0.00 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (264.492809109) | ($52.51) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 264.492809109 | $52.51 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (264.4928091) | ($52.45) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (299.172541472) | ($40.60) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 299.172541472 | $40.60 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1229439262) | ($13.04) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1229439262 | $13.04 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.12294392) | ($13.09) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (299.17254147) | ($40.72) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (128.69052042) | ($122.05) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 128.69052042 | $122.05 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($2.84) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (125.69052) | ($118.99) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1750127952) | ($516.85) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1750127952 | $516.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER F LUGO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.97) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1740127952) | ($515.65) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01188602196) | ($473.65) |
| JAVIER F LUGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01188602196 | $473.65 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01188602) | ($472.68) |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08304183377) | ($0.07) |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08304183377 | $0.07 |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002082540246) | ($0.60) |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002082540246 | $0.60 |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000191689361) | $0.00 |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000191689361 | $0.00 |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001460015361) | ($0.56) |
| JAVIER F LUGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001460015361 | $0.56 |
| JAVIER F LUGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.01335677312) | $0.00 |
| JAVIER F LUGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.01335677312 | $0.00 |
| JAVIER F LUGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.07238901171) | ($0.01) |
| JAVIER F LUGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.07238901171 | $0.01 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257538468759269 | $1.04 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004722350050919 | $0.00 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383553963986512 | $1.16 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181498495752395 | $0.17 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0723965945676444 | $0.01 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060297552094065 | $0.01 |
| JAVIER F LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0421212969351128 | $0.01 |
| JAVIER FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5933968794006 | $0.57 |
| JAVIER FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.462525027 | $1.95 |
| JAVIER FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4989817314 | $5.55 |
| JAVIER FEREZ SANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243037766516409 | $0.28 |
| JAVIER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734271277944 | $50.72 |
| JAVIER FERNANDEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139473234981 | $0.00 |
| JAVIER FERNANDEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085209969707999 | $0.01 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01158825 | $468.98 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,244.24 | $2,244.24 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.39 | $43.39 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 979.47 | $979.47 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013266) | ($387.98) |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,267.265264) | ($3,267.27) |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $207.61 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01094609 | $325.07 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01795764) | ($570.52) |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170085544436873 | $53.03 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1464203859275 | $0.14 |
| JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.358120885355 | $3.36 |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.818624511) | ($5,000.00) |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1445587353) | ($150.00) |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.999946692 | $6,225.79 |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051522748404 | $0.02 |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119624949022 | $0.01 |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003837105161159 | $4.43 |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051190758674 | $0.05 |
| JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037421929791 | $0.13 |
| JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096593661484 | $296.61 |
| JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.29283910849 | $62.77 |
| JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24848747713 | $506.30 |
| JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.127805331999 | $91.75 |
| JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37631122865 | $3.32 |
| JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70570165989999 | $27.92 |
| JAVIER FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000804068249739999 | $2.38 |
| JAVIER FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098483824681 | $0.11 |
| JAVIER FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034987412773 | $6.83 |
| JAVIER FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000402731743 | $0.00 |
| JAVIER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.4662931915 | $240.67 |
| JAVIER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2421502112 | $2.04 |
| JAVIER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032552524332 | $99.39 |
| JAVIER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015198356145 | $29.66 |
| JAVIER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85326296592 | $2.92 |
| JAVIER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355240324899999 | $0.36 |
| JAVIER FLORES PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000176370755 | $0.00 |
| JAVIER FLORES PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081732892584 | $0.02 |
| JAVIER FORT GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138292224285999 | $40.93 |
| JAVIER FRANCISCO MARTINEZ SINTES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1574428906 | $450.00 |
| JAVIER FRANCISCO MARTINEZ SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017000735181043 | $50.30 |
| JAVIER FRANCISCO MARTINEZ SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182946577371999 | $3.13 |
| JAVIER FRANCISCO RIOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017021989716 | $0.00 |
| JAVIER FRANCISCO RIOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041613110037 | $0.00 |
| JAVIER FRANCISCO RIOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00679668530159999 | $0.01 |
| JAVIER FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.4508596619134 | $77.45 |
| JAVIER GALLEGO CUADRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $207.01 |
| JAVIER GALLEGO CUADRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.304626888 | $2,687.33 |
| JAVIER GALLEGO CUADRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.16610372 | $2,079.22 |
| JAVIER GALLEGO CUADRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.15193521 | $282.32 |
| JAVIER GALLEGO CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070101685161 | $17.28 |
| JAVIER GALLEGO CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.43586909645 | $44.00 |
| JAVIER GALLEGO CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023680449005 | $32.89 |
| JAVIER GAMBINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| JAVIER GAMBINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000334) | ($1.00) |
| JAVIER GAMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| JAVIER GAMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (620.2910969) | ($620.29) |
| JAVIER GAMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183034) | ($54.08) |
| JAVIER GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017174501319614 | $0.59 |
| JAVIER GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041123862304 | $0.04 |
| JAVIER GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.3400011917913 | $4.34 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 62.5 | $50.37 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (303.356470093) | ($245.98) |
| JAVIER GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 303.356470093 | $245.98 |
| JAVIER GARCIA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (365.85647) | ($290.64) |
| JAVIER GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| JAVIER GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| JAVIER GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JAVIER GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,900.0) | ($9,900.00) |
| JAVIER GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,492.95) | ($5,492.95) |
| JAVIER GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,492.95 | $5,492.95 |
| JAVIER GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,492.95) | ($5,492.95) |
| JAVIER GARCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| JAVIER GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| JAVIER GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307277055179 | $50.41 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.897577046769999 | $9.97 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145664720975999 | $43.11 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66953565530799 | $11.63 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90031919819999 | $1.71 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0207138965 | $9.53 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.801801866 | $15.80 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7246682521 | $2.01 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14633350211 | $297.03 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6895892686487 | $0.62 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001813823122 | $0.01 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051184642783 | $0.00 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069678701859 | $0.01 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000740288263569999 | $0.00 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024725139197 | $0.01 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618935296339 | $54.49 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 286.739483449 | $286.74 |
| JAVIER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71708307223 | $1.73 |
| JAVIER GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031956572654 | $62.71 |
| JAVIER GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.540906584 | $1.54 |
| JAVIER GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026183052733 | $79.43 |
| JAVIER GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282159977299999 | $55.06 |
| JAVIER GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.41418429 | $43.93 |
| JAVIER GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.181256507 | $3.25 |
| JAVIER GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.454941307559999 | $5.06 |
| JAVIER GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.596658347799999 | $5.27 |
| JAVIER GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058761170028 | $0.00 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.073409313) | ($9.06) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,029.9623831 | $392.83 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,064.449669424) | ($16,000.00) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,064.449669424 | $16,000.00 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (26,064.449669424) | ($15,765.97) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,500.0 | $14,500.00 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.08) | ($12.08) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,777.776118843 | $17,951.85 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (37.92) | ($37.92) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,110.0) | ($4,758.68) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,110.0 | $4,758.68 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,110.0) | ($4,772.29) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.198416224 | $2,986.26 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.766823472) | ($2,400.00) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05313765763) | ($72.18) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00443178221) | ($6.02) |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029733342575 | $0.88 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.482711539999 | $217.42 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183421346163 | $2.36 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.899710618 | $3.90 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 598.62892546 | $554.46 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0047228621 | $8.17 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.467121163 | $8.23 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013279279371 | $0.97 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.111864100528 | $0.05 |
| JAVIER GARCIA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.4993117119999 | $0.96 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 6.547962 | $518.34 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.522882 | $154.59 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00593 | $232.75 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.006263 | $231.76 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.807174 | $150.57 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.007096 | $229.55 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.033028 | $890.81 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.005286 | $156.71 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.087128 | $160.34 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.935734 | $74.18 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.003938 | $116.47 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.033392 | $57.97 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.513623 | $57.53 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028997480469 | $86.84 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019999922392 | $38.57 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5359728411 | $3.60 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31033409361 | $3.45 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099006507262 | $5.23 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069527999439 | $2.26 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045013370355 | $2.56 |
| JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.41382144318 | $0.04 |
| JAVIER GARCÍA MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024478221874 | $7.24 |
| JAVIER GARCÍA MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014747321245 | $0.02 |
| JAVIER GARCÍA MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021936730929 | $4.28 |
| JAVIER GARCÍA MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33169071159999 | $2.09 |
| JAVIER GARCÍA MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048039175688 | $0.03 |
| JAVIER GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129970781670999 | $3.85 |
| JAVIER GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036578194123 | $11.64 |
| JAVIER GASPAR CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043572397434 | $0.32 |
| JAVIER GASPAR CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8448186578 | $0.88 |
| JAVIER GAYTAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031631624177 | $0.00 |
| JAVIER GAZTELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3782204543 | $6.27 |
| JAVIER GELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275998788369999 | $0.82 |
| JAVIER GELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.221286213 | $36.22 |
| JAVIER GELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9919421087 | $3.13 |
| JAVIER GELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0477070763 | $2.05 |
| JAVIER GIMENEZ VEGA FERRAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.024592520677 | $0.97 |
| JAVIER GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089481843371 | $2.65 |
| JAVIER GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071902815922 | $14.03 |
| JAVIER GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.668201353 | $78.67 |
| JAVIER GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041868550435 | $0.00 |
| JAVIER GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19306679942 | $0.19 |
| JAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017838254845 | $53.01 |
| JAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310119436989999 | $60.78 |
| JAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3111794365 | $1.04 |
| JAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1981985493 | $1.38 |
| JAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048475686758 | $14.35 |
| JAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546009770321 | $0.63 |
| JAVIER GÓMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 539.9963 | $437.87 |
| JAVIER GÓMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $56.84 |
| JAVIER GÓMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 658.03 | $95.84 |
| JAVIER GÓMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (663.416251) | ($374.61) |
| JAVIER GÓMEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 620.60336827 | $380.27 |
| JAVIER GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.456539082571 | $144.08 |
| JAVIER GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4871505646 | $0.26 |
| JAVIER GOMEZ FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29059040514 | $1.50 |
| JAVIER GÓMEZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016599647411 | $49.40 |
| JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020106373752 | $5.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6545362572 | $4.26 |
| JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028676138868 | $5.60 |
| JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.679873493 | $130.68 |
| JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042310728924 | $0.01 |
| JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35591777101 | $0.41 |
| JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022183102821 | $0.00 |
| JAVIER GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085372767496 | $0.00 |
| JAVIER GONZALEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002676131533 | $0.00 |
| JAVIER GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035345654595 | $0.01 |
| JAVIER GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080556557739 | $0.00 |
| JAVIER GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060823564139999 | $0.01 |
| JAVIER GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034476038168 | $0.03 |
| JAVIER GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126532231283999 | $0.00 |
| JAVIER GOROJOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 234.85984 | $12.84 |
| JAVIER GOROJOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,975.0) | ($25,975.00) |
| JAVIER GOROJOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06832115) | ($1,876.55) |
| JAVIER GOROJOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731633520123 | $24.34 |
| JAVIER GOROJOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.401241204205 | $304.15 |
| JAVIER GREVELY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JAVIER GREVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.487615165 | $68.49 |
| JAVIER GREVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057435154806 | $0.51 |
| JAVIER GREVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131749667609999 | $0.01 |
| JAVIER GREVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4646261254 | $0.65 |
| JAVIER GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008937227077 | $0.00 |
| JAVIER GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00183035498909999 | $0.02 |
| JAVIER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137011378312999 | $0.04 |
| JAVIER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093780231276 | $0.02 |
| JAVIER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00753953182439999 | $0.01 |
| JAVIER GUILLERMO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002346346191 | $0.00 |
| JAVIER GUSTAVO ZARRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040507898253486 | $0.04 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (12,203.22) | ($12,203.22) |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5487316103831 | $0.52 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106000504399 | $0.11 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020880087891 | $0.00 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200187080219999 | $0.59 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190451873619999 | $37.14 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.260502066469999 | $0.16 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07131465587 | $4.26 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015266339648 | $0.02 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061179397351 | $0.06 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 86.47291238884 | $86.47 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 486.288269643 | $486.29 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016763810367 | $0.50 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033006550068 | $64.86 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000889311106191 | $0.00 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5265777635 | $4.73 |
| JAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116130739422 | $6.94 |
| JAVIER GUZMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.033 | $2,082.41 |
| JAVIER GUZMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.418745439 | $5,841.73 |
| JAVIER GUZMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.219184074) | ($4,750.00) |
| JAVIER GUZMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1565755222) | ($142.50) |
| JAVIER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532434225379999 | $7.41 |
| JAVIER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028825091317 | $0.03 |
| JAVIER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043659950208 | $0.00 |
| JAVIER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000094670801975 | $0.01 |
| JAVIER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.823198287909999 | $32.57 |
| JAVIER HAEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (404.222959) | ($404.22) |
| JAVIER HAEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123603) | ($51.06) |
| JAVIER HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236003068 | $50.00 |
| JAVIER HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177304742308443 | $0.37 |
| JAVIER HAEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5325607924 | $0.53 |
| JAVIER HEMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038363204924 | $0.04 |
| JAVIER HEREDIA AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01922699) | ($573.75) |
| JAVIER HEREDIA AGUIRRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3687606781) | ($666.09) |
| JAVIER HEREDIA AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.34269107) | ($132.72) |
| JAVIER HEREDIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6941073377406 | $17.27 |
| JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,429.62 |
| JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,237.05 |
| JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,041.18 |
| JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063954528488 | $128.26 |
| JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303491444417 | $90.39 |
| JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049110871785 | $95.18 |
| JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30524007134 | $2.69 |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.6698 | $63,388.22 |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (1.6685888803) | ($63,660.00) |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,830.0 | $31,830.00 |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (31,830.0) | ($31,830.00) |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5998 | $16,552.45 |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5713808492) | ($16,238.66) |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030047996039137 | $7.68 |
| JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.235508778985 | $6.24 |
| JAVIER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000695869851662 | $0.00 |
| JAVIER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053943156002 | $0.00 |
| JAVIER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037012859717 | $0.00 |
| JAVIER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000024245708147 | $0.00 |
| JAVIER HERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104093578187 | $0.01 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 962.6753814 | $123.75 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.134420095 | $3,844.32 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 42.0 | $414.32 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.10051659 | $2,955.55 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310784909711999 | $66.18 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013256994682 | $17.64 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39554638675 | $3.14 |
| JAVIER HIJANO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0458514542 | $0.13 |
| JAVIER HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13975986482 | $0.16 |
| JAVIER HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015755377389 | $0.03 |
| JAVIER HORACIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023145100544 | $0.05 |
| JAVIER IGLESIAS OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91253576967316 | $2.75 |
| JAVIER IGNACIO LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2746235520264 | $3.15 |
| JAVIER IGNACIO LEITON TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044322794838 | $13.12 |
| JAVIER IGNACIO LEITON TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066016533052 | $12.88 |
| JAVIER IGNACIO LEITON TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0185816283349999 | $0.02 |
| JAVIER IGNACIO LEITON TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000326939942161 | $0.10 |
| JAVIER INIGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.24751138529 | $16.11 |
| JAVIER IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003709812206 | $0.00 |
| JAVIER IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.5955319 | $20.47 |
| JAVIER ISAAC MORALES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4850751155606 | $0.47 |
| JAVIER ISAAC MORALES RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36427976653 | $0.23 |
| JAVIER ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029894851439 | $8.85 |
| JAVIER ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005438795733 | $0.01 |
| JAVIER JAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.614) | ($1.31) |
| JAVIER JAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (87.12) | ($87.12) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (37.910661347) | ($75.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,263.688711572) | ($2,500.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 1,500.287269634 | $2,968.07 |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (198.654) | ($392.24) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 393.175 | $392.24 |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (103.103) | ($107.86) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 106.037 | $107.86 |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (24.270979606) | ($24.27) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 526.50417 | $526.50 |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 987.174232491 | $1,920.24 |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (987.206) | ($1,920.30) |
| JAVIER JAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,919.309 | $1,920.30 |
| JAVIER JAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 668.468 | $500.00 |
| JAVIER JAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAVIER JAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 175.009 | $100.00 |
| JAVIER JAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAVIER JAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 174.582 | $100.00 |
| JAVIER JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5326968743524 | $12.02 |
| JAVIER JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.23212693079999 | $0.13 |
| JAVIER JANKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000635320055 | $0.00 |
| JAVIER JANKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048284017428 | $14.53 |
| JAVIER JANKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041860936058 | $0.00 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001105803409 | $0.00 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.856605712 | $2.16 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064501854741999 | $0.01 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52770992635 | $0.53 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01517930127 | $0.17 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00110364011029 | $0.01 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3068232075 | $0.19 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94309754296 | $3.22 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027570509932 | $0.00 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031109024222 | $0.00 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000113685863811 | $0.00 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069065822879999 | $0.00 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049507286151 | $0.00 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000065025862547 | $0.01 |
| JAVIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015300822988 | $0.00 |
| JAVIER JIE SIAN LUO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.73 |
| JAVIER JIE SIAN LUO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,502.09 |
| JAVIER JIE SIAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178657540606 | $50.16 |
| JAVIER JIE SIAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015247131648 | $22.65 |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0003277 | $10.01 |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001613 | $3.39 |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001314 | $40.06 |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.003269956424) | ($6.80) |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493993) | ($149.26) |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.912987) | ($401.91) |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330046894866345 | $100.07 |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000998648763548899 | $0.03 |
| JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4736289453902 | $2.47 |
| JAVIER JORGE SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212909312 | $50.00 |
| JAVIER JORGE SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.76642120381 | $139.42 |
| JAVIER JOSE FERNANDEZ QUINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27529834641982 | $0.28 |
| JAVIER JOSE FRANQUEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019724754646 | $0.58 |
| JAVIER JOSE FRANQUEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024373131146 | $0.05 |
| JAVIER JOSE FRANQUEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4790789229 | $0.22 |
| JAVIER JOSE FRANQUEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4457827212 | $0.69 |
| JAVIER JOSE MACIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01293 | $403.02 |
| JAVIER JOSE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004752751734 | $100.00 |
| JAVIER JOSE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348410188 | $0.29 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (14.264965) | ($14.26) |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (434.417417) | ($434.42) |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,662.736679556) | ($7,662.74) |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,662.736679556 | $7,662.74 |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,622.736679556) | ($7,622.74) |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00171099) | ($50.00) |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00171099 | $50.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.03) |
| JAVIER JUAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003423) | ($1.00) |
| JAVIER JUAREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164176) | ($48.08) |
| JAVIER JUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00374799) | ($100.00) |
| JAVIER JUAREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00374799 | $100.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2922635832) | ($7,644.20) |
| JAVIER JUAREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2922635832 | $7,644.20 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072321672152 | $21.40 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4428579994841 | $1.70 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071552258069 | $1.40 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004355320302 | $0.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.180054728 | $12.83 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.086008927 | $1.31 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0690218808369999 | $0.77 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.615799123 | $12.62 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000266363883439999 | $0.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.341074900639999 | $1.17 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000899037727 | $0.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013696106255 | $0.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000018299055265 | $0.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000046116880811 | $0.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000000971213929499999 | $0.00 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212529917909509 | $71.94 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105804152909 | $6.33 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.274437725832 | $32.27 |
| JAVIER JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056981312878 | $2.25 |
| JAVIER KESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052319305132 | $0.00 |
| JAVIER KHALIL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003962536534 | $1.17 |
| JAVIER KHALIL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8870016279999 | $13.89 |
| JAVIER KHALIL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61506068859999 | $1.01 |
| JAVIER KHALIL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8248820248 | $4.82 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.9) | ($54.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (2.70186) | ($80.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 80.791 | $80.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (127.584) | ($80.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 80.287 | $80.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (1.05986) | ($30.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 30.459 | $30.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (1.76644) | ($50.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 50.668 | $50.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (140.933) | ($80.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 80.185 | $80.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 1.42792 | $50.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 69.604 | $50.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 1.4222 | $50.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 0.43519 | $15.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 42.767 | $30.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 1.02035 | $35.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 28.04 | $20.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 1.02531 | $34.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 0.93361 | $25.00 |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.57) | ($13.57) |
| JAVIER KONDOLF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 22.121 | $13.57 |
| JAVIER KONDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105845109238 | $31.33 |
| JAVIER KONDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139709811008999 | $27.26 |
| JAVIER KONDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25280497661535 | $0.25 |
| JAVIER KONDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0702230031 | $11.43 |
| JAVIER KONDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14114819897 | $5.54 |
| JAVIER KONDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20778853894 | $11.92 |
| JAVIER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113657715462 | $0.34 |
| JAVIER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030104308333 | $0.27 |
| JAVIER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020983202312 | $0.23 |
| JAVIER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2856748697 | $4.99 |
| JAVIER LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013463533346 | $0.00 |
| JAVIER LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088540835666 | $273.00 |
| JAVIER LIEFDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039896524115 | $0.01 |
| JAVIER LOIS CASARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.54123076) | ($46,572.91) |
| JAVIER LOIS CASARES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080574) | ($23.93) |
| JAVIER LOIS CASARES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000291) | ($8.87) |
| JAVIER LOIS CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489285697321451 | $182.80 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140514216) | ($5.80) |
| JAVIER LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9600350607) | ($1,000.00) |
| JAVIER LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02963628233) | ($30.87) |
| JAVIER LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02784101676) | ($29.00) |
| JAVIER LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.180921272 | $1,230.08 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019987579301 | $5.92 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127870784376 | $3.79 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032037535854 | $5.77 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9648857424 | $2.49 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0268290096459999 | $0.03 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012725884289 | $0.00 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031880303143 | $0.01 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396004890932606 | $0.00 |
| JAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00137719501499999 | $0.00 |
| JAVIER LOPEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000437314113569999 | $0.00 |
| JAVIER LOPEZ BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000654691791799999 | $0.00 |
| JAVIER LOPEZ BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000202107510879999 | $0.00 |
| JAVIER LOPEZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013555878079 | $0.00 |
| JAVIER LOPEZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014025172901 | $0.00 |
| JAVIER LOPEZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113168275812 | $0.01 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.005532117 | $3,111.02 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 5.03141165 | $15,563.06 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.016897) | ($4.60) |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.04) | ($2.04) |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.624207) | ($27,028.93) |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065244) | ($1,848.58) |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008516) | ($17.27) |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000075) | ($2.23) |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355524766579811 | $13.23 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465163540659003 | $128.52 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023502388567 | $0.03 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047475730318 | $0.00 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009041995200557 | $0.04 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027285252092 | $0.00 |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013033317730623 | $0.01 |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002339) | ($1.00) |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002339 | $1.00 |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (955.896251792) | ($955.90) |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 955.896251792 | $955.90 |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (955.89) | ($955.89) |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,192.486628404) | ($13,192.49) |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,192.486628404 | $13,192.49 |
| JAVIER LORIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (13,192.486628) | ($13,192.49) |
| JAVIER LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094415469993 | $2.79 |
| JAVIER LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.80788436489 | $30.81 |
| JAVIER LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.416837933062 | $2.42 |
| JAVIER LORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.409395652 | $27.41 |
| JAVIER LOVERDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.544880524) | ($60.00) |
| JAVIER LOVERDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.544880524 | $60.00 |
| JAVIER LOVERDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (43.478) | ($59.91) |
| JAVIER LOVERDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 59.927 | $59.91 |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038826055) | ($29,553.56) |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038826055 | $29,553.56 |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.396861927) | ($121,963.86) |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.396861927 | $121,963.86 |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,814.542008143) | ($18,836.89) |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,814.542008143 | $18,836.89 |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($865.20) |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($25,924.57) |
| JAVIER LOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (54.896861) | ($95,107.33) |
| JAVIER LOVERDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,798.14) |
| JAVIER LOVERDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.938826) | ($26,217.42) |
| JAVIER LOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477967315505279 | $171.90 |
| JAVIER LOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3735889106534 | $944.88 |
| JAVIER LOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.98653346264 | $311.31 |
| JAVIER LUIS NAVARLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000377768087 | $0.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (379.423039188) | ($4,663.50) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 379.423039188 | $4,663.50 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (168.9886) | ($2,000.00) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,991.109 | $2,000.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 94.8588 | $1,500.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (94.8588) | ($1,499.23) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (210.4149) | ($2,489.40) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,442.856 | $2,489.40 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 12.48252 | $750.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,183.0) | ($2,183.00) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 23.98364 | $2,183.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (23.98364) | ($2,187.40) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (180.421365525) | ($141.66) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 180.421365525 | $141.66 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (180.398) | ($141.60) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 140.475 | $141.60 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (141.35) | ($141.35) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 9.0586 | $141.35 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02569166163) | ($0.40) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02569166163 | $0.40 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (9.084291662) | ($141.71) |
| JAVIER MACHUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.48252) | ($411.17) |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021763335747 | $6.44 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000777881768 | $0.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023663851012 | $0.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4460618126138 | $0.40 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013828958112241 | $0.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38676266959746 | $5.18 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087192020202 | $0.00 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5909121693 | $29.35 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00015274151028 | $0.01 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1215943667 | $123.51 |
| JAVIER MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023459875288 | $0.00 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0454535654) | ($83.83) |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0085179) | ($242.46) |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.802129 | $1,413.30 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141841432184 | $42.34 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015057540647 | $0.00 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433465205662851 | $5.40 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015759720713 | $0.00 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34157416775 | $0.27 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064290244319 | $0.71 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123323388258 | $0.74 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0233238367 | $0.92 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013644338626 | $0.78 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003572020855 | $0.00 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00023127190215357 | $0.44 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000029083881165 | $0.00 |
| JAVIER MADERO GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000030774167606999 | $0.00 |
| JAVIER MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32710014534459 | $3.87 |
| JAVIER MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985692471148 | $0.10 |
| JAVIER MADRID VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102324025706989 | $0.12 |
| JAVIER MADRID VAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35127162758 | $0.35 |
| JAVIER MAGRANER VILLAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01291744 | $511.02 |
| JAVIER MAGRANER VILLAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06545577) | ($1,869.01) |
| JAVIER MAGRANER VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635564761756199 | $20.91 |
| JAVIER MAGRANER VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027589290174 | $0.00 |
| JAVIER MANEIRO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213899534529999 | $0.04 |
| JAVIER MANGAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147497046112 | $4.37 |
| JAVIER MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030230437164 | $8.95 |
| JAVIER MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050080778616 | $9.77 |
| JAVIER MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86422342813 | $0.69 |
| JAVIER MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36659621895 | $0.23 |
| JAVIER MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0859033191419999 | $0.95 |
| JAVIER MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059397439053 | $1.39 |
| JAVIER MARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177346823709999 | $0.01 |
| JAVIER MARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000133875733402 | $0.00 |
| JAVIER MARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003041932303 | $0.00 |
| JAVIER MARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029288441563 | $0.00 |
| JAVIER MARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088135063494 | $0.00 |
| JAVIER MARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049071881776 | $0.00 |
| JAVIER MARQUES GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082037255523 | $0.00 |
| JAVIER MARQUES GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001981603791 | $0.00 |
| JAVIER MARQUES GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044001129338 | $0.00 |
| JAVIER MARQUES GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061561626133 | $0.07 |
| JAVIER MARQUES GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091163155098 | $0.03 |
| JAVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018047507879 | $0.53 |
| JAVIER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.652043789 | $14.65 |
| JAVIER MARTIN BARROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (406.768095) | ($406.77) |
| JAVIER MARTIN BARROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124973) | ($50.55) |
| JAVIER MARTIN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124998443229954 | $50.01 |
| JAVIER MARTIN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6481185547151 | $0.65 |
| JAVIER MARTÍN CASTRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1044017915 | $317.56 |
| JAVIER MARTÍN CASTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1011583666 | $279.71 |
| JAVIER MARTÍN CASTRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.202045095 | $363.13 |
| JAVIER MARTIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141142130878 | $26.28 |
| JAVIER MARTIN GUTIERREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 0.719143 | $0.55 |
| JAVIER MARTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190479657969315 | $0.00 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025900526574 | $0.77 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041467583371 | $0.00 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8282458203 | $7.83 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010493841489999 | $0.00 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013145387563 | $0.01 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117028386455999 | $0.00 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018322716132 | $0.00 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044951094169 | $0.04 |
| JAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118048307349 | $0.00 |
| JAVIER MARTINEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091580828702 | $0.00 |
| JAVIER MARTINEZ FELIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| JAVIER MARTINEZ FELIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36120399028 | $1.36 |
| JAVIER MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001536465402 | $0.00 |
| JAVIER MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000029435208895 | $0.00 |
| JAVIER MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000509139609 | $0.00 |
| JAVIER MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000174676246686 | $0.00 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03381538 | $97.43 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00257554 | $100.62 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0635348 | $147.93 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00728842 | $228.52 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00692439 | $211.25 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140394636856 | $40.88 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018868467256 | $36.45 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89420798501 | $0.71 |
| JAVIER MARTINEZ SIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129070901008 | $0.00 |
| JAVIER MARTINEZ UNGUETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565406692246 | $0.01 |
| JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.98 |
| JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 15.0951798 | $6,319.60 |
| JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021012166486 | $6.22 |
| JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057484934127 | $0.00 |
| JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087719032087 | $0.00 |
| JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.63808155419999 | $6.64 |
| JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.171090368366616 | $52.35 |
| JAVIER MAYER GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117465346163 | $3.48 |
| JAVIER MAYER GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224950090679999 | $0.03 |
| JAVIER MAZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| JAVIER MAZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.28) | ($14.28) |
| JAVIER MAZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,567.0) | ($8,567.00) |
| JAVIER MAZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,806.824600099 | $13,876.41 |
| JAVIER MAZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,919.262509997) | ($14,681.70) |
| JAVIER MAZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,919.262509997 | $14,681.70 |
| JAVIER MAZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,919.262509997) | ($13,428.17) |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170339993149999 | $5.04 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094629378015 | $0.11 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031893871047 | $0.06 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208951940009999 | $0.02 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018754083738 | $0.01 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12146092624 | $12.46 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18000241900656 | $2.14 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9461204184 | $2.95 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115507578672 | $0.00 |
| JAVIER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0103499170198999 | $0.01 |
| JAVIER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.038374603108 | $1.43 |
| JAVIER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202255877052 | $5.99 |
| JAVIER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050002123927 | $9.76 |
| JAVIER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3833800681 | $3.48 |
| JAVIER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6676771433 | $1.68 |
| JAVIER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071366414324 | $4.27 |
| JAVIER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040505836194 | $7.90 |
| JAVIER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017620856312 | $0.00 |
| JAVIER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000046437530923 | $0.00 |
| JAVIER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000701241922179999 | $0.00 |
| JAVIER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037005094979 | $0.00 |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (22.5528) | ($45.78) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (23.233) | ($47.86) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (15.9189) | ($33.48) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (15.1051) | ($25.04) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,441.4345 | $12,441.43 |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000820696737) | ($25.02) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (76.8479) | ($59.80) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (70.9217) | ($45.02) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (54.337) | ($41.68) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013155 | $41.68 |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33510599) | ($39,147.98) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,441.4345) | ($12,441.43) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,945.02 | $29,945.02 |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.391278519 | $45,500.75 |
| JAVIER MENDONÇA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.158518508653 | $446.22 |
| JAVIER MENDOZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1965892113 | $3.26 |
| JAVIER MENDOZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2490177662 | $1.06 |
| JAVIER MENDOZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8157636782 | $0.87 |
| JAVIER MENDOZA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000114071693385 | $0.00 |
| JAVIER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181316634129999 | $0.54 |
| JAVIER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010267535997 | $20.03 |
| JAVIER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7706890819999 | $11.71 |
| JAVIER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.62290077989999 | $4.16 |
| JAVIER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22734760793 | $2.53 |
| JAVIER MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136977944422 | $4.05 |
| JAVIER MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000345119330609999 | $0.67 |
| JAVIER MIRURI CERROLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143301997514 | $4.24 |
| JAVIER MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010159270761 4 | $0.00 |
| JAVIER MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096662938157 | $0.01 |
| JAVIER MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062357574074 | $0.00 |
| JAVIER MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75629653529999 | $1.39 |
| JAVIER MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.218126525 | $20.23 |
| JAVIER MOLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23694467764 | $2.63 |
| JAVIER MONFORT SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.944403389752 | $5.12 |
| JAVIER MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007791469347 | $0.00 |
| JAVIER MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000207672513499999 | $0.00 |
| JAVIER MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00364454784459999 | $0.00 |
| JAVIER MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000238150431879999 | $0.00 |
| JAVIER MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015966267604 | $0.00 |
| JAVIER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000406011423 | $0.00 |
| JAVIER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000598476810469999 | $0.00 |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00088031 | $34.17 |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000625208822) | ($18.26) |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000625208822 | $18.26 |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,038.81795492) | ($1,038.82) |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,038.81795492 | $1,038.82 |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00150551) | ($43.60) |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,038.817954) | ($1,038.82) |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004025710834652 | $0.15 |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.896106340505 | $7.90 |
| JAVIER MONTES-FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099255612515 | $0.00 |
| JAVIER MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110686467835999 | $0.00 |
| JAVIER MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025663762362 | $0.00 |
| JAVIER MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126078904047 | $37.32 |
| JAVIER MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.8200862325 | $143.87 |
| JAVIER MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4435909024 | $38.27 |
| JAVIER MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8924061454 | $13.30 |
| JAVIER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066390325082 | $1.97 |
| JAVIER MORENO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.09750011476 | $47.07 |
| JAVIER MORENO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060265507223 | $11.76 |
| JAVIER MORENO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00079997470545 | $1.49 |
| JAVIER MORENO FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063673810492 | $0.00 |
| JAVIER MORENO FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028696605559 | $56.03 |
| JAVIER MORENO FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355281319189999 | $0.36 |
| JAVIER MUÑOZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034139) | ($100.06) |
| JAVIER MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057406924025 | $177.37 |
| JAVIER NAVA AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059878162256 | $0.05 |
| JAVIER NAVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (137.42) | ($137.42) |
| JAVIER NAVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.044094 | $137.42 |
| JAVIER NAVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04413984061) | ($129.82) |
| JAVIER NAVAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04413984061 | $129.82 |
| JAVIER NAVAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04413984061) | ($125.12) |
| JAVIER NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002333346739 | $0.00 |
| JAVIER NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100627129677499 | $0.30 |
| JAVIER NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063835266988 | $0.00 |
| JAVIER NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.64414545769999 | $9.03 |
| JAVIER NAVARLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001398494620836 | $54.78 |
| JAVIER NAVARLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051243023663 | $1.00 |
| JAVIER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013933024527 | $0.02 |
| JAVIER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033978761481 | $0.00 |
| JAVIER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.691496719 | $9.20 |
| JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129594) | ($52.15) |
| JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6704) | ($5.60) |
| JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00192421970978 | $2.11 |
| JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038366348379 | $0.00 |
| JAVIER NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013036936547 | $0.00 |
| JAVIER NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024458605812 | $0.01 |
| JAVIER NEIL ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07395196 | $2,995.20 |
| JAVIER NEIL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001568820591176 | $55.21 |
| JAVIER NEIL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021103737984 | $4.12 |
| JAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017425903556 | $5.16 |
| JAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102581025777 | $0.12 |
| JAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017048962111 | $3.33 |
| JAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9855483042 | $1.99 |
| JAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34750158937 | $3.07 |
| JAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054319567945 | $0.00 |
| JAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.40946013029999 | $1.41 |
| JAVIER NIETO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000497345408329999 | $0.00 |
| JAVIER OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5097115286 | $0.51 |
| JAVIER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213960420169999 | $0.04 |
| JAVIER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015116510468 | $0.02 |
| JAVIER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.100688813458999 | $0.05 |
| JAVIER OLAGÜE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031063374948 | $9.19 |
| JAVIER OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003024253192 | $92.15 |
| JAVIER OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15341407502882 | $4.48 |
| JAVIER OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044684517148 | $88.79 |
| JAVIER OLIVERA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.571290292 | $234.57 |
| JAVIER OMEDES GARCIA OREA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01018429 | $292.06 |
| JAVIER OMEDES GARCIA OREA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02189687 | $527.08 |
| JAVIER OMEDES GARCIA OREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277940383198 | $3.73 |
| JAVIER OMEDES GARCIA OREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08719728168605 | $0.76 |
| JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,586.78 | $1,586.78 |
| JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4965 | $984.28 |
| JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03999 | $1,184.54 |
| JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052758885253 | $161.85 |
| JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10881725629 | $0.13 |
| JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054969130394 | $108.23 |
| JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.445218112 | $313.45 |
| JAVIER OROZCO CALLEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.94755) | ($301.99) |
| JAVIER OROZCO CALLEJA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($39.89) |
| JAVIER OROZCO CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012029025846671 | $351.80 |
| JAVIER OROZCO CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00491090824587159 | $1.93 |
| JAVIER OROZCO GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 1.02285 | $398.03 |
| JAVIER OROZCO GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.02164 | $8.44 |
| JAVIER OROZCO GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.045882) | ($311.06) |
| JAVIER OROZCO GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001568) | ($46.72) |
| JAVIER OROZCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156899297900024 | $50.02 |
| JAVIER OROZCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004353426544185 | $1.36 |
| JAVIER ORTEGA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050650438223 | $0.38 |
| JAVIER ORTIZ AZÓCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151340636672 | $4.48 |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,975.723243147) | ($3,222.04) |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,042.603962) | ($1,079.47) |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25236708) | ($7,434.73) |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015163101717157 | $53.42 |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.7504564679441 | $108.63 |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136839392115 | $0.27 |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.751446891856 | $7.31 |
| JAVIER ORTIZ MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1040894798 | $0.17 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 2.06840611 | $77.07 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 102.5 | $140.43 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03773629 | $114.33 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00035465 | $14.27 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00013441 | $0.04 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00016944 | $0.05 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00178637 | $0.17 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00013308 | $0.03 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.0001857 | $0.04 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00127592 | $0.09 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00051944 | $0.04 |
| JAVIER OSORIO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00013736 | $0.03 |
| JAVIER OSORIO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00105224 | $0.06 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037683415054 | $1.12 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000502204760328499 | $0.94 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7877856649 | $4.79 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6715353267 | $1.24 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029270117348 | $0.00 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000120953704013 | $0.00 |
| JAVIER OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059398997924 | $1.38 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 16.89303344 | $51,297.89 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.99860013 | $40,474.94 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0218761 | $66.58 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.99791473) | ($39,720.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (6.670335351) | ($20,000.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,930.0 | $9,930.00 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,750.0) | ($14,750.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00275844 | $112.83 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,939.6 | $1,939.60 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (10.2524235) | ($30,212.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,553.0 | $7,553.00 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,477.0) | ($7,477.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 327.943698 | $327.94 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (583.679161) | ($583.68) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00979614 | $374.67 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00124164 | $48.31 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00530411) | ($204.96) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519237) | ($200.77) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00467874) | ($180.30) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 20,278.888862 | $20,278.89 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,279.367824) | ($20,279.37) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 15,216.367824 | $15,216.37 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.74) | ($37.74) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,553.0) | ($7,553.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 10.2524235 | $25,988.37 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 6.670335351 | $16,905.23 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (16.940367416) | ($42,986.90) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 16.93876741 | $41,374.23 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (16.938787152) | ($40,495.65) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 40,275.7347109999 | $40,275.73 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (378.0) | ($378.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.513521) | ($33,000.51) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,989.181659 | $9,989.18 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 28,394.902685 | $28,394.90 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.68) | ($49.68) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,930.0) | ($9,930.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.99791473 | $29,374.58 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.998005) | ($29,332.36) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 29,114.708627 | $29,114.71 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,150.0) | ($2,150.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (54,919.112971) | ($54,919.11) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 9,718.067062 | $9,718.07 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (64.0) | ($64.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.962489) | ($200.96) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 44,798.845914 | $44,798.85 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03907218 | $1,222.14 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04267676 | $1,301.09 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (44,901.989093) | ($44,901.99) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08174953) | ($2,464.18) |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808454489431696 | $32.37 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000704190848599999 | $0.00 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255699110413613 | $76.78 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.72556374298 | $87.73 |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00281363512719999 | $0.03 |
| JAVIER PACHECO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00466318) | ($140.62) |
| JAVIER PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033708911885574 | $1.19 |
| JAVIER PAGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.06652365 | $188.36 |
| JAVIER PAGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 2.24005 | $187.82 |
| JAVIER PAGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 121.815551 | $96.38 |
| JAVIER PAGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.54987678 | $93.96 |
| JAVIER PAGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0050227 | $192.88 |
| JAVIER PAGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032781) | ($979.06) |
| JAVIER PAGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.164307) | ($292.09) |
| JAVIER PAGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.626551) | ($160.50) |
| JAVIER PAGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (309.133504) | ($189.97) |
| JAVIER PAGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (32.213989108) | ($296.69) |
| JAVIER PAGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MANA | (43.994428) | ($39.83) |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158294121734354 | $60.08 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18218644662201 | $1.48 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126266154514749 | $2.81 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6789069382 | $7.68 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6579917665783 | $1.08 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4667901006691 | $5.98 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054490417811598 | $2.39 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00602402194849999 | $0.08 |
| JAVIER PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0212967320649557 | $0.03 |
| JAVIER PAGAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132789719555599 | $51.32 |
| JAVIER PAGAN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018402347674 | $3.59 |
| JAVIER PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124958016347 | $36.99 |
| JAVIER PANTOJA ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.348735767301 | $3.62 |
| JAVIER PARIS ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152956136563999 | $4.53 |
| JAVIER PARIS ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08933559746 | $0.99 |
| JAVIER PARRA ARRUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173864130209999 | $5.15 |
| JAVIER PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032970044936 | $0.00 |
| JAVIER PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028128956996 | $0.00 |
| JAVIER PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138214133228 | $0.04 |
| JAVIER PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046450112759 | $0.01 |
| JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002355533309 | $0.00 |
| JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089375892874 | $0.00 |
| JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00648916725209999 | $0.01 |
| JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002181198717 | $0.00 |
| JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038362258838 | $0.00 |
| JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028757785458 | $0.00 |
| JAVIER PECES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000888272498 | $0.26 |
| JAVIER PEDROZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($439.71) |
| JAVIER PEDROZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.241266327) | ($12.35) |
| JAVIER PEDROZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.343273062) | ($11.88) |
| JAVIER PEDROZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9188818533 | $18,593.57 |
| JAVIER PEDROZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006177415369) | ($12.50) |
| JAVIER PEDROZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02225722758) | ($450.38) |
| JAVIER PEDROZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7412898443) | ($15,000.00) |
| JAVIER PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082075610732 | $252.01 |
| JAVIER PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81353744612311 | $9.11 |
| JAVIER PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22242924727 | $452.60 |
| JAVIER PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018687608163 | $0.00 |
| JAVIER PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.149532909 | $120.09 |
| JAVIER PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021836043178 | $0.43 |
| JAVIER PENADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367246861889999 | $10.87 |
| JAVIER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22550140283399 | $1.18 |
| JAVIER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030137610616 | $5.88 |
| JAVIER PERDOMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (258.833139711) | ($34.72) |
| JAVIER PERDOMO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 258.833139711 | $34.72 |
| JAVIER PERDOMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001113496368) | ($32.50) |
| JAVIER PERDOMO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001113496368 | $32.50 |
| JAVIER PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116152288345919 | $0.39 |
| JAVIER PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013639618381 | $0.00 |
| JAVIER PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45225050211204 | $0.07 |
| JAVIER PEREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001346) | ($37.08) |
| JAVIER PEREDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.019713 | $37.08 |
| JAVIER PEREDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.292009) | ($2,690.88) |
| JAVIER PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072312661502599 | $0.27 |
| JAVIER PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108883602119 | $0.00 |
| JAVIER PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006720950942761 | $18.39 |
| JAVIER PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064562064056 | $0.01 |
| JAVIER PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028848301703 | $0.00 |
| JAVIER PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101984455101 | $0.01 |
| JAVIER PEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000060450134411 | $0.00 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01735854583703 | $0.02 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028450617025 | $8.42 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118677885578 | $23.16 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038104962514 | $0.00 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16825218362 | $1.49 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147141695803 | $43.55 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015342784223 | $0.02 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009179599541699999 | $0.00 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003780636607 | $0.00 |
| JAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016126164924999 | $0.00 |
| JAVIER PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964991976 | $0.53 |
| JAVIER PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104058991101 | $3.31 |
| JAVIER PEREZ BARCELO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24858448) | ($10,319.09) |
| JAVIER PEREZ BARCELO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021809) | ($8.87) |
| JAVIER PEREZ BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465341834079994 | $18.79 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 2.06 | $47.33 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102061899047 | $16.06 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.951559384333 | $10.16 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009530141854 | $18.60 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3884935666 | $1.86 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5862209274 | $1.35 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50113504938 | $5.57 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047220255913 | $0.34 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.68678905569999 | $3.86 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159585819937 | $9.54 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152294858341999 | $0.41 |
| JAVIER PEREZ CASTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047028656706 | $2.68 |
| JAVIER PEREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066278502517999 | $0.21 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01939177933 | $58.83 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (3.0725) | ($56.32) |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.018348 | $56.32 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (12.0) | ($26.64) |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.008708 | $26.64 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (35.48) | ($35.48) |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.011631 | $35.48 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06131801408) | ($187.07) |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01826559539 | $43.79 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01827682415) | ($43.89) |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01271699059 | $24.71 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01271735646) | ($24.67) |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224457441232808 | $0.05 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116153317864059 | $0.03 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06576456045596 | $0.07 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129271417184999 | $0.00 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00718693882771 | $0.13 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094514577855 | $0.00 |
| JAVIER PEREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035391123273 | $0.00 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02010883 | $40.04 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.17951332 | $356.19 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 555.027157 | $291.91 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 62.28803716 | $630.35 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 101.872891 | $53.23 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 13.89980574 | $141.94 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00283008 | $82.96 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01645994 | $483.47 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.93371078 | $5,674.74 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.32408669 | $9,672.69 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148157935726999 | $35.77 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200830343789 | $27.92 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2667965701 | $1.69 |
| JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8244374574 | $6.68 |
| JAVIER PINEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028123959218 | $0.55 |
| JAVIER PORRATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,345.71433449) | ($2,345.71) |
| JAVIER PORRATA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,345.71433449 | $2,345.71 |
| JAVIER PORRATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAVIER PORRATA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,325.714334) | ($2,325.71) |
| JAVIER PORRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158960237489 | $0.47 |
| JAVIER PORRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006336175325 | $0.01 |
| JAVIER PORRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.434068357898 | $28.43 |
| JAVIER POSADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 2,086.68 | $2,035.99 |
| JAVIER POSADA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (5,063.487603111) | ($4,954.29) |
| JAVIER POSADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.684080001) | ($2,453.30) |
| JAVIER POSADA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | MATIC | 3,935.0 | $1,525.77 |
| JAVIER POSADA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | MATIC | 5,975.0 | $2,596.29 |
| JAVIER POSADA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | MATIC | 488.54 | $212.06 |
| JAVIER POSADA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | MATIC | (10,260.372375362) | ($4,452.15) |
| JAVIER POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.766948737299 | $201.44 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (401.478614577) | ($2,620.66) |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 401.478614577 | $2,620.66 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (401.478614577) | ($2,264.14) |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001269183771248 | $5.08 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1116062942 | $8.29 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050599725381 | $103.71 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.5747881599999 | $63.09 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39207631475 | $3.46 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.692438196328 | $15.14 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31936861885 | $19.10 |
| JAVIER PRIETO MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024655652902 | $0.00 |
| JAVIER PRINCIPE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAVIER PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.644822962182 | $212.54 |
| JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | TUSD | 449.535 | $449.54 |
| JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (451.872971) | ($451.87) |
| JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00250808 | $75.65 |
| JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004919) | ($144.12) |
| JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000855) | ($25.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032699116504316 | $100.11 |
| JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.8324946148782 | $2.83 |
| JAVIER PUIG NAVARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 278.003531 | $278.00 |
| JAVIER PUIG NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50934214919999 | $3.51 |
| JAVIER QUEZADACAVAZOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.17580223 | $504.40 |
| JAVIER QUEZADACAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723816493 | $50.00 |
| JAVIER QUINTANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 6,134.1018 | $3,746.26 |
| JAVIER QUINTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.199359) | ($17,209.50) |
| JAVIER QUINTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.935673) | ($26,765.86) |
| JAVIER QUINTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (31,371.039069) | ($15,963.34) |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020793026419 | $62.54 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006780460348 | $0.00 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021297961487 | $0.00 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.358151612 | $47.85 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.869387843 | $14.36 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071928746479 | $0.00 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014658328417 | $0.00 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015153224249999 | $0.00 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057390960705999 | $0.00 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054999989990588 | $190.26 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09064177788152 | $214.37 |
| JAVIER QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 201.12796379862 | $135.22 |
| JAVIER RAMON SAMUDIO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008178273012 | $0.00 |
| JAVIER RAMON SAMUDIO MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048742720367 | $0.00 |
| JAVIER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018397527977 | $0.02 |
| JAVIER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001535055357 | $0.01 |
| JAVIER RAMOS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015706595797 | $0.00 |
| JAVIER RAMOS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047746246102 | $0.00 |
| JAVIER RAMOS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031909573518 | $0.00 |
| JAVIER RECARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01867949 | $54.51 |
| JAVIER RECARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034871537332 | $1.03 |
| JAVIER RECARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003653513203 | $0.00 |
| JAVIER RECARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000772492005 | $1.48 |
| JAVIER RECARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17773626318 | $1.98 |
| JAVIER RECARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4650332999 | $4.47 |
| JAVIER RENNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.886511941609 | $5.98 |
| JAVIER RIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39290418579999 | $10.95 |
| JAVIER RICARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192009912559999 | $0.01 |
| JAVIER RICARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000345684460785 | $0.01 |
| JAVIER RICARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077734078013 | $0.00 |
| JAVIER RICARDO ALBERTO CRESPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051607730807 | $0.01 |
| JAVIER RICARDO CHAVES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203041711495 | $73.82 |
| JAVIER RICARDO CHAVES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4589860036 | $4.06 |
| JAVIER RICAURTE PERALTA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040842639926561 | $0.04 |
| JAVIER RICHARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.33531 | $10,123.45 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001532348478744 | $37.40 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125478417617 | $248.36 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036716171863 | $68.40 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533561939109999 | $164.59 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2168268970399 | $32.03 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063297660056 | $126.92 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.287288333 | $117.29 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5184223277999 | $1.29 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.895553336 | $4.74 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260301383479999 | $0.19 |
| JAVIER RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.311301771759999 | $2.06 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138478187164 | $4.10 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127919556314 | $0.00 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028773038299 | $0.56 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3387286553 | $5.03 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5242044421 | $1.58 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26386228238 | $2.93 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128678840442999 | $0.77 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042159415416 | $1.67 |
| JAVIER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37996702523 | $0.70 |
| JAVIER ROCAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046208055549 | $0.00 |
| JAVIER ROCAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000057319891221 | $0.00 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016757716939 | $0.50 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2607970081 | $25.12 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069858339348 | $20.68 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065978206622 | $12.87 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.188938904 | $42.19 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2044891445999 | $8.09 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025603395655 | $0.00 |
| JAVIER ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6058847629 | $15.74 |
| JAVIER ROCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026253489382 | $79.65 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00088464 | $35.45 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00089991 | $36.42 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01951327 | $776.15 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257165) | ($499.91) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00089121 | $36.86 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00088643 | $36.81 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00132 | $52.32 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (5.854) | ($12.35) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.004163 | $12.35 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00088951 | $35.20 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00358802 | $140.74 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00081284 | $31.82 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.512) | ($3.12) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000815 | $3.12 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00083224 | $32.81 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00134 | $51.80 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0007367 | $28.56 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $28.14 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,792.95 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0007922 | $30.92 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00023188 | $8.91 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00036901 | $14.11 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02494585 | $992.01 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $51.81 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.9883860043 | $2,692.93 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (17.51504) | ($611.10) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 616.774 | $611.10 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (616.77) | ($616.77) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 10.83364 | $616.77 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,530.78) | ($1,175.36) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,191.717 | $1,175.36 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,191.72) | ($1,191.72) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 21.03128 | $1,191.72 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02560845) | ($745.20) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00668931 | $180.30 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01081211 | $302.20 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.629344262) | ($3,085.78) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0138853 | $400.96 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.62584 | $3,149.09 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (47.945183839) | ($2,530.55) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0060433 | $181.90 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 4.55248489 | $49.10 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 91.771492 | $51.47 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.38988004 | $48.42 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016402) | ($49.85) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03642504) | ($1,099.27) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00175 | $51.48 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (91.0) | ($47.59) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (4.55) | ($45.31) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.3898) | ($42.00) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00112717 | $34.12 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0006437 | $18.94 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00064476 | $18.97 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00070967 | $21.59 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0006393 | $18.75 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00061995 | $18.45 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00064141 | $18.90 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 4.11076 | $100.98 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 145.7447 | $89.14 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 14.048 | $93.92 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 4.05374 | $180.95 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00060948 | $17.58 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 6.05374 | $136.80 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 334.78553 | $194.42 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 6.09171 | $250.46 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 15.09483 | $94.82 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.110991427 | $4.67 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00059857 | $17.29 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LUNC | 130,243.6362 | $11.81 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (130,276.129603) | ($11.86) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00163 | $47.07 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00059773 | $17.34 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00060697 | $18.60 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00061247 | $19.31 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00062814 | $19.86 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00061714 | $18.46 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (482.144) | ($298.13) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0097561 | $298.13 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (29.1307) | ($209.31) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0068451 | $209.31 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (10.172004164) | ($414.94) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.181058997) | ($249.33) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21224275) | ($6,465.98) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.631292375) | ($2,987.59) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0097561) | ($296.83) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068451) | ($208.26) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00059737 | $18.21 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00057262 | $17.01 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0006222 | $18.68 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.998386) | ($1,805.70) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 11.162 | $467.97 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (11.162) | ($479.52) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00064805 | $20.29 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.6278 | $3,087.94 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.22883 | $7,195.79 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009329) | ($2.81) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.110912923) | ($4.51) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02572 | $46.13 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,471.41) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197739587284 | $5.82 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061831570099 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100794644661 | $0.08 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030427545207 | $0.02 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086987442786 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060920791366 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30106631591 | $0.04 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296018534489999 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000055099745109 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.067915384988 | $0.07 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051313592622 | $0.02 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020582552694 | $0.04 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00133982550859999 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022436759164 | $67.29 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98796562199078 | $6.37 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022380622289 | $43.73 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000643822213885 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3517448119217 | $6.22 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092777138454 | $0.07 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102848336525952 | $8.11 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10044569104585 | $6.01 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21958537452 | $12.50 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035132014033518 | $1.06 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031780479534 | $0.01 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0346088808605 | $0.02 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003413296305253 | $0.03 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002103360006709 | $0.01 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006386043790774 | $0.02 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044791659117 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024731800509 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004950038664 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114604955969 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023512393768 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120486336435 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121495868020999 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013177756639 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071590694994 | $0.02 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019686579317 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077807629755 | $0.01 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4375419412 | $0.90 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093774882906 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015116799855 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000119809205126999 | $0.00 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171861067567999 | $5.03 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024197) | ($73.11) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2057045067) | ($418.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (139.9189784) | ($18.37) |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163874378458 | $0.59 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001320102448412 | $3.44 |
| JAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.162739340526147 | $0.03 |
| JAVIER RODRIGUEZ KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172036329932 | $0.51 |
| JAVIER RODRIGUEZ KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043384836108 | $0.38 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000283979794) | ($0.08) |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000451) | ($0.08) |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03097 | $49.35 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9608121391) | ($0.30) |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1135628059 | $176.77 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3136348446) | ($463.53) |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (153.902618434) | ($80.24) |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229742149 | $0.00 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04029974683023 | $1.21 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174635929672 | $3.94 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93629214540 | $1.74 |
| JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00087949164204 | $0.00 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.5113879089) | ($21,308.00) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,654.0 | $10,654.00 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,554.0) | ($10,554.00) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0239 | $906.07 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0296 | $915.94 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0571204) | ($1,809.91) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02227 | $687.88 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00253167376) | ($79.53) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,421.64 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06473832) | ($2,014.33) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,193.09 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.04003461) | ($1,171.10) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.04662 | $1,372.31 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.7220228824 | $1,466.29 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.04666851) | ($1,349.41) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04677 | $1,379.20 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5508989467) | ($10,654.00) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6628293489 | $12,818.66 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02056175766) | ($397.65) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01714382113) | ($331.55) |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159966475244 | $53.52 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025719091609 | $0.00 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043680964687 | $84.38 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37628627115 | $4.38 |
| JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.331368412 | $73.20 |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.54 |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 109.735750122 | $2,006.42 |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($19.82) |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15308918) | ($6,092.79) |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $3,952.17 |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.89 |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.94) |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09813606) | ($2,825.34) |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001738) | ($51.50) |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (112.092194338) | ($963.99) |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009992) | ($2.98) |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635079584477799 | $24.08 |
| JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.538979095801699 | $7.35 |
| JAVIER RODRIGUEZ ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028744652049 | $0.00 |
| JAVIER RODRIGUEZ ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000358782146663 | $0.00 |
| JAVIER ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032994893228 | $0.01 |
| JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166349462 78 | $0.49 |
| JAVIER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039588495667 | $0.04 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAVIER ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (21.3826371361) | ($44,804.11) |
| JAVIER ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8083375092) | ($1,695.28) |
| JAVIER ROMERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (20.363138686) | ($111.39) |
| JAVIER ROMERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01004135287) | ($19.31) |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083725323419498 | $223.63 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00333206244899999 | $0.00 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09142467014 | $0.94 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8703302732 | $7.81 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0549016205317829 | $0.42 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018808839267 | $0.00 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10988573065 | $0.07 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176990963 64 | $0.52 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.389857063659999 | $0.39 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079556258173 | $246.66 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0015019886 | $2.30 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3649851819 | $743.54 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24590768858 | $2.17 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013589764405 | $1.03 |
| JAVIER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031357657792 | $3.40 |
| JAVIER ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140340854433999 | $55.03 |
| JAVIER ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026951661615 | $0.00 |
| JAVIER ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088733301659 | $0.01 |
| JAVIER ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000257909222 82 | $0.00 |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.262367) | ($769.22) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2583089464) | ($0.55) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004546) | ($179.86) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2538458975) | ($0.53) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.66 | $24.66 |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7247192901) | ($0.55) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.0 | $700.00 |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.73) | ($1.73) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07292426294 | $1,416.79 |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249684744 36 | $5.20 |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.981435943524 56 | $1.74 |
| JAVIER RUANO FIGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08911798512 | $0.09 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00004 | $0.11 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.8069 | $71.26 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.10783 | $300.49 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025219705375 | $76.41 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59081154961 68 | $2.70 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144311888034 | $27.80 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0409603271 | $3.04 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034514843727 | $1.37 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00740073 2764 | $0.34 |
| JAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19730010345 | $0.41 |
| JAVIER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020120894968 | $0.01 |
| JAVIER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027252375409 | $82.78 |
| JAVIER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30992247764 | $0.25 |
| JAVIER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037178221175 | $0.01 |
| JAVIER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.001423) | ($2.97) |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 3.531 | $2.97 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.691698) | ($85.69) |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (154.977) | ($117.87) |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 116.883 | $117.87 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (32.783080954) | ($60,944.98) |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (38,682.098739) | ($38,682.10) |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.887422499401 | $238.03 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007457578323 | $0.02 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.626582144 | $342.63 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.563005462 | $0.56 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01103780143 | $0.01 |
| JAVIER RUIZ PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16843773607 | $322.20 |
| JAVIER RUIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032771751659 | $96.25 |
| JAVIER RUIZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012025233321455 | $50.02 |
| JAVIER RUIZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0597922146 | $1.06 |
| JAVIER SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080782541809 | $23.91 |
| JAVIER SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.135703657 | $40.13 |
| JAVIER SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030861524089 | $60.47 |
| JAVIER SAEZ GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.286658 | $502.45 |
| JAVIER SAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189411031439999 | $0.56 |
| JAVIER SAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025245449466 | $48.12 |
| JAVIER SAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2224849331 | $0.97 |
| JAVIER SAEZ HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173675770779999 | $0.34 |
| JAVIER SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057849570249999 | $0.00 |
| JAVIER SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058103730436 | $0.00 |
| JAVIER SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048030050673 | $0.00 |
| JAVIER SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028209088959 | $0.00 |
| JAVIER SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015027023969 | $0.00 |
| JAVIER SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099617025555 | $2.95 |
| JAVIER SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000321815753949999 | $0.63 |
| JAVIER SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000129679169138 | $0.00 |
| JAVIER SALINAS ENCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.468165747673 | $12.17 |
| JAVIER SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134580718601 | $0.40 |
| JAVIER SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063161910952 | $0.00 |
| JAVIER SALVADOR DE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004617822144 | $13.67 |
| JAVIER SALVADOR DE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266249647729999 | $0.00 |
| JAVIER SALVATIERRA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105567276214 | $31.94 |
| JAVIER SALVATIERRA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.705368381227 | $8.31 |
| JAVIER SALVATIERRA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.618128828 | $12.62 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03370941 | $100.26 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00688609 | $272.01 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00720943 | $261.41 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00333332 | $104.36 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2147723 | $446.12 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00369563 | $107.22 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345144676550999 | $75.74 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082200152169 | $15.04 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00490456603649999 | $0.00 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000148236072719999 | $0.00 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010656390421 | $0.00 |
| JAVIER SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005125356826 | $0.01 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,249.967244) | ($5,249.97) |
| JAVIER SANCHEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 19.513 | $183.45 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15016043338 | $0.18 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057570446245 | $115.19 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036546163434 | $1.08 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117310925588 | $0.01 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.017009586368 | $33.02 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080576518471 | $0.24 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027393999379 | $0.00 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003672624816 | $0.72 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015766243092 | $46.78 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015082980406 | $29.43 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8905462877 | $3.70 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30963227825 | $2.73 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027853226402 | $8.24 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086002925264 | $0.10 |
| JAVIER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124274629555 | $251.84 |
| JAVIER SÁNCHEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004167322412 | $0.00 |
| JAVIER SÁNCHEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080260397888 | $0.01 |
| JAVIER SÁNCHEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006521046775 | $0.00 |
| JAVIER SANCHEZ UGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021491003125 | $64.73 |
| JAVIER SANCHEZ UGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016893704773 | $32.96 |
| JAVIER SANCHEZ UGUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.127852021 | $15.13 |
| JAVIER SANCHEZ UREÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517871476590178 | $0.01 |
| JAVIER SANCHEZ-ARJONA VOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024868968719 | $0.00 |
| JAVIER SANDOVAL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159097983289999 | $5.00 |
| JAVIER SANDOVAL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.997828672426 | $1.37 |
| JAVIER SANTIAGO-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037789385591 | $0.01 |
| JAVIER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003876618964 | $0.00 |
| JAVIER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085194143973 | $0.01 |
| JAVIER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016337193828 | $0.48 |
| JAVIER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55336930219 | $0.44 |
| JAVIER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94451133299 | $0.59 |
| JAVIER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000278119107589999 | $0.00 |
| JAVIER SANZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008551263718686 | $0.01 |
| JAVIER SANZ LARGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (2,608.624170807) | ($2,611.23) |
| JAVIER SANZ LARGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.324858634) | ($2,687.74) |
| JAVIER SANZ LARGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01163313) | ($349.09) |
| JAVIER SANZ LARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006835504276072 | $2.51 |
| JAVIER SANZ LARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22027606139743 | $0.22 |
| JAVIER SANZ LARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007170468089012 | $19.50 |
| JAVIER SANZ LARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.752379782790791 | $1.33 |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.99829697 | $423.61 |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 34.3129 | $87.50 |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,525.292005 | $26,525.29 |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 199.364648 | $199.12 |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.059 | $168.68 |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (286.566801) | ($286.57) |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,000.0) | ($17,000.00) |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 999.0 | $999.88 |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 26,001.0 | $26,037.40 |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (27,207.132683) | ($17,637.23) |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.441868075) | ($2,597.63) |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003234401) | ($299.72) |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011169002813345 | $26.39 |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8634334109 | $0.52 |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.57776900709 | $103.58 |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056725047608165 | $1.93 |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28401806991 | $0.38 |
| JAVIER SANZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 55.498539415 | $12.57 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00970676 | $284.58 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $59.07 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005665202398) | ($16.66) |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000292451916) | ($8.33) |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086320386165 | $275.78 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96124041439 | $1.12 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15591322895 | $316.65 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065649143898 | $0.07 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.5176671649999 | $59.08 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128633892667 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014305653657 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014354173165 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.411877818909999 | $16.30 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116933051496 | $12.84 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4895521619 | $15.32 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00129068407674 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005429183806 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060873684601 | $0.46 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002319589974 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.06402758698 | $1.38 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038230750896 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000093817145367 | $0.00 |
| JAVIER SAUME MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000097312848178 | $0.00 |
| JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $18.49 |
| JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01908899 | $709.33 |
| JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $279.98 |
| JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01071906 | $308.82 |
| JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01783415 | $523.79 |
| JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05801834) | ($1,684.08) |
| JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014403217452052 | $4.30 |
| JAVIER SEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00625345 | $246.22 |
| JAVIER SEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006253) | ($247.11) |
| JAVIER SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044139985293091 | $0.05 |
| JAVIER SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024479002753 | $0.00 |
| JAVIER SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024309281375 | $0.00 |
| JAVIER SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029162792247 | $0.06 |
| JAVIER SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140699463823 | $0.00 |
| JAVIER SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50135792509 | $0.58 |
| JAVIER SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000373769220189999 | $0.00 |
| JAVIER SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002849860549 | $0.00 |
| JAVIER SERRANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011833) | ($35.53) |
| JAVIER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011313180217015 | $0.39 |
| JAVIER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5155855786 | $1.06 |
| JAVIER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076523860744 | $0.01 |
| JAVIER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.48595067049999 | $3.14 |
| JAVIER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000163768118991 | $0.00 |
| JAVIER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013183312589 | $0.00 |
| JAVIER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031478055458 | $0.02 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024243 | $10.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048145 | $19.94 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024973 | $9.99 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 10.94394947 | $10.94 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.92) | ($7.92) |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01689548789) | ($50.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01689548789 | $50.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01689548789) | ($49.88) |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (193.631310866) | ($251.33) |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 193.631310866 | $251.33 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05318658563) | ($150.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05318658563 | $150.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05318658563) | ($151.42) |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | 1INCH | (193.631310866) | ($250.83) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 283.5744862 | $283.54 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.0) | ($3.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.0 | $3.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.16) | ($0.16) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.16 | $0.16 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (289.72) | ($289.72) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00290876 | $104.86 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.49 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 82.0 | $133.66 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,952.0) | ($3,836.05) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,952.0 | $3,836.05 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40.0) | ($51.98) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40.0 | $51.98 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,070.853608676) | ($3,990.50) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,520.0) | ($3,845.30) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,520.0 | $3,845.30 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.0) | ($54.62) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.0 | $54.62 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($108.12) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $108.12 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,620.356325818) | ($3,914.17) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 112.0 | $95.20 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,054.28201713 | $1,054.28 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,050.0) | ($1,050.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 309.734513274 | $2,093.81 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.210297904) | ($1,005.33) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.210297904 | $1,005.33 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,388.760058342) | ($1,759.37) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,388.760058342 | $1,759.37 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.514101222) | ($2,948.21) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.514101222 | $2,948.21 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | CEL | (1,416.146957261) | ($1,408.31) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.514101222) | ($2,980.14) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | DOT | (113.210297904) | ($1,144.56) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 112.0 | $88.39 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 986.78055867 | $986.78 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.94) | ($10.94) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.94 | $10.94 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | DOT | 203.66615779 | $2,022.40 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | DOT | 113.210297904 | $1,124.18 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 0.67 | $0.50 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (110.8647) | ($1,000.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.558978 | $1,000.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.558978) | ($986.66) |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 499.50750647 | $499.51 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.0 | $1,762.48 |
| JAVIER SETOVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,812.54) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 310.61101067 | $310.61 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (289.72) | ($289.72) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 1.859206636 | $1.86 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 1,924.0 | $1,924.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (24.640127091) | ($24.64) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 24.640127091 | $24.64 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 32.3216574 | $32.32 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.2652379184 | $7,915.23 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.473408) | ($1.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.473408 | $1.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,900.085826) | ($1,700.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,900.085826 | $1,700.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (17.0) | ($9.90) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,883.085826) | ($1,687.03) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,648.26224999 | $1,648.26 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,929.260450161 | $906.73 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 3,620.356325818 | $1,701.53 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,608.33992634 | $1,608.34 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 1,546.391752577 | $662.44 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 4,487.000565938 | $1,922.14 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.073079222 | $4,073.70 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 43.79987189 | $58,061.55 |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2185559855) | ($289.72) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.138111209) | ($1,508.69) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (37.71848432) | ($50,000.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02520846005) | ($456.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8402820017) | ($15,200.00) |
| JAVIER SETOVICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.028385656 | $18,602.64 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043292002951 | $135.98 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.07011312528 | $115.36 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008013531758596 | $22.09 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.436162681 | $32.06 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.720167689 | $28.75 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.38491746112 | $34.64 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0817918276 | $25.71 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.021049091 | $3.51 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.245986318164479 | $0.25 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018263845916 | $0.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.445923184 | $1.12 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060763907566 | $0.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016121613993 | $0.00 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6915523289 | $1.43 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4865933741104 | $0.72 |
| JAVIER SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.98674550479999 | $16.60 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.094607379 | $10.01 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.257988 | $10.00 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.090809926 | $20.01 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3.4913763 | $4.99 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.02847583 | $9.95 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.04462891 | $5.00 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.25789813 | $9.98 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 1.64233577 | $9.02 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.08577555 | $15.04 |
| JAVIER SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 5.25796911 | $7.99 |
| JAVIER SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 8.0 | $8.00 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056244285874 | $0.02 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026367448884 | $0.01 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205222326349999 | $0.18 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108169651725 | $0.79 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5113742914 | $0.02 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161727434405 | $4.79 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015577744454 | $0.30 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1276916069042 | $0.13 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0575251170181 | $0.04 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095785978624 | $0.06 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0222225149754 | $0.24 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.573040983 | $5.57 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000181777318193 | $0.01 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051059426303 | $0.17 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1753623617 | $1.04 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00107305176226 | $0.06 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00143756294175 | $0.06 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000887260100034 | $0.09 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000085166454282 | $0.02 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00135102817125 | $0.03 |
| JAVIER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.05982486495129 | $0.06 |
| JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.386536) | ($195.19) |
| JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.31) |
| JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (300.274096) | ($139.48) |
| JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013319222654 | $0.00 |
| JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1454950729775 | $0.93 |
| JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0287963015557 | $0.52 |
| JAVIER SINTES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 4.351 | $12,846.78 |
| JAVIER SINTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.812854409) | ($19,989.18) |
| JAVIER SINTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (207.589654) | ($207.59) |
| JAVIER SINTES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002377) | ($69.29) |
| JAVIER SINTES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (620.373425) | ($323.79) |
| JAVIER SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015665128173167 | $0.56 |
| JAVIER SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016930952299 | $0.02 |
| JAVIER SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041812030761029 | $109.58 |
| JAVIER SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5690131407032 | $1.57 |
| JAVIER SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79892577126969 | $2.14 |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.351) | ($12,846.78) |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3741613403) | ($881.36) |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.08783187133) | ($160.88) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02393334) | ($729.25) |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (127.346509) | ($127.35) |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014871969784982 | $5.40 |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113816617817453 | $33.85 |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0331552270457 | $1.03 |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031041458737 | $0.00 |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079077148271 | $0.00 |
| JAVIER SINTES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00050499218804544 | $0.96 |
| JAVIER SOARES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.722527) | ($26,000.00) |
| JAVIER SOARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 25,785.184 | $26,000.00 |
| JAVIER SOARES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| JAVIER SOARES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JAVIER SOARES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 3,553.660270078 | $37,891.35 |
| JAVIER SOARES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (1,923.0769) | ($20,000.00) |
| JAVIER SOARES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.560098 | $20,000.00 |
| JAVIER SOARES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (673.0769) | ($7,000.00) |
| JAVIER SOARES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.1963876 | $7,000.00 |
| JAVIER SOARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01666) | ($499.99) |
| JAVIER SOARES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 500.004 | $499.99 |
| JAVIER SOARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.83301) | ($25,000.00) |
| JAVIER SOARES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 25,015.892 | $25,000.00 |
| JAVIER SOARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| JAVIER SOARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JAVIER SOARES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 3,139.717425432 | $32,947.84 |
| JAVIER SOARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001401089808) | ($37.50) |
| JAVIER SOARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001362440013) | ($37.50) |
| JAVIER SOARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (43.602961126) | ($45,000.00) |
| JAVIER SOARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.309178908) | ($1,351.13) |
| JAVIER SOARES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03633580094) | ($37.50) |
| JAVIER SOARES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 53.924990338 | $55,652.75 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060780422039 | $203.75 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082756535459 | $0.10 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280200023222999 | $35.23 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.721207934212 | $14.72 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.457059645859999 | $0.29 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.3805817480006 | $375.19 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.27831999711 | $23.60 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.109240617953 | $0.05 |
| JAVIER SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27457470219 | $30.15 |
| JAVIER SOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.927256483) | ($47.85) |
| JAVIER SOLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.927256483 | $47.85 |
| JAVIER SOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.758631537) | ($158.10) |
| JAVIER SOLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.758631537 | $158.10 |
| JAVIER SOLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (49.927256) | ($47.32) |
| JAVIER SOLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SNX | (28.758631537) | ($132.62) |
| JAVIER SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04342249534621 | $0.04 |
| JAVIER SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0844592616617 | $0.46 |
| JAVIER SOSA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02506463 | $2.78 |
| JAVIER SOSA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JAVIER SOSA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.03064933 | $3.03 |
| JAVIER SOSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02030945 | $2.11 |
| JAVIER SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062457962553 | $0.02 |
| JAVIER SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000312546565249999 | $0.01 |
| JAVIER SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125631373977 | $0.01 |
| JAVIER SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013533061833 | $0.01 |
| JAVIER SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039543800771 | $0.00 |
| JAVIER SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043026861798 | $0.03 |
| JAVIER SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044829858109 | $0.00 |
| JAVIER SOTO SCHALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098486411814 | $0.00 |
| JAVIER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059005899 | $0.00 |
| JAVIER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046196753157 | $0.01 |
| JAVIER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024959061127 | $0.00 |
| JAVIER SUAREZ VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000179842008 | $0.00 |
| JAVIER SUAREZ VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010839641705 | $0.00 |
| JAVIER TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1134411918) | ($0.24) |
| JAVIER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4300472327) | ($0.24) |
| JAVIER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044194337987 | $0.02 |
| JAVIER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9336968063957 | $0.90 |
| JAVIER TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019430516839 | $58.27 |
| JAVIER TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0838756977 | $1.26 |
| JAVIER TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031438804199 | $0.01 |
| JAVIER TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158822604089999 | $0.02 |
| JAVIER TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1070271304 | $2.92 |
| JAVIER TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046969254026 | $0.00 |
| JAVIER TLACUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.39986645797 | $0.40 |
| JAVIER TORRELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769463856236929 | $0.01 |
| JAVIER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022197970101 | $0.00 |
| JAVIER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008391693513 | $0.00 |
| JAVIER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234593626964252 | $0.27 |
| JAVIER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000871210708 | $0.00 |
| JAVIER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000020515201809999 | $0.00 |
| JAVIER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000034590254249999 | $0.00 |
| JAVIER TORRES CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5691460403933 | $3.17 |
| JAVIER TORRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088905763 | $0.00 |
| JAVIER TORRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.391821226151 | $203.86 |
| JAVIER TORRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038941443386 | $52.93 |
| JAVIER TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183130791089999 | $0.04 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016390793539 | $0.00 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0878352252839999 | $0.09 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0159549939429999 | $0.01 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013772426613 | $0.01 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080915305368 | $0.09 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094715412087 | $0.01 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079092822021 | $0.01 |
| JAVIER TREJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037175937726 | $0.00 |
| JAVIER TRUJILLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058024748323 | $179.23 |
| JAVIER TUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017122371446 | $5.07 |
| JAVIER UNZU IZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7528426832 | $3.21 |
| JAVIER URBISTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014756740481 | $0.35 |
| JAVIER URBISTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03343889520962 | $1.25 |
| JAVIER URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052977845276 | $163.41 |
| JAVIER URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820061085329999 | $165.25 |
| JAVIER URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.972507618 | $15.97 |
| JAVIER URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000904797109459999 | $0.00 |
| JAVIER URQUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036897580801 | $0.00 |
| JAVIER USTARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087593178404 | $25.93 |
| JAVIER USTARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386476188149999 | $7.54 |
| JAVIER USTARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006946930213 | $0.51 |
| JAVIER VALDIVIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 73.066532 | $56.73 |
| JAVIER VALDIVIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (815.141378) | ($325.84) |
| JAVIER VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.04124563504 | $22.02 |
| JAVIER VALENTE UEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01295571 | $393.07 |
| JAVIER VALENTE UEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065751158439 | $1.39 |
| JAVIER VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147919447663 | $4.38 |
| JAVIER VALLE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.871423590122 | $9.86 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,038.00 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.04478 | $105.00 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001002) | ($39.99) |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.39631 | $39.99 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130201) | ($50.00) |
| JAVIER VALLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130201 | $50.00 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013021) | ($5.00) |
| JAVIER VALLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013021 | $5.00 |
| JAVIER VALLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064568) | ($20.00) |
| JAVIER VALLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064568 | $20.00 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00702069912033999 | $209.51 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228047786874 | $0.23 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5527778706 | $6.78 |
| JAVIER VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161770468722199 | $0.91 |
| JAVIER VALVERDE PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002184241654 | $65.83 |
| JAVIER VALVERDE PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034110930184 | $67.13 |
| JAVIER VALVERDE PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1017113093999 | $6.34 |
| JAVIER VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.85299803674 | $62.16 |
| JAVIER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032035946176 | $0.95 |
| JAVIER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204127950709701 | $0.02 |
| JAVIER VELLERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045876314852 | $0.01 |
| JAVIER VELLERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019024560328 | $0.00 |
| JAVIER VERGELIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.01263313 | $1.07 |
| JAVIER VERGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013504267194 | $0.00 |
| JAVIER VERGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002872663994 | $0.02 |
| JAVIER VERGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05816454174 | $0.03 |
| JAVIER VERGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000062877996757 | $0.01 |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (90.0) | ($266,700.85) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.402779) | ($27,007.40) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007599) | ($3,832.38) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04973) | ($1,498.61) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001988) | ($4.07) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006) | ($1.80) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.82 |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01003 | $19.17 |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.010031) | ($19.17) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005016) | ($157.84) |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243173547502126 | $8.78 |
| JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237454765335535 | $706.77 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.03 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.293378) | ($99.29) |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.71 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (21.411435) | ($16.74) |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $6.16 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00014166 | $4.32 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00285148 | $85.66 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.86 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.1468 | $401.15 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079687226267 | $2.20 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018999502879386 | $0.03 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017740432857 | $3.46 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04908878698 | $0.04 |
| JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0024883985257 | $3.00 |
| JAVIER VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083504886604 | $258.24 |
| JAVIER VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.504783137689999 | $1,020.02 |
| JAVIER VIDRIO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JAVIER VIDRIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JAVIER VIDRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002456881726 | $50.00 |
| JAVIER VIGOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114805778548 | $33.98 |
| JAVIER VIGOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.21035188 | $17.73 |
| JAVIER VIGOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187538893789999 | $36.59 |
| JAVIER VIGOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,236.37173343699 | $1,236.37 |
| JAVIER VIGOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.7750919689999 | $2.31 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (855.920114123) | ($12,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,061.19) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 166.7869 | $3,061.19 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,001.837697) | ($2,001.84) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3772727273) | ($0.79) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,052.49) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,044.377 | $3,052.49 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (3,043.0) | ($3,043.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LINK | 208.5189 | $3,043.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | LINK | (302.130618758) | ($4,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3362254695) | ($0.79) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1109813084) | ($0.24) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,851.24) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,853.589 | $2,851.24 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,850.0) | ($2,850.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 225.6456 | $2,850.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 350.17667964 | $2,643.54 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.706604) | ($4,028.73) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 385.7378 | $4,028.73 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (78.464) | ($77.79) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 75.866 | $77.79 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (32.0443) | ($240.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 231.391 | $240.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 75.56675063 | $410.33 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.97) | ($10.97) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.302 | $10.97 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (268.1349) | ($2,008.20) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,045.195 | $2,008.20 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 281.096275474 | $1,565.15 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.211166803) | ($3.15) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 274.160383825 | $1,554.37 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (1,127.822055982) | ($8,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 4.5958 | $44.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,001.198) | ($2,001.20) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 139.3728223 | $1,416.03 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.958598351) | ($2.38) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.5056) | ($4.99) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.995 | $4.99 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9369994153) | ($0.79) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (510.382552429) | ($4,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9516264369) | ($0.79) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | DOT | (294.63935346) | ($2,600.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (654.995) | ($655.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | LINK | (198.7884598) | ($1,400.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($282.60) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (370.7878) | ($3,021.92) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,002.143 | $3,021.92 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.651148794) | ($1.59) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.989218436 | $3,060.60 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.803608537) | ($0.79) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.017857535 | $1,563.29 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.953303) | ($3,000.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 367.0933 | $3,000.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.055256) | ($1,621.18) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 198.2162 | $1,621.18 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (65.2512) | ($500.00) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 498.388 | $500.00 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.53) | ($500.53) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,282.424 | $500.53 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.400324015) | ($4.43) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.001554 | $32.88 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001418000473) | ($0.30) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003924164342) | ($0.83) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000700676091) | ($14.82) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001179986232) | ($2.50) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004489554379) | ($0.86) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002485796352) | ($4.92) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004195338465) | ($0.83) |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00249576 | $50.09 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033651856151 | $0.07 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.39705217377 | $110.81 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008874342569255 | $24.62 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3266090252 | $56.12 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.242319193 | $41.37 |
| JAVIER VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0178217853039999 | $0.71 |
| JAVIER VILLALOBOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343926) | ($99.69) |
| JAVIER VILLALOBOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172122) | ($51.96) |
| JAVIER VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236457771389999 | $0.70 |
| JAVIER VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.91391282809999 | $7.86 |
| JAVIER VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27729610935 | $3.08 |
| JAVIER VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2791416424 | $2.28 |
| JAVIER VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131881176376 | $4.12 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.006778) | ($286.97) |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 286.6 | $286.97 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0047307 | $189.00 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01385864 | $545.26 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($4.50) |
| JAVIER VILLARROEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4.488 | $4.50 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277942) | ($100.01) |
| JAVIER VILLARROEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01697549) | ($610.59) |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011024470242 | $0.00 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034283342667 | $0.00 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132355039065537 | $51.80 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12628187338909 | $0.13 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060215262237 | $0.01 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045460412892 | $0.05 |
| JAVIER VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039580448779 | $0.00 |
| JAVIER VILLARROEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003757089555 | $0.00 |
| JAVIER VILLARROEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028304023025 | $0.00 |
| JAVIER VILLARROEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003412095787 | $0.00 |
| JAVIER VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65173513719499 | $5.55 |
| JAVIER VILLEGASBAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282613197 | $50.00 |
| JAVIER VILLEGASBAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7063122957 | $22.91 |
| JAVIER VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007236030823099999 | $0.00 |
| JAVIER VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122368803183 | $0.32 |
| JAVIER VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67849569374 | $3.23 |
| JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $24.94 |
| JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 42.74143599 | $758.77 |
| JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $72.91 |
| JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $4,030.27 |
| JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296505139129 | $84.96 |
| JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77618419862 | $7.37 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (18.23) | ($18.23) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | GUSD | 1,420.0 | $1,420.00 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | GUSD | 38,000.0 | $38,000.00 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (38,000.0) | ($38,000.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (150.39) | ($150.39) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (187.99) | ($187.99) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (56.4) | ($56.40) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (225.59) | ($225.59) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (300.79) | ($300.79) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (135.35) | ($135.35) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (9.34) | ($9.34) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (204.37) | ($204.37) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (120.87) | ($120.87) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (183.94) | ($183.94) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (116.79) | ($116.79) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (151.82) | ($151.82) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (116.79) | ($116.79) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (17.52) | ($17.52) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 25,700.0 | $25,700.00 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 13,250.0 | $13,250.00 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (30,000.0) | ($30,000.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (902.35) | ($902.35) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.357865436 | $46,434.34 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.528682889) | ($18,079.14) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 60,000.0 | $60,000.00 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (25,000.0) | ($25,000.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (751.97) | ($751.97) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.1329134 | $38,281.82 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (601.58) | ($601.58) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (20,000.0) | ($20,000.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.9117016912 | $30,806.94 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (541.42) | ($541.42) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (18,000.0) | ($18,000.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.8153097045 | $27,549.80 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 4,500.0 | $4,500.00 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1059050202) | ($3,564.64) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,600.0) | ($7,600.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.58708021) | ($119,663.27) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,921.50 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.05808021 | $87,872.47 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.791067858) | ($80,200.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,050.0 | $20,050.00 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,050.064729) | ($20,050.06) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76701705) | ($20,700.08) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | GUSD | 7,871.52 | $7,871.52 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (7,500.0) | ($7,500.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (225.58) | ($225.58) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4456481744 | $13,558.60 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2868930764) | ($8,739.05) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.29 | $8,841.52 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4487551) | ($13,658.93) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (18.23) | ($18.23) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | GUSD | 41,419.06 | $41,419.06 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (40,000.0) | ($40,000.00) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1,203.13) | ($1,203.13) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.626309086 | $79,212.01 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.52644977) | ($76,050.62) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00173305 | $51.20 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (9.34) | ($9.34) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01925) | ($601.12) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 600.233 | $601.12 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.79) | ($116.79) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (151.82) | ($151.82) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.79) | ($116.79) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.94) | ($183.94) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (120.87) | ($120.87) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (204.37) | ($204.37) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (49.69) | ($49.69) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000872749043) | ($18.23) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (9.82) | ($9.82) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01021223859) | ($204.37) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006039796831) | ($120.87) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009191364516) | ($183.94) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005835921832) | ($116.79) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007586348596) | ($151.82) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005835921832) | ($116.79) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008617834021) | ($17.52) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001677229811) | ($33.36) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00249824788) | ($49.69) |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615133514495 | $17.67 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.349588548454 | $6.38 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05991614835636 | $0.06 |
| JAVIER WEN HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.53953953018 | $33.54 |
| JAVIER YALI GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179511167319999 | $0.53 |
| JAVIER YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021831514426 | $6.46 |
| JAVIER YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94922189924 | $0.95 |
| JAVIER ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626693318 | $79.69 |
| JAVIER ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043288098448 | $8.45 |
| JAVIER ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009263208222 | $0.00 |
| JAVIER ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015653441887 | $0.00 |
| JAVIER ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006576782226 | $203.49 |
| JAVIER ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055321782045 | $110.58 |
| JAVIER ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3874635096 | $4.27 |
| JAVIER ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4976272171 | $0.51 |
| JAVIER ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00497089276999 | $3.43 |
| JAVIER ZUDAIRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0122554 | $492.63 |
| JAVIER ZUDAIRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.06) |
| JAVIER ZUDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017564158019 | $5.07 |
| JAVIER ZUDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000282870790049 | $0.00 |
| JAVIER ZUDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091999108761 | $18.37 |
| JAVIER ZUDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113760153583 | $0.11 |
| JAVIERA DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000599577566599999 | $0.00 |
| JAVIERA DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000196352105179999 | $0.00 |
| JAVIERA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010847628816 | $4.03 |
| JAVIERA MELLADO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87931929320599 | $1.90 |
| JAVIERA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004689949425206 | $0.00 |
| JAVIERA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080027991742 | $1.56 |
| JAVIERA OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016529546655 | $49.18 |
| JAVIERA OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030565171092 | $5.96 |
| JAVIERA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441781412652 | $0.43 |
| JAVIERA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.311364096489999 | $3.46 |
| JAVIN FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74697792712 | $0.03 |
| JAVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.736807522685 | $3.60 |
| JAVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6657509711541 | $54.95 |
| JAVIN TYLER PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216690852199999 | $0.04 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029719644621 | $90.51 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492066937929999 | $96.78 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30317982879999 | $4.20 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.337848384 | $9.63 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226817161609999 | $2.52 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21538380495 | $1.90 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24539510594 | $0.18 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0407325334779999 | $2.98 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1564922811 | $1.51 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061661208396 | $3.69 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0264495760009999 | $8.42 |
| JAVINDER PAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20895760738 | $11.90 |
| JAVION BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022239178639999 | $6.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAVION BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028729503827 | $5.61 |
| JAVION BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.186183298469999 | $0.12 |
| JAVION BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87245300605 | $0.13 |
| JAVION BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129701967438999 | $0.00 |
| JAVKHLAN BOLDBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043183770552 | $0.00 |
| JAVKHLAN BOLDBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015827889504 | $0.00 |
| JAVKHLAN BOLDBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083863338955 | $0.00 |
| JAVO CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032460549191 | $0.00 |
| JAVO CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00938059710037 | $0.01 |
| JAVO CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029825895362 | $58.13 |
| JAVO CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00055372522545 | $0.00 |
| JAVOIL WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037243418684 | $0.00 |
| JAVOIL WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026052856548 | $0.00 |
| JAVOIL WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054253187807 | $0.00 |
| JAVOIL WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031200850208 | $0.00 |
| JAVOIL WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000118601720551 | $0.00 |
| JAVOKHIR KHAYITBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041297576791 | $0.00 |
| JAVOKHIR KHAYITBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001872530383 | $0.00 |
| JAVON DEYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.462647719639999 | $0.37 |
| JAVON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034154936093 | $0.03 |
| JAVON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.39168069459999 | $5.90 |
| JAVON DYAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZRX | (505.558261825) | ($341.88) |
| JAVON DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075416266727 | $0.01 |
| JAVON DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00444013047129999 | $0.34 |
| JAVON DYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.193876731136126 | $0.15 |
| JAVON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090626542167 | $0.00 |
| JAVON HARRISON-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053174649263 | $15.74 |
| JAVON HARRISON-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08204471695916 | $1.07 |
| JAVON HARRISON-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134414947464 | $26.23 |
| JAVON HARRISON-STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.53989769289999 | $4.39 |
| JAVON MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048267656391 | $0.01 |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,308.845145278) | ($3,308.85) |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,308.845145278 | $3,308.85 |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1,193.33) | ($1,193.33) |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1,193.33) | ($1,193.33) |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 8.994752624 | $266,665.21 |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.432192081) | ($280,513.39) |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 9.432192081 | $280,513.39 |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (9.43219208) | ($277,664.87) |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016506034533512 | $62.65 |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041637865703 | $0.81 |
| JAVON MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5217205094763 | $13.52 |
| JAVON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020769913837 | $0.61 |
| JAVON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36299868012 | $0.29 |
| JAVON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.30807803018 | $6.31 |
| JAVON WELLS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,224.300934908) | ($2,240.50) |
| JAVON WELLS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,224.300934908 | $2,240.50 |
| JAVON WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,224.300934908) | ($2,151.18) |
| JAVON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.970851391144 | $15.93 |
| JAVON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00787361930149999 | $0.03 |
| JAVON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9223899236 | $0.45 |
| JAVON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023597566409 | $0.00 |
| JAVONTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018961872484 | $0.04 |
| JAVONTE SURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009775439919 | $0.01 |
| JAVOR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206192 | $0.02 |
| JAVOR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067166540267 | $0.07 |
| JAVOR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024169200348 | $0.02 |
| JAVOR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.425610494079999 | $0.43 |
| JAVORKA DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092351290809 | $0.00 |
| JAVORKA DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026691320649 | $0.00 |
| JAVVAJI NIKHIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (4.367463954) | ($190.57) |
| JAVVAJI NIKHIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119338) | ($33.91) |
| JAVVAJI NIKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119470755120798 | $50.24 |
| JAVVAJI NIKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031008146195433 | $2.35 |
| JAWAD ALJABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.19722046578 | $261.43 |
| JAWAD AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93379846239936 | $1.75 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.10341 | $3,000.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.10341) | ($3,108.61) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,102.047 | $3,108.61 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.085425 | $2,500.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (602.0) | ($602.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0206065 | $602.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.106031) | ($3,189.19) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,183.655 | $3,189.19 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,183.7) | ($3,183.70) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1098377 | $3,183.70 |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.109838) | ($3,325.04) |
| JAWAD BISHARAT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,325.014 | $3,325.04 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 2,388.714 | $1,500.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 821.855 | $500.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 837.479 | $500.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,079.106) | ($700.88) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 699.422 | $700.88 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (769.817) | ($499.83) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 497.917 | $499.83 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (2,195.646) | ($1,425.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,425.143 | $1,425.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 3,407.186 | $2,000.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (3,404.628) | ($2,053.20) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,048.616 | $2,053.20 |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JAWAD BISHARAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 3,691.81 | $2,000.00 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043658450312 | $134.16 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119177139502 | $241.40 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6342303952999 | $26.63 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,756.050581069 | $1,392.16 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103034809107 | $0.06 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.023465277 | $200.30 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4888819097 | $21.97 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.82326681559999 | $23.31 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.639614562659999 | $38.24 |
| JAWAD BISHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.662726312429999 | $0.86 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,025.0) | ($2,025.00) |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (86.0) | ($86.00) |
| JAWAD HASHESHO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30,119.0) | ($30,119.00) |
| JAWAD HASHESHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.962566) | ($27,429.84) |
| JAWAD HASHESHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.01) | ($26,832.48) |
| JAWAD HASHESHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (86.759) | ($498.68) |
| JAWAD HASHESHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | COMP | (6.312) | ($405.41) |
| JAWAD HASHESHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.306671) | ($939.84) |
| JAWAD HASHESHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BAT | (400.0) | ($161.03) |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044963110159649 | $161.83 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.004693814103 | $8.43 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09594102126682 | $243.06 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.43696959297 | $232.44 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0628011393 | $0.06 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057933681970205 | $7.59 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.316212406595599 | $2.19 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013649661058825 | $0.08 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050945758024715 | $0.02 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.197556522559999 | $0.07 |
| JAWAD HASHESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040297932848 | $0.09 |
| JAWAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2630950071305 | $0.25 |
| JAWAD RAZVI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (828.290061128) | ($1,902.12) |
| JAWAD RAZVI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 828.290061128 | $1,902.12 |
| JAWAD RAZVI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3840854496) | ($1,169.77) |
| JAWAD RAZVI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3840854496 | $1,169.77 |
| JAWAD RAZVI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3840854496) | ($1,082.16) |
| JAWAD RAZVI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (828.29) | ($1,706.54) |
| JAWAD RAZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.230966674967 | $2.62 |
| JAWAD RAZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004586042537117 | $1.38 |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3707747823) | ($11,242.63) |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3707747823 | $11,242.63 |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.300551043) | ($4,799.18) |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.300551043 | $4,799.18 |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002468876934) | ($5.04) |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002468876934 | $5.04 |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002497718674) | ($7.52) |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002497718674 | $7.52 |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.303019) | ($4,719.30) |
| JAWAD TAHIRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.371024) | ($11,149.27) |
| JAWAD TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014292446674618 | $53.21 |
| JAWAD TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125295060533586 | $33.81 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036450355427 | $1.07 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123977227454999 | $24.19 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000529608213522 | $0.00 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.817102020999 | $112.83 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0100323195 | $1.26 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18018624511 | $2.00 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1356179551 | $1.20 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063198301751 | $0.05 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39384371503 | $1.35 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024935648237 | $1.45 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093835136641 | $0.01 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30242159244 | $11.78 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00149538499572 | $0.16 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007546620935 | $0.05 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029421142559 | $0.67 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015121724539 | $0.11 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.065579034463 | $0.10 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5297750037 | $0.74 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31987333012 | $0.41 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.34221217457 | $0.71 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0135494205479999 | $0.04 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0083502381469 | $0.02 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28721992214 | $0.53 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4344828313 | $0.43 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0227458517979999 | $0.09 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5203568938 | $5.22 |
| JAWAHAR GUNDAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.28353676232 | $0.38 |
| JAWAN DANTE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025651624202 | $0.00 |
| JAWAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073596547807 | $0.22 |
| JAWAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042446198424 | $0.00 |
| JAWAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78801396415 | $0.62 |
| JAWAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16943115808 | $0.11 |
| JAWAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095782481677 | $0.11 |
| JAWAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005872423475 | $0.00 |
| JAWAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022052462259 | $0.01 |
| JAWANN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014670988854 | $0.00 |
| JAWANN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081487147035 | $0.02 |
| JAWANN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051435347779 | $0.01 |
| JAWED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076806139394 | $0.09 |
| JAWED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038374169243 | $0.04 |
| JAWHAR M A | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 491.067402 | $55.92 |
| JAWHAR M A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76673515773 | $0.10 |
| JAWON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080264584403 | $0.24 |
| JAWON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.659350409014 | $2.80 |
| JAWON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5324153524 | $0.22 |
| JAWON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23986462055 | $0.59 |
| JAWON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076273444212 | $0.00 |
| JAWON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02515053738 | $0.03 |
| JAWORRAH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050621776752 | $1.50 |
| JAWOU DJOSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570864913254186 | $0.07 |
| JAX GORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100488 | $41.30 |
| JAX GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039980586548 | $11.82 |
| JAX GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00400888775819999 | $0.00 |
| JAX GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018323727806 | $0.00 |
| JAXEL KAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026135397027 | $0.01 |
| JAXON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368881013669999 | $10.92 |
| JAXON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.196801259 | $16.55 |
| JAXON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149078165079983 | $0.17 |
| JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000215586573659999 | $0.00 |
| JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.054047904 | $1.23 |
| JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023319861946 | $0.00 |
| JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120333077781 | $0.12 |
| JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003338100487 | $0.01 |
| JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014103331808 | $0.00 |
| JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038282080253 | $0.01 |
| JAXON KARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019570194229 | $0.58 |
| JAXON KARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059654360966 | $0.37 |
| JAXON KARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22854456687 | $0.59 |
| JAXON KARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1915959122 | $0.10 |
| JAXON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028631882335 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAXON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04190623122 | $1.04 |
| JAXON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10187798648 | $0.10 |
| JAXON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021291034504 | $59.83 |
| JAXON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3810039467 | $23.92 |
| JAXON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035535686048 | $70.05 |
| JAXON VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5334955896 | $39.27 |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,630.133493336) | ($1,630.13) |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,630.133493336 | $1,630.13 |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,630.133493) | ($1,630.13) |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0345718165) | ($1,010.47) |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0345718165 | $1,010.47 |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03457181) | ($1,093.99) |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028991234075943 | $10.02 |
| JAXSON BENNINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.898418701532 | $4.90 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 23.004131663 | $69,537.33 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.471314667) | ($48,764.00) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.471314667 | $48,764.00 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001639687378) | ($49.44) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001639687378 | $49.44 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163968) | ($49.55) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01981219898) | ($40.56) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01981219898 | $40.56 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (23.490218965) | ($47,033.33) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,521.0 | $15,521.00 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (15,496.0) | ($15,496.00) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 2.8 | $2,654.46 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05498987977) | ($64.08) |
| JAXSON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164078585554268 | $50.03 |
| JAXSON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087006600274351 | $236.64 |
| JAXSON DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122094090694 | $3.61 |
| JAXSON JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029612049554 | $0.88 |
| JAXSON JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063625784637 | $12.41 |
| JAXSON JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.868232228 | $44.87 |
| JAXSON JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70700080205 | $0.44 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032595645388 | $99.53 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016193853152 | $31.60 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84827815439999 | $4.64 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.204596594 | $11.43 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03130617534 | $0.15 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8073586581 | $9.59 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115989785244 | $1.27 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117467287502 | $0.72 |
| JAY ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1731853746 | $1.69 |
| JAY ABQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14060355806934 | $0.10 |
| JAY ABQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014240611723 | $0.20 |
| JAY ABQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000089370708539999 | $0.00 |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,462.750318248) | ($26,462.75) |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,462.750318248 | $26,462.75 |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (202.831824577) | ($116.61) |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 202.831824577 | $116.61 |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02070651122) | ($602.37) |
| JAY ABRAHAM | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02070651122 | $602.37 |
| JAY ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAY ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JAY ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,462.750318) | ($14,462.75) |
| JAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216480731834589 | $7.27 |
| JAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.701806838609 | $316.70 |
| JAY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41079539534469 | $0.98 |
| JAY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001776876047 | $0.53 |
| JAY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08534980801 | $0.68 |
| JAY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077361759319 | $0.01 |
| JAY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8939181393 | $0.12 |
| JAY ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164771951009999 | $0.49 |
| JAY ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014674821068 | $0.03 |
| JAY ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.093660688 | $30.99 |
| JAY ACKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7611544828) | ($58.83) |
| JAY ACKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7611544828 | $58.83 |
| JAY ACKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.761154) | ($57.83) |
| JAY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016177002599 | $48.07 |
| JAY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7930790453 | $3.01 |
| JAY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57084977699999 | $0.99 |
| JAY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21887601461 | $2.43 |
| JAY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027980146909 | $0.25 |
| JAY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070279467462 | $4.20 |
| JAY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00100976973370535 | $0.08 |
| JAY ALABASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032765877905 | $99.67 |
| JAY ALABASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.263250145999 | $454.26 |
| JAY ALAN NEANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $405.09 |
| JAY ALAN NEANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,626.83 |
| JAY ALAN NEANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09918186 | $3,986.71 |
| JAY ALAN NEANDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $3.03 |
| JAY ALAN NEANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 20.34798787 | $59,933.14 |
| JAY ALAN NEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00712862909851 | $213.08 |
| JAY ALAN NEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021220292072 | $0.04 |
| JAY ALBERT GASPAR EUSEBIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00009677 | $3.83 |
| JAY ALBERT GASPAR EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011765809655999 | $0.03 |
| JAY ALDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.247815) | ($20.25) |
| JAY ALDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,138.623535) | ($15,138.62) |
| JAY ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031517260001 | $0.09 |
| JAY ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.91032323224 | $107.91 |
| JAY ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063135291486 | $0.07 |
| JAY ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06556134566793 | $0.07 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7017557794) | ($27,069.18) |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7017557794 | $27,069.18 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001789) | ($68.72) |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.699966) | ($27,033.08) |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018152235229015 | $72.57 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004341435057 | $0.00 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127920214848 | $0.00 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000112000436441 | $0.00 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000946075518 | $0.00 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041923945477 | $0.00 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033300552616 | $0.00 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027653665453 | $0.00 |
| JAY ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000529374495559999 | $0.00 |
| JAY ALFRED CANGCO ALINEA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JAY ALFRED CANGCO ALINEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.969637) | ($401.97) |
| JAY ALFRED CANGCO ALINEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($50.55) |
| JAY ALFRED CANGCO ALINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165936991747684 | $50.00 |
| JAY ALFRED CANGCO ALINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2813290812 | $2.28 |
| JAY ALICEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005585 | $22.88 |
| JAY ALICEA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00047109 | $19.10 |
| JAY ALICEA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047109) | ($18.72) |
| JAY ALICEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JAY ALICEA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JAY ALICEA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JAY ALICEA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2112618765) | ($6,582.08) |
| JAY ALICEA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2112618765 | $6,582.08 |
| JAY ALICEA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.31763505) | ($105.32) |
| JAY ALICEA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.31763505 | $105.32 |
| JAY ALICEA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (105.317635) | ($105.32) |
| JAY ALICEA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21126187) | ($6,290.52) |
| JAY ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013960182799749 | $48.71 |
| JAY ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.5745251779397 | $84.57 |
| JAY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026373248423 | $0.08 |
| JAY ALLEN DANNELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021166555916 | $0.04 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081076455171 | $24.00 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13001187401 | $0.15 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062015077441 | $12.10 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0336685822 | $7.03 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8736853956 | $1.80 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.357392345059999 | $3.97 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7476147272 | $1.31 |
| JAY ALLNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041064419251 | $2.34 |
| JAY ALVARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307541532515399 | $0.31 |
| JAY AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000374407179 | $0.00 |
| JAY AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000104581937853 | $0.00 |
| JAY AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000103933339131 | $0.00 |
| JAY AN YUEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,207.222821433) | ($1,207.22) |
| JAY AN YUEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,207.222821433 | $1,207.22 |
| JAY AN YUEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,207.222821) | ($1,207.22) |
| JAY AN YUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.959155178936 | $7.96 |
| JAY ANDREW ANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021021261901 | $0.00 |
| JAY ANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027839977245 | $0.82 |
| JAY ANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6577000330808 | $0.66 |
| JAY ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064474795746 | $19.08 |
| JAY ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039261408162 | $0.00 |
| JAY AR DE JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085938715689334 | $0.01 |
| JAY ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.936792 | $5,793.03 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031415406111 | $0.01 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037605058003 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013716705288513 | $15.67 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120544154419 | $0.10 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037172175589 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00445900954989999 | $0.05 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013858121331 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0357185089949999 | $0.12 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000178927853659999 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032508354062 | $0.01 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036653070684 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053902329607999 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001201816684 | $0.01 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128738958193 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016517566867 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039166949588 | $0.00 |
| JAY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0023690338964 | $0.00 |
| JAY B BARSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAY B BARSKY | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAY B BARSKY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (435.91) | ($435.91) |
| JAY B BARSKY | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.42) | ($16.42) |
| JAY B BARSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,748.453319182) | ($3,748.45) |
| JAY B BARSKY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,748.453319182 | $3,748.45 |
| JAY B BARSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (70.11) | ($70.11) |
| JAY B BARSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.05292531 | $1,664.89 |
| JAY B BARSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.03512466962) | ($1,103.02) |
| JAY B BARSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.01780064) | ($565.10) |
| JAY B BARSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00051595) | ($15.34) |
| JAY B BARSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (16.42) | ($16.42) |
| JAY B BARSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (70.11) | ($70.11) |
| JAY B BARSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (39.956592788) | ($58,446.00) |
| JAY B BARSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.217241884) | ($1,779.53) |
| JAY B BARSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5963445832) | ($871.82) |
| JAY B BARSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 48.308562547 | $70,662.74 |
| JAY B BARSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4480109966 | $11,288.64 |
| JAY B BARSKY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.01780064 | $448.53 |
| JAY B BARSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002790003582) | ($70.11) |
| JAY B BARSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0113057941) | ($284.10) |
| JAY B BARSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3730567843) | ($9,400.00) |
| JAY B BARSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00169639315) | ($32.84) |
| JAY B BARSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003460208113) | ($66.99) |
| JAY B BARSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1136438773) | ($2,200.00) |
| JAY B BARSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1049893818 | $2,032.46 |
| JAY B BARSKY | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.03512466962 | $679.97 |
| JAY B BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022001088211248 | $4.62 |
| JAY B BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.89095050745 | $100.70 |
| JAY B BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211224371729246 | $24.07 |
| JAY B BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.298849173513 | $29.30 |
| JAY BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130699210683 | $3.87 |
| JAY BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131663938542 | $2.57 |
| JAY BABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014341614364 | $0.13 |
| JAY BADUR KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645007403 | $50.00 |
| JAY BADUR KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152364849346 | $28.77 |
| JAY BAKER-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018851449826 | $5.58 |
| JAY BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149460024476 | $4.42 |
| JAY BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000620153384149999 | $1.21 |
| JAY BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5569121891 | $1.23 |
| JAY BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056421772021 | $0.35 |
| JAY BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008919680484 | $0.07 |
| JAY BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21772894137 | $0.10 |
| JAY BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151895305803999 | $0.45 |
| JAY BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000451248553779999 | $0.88 |
| JAY BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271384009709999 | $0.80 |
| JAY BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205024990229999 | $40.01 |
| JAY BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.040713477 | $6.04 |
| JAY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042500182688 | $0.01 |
| JAY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026022212263 | $0.01 |
| JAY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064495920705 | $0.01 |
| JAY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121599814069999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027114717844999 | $0.00 |
| JAY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015345279812099 | $0.00 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (62.57253883) | ($189,120.00) |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2503411612) | ($10,000.00) |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (189.113604854) | ($2,584.00) |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 47,280.0 | $47,280.00 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 646.0 | $646.00 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,336.0) | ($50,336.00) |
| JAY BAVISKAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,336.0 | $50,336.00 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JAY BAVISKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.4) | ($39.40) |
| JAY BAVISKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JAY BAVISKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JAY BAVISKAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.4) | ($39.40) |
| JAY BAVISKAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JAY BAVISKAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JAY BAVISKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.170827108) | ($157.60) |
| JAY BAVISKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.542568785) | ($1,423.13) |
| JAY BAVISKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (51.248132407) | ($47,280.00) |
| JAY BAVISKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.57253883 | $57,727.56 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288435519896 | $10.93 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734884793001 | $180.00 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5765537591 | $3.58 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06181022956291 | $0.86 |
| JAY BAVISKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048969772863 | $0.05 |
| JAY BEEDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.088915196) | ($2,579.68) |
| JAY BEEDLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.088915196 | $2,579.68 |
| JAY BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007264143218285 | $25.19 |
| JAY BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115895244361 | $0.00 |
| JAY BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031798914341 | $0.00 |
| JAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030453106963 | $9.01 |
| JAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189347772539999 | $36.95 |
| JAY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.350320997 | $5.35 |
| JAY BHARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004096542549999 | $0.00 |
| JAY BHARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036299242427 | $0.00 |
| JAY BHARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000656467439559999 | $0.00 |
| JAY BHARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017061905495 | $0.00 |
| JAY BHARAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000060387548609 | $0.00 |
| JAY BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.417317771 | $36.42 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $31.24 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.62 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 20.473584 | $32,063.19 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 2.92789473 | $84,256.03 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016759968641 | $49.90 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034335181798 | $6.70 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.278433683 | $45.41 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5686574415 | $13.85 |
| JAY BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6549155873 | $22.74 |
| JAY BLANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030208260406 | $8.94 |
| JAY BLANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014954092673 | $0.00 |
| JAY BLANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.242608448929999 | $0.12 |
| JAY BOBROWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04993901 | $1,514.56 |
| JAY BOBROWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (3.097936) | ($1.88) |
| JAY BOBROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00547042051489999 | $161.30 |
| JAY BOBROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4213053946707 | $28.19 |
| JAY BOBROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017531652954 | $34.70 |
| JAY BOBROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016547094624 | $0.01 |
| JAY BOBROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028744543962 | $0.00 |
| JAY BOBROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.86526874769999 | $2.81 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2294717274 | $3.77 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.274201985 | $180.18 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.801129468 | $68.32 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.517977525 | $150.23 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 58.034102507 | $198.27 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.59513203655 | $63.11 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032574044083 | $2.46 |
| JAY BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.104580288578999 | $7.46 |
| JAY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008405034272 | $0.25 |
| JAY BRANDON WETTSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 13.593995 | $999.02 |
| JAY BRANDON WETTSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.593995) | ($974.76) |
| JAY BRANDON WETTSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.593995 | $974.76 |
| JAY BRANDON WETTSTEIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 550.9482 | $352.61 |
| JAY BRANDON WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009553403206 | $20.00 |
| JAY BRANDON WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,917.64095903537 | $3,092.05 |
| JAY BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 790.0 | $790.00 |
| JAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19333741846 | $0.12 |
| JAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151545037032 | $0.45 |
| JAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052783186151 | $0.01 |
| JAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.40381607 | $97.40 |
| JAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066737575892 | $0.00 |
| JAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00155872120889999 | $0.02 |
| JAY BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565011996249999 | $174.45 |
| JAY BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125632039331 | $2.45 |
| JAY BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45902368579999 | $4.46 |
| JAY BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21473002231 | $2.39 |
| JAY BRUNSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021600375177 | $0.64 |
| JAY BRUNSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3546488572 | $5.35 |
| JAY BULLOCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (402.261821723) | ($393.78) |
| JAY BULLOCH | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 402.261821723 | $393.78 |
| JAY BULLOCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.03566700761) | ($0.03) |
| JAY BULLOCH | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.03566700761 | $0.03 |
| JAY BULLOCH | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ZRX | (402.29748873) | ($304.60) |
| JAY BULLOCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.106994804) | ($225.08) |
| JAY BULLOCH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 7.106994804 | $225.08 |
| JAY BULLOCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006128595145) | ($0.02) |
| JAY BULLOCH | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000006128595145 | $0.02 |
| JAY BULLOCH | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | AVAX | (7.106994804) | ($162.25) |
| JAY BULLOCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0112061019) | ($334.09) |
| JAY BULLOCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0112061019 | $334.09 |
| JAY BULLOCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,219.195490967) | ($2,955.04) |
| JAY BULLOCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,219.195490967 | $2,955.04 |
| JAY BULLOCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (5,219.19549) | ($2,989.70) |
| JAY BULLOCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011206) | ($334.66) |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046694259993 | $0.00 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041311233929 | $0.00 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057700347262 | $0.00 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049583099214818 | $2.70 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.170999647904486 | $0.13 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5587258041 | $4.69 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001000837448604 | $3.44 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.69211157 | $125.69 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.018500036 | $74.54 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.2866089318859 | $22.04 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00367436086709999 | $0.04 |
| JAY BULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.08636872839999 | $188.03 |
| JAY CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009365124725499 | $0.03 |
| JAY CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074123543596 | $0.01 |
| JAY CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32579814419 | $0.33 |
| JAY CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000021135800038 | $0.00 |
| JAY CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000061198310136 | $0.00 |
| JAY CAMBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036451379669 | $0.00 |
| JAY CANONIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343420443289999 | $1.02 |
| JAY CANONIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75108809039999 | $3.75 |
| JAY CANONIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.744326578 | $25.58 |
| JAY CANONIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24967534703 | $2.77 |
| JAY CANONIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034347379698 | $0.04 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,727.73076603) | ($4,727.73) |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,727.73076603 | $4,727.73 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,727.73076603) | ($4,727.73) |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,727.73076603 | $4,727.73 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016693736661 | $49.69 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031317829941 | $61.40 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.509159298 | $81.51 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02795046424 | $0.81 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055024581582 | $0.00 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060029862753 | $0.00 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032449365914999 | $0.00 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019392493104 | $0.00 |
| JAY CARL NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064854594793 | $0.00 |
| JAY CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033534092) | ($4.17) |
| JAY CARTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005707328209) | ($2.25) |
| JAY CARTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006756829609) | ($1.88) |
| JAY CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 897.635578 | $897.64 |
| JAY CARTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001366138121) | ($4.17) |
| JAY CARTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007796290767) | ($2.25) |
| JAY CARTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009696415217) | ($1.88) |
| JAY CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,008.233008 | $5,008.23 |
| JAY CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAY CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAY CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.817802745 | $7,117.62 |
| JAY CARTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.2456 | $5,618.87 |
| JAY CARTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2471563981) | ($5,632.20) |
| JAY CARTER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001077586207) | ($2.25) |
| JAY CARTER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00178339944) | ($1.88) |
| JAY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002129917254 | $64.01 |
| JAY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067538596548 | $123.29 |
| JAY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.018023272074 | $10.02 |
| JAY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0373032707719999 | $0.04 |
| JAY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056818475355 | $0.00 |
| JAY CARTER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.786185094 | $100.00 |
| JAY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022532835932 | $67.99 |
| JAY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129458032503 | $261.92 |
| JAY CHAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01295027) | ($500.00) |
| JAY CHAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01295027 | $500.00 |
| JAY CHAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006420743915) | ($24.79) |
| JAY CHAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002157514998) | ($8.33) |
| JAY CHAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 70,000.0 | $52,611.78 |
| JAY CHAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 36,320.371176 | $36,320.37 |
| JAY CHAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (26.05) | ($26.05) |
| JAY CHAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JAY CHAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 4,481.177272866 | $44,811.52 |
| JAY CHAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004789708018) | ($16.68) |
| JAY CHAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,061.921892283) | ($56,987.74) |
| JAY CHAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,061.921892283 | $56,987.74 |
| JAY CHAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (5,288.484623133) | ($49,613.29) |
| JAY CHAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,294.321176) | ($6,294.32) |
| JAY CHAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (70,000.0) | ($46,470.34) |
| JAY CHAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (773.437269149) | ($7,022.40) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 22,164.989844 | $22,164.99 |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 2,597.6394186 | $18,554.49 |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.69) | ($8.69) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 27,809.019988259 | $19,245.15 |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,597.6394186) | ($18,703.00) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,597.6394186 | $18,703.00 |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,972.197887258) | ($20,622.90) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,972.197887258 | $20,622.90 |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08567586045) | ($2,623.81) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08567586045 | $2,623.81 |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,139.619844) | ($2,139.62) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,972.197887258) | ($20,358.98) |
| JAY CHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2,597.6394186) | ($18,521.17) |
| JAY CHAND | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005470825544) | ($16.68) |
| JAY CHAND | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007645063709) | ($16.68) |
| JAY CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517121550555199 | $19.32 |
| JAY CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5566785675399 | $16.82 |
| JAY CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6614452432602 | $31.04 |
| JAY CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029443958702 | $0.03 |
| JAY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071052322105 | $0.21 |
| JAY CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0804897874149999 | $0.09 |
| JAY CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017499912266 | $0.00 |
| JAY CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00309755375959999 | $0.01 |
| JAY CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028656538501 | $0.00 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.687133011) | ($5,192.00) |
| JAY CHAUHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,298.0 | $1,298.00 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,298.0) | ($1,298.00) |
| JAY CHAUHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 2,999.68 | $1,049.71 |
| JAY CHAUHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.529963125) | ($3,114.84) |
| JAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154211451339999 | $465.51 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.34477724662 | $15.67 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29895048649 | $618.95 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0438988385899999 | $0.03 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.249708465 | $67.34 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.33423937 | $38.63 |
| JAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36378952248 | $0.47 |
| JAY CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036983625522 | $0.00 |
| JAY CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006607398684 6 | $0.00 |
| JAY CHELLAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019487031015 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY CHELLAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077527392906 | $155.85 |
| JAY CHELLAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.057919806 | $483.06 |
| JAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029815369231 | $90.81 |
| JAY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008437596393 | $24.97 |
| JAY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025618737539 | $5.00 |
| JAY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.757311753 | $354.76 |
| JAY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97509979513864 | $5.63 |
| JAY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018260352742 | $0.00 |
| JAY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045808066272 | $0.00 |
| JAY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00155350115619999 | $0.00 |
| JAY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018018215737 | $0.02 |
| JAY CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065929730609 | $204.00 |
| JAY CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.427899853 | $290.43 |
| JAY COLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20529305233 | $0.24 |
| JAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386541947329999 | $11.44 |
| JAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538398628659999 | $0.06 |
| JAY COMODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023828540226 | $0.00 |
| JAY COMODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018658135108 | $0.02 |
| JAY CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028526) | ($883.13) |
| JAY CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33,738.35) | ($33,738.35) |
| JAY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149221648786679 | $5.60 |
| JAY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021283689085 | $0.04 |
| JAY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.59769015748 | $214.60 |
| JAY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065327314627 | $0.07 |
| JAY CORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178478223552999 | $5.27 |
| JAY CORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095697446034 | $1.85 |
| JAY CORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037390248618 | $0.00 |
| JAY CORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042798161279 | $0.38 |
| JAY CORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002375588694 | $0.00 |
| JAY CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05401194933 | $3.24 |
| JAY COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0129259478809 | $24.60 |
| JAY COUSINEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (374.112265084) | ($374.11) |
| JAY COUSINEAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 374.112265084 | $374.11 |
| JAY COUSINEAU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (374.11) | ($374.11) |
| JAY COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016337478952 | $0.05 |
| JAY COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021400116791 | $0.04 |
| JAY COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7186212188853 | $1.72 |
| JAY CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000124200455627 | $0.00 |
| JAY CURTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.12743125 | $4,017.96 |
| JAY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025426405843 | $77.06 |
| JAY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026210553878 | $51.14 |
| JAY CYRIL VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000716445346309999 | $0.00 |
| JAY DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029624796179 | $8.77 |
| JAY DAVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.36298604 | $2,446.52 |
| JAY DAVE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.06682316385 | $119.91 |
| JAY DAVE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 38.98083842 | $397.21 |
| JAY DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084767010994 | $0.06 |
| JAY DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011624129073 | $0.00 |
| JAY DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00768816814622092 | $0.01 |
| JAY DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009235830275 | $12.36 |
| JAY DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35948276129 | $2.84 |
| JAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017957437853 | $53.64 |
| JAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4630903214 | $3.46 |
| JAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3896527325 | $1.10 |
| JAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0661287233 | $1.93 |
| JAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0275575426859999 | $1.65 |
| JAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054157878144 | $2.14 |
| JAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04078916091 | $0.96 |
| JAY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010217693803 | $0.00 |
| JAY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033534368638 | $0.00 |
| JAY DE WITT MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 848.75233407 | $500.78 |
| JAY DE WITT MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 844.523266616 | $502.72 |
| JAY DE WITT MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,947.99 |
| JAY DE WITT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002461220622 | $50.00 |
| JAY DELAVESKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (260.763264676) | ($372.75) |
| JAY DELAVESKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 260.763264676 | $372.75 |
| JAY DELAVESKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (260.763264) | ($363.80) |
| JAY DELAVESKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.56924285) | ($2,043.01) |
| JAY DELAVESKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.56924285 | $2,043.01 |
| JAY DELAVESKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (38.569242) | ($2,030.39) |
| JAY DELAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112479286712 | $0.33 |
| JAY DELAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00905026856879999 | $0.01 |
| JAY DELAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.542860535 | $30.11 |
| JAY DELAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6120626817999 | $15.06 |
| JAY DELAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.212638050638029 | $17.97 |
| JAY DELGUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074203155419 | $0.00 |
| JAY DELGUIDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000525560918539999 | $0.00 |
| JAY DEMAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (6,852.082883) | ($5,000.27) |
| JAY DEMAC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($29,911.86) |
| JAY DEMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42926514183 | $0.50 |
| JAY DEMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041580401127 | $0.81 |
| JAY DEMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 137.403773963 | $86.74 |
| JAY DEMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44249904616 | $0.02 |
| JAY DHINDSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (104.365127391) | ($20,808.32) |
| JAY DHINDSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 104.365127391 | $20,808.32 |
| JAY DHINDSA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (104.36512739) | ($21,682.90) |
| JAY DHINDSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084631982474 | $0.25 |
| JAY DHINDSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.6210189059999 | $102.21 |
| JAY DHINDSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014889318163 | $29.05 |
| JAY DHINDSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.191996785620132 | $59.09 |
| JAY DOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158322298309999 | $0.00 |
| JAY DOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016023828837 | $0.00 |
| JAY DOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0129411312226 | $0.01 |
| JAY DRAGLAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 13.038803 | $23,626.96 |
| JAY DRAGLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67573) | ($20,597.50) |
| JAY DRAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073126137119 | $238.53 |
| JAY DRAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155792191536 | $276.87 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061121211587 | $188.93 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009184169233 | $17.92 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8281811592 | $1.78 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17547167714 | $13.06 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.643418449439999 | $5.68 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.100016794 | $25.10 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5953752982 | $0.53 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5804358473 | $5.40 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024944339134 | $2.74 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117846338025 | $0.73 |
| JAY DUCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5575124539 | $0.75 |
| JAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156187700006 | $46.32 |
| JAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442183440239999 | $87.83 |
| JAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4420266493 | $4.31 |
| JAY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.296014346 | $6.46 |
| JAY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041378467328 | $112.49 |
| JAY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038992337585 | $77.13 |
| JAY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8261571686 | $3.83 |
| JAY FRATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01996 | $825.05 |
| JAY FRATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,675.552477793) | ($25,675.55) |
| JAY FRATT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,675.552477793 | $25,675.55 |
| JAY FRATT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,675.552477) | ($25,675.55) |
| JAY FRATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4133822905) | ($12,112.05) |
| JAY FRATT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4133822905 | $12,112.05 |
| JAY FRATT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.41338229) | ($12,116.65) |
| JAY FRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016002869063182 | $60.32 |
| JAY FRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020484781403 | $39.97 |
| JAY FRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.22707214098 | $167.23 |
| JAY FREDERICK LETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017097396747407 | $51.36 |
| JAY FREDERICK LETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133037664642 | $2.51 |
| JAY FREDERICK LETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081540857675 | $0.87 |
| JAY FREDERICK LETHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114119763346 | $0.65 |
| JAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230226770689999 | $0.68 |
| JAY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563151822 | $0.02 |
| JAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033950310862 | $103.77 |
| JAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082191125012 | $165.62 |
| JAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.9791135289999 | $13.80 |
| JAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022892483152 | $6.77 |
| JAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7911950179999 | $45.69 |
| JAY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 449.861162806999 | $449.86 |
| JAY FRIEDRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021179939716 | $6.27 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036939275112 | $0.01 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1580031246 | $3.68 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044018983337 | $87.42 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6534977673 | $8.45 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2348608853 | $1.40 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4684828598 | $0.95 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017810848018 | $0.04 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0132915120319999 | $1.01 |
| JAY FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019037466647 | $0.01 |
| JAY GARG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108,713.787195045) | ($108,713.79) |
| JAY GARG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108,713.787195045 | $108,713.79 |
| JAY GARG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (108,713.787195) | ($108,713.79) |
| JAY GARG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.89445208) | ($68.89) |
| JAY GARG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.89445208 | $68.89 |
| JAY GARG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (68.894452) | ($68.89) |
| JAY GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038452910122 | $0.00 |
| JAY GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000559462161959999 | $0.00 |
| JAY GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 783.267305306453 | $783.27 |
| JAY GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034841629658 | $0.00 |
| JAY GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052678150416 | $0.02 |
| JAY GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000495335977979999 | $0.00 |
| JAY GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000421996509 | $0.00 |
| JAY GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065824913532 | $0.00 |
| JAY GAYKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029733794072 | $0.09 |
| JAY GAYKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254849023839999 | $0.05 |
| JAY GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795016342759999 | $246.50 |
| JAY GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06174916688 | $123.75 |
| JAY GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 583.610124166 | $583.61 |
| JAY GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.620705090999 | $95.63 |
| JAY GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.755839654 | $49.26 |
| JAY GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.5552942818 | $117.30 |
| JAY GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5914780726 | $22.88 |
| JAY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435881204649 | $0.40 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0885943 | $273.38 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024313008966 | $73.43 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66114365431 | $0.77 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046847143177 | $93.11 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014448080494 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3146797083 | $7.38 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045460948212 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69433741576 | $7.68 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440415886589999 | $3.89 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000107567960928 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130639590419999 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000831708886929999 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36849250774 | $22.03 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22258924895 | $36.32 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116593136637 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069782449125 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065325970619 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056093848526 | $3.16 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000096857908034 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000323576069159999 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0579955555163 | $0.08 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024115932908 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000063495374377999 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00031190605351 | $0.00 |
| JAY GMEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000034970659051 | $0.00 |
| JAY GOLDING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 420.0 | $85.38 |
| JAY GOLDING | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (420.0) | ($71.72) |
| JAY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014303525677 | $0.00 |
| JAY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097419890742 | $0.01 |
| JAY GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000235247907359999 | $0.00 |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.376627946) | ($3,536.30) |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.376627946 | $3,536.30 |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.82) |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00152982) | ($42.00) |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00152982 | $42.00 |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.1326277) | ($257.38) |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.1326277 | $257.38 |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.366627) | ($3,505.99) |
| JAY GOOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (5.132428) | ($256.42) |
| JAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169574690700299 | $0.56 |
| JAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015490188708 | $0.02 |
| JAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232037824166539 | $53.08 |
| JAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0161038132471188 | $1.31 |
| JAY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060111788433 | $185.77 |
| JAY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084467990336 | $25.00 |
| JAY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2138475020548 | $0.25 |
| JAY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.10935201317 | $36.37 |
| JAY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.972674159539999 | $0.04 |
| JAY GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000482150103799999 | $0.10 |
| JAY GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05407874986 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050236219849 | $1.49 |
| JAY HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104684102532 | $0.00 |
| JAY HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465053939969999 | $0.91 |
| JAY HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5257213238 | $1.59 |
| JAY HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044076311463 | $0.49 |
| JAY HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080267130394 | $0.07 |
| JAY HÆSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001166577604 | $0.00 |
| JAY HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308097893972983 | $0.00 |
| JAY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083281164126 | $0.25 |
| JAY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027207567198 | $0.62 |
| JAY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041880469171 | $0.00 |
| JAY HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105045008494 | $0.31 |
| JAY HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132191983358 | $0.03 |
| JAY HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33629911935 | $0.27 |
| JAY HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071210267945 | $0.00 |
| JAY HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030170985258 | $0.00 |
| JAY HARDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405209626719999 | $80.26 |
| JAY HARDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.819941682 | $22.85 |
| JAY HARDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3518140639999 | $19.06 |
| JAY HARDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4616882312 | $16.24 |
| JAY HARDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160160763781 | $6.34 |
| JAY HARDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15123800549 | $0.20 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025834043863 | $78.34 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027922287352 | $54.48 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7527003583 | $4.50 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4244955639 | $4.66 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21890653342 | $2.43 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068923336273 | $0.61 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087601544552 | $0.64 |
| JAY HARSHAD TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091898879419 | $3.64 |
| JAY HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073072836861 | $226.39 |
| JAY HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152442541699999 | $0.02 |
| JAY HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289512316899999 | $56.53 |
| JAY HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5671710699999 | $86.57 |
| JAY HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10313682552999 | $12.26 |
| JAY HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037195943074 | $0.00 |
| JAY HAWKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,184.482638) | ($670.10) |
| JAY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201162622725 | $58.86 |
| JAY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015347325686 | $0.00 |
| JAY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097792039104 | $19.08 |
| JAY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.02164070478169 | $3.92 |
| JAY HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120894592993 | $3.58 |
| JAY HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020071309955 | $3.92 |
| JAY HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089785204963 | $0.01 |
| JAY HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9552011265999 | $7.51 |
| JAY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873633774039999 | $25.86 |
| JAY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100149144586 | $19.54 |
| JAY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107537893694 | $1.20 |
| JAY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32716760781 | $2.89 |
| JAY HINES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| JAY HINES | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| JAY HINES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JAY HINES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,530.211321429) | ($30,530.21) |
| JAY HINES | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,530.211321429 | $30,530.21 |
| JAY HINES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,530.21) | ($30,530.21) |
| JAY HINES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.064348875) | ($28.06) |
| JAY HINES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 28.064348875 | $28.06 |
| JAY HINES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (28.06) | ($28.06) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,156.724570963) | ($4,003.25) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7,156.724570963 | $4,003.25 |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,178.0) | ($3,076.18) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 7,178.0 | $3,076.18 |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04836547585) | ($1,463.05) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04836547585 | $1,463.05 |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (251.522220128) | ($1,918.84) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 251.522220128 | $1,918.84 |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.490075894) | ($1,150.92) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 103.490075894 | $1,150.92 |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09531695204) | ($198.93) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09531695204 | $198.93 |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2715319785) | ($14.81) |
| JAY HINES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.2715319785 | $14.81 |
| JAY HINES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.271531978) | ($14.94) |
| JAY HINES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (7,156.72457) | ($4,094.05) |
| JAY HINES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (251.522220128) | ($1,944.27) |
| JAY HINES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04836547) | ($1,468.67) |
| JAY HINES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | DOT | (103.490075894) | ($1,108.38) |
| JAY HINES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09531695204) | ($194.84) |
| JAY HINES | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | XRP | (7,178.0) | ($2,972.57) |
| JAY HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.274122518) | ($8,000.00) |
| JAY HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1560481) | ($236.70) |
| JAY HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.518234756 | $9,887.12 |
| JAY HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1629051185) | ($247.10) |
| JAY HINES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.020894703) | ($29.65) |
| JAY HINES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (7.442012503) | ($216.14) |
| JAY HINES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (247.046188724) | ($7,175.00) |
| JAY HINES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 307.945073438 | $8,943.70 |
| JAY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.67613878765 | $148.68 |
| JAY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028789355943646 | $10.54 |
| JAY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044814756840232 | $5.94 |
| JAY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.3550062466599 | $23.17 |
| JAY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9219777091349 | $13.95 |
| JAY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.451191012391059 | $5.13 |
| JAY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137433743442411 | $4.95 |
| JAY HINKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (7,997.191189) | ($7,477.41) |
| JAY HINKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,981.09 |
| JAY HINKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02949401 | $1,183.59 |
| JAY HINKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (357.588515091) | ($357.59) |
| JAY HINKEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 357.588515091 | $357.59 |
| JAY HINKEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (357.588515) | ($357.59) |
| JAY HINKEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.155106837) | ($2,000.00) |
| JAY HINKEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.155106837 | $2,000.00 |
| JAY HINKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1746633) | ($5,000.00) |
| JAY HINKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1746633 | $5,000.00 |
| JAY HINKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1746633) | ($5,092.53) |
| JAY HINKEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.155106837) | ($2,150.35) |
| JAY HINKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.596053998) | ($4,000.00) |
| JAY HINKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.596053998 | $4,000.00 |
| JAY HINKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.596053998) | ($3,995.07) |
| JAY HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049854775123 | $156.25 |
| JAY HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044512117219 | $99.91 |
| JAY HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.517156561962 | $2.52 |
| JAY HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.51875692821099 | $6.18 |
| JAY HINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0007324541242 | $0.00 |
| JAY HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945280052397646 | $1.10 |
| JAY HOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077156525504 | $0.07 |
| JAY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158933984881 | $0.47 |
| JAY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8155033175 | $3.82 |
| JAY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51967213305 | $0.33 |
| JAY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.196337604489999 | $4.61 |
| JAY HOLDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.0008975239189 | $2.57 |
| JAY HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000020317241017 | $0.00 |
| JAY HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160999479951999 | $0.00 |
| JAY HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025740320775 | $0.50 |
| JAY HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220531225269999 | $0.22 |
| JAY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070382740827 | $0.00 |
| JAY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000066229069523 | $0.00 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9380615764) | ($28,827.28) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9380615764 | $28,827.28 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.953738056) | ($1,528.77) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.953738056 | $1,528.77 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,504.623007736) | ($3,494.35) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,504.623007736 | $3,494.35 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,609.909878158) | ($3,577.00) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,609.909878158 | $3,577.00 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (43.091580536) | ($4,721.25) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 43.091580536 | $4,721.25 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (734.447408826) | ($5,344.81) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 734.447408826 | $5,344.81 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (205.595297766) | ($5,586.00) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 205.595297766 | $5,586.00 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,115.028399348) | ($11,486.53) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,115.028399348 | $11,486.53 |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.171558832) | ($15,791.70) |
| JAY HOUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.171558832 | $15,791.70 |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93806157) | ($29,715.70) |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (6,504.623007) | ($3,904.05) |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (8.171558832) | ($15,832.86) |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (43.091580536) | ($4,856.85) |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1,115.028399348) | ($11,479.57) |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (734.447408826) | ($5,424.78) |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,609.909878158) | ($3,683.46) |
| JAY HOUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (205.595297766) | ($5,372.66) |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046094543546716 | $164.67 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055458494130731 | $138.62 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.4176308699289 | $55.07 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.266381852271 | $26.46 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.826233328988 | $186.65 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.84230299431245 | $18.53 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.65252093624452 | $83.19 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29448363879579 | $38.72 |
| JAY HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016105906810331 | $2.08 |
| JAY HOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671708 | $50.00 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,000.0) | ($6,475.40) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,000.0 | $6,475.40 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (11.0) | ($17.29) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (3,989.0) | ($6,247.52) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 1,289.5672 | $2,011.72 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7116388433) | ($20,332.23) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7116388433 | $20,332.23 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.7105106577) | ($20,300.00) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,075.0 | $5,075.00 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 4,000.0 | $3,419.19 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.387751554) | ($8.48) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 19.99806 | $1,259.52 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.780590996) | ($12.78) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,263.398857) | ($4,217.93) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,263.398857 | $4,217.93 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (19.99806) | ($1,255.80) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 19.99806 | $1,255.80 |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003833232043) | ($0.12) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004537833536) | ($12.49) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006279556455) | ($12.49) |
| JAY HOWARD BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,836.9517170121 | $1,995.14 |
| JAY HOWARTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001489521199) | ($0.42) |
| JAY HOWARTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001489521199 | $0.42 |
| JAY HOWARTH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03546476576) | ($100.00) |
| JAY HOWARTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03546476576 | $100.00 |
| JAY HOWARTH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002834155141) | ($0.08) |
| JAY HOWARTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004754636032) | ($171.47) |
| JAY HOWARTH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004754636032 | $171.47 |
| JAY HOWARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00475463) | ($139.41) |
| JAY HOWARTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03558537632) | ($71.97) |
| JAY HOWARTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001659799652) | ($0.34) |
| JAY HOWARTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001659799652 | $0.34 |
| JAY HOWARTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000391291801) | ($0.08) |
| JAY HOWARTH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00005784312535) | ($0.08) |
| JAY HOWARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1100780948) | ($100.00) |
| JAY HOWARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1358695652 | $123.43 |
| JAY HOWARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001981405706) | ($0.18) |
| JAY HOWARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003308287061) | ($3.01) |
| JAY HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211073701095569 | $0.82 |
| JAY HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024001840983 | $46.66 |
| JAY HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083979637189 | $0.00 |
| JAY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003896049078 | $11.53 |
| JAY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60125895299 | $1.73 |
| JAY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014594604212 | $28.48 |
| JAY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083291849312 | $0.93 |
| JAY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0292428777 | $1.47 |
| JAY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7757376791999 | $5.15 |
| JAY HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009403356998 | $20.00 |
| JAY HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,555.81208561135 | $1,420.29 |
| JAY HWANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06725944659) | ($200.00) |
| JAY HWANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06725944659 | $200.00 |
| JAY HWANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06725944659) | ($193.78) |
| JAY HWANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.447561211) | ($36,122.32) |
| JAY HWANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.447561211 | $36,122.32 |
| JAY HWANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (12.447561211) | ($36,213.99) |
| JAY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014770684164 | $0.00 |
| JAY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031313082208259 | $93.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.501861837 | $46.38 |
| JAY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.248190428 | $2.67 |
| JAY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4192532403 | $1.81 |
| JAY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000038854049 | $0.00 |
| JAY HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000086238838472 | $0.00 |
| JAY HYKEL BIN JAILANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02446493842 | $76.47 |
| JAY HYKEL BIN JAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639229809366974 | $0.62 |
| JAY HYUK CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.315443 | $912.85 |
| JAY HYUK CHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1887125269) | ($0.40) |
| JAY HYUK CHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1033425742) | ($0.22) |
| JAY HYUK CHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.291936117 | $77.30 |
| JAY HYUK CHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4194397601) | ($0.22) |
| JAY HYUK CHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7659334749) | ($0.40) |
| JAY HYUK CHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2712022006) | ($280.00) |
| JAY HYUK CHO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3293528585 | $340.04 |
| JAY HYUK CHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008162798807) | ($8.43) |
| JAY HYUK CHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008910929449) | ($0.92) |
| JAY HYUK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.2713445765894 | $52.58 |
| JAY IRVINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 183.15466 | $175.44 |
| JAY IRVINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($19.05) |
| JAY IRVINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (362.0) | ($302.06) |
| JAY IRVINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.906678) | ($44.42) |
| JAY IRVINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.513623) | ($3.24) |
| JAY IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96987298930241 | $7.06 |
| JAY J CHO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007539898) | ($40,421.49) |
| JAY J CHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007539898 | $40,421.49 |
| JAY J CHO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024824) | ($997.65) |
| JAY J CHO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.981481) | ($40,128.46) |
| JAY J CHO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001137182932) | ($43.99) |
| JAY J CHO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001137182932 | $43.99 |
| JAY J CHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001377740072) | ($0.05) |
| JAY J CHO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001377740072 | $0.05 |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.237442809) | ($465.94) |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.237442809 | $465.94 |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (15.23739) | ($465.94) |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 462.988 | $465.94 |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.18537668) | ($837.91) |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.18537668 | $837.91 |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (16.16784) | ($837.00) |
| JAY J CHO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 833.565 | $837.00 |
| JAY J CHO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,296.55) | ($1,296.55) |
| JAY J CHO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0444976 | $1,296.55 |
| JAY J CHO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,426.785413312) | ($2,216.04) |
| JAY J CHO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,426.785413312 | $2,216.04 |
| JAY J CHO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (3,426.779) | ($2,216.04) |
| JAY J CHO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 2,218.926 | $2,216.04 |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.03391 | $1,000.00 |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.03391 | $1,000.00 |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (218.0) | ($218.00) |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0073881 | $218.00 |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($99.96) |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.075127122) | ($13,975.96) |
| JAY J CHO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.075127122 | $13,975.96 |
| JAY J CHO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.118679) | ($3,490.19) |
| JAY J CHO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.075127) | ($12,818.86) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007781404) | ($14.16) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.56841302) | ($3.36) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007781404 | $14.16 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.56841302 | $3.36 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.016634175) | ($0.66) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.280580438) | ($2.28) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000578) | ($0.02) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.280580438 | $2.28 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.016634175 | $0.66 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000578 | $0.02 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.016178354) | ($0.40) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.016178354 | $0.40 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.007778) | ($14.10) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 14.03 | $14.10 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (5.571) | ($3.35) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 3.332 | $3.35 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (0.03395) | ($1.33) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1.328 | $1.33 |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| JAY J CHO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0007019 | $21.00 |
| JAY J CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113913981977896 | $45.83 |
| JAY J CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408060195419069 | $107.04 |
| JAY J CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025157305108256 | $0.03 |
| JAY J CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5509433773418 | $30.16 |
| JAY J CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.181866455 | $27.74 |
| JAY J CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0998176540492067 | $8.08 |
| JAY J CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0978403998911875 | $5.61 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002291084227 | $69.61 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7102985959009 | $31.60 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038085356347 | $75.27 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7975761811 | $2.28 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018873156173 | $0.17 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016289562039 | $0.00 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2457849497 | $0.60 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025498796774 | $1.05 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00495124925479999 | $1.59 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016870425608 | $0.39 |
| JAY JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38945895361 | $26.62 |
| JAY JAY ALOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5332313795186 | $0.51 |
| JAY JEO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017443274278 | $0.52 |
| JAY JEO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0740474939299999 | $0.09 |
| JAY JEO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026804800445 | $52.30 |
| JAY JEPKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135262934923 | $0.40 |
| JAY JEPKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38356110389999 | $7.38 |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01027946437) | ($30.00) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01027946437 | $30.00 |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001288469908) | ($3.76) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002131808429) | ($3.76) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.451261467) | ($720.00) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.451261467 | $720.00 |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.453) | ($666.46) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02707283365) | ($38.93) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02707283365 | $38.93 |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1404309843) | ($135.45) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.665439872) | ($4,500.00) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01559293682) | ($15.04) |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.767967617 | $5,563.43 |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775234172068 | $14.41 |
| JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01479745555 | $0.01 |
| JAY JOHANSEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003279914011585 | $104.90 |
| JAY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,552.51) |
| JAY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $2,552.51 |
| JAY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08287304374) | ($2,350.38) |
| JAY JOHNSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002538720768) | ($74.58) |
| JAY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1841097031) | ($5,143.29) |
| JAY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1841097031 | $5,143.29 |
| JAY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001339295335) | ($37.29) |
| JAY JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1078533935) | ($2,342.36) |
| JAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182280134 | $62.72 |
| JAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02397533457 | $0.02 |
| JAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016506281436 | $0.00 |
| JAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015265038138 | $0.00 |
| JAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053464233293 | $0.02 |
| JAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034401392106 | $0.00 |
| JAY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167338200339999 | $0.00 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585240035889 | $180.79 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40144482445 | $815.65 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.080926699 | $61.11 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9877755935 | $20.46 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086392955356 | $9.49 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1264928927 | $13.09 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000238243779139999 | $0.04 |
| JAY JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.3680942953 | $9.08 |
| JAY JOSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6096 | $4,969.61 |
| JAY JOSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6096) | ($4,899.59) |
| JAY JOSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6559 | $5,021.90 |
| JAY JOSHI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6559) | ($5,006.31) |
| JAY JOSHI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.6483 | $5,019.86 |
| JAY JOSHI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6483) | ($4,983.88) |
| JAY JOSHI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.6412 | $5,002.60 |
| JAY JOSHI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6412) | ($5,036.58) |
| JAY JOSHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.7258 | $5,030.40 |
| JAY JOSHI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7258) | ($5,194.74) |
| JAY JOSHI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.6466 | $5,029.70 |
| JAY JOSHI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6466) | ($5,093.83) |
| JAY JOSHI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.870037 | $2,705.87 |
| JAY JOSHI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.870037) | ($2,673.98) |
| JAY JOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,405.313052334) | ($1,287.53) |
| JAY JOSHI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,405.313052334 | $1,287.53 |
| JAY JOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.871423479) | ($393.59) |
| JAY JOSHI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.871423479 | $393.59 |
| JAY JOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (18.332724396) | ($650.03) |
| JAY JOSHI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 18.332724396 | $650.03 |
| JAY JOSHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002429081954) | ($95.16) |
| JAY JOSHI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002429081954 | $95.16 |
| JAY JOSHI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,405.313052) | ($1,263.36) |
| JAY JOSHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242908) | ($69.49) |
| JAY JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129579163919183 | $50.22 |
| JAY JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001269689945891 | $0.38 |
| JAY JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18550461155449 | $2.04 |
| JAY JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00194810460844049 | $0.27 |
| JAY JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018519263342247 | $0.68 |
| JAY JUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105001870514 | $321.25 |
| JAY JUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.474265838389999 | $959.67 |
| JAY JUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041872180196 | $0.04 |
| JAY KANAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243807167679999 | $0.01 |
| JAY KANAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091351280908 | $0.02 |
| JAY KANAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013449569443 | $0.01 |
| JAY KANPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054929234924 | $0.00 |
| JAY KARANJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154699496311 | $45.85 |
| JAY KARANJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723936432129999 | $14.10 |
| JAY KARANJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7451673495999 | $6.75 |
| JAY KARL WERTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008865665) | ($3,054.16) |
| JAY KARL WERTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008865665 | $3,054.16 |
| JAY KARL WERTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10088656) | ($3,066.35) |
| JAY KARL WERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014524751161346 | $32.55 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (965.0) | ($965.00) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,494.73 | $1,494.73 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 93.534144369 | $576.63 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 93.534144369 | $576.63 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 46.767072185 | $289.49 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 58.252933775 | $360.59 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (105.681967213) | ($644.66) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (105.681967213) | ($644.66) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (105.681967213) | ($644.66) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132956001694 | $0.00 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.64689387081 | $7.65 |
| JAY KEERTH EASWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0482816188083 | $0.55 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 124.506 | $563.41 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.93160988 | $2,513.90 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.93160988) | ($1,949.24) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.93160988 | $1,849.24 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (124.506) | ($333.68) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SNX | 124.506 | $333.68 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.589454202) | ($99.87) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.589454202 | $99.87 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.148609 | $2,380.08 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 6.66747162 | $234.98 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 8.3530374 | $293.44 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.148609) | ($2,200.77) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.148609 | $2,200.77 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.02050902) | ($434.10) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.02050902 | $434.10 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.02050902) | ($449.58) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.02050902 | $449.58 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.02050902) | ($449.71) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.02050902 | $449.71 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.02050902) | ($464.33) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.02050902 | $464.33 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,002.60 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,000.25) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,000.25 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.02050902) | ($441.75) |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247418608755 | $69.61 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.588191599968 | $107.83 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01741462886912 | $25.41 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003013417654 | $0.01 |
| JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002512457049 | $0.08 |
| JAY KENDALL BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028238937475 | $85.87 |
| JAY KENDALL BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156227585169999 | $30.43 |
| JAY KENDALL BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5578083759999 | $8.51 |
| JAY KENDALL BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 247.351210795 | $247.35 |
| JAY KENNETH SOLEM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (223.220312577) | ($9,356.81) |
| JAY KENNETH SOLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 223.220312577 | $9,356.81 |
| JAY KENNETH SOLEM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (223.0) | ($10,076.67) |
| JAY KENNETH SOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099706621172 | $305.73 |
| JAY KENNETH SOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021189524548 | $0.04 |
| JAY KENNETH SOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6161439285806 | $121.35 |
| JAY KENNETH SOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.8979334513 | $193.79 |
| JAY KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633691405064 | $18.76 |
| JAY KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.42447472429999 | $7.42 |
| JAY KERSLEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090983309079 | $0.00 |
| JAY KERSLEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053730483708 | $0.00 |
| JAY KERSLEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000823751567 | $0.00 |
| JAY KERSLEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069527551576 | $0.00 |
| JAY KERSLEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034948904194 | $0.00 |
| JAY KERSLEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049093133639 | $0.00 |
| JAY KHATRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (310.054768633) | ($2,503.97) |
| JAY KHATRI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 310.054768633 | $2,503.97 |
| JAY KHATRI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (310.054768633) | ($2,765.22) |
| JAY KHATRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,964.090082898) | ($1,161.35) |
| JAY KHATRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,964.090082898 | $1,161.35 |
| JAY KHATRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1056665727) | ($3,098.78) |
| JAY KHATRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1056665727 | $3,098.78 |
| JAY KHATRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (129.199587319) | ($7,440.60) |
| JAY KHATRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 129.199587319 | $7,440.60 |
| JAY KHATRI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,964.090082) | ($1,033.96) |
| JAY KHATRI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10566657) | ($2,931.93) |
| JAY KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108036638274989 | $36.28 |
| JAY KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0257058221549999 | $0.02 |
| JAY KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.704143003955 | $9.47 |
| JAY KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87664760389764 | $8.63 |
| JAY KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.39469932297736 | $32.39 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.065240180909 | $2,004.18 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5528505790499 | $86.09 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 89.248563128 | $991.83 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.834702086 | $139.78 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013108417628 | $0.01 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.92325703917 | $2.65 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.108012794958 | $6.76 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195030582289999 | $58.49 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3938795415 | $1.63 |
| JAY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30815251852 | $629.86 |
| JAY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121868456604 | $0.36 |
| JAY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366341534439999 | $7.15 |
| JAY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02414316286 | $0.27 |
| JAY KOIVISTOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6507256823 | $0.41 |
| JAY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105008928885 | $0.03 |
| JAY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021489210345 | $0.02 |
| JAY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074514041411 | $0.00 |
| JAY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037028574382 | $0.00 |
| JAY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062342098937 | $0.00 |
| JAY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000020426657955999 | $0.00 |
| JAY KORADIYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TCAD | (7,287.86) | ($5,675.79) |
| JAY KORADIYA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | SOL | 3.695656 | $150.66 |
| JAY KORADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.591085556719 | $125.73 |
| JAY KORADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005098421721 | $0.18 |
| JAY KRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436520328399999 | $12.92 |
| JAY KURT LAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010847316768 | $0.00 |
| JAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002383736475 | $0.71 |
| JAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25722198879 | $0.30 |
| JAY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008145880915 | $252.24 |
| JAY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030268204121 | $5.91 |
| JAY LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06796103584 | $212.11 |
| JAY LAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2187262849) | ($664.17) |
| JAY LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.07061713647 | $212.81 |
| JAY LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.06804792813 | $192.06 |
| JAY LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.28006033 | $10,784.50 |
| JAY LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18007756) | ($6,859.50) |
| JAY LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06701254211 | $183.11 |
| JAY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06794832578 | $140.81 |
| JAY LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.06731376881 | $133.75 |
| JAY LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0671528557 | $130.87 |
| JAY LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.06668950469 | $121.30 |
| JAY LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0301641981 | $37.10 |
| JAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115801007504339 | $30.69 |
| JAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014511649247 | $0.00 |
| JAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044353033942 | $7.08 |
| JAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.573059259 | $2.24 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00019327 | $7.81 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0002635 | $10.46 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.02751301 | $10.45 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.06090291 | $19.98 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 69.68 | $28.95 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004691837835 | $1.38 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002170554699 | $0.00 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.168280975169999 | $0.02 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13219665469 | $0.52 |
| JAY LE FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036013922168 | $1.11 |
| JAY LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009080576776) | ($37.02) |
| JAY LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009080576776 | $37.02 |
| JAY LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000009810894999) | ($0.04) |
| JAY LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001053210519) | ($4.17) |
| JAY LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAY LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAY LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000693588666) | ($2.50) |
| JAY LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000732) | ($25.23) |
| JAY LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 25.158 | $25.23 |
| JAY LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 950.0 | $950.00 |
| JAY LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,050.0 | $2,050.00 |
| JAY LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JAY LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 437.158469945 | $4,290.59 |
| JAY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (437.159068602) | ($2,950.82) |
| JAY LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 437.159068602 | $2,950.82 |
| JAY LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($719.78) |
| JAY LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (150.0) | ($984.23) |
| JAY LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 975.0 | $984.23 |
| JAY LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LINK | 95.0 | $616.55 |
| JAY LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (282.1588) | ($1,840.97) |
| JAY LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,822.416 | $1,840.97 |
| JAY LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 994.0 | $994.00 |
| JAY LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 995.0 | $995.00 |
| JAY LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAY LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4780686028 | $15,336.66 |
| JAY LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6416344957) | ($20,552.50) |
| JAY LEE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6416344957 | $20,552.50 |
| JAY LEE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001681) | ($50.43) |
| JAY LEE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.63995349) | ($19,111.93) |
| JAY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JAY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JAY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JAY LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 10.907687954 | $18,840.29 |
| JAY LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.737076153) | ($3,000.00) |
| JAY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.737076153 | $3,000.00 |
| JAY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.170685506) | ($14,361.99) |
| JAY LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.170685506 | $14,361.99 |
| JAY LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.459017) | ($8,301.66) |
| JAY LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,220.02 | $8,301.66 |
| JAY LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,511.27) |
| JAY LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,520.68) |
| JAY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.448744) | ($4,959.57) |
| JAY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,933.173 | $4,959.57 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011590546593263 | $40.31 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105124218002 | $0.00 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013563187088852 | $0.05 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108052561422675 | $1.18 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048746367744 | $0.00 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0724394397113269 | $0.52 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051121648947 | $15.13 |
| JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5672162162 | $3.57 |
| JAY LEISSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007373718869 | $0.00 |
| JAY LEISSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789021813321199 | $0.54 |
| JAY LEISSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24784537029999 | $0.76 |
| JAY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008076402472 | $0.00 |
| JAY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038878752251 | $0.00 |
| JAY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019748236129999 | $0.00 |
| JAY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047440748972 | $0.00 |
| JAY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00294771443419999 | $0.00 |
| JAY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112871626438 | $0.33 |
| JAY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.061401439 | $14.06 |
| JAY LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001223) | ($36.61) |
| JAY LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 36.545 | $36.61 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010989756373535 | $0.38 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247218577217 | $0.25 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.13617478149999 | $7.14 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.884401514 | $43.88 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 90.147562818 | $90.15 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020667721283 | $6.12 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047902965734 | $9.35 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015808886785 | $0.02 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.284220295 | $10.53 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000585144150359999 | $0.00 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0005406783474 | $0.00 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148845907231 | $0.04 |
| JAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035243661026 | $0.07 |
| JAY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016516580264 | $0.49 |
| JAY LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.455609556 | $18.46 |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.174910884) | ($33.22) |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56.174910884 | $33.22 |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.413776039) | ($10.28) |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.413776039 | $10.28 |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.197995764) | ($72.48) |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.197995764 | $72.48 |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (464.611172868) | ($464.61) |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 464.611172868 | $464.61 |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.13436111) | ($2,436.81) |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.13436111 | $2,436.81 |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01714685236) | ($536.18) |
| JAY LLANES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01714685236 | $536.18 |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04299541245) | ($0.02) |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04299541245 | $0.02 |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002077407104) | ($0.62) |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002077407104 | $0.62 |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01029820829) | ($0.11) |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01029820829 | $0.11 |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001271793316) | ($2.58) |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001271793316 | $2.58 |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008639479287) | ($0.02) |
| JAY LLANES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008639479287 | $0.02 |
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6129293523) | ($0.61) |
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (3.413776039) | ($9.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6129293523 | $0.61 |
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (6.208293972) | ($66.04) |
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01716762) | ($515.78) |
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (56.217906) | ($31.73) |
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.135632903) | ($2,374.10) |
| JAY LLANES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (465.224102) | ($465.22) |
| JAY LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010266527083847 | $3.76 |
| JAY LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645201089398179 | $17.33 |
| JAY LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3029817508945 | $3.30 |
| JAY LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23174393005079 | $0.18 |
| JAY LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0554672501007089 | $0.84 |
| JAY LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046475203198176 | $0.22 |
| JAY LOCKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.5) | ($101.84) |
| JAY LOCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.5 | $101.84 |
| JAY LOCKETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.85273826) | ($400.52) |
| JAY LOCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.85273826 | $400.52 |
| JAY LOCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.35273826) | ($507.26) |
| JAY LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02061373276106 | $1.54 |
| JAY LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045968031042 | $141.44 |
| JAY LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036261702614 | $71.53 |
| JAY LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45354112604 | $0.45 |
| JAY LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8114091657 | $9.02 |
| JAY LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15964087341 | $1.41 |
| JAY LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.13959451 | $4,686.17 |
| JAY LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04998149 | $1,550.65 |
| JAY LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01833283 | $526.79 |
| JAY LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09196217 | $2,570.37 |
| JAY LOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.33633955 | $641.17 |
| JAY LOWE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08588366 | $2,553.75 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078478943286 | $219.04 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34331790474943 | $6.51 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026032829455 | $49.40 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.43783975 | $59.44 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8124391089 | $6.77 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011997915035 | $0.00 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.990554542119999 | $12.14 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046364609261 | $0.44 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.292629292 | $8.37 |
| JAY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.97445180475 | $2.21 |
| JAY LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02431847 | $966.73 |
| JAY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038369033965 | $114.49 |
| JAY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039207382786 | $7.43 |
| JAY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0697915333469999 | $0.07 |
| JAY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2497443208 | $3.22 |
| JAY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18102806541 | $10.34 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020954958462 | $0.02 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072030985631 | $0.00 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001873109218 | $0.00 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5137746548 | $9.32 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.365845789 | $7.40 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010599601376 | $0.76 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.276510257 | $1.21 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.90862251669999 | $44.79 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.077090119222 | $0.08 |
| JAY LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.368186726499999 | $1.06 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044627506374 | $1.32 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3393402933 | $14.39 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127654355898 | $258.76 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.176418679 | $16.18 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7119889904 | $7.70 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124072458717999 | $0.01 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001362573969 | $0.01 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121698508359 | $0.04 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29433451191999 | $7.97 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8114202952 | $0.24 |
| JAY MAAKESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118962334481 | $1.29 |
| JAY MANNING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,867.061508) | ($5,834.19) |
| JAY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102456603432 | $0.03 |
| JAY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6098132383 | $25.43 |
| JAY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516805923289999 | $0.10 |
| JAY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.50171972906 | $103.26 |
| JAY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000003520381 | $0.00 |
| JAY MARKOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 57.396644 | $5,354.94 |
| JAY MARKOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 18.486071 | $1,491.44 |
| JAY MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32401824603235 | $14.81 |
| JAY MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051901234066 | $0.04 |
| JAY MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112459370288 | $0.00 |
| JAY MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.200696039031999 | $6.71 |
| JAY MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0583311116879999 | $0.05 |
| JAY MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | COMP | 5.80866619 | $336.61 |
| JAY MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZRX | 319.51279049 | $120.40 |
| JAY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105460847639 | $31.22 |
| JAY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401043382879999 | $76.34 |
| JAY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7131800609 | $1.31 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.39035578 | $2,891.82 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06899719 | $2,106.07 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06899719) | ($2,084.52) |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06899719 | $2,084.52 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.134780579) | ($98.32) |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.134780579 | $98.32 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.39035578) | ($2,860.37) |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.39035578 | $2,860.37 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.5495238027 | $992.51 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03385542 | $1,024.02 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03385542) | ($1,027.61) |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03385542 | $1,027.61 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5495238027) | ($988.70) |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5495238027 | $988.70 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026609706674 | $78.59 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.98900097353 | $100.61 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079876267483 | $154.83 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.92650791 | $26.90 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6648442662 | $1.27 |
| JAY MARTIN SNARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.144415191178 | $15.86 |
| JAY MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036248750829 | $0.00 |
| JAY MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23440794859 | $13.72 |
| JAY MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| JAY MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045941351073 | $0.01 |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015538171) | ($601.72) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.015538171 | $601.72 |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01553817) | ($601.49) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.38418669) | ($6,685.72) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.38418669 | $6,685.72 |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007173) | ($20.07) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.37701369) | ($6,625.95) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008771969778) | ($0.29) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000008771969778 | $0.29 |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001205996898) | ($2.90) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001205996898 | $2.90 |
| JAY MAYUR SHAH | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001205996898) | ($2.92) |
| JAY MAYUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056667039790291 | $2.24 |
| JAY MAYUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00820862517229152 | $24.25 |
| JAY MCDONALD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 8.99 | $469.82 |
| JAY MCDONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.989985 | $39.31 |
| JAY MCDONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01620996 | $482.77 |
| JAY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139004061989999 | $0.00 |
| JAY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027718932296294 | $51.83 |
| JAY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056571744293 | $2.14 |
| JAY MCINNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03358522) | ($1,000.91) |
| JAY MCINNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03373022) | ($1,003.74) |
| JAY MCINNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03365403) | ($1,006.52) |
| JAY MCINNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41368001) | ($12,344.53) |
| JAY MCINNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49660329) | ($14,902.07) |
| JAY MCINNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049299) | ($100.31) |
| JAY MCINNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.609921914) | ($5,363.13) |
| JAY MCINNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049017) | ($100.22) |
| JAY MCINNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.562293079) | ($11,366.16) |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020698331720049 | $77.77 |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029372174934957 | $79.54 |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9297267364 | $8.66 |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9165542443 | $5.60 |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04037423734 | $2.41 |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018987995275614 | $71.29 |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014882483661055 | $39.94 |
| JAY MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23425576446 | $14.01 |
| JAY MCMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121146571175999 | $3.59 |
| JAY MCMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059010233785 | $1.15 |
| JAY MCMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3308878711 | $5.33 |
| JAY MCMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067085935512 | $0.01 |
| JAY MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28695885683199 | $4.12 |
| JAY MICHAEL JABONETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000098079546555 | $0.00 |
| JAY MICHAEL JABONETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049089902129 | $0.00 |
| JAY MILINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012205068085 | $0.00 |
| JAY MILINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029145145442 | $0.03 |
| JAY MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032611577227 | $99.58 |
| JAY MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.451543926 | $41.45 |
| JAY MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022991275371 | $0.02 |
| JAY MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6912075343 | $0.44 |
| JAY MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2097346193 | $2.51 |
| JAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156802486823 | $46.51 |
| JAY MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24523247268 | $0.19 |
| JAY MINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0901089817 | $4.83 |
| JAY MINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2801684621 | $2.69 |
| JAY MIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02800583692368 | $0.03 |
| JAY MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022590959511 | $6.69 |
| JAY MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014940669259 | $29.15 |
| JAY MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8146233612 | $8.81 |
| JAY MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67018074569999 | $1.32 |
| JAY MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040354943803 | $0.36 |
| JAY MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089904197778 | $0.66 |
| JAY MITTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0990156834579999 | $0.10 |
| JAY MITTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88918974964 | $0.70 |
| JAY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013884256356 | $0.00 |
| JAY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045784923535 | $0.00 |
| JAY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010911793511 | $0.00 |
| JAY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050015114108 | $0.00 |
| JAY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024316367313 | $0.00 |
| JAY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001571154995 | $0.00 |
| JAY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23118783612 | $470.86 |
| JAY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.637653933 | $107.64 |
| JAY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 554.612713847 | $348.24 |
| JAY NARENDRA MANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023007393689 | $0.04 |
| JAY NELSON DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140476905293999 | $4.16 |
| JAY NELSON DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19914863509 | $0.23 |
| JAY NELSON DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015354584659 | $29.96 |
| JAY NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018261853605 | $5.40 |
| JAY NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048534571811 | $96.67 |
| JAY NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32916087032 | $0.05 |
| JAY NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093578920591 | $0.07 |
| JAY NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041868800596 | $0.06 |
| JAY NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772161018674 | $0.01 |
| JAY OBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80500768101999 | $8.94 |
| JAY OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015014989427 | $29.30 |
| JAY OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015798883344 | $0.02 |
| JAY OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.821903027579999 | $0.12 |
| JAY ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026942253271 | $0.80 |
| JAY ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000373803955649999 | $0.00 |
| JAY ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24309682388 | $0.99 |
| JAY ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000853973400839999 | $0.00 |
| JAY ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043726066879 | $0.49 |
| JAY ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115423744751999 | $0.10 |
| JAY ONGCHANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104060374928 | $0.00 |
| JAY OSVATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140889942676 | $41.70 |
| JAY OSVATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58443946117325 | $3.01 |
| JAY OSVATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026516560863 | $51.74 |
| JAY OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002826154176 | $0.08 |
| JAY OVENS-HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017934111246 | $53.58 |
| JAY OVENS-HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078841406797 | $0.00 |
| JAY OVENS-HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316722722779999 | $62.13 |
| JAY OVENS-HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081083495193 | $0.00 |
| JAY OVENS-HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064489694007 | $0.00 |
| JAY PARMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.018954511) | ($4,300.00) |
| JAY PARMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1205686353) | ($129.00) |
| JAY PARMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.974585095 | $5,322.46 |
| JAY PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.948254838381 | $4.66 |
| JAY PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016466547144 | $0.02 |
| JAY PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00107123 | $43.19 |
| JAY PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.87905674) | ($30,000.00) |
| JAY PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.87905674 | $30,000.00 |
| JAY PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.87905674) | ($30,000.00) |
| JAY PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.617619788) | ($32,467.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY PATEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.617619788 | $32,467.19 |
| JAY PATEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.617619788) | ($32,467.83) |
| JAY PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00126441 | $51.33 |
| JAY PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.618566831) | ($6,978.69) |
| JAY PATEL | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 103.618566831 | $6,978.69 |
| JAY PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00122605 | $48.45 |
| JAY PATEL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | AVAX | (103.618566831) | ($6,670.30) |
| JAY PATEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00123433 | $44.98 |
| JAY PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00129474 | $39.53 |
| JAY PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00162125 | $49.03 |
| JAY PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00166725 | $48.54 |
| JAY PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00171013 | $52.23 |
| JAY PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091903962) | ($86.06) |
| JAY PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091903962 | $86.06 |
| JAY PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 75,000.0 | $75,000.00 |
| JAY PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (75,000.0) | ($75,000.00) |
| JAY PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 75,000.0 | $75,000.00 |
| JAY PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00158369 | $46.61 |
| JAY PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5870277095) | ($16,093.10) |
| JAY PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5870277095 | $16,093.10 |
| JAY PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02669658214) | ($39.01) |
| JAY PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02669658214 | $39.01 |
| JAY PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000042) | ($1.16) |
| JAY PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026696) | ($39.04) |
| JAY PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.586985) | ($16,150.00) |
| JAY PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00170223 | $34.74 |
| JAY PATEL | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00233792 | $49.88 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030339578055 | $0.00 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061611532328 | $0.01 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023943881037 | $0.00 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154944385137999 | $45.93 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128195549372999 | $25.01 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41638043448 | $4.63 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0605934455019999 | $0.53 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076713694443 | $0.00 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036658433924205 | $126.04 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267355728862695 | $80.82 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,141.703602843 | $1,697.89 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033081891848 | $0.03 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309088826298 | $0.91 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2221865529999 | $12.07 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127639882583999 | $0.00 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259911215644 | $50.47 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.69042351602 | $100.44 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,165.362514888 | $2,165.36 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.257571793539 | $3.85 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071798569039 | $21.25 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168255767429999 | $341.94 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050520870224 | $0.01 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.92567886889999 | $43.48 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020421000306 | $0.00 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046327096937 | $1.37 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.598818859999 | $186.60 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.740764912 | $17.24 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4421244175 | $1.53 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09268166417 | $0.16 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044963867229 | $0.33 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001848851739 | $0.55 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.258337805 | $35.26 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.93564415869999 | $2.47 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017252730679 | $0.51 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7492847674 | $2.18 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7833111627 | $9.51 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002140946775 | $64.40 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355925263 | $0.36 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.0088332429999 | $19.01 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066287259 | $0.00 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01521104254 | $0.02 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252124513199999 | $762.37 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9291996265 | $1,859.40 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33142031874 | $0.26 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036223682545 | $0.04 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124479808983 | $0.11 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035970809222 | $0.03 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.330388240244169 | $24.36 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18522761084 | $0.19 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021491048896 | $6.36 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023707792271 | $4.63 |
| JAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0871900574605 | $0.05 |
| JAY PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005451938014547 | $0.00 |
| JAY PHOMSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.5779088309999 | $37.72 |
| JAY PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007612021338 | $0.00 |
| JAY PORTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7275224832) | ($1.59) |
| JAY PORTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1871084641) | ($0.40) |
| JAY PORTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7437516217) | ($1.59) |
| JAY PORTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7791217918) | ($1.63) |
| JAY PORTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1115197337) | ($4,000.00) |
| JAY PORTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JAY PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAY PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.231818182) | ($7.91) |
| JAY PORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8937296954) | ($1.43) |
| JAY PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.029458 | $921.19 |
| JAY PORTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.0265227111) | ($1.59) |
| JAY PORTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.086691749) | ($1.59) |
| JAY PORTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5252022468) | ($0.40) |
| JAY PORTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.872781675) | ($1.59) |
| JAY PORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0129213 | $388.40 |
| JAY PORTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007856663792) | ($2.46) |
| JAY PORTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.980694028) | ($7.91) |
| JAY PORTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.497953431) | ($1.43) |
| JAY PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.642049606) | ($2,000.00) |
| JAY PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04930262153) | ($60.05) |
| JAY PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001371111421) | ($1.67) |
| JAY PORTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.029351697 | $2,471.73 |
| JAY PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001597928018) | ($1.50) |
| JAY PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05757334649) | ($54.05) |
| JAY PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.917513622) | ($1,800.00) |
| JAY PORTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.366163857 | $2,221.15 |
| JAY PORTER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229246315) | ($2.46) |
| JAY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.495576810025 | $22.72 |
| JAY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037234156026 | $8.83 |
| JAY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4847646411202 | $39.14 |
| JAY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304162335096 | $3.60 |
| JAY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08939424034 | $3.33 |
| JAY POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045052985642 | $1.33 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 3.115 | $143.85 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.115) | ($173.73) |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.115 | $173.73 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.358419302) | ($82.14) |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.358419302 | $82.14 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00673509 | $199.28 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100995038651999 | $309.51 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.129824727977 | $100.56 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217407610449999 | $0.04 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32747666071 | $19.16 |
| JAY PRAKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.83535546387 | $0.08 |
| JAY QUANTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018964688402 | $37.00 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640401092249999 | $1.90 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.212474347 | $12.85 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7257564777 | $1.08 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5457244651 | $4.55 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121134150684 | $0.89 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.316417614369 | $23.00 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00576666139869999 | $0.62 |
| JAY R JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.269190395 | $2.20 |
| JAY RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052777685021 | $162.78 |
| JAY RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058161746322 | $0.00 |
| JAY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043699367324 | $0.01 |
| JAY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0200225734131999 | $0.03 |
| JAY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000443162387059999 | $0.00 |
| JAY RICHARD MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JAY RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048616336472 | $14.39 |
| JAY RICHARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,020.273939416 | $1,020.27 |
| JAY RICHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22331221542699 | $3.37 |
| JAY RICHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0078196989663 | $0.00 |
| JAY ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034592127076 | $1.02 |
| JAY ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000960136876869999 | $0.19 |
| JAY ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42631036253 | $0.43 |
| JAY ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025188392839 | $0.00 |
| JAY ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112872819147 | $0.11 |
| JAY ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000557836355109999 | $0.00 |
| JAY ROBERT SUCKOW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 83.24 | $79.34 |
| JAY ROBERT SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036217996518 | $10.72 |
| JAY ROBERT SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.02991295 | $25.13 |
| JAY ROBERT WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006913751998) | ($2.09) |
| JAY ROBERT WOODS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001024022891) | ($2.09) |
| JAY ROBERT WOODS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001845360552) | ($2.09) |
| JAY ROBERT WOODS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004459667458) | ($4.18) |
| JAY ROBERT WOODS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08015174681) | ($75.13) |
| JAY ROBERT WOODS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.667265226) | ($2,500.00) |
| JAY ROBERT WOODS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.275252194 | $3,069.86 |
| JAY ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16408218478 | $332.42 |
| JAY ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0196714711049999 | $0.02 |
| JAY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371021670733 | $0.00 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1100955047) | ($213.34) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6244753263) | ($0.38) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6244753263 | $0.38 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.171209903) | ($318.89) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.171209903 | $318.89 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.590571591) | ($85.82) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.590571591 | $85.82 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1248568612) | ($3,958.95) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1248568612 | $3,958.95 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (146.12695791) | ($1,506.14) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 146.12695791 | $1,506.14 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.69425295) | ($18,839.11) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.69425295 | $18,839.11 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0310201304) | ($0.23) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0310201304 | $0.23 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,233.710045712) | ($1,472.02) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,233.710045712 | $1,472.02 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.69425295) | ($18,889.14) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1.941079) | ($20.07) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.348871) | ($20.02) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12485686) | ($3,967.95) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (144.18587891) | ($1,500.97) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,203.361174712) | ($1,408.83) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.171209903) | ($281.54) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BSV | (1.59057159) | ($89.99) |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008976519572677 | $30.56 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175801090561309 | $363.20 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.878829829873 | $22.13 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036535369968851 | $0.00 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8507517240474 | $24.84 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079463067935533 | $0.00 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00137944273079999 | $0.00 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.10622738669999 | $7.20 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098825987205876 | $4.89 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018301359708 | $1.04 |
| JAY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0046821822961074 | $0.31 |
| JAY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008075342422 | $0.00 |
| JAY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023605281922 | $0.05 |
| JAY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088670101808 | $0.09 |
| JAY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000177582286919999 | $0.00 |
| JAY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104795741687 | $0.10 |
| JAY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036481755544 | $0.00 |
| JAY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030694546023 | $0.00 |
| JAY ROSS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (962.857901583) | ($4,541.11) |
| JAY ROSS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 962.857901583 | $4,541.11 |
| JAY ROSS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (962.857901583) | ($4,431.82) |
| JAY ROSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.506327051) | ($13,806.02) |
| JAY ROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.506327051 | $13,806.02 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326616617284889 | $111.68 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.611091286 | $77.65 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030155705597 | $59.02 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.263484265999 | $101.26 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.295489147 | $194.46 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2844751913 | $36.50 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.51061087369999 | $30.99 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.233409358352 | $45.22 |
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.74484912272 | $200.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 74.961185085 | $74.96 |
| JAY RUFFING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9837617331) | ($28,205.44) |
| JAY RUFFING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9837617331 | $28,205.44 |
| JAY RUFFING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25334941) | ($1,925.20) |
| JAY RUFFING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25334941 | $1,925.20 |
| JAY RUFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057320295716735 | $198.69 |
| JAY RUFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012439760412536 | $28.61 |
| JAY RUFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091869227144 | $0.01 |
| JAY RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228929869862 | $82.07 |
| JAY RUSK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007153545803) | ($210.36) |
| JAY RUSK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007153545803 | $210.36 |
| JAY RUSK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00715354) | ($213.49) |
| JAY RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004070870737474 | $1.50 |
| JAY RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016888597499 | $0.02 |
| JAY RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059939963044 | $0.00 |
| JAY RYAN ROLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.028664 | $84.49 |
| JAY RYAN ROLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.68982236 | $2,032.14 |
| JAY RYAN ROLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.71848636) | ($2,110.91) |
| JAY RYAN ROLD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.71848636 | $2,110.91 |
| JAY RYAN ROLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.07447961 | $2,916.33 |
| JAY RYAN ROLD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.07447961) | ($2,924.86) |
| JAY RYAN ROLD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.07447961 | $2,924.86 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129938079243 | $394.35 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.283140183659 | $67.12 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14888120354 | $296.34 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.151593741 | $232.15 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3399645361 | $2.65 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97270183559999 | $1.87 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13206412782 | $7.13 |
| JAY RYAN ROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064271881311 | $2.54 |
| JAY S CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019194269161 | $0.00 |
| JAY SAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| JAY SAAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| JAY SAAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| JAY SAAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.11201 | $9.00 |
| JAY SAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00496952) | ($150.00) |
| JAY SAAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00496952 | $150.00 |
| JAY SAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00828873) | ($250.00) |
| JAY SAAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00828873 | $250.00 |
| JAY SAAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.013258) | ($400.18) |
| JAY SAAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 397.968 | $400.18 |
| JAY SAAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JAY SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073976675371 | $22.45 |
| JAY SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026171460486 | $0.05 |
| JAY SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0487247693 | $5.05 |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (8.196237) | ($25,000.00) |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,888.99 | $25,000.00 |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,023.906797806) | ($18,103.23) |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.514220018) | ($31.51) |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.220465186) | ($28,103.03) |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (28,199.781282) | ($28,199.78) |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000441740464199999 | $0.00 |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162491285074 | $49.09 |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.101923532658 | $4.10 |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.37507252151 | $22.59 |
| JAY SAGONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02532793903871 | $0.03 |
| JAY SALVATI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,005.138254724) | ($1,706.06) |
| JAY SALVATI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| JAY SALVATI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 5,626.82527618 | $9,550.63 |
| JAY SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045211170631 | $13.38 |
| JAY SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.667020978 | $90.57 |
| JAY SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5507752571 | $32.34 |
| JAY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263459315269999 | $0.01 |
| JAY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052730493439 | $0.10 |
| JAY SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395959369805 | $121.48 |
| JAY SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67280645828 | $1,352.32 |
| JAY SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 708.307079143 | $708.31 |
| JAY SCHOENHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027976550459 | $52.12 |
| JAY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8731452079 | $3.35 |
| JAY SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036763913629 | $10.88 |
| JAY SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144050313349999 | $0.43 |
| JAY SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459435780709999 | $0.90 |
| JAY SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5278655564 | $2.80 |
| JAY SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0498226690189999 | $0.55 |
| JAY SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003812210716792 | $15.25 |
| JAY SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.5177544321 | $22.52 |
| JAY SEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023004134638 | $0.00 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138067118682 | $0.41 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015300620363 | $29.85 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53719679852 | $4.74 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076924703181 | $0.00 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0108745391736 | $0.01 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000007135616372 | $0.00 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7774689702 | $0.28 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035174553964 | $0.00 |
| JAY SEWNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023708620302 | $0.00 |
| JAY SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 3.012195 | $292.38 |
| JAY SHAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 64.0 | $1,995.62 |
| JAY SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 129.529487 | $3,834.59 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020991131346 | $0.00 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016954983631 | $0.02 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09253544862999 | $12.14 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040581563345 | $0.00 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.590737798 | $2.19 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003172589947 | $0.00 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000938504388 | $0.00 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015249661828 | $0.00 |
| JAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044706225477999 | $0.00 |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49790274) | ($15,334.31) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49790274 | $15,334.31 |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,632.53) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.249327) | ($7,268.77) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.249327 | $7,268.77 |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($880.38) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21) | ($6,186.60) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($633.62) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.187) | ($5,952.02) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2498747943) | ($7,530.38) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2498747943 | $7,530.38 |
| JAY SHANNON MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.26) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240104) | ($7,273.23) |
| JAY SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044334753756979 | $161.16 |
| JAY SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.125622999 | $100.00 |
| JAY SHELLHORN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,341.287713) | ($100,341.29) |
| JAY SHELLHORN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,949.68) |
| JAY SHELLHORN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,949.68 |
| JAY SHELLHORN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,961.75) |
| JAY SHELLHORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.59389133) | ($4,500.00) |
| JAY SHELLHORN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.59389133 | $4,500.00 |
| JAY SHELLHORN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.593891) | ($4,508.91) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6030583157) | ($1,550.00) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6030583157 | $1,550.00 |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.08287581) | ($124.08) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.08287581 | $124.08 |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04849517126) | ($1,686.21) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04849517126 | $1,686.21 |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6030586457) | ($1,551.75) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (124.082875) | ($124.08) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04849517) | ($1,686.86) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.872470078) | ($12,000.00) |
| JAY SHELLHORN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.872470078 | $12,000.00 |
| JAY SHELLHORN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.872470078) | ($11,988.20) |
| JAY SHELLHORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.202839337) | ($70,000.00) |
| JAY SHELLHORN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.202839337 | $70,000.00 |
| JAY SHELLHORN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (36.202839) | ($70,009.84) |
| JAY SHELLHORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.045314148) | ($25,071.21) |
| JAY SHELLHORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.045314148 | $25,071.21 |
| JAY SHELLHORN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.045314485) | ($25,094.43) |
| JAY SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022800204403201 | $8.73 |
| JAY SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JAY SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34442404516824 | $849.85 |
| JAY SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.301882977844 | $124.30 |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,586.90743848) | ($10,586.91) |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,586.90743848 | $10,586.91 |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,425.655996901) | ($17,425.66) |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,425.655996901 | $17,425.66 |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (11.067484101) | ($11.07) |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 11.067484101 | $11.07 |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001428515934) | ($0.33) |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001428515934 | $0.33 |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (11.067484) | ($11.07) |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,568.91) | ($10,568.91) |
| JAY SHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17,425.65) | ($17,425.65) |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002743819364 | $96.74 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000712347222645 | $0.00 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.517850293339 | $109.52 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.437038593 | $30.47 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026871840762 | $0.00 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49175488849 | $4.34 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.53639307232 | $66.54 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06955929525401 | $0.07 |
| JAY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038290075977 | $71.33 |
| JAY SIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414912374199999 | $0.05 |
| JAY SIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104464135471 | $2.04 |
| JAY SIDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119096984190999 | $1.31 |
| JAY SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,009.557626161) | ($4,350.00) |
| JAY SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,009.557626161 | $4,350.00 |
| JAY SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,009.557626161) | ($3,913.45) |
| JAY SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,219.118618) | ($1,290.37) |
| JAY SINGH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,219.118618 | $1,290.37 |
| JAY SINGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,219.118618) | ($1,294.42) |
| JAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.858515620491 | $66.60 |
| JAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280651649889999 | $0.00 |
| JAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045191149205 | $0.00 |
| JAY SIVONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02367837555999 | $7.24 |
| JAY SIVONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037615966161 | $74.31 |
| JAY SIVONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26024969677 | $0.89 |
| JAY SIVONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.11989761991 | $0.05 |
| JAY SIVONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076321191568 | $0.04 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01099658 | $455.42 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01762447 | $730.31 |
| JAY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01494155 | $496.43 |
| JAY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01494155) | ($470.89) |
| JAY SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.695276889) | ($293,794.27) |
| JAY SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.695276889 | $293,794.27 |
| JAY SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (9.69527688) | ($287,236.45) |
| JAY SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002217448614) | ($69.76) |
| JAY SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002217448614 | $69.76 |
| JAY SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00221745) | ($69.66) |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000042606013923 | $0.00 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134540392349 | $0.00 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70705805752 | $0.83 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094045034599999 | $0.00 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0197420930189999 | $0.02 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00386865349549999 | $0.00 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029949650385 | $0.00 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77839026634 | $0.78 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15712693657 | $0.54 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043806489391 | $1.73 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014914102007 | $0.09 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006762033035 | $0.38 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000072540754251 | $0.00 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.235753361889999 | $0.49 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118622824175 | $35.11 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031489039246 | $61.54 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.499631666 | $50.50 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.80213079969999 | $4.60 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.50118607079999 | $3.45 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37530946171 | $4.17 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06407908792 | $0.57 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.612226296 | $17.61 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.98034808439999 | $0.58 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028205443793 | $2.06 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3573127205 | $11.47 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053677767063 | $3.21 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079715435856 | $3.15 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029427410841 | $0.67 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8419162643 | $7.47 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.87135883281 | $0.42 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053099086709 | $3.79 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024453071781 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18639085117 | $0.10 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045185205273 | $1.06 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0061127867329 | $0.66 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0235981986418171 | $829.29 |
| JAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033063854619 | $0.00 |
| JAY SNELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101813253193999 | $0.02 |
| JAY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157155296233999 | $0.47 |
| JAY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091239674311 | $0.01 |
| JAY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.957328219 | $33.25 |
| JAY SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032639936092 | $0.00 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032433121872 | $9.60 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074622348092 | $14.56 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1871338788 | $6.49 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.419254123 | $1.52 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02054366298 | $0.18 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036311618869 | $0.04 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00602156849069999 | $0.46 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138751722756999 | $0.18 |
| JAY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.32660820666 | $0.60 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.616195831) | ($45,804.83) |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.616195831 | $45,804.83 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.616195831) | ($45,555.07) |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,398.0 | $11,398.00 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.471827992) | ($9.47) |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.471827992 | $9.47 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1764501 | $5,000.00 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0822 | $2,500.00 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0831001 | $2,500.00 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,407.47) | ($1,407.47) |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0479244 | $1,407.47 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467390095766929 | $177.17 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097023009532 | $0.00 |
| JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06168226794265 | $0.06 |
| JAY SOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.588 | $1,719.46 |
| JAY SOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 1,184.0 | $993.27 |
| JAY SOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 10.035 | $992.73 |
| JAY SOON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 19.012680597 | $21,216.82 |
| JAY SOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.246476033) | ($17,014.00) |
| JAY SOON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.457394281) | ($510.42) |
| JAY SOON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| JAY SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01200568783599 | $13.99 |
| JAY STEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007317787775 | $0.00 |
| JAY STEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000405335432749999 | $0.00 |
| JAY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123879182508 | $36.67 |
| JAY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293882907279999 | $57.45 |
| JAY STEWART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01166838 | $339.74 |
| JAY STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 17,637.18088 | $3.07 |
| JAY STEWART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.08821609746) | ($2,800.00) |
| JAY STEWART | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| JAY STEWART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAY STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| JAY STEWART | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000887688884) | ($1.73) |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085218476523 | $28.43 |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237747240345999 | $0.48 |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015585728101 | $30.41 |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71413072686 | $0.71 |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2704903367 | $7.35 |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3863962585 | $1.37 |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13711191525 | $1.52 |
| JAY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014998010383 | $0.00 |
| JAY STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106738467582 | $326.35 |
| JAY STROOBAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (25.58) | ($20.48) |
| JAY STROOBAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006811 | $20.48 |
| JAY STROOBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017389498923 | $51.86 |
| JAY STROOBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22153248996681 | $0.32 |
| JAY STUART WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022793193585 | $0.04 |
| JAY STUEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.58526757789999 | $7.60 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 7.3223 | $100.00 |
| JAY SUK LEE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JAY SUK LEE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| JAY SUK LEE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JAY SUK LEE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JAY SUK LEE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JAY SUK LEE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAY SUK LEE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.1050861707 | $2,312.33 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590743816949999 | $186.73 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2551533329574 | $103.13 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025098025848 | $51.30 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80458238558 | $0.80 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5512710297 | $3.67 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149023368149999 | $1.31 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10569111896 | $65.87 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02324521102 | $0.90 |
| JAY SUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010265833917 | $0.01 |
| JAY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053874596787 | $166.22 |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151,274.188593972) | ($151,274.19) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 151,274.188593972 | $151,274.19 |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| JAY SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20,169.188593) | ($20,169.19) |
| JAY SUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.714234744) | ($138.71) |
| JAY SUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138.714234744 | $138.71 |
| JAY SUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008071132427) | ($0.37) |
| JAY SUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008071132427 | $0.37 |
| JAY SUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (138.714235) | ($138.71) |
| JAY SUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002391786371) | $0.00 |
| JAY SUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002391786371 | $0.00 |
| JAY SUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09352800485) | ($0.09) |
| JAY SUN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09352800485 | $0.09 |
| JAY SUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000004254720877) | $0.00 |
| JAY SUN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000004254720877 | $0.00 |
| JAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112206192684 | $340.11 |
| JAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.248903413 | $180.97 |
| JAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24059240208 | $480.35 |
| JAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,400.14046615246 | $1,400.14 |
| JAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013715902767949 | $0.00 |
| JAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000070504514539799 | $0.01 |
| JAY SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000955199971159999 | $0.19 |
| JAY TAPADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083029610493 | $0.01 |
| JAY TAY ZHI WEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (25.188544156) | ($208.23) |
| JAY TAY ZHI WEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338689) | ($99.22) |
| JAY TAY ZHI WEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.195868534) | ($6,417.86) |
| JAY TAY ZHI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035611196671326 | $1.19 |
| JAY TAY ZHI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03727126500933 | $86.51 |
| JAY TAY ZHI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077125465014429 | $0.75 |
| JAY TEJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003221492341 | $0.00 |
| JAY TEJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050902678567 | $0.00 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (97.838341906) | ($140.27) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03869059285) | ($121.20) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (44.741252) | ($44.74) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01206066414) | ($488.06) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01206066414 | $488.06 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01206066) | ($488.16) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001131846939) | ($0.46) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001131846939 | $0.46 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003271629922) | ($0.10) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00003271629922 | $0.10 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1111145043) | ($0.16) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1111145043 | $0.16 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0499202606) | ($0.05) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0499202606 | $0.05 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002832656899) | ($0.11) |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002832656899 | $0.11 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014152731236434 | $0.57 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000327339802105639 | $0.10 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0499549355362343 | $0.05 |
| JAY TENHUNDFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111195400596258 | $0.15 |
| JAY TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084071463674 | $0.25 |
| JAY TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112593960424999 | $0.22 |
| JAY THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4370213054526 | $3.26 |
| JAY THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036937304206 | $10.93 |
| JAY THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4282230353 | $8.27 |
| JAY THAYALN POPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.93423579 | $38,682.44 |
| JAY THAYALN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084231864591 | $251.36 |
| JAY THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021934835780999 | $0.65 |
| JAY THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20372967389 | $414.61 |
| JAY THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6552273874 | $4.66 |
| JAY THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.459827881 | $75.68 |
| JAY THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.810646392 | $16.83 |
| JAY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003616580755 | $1.07 |
| JAY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7482453127 | $0.48 |
| JAY THOMAS-BURROWS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.604012447) | ($5.55) |
| JAY THOMAS-BURROWS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.472025205) | ($5.55) |
| JAY THOMAS-BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.979590688798 | $40.47 |
| JAY THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021516116046 | $0.00 |
| JAY THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017002664027 | $0.00 |
| JAY THRENN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.210947828) | ($2,026.94) |
| JAY THRENN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.210947828 | $2,026.94 |
| JAY THRENN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1551955653) | ($4,544.59) |
| JAY THRENN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1551955653 | $4,544.59 |
| JAY THRENN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108784) | ($158.19) |
| JAY THRENN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.101641) | ($1,604.60) |
| JAY THRENN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005195) | ($143.04) |
| JAY THRENN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,127.02) |
| JAY THRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013399763678444 | $45.38 |
| JAY THRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119245798603959 | $27.54 |
| JAY THRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076870777295 | $0.01 |
| JAY THRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015208143135 | $0.00 |
| JAY TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065059997108 | $0.02 |
| JAY TIERNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,012.10 |
| JAY TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077131054514 | $22.83 |
| JAY TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014419022994 | $28.13 |
| JAY TOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JAY TOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 50,166.517156 | $50,166.52 |
| JAY TOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (60,628.557156) | ($60,628.56) |
| JAY TOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (55,017.22160234) | ($55,017.22) |
| JAY TOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 25,196.519 | $25,196.52 |
| JAY TOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25,196.519) | ($25,196.52) |
| JAY TOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (15,219.607) | ($8,084.42) |
| JAY TOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.2597225 | $8,084.42 |
| JAY TOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27501811) | ($8,241.22) |
| JAY TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 727.95668785254 | $1,044.06 |
| JAY TORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144400200166 | $0.00 |
| JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4191793286 | $1.92 |
| JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.429203748049999 | $3.79 |
| JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054998636221 | $0.42 |
| JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94146838883 | $0.50 |
| JAY TREVORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008873770072) | ($242.60) |
| JAY TREVORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2377555873) | ($6,500.00) |
| JAY TREVORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2970744867 | $8,121.72 |
| JAY TREVORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00739888072) | ($202.28) |
| JAY TREVORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191198114931906 | $3.98 |
| JAY TREVORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056357711696 | $0.01 |
| JAY TREVORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024724982842 | $0.00 |
| JAY TREVORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018380957247 | $0.02 |
| JAY TSEN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038761711605 | $0.00 |
| JAY TSEN TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122791725495 | $0.00 |
| JAY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005411305708 | $0.00 |
| JAY TYACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381509909969999 | $116.94 |
| JAY TYACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.82205540905 | $181.16 |
| JAY TYNDALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XTZ | 34.150644 | $63.45 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204395158139999 | $0.01 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87416729937395 | $0.61 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033715984737999 | $0.01 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3668987824 | $0.90 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108051175086 | $1.28 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046718706534 | $0.36 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6158940179 | $1.32 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0073213938549 | $0.05 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020052746972 | $0.00 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.92109783324 | $0.09 |
| JAY TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16387117616 | $0.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAY VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.039907789 | $52.35 |
| JAY VERANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004238295639399 | $0.01 |
| JAY VERANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035646033862 | $0.00 |
| JAY VERBRUGGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.012648 | $503.23 |
| JAY VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018863154906331 | $54.46 |
| JAY VIRPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160381550397 | $0.47 |
| JAY VIRPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260276096903999 | $0.00 |
| JAY VIRPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183705924199999 | $0.00 |
| JAY VIRPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012985269393 | $0.00 |
| JAY WADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008003537132 | $0.00 |
| JAY WADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000976311539779999 | $0.00 |
| JAY WADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039100100487 | $0.00 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015776794264 | $46.82 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086106639483 | $173.65 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022930057508 | $0.02 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.709796538 | $16.42 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.632816229 | $9.19 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7243451782999 | $1.57 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042103895518 | $0.31 |
| JAY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53497749299 | $0.28 |
| JAY WARD ARMAND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.12385154 | $4,466.52 |
| JAY WARD ARMAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12385154) | ($4,084.87) |
| JAY WARD ARMAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12385154 | $4,084.87 |
| JAY WARD ARMAND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.46846 | $2,868.59 |
| JAY WARD ARMAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.46846) | ($2,867.38) |
| JAY WARD ARMAND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.46846 | $2,867.38 |
| JAY WARD ARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028056147585504 | $79.09 |
| JAY WARD ARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.082949309 | $100.00 |
| JAY WARD ARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010325184669606 | $14.20 |
| JAY WAYNE ALBERTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 5.0 | $32.65 |
| JAY WAYNE ALBERTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 942.9474035 | $6,242.31 |
| JAY WEALCATCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01036059592) | ($284.93) |
| JAY WEALCATCH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01036059592 | $284.93 |
| JAY WEALCATCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.108160075) | ($7,492.70) |
| JAY WEALCATCH | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.108160075 | $7,492.70 |
| JAY WEALCATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003982288609149 | $0.08 |
| JAY WEALCATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001454439497132 | $1.59 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UST | 100.0 | $37.32 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $97.90 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (104.271827521) | ($89.91) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 104.271827521 | $89.91 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05) | ($105.85) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05 | $105.85 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 6.9899 | $13,677.49 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 45.2 | $2,312.04 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 62.988 | $1,935.54 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 99.18 | $694.01 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 493.9 | $320.06 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (62.988) | ($1,934.55) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 62.988 | $1,934.55 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.9899) | ($13,680.70) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.9899 | $13,680.70 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (99.18) | ($690.61) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LINK | 99.18 | $690.61 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (493.9) | ($320.06) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 493.9 | $320.06 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (45.2) | ($2,307.99) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 45.2 | $2,307.99 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 11.86399 | $570.66 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 20.782 | $571.09 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.86399) | ($570.66) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.86399 | $570.66 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (20.782) | ($571.92) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 20.782 | $571.92 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (395.517145165) | ($0.06) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 395.517145165 | $0.06 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 21.68 | $517.98 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (21.68) | ($518.90) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 21.68 | $518.90 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03405785749) | ($50.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03405785749 | $50.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.623796015) | ($20.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.623796015 | $20.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.623796015) | ($20.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.623796015 | $20.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.034901366) | ($20.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.034901366 | $20.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01356727421) | ($20.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01356727421 | $20.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38.714298158) | ($20.00) |
| JAY WEISLEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38.714298158 | $20.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.1469959613 | $100.63 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41259097109 | $819.30 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,173.831794888 | $2,173.83 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.838922677 | $101.06 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016463702663 | $0.01 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4721866893999 | $127.49 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7292117775 | $23.67 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069060873119 | $0.01 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4317285929 | $197.86 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4950217422 | $127.19 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026989958901 | $0.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6728434437 | $152.15 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000267340913609999 | $0.00 |
| JAY WEISLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02554353999 | $1.88 |
| JAY WESLEY GOODMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019147102345 | $0.57 |
| JAY WESLEY GOODMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57890926458 | $0.46 |
| JAY WHEATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43339435995 | $5.48 |
| JAY WHITELOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000303990205) | ($0.08) |
| JAY WHITELOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002906538694) | ($0.08) |
| JAY WHITELOCK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004022133838) | ($0.08) |
| JAY WHITELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020437660037 | $6.05 |
| JAY WHITELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176271090899999 | $3.44 |
| JAY WHITELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003942819197 | $0.00 |
| JAY WHITELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.960130056 | $1.55 |
| JAY WHITELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125598248745 | $0.08 |
| JAY WHITELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23926308339 | $2.66 |
| JAY WHITELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22153454064 | $0.02 |
| JAY WONGWATANA-ANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120498077203999 | $35.66 |
| JAY WONGWATANA-ANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023384500835 | $4.56 |
| JAY WONGWATANA-ANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2840351544 | $4.98 |
| JAY WONGWATANA-ANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90471362706 | $0.57 |
| JAY WONGWATANA-ANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08843388509 | $0.98 |
| JAY WONGWATANA-ANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026635960038 | $1.59 |
| JAY WORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047284316 | $14.76 |
| JAY XAVIER PENETRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347170374923683 | $0.40 |
| JAY XIANG LI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,621.809106 | $1,621.81 |
| JAY XIANG LI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| JAY XIANG LI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAY XIANG LI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 51,980.47 | $51,980.47 |
| JAY XIANG LI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (83.0) | ($83.00) |
| JAY XIANG LI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99,917.0) | ($99,917.00) |
| JAY XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015239201106 | $0.45 |
| JAY XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JAY XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,911.170179423 | $2,911.17 |
| JAY XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.526033267999 | $87.62 |
| JAY XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1242419739 | $6.36 |
| JAY XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000038347353907 | $0.00 |
| JAY XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.7903290639999 | $25.90 |
| JAY YANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 9,434.966223 | $9,434.97 |
| JAY YANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (26,269.14) | ($26,269.14) |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014921361827399 | $0.04 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099834201 | $0.02 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000307957885529999 | $0.00 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.386412379 | $24.09 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050312582361 | $0.00 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000442298475109999 | $0.00 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018527043017 | $0.00 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043492853261 | $0.00 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017487678262 | $0.52 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.34953358835 | $130.35 |
| JAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.55837525208 | $90.56 |
| JAY YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.179785917288 | $2.88 |
| JAY YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00093793 | $38.67 |
| JAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001362719942914 | $55.47 |
| JAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5259289432 | $8.53 |
| JAY YU MAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017079108313 | $0.02 |
| JAY ZHAO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,803.71 |
| JAY ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25.361235) | ($25.36) |
| JAY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011283109270862 | $29.60 |
| JAY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23698785977403 | $0.24 |
| JAY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098463933327 | $0.00 |
| JAY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116973259741 | $0.00 |
| JAY ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030516084186 | $93.01 |
| JAY ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064122089559 | $128.61 |
| JAY ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001814882128 | $0.02 |
| JAYA CHALLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.012632) | ($500.16) |
| JAYA CHALLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | COMP | (211.049799) | ($28,138.49) |
| JAYA CHALLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | COMP | (0.07062) | ($7.17) |
| JAYA CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004259484058244 | $0.17 |
| JAYA CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.161032948368233 | $22.34 |
| JAYA CHANDRAN UNNITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010837575721 | $0.62 |
| JAYA HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002610735594 | $0.08 |
| JAYA HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027688424699 | $0.02 |
| JAYA KRISHNA AKKIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014255245327999 | $0.00 |
| JAYA LAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JAYA LAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JAYA LAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JAYA LAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| JAYA LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.3478447537 | $127.35 |
| JAYA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003059597135853 | $93.26 |
| JAYA PAZHANIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158897663 | $0.00 |
| JAYA PAZHANIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081853822875 | $0.01 |
| JAYA PRANATA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.67336 | $275.12 |
| JAYA PRANATA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.674131) | ($265.30) |
| JAYA PRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00124700571209109 | $0.49 |
| JAYA RATANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 46.005068 | $46.01 |
| JAYA RATANE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01690622 | $47.60 |
| JAYA RATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087207987326 | $0.30 |
| JAYA RATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03487547702648 | $0.73 |
| JAYA RATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005692719706 | $0.11 |
| JAYA RATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26694494332 | $0.27 |
| JAYA SAIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000456102973099 | $0.00 |
| JAYA SAIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040067030393 | $79.33 |
| JAYA SAIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1476419549999 | $19.14 |
| JAYA SAIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104570847933 | $0.01 |
| JAYA SONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016558469621 | $0.00 |
| JAYA SONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015511629082 | $0.02 |
| JAYA SONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057946431081 | $0.00 |
| JAYA SONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0054468651002 | $0.00 |
| JAYA SONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01037222195 | $0.65 |
| JAYA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001746268042 | $5.17 |
| JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.880483) | ($402.88) |
| JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128071) | ($50.65) |
| JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128096667760387 | $50.01 |
| JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0735572506181 | $2.07 |
| JAYAKODY ARACHCHIGE ASHEN CHEROUK TISHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279455637058799 | $0.00 |
| JAYAKODY DON NILANTHA RASANGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 306.6983 | $407.76 |
| JAYAKODY DON NILANTHA RASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718803713 | $50.00 |
| JAYAKODY DON NILANTHA RASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93809518320372 | $3.29 |
| JAYAKODY RUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114505353363999 | $0.00 |
| JAYAKODY RUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00843899347343 | $0.01 |
| JAYAKRISHNAN K R | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 417.847134 | $417.85 |
| JAYAKRISHNAN K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002345866695059 | $50.11 |
| JAYAKRISHNAN K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.768987648898269 | $1.77 |
| JAYAKRISHNAN K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6558929681 | $1.66 |
| JAYAKUMAR THEGOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016905109715 | $0.00 |
| JAYAKUMAR THEGOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108202807389 | $0.00 |
| JAYAKUMARI RS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012788341376 | $0.00 |
| JAYALAKSHMI JAYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080233273933 | $248.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYALAKSHMI LAKSHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384737882633 | $0.04 |
| JAYALAKSHMI SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001987054319999 | $0.00 |
| JAYALAKSHMI SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074813369578 | $0.01 |
| JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6181399794755 | $0.59 |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.488803 | $402.49 |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.488803) | ($402.49) |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166212) | ($48.84) |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662126947 | $50.00 |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92244642625749 | $2.36 |
| JAYANDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420994119159999 | $12.46 |
| JAYANDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264459951511 | $0.29 |
| JAYANDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007044738851 | $13.75 |
| JAYANDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9106334975 | $1.91 |
| JAYANDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4047018655 | $1.11 |
| JAYANDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8369156852 | $1.36 |
| JAYANDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032227153851 | $0.20 |
| JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005356633701 | $0.00 |
| JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018713258251 | $0.01 |
| JAYANI RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5958180859534 | $28.10 |
| JAYANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067566428411 | $0.02 |
| JAYANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012646285602 | $0.00 |
| JAYANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131380167949999 | $0.01 |
| JAYANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007376833205 | $0.00 |
| JAYANT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000601587596909999 | $1.12 |
| JAYANT BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048708166189 | $0.00 |
| JAYANT GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589049866 | $0.55 |
| JAYANT GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016779916435 | $3.27 |
| JAYANT GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2776621605 | $3.00 |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,059.9 | $830.23 |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.48947714 | $985.90 |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0249755 | $750.86 |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 24.70941301 | $1,281.43 |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4896845925) | ($875.70) |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0249755) | ($710.20) |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (1,059.9) | ($519.91) |
| JAYANT LUTHRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (24.70941301) | ($1,039.46) |
| JAYANT LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41828488055229 | $4.92 |
| JAYANT RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002547691033 | $0.01 |
| JAYANT RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017695651543 | $0.00 |
| JAYANT RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026860197106 | $0.00 |
| JAYANT REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152076687683 | $0.45 |
| JAYANT REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088186377019 | $1.72 |
| JAYANT REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.881228989059999 | $0.70 |
| JAYANT REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15491003578 | $0.73 |
| JAYANT REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1715222239 | $7.42 |
| JAYANT RUDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (350.0) | ($350.00) |
| JAYANT RUDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.958773176) | ($201.75) |
| JAYANT RUDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| JAYANT RUDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,419.071242485) | ($12,419.07) |
| JAYANT RUDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02179721) | ($598.31) |
| JAYANT RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023375348558933 | $7.77 |
| JAYANT RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053807952454 | $0.00 |
| JAYANT RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108237133390659 | $4.90 |
| JAYANT RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 217.85459775855 | $217.85 |
| JAYANTA RAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00041399 | $0.05 |
| JAYANTA RAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00023605 | $0.02 |
| JAYANTA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002940976662475 | $0.00 |
| JAYANTA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019173500551 | $0.00 |
| JAYANTH ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001774414052685 | $0.71 |
| JAYANTH ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096565874357 | $0.02 |
| JAYANTH ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014302249344 | $0.02 |
| JAYANTH ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0619150492814399 | $6.27 |
| JAYANTH SILESH SURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003619917742 | $0.00 |
| JAYANTH SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046810361939 | $1.39 |
| JAYANTH SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3224292685 | $2.32 |
| JAYANTHA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002926533256 | $0.00 |
| JAYANTHA KARUNANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000774495579219999 | $0.00 |
| JAYANTHA KUMUDUNI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 65.8205592 | $13.40 |
| JAYANTHA KUMUDUNI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | XLM | 2,101.534855 | $405.71 |
| JAYANTHA KUMUDUNI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (2,167.3554142) | ($419.56) |
| JAYANTHA KUMUDUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001775194229 | $0.00 |
| JAYANTHA KUMUDUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166749967919807 | $0.02 |
| JAYANTHA KUMUDUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005255658694 | $0.00 |
| JAYANTHA MADDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.818066672 | $15.71 |
| JAYANTHA WIJERATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4133655906 | $91.62 |
| JAYANTHI KONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020490826377 | $6.07 |
| JAYANTHI SHANMUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181351677761986 | $0.00 |
| JAYANTI PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.575204874313 | $5.36 |
| JAYANTIKA MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340050361992599 | $0.33 |
| JAYANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002515346133 | $0.00 |
| JAYANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105827216825 | $0.00 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,225.299325722) | ($34,225.30) |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,225.299325722 | $34,225.30 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (34,125.299325) | ($34,125.30) |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148308633947 | $0.44 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002470064474 | $0.05 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.02079540908 | $209.02 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082010115142 | $0.00 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112901906029 | $0.01 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.333600449 | $189.04 |
| JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30252518418 | $11.97 |
| JAYAPRAKASH DHANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181307504 89 | $0.54 |
| JAYAPRAKASH DHANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028630629122 | $0.00 |
| JAYAPRAKASH DHANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047297507176 | $0.00 |
| JAYAPRAKASH DHANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116486406328 | $0.00 |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 63.154737 | $8.06 |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00025322 | $7.42 |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000253) | ($7.41) |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.003761 | $7.41 |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.00376) | ($7.39) |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002523 | $7.39 |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (63.154737) | ($8.32) |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025252) | ($7.48) |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028540431406 | $0.00 |
| JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037123357223 | $0.41 |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.005) | ($197.16) |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00468) | ($184.60) |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312857483458 | $51.03 |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213042431169999 | $0.04 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20264327009 | $1.40 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019421569663 | $0.04 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001526507282 | $0.00 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000431393399309999 | $0.00 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041514126619 | $0.04 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78425184066 | $0.11 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000042447242 | $0.00 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029825808403 | $0.00 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037263797526 | $0.04 |
| JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00096947512421 | $0.00 |
| JAYASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03603416844 | $1,098.10 |
| JAYASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29120768629 | $594.56 |
| JAYASHANKAR BASAVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142340419646 | $0.42 |
| JAYASHANKAR BASAVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80081010526 | $4.10 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3.0 | $3.00 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00010103 | $3.00 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.00 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.14161958 | $253.87 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 140.0 | $140.00 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235615634371641 | $0.00 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.270496865105 | $1.59 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007009318428 | $0.01 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002704678285 | $0.00 |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003869132835 | $0.00 |
| JAYASHRI HARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012166806281 | $0.00 |
| JAYASHRI HARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015040215721 | $0.00 |
| JAYASHRI HARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020113697004 | $0.00 |
| JAYASINGHE AMILA PRASAD RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000647727544749999 | $0.17 |
| JAYASINGHE AMILA PRASAD RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595323554377 | $0.11 |
| JAYASINGHE AMILA PRASAD RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74145657839999 | $1.09 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $5.91 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 5.0 | $25.59 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | SNX | 0.1956711729 | $1.00 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (5.0) | ($5.34) |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | MATIC | 9.34981685 | $9.98 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | SNX | 155.718153094 | $706.96 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 4,681.647940075 | $5,000.00 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (495.0) | ($528.93) |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 10,000.0 | $10,530.00 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 10,000.0 | $10,235.33 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 10,868.819938478 | $10,697.00 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 57.592061417 | $36.81 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $2.61 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 514.898057 | $268.93 |
| JAYASRI VEMULA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 0.3476147967 | $1.11 |
| JAYASRI VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690153333304 | $50.21 |
| JAYASRI VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 417.840697498658 | $241.59 |
| JAYASRI VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84380674524 | $1.46 |
| JAYASRI VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.704413192401 | $9.51 |
| JAYASUNDARA KALU ACHCHILLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236482683517399 | $0.03 |
| JAYATI GANGULY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129377) | ($50.03) |
| JAYATI GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293771757 | $50.00 |
| JAYATI GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514764596290819 | $0.06 |
| JAYAVARDHAN TALLAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174659332431 | $67.01 |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277902528069999 | $0.05 |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01025636 | $303.82 |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.07156724 | $144.59 |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002352719744 | $50.00 |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30206253989189 | $3.68 |
| JAYAWEERA ARACHCHIGE DON NUWAN JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001491541426 | $0.00 |
| JAYAWEERA ARACHCHIGE DON NUWAN JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021414007572 | $0.00 |
| JAYAWEERA ARACHCHIGE DON NUWAN JAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049625658604 | $0.00 |
| JAYBEE BALBOA LACAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111849255589 | $341.33 |
| JAYBIE BIAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264392982156 | $0.03 |
| JAYBRIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002664113784368 | $0.11 |
| JAYBRIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203275667823299 | $0.04 |
| JAYBRIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017367853154 | $0.00 |
| JAYBRIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025483868521 | $0.00 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069230470391 | $20.49 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215953778433 | $0.26 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119112104421 | $23.24 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5520637189999 | $42.55 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5943194357 | $1.26 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52061866638 | $0.33 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5508045178 | $6.12 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25428516829 | $0.87 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036654105471 | $0.23 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000213714286039999 | $0.05 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043837773286 | $0.33 |
| JAYCE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00529723933899999 | $0.38 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 4.991095281 | $9,459.66 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $59.57 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 124.0 | $7,414.36 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($17.22) |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.5) | ($1,708.74) |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($727.56) |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 3.00412772 | $5,802.68 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000433) | ($12.93) |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.839 | $12.93 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003928428048987 | $0.13 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01927666829761 | $26.74 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086504157472 | $0.09 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64810789917 | $19.94 |
| JAYCE MANIARPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.107009917457 | $198.09 |
| JAYCE MAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.415167) | ($16,473.33) |
| JAYCE MAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.415167 | $16,473.33 |
| JAYCE MAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.415167) | ($16,454.99) |
| JAYCE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253437762099999 | $86.65 |
| JAYCE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034924865032 | $6.81 |
| JAYCE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000268625588129999 | $0.00 |
| JAYCE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003375558477 | $0.00 |
| JAYCE MISKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125916248987 | $0.37 |
| JAYCE MISKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017267764683 | $0.34 |
| JAYCE MISKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25133052543 | $2.79 |
| JAYCE OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017108600911 | $0.00 |
| JAYCE OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013243858721 | $0.00 |
| JAYCE OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000104663411393 | $0.00 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (369.631713042) | ($335.29) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 369.631713042 | $335.29 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.745888888) | ($917.97) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.745888888 | $917.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009693413049) | ($383.93) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009693413049 | $383.93 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1956506175) | ($571.46) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1956506175 | $571.46 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.599648092) | ($329.85) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.599648092 | $329.85 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (528.212852256) | ($719.97) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 528.212852256 | $719.97 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (51.745888) | ($912.28) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (528.212852256) | ($671.75) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (369.631713) | ($308.19) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (24.599648092) | ($311.92) |
| JAYCE PARKEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1956506175) | ($545.45) |
| JAYCE PARKEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00969341) | ($367.35) |
| JAYCE PARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013709948790845 | $0.55 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029531660161358 | $0.89 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07195879499409 | $1.49 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.425697161304299 | $0.40 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12972851804848 | $2.36 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012371023312674 | $0.17 |
| JAYCE PARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028736217021 | $0.00 |
| JAYCE PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,122.621893) | ($429.52) |
| JAYCE PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,001.632558) | ($399.02) |
| JAYCE PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (458.7117898) | ($63.97) |
| JAYCE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448725695342253 | $0.05 |
| JAYCE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0729057082 | $7.19 |
| JAYCE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015775552973 | $0.00 |
| JAYCE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79165967299309 | $0.13 |
| JAYCE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0202680186719 | $4.46 |
| JAYCE RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502288832049999 | $154.79 |
| JAYCE RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101115113607 | $204.39 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02092028685 | $53.75 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (35.623258818) | ($398.15) |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.19) | ($2,679.24) |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,251.47) |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 35.52325881 | $383.65 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 31.5683 | $348.51 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 10.53935 | $105.50 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.006289653781 | $12.50 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.016221835) | ($7,495.23) |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 92.03777 | $861.12 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025985945386 | $0.00 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355917284650499 | $93.15 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000124439583594 | $0.00 |
| JAYCE VANDERBREGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93787690071999 | $17.62 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151369601053 | $0.04 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094219032951 | $0.09 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019153994233 | $0.00 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141267933499999 | $0.00 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009361919186 | $0.00 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034660133394 | $0.01 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039179862042 | $0.00 |
| JAYCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000068436646159 | $0.00 |
| JAYCEE BALDERAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314387569102599 | $0.00 |
| JAYCEE JANIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.302184466) | ($0.62) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | MATIC | (2,254.050801439) | ($2,432.00) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (4.740459825) | ($400.00) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 608.0 | $608.00 |
| JAYCEE JANIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JAYCEE JANIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (17.111147983) | ($1,456.00) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 364.0 | $364.00 |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 4.740459825 | $182.93 |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (364.0) | ($364.00) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 17.111147983 | $660.32 |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (608.0) | ($608.00) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,254.050801439 | $1,947.39 |
| JAYCEE JANIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,189.44) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.003756) | ($1,985.23) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8145205424) | ($0.62) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JAYCEE JANIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.09687575684 | $2,943.45 |
| JAYCEE JANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.903395402942 | $158.26 |
| JAYCEE JANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.397468063807 | $5.40 |
| JAYCHIM TE AUKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003429481 8382 | $0.00 |
| JAYCHIM TE AUKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142187837174 | $0.00 |
| JAYCHIM TE AUKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016579534323 | $0.00 |
| JAYCHIM TE AUKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000108008822325 | $0.00 |
| JAYCHIM TE AUKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023324221362 | $0.00 |
| JAYCOB BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255866) | ($7,028.57) |
| JAYCOB BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.169837) | ($9,959.90) |
| JAYCOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010372310310874 | $39.29 |
| JAYCOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00957491972305983 | $0.01 |
| JAYCOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024117505193982 | $67.35 |
| JAYCOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.849479081 | $115.63 |
| JAYCOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000003106015187 | $0.00 |
| JAYCOB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16882809864 | $0.31 |
| JAYD JASRI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.006523) | ($20.05) |
| JAYD JASRI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 1.0773 | $20.05 |
| JAYD JASRI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (0.5353) | ($10.00) |
| JAYD JASRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 9.958 | $10.00 |
| JAYD JASRI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.78) | ($10.78) |
| JAYD JASRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | EOS | 4.148 | $10.78 |
| JAYD JASRI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (0.5417) | ($10.43) |
| JAYD JASRI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.371 | $10.43 |
| JAYD JASRI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | EOS | (3.1) | ($8.00) |
| JAYD JASRI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 7.982 | $8.00 |
| JAYD JASRI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (18.3) | ($18.30) |
| JAYD JASRI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MANA | 8.341 | $18.30 |
| JAYD JASRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.002685) | ($7.62) |
| JAYD JASRI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 7.595 | $7.62 |
| JAYD JASRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (7.65) | ($7.65) |
| JAYD JASRI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 9.363 | $7.65 |
| JAYD JASRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | EOS | (1.031) | ($2.20) |
| JAYD JASRI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2.19 | $2.20 |
| JAYD JASRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2.19) | ($2.19) |
| JAYD JASRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | 1INCH | 1.664 | $2.19 |
| JAYD JASRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.284) | ($1.20) |
| JAYD JASRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.184 | $1.20 |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (9.267) | ($5.00) |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.954 | $5.00 |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (6.14) | ($6.14) |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOGE | 72.09 | $6.14 |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOGE | (58.62) | ($5.00) |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.976 | $5.00 |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOGE | (13.47) | ($1.19) |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.176 | $1.19 |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (6.15) | ($6.15) |
| JAYD JASRI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | 1INCH | 6.173 | $6.15 |
| JAYD JASRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | 1INCH | (3.52) | ($3.50) |
| JAYD JASRI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3.479 | $3.50 |
| JAYD JASRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (3.48) | ($3.48) |
| JAYD JASRI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | 1INCH | 3.506 | $3.48 |
| JAYD JASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080230856083 | $0.08 |
| JAYD JASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009933134941 | $0.03 |
| JAYD JASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008539182429 | $0.00 |
| JAYD JASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044464675972 | $0.01 |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000003424155735) | $0.00 |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000003424155735 | $0.00 |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.909408764) | ($5.91) |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.909408764 | $5.91 |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 2.999997 | $3.14 |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 2.0 | $2.09 |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (5.0) | ($5.23) |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5.207 | $5.23 |
| JAYD NEELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 83.270552 | $83.27 |
| JAYD NEELY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.56) | ($87.56) |
| JAYD NEELY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,601.50) |
| JAYD NEELY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,601.50 |
| JAYD NEELY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,589.98) |
| JAYD NEELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02179232158) | ($673.55) |
| JAYD NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02179232158 | $673.55 |
| JAYD NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,131.89 |
| JAYD NEELY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.12179232) | ($3,855.46) |
| JAYD NEELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| JAYD NEELY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.56) | ($87.56) |
| JAYD NEELY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6534872975) | ($14,500.00) |
| JAYD NEELY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003946161915) | ($87.56) |
| JAYD NEELY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6928350647 | $15,373.07 |
| JAYD NEELY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.12179232 | $2,702.41 |
| JAYD NEELY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01972300378) | ($437.63) |
| JAYD NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006875091495256 | $23.59 |
| JAYD NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000038900834089999 | $0.00 |
| JAYD NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03127952105427 | $0.03 |
| JAYD NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000001849358 9945 | $0.00 |
| JAYDA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000842432937569999 | $0.25 |
| JAYDA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028252626885 | $0.06 |
| JAYDA HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016579154875 | $4.91 |
| JAYDALYS MARIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032396373226 | $6.32 |
| JAYDE ELLEN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023243751782 | $0.00 |
| JAYDE ELLEN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0194989043359999 | $0.02 |
| JAYDE FALLON WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001368498613814 | $54.87 |
| JAYDE FALLON WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023878340601 | $0.05 |
| JAYDE HOLLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3304838623 | $19.27 |
| JAYDE HOLLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383711118749999 | $7.49 |
| JAYDE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037297165052 | $0.00 |
| JAYDE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000125824985 | $0.00 |
| JAYDE WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.158805519799 | $168.27 |
| JAY-DEE BEKKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 464.0 | $464.93 |
| JAY-DEE BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638183941523 | $50.25 |
| JAY-DEE BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.82218215019999 | $0.97 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.361152766) | ($79.24) |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.574238773) | ($100,000.00) |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.778052665 | $121,596.02 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009298945122) | ($166.82) |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1675061316) | ($3,005.00) |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.094498192036 | $2,906.30 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.159512346 | $100.00 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.3436023571 | $6,634.39 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23546464222 | $0.24 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.1034066509999 | $73.81 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.806965927 | $55.76 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.952137249559999 | $10.58 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.673465172 | $14.77 |
| JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.479871759699999 | $52.69 |
| JAYDEEP JAYESHKUMAR DAVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,976.302002 | $1,976.30 |
| JAYDEEP JAYESHKUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.51031229091 | $30.51 |
| JAYDEEP JAYESHKUMAR DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034149019152 | $63.62 |
| JAYDEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109889707925942 | $0.01 |
| JAYDEEP THANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000279830932579999 | $0.08 |
| JAYDEEP THANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54732799414999 | $2.75 |
| JAYDEEP THANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017486636784 | $3.41 |
| JAYDEEP THANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029991047966 | $0.02 |
| JAYDEEP THANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033036581046 | $0.04 |
| JAYDEEP THANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000424391910489999 | $0.00 |
| JAYDEEPKUMAR POKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079139383326913 | $0.01 |
| JAYDEEPKUMAR POKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050830521941 | $0.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 8.54963444 | $1,201.22 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ZEC | (8.542036183) | ($1,204.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 301.0 | $301.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (301.0) | ($301.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 1.149 | $261.55 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BCH | (1.079791314) | ($250.38) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | EOS | 384.9 | $673.61 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | EOS | (152.677075689) | ($267.20) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | EOS | (60.436580448) | ($105.77) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | EOS | (151.100022063) | ($264.44) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.391702166) | ($2.44) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.391702166 | $2.44 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04250099) | ($10.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04250099 | $10.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BCH | (0.11169) | ($26.28) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 26.213 | $26.28 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (26.21) | ($26.21) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | EOS | 14.962 | $26.21 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05100119) | ($12.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05100119 | $12.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BCH | (0.051) | ($12.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 11.912 | $12.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (11.91) | ($11.91) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | EOS | 6.811 | $11.91 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | EOS | (42.286028095) | ($74.22) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DASH | 4.698 | $349.72 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DASH | (3.812768384) | ($283.14) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2441562999) | ($18.13) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2441562999 | $18.13 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DASH | (1.125020964) | ($83.99) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 1.999 | $454.79 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BCH | (1.094070069) | ($248.89) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BCH | (0.879994725) | ($200.19) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 26.998 | $1,538.61 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (6.378269584) | ($362.67) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (2.322712284) | ($132.07) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (1.593028535) | ($90.58) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (12.795054652) | ($727.53) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 588.235062529 | $735.29 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (480.0) | ($600.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (15.04512) | ($18.81) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (21.504) | ($26.88) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 583.42 | $717.61 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | EOS | (203.798449612) | ($262.90) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | EOS | (203.798449612) | ($262.90) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | EOS | (83.082224586) | ($106.64) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | EOS | (60.94488189) | ($77.40) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | EOS | (3.322834646) | ($4.22) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (71.685942529) | ($91.04) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 71.685942529 | $91.04 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.183060444) | ($93.06) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.183060444 | $93.06 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 2.198 | $119.91 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (5.879338843) | ($320.13) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (100.0) | ($125.01) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 124.1 | $125.01 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (124.0) | ($124.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BCH | 0.63688 | $124.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BCH | 1.799 | $350.48 |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (0.8845601068) | ($172.33) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (0.7371419772) | ($143.61) |
| JAYDEN AVENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (0.6562467919) | ($127.85) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1477759473) | ($17.94) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1032800659) | ($12.54) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.375967614) | ($167.04) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (1.918925302) | ($232.96) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BCH | 2.370300139 | $287.75 |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BCH | 1.736038106 | $210.76 |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (4.118616145) | ($500.00) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BCH | (0.1536243822) | ($18.65) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BCH | (0.1281672158) | ($15.56) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BCH | 3.515809309 | $426.82 |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BCH | 1.617136702 | $196.32 |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BCH | 4.180899518 | $508.79 |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BCH | 1.978630176 | $240.79 |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.2208801951) | ($26.88) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1545372508) | ($18.81) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.616386218) | ($196.71) |
| JAYDEN AVENA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (3.31397528) | ($403.29) |
| JAYDEN AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051076663191 | $0.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001572183501 | $0.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000604150877333 | $0.00 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00267885369758 | $0.40 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0923294693654299 | $0.02 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000508470061715999 | $0.05 |
| JAYDEN AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00090296632248613 | $0.13 |
| JAYDEN BETANCES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.36022967) | ($115.50) |
| JAYDEN BETANCES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 168.36022967 | $115.50 |
| JAYDEN BETANCES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (168.360229) | ($112.00) |
| JAYDEN BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19537638559 44 | $1.35 |
| JAYDEN BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000845108393229999 | $0.00 |
| JAYDEN BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039203348782 | $0.00 |
| JAYDEN BOSMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (11.470429) | ($63.20) |
| JAYDEN BOSMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104857) | ($41.75) |
| JAYDEN BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213865705991895 | $0.44 |
| JAYDEN BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115761334781 | $0.01 |
| JAYDEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025262000567 | $7.46 |
| JAYDEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053133384918 | $10.34 |
| JAYDEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8613413866 | $2.42 |
| JAYDEN CAPPEAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001232 | $50.01 |
| JAYDEN CAPPEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001299 | $50.03 |
| JAYDEN CAPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261565010002 | $7.65 |
| JAYDEN CAPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027759415892 | $0.00 |
| JAYDEN CHIHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.80404453 | $1,629.97 |
| JAYDEN CHIHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 1.314944 | $404.35 |
| JAYDEN CHIHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.52702091 | $163.40 |
| JAYDEN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3838634101309 | $9.74 |
| JAYDEN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025478897741 | $4.73 |
| JAYDEN CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10122199023 | $0.27 |
| JAYDEN D ROHACHUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (50.748829565) | ($481.99) |
| JAYDEN D ROHACHUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07944082) | ($2,302.21) |
| JAYDEN D ROHACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006508568938924 | $22.56 |
| JAYDEN D ROHACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6073694567567 | $8.28 |
| JAYDEN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000532180927649999 | $0.00 |
| JAYDEN DEPENHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09801791877 | $280.34 |
| JAYDEN DEPENHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.56318573 | $1,689.85 |
| JAYDEN DEPENHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132285) | ($50.19) |
| JAYDEN DEPENHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.175) | ($46,584.69) |
| JAYDEN DEPENHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10192376) | ($3,077.65) |
| JAYDEN DEPENHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025289) | ($49.98) |
| JAYDEN DEPENHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,818.553772969) | ($1,807.65) |
| JAYDEN DEPENHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (25.209676512) | ($49,675.79) |
| JAYDEN DEPENHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035746307210995 | $138.89 |
| JAYDEN DEPENHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136635219379409 | $362.26 |
| JAYDEN DEPENHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3698351018249 | $24.74 |
| JAYDEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016327434847 | $48.54 |
| JAYDEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068267603401 | $13.32 |
| JAYDEN DWAYNE MEADORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022751163054 | $0.04 |
| JAYDEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7680999815254 | $24.03 |
| JAYDEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071239284823 | $2.11 |
| JAYDEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.047014202 | $16.05 |
| JAYDEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23045074861 | $0.18 |
| JAYDEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045829536562 | $0.40 |
| JAYDEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47664473579 | $0.07 |
| JAYDEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00276663957019999 | $0.20 |
| JAYDEN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03692020527 | $0.87 |
| JAYDEN GAMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.72693674428 | $74.92 |
| JAYDEN GAMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060470611625 | $0.00 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00202399 | $79.48 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00202399) | ($83.03) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00202399 | $83.03 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.43) | ($118.43) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.43 | $118.43 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (118.43) | ($118.43) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 118.43 | $118.43 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 24.912156 | $35.49 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (24.912156) | ($35.62) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 24.912156 | $35.62 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00062744 | $26.10 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002508) | ($10.37) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00037664) | ($15.68) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00037664 | $15.68 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 24.553833 | $34.71 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.13 | $9.62 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BCH | 0.06145488 | $19.43 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.13) | ($9.59) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.13 | $9.59 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (24.553833) | ($33.84) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 24.553833 | $33.84 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.06145488) | ($19.41) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.06145488 | $19.41 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00209765 | $81.06 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00209765) | ($78.99) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00209765 | $78.99 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 2.254396 | $24.80 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2.254396) | ($24.89) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2.254396 | $24.89 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.43) | ($118.43) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.43 | $118.43 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (118.43) | ($118.43) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 118.43 | $118.43 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 2.421162 | $207.91 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.421162) | ($210.51) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.421162 | $210.51 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00113108 | $41.15 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.42) | ($118.42) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.42 | $118.42 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045243) | ($16.47) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 3.4313 | $50.00 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.36128 | $30.00 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (38.42) | ($38.42) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.47226 | $38.42 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000678) | ($24.73) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 24.7 | $24.73 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (24.7) | ($24.70) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.30429 | $24.70 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.4313) | ($50.15) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.4313 | $50.15 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000065) | ($0.02) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000065 | $0.02 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.77655) | ($62.98) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.77655 | $62.98 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.36128) | ($30.11) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.36128 | $30.11 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 215.0 | $116.85 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 1,000.0 | $626.11 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,215.0) | ($718.73) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,215.0 | $718.73 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00260973 | $79.30 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00260973) | ($79.26) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00260973 | $79.26 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00069189 | $21.00 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002764) | ($8.35) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000415) | ($12.48) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 1.2423 | $12.48 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.2423) | ($12.42) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.2423 | $12.42 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00106787 | $33.50 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004272) | ($13.46) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00064116) | ($18.92) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00064116 | $18.92 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064116) | ($18.92) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064116 | $18.92 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000641) | ($18.93) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 2.0937 | $18.93 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2.0937) | ($18.88) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2.0937 | $18.88 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00129009 | $39.24 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000394) | ($12.03) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 1.3153 | $12.03 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000394) | ($12.03) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 19.648 | $12.03 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000502) | ($15.26) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 0.38814 | $15.26 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.3153) | ($11.95) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.3153 | $11.95 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (19.648) | ($11.97) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 19.648 | $11.97 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.38814) | ($15.24) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.38814 | $15.24 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792435333109999 | $245.59 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 421.397678884144 | $415.96 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200133041129999 | $31.42 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3254145088999 | $8.08 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4860881843 | $0.31 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.655463303759 | $7.02 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21487073755 | $2.11 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10529359007 | $6.64 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122342461359 | $7.23 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039035348041 | $1.28 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028609488199 | $6.48 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0077645270004 | $0.04 |
| JAYDEN GARLAND SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.8979809029 | $0.22 |
| JAYDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698708796 | $4.94 |
| JAYDEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345982302869999 | $6.75 |
| JAYDEN HARP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039915791) | ($3,018.27) |
| JAYDEN HARP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01323113) | ($511.62) |
| JAYDEN HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351536840191 | $1.41 |
| JAYDEN HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038414616459 | $0.00 |
| JAYDEN HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002749644702846 | $8.24 |
| JAYDEN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015925631237 | $0.47 |
| JAYDEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025697687858 | $7.60 |
| JAYDEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019808330201 | $0.00 |
| JAYDEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016887178279 | $3.30 |
| JAYDEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65681448771 | $0.41 |
| JAYDEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.780442070609999 | $0.37 |
| JAYDEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0100098489999999 | $0.01 |
| JAYDEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31950506182 | $0.03 |
| JAYDEN JENKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.29623215 | $855.60 |
| JAYDEN JENKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29623215) | ($855.60) |
| JAYDEN JENKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.79114555 | $1,531.72 |
| JAYDEN JENKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.79114555) | ($1,530.56) |
| JAYDEN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021133746447 | $0.00 |
| JAYDEN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017364157868 | $0.00 |
| JAYDEN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023648225911 | $0.02 |
| JAYDEN JENKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25267259) | ($7,178.83) |
| JAYDEN JENKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,469.47 |
| JAYDEN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022805052403 | $72.22 |
| JAYDEN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056588395473 | $0.00 |
| JAYDEN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15634383935 | $0.07 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01499943 | $597.31 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099617592967 | $74.03 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084443310685 | $16.48 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01773728208 | $0.02 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228697404849999 | $0.02 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.25450801539999 | $5.81 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08191746793 | $12.02 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121630249228 | $0.73 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.914610916868 | $24.02 |
| JAYDEN JIANYU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1766904431 | $1.06 |
| JAYDEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066918236223 | $0.02 |
| JAYDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047296252161 | $0.00 |
| JAYDEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013201642378 | $0.01 |
| JAYDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016876962144 | $4.99 |
| JAYDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015680156809 | $0.02 |
| JAYDEN LARRY JOHNSON HELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013452629084 | $0.00 |
| JAYDEN LIHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062439286459 | $18.48 |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $483.81 |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1655294223) | ($400.00) |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004461405521) | ($0.08) |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004429959181) | ($0.42) |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1655294223 | $156.94 |
| JAYDEN PARIS BASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69599760638772 | $1.93 |
| JAYDEN PAUL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.24807817796 | $25.90 |
| JAYDEN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002256725041 | $50.00 |
| JAYDEN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26133774582344 | $0.19 |
| JAYDEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182327877193 | $0.02 |
| JAYDEN PROCYCHYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (7,552.919048) | ($3,833.76) |
| JAYDEN PROCYCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.952204094717 | $125.72 |
| JAYDEN QUENSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02321319627328 | $0.03 |
| JAYDEN REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01074904 | $342.47 |
| JAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147330852728 | $3.92 |
| JAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102773745169999 | $0.00 |
| JAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001964836845 | $3.83 |
| JAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96300351424 | $0.76 |
| JAYDEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5981919361 | $0.76 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.924202849) | ($13.18) |
| JAYDEN RONCON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.283090598) | ($13.07) |
| JAYDEN RONCON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001418660541) | ($27.52) |
| JAYDEN RONCON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0255598915) | ($495.83) |
| JAYDEN RONCON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8505777227) | ($16,500.00) |
| JAYDEN RONCON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.023033504 | $19,845.40 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025796119753 | $76.15 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47958407259999 | $1.79 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0971178237439999 | $196.20 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.64160014149999 | $29.36 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.479784767 | $39.55 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7032609432 | $0.83 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4203309873 | $16.07 |
| JAYDEN RONCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7153572243 | $3.52 |
| JAYDEN SAWTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066814110085 | $0.00 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (313.274582) | ($253.99) |
| JAYDEN SEAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 113.930267 | $113.93 |
| JAYDEN SEAH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (2.00317) | ($76.53) |
| JAYDEN SEAH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 76.042 | $76.53 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032192893501 | $9.53 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192712710021987 | $0.02 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034668983384 | $6.76 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3774170357 | $4.38 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7140575496966 | $0.64 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00344913292679999 | $0.00 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017276271524 | $0.13 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016114931271274 | $1.13 |
| JAYDEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092732728204 | $0.00 |
| JAYDEN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18341791487 | $1.17 |
| JAYDEN SPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012530456603442 | $0.01 |
| JAYDEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178511018719999 | $5.28 |
| JAYDEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016653362243 | $32.49 |
| JAYDEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096160082399 | $0.01 |
| JAYDEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05152140762 | $2.02 |
| JAYDEN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549640321969999 | $16.27 |
| JAYDEN TAKI WAIRUA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000305341230289999 | $0.00 |
| JAYDEN TROMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328700908297002 | $0.00 |
| JAYDEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139111555155 | $4.12 |
| JAYDEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.351802348777 | $3.45 |
| JAYDEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153848977349999 | $3.00 |
| JAYDEN WHILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018176251636 | $54.34 |
| JAYDEN WHILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240890250143 | $0.22 |
| JAYDEN WHILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034724749588 | $68.38 |
| JAYDEN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000304039989194999 | $0.06 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070594065828 | $218.62 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086096366408 | $173.63 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.452240856 | $31.05 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1976702477 | $24.42 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4538508135 | $4.01 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.539178523 | $5.26 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039220064709 | $0.00 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017959319904 | $1.97 |
| JAYDEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34508725151 | $2.12 |
| JAYDEV BHAKTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.950023474) | ($221.95) |
| JAYDEV BHAKTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.950023474 | $221.95 |
| JAYDEV BHAKTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (221.950023) | ($221.95) |
| JAYDEV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021122005095 | $6.25 |
| JAYDEV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5789391661216 | $1.58 |
| JAYDEV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126969806199 | $0.08 |
| JAYDIN MICHAEL MOSES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 6.98314175 | $21,157.73 |
| JAYDIN MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035445052689 | $117.69 |
| JAYDIN MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114328924296 | $231.46 |
| JAYDIN MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.0479948 | $42.10 |
| JAYDIN MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0475908496 | $55.99 |
| JAYDIN MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 292.713212957 | $292.71 |
| JAYDIN MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.41473885198 | $84.59 |
| JAYDIN WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047177317504 | $0.00 |
| JAYDIN WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123924069086999 | $0.00 |
| JAYDIN WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061366483337 | $0.02 |
| JAYDIN WOOLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000286651534459999 | $0.00 |
| JAYDIP KAVAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,341.31) |
| JAYDIP KAVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7187166554) | ($1,469.72) |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025960560746 | $0.08 |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155529218469999 | $0.02 |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019769433638669 | $53.52 |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022271344318 | $0.00 |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90519176156 | $7.99 |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00842592425199999 | $0.01 |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007910812259 | $0.03 |
| JAYDIP KAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62761078911 | $3.86 |
| JAYDISON LUCAS ALVES GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000472094805399999 | $0.00 |
| JAYDN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083777490308 | $0.08 |
| JAYDN MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271910033105776 | $0.00 |
| JAYDN MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032114709281 | $0.00 |
| JAYDON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6064186931 | $1.27 |
| JAYDON FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094436419252 | $0.00 |
| JAYDON FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009017486572 | $0.01 |
| JAYDON GAUTHIERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02945744326328 | $0.03 |
| JAYDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162193429733999 | $0.48 |
| JAYDON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038035708934 | $0.01 |
| JAYDON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.0368164269999 | $47.60 |
| JAYDON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20208514538 | $4.74 |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 7.67754319 | $4.94 |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 8.535673535 | $383.00 |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.11471586 | $237.69 |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.6383471 | $84.96 |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.018932222) | ($1.00) |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.496495548) | ($79.11) |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.062587165 | $109.88 |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00056302) | ($1.00) |
| JAYDON KESEAN ROBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055748893) | ($98.98) |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019778257077 | $0.06 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020216424136 | $0.04 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094266773748 | $0.09 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26910639531 | $1.01 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062234153735 | $0.00 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038321428974 | $0.00 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0518135410769999 | $0.00 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000487933956759999 | $0.04 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000049531282313 | $0.00 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000045968286119 | $0.00 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014686866939 | $0.01 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.025768385567 | $0.01 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0034432655136 | $0.08 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0089504306369 | $0.02 |
| JAYDON LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0036257278554 | $0.00 |
| JAYDON PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019687092698 | $0.00 |
| JAYDON PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063604979454 | $0.01 |
| JAYDON PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4308574346 | $0.34 |
| JAYDON PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013463922051 | $0.00 |
| JAYDON WHEELER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.830143541) | ($3.83) |
| JAYDON WHEELER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2602870813) | ($0.54) |
| JAYDON WHEELER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01686077362) | ($0.03) |
| JAYDON WHEELER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3079269389) | ($0.49) |
| JAYDON WHEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00286514) | ($90.59) |
| JAYDON WHEELER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.011443609) | ($3.38) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5785939655) | ($0.47) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7585427609) | ($0.44) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5664344019) | ($755.00) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01700721167) | ($22.67) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004726538718) | ($0.63) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7002261475 | $933.33 |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04257064548 | $955.14 |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002005657498) | ($4.50) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001044947556) | ($23.45) |
| JAYDON WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03463101947) | ($777.00) |
| JAYDON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56723686674388 | $2.46 |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4059202207) | ($31.74) |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4059202207 | $31.74 |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (266.357432735) | ($148.68) |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 266.357432735 | $148.68 |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106495017) | ($30.38) |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106495017 | $30.38 |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (366.705951997) | ($199.64) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 366.705951997 | $199.64 |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.821837723) | ($260.82) |
| JAYE GARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.821837723 | $260.82 |
| JAYE GARY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106495) | ($29.39) |
| JAYE GARY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.4059202207) | ($30.39) |
| JAYE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112512667185 6 | $0.38 |
| JAYE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1528967418861 | $3.15 |
| JAYE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5229021320314 | $4.10 |
| JAYE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8715567099597 | $1.29 |
| JAYE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033859586604405 | $0.42 |
| JAYE HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347189860751 | $0.00 |
| JAYE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141286875241 | $0.04 |
| JAYE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002011050093 | $0.04 |
| JAYE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8039718899 | $0.50 |
| JAYE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006660148972 | $0.00 |
| JAYE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00005086384765 | $0.00 |
| JAYE LUTFY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.3440605 | $10,700.37 |
| JAYE LUTFY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0284 | $846.03 |
| JAYE LUTFY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01668 | $507.41 |
| JAYE LUTFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.23072642) | ($68,080.00) |
| JAYE LUTFY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.23072642 | $68,080.00 |
| JAYE LUTFY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.61986692) | ($79,904.49) |
| JAYE LUTFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03416347) | ($1,000.00) |
| JAYE LUTFY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03416347 | $1,000.00 |
| JAYE LUTFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (176.186017295) | ($120.53) |
| JAYE LUTFY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 176.186017295 | $120.53 |
| JAYE LUTFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (235.477183846) | ($235.48) |
| JAYE LUTFY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 235.477183846 | $235.48 |
| JAYE LUTFY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.19) | ($49.19) |
| JAYE LUTFY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.19) | ($49.19) |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160619043264 | $515.07 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2807732890396 | $1.99 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20090115907 | $408.82 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8849413287723 | $2.88 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.270237927 | $35.89 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3328884520999 | $6.49 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88359623315 | $9.82 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11309496943 | $9.83 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6876607329 | $160.70 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124913407737 | $13.72 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43543687921 | $2.68 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.132696484919 | $7.14 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.036333279307 | $0.04 |
| JAYE LUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.24782100042999 | $2.29 |
| JAYE MELVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (873.0) | ($588.10) |
| JAYE MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89155691355046 | $8.22 |
| JAYE SEAN THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 6,932.9994497 | $1,209.47 |
| JAYE SEAN THOMPSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (6,932.9994497) | ($1,286.41) |
| JAYE VERNON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($410.99) |
| JAYE VERNON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($54.81) |
| JAYE VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042715550301 | $12.64 |
| JAYE VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108725494081999 | $21.89 |
| JAYE WARDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389465882805 | $0.37 |
| JAYELLAH NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917630208979999 | $0.89 |
| JAYENDRAN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140533666002 | $55.55 |
| JAYENDRAN NAMASIVAYAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (348.325988) | ($185.32) |
| JAYENDRAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3715809445479 | $1.10 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000947) | ($37.04) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.90) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036662) | ($105.96) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.96 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.147688 | $13.27 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056733) | ($21.96) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060017) | ($19.94) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000569) | ($16.80) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.754445 | $63.67 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056001) | ($17.07) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052202) | ($16.05) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054117) | ($17.00) |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007913846104 | $245.50 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26128774095612 | $7.24 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1936857797 | $394.12 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015399388521 | $0.00 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73644057467 | $8.18 |
| JAYENDREN SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00089602907868 | $0.03 |
| JAYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469940522569999 | $0.14 |
| JAYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24821188203 | $5.82 |
| JAYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166699882 | $0.03 |
| JAYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061790366198 | $0.06 |
| JAYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018436540883 | $0.02 |
| JAYES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11630039845021 | $0.12 |
| JAYESH BHUDIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033899) | ($1,001.56) |
| JAYESH BHUDIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078833) | ($2,519.58) |
| JAYESH BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089893759152563 | $31.16 |
| JAYESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181322499959999 | $0.54 |
| JAYESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.5149950329999 | $75.51 |
| JAYESH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544386559 | $0.36 |
| JAYESH JARIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.772722744 | $98.20 |
| JAYESH JARIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0902304575049999 | $182.09 |
| JAYESH JARIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014909540324 | $0.00 |
| JAYESH JARIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16185397783 | $1.43 |
| JAYESH MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014494225156 | $438.34 |
| JAYESH MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118629088837 | $0.00 |
| JAYESH MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033280833706 | $6.49 |
| JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002521739325 | $7.46 |
| JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.406027105999 | $462.41 |
| JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002804332345 | $0.00 |
| JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41619254984 | $0.06 |
| JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017189544465 | $0.51 |
| JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.786901814 | $34.79 |
| JAYESH PATIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000739524829999999 | $0.00 |
| JAYESH SAHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019621151874 | $588.91 |
| JAYESH SAHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32540403982 | $665.26 |
| JAYESH SAHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.371252963 | $177.37 |
| JAYESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111404699151999 | $225.47 |
| JAYESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04392816343 | $0.04 |
| JAYESH SHEWAKRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120527189001 | $0.04 |
| JAYESH SHEWAKRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103816429218 | $0.00 |
| JAYESH SHEWAKRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042451778606 | $0.00 |
| JAYESH SHEWAKRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029652476508 | $0.02 |
| JAYESH SHEWAKRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053698151864 | $0.06 |
| JAYESH THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362725517189999 | $10.74 |
| JAYESH THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153410181119999 | $29.93 |
| JAYESH THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018037788981 | $0.02 |
| JAYESH THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123410885586 | $0.01 |
| JAYESH THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048666528398 | $0.00 |
| JAYESHKUMAR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000038042335377 | $0.00 |
| JAYESHKUMAR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025940466122 | $0.00 |
| JAYHANT SAULOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059215160899 | $17.53 |
| JAYHANT SAULOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030449786719 | $5.94 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00253 | $96.20 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.29 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0032589 | $95.21 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0223318 | $656.26 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 370.0912 | $192.48 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03415963 | $1,082.31 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 46.81 | $26.25 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002858961026437 | $61.78 |
| JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7122623629 | $0.88 |
| JAYKE WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.57737004093 | $55.47 |
| JAYKE WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 126.005860546 | $60.21 |
| JAYKEB HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123535793641 | $0.37 |
| JAYKEB HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8159008818 | $10.82 |
| JAYKISHAN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104390203572184 | $0.12 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.310738098) | ($5.14) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.48595881) | ($3.16) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,980.0 | $3,980.00 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,520.0 | $2,520.00 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.151881796) | ($5.14) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4520402664 | $13,749.63 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.281555269) | ($3.16) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.39818901) | ($6.33) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4190456236 | $12,307.79 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (158.807) | ($64.84) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 64.427 | $64.84 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($28,975.34) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28,828.66 | $28,975.34 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.296218) | ($8,583.51) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,543.984 | $8,583.51 |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (37,437.071) | ($37,437.07) |
| JAYKUMAR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.965023805367 | $147.11 |
| JAYKUMAR KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005334216194 | $0.02 |
| JAYKUMAR KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292804865389999 | $0.06 |
| JAYKUMAR KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0979000192339999 | $0.10 |
| JAYKUMAR KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000116451356348 | $0.01 |
| JAYKUMAR KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034956230595 | $0.01 |
| JAYKUMAR KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000120031350786 | $0.01 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $43.91 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 48.3871 | $4,271.61 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (48.896418277) | ($4,579.44) |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 48.896418277 | $4,579.44 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | LUNC | (1.0) | ($91.33) |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | LUNC | (47.896418) | ($4,348.26) |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263351145916 | $89.57 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015628569878 | $30.49 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.51482356 | $68.77 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5872726894 | $10.73 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9095275697 | $65.67 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032709577085 | $0.29 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0319943915269999 | $1.91 |
| JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0694281491023 4 | $6.34 |
| JAYLA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342961091369999 | $10.15 |
| JAYLA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.167359552499999 | $0.02 |
| JAYLA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042179604967 | $0.01 |
| JAYLAH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050972181837 | $0.02 |
| JAYLAH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091038655365 | $0.12 |
| JAYLAN MELEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077164334205 | $2.28 |
| JAYLAN MELEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.34648892589999 | $4.61 |
| JAYLEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025363887612 | $0.02 |
| JAYLEN AERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.343429954 | $56.56 |
| JAYLEN CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66976524899599 | $2.75 |
| JAYLEN CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076829978284 | $0.23 |
| JAYLEN CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000399609312949999 | $0.00 |
| JAYLEN CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015231857082 | $0.00 |
| JAYLEN CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6918063739 | $2.93 |
| JAYLEN GERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075968052216 | $0.22 |
| JAYLEN GERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007281365125 | $0.00 |
| JAYLEN GERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015114233938 | $0.01 |
| JAYLEN JAVIEL MURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138515124115999 | $0.00 |
| JAYLEN JAVIEL MURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03936920786719 | $0.04 |
| JAYLEN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027033661951 | $0.80 |
| JAYLEN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016538842939 | $0.32 |
| JAYLEN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28386042899999 | $0.18 |
| JAYLEN KORVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011197603096 | $3.31 |
| JAYLEN MARQUES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023841652834 | $0.05 |
| JAYLEN RHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151296666753 | $4.48 |
| JAYLEN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143165464608 | $0.00 |
| JAYLEN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015371266242 | $0.00 |
| JAYLEN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057287805391 | $0.00 |
| JAYLIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024134838207 | $0.00 |
| JAYLIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087736024068 | $2.60 |
| JAYLIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.465896709 | $16.47 |
| JAYLIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8930404445 | $5.46 |
| JAYLORD CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112089638252999 | $3.32 |
| JAYLORD CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059572153316 | $0.00 |
| JAYLORD CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000886435981 4 | $0.00 |
| JAYLORD CRUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0009207147074 | $0.06 |
| JAYLORD CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057028019616032 | $0.00 |
| JAYLYN STOKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145350281383 | $4.30 |
| JAYLYN STOKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0162950927249999 | $0.02 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5747503941) | ($1,750.00) |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 1.090665299 | $3,320.86 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02125919601) | ($64.73) |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0178802877) | ($54.44) |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003265231489) | ($0.01) |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003265231489 | $0.01 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4682828047) | ($1,451.00) |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4682828047 | $1,451.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.46828607) | ($1,451.42) |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048927089046 | $0.01 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000307124660113074 | $0.79 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00133048551569999 | $0.00 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00470974858769999 | $0.00 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084539351681 | $0.00 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023728399981 | $0.00 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000271928367959999 | $0.00 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000115463007783 | $0.00 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001592149052 | $0.00 |
| JAYMAINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017213397249999 | $0.00 |
| JAYMAN DESAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (282.083395368) | ($199.02) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003738963884) | ($1.06) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003752945172) | ($1.06) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (2,812.68166868) | ($1,812.78) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (23.448381515) | ($15.16) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (10.338004946) | ($125.21) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (115.004122012) | ($1,392.87) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (8.202380952) | ($41.34) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (4.116236418) | ($2.67) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.058663009) | ($2,999.03) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1152263374) | ($1.39) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001418419647) | ($4.01) |
| JAYMAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223316357121889 | $6.65 |
| JAYMAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1326234989884758 | $1.77 |
| JAYMAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0657288526353 | $0.37 |
| JAYMAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8657061303912 | $1.34 |
| JAYMAR DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038526964208 | $1.14 |
| JAYMAR DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000730335224717 | $0.00 |
| JAYMAR HILLACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000333953722649999 | $0.00 |
| JAYMAR HILLACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014770160777 | $0.00 |
| JAYMAR HILLACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026281371929 | $0.00 |
| JAYMAR LEONADO ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.16) | ($402.16) |
| JAYMAR LEONADO ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594) | ($4.47) |
| JAYMAR LEONADO ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001296) | ($49.56) |
| JAYMAR LEONADO ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129690205394519 | $50.02 |
| JAYMAR LEONADO ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000569620308559 | $0.02 |
| JAYMAR LEONADO ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8554929193261 | $1.86 |
| JAYME ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254733742 5 | $0.75 |
| JAYME ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294151728889999 | $5.74 |
| JAYME ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.65086916 | $17.65 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046064195209999 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110055895132 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109412922816 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022238248682 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000374234855279999 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020334217459 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000059599642142 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005707514327 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000069140878348 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0023504205508 | $0.00 |
| JAYME ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0022404488092 | $0.01 |
| JAYME BARKSDALE-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46219254663 | $0.07 |
| JAYME BARKSDALE-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34261582377 | $0.53 |
| JAYME BARKSDALE-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033599177121 | $0.63 |
| JAYME HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000664627783829999 | $0.02 |
| JAYME HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095576097595 | $0.11 |
| JAYME HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139048362188 | $0.03 |
| JAYME HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35893490997 | $0.36 |
| JAYME KRITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016480491265 | $0.00 |
| JAYME KRITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057878257112 | $0.02 |
| JAYME LONOKAPU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JAYME LONOKAPU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JAYME LONOKAPU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.6) | ($37.60) |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (179.365203399) | ($179.37) |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 179.365203399 | $179.37 |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.6) | ($37.60) |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 4,001.0 | $4,001.00 |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 780.0 | $780.00 |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 168.0 | $168.00 |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (150.39) | ($150.39) |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | GUSD | 10,000.0 | $10,000.00 |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| JAYME LONOKAPU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| JAYME LONOKAPU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,510.660518454) | ($7,510.66) |
| JAYME LONOKAPU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,510.660518454 | $7,510.66 |
| JAYME LONOKAPU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,513.43) | ($7,513.43) |
| JAYME LONOKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036582516055 | $10.83 |
| JAYME LONOKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00948280121539999 | $18.50 |
| JAYME LONOKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00453105530149999 | $0.04 |
| JAYME LONOKAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.7271589822415 | $23.73 |
| JAYME MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153953111571 | $0.00 |
| JAYME REARDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.430484295) | ($5,743.22) |
| JAYME REARDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (343.283161) | ($343.28) |
| JAYME REARDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18912694) | ($5,527.36) |
| JAYME REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151722027079569 | $51.60 |
| JAYME REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.543116568082 | $4.65 |
| JAYME REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030563740924306 | $71.59 |
| JAYME REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051872074928 | $2.95 |
| JAYME ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020323579388 | $0.00 |
| JAYME WEDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121002583654 | $0.00 |
| JAYME WEDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2473888621 | $0.09 |
| JAYME ZASLAVSKY BROCKLEBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7065335856718 | $12.50 |
| JAYMEN JOHN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179789773667 | $65.80 |
| JAYMEN JOHN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332821985679999 | $6.49 |
| JAYMES CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136833423776 | $4.05 |
| JAYMES CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64553731626 | $5.70 |
| JAYMES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3766958764) | ($10,723.78) |
| JAYMES CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3766958764 | $10,723.78 |
| JAYMES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.850943842) | ($21,281.84) |
| JAYMES CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.850943842 | $21,281.84 |
| JAYMES CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.850943842) | ($21,332.01) |
| JAYMES CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37669587) | ($10,802.66) |
| JAYMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025245037280922 | $86.58 |
| JAYMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110775026951449 | $262.69 |
| JAYMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000468795122007875 | $0.00 |
| JAYMES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088945925869 | $0.01 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,844.47 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,464.85 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,523.54) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,523.54 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,995.54) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $1,995.54 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.278125913) | ($97.61) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.278125913 | $97.61 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $148.16 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 1.49900112 | $44,226.70 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.50400112) | ($44,338.42) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.50400112 | $44,338.42 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 111.0 | $84.09 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 24,816.89 | $18,793.65 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (24,927.89) | ($18,877.71) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 24,927.89 | $18,877.71 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,521.38 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,521.38) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,521.38 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001684540202) | ($49.04) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001684540202 | $49.04 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.50581419) | ($73,416.24) |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.50581419 | $73,416.24 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020045303451614 | $57.81 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 527.3019474854 | $383.94 |
| JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122615558971999 | $14.16 |
| JAYMES WENCESLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003199366618 | $0.00 |
| JAYMESON CATSOUPHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118292839065 | $0.35 |
| JAYMESON CATSOUPHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220080816639999 | $42.94 |
| JAYMESON WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003119452735 | $0.01 |
| JAYMESON WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145878184019999 | $0.01 |
| JAYMI MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026040015586 | $5.08 |
| JAYMI MCMANUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 2,272.675961 | $1,407.91 |
| JAYMI MCMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02352633 | $653.69 |
| JAYMI MCMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.03807644 | $3,850.32 |
| JAYMI MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024574461118 | $73.85 |
| JAYMI MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095268056852 | $185.55 |
| JAYMI MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1810857558 | $4.00 |
| JAYMIE BILQUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15816539687 | $0.16 |
| JAYMIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046092870444 | $141.83 |
| JAYMIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0636761980569999 | $127.69 |
| JAYMIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2122838578 | $0.33 |
| JAYMIELEE DEFIESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014175508969 | $41.96 |
| JAYMIEN PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089615822371 | $0.27 |
| JAYMIEN PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107749205655 | $0.13 |
| JAYMIEN PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018024476075 | $35.17 |
| JAYMIEN PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647296921 | $0.36 |
| JAYMON HUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087892171) | ($0.42) |
| JAYMON HUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.81) | ($0.81) |
| JAYMON HUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JAYMON HUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BNB | 3.518772652 | $939.66 |
| JAYMON HUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5811501 | $3,011.28 |
| JAYMON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081371488817 | $251.98 |
| JAYMON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019523076819 | $0.00 |
| JAYMON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029062626558 | $51.92 |
| JAYMON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.758184133 | $103.76 |
| JAYMON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4201930469 | $5.09 |
| JAYMON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02662557577179 | $7.11 |
| JAYMON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.59958832787 | $0.60 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.99202653) | ($58,700.00) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.99202653 | $58,700.00 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49202653) | ($15,044.64) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49202653 | $15,044.64 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($46,018.50) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 89,975.0 | $89,975.00 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (89,975.0) | ($89,975.00) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 89,975.0 | $89,975.00 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87486483) | ($26,700.00) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87486483 | $26,700.00 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.874864) | ($26,717.51) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89,975.053548247) | ($89,975.05) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89,975.053548247 | $89,975.05 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.418539305) | ($146,138.01) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.418539305 | $146,138.01 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.28865432) | ($44,151.64) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.28865432 | $44,151.64 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (89,975.053548) | ($89,975.05) |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023028482325958 | $786.44 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23809854332902 | $562.21 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.9652358232059 | $73.97 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.843376176999 | $129.10 |
| JAYNA DERBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000472041366829999 | $0.00 |
| JAYNA JACQUELINE THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018652578899 | $5.52 |
| JAYNA JACQUELINE THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005492437251 | $10.72 |
| JAYNA JACQUELINE THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24659609246 | $0.12 |
| JAYNA SUEKO YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102679706 | $0.04 |
| JAYNALBEN DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00854662790285 | $48.51 |
| JAYNALBEN DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020944337764 | $0.00 |
| JAYNALBEN DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018550197923 | $0.00 |
| JAYNARA SILVA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004353012166 | $0.00 |
| JAYNATH MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934377922 | $0.02 |
| JAYNE BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210313799869999 | $0.62 |
| JAYNE BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.206092178109999 | $0.13 |
| JAYNE BODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44305608877 | $0.28 |
| JAYNE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1378839895 43 | $1.11 |
| JAYNE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0493759864 | $1.93 |
| JAYNE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.700936001 | $1.05 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01198652 | $486.23 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01070364 | $319.87 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016695259692 | $49.70 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101186644683 | $204.54 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 698.341990715 | $553.63 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.00047225099999 | $33.34 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5649035948 | $15.60 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| JAYNE DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015476164747 | $0.02 |
| JAYNE FUTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (56.8755) | ($552.55) |
| JAYNE FUTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 556.811 | $552.55 |
| JAYNE FUTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAYNE FUTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (537.517965) | ($537.52) |
| JAYNE FUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174945149997 | $51.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYNE FUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6557739409609 | $1.40 |
| JAYNE FUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62508226388802 | $1.63 |
| JAYNE FUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.662806660163899 | $9.11 |
| JAYNE FUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000032766614298 | $0.00 |
| JAYNE JENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049599) | ($19.96) |
| JAYNE JENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049599 | $19.96 |
| JAYNE JENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00050104 | $19.92 |
| JAYNE JENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050104) | ($19.92) |
| JAYNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157252172631 | $4.66 |
| JAYNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117970854447 | $0.02 |
| JAYNE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146570175289999 | $0.03 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.754181) | ($1,763.39) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.754181 | $1,763.39 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2013105) | ($6,185.68) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2013105 | $6,185.68 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000325) | ($9.85) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.200985) | ($5,904.54) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2003502726) | ($5,892.90) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2003502726 | $5,892.90 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,990.73) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00213) | ($4.94) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,856.45) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00035) | ($10.15) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.756516494) | ($1,495.40) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.756516494 | $1,495.40 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002529470332) | ($4.99) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($984.03) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.006038) | ($1,975.00) |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148490157496419 | $56.69 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152726510419999 | $0.02 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00916666662698121 | $24.27 |
| JAYNE LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154609336729999 | $0.02 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4650459479) | ($25.30) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4650459479 | $25.30 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02873589189) | ($58.32) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02873589189 | $58.32 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009536029537) | ($28.59) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009536029537 | $28.59 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2386249546) | ($0.24) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2386249546 | $0.24 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.421512878) | ($5.06) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.421512878 | $5.06 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.567509644) | ($7.04) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.567509644 | $7.04 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.09525927847) | ($6.50) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.09525927847 | $6.50 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08149056227) | ($6.94) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08149056227 | $6.94 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.7206951971) | ($0.72) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.7206951971 | $0.72 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0385028967) | ($0.04) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0385028967 | $0.04 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3991356569) | ($13.17) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3991356569 | $13.17 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001183167545) | ($0.01) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001183167545 | $0.01 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | COMP | (0.09525) | ($6.55) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.535 | $6.55 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (2.567) | ($7.07) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.997 | $7.07 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.39913) | ($13.17) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 13.134 | $13.17 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (0.08149) | ($6.96) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.973 | $6.96 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (7.421) | ($5.09) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 5.06 | $5.09 |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000953) | ($28.68) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028735) | ($56.41) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.465045) | ($23.62) |
| JAYNE MAGINOT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (38.737502) | ($38.74) |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058676956004448 | $0.21 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180802520569629 | $0.49 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002808614281514 | $0.00 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0552360840511869 | $0.06 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000108628606539639 | $0.00 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000072066846892 | $0.00 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035840791726461 | $0.17 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026494869328602 | $0.22 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023733479903449 | $0.14 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000411893575695729 | $0.06 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000053552391734 | $0.00 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000176594413361595 | $0.02 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016344212717 | $0.09 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017393963786175 | $0.00 |
| JAYNE MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0052570828654919 | $0.01 |
| JAYNE MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60618723480999 | $7.14 |
| JAYNE MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422536046294999 | $0.45 |
| JAYNE MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078168085785 | $1.53 |
| JAYNE PIETRASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2283066929 | $41.04 |
| JAYNE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563362776539999 | $1.67 |
| JAYNE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.6941366336999 | $678.69 |
| JAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374607082416268 | $0.00 |
| JAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36282339253 | $1.40 |
| JAYNE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054725369471 | $168.88 |
| JAYNE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049935957246 | $99.55 |
| JAYNE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2730979853 | $5.77 |
| JAYNE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.2315517529999 | $3.83 |
| JAYNE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 300.908963979999 | $143.79 |
| JAYNE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830269383539999 | $0.83 |
| JAYNELL GUDSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0460005 | $81.22 |
| JAYNELL GUDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3898251673975 | $0.27 |
| JAYNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027618322887 | $5.39 |
| JAYNIE WESTERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025681238535 | $0.50 |
| JAYO STENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017954274222 | $5.31 |
| JAYO STENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930212290843999 | $0.96 |
| JAYO STENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109901530289 | $21.44 |
| JAYOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131621536297 | $0.39 |
| JAYOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036632272552 | $7.15 |
| JAYOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3843907772999 | $9.03 |
| JAYOUNG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5018751486041 | $0.48 |
| JAYOUNG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.408111358 | $15.39 |
| JAYOUNG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,020.98403) | ($10,020.98) |
| JAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032648781156 | $0.01 |
| JAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3243849939 | $82.18 |
| JAYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065042714915 | $0.01 |
| JAYPEE ABESAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35383859838 | $0.41 |
| JAYPEE ABESAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015753367784 | $30.74 |
| JAYQUAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007305822333 | $0.00 |
| JAYQUAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017569931053 | $0.02 |
| JAYQUAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002180264113 | $0.00 |
| JAY-R CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027427066742 | $7.71 |
| JAY-R CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.806869260703 | $3.78 |
| JAY-R CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.064961986842 | $0.16 |
| JAYRAJ SATODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252256540282 | $0.00 |
| JAYRAJ-DEVANI GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384354737829999 | $1.14 |
| JAYROD OLARTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.080548) | ($260.08) |
| JAYROD OLARTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JAYROD OLARTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.797194) | ($6.80) |
| JAYROD OLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9124641318498 | $0.91 |
| JAYROD OLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4980547543413 | $0.48 |
| JAYRONN CHRISTIAN BUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053998499698 | $1.60 |
| JAYRUS JAMES JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02779965811209 | $0.02 |
| JAYRUS JAMES JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010757189153 | $0.03 |
| JAYSE LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 1.85415099 | $145.35 |
| JAYSE LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 351.313633 | $330.06 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019511104615 | $3.81 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5387713119999 | $19.44 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7220755588 | $6.10 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30063580776 | $3.34 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128119639137 | $1.13 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7768535604 | $0.26 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0492236820229999 | $2.94 |
| JAYSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074705610504 | $2.96 |
| JAYSEN LACY-DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004563086347 | $1.35 |
| JAYSEN LACY-DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03994390808 | $0.14 |
| JAYSEN LACY-DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000061580097807 | $0.00 |
| JAYSHAN KOOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025931081413 | $0.00 |
| JAYSHAN KOOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467732891869999 | $9.13 |
| JAYSHAN KOOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797609999 | $0.47 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016335861336 | $48.57 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019277672039 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000044813328428999 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027641223491 | $0.02 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2573222731 | $6.44 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000171721254029999 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060320299258 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022610496723999 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062322164183 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000235628967 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053448634174 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027663198898 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000460001432129999 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030108653458 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026745995756 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000022592072401 | $0.00 |
| JAYSHAUN MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000030548727876 | $0.00 |
| JAYSHIDH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132444973374999 | $39.20 |
| JAYSHIDH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25726868403 | $0.26 |
| JAYSHIDH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95836777642 | $0.76 |
| JAYSHIDH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1391781163 | $2.60 |
| JAYSHIDH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043676543584 | $0.39 |
| JAYSHIDH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71119040751 | $0.10 |
| JAYSHREE NIKHIL PATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026515630937 | $7.85 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.748546262) | ($19,790.61) |
| JAYSHREE PALA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (111.724077302) | ($139.25) |
| JAYSHREE PALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24617696) | ($9,816.48) |
| JAYSHREE PALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (22.24164) | ($22.24) |
| JAYSHREE PALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.908740193) | ($41.91) |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650526141064199 | $26.10 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094986585319 | $0.00 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020135142224103 | $60.14 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09241560465411 | $0.09 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079979471302 | $0.09 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12228575236626 | $0.12 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012955168991 | $0.07 |
| JAYSHREE PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.438109974608539 | $0.56 |
| JAYSHREE PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173154 | $62.80 |
| JAYSHREE PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,988.64) |
| JAYSHREE PATEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,694.66) |
| JAYSHREE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220120876289999 | $69.88 |
| JAYSHREE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418457660269999 | $88.71 |
| JAYSHREE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072989993531 | $0.81 |
| JAYSHRI DEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020127939774 | $0.60 |
| JAYSHRI DEVKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025771432235 | $8.20 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.49741449) | ($2.34) |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.49741449 | $2.34 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.122423935) | ($5,073.15) |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.122423935 | $5,073.15 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12242393) | ($5,088.06) |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018844821911783 | $7.59 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39899291578 | $0.46 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019263384124 | $0.04 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013209583121 | $0.01 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029473018993836 | $0.00 |
| JAYSOM GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092681843567 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446763870499999 | $1.32 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50580121233 | $0.60 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030164094673999 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37728588319 | $0.38 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127380417412 | $1.42 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022479537378 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000174488478249999 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00023758606709 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016109571932 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000058063654317 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000041202398628 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000043121195897 | $0.00 |
| JAYSON ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000050332144132 | $0.00 |
| JAYSON ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087402988793 | $0.26 |
| JAYSON ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097343534135 | $0.86 |
| JAYSON ALISTAIR WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141439978799 | $54.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYSON ALISTAIR WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59278920746914 | $0.60 |
| JAYSON ARCEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09731444446039 | $3.31 |
| JAYSON ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113362022461 | $33.55 |
| JAYSON ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024182168993 | $47.18 |
| JAYSON ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06815595879 | $0.60 |
| JAYSON ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129656797268 | $1.42 |
| JAYSON AREND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (326.579283807) | ($326.58) |
| JAYSON AREND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 326.579283807 | $326.58 |
| JAYSON AREND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAYSON AREND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JAYSON AREND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JAYSON AREND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6639224539) | ($1,250.00) |
| JAYSON AREND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8180923251 | $1,540.26 |
| JAYSON AREND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007690877705) | ($14.48) |
| JAYSON AREND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02014839995) | ($37.93) |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1266206153) | ($230.43) |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1266206153 | $230.43 |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.5330341) | ($58.65) |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.5330341 | $58.65 |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.11662) | ($212.23) |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 211.714 | $212.23 |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | LINK | (8.3872) | ($57.65) |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 57.511 | $57.65 |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JAYSON AREND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (275.38) | ($275.38) |
| JAYSON AREND | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002224601585) | ($0.42) |
| JAYSON AREND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001522068828) | ($33.57) |
| JAYSON AREND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002085968805) | ($46.01) |
| JAYSON AREND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06801022466) | ($1,500.00) |
| JAYSON AREND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08402183577 | $1,853.14 |
| JAYSON AREND | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003715624731) | ($0.42) |
| JAYSON AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005221510168931 | $1.09 |
| JAYSON AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406856662037704 | $0.76 |
| JAYSON AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6445598943322 | $1.64 |
| JAYSON AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0223100262109437 | $0.22 |
| JAYSON AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006894556215 | $0.00 |
| JAYSON AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047094839468 | $0.00 |
| JAYSON BALDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| JAYSON BALDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| JAYSON BALDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JAYSON BALDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.9) | ($55.90) |
| JAYSON BALDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.07945546521 | $3,170.91 |
| JAYSON BALDE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079455) | ($3,304.93) |
| JAYSON BALDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.0) | ($424.00) |
| JAYSON BALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45472112498306 | $3.04 |
| JAYSON BATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155213298061 | $0.46 |
| JAYSON BATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843942320465 | $1.02 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56946000071 | $0.45 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022658296411 | $0.02 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00048754296556 | $0.01 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127523829841 | $0.38 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13128313219 | $1.34 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1619441186 | $1.71 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55008343805 | $1.88 |
| JAYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71617204476 | $0.35 |
| JAYSON CARINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0600179072194769 | $0.06 |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004539065579) | ($129.41) |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004539065579 | $129.41 |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.062280196) | ($23.06) |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.062280196 | $23.06 |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23.06228) | ($23.06) |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.049774682) | ($14.79) |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.049774682 | $14.79 |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (220.839361558) | ($6.46) |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 220.839361558 | $6.46 |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00453906) | ($129.64) |
| JAYSON CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.049774682) | ($14.58) |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048045800213357 | $1.61 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003933399082 | $0.08 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27928472479456 | $0.28 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33429337576616 | $0.30 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073504837965 | $0.00 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019052278113 | $0.00 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128901836509 | $0.00 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.092057927237 | $0.09 |
| JAYSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049001181574 | $0.00 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162059105079999 | $48.16 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028276692061 | $55.17 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88845891545 | $0.89 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.601420039 | $30.60 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06725089629999 | $2.55 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27175297611 | $0.19 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035986999206 | $2.63 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6092305767 | $2.08 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036845619882 | $0.00 |
| JAYSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013750581673 | $0.01 |
| JAYSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031079790429506 | $0.00 |
| JAYSON CHRISTENSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (944.371704969) | ($593.09) |
| JAYSON CHRISTENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 944.371704969 | $593.09 |
| JAYSON CHRISTENSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (944.371704969) | ($631.21) |
| JAYSON CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.768709092678 | $8.25 |
| JAYSON CLAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007775369274) | ($31.48) |
| JAYSON CLAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007775369274 | $31.48 |
| JAYSON CLAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077753) | ($31.44) |
| JAYSON CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000784575888659 | $0.03 |
| JAYSON CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0065894801908 | $0.01 |
| JAYSON COPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726522532663 | $0.01 |
| JAYSON COSTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535788553616 | $0.01 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575936979 | $78.10 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125221408063 | $253.78 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.993467146 | $99.99 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.641422427 | $29.05 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20034135468 | $1.77 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646404187 | $0.36 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70246133146 | $0.91 |
| JAYSON DANIEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2868149247 | $0.22 |
| JAYSON EDUARDO FERREIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028695232059 | $0.00 |
| JAYSON ELLIOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JAYSON ELLIOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,151.0) | ($7,151.00) |
| JAYSON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020728083273 | $62.33 |
| JAYSON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097427694159 | $0.11 |
| JAYSON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.39555815233 | $68.40 |
| JAYSON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044652453118 | $137.32 |
| JAYSON EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131476240514 | $3.89 |
| JAYSON EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13678236069 | $0.11 |
| JAYSON EWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.022812165 | $0.12 |
| JAYSON FETTERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216606059119999 | $0.01 |
| JAYSON FETTERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015582049492 | $0.02 |
| JAYSON FETTERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061907474809 | $0.01 |
| JAYSON FETTERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072311275362 | $0.01 |
| JAYSON FETTERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000572312979779999 | $0.00 |
| JAYSON FETTERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027741556371 | $0.20 |
| JAYSON FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094986854213 | $0.00 |
| JAYSON FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020463598428 | $0.01 |
| JAYSON GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117707156625 | $0.23 |
| JAYSON GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026746722147 | $0.00 |
| JAYSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501189419319999 | $14.83 |
| JAYSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022329213862 | $4.36 |
| JAYSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.888835382 | $7.05 |
| JAYSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098904358092 | $0.09 |
| JAYSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352151397 | $0.47 |
| JAYSON GUTIERREZ BETANCUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028732) | ($2,090.15) |
| JAYSON GUTIERREZ BETANCUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023054) | ($689.50) |
| JAYSON GUTIERREZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014745841903801 | $5.33 |
| JAYSON GUTIERREZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062396099659792 | $16.50 |
| JAYSON GUTIERREZ BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.678910128689999 | $7.54 |
| JAYSON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047539582061 | $14.07 |
| JAYSON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116879355339 | $22.81 |
| JAYSON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089191167891 | $0.01 |
| JAYSON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000042653677324 | $0.00 |
| JAYSON GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027236833379 | $0.08 |
| JAYSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601362911739999 | $17.80 |
| JAYSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029894321039 | $5.83 |
| JAYSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060466829692 | $0.06 |
| JAYSON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0769609529989999 | $0.68 |
| JAYSON HEATH SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063444691624 | $196.21 |
| JAYSON HEATH SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131635307598 | $266.92 |
| JAYSON HEATH SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023677151657 | $2.57 |
| JAYSON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008686670241 | $25.71 |
| JAYSON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049610237493 | $0.01 |
| JAYSON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063486382952 | $127.31 |
| JAYSON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208367144109999 | $1.84 |
| JAYSON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080417535134 | $0.03 |
| JAYSON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026375181354 | $0.00 |
| JAYSON HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100727300804 | $0.00 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.4144142 | $1,946.96 |
| JAYSON HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (710.529555392) | ($5,132.46) |
| JAYSON HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 710.529555392 | $5,132.46 |
| JAYSON HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.627028179) | ($1,472.76) |
| JAYSON HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.627028179 | $1,472.76 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102713511698 | $314.55 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59157074182 | $0.69 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15904915801 | $323.08 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.360146102 | $49.36 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.550178797 | $131.24 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.46971057309999 | $3.34 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.19614278305016 | $21.35 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038394570812 | $0.00 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072767254936 | $0.02 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36971534075818 | $23.60 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081471916317 | $0.00 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032063588618 | $0.20 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.751109408 | $0.56 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038733717762 | $0.00 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074713259484 | $0.00 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031973387761999 | $0.00 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00144993742987 | $0.00 |
| JAYSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017459935685 | $0.00 |
| JAYSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158004299839 | $0.47 |
| JAYSON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042807297349 | $84.94 |
| JAYSON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090344590459999 | $0.00 |
| JAYSON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182185651609999 | $0.02 |
| JAYSON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016189786459 | $0.00 |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645370537 | $50.00 |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39018285462961 | $3.03 |
| JAYSON JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013369324566405 | $0.01 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182751401479999 | $5.41 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382099905339999 | $0.75 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19733382891 | $0.67 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35602040171 | $0.36 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000602497522 | $0.18 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015116986231 | $0.02 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024148663803 | $0.01 |
| JAYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5558008157 | $0.35 |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.0) | ($55.00) |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001116) | ($34.01) |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 33.901 | $34.01 |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,881.319617) | ($3,881.32) |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (33.901) | ($33.90) |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010252734675083 | $0.35 |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03868423303726 | $0.04 |
| JAYSON KOMAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.87590669257 | $43.88 |
| JAYSON LANUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000416938812319 | $0.00 |
| JAYSON LEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022785494379 | $68.78 |
| JAYSON LEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030190496666 | $59.09 |
| JAYSON LEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105329423615999 | $0.05 |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 35.2313 | $74.12 |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (81.719024199) | ($171.79) |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 81.719024199 | $171.79 |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 47.4711 | $97.79 |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.4711) | ($97.79) |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.4711 | $97.79 |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027228995166 | $1.10 |
| JAYSON LEE BILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8613666711704 | $110.15 |
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (6.40464) | ($49.99) |
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027983) | ($49.99) |
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (80.499094) | ($49.84) |
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($50.00) |
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (286.386768) | ($175.69) |
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01319951) | ($395.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.883951223) | ($5,140.55) |
| JAYSON LEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (100.351014534) | ($780.73) |
| JAYSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159657323931 | $0.47 |
| JAYSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03720835624 | $73.47 |
| JAYSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147029209916112 | $4.99 |
| JAYSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247865567269168 | $58.67 |
| JAYSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4210764267426 | $1.69 |
| JAYSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.308569301040356 | $3.03 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257281798369999 | $78.00 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1099754333 | $2.46 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229902741 | $4.49 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7804326008 | $1.41 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119600012014 | $1.06 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0022419324 | $0.88 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042701116328999 | $0.00 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58404457656 | $2.00 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.4231512333 | $5.42 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83485607332 | $5.14 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00147911030819999 | $0.11 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092658304917 | $0.04 |
| JAYSON LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47985713627 | $0.26 |
| JAYSON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62095514889999 | $1.29 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.119074129) | $0.00 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.119074129 | $0.00 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 287.98 | $35.42 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (287.98) | ($35.16) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 35.251 | $35.16 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05866856544) | ($0.01) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05866856544 | $0.01 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (35.251) | ($35.25) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($292.51) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $292.51 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.58) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0588171562) | ($1,718.77) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0588171562 | $1,718.77 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.896160992) | ($28.82) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.896160992 | $28.82 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.012900551) | ($26.01) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.012900551 | $26.01 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.138070039) | ($318.51) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.138070039 | $318.51 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.090065643) | ($59.29) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.090065643 | $59.29 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.379052154) | ($102.23) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.379052154 | $102.23 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.564034074) | ($43.72) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.564034074 | $43.72 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.843648538) | ($7.34) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.843648538 | $7.34 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1394640941) | ($251.02) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1394640941 | $251.02 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005191498245) | ($0.01) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005191498245 | $0.01 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (7.13807) | ($318.90) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 317.322 | $318.90 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (60.896) | ($28.83) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0009828 | $28.83 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (10.379) | ($102.44) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 101.984 | $102.44 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | LINK | (6.564) | ($43.69) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 43.401 | $43.69 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SNX | (2.843) | ($7.34) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 7.303 | $7.34 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.139464) | ($250.87) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0085724 | $250.87 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (1.0129) | ($25.96) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 25.816 | $25.96 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (100.09) | ($59.27) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 59.058 | $59.27 |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0095552) | ($278.91) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05881715) | ($1,716.84) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (84.874) | ($84.87) |
| JAYSON MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (470.015191) | ($470.02) |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574335609681899 | $19.85 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011003585019531 | $2.70 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005034813350466 | $0.00 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9904368242074 | $0.97 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.342966395119039 | $0.24 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126698083165519 | $1.72 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01617480682079 | $0.16 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081037967305801 | $0.00 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05279254638551 | $0.22 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0541031893433869 | $3.98 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008005816273822 | $0.41 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000043766491153 | $0.00 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021078218575 | $1.20 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000094024022312999 | $0.00 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00128914944638 | $0.00 |
| JAYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000055910209604 | $0.00 |
| JAYSON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84864805374 | $9.77 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.83) | ($24,058.71) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0637281 | $2,292.62 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.63) | ($80.63) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.035002 | $80.63 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (91.4768) | ($1,073.24) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,075.113 | $1,073.24 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (573.831) | ($377.92) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 378.384 | $377.92 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (877.0) | ($877.00) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.450682 | $877.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 577.63 | $330.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (116.0) | ($116.00) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 200.0 | $116.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 7.3184 | $70.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 3.0025 | $30.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (31.75) | ($31.75) |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | XLM | 238.98 | $31.75 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276873569739999 | $82.64 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109112074288971 | $0.13 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144105669041 | $320.39 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88330522488804 | $1.88 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.40274264499999 | $1.90 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.480567607 | $3.97 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.815935443395 | $12.13 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067841842382 | $0.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.00617820121699 | $3.01 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2863419224197 | $0.04 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034211097609 | $0.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8620094235 | $0.41 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028877810778 | $1.14 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051361772246 | $0.00 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046042907349 | $2.62 |
| JAYSON MIGUEL MACASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021768908878 | $0.00 |
| JAYSON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180471406612 | $53.29 |
| JAYSON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108348151432 | $218.92 |
| JAYSON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8743778529 | $2.42 |
| JAYSON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088215827779 | $0.78 |
| JAYSON MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022522645394 | $1.65 |
| JAYSON PACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093488898998 | $0.01 |
| JAYSON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120368140507 | $0.01 |
| JAYSON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087501405745 | $0.00 |
| JAYSON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051629802471999 | $0.00 |
| JAYSON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21530209377 | $0.33 |
| JAYSON PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018626534597 | $0.00 |
| JAYSON PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092252215418 | $0.00 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037789436095 | $0.00 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127657479676 | $0.00 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6686246095 | $5.70 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105040479903 | $1.15 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0286296387609999 | $0.18 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29775402049 | $0.46 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.143031520149999 | $0.07 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22749807803 | $0.12 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0296486595559999 | $0.07 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027901824617 | $0.10 |
| JAYSON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.085877547812 | $0.11 |
| JAYSON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.164111464804 | $3.04 |
| JAYSON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218608906679999 | $42.66 |
| JAYSON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5919761485 | $4.59 |
| JAYSON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87100789049999 | $20.79 |
| JAYSON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8761858321 | $9.83 |
| JAYSON QUINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058867220471 | $0.01 |
| JAYSON REMINAJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007310122374346 | $0.01 |
| JAYSON REMINAJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021319870365 | $0.00 |
| JAYSON RICHARD CHEESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013777171863 | $417.32 |
| JAYSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096048769289 | $0.03 |
| JAYSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067920687289 | $0.01 |
| JAYSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020331445539 | $0.00 |
| JAYSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017600668675 | $0.01 |
| JAYSON RONDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82035671596625 | $0.83 |
| JAYSON RONDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00105085866054 | $0.00 |
| JAYSON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000062966438 | $0.00 |
| JAYSON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.777741042096 | $121.74 |
| JAYSON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01151404655 | $13.08 |
| JAYSON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6081408169 | $11.75 |
| JAYSON SCHUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020113657437 | $0.01 |
| JAYSON SCOTT MESSIEH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.59 |
| JAYSON SCOTT MESSIEH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $27,139.00 |
| JAYSON SCOTT MESSIEH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7005) | ($27,045.74) |
| JAYSON STOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23190274242 | $0.15 |
| JAYSON TAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016519459367 | $0.49 |
| JAYSON TAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.785633494583 | $4.48 |
| JAYSON TAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190674320711 | $0.37 |
| JAYSON TAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2020549119 | $3.20 |
| JAYSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170147804949999 | $0.50 |
| JAYSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376599243711 | $7.35 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002552721749 | $77.38 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049598732267 | $98.86 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6137677505 | $17.61 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2982188771 | $25.54 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245682312119999 | $2.17 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19207630404 | $7.60 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022211417913 | $2.44 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121030993677 | $0.74 |
| JAYSON TAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00463650433009999 | $0.50 |
| JAYSON TATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025476571431 | $0.00 |
| JAYSON TATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000586384875 | $0.00 |
| JAYSON TATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406013729995 | $0.79 |
| JAYSON TATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00145421057 | $0.00 |
| JAYSON TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174512803447 | $53.05 |
| JAYSON TROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141875583566 | $4.20 |
| JAYSON TROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3528300859999 | $17.35 |
| JAYSON UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014382407274 | $0.00 |
| JAYSON UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00589109962499999 | $0.01 |
| JAYSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017816560724 | $0.00 |
| JAYSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144705805092 | $0.00 |
| JAYSON ZELLER HAHN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00328991 | $10.02 |
| JAYSON ZELLER HAHN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.03459495 | $100.08 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 2.5156 | $282.02 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019697779172 | $0.58 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0755019981 | $7.19 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9106686006 | $1.20 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52135727457 | $5.79 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0745557118 | $0.66 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5435016062 | $0.52 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027396103386 | $2.01 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07639564321 | $4.57 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0302213501989999 | $1.20 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00493495481059999 | $0.35 |
| JAYSSON ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.471624488589999 | $0.61 |
| JAYTEE KELCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018502802449 | $0.02 |
| JAYTEE KELCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024122403025 | $0.00 |
| JAYTEE KELCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108250397778 | $0.00 |
| JAYTON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026327704455 | $79.88 |
| JAYTON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.84503691797 | $100.67 |
| JAYTON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186704028877 | $371.93 |
| JAYTON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.229815688 | $13.23 |
| JAYTON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.84142383777 | $61.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JAYTON WILLIAMS-ATKINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0191837 | $742.08 |
| JAYTON WILLIAMS-ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022252991826 | $5.89 |
| JAYVAUN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052927130329 | $0.39 |
| JAYVAUN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039784935592 | $0.93 |
| JAYVEE CASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043499056644 | $0.01 |
| JAYVEE CASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048480284072 | $0.00 |
| JAYVEE CASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.057747296317 | $0.03 |
| JAYVEE JOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21610558223599 | $6.35 |
| JAYVEE MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093618331506 | $0.00 |
| JAYVEE NUNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017002790863 | $5.03 |
| JAYVEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.216) | ($8.92) |
| JAYVEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.853 | $8.92 |
| JAYVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21717086450261 | $0.29 |
| JAYVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3769296449999 | $89.38 |
| JAYVEN PEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219884761729999 | $6.51 |
| JAYVEN PEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041103245723 | $0.00 |
| JAYVEN PEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027827286964 | $0.00 |
| JAYVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133726961474999 | $0.00 |
| JAYVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028957843569 | $0.00 |
| JAYVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000050275447095 | $0.00 |
| JAYVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038887473801 | $0.00 |
| JAYVON MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061592029669 | $0.05 |
| JAYVON MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034115124082 | $0.00 |
| JAYVON MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063237274645 | $0.00 |
| JAYZAR ESTAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084768532977 | $0.25 |
| JAYZAR ESTAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391007156709999 | $0.05 |
| JAYZAR ESTAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599799378569999 | $11.70 |
| JAZ ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065584917008 | $0.19 |
| JAZ ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006388037741828 | $0.11 |
| JAZ MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130420236886 | $0.39 |
| JAZ MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020513459039 | $0.40 |
| JAZ NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2525447652306 | $0.25 |
| JAZ PAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.752825) | ($11,140.37) |
| JAZ PAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,984.55) |
| JAZ PAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.737339798) | ($16.23) |
| JAZ PAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.380826939) | ($16.23) |
| JAZ PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017843) | ($511.79) |
| JAZ PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 511.634 | $511.79 |
| JAZ PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (805.3027) | ($6,637.00) |
| JAZ PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,635.252 | $6,637.00 |
| JAZ PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,146.888) | ($7,146.89) |
| JAZ PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009601764415834 | $2.86 |
| JAZ PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.580667793169 | $228.70 |
| JAZ PUREWAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,588.39885463) | ($17,478.30) |
| JAZ PUREWAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,588.39885463 | $17,478.30 |
| JAZ PUREWAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (8,588.0) | ($17,433.64) |
| JAZ PUREWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (795.66806) | ($445.29) |
| JAZ PUREWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8958645) | ($1,377.46) |
| JAZ PUREWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (12,000.0) | ($6,690.05) |
| JAZ PUREWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.000000003) | ($21,499.36) |
| JAZ PUREWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15236431) | ($4,339.10) |
| JAZ PUREWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (995.26560723) | ($535.86) |
| JAZ PUREWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.000000001) | ($3,795.52) |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022768749999 | $68.73 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.51626154027 | $74.92 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081413103515 | $15.89 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01478828638 | $0.01 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0362769877289999 | $0.01 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033451863 | $0.24 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71148809293 | $0.71 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016529577153 | $0.00 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054783708574 | $0.01 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011402062497 | $0.02 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030435758161 | $0.00 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022697826786 | $0.01 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.003129503971 | $0.01 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02850041144 | $0.03 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013426254622531 | $45.22 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11904561959962 | $281.70 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.18474969526 | $89.70 |
| JAZ PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.394455517459 | $62.24 |
| JAZ SANDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.06) |
| JAZ SANDHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,381.97) |
| JAZ SANDHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,575.89) |
| JAZ SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8982494070373 | $79.74 |
| JAZ SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.119110474 | $0.58 |
| JAZAER ALKASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136152071819 | $0.00 |
| JAZEBEL ALEXA MURO-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018355071574 | $0.54 |
| JAZEL WAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012581673285 | $3.72 |
| JAZEL WAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299713609239999 | $0.00 |
| JAZEL WAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024071612506 | $46.97 |
| JAZEL WAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048970998276 | $0.06 |
| JAZEL WAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047797751189 | $1.12 |
| JAZELL J PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0338802645989999 | $2.03 |
| JAZELL J PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.1888587023 | $0.11 |
| JAZER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179485468 | $0.02 |
| JAZER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3326138466 | $10.33 |
| JAZHPER SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005109476067 | $0.02 |
| JAZHPER SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000007096408536 | $0.00 |
| JAZHPER SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.722357602769999 | $0.72 |
| JAZHPER SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029055595555 | $0.00 |
| JAZIAH TAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022852941985 | $0.00 |
| JAZIB AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805767966796782 | $0.80 |
| JAZIB RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162494972009 | $0.48 |
| JAZIB RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3502747024 | $2.73 |
| JAZIB SAWAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182665) | ($48.74) |
| JAZIB SAWAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (288.668381) | ($288.67) |
| JAZIB SAWAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.006471854) | ($298.38) |
| JAZIB SAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007833503274 | $0.31 |
| JAZIB SAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0586862369826 | $3.17 |
| JAZIB SAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.518270165 | $1.52 |
| JAZIEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016120181675 | $0.00 |
| JAZIEL CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043588931767 | $0.05 |
| JAZIEL MAYORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019718661598 | $0.58 |
| JAZIEL MAYORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.271686401 | $7.27 |
| JAZLYN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158743169085 | $0.47 |
| JAZLYN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31615052986298 | $1.59 |
| JAZLYN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89856433287 | $9.99 |
| JAZMEEN ARIELLE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183822407519999 | $0.02 |
| JAZMEEN ARIELLE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041090138548 | $0.00 |
| JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001507251561) | ($3.09) |
| JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001507251561 | $3.09 |
| JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (17,100.0) | ($17,100.00) |
| JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009012516657748 | $0.02 |
| JAZMIN BAGDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050362458118935 | $0.01 |
| JAZMIN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037432824453 | $11.08 |
| JAZMIN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020043024669 | $0.00 |
| JAZMIN LOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018362566908 | $0.54 |
| JAZMIN LOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 393.563605368 | $312.01 |
| JAZMIN MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.346264912661 | $10.91 |
| JAZMIN MCCREE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| JAZMIN MCCREE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| JAZMIN MEHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290373103059999 | $0.86 |
| JAZMIN MEHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8845818472 | $11.88 |
| JAZMIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019072903585 | $0.00 |
| JAZMIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043651358944 | $0.01 |
| JAZMIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026147526485 | $0.02 |
| JAZMIN MONTES SERRATO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| JAZMIN MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,349.24215853072 | $2,711.95 |
| JAZMIN MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24995028133 | $283.98 |
| JAZMIN MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.298995724 | $42.30 |
| JAZMIN MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55696739279999 | $10.32 |
| JAZMIN MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.477539286 | $158.79 |
| JAZMIN MONTES SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.5013431979 | $31.52 |
| JAZMIN POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028413051134 | $0.00 |
| JAZMIN POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025731881597 | $0.00 |
| JAZMIN POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058290839874 | $0.01 |
| JAZMIN POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013104460123 | $0.01 |
| JAZMIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106579370203 | $0.00 |
| JAZMIN RENEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151078445289 | $56.57 |
| JAZMIN RENEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022911807948 | $0.04 |
| JAZMIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016611517941 | $0.02 |
| JAZMIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.721112950869999 | $0.11 |
| JAZMIN URONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003267967019 | $0.00 |
| JAZMIN URONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100423752787 | $0.01 |
| JAZMINE LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004310338726 | $1.28 |
| JAZMINE LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00197557498277 | $1.12 |
| JAZMINE LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.269189259699999 | $0.92 |
| JAZMINE LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00140882474458 | $0.06 |
| JAZMINE LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028728050982 | $0.32 |
| JAZMINE LECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043180143711 | $0.10 |
| JAZMINE LYRA CLARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005133056865 | $0.00 |
| JAZMINE LYRA CLARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084454151714 | $0.01 |
| JAZMINE RUSSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JAZMINE RUSSELL | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JAZMINE RUSSELL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JAZMINE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120309376716999 | $0.36 |
| JAZMINE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09640173977 | $194.74 |
| JAZMINE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.305497826999 | $239.31 |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,409.050601184) | ($6,409.05) |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,409.050601184 | $6,409.05 |
| JAZMINE VIGIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,409.050601) | ($6,409.05) |
| JAZMINE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365527993026 | $1.08 |
| JAZMINE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007246318325 | $0.00 |
| JAZMINE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.34007476737 | $69.34 |
| JAZMINE VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00648227873309999 | $0.00 |
| JAZMYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058332265621 | $17.27 |
| JAZON JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016114413 03 | $0.00 |
| JAZREEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161280365899 | $0.00 |
| JAZSMINE LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037195363914 | $11.01 |
| JAZSMINE LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026657557393 | $5.20 |
| JAZSMINE LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.32816269 | $127.33 |
| JAZSMINE LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9735278338 | $4.38 |
| JAZZ POLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202738075969999 | $6.00 |
| JAZZ POLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509469826499999 | $9.94 |
| JAZZ POLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.52185799399999 | $4.72 |
| JAZZ POLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.305654086319999 | $0.31 |
| JAZZ POLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72247783251 | $2.47 |
| JAZZ RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097642784972 | $2.89 |
| JAZZ VON OVEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.134319719) | ($274.04) |
| JAZZ VON OVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (311.789192) | ($127.49) |
| JAZZ VON OVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330743437510499 | $0.54 |
| JAZZ VON OVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000775165837373 | $2.07 |
| JAZZELYN PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018331128262 | $0.54 |
| JAZZELYN PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0804558256 | $11.75 |
| JAZZELYN PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074076401654 | $149.00 |
| JAZZIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000257771198 | $0.00 |
| JAZZIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366211664279999 | $72.01 |
| JAZZIEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047871025253 | $0.00 |
| JAZZLYN SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144549898215 | $4.28 |
| JAZZLYN SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6489248249933 | $1.31 |
| JAZZLYN SOCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.093126367395 | $0.32 |
| JAZZMEN TECK AN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015862360978 | $0.00 |
| JAZZMEN TECK AN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.338804506889999 | $0.34 |
| JAZZMIN SIMMONS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.06 |
| JAZZMIN SIMMONS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JAZZMIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110990906054999 | $3.25 |
| JAZZMONE COBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089862777911 | $0.31 |
| JAHA САВИЋ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $584.30 |
| JAHA САВИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01753607 | $503.48 |
| JAHA САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755494698 | $50.00 |
| JAHA САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8440738747504 | $10.40 |
| JAHKO ЗАЈИЋ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01221852 | $495.44 |
| JAHKO ЗАЈИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03574 | $101.50 |
| JAHKO ЗАЈИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00483311 | $186.03 |
| JAHKO ЗАЈИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $95.75 |
| JAHKO ЗАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187852422555 | $55.35 |
| JAHKO ЗАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3305021580588 | $1.95 |
| JAHKO ЗАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000321821022149999 | $0.48 |
| JB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175286120789999 | $0.52 |
| JB BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.292734459999 | $83.47 |
| JB CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489241098081964 | $0.47 |
| JB MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29869186562 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JB NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012501095811527 | $50.50 |
| JB NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006436901442 | $12.56 |
| JB NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3704355188 | $1.13 |
| J-BAPTISTE PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014080490366 | $4.75 |
| J-BAPTISTE PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.532823112055 | $14.37 |
| J-BAPTISTE PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.041524723 | $26.04 |
| JBEAIRD RD LLC | 233 GILLETTE DRIVE, FRANKLIN, TENNESSEE 37069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044781639436 | $1,369.48 |
| JBEAIRD RD LLC | 233 GILLETTE DRIVE, FRANKLIN, TENNESSEE 37069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.972340531 | $100.00 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0523474 | $2,078.04 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,603.764376) | ($10,603.76) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,409.0 | $10,409.00 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,080.54) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (2,751.818457) | ($1,297.11) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,255.583283 | $7,255.58 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,876.02) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (33.0868) | ($309.33) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (897.047) | ($531.78) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | USDC | 307.806 | $309.33 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0177642 | $531.78 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72145882) | ($19,858.15) |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284900993109999 | $91.95 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.2924046208 | $404.34 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553839309539999 | $128.38 |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.22265557764 | $66.22 |
| JC ANDERL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.9547643123 | $2,898.39 |
| JC ANDERL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 9.5 | $172.31 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016593904603 | $49.38 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127035235311429 | $23.76 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3469602439999 | $12.17 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36978962308 | $4.00 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4257571822 | $3.76 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62188451649999 | $0.24 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039981411091 | $2.93 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0168654892 | $6.89 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009534935329 | $0.22 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105881597399 | $1.15 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.096148558522 | $0.28 |
| JC ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.099695066023 | $0.25 |
| JC BALASABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00734495060283909 | $0.01 |
| JC DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036089128484 | $0.01 |
| JC DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078306181345 | $0.01 |
| JC DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065228809507 | $1.93 |
| JC DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106913074451 | $20.86 |
| JC DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128719702687 | $0.00 |
| JC LELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36696216798516 | $1.29 |
| JC REITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009138190893) | ($369.85) |
| JC REITZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005740142893) | ($221.91) |
| JC REITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.7529634825) | ($22,452.79) |
| JC REITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (9.643713751) | ($17,859.71) |
| JC REITZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01246545332) | ($369.85) |
| JC REITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007680452602) | ($221.91) |
| JC REITZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.073056917) | ($2,395.75) |
| JC REITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.547515914) | ($30,000.00) |
| JC REITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8690957214) | ($913.31) |
| JC REITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4223414663) | ($443.83) |
| JC REITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 34.471279853 | $36,225.16 |
| JC REITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.729327505) | ($50,000.00) |
| JC REITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.353540811 | $61,435.30 |
| JC REITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04037821698) | ($739.71) |
| JC REITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08309117166) | ($1,522.19) |
| JC REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093564236668 | $293.89 |
| JC REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058136548571 | $0.07 |
| JC REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077391683006 | $183.01 |
| JC REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2580394068 | $7.26 |
| JC SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551069136979999 | $0.11 |
| JC SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020569899948 | $0.02 |
| JC SHUMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061976044474 | $0.00 |
| JC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120624072051 | $0.00 |
| JC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097237817424 | $0.00 |
| JC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084017718627 | $0.00 |
| JC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131819546471999 | $0.39 |
| JC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024284357664 | $47.38 |
| JC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21326356053 | $0.21 |
| JC VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13797365832 | $0.14 |
| JCH SPLINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15464510343617 | $4.84 |
| JCH SPLINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017633422567 | $0.00 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,283.40) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.021305518) | ($106.31) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.021305518 | $106.31 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/21/2022 | Custody | Incoming | Deposit | ETH | 6.9 | $21,660.57 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.9) | ($21,669.60) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.9 | $21,669.60 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,754.52) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,754.52 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($35,611.01) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $35,611.01 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($35,619.28) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($35,778.45) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,898.96) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,898.96 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,904.88) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Incoming | Deposit | ETH | 12.04647431 | $35,753.77 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.04647431) | ($35,775.45) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.04647431 | $35,775.45 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.2996 | $3,835.70 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.2996) | ($3,851.50) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.2996 | $3,851.50 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/2/2022 | Custody | Incoming | Deposit | ETH | 4.3996 | $12,315.10 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.3996) | ($12,563.37) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.3996 | $12,563.37 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($27,959.82) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $27,959.82 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($27,941.71) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.39) | ($51,206.93) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.39 | $51,206.93 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (17.39) | ($51,199.75) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.31975 | $10,347.14 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31975) | ($10,351.85) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31975 | $10,351.85 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.314) | ($9,322.97) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.314 | $9,322.97 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.314) | ($9,338.05) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,911.94) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,911.94 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,913.32) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.358581362) | ($30.54) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.358581362 | $30.54 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.358581362) | ($29.18) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.358581362 | $29.18 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09876181165) | ($2,884.23) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09876181165 | $2,884.23 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02237491679) | ($37.50) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02237491679 | $37.50 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02237491679) | ($37.48) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09876181) | ($2,887.89) |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028979958702502 | $108.50 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6372874323399 | $100.65 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0950544323814319 | $276.55 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000599056755419999 | $0.00 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002431345031 | $0.00 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000060863520283 | $0.00 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000022915436431 | $0.00 |
| JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00105619354235 | $0.00 |
| JCM MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055882737227689 | $0.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 643.0 | $643.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24643963) | ($10,013.88) |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,303.233 | $2,303.23 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,270.874954 | $1,270.87 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 335.0 | $335.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 674.674541 | $674.67 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00698356 | $202.37 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 343.0 | $1,018.44 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0481674 | $1,410.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (7.39) | ($2.57) |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.54 | $2.57 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018407761069 | $56.26 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290025729285511 | $0.33 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129514445234 | $0.25 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066390012413 | $0.05 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000725437950109999 | $0.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130060236856999 | $0.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8350768445 | $17.84 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.82886535613309 | $12.17 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033105625912 | $0.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081984973473 | $0.00 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00114185739692 | $2.13 |
| JCSSUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00333390872029999 | $0.00 |
| JD ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.406187383) | ($18,759.11) |
| JD ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.406187383 | $18,759.11 |
| JD ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.406187) | ($17,138.79) |
| JD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016653161145 | $0.49 |
| JD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023691628930163 | $69.50 |
| JD BOOKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (350.0) | ($632.15) |
| JD BOOKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 350.0 | $632.15 |
| JD BOOKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MANA | (250.0) | ($374.71) |
| JD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035477755946 | $10.50 |
| JD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028081446153 | $5.48 |
| JD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35613776491 | $0.36 |
| JD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.337235068629999 | $0.49 |
| JD HOLDING SILKEBORG APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94001330379279 | $2.18 |
| JD KUENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17846819953299 | $5.10 |
| JD LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424847256279999 | $12.57 |
| JD LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097906289704 | $19.10 |
| JD OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040581539055 | $0.00 |
| JD OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0461072539 | $11.05 |
| JD TURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.72826069 | $10.88 |
| JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009351563) | ($29,014.72) |
| JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009351563 | $29,014.72 |
| JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.009351) | ($31,970.35) |
| JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005530958375) | ($17.45) |
| JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005530958375 | $17.45 |
| JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000553) | ($17.44) |
| JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004718014598451 | $169.69 |
| JDCLYDE PALICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.984677527999 | $81.64 |
| JDCLYDE PALICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.990213354 | $35.78 |
| JDCLYDE PALICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5662671455 | $39.63 |
| JDCLYDE PALICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088490917176 | $0.00 |
| JDCLYDE PALICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091028207238 | $0.03 |
| JDCLYDE PALICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074047615772 | $0.00 |
| JDELLE SETORIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 7.0 | $4.11 |
| JDELLE SETORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005978427801 | $0.00 |
| JDELLE SETORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116238920550999 | $0.00 |
| JDELLE SETORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046218917847 | $0.00 |
| JDELLE SETORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160803577019999 | $1.79 |
| JDELLE SETORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16170144706 | $3.97 |
| JDW INVESTMENT TRUST | 401 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139075027929999 | $421.14 |
| JDW INVESTMENT TRUST | 401 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1512573134 | $307.12 |
| JDW INVESTMENT TRUST | 401 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.267397453 | $32.72 |
| JDW INVESTMENT TRUST | 401 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035097231375 | $0.00 |
| JDW INVESTMENT TRUST | 401 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024909575236 | $0.00 |
| JE CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904434626159999 | $2.68 |
| JE CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111107820014 | $0.09 |
| JE CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082121940421 | $0.91 |
| JE CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070197428405 | $0.01 |
| JE CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043501205066 | $0.00 |
| JE LIM SONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.61) | ($119.61) |
| JE LIM SONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.61 | $119.61 |
| JE LIM SONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (119.61) | ($119.61) |
| JE LIM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152167021284999 | $0.45 |
| JE LIM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.611463732 | $69.61 |
| JE MIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018030899 | $0.00 |
| JE MIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.7802779803989 | $73.37 |
| JE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112987357183 | $0.33 |
| JE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015363214277 | $0.02 |
| JE WOOK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017934838259 | $0.05 |
| JE YOUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008350723704 | $2.47 |
| JE YOUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260204877849999 | $5.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018090444009 | $0.54 |
| JEA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8572667492 | $2.32 |
| JEACHEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070723928253 | $2.09 |
| JEACHEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.155733081198 | $1.38 |
| JEACHEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55518311551 | $0.56 |
| JEACHEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050618589971 | $0.37 |
| JEACHEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.5136608743 | $7.51 |
| JEAN ACEVEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (259.982812809) | ($240.29) |
| JEAN ACEVEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 259.982812809 | $240.29 |
| JEAN ACEVEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.25) |
| JEAN ACEVEDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (249.982812) | ($231.11) |
| JEAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120621176282 | $0.36 |
| JEAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2833982270421 | $0.27 |
| JEAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000327829302589999 | $0.01 |
| JEAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000711944296489999 | $0.14 |
| JEAN ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14095982118 | $1.14 |
| JEAN ALEXANDRA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48466911464 | $0.48 |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (12.10221454) | ($1,324.35) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.0) | ($220.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013) | ($5.03) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056) | ($2,160.11) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (327.660496) | ($327.66) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5280218292) | ($1,094.92) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.11725) | ($4.12) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09995412) | ($3,036.98) |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009789133208434 | $34.48 |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67707634169 | $0.77 |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031381417494492 | $8.34 |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091870806142 | $0.00 |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.1119508332362 | $29.11 |
| JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005720481635457 | $0.63 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,594.00099812) | ($1,594.00) |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,594.00099812 | $1,594.00 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.970695906) | ($290.97) |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.970695906 | $290.97 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,594.0) | ($1,594.00) |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (290.970695) | ($290.97) |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180011018869999 | $5.33 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014799878355 | $28.88 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7288015174545 | $1.73 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.509906276979999 | $0.32 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55367612641 | $0.08 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004512508772 | $0.00 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.470583489021 | $9.47 |
| JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025521678313 | $0.16 |
| JEAN ALIX COMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055327928044 | $0.11 |
| JEAN ALIX COMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1048265985 | $1.67 |
| JEAN ALIX COMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0926088410159999 | $1.03 |
| JEAN ALIX COMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046892796575 | $0.04 |
| JEAN ALIX COMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068473320196 | $2.71 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.7710587834 | $2,116.74 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (142.609422255) | ($142.61) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 142.609422255 | $142.61 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004265769818) | ($12.59) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004265769818 | $12.59 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00042657) | ($12.57) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005718448656) | ($10.00) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005718448656 | $10.00 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2425354144) | ($0.24) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2425354144 | $0.24 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00556836279) | ($9.99) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7932238021) | ($1,421.88) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7932238021 | $1,421.88 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.59337389) | ($1,064.60) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (149.56) | ($149.56) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005) | ($8.98) |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004200237469127 | $0.14 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044034634994136 | $8.47 |
| JEAN ANN BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.864868464956802 | $0.86 |
| JEAN ANTHONY BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097925272 | $0.04 |
| JEAN ARANDA SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554484995559393 | $0.06 |
| JEAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029537442159 | $0.87 |
| JEAN ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.5) | ($2,962.02) |
| JEAN ARNOLD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.199799992 | $373.37 |
| JEAN ARNOLD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13249859) | ($4,004.90) |
| JEAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497154316039999 | $155.85 |
| JEAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30267833135 | $0.35 |
| JEAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000839805848869999 | $0.16 |
| JEAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039867977519 | $0.00 |
| JEAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028119066645 | $52.49 |
| JEAN AU DUONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XLM | (100.9388114) | ($20.26) |
| JEAN AU DUONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7899) | ($5.75) |
| JEAN AU DUONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (11.212009749) | ($196.43) |
| JEAN AU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005868937971 | $0.01 |
| JEAN AU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03716571662 | $0.68 |
| JEAN AU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03545493448 | $0.01 |
| JEAN BAPTISTE BERNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017213347915 | $0.02 |
| JEAN BAPTISTE DE REGNAULD DE BELLESCIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.975295779904 | $6.11 |
| JEAN BAPTISTE GERMAIN MARCEL SACHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021087182826 | $0.04 |
| JEAN BAPTISTE HE AILLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2798091257 | $796.58 |
| JEAN BAPTISTE HE AILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290854413320999 | $4.61 |
| JEAN BAPTISTE HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080347561584 | $0.00 |
| JEAN BAPTISTE HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074783071023 | $0.08 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0262 | $1,079.91 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 8.8653516 | $562.01 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 201.6 | $201.60 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 6.89 | $104.05 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002080382798769 | $60.42 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10618471352 | $0.92 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082204670886 | $2.26 |
| JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.46350239297 | $2.46 |
| JEAN BAPTISTE MOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644136636129999 | $0.01 |
| JEAN BAPTISTE ROUILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019411804114 | $0.57 |
| JEAN BAPTISTE ROUILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025283254145 | $0.00 |
| JEAN BAPTISTE ROUILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017329623056 | $0.00 |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,713.0) | ($2,713.00) |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077698051509 | $0.02 |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.66792403635 | $109.67 |
| JEAN BAPTISTE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003348639507 | $0.11 |
| JEAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019685028624 | $0.58 |
| JEAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009142688736 | $17.84 |
| JEAN BARXIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.904814648288 | $0.96 |
| JEAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.4579814913 | $141.38 |
| JEAN BELVÈZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025151993446457 | $0.00 |
| JEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135675973887 | $0.40 |
| JEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838411152179999 | $16.36 |
| JEAN BENOÎT MOINGT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (82.753) | ($65.26) |
| JEAN BENOÎT MOINGT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 64.762 | $65.26 |
| JEAN BENOÎT MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417159203429999 | $1.31 |
| JEAN BENOÎT MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4992181703928 | $30.35 |
| JEAN BENOÎT MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.12865732 | $110.13 |
| JEAN BENOÎT MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037900506884 | $0.01 |
| JEAN BENOÎT MOINGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.088247546 | $40.09 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0168806 | $672.04 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00211984 | $84.39 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.520685828 | $4,535.19 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.22311775 | $404.06 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.203272004 | $395.52 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00114957 | $34.04 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 4.5322 | $44.32 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174821169537 | $51.42 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.53839433314 | $36.58 |
| JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024438270573 | $6.84 |
| JEAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00652858011309999 | $0.01 |
| JEAN BONNENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022953836119 | $6.79 |
| JEAN BONNENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3798434523494 | $0.34 |
| JEAN BONNENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026627650216 | $51.96 |
| JEAN BONNENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.051521639 | $42.05 |
| JEAN BORIS MAHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022926001804 | $0.04 |
| JEAN BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44022482089999 | $3.44 |
| JEAN BRUCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.707146897) | ($75.00) |
| JEAN BRUCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.707146897 | $75.00 |
| JEAN BRUCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.707146897) | ($74.98) |
| JEAN BRUCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.007090363) | ($6,360.15) |
| JEAN BRUCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.007090363 | $6,360.15 |
| JEAN BRUCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (60.007090362) | ($6,357.64) |
| JEAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083230474124 | $0.25 |
| JEAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026599177865 | $0.00 |
| JEAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441721684569999 | $0.00 |
| JEAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09612704293981 | $9.82 |
| JEAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018657284713 | $0.00 |
| JEAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001512371277 | $0.00 |
| JEAN BRUNVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.884143962 | $8.88 |
| JEAN C CARRION OLMEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 3.0 | $53.01 |
| JEAN C CARRION OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001458863623943 | $50.39 |
| JEAN C CARRION OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2708256712 | $2.59 |
| JEAN C CARRION OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00776446992 | $0.62 |
| JEAN C CARRION OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21527424136 | $2.38 |
| JEAN CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158042028626 | $0.47 |
| JEAN CADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016733473674 | $3.27 |
| JEAN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.970062127202 | $7.09 |
| JEAN CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044083134869 | $135.53 |
| JEAN CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78412533807 | $4.17 |
| JEAN CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059693722519 | $11.65 |
| JEAN CARLO DA MATA BARONIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | GUSD | 0.25 | $0.25 |
| JEAN CARLO DA MATA BARONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00136531215643999 | $0.00 |
| JEAN CARLO GRANADOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016835) | ($5.00) |
| JEAN CARLO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018467834777 | $5.47 |
| JEAN CARLO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040693121719 | $0.00 |
| JEAN CARLO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072375089352 | $0.01 |
| JEAN CARLO ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126440385865817 | $0.00 |
| JEAN CARLOS ACOSTA AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099422544692 | $0.01 |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004109863437) | ($11.00) |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 34.215531 | $34.22 |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.07582 | $1,626.64 |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1230821949) | ($2,828.31) |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804823281729999 | $25.56 |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2398259965202 | $0.19 |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055217957239 | $0.11 |
| JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20880024736 | $1.29 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,997.70 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02166802 | $2.44 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02180032 | $2.19 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02104395 | $2.03 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02065903 | $1.45 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02237678 | $1.57 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02181204 | $1.44 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660317117469999 | $1.95 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28303768591 | $574.78 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.805863406 | $238.81 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4163467256 | $4.29 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.97257468039999 | $6.74 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.353541304 | $14.35 |
| JEAN CARLOS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39214993528 | $0.99 |
| JEAN CARLOS SANTA-SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184746689259499 | $55.18 |
| JEAN CASTILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00399289 | $158.24 |
| JEAN CASTILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00399289) | ($158.28) |
| JEAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020909087754 | $0.01 |
| JEAN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43771166996 | $0.27 |
| JEAN CESAR TELES GONCALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 6.4992 | $417.83 |
| JEAN CESAR TELES GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024357277942744 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN CESAR TELES GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096983413452 | $0.51 |
| JEAN CHAMPETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.071112581474 | $5.87 |
| JEAN CHANBONPIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,401.00 |
| JEAN CHANBONPIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01068415 | $319.18 |
| JEAN CHANBONPIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01164499 | $342.58 |
| JEAN CHANBONPIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00640742 | $193.24 |
| JEAN CHANBONPIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,365.80) |
| JEAN CHANBONPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124707197219 | $379.02 |
| JEAN CHANCY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00743990856) | ($200.12) |
| JEAN CHANCY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00743990856 | $200.12 |
| JEAN CHANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008035780614781 | $2.66 |
| JEAN CHANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024790936859 | $4.84 |
| JEAN CHARLES BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139818333929 | $41.38 |
| JEAN CHARLES BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.5117610178 | $102.49 |
| JEAN CHARLES LADREYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 533.6455988869 | $482.13 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($187.65) |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $187.65 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($187.45) |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004355526004 | $133.88 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233008365399999 | $474.88 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.301160345 | $70.00 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.613840236 | $11.06 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64985996 | $18.34 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25981528869 | $2.29 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021044290378 | $0.00 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025360524289 | $0.00 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016582350516 | $0.00 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034199935677 | $0.00 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50042902986 | $0.65 |
| JEAN CHARLES NORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 64.785140129 | $6.13 |
| JEAN CHARLES PALLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.955) | ($1.82) |
| JEAN CHARLES PALLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.828 | $1.82 |
| JEAN CHARLES PALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6338182386256 | $2.71 |
| JEAN CHAUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.15479672024 | $19.13 |
| JEAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009270024924 | $281.65 |
| JEAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13640173858 | $276.68 |
| JEAN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039172684725 | $0.12 |
| JEAN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050218147111 | $0.98 |
| JEAN CHIEN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039089278714 | $0.00 |
| JEAN CHIEN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.897042258 | $1.90 |
| JEAN CHOUBERT MOMBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4279424132798 | $0.45 |
| JEAN CHOUBERT MOMBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063253696695 | $0.14 |
| JEAN CHOUBERT MOMBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16477705699 | $0.08 |
| JEAN CHRISTI IVENS CHARLES-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046717493593 | $0.00 |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 291.97179288 | $332.85 |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 19.914707858 | $297.18 |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.00432075 | $2,872.81 |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010445379023099 | $16.57 |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.880540336 | $2.41 |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3117778761 | $2.73 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 4.28749452 | $57.71 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 39.63514177 | $39.55 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 12.12699736 | $657.28 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 24.0418 | $46.75 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 2.63422601 | $26.08 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 185,783.26876 | $33.06 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.271) | ($1.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.0 | $1.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (185,783.2688) | ($17.54) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (2.636496409) | ($18.01) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (4.366630317) | ($39.87) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.77841915) | ($23.02) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.175044) | ($328.36) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 8.896 | $5.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (8.949) | ($5.04) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.991 | $5.04 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 0.6716 | $5.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (0.6724) | ($5.03) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.981 | $5.03 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 17.901 | $10.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 0.3634 | $3.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.3705) | ($3.07) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.048 | $3.07 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 0.6754 | $5.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 1.2154 | $10.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.675482) | ($5.01) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.901547) | ($9.95) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.215455) | ($10.06) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24.02) | ($24.02) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (22.8808) | ($8.64) |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158917745774765 | $0.12 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008938617343 | $0.00 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.200460814267 | $0.13 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0267783727022 | $0.26 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032111809386 | $0.02 |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054277973639 | $1.45 |
| JEAN CHRISTOPHE CLAUDE BISOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01306229 | $502.65 |
| JEAN CHRISTOPHE CLAUDE BISOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658022165 | $50.00 |
| JEAN CHRISTOPHE CLAUDE BISOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9962916245653 | $4.46 |
| JEAN CHRISTOPHE DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049847938425697 | $0.06 |
| JEAN CHRISTOPHE DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001576603701 | $0.00 |
| JEAN CHRISTOPHE HOMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28816787125 | $7.18 |
| JEAN CHRISTOPHE KITOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63969978402399 | $0.62 |
| JEAN CHRISTOPHE MILLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2399794148434 | $4.57 |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01453084 | $524.45 |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683215 | $50.00 |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4934104986897 | $4.70 |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.674070727) | ($28.89) |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.912528298) | ($31.28) |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (93.541804) | ($93.54) |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131202) | ($39.23) |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XTZ | 30.143222 | $63.00 |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6171529963862 | $5.79 |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020771667258 | $4.05 |
| JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15038747878 | $0.25 |
| JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135302096689 | $4.01 |
| JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106883013377 | $0.12 |
| JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000358152305 13 | $0.70 |
| JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055322108925 | $0.61 |
| JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6055820139 | $9.61 |
| JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013320102987 | $4.24 |
| JEAN CHRISTOPHE ROBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 49.92 | $32.64 |
| JEAN CHRISTOPHE ROBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 249.8759893 | $163.20 |
| JEAN CHRISTOPHE ROBERT | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | SNX | 167.94202087 | $497.11 |
| JEAN CHRISTOPHE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61121385606099 | $3.21 |
| JEAN CHRISTOPHE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438255342813114 | $0.05 |
| JEAN CHRISTOPHE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078490135917 | $0.01 |
| JEAN CHRISTOPHE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028448420777 | $0.00 |
| JEAN CHRISTOPHE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000004182464081999999 | $0.00 |
| JEAN CINEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673433378634 | $0.65 |
| JEAN CLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016257204455 | $0.48 |
| JEAN CLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0343242775 | $2.37 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (220.261537019) | ($287.25) |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 220.261537019 | $287.25 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.506729895) | ($6,771.67) |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.506729895 | $6,771.67 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1482403151) | ($4,129.35) |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1482403151 | $4,129.35 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006894287349674 | $25.92 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016441194340174 | $45.70 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.43755473889999 | $4.31 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25582538514999 | $4.29 |
| JEAN CLARICE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.102647795380333 | $0.40 |
| JEAN CLAUDE ABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90296510666 | $2.06 |
| JEAN CLAUDE DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136923959255319 | $0.01 |
| JEAN CLAUDE INGUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.447652) | ($809.92) |
| JEAN CLAUDE INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214284262619999 | $0.00 |
| JEAN CLAUDE INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094899056849 | $0.11 |
| JEAN CLAUDE INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041670738778516 | $9.80 |
| JEAN CLAUDE INGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000613140379219999 | $0.01 |
| JEAN CLAUDE KOUANDJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044544929656 | $0.01 |
| JEAN CLAUDE KOUANDJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018525794483 | $0.02 |
| JEAN CLAUDE ONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106988499 | $0.54 |
| JEAN CLAUDE ONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3849823119999 | $29.38 |
| JEAN CLAUDE ONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4559557558 | $16.18 |
| JEAN CLAUDE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035687595409 | $0.01 |
| JEAN CLAUDE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291698393659999 | $0.00 |
| JEAN CLAUDE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25071748995 | $0.25 |
| JEAN CLAUDE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000274963909319999 | $0.01 |
| JEAN CLAUDE OUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070102221815 | $0.01 |
| JEAN CLAUDE TRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72750684917 | $0.73 |
| JEAN CLAUDE VENDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2017527075959 | $0.18 |
| JEAN CLERVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042184315454999 | $0.01 |
| JEAN CLERVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508621661 | $0.02 |
| JEAN CLERVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00013668438959 | $0.03 |
| JEAN CLERVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116027846853 | $0.03 |
| JEAN COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106001742643 | $3.14 |
| JEAN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.283973438624 | $4.10 |
| JEAN COSTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 833.7 | $1,709.14 |
| JEAN COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,028.774) | ($700.00) |
| JEAN COSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.39618 | $700.00 |
| JEAN COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079307925571 | $245.93 |
| JEAN COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0714733819999 | $23.99 |
| JEAN COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058948552795 | $116.75 |
| JEAN COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3574550429 | $5.25 |
| JEAN COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49835035249999 | $16.65 |
| JEAN COUDERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126224460761 | $37.36 |
| JEAN COUDERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104397075 | $0.02 |
| JEAN CREUSOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.087504827) | ($31.25) |
| JEAN CREUSOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.939024497) | ($31.25) |
| JEAN CREUSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,145.98849247746 | $4,367.38 |
| JEAN CRUYPENYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535075191759999 | $0.06 |
| JEAN CRUYPENYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.02393454559999 | $5.02 |
| JEAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168068169729999 | $0.50 |
| JEAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045381390959 | $90.22 |
| JEAN CYPRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00330560862089999 | $0.00 |
| JEAN CYPRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086931039547 | $0.01 |
| JEAN DANIEL HERMANN KETTIBOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014457643704 | $0.00 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $534.98 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1272099991 | $372.59 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.127212) | ($372.04) |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0093469 | $372.04 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.125 | $290.96 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.125) | ($289.98) |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0093115 | $289.98 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00525 | $158.28 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01980141332 | $35.59 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.019798) | ($35.56) |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0012156 | $35.56 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.008003) | ($249.97) |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.132969 | $249.97 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1329730832) | ($250.17) |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.030807) | ($969.96) |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.507646 | $969.96 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5076460173) | ($970.13) |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217947952260909 | $6.73 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000592886671138 | $0.00 |
| JEAN DANIEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064376576298 | $0.01 |
| JEAN DAVID J. CAPRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1375844302742 | $1.08 |
| JEAN DAVID J. CAPRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3899042639999 | $36.39 |
| JEAN DAVID ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.111252845114 | $16.77 |
| JEAN DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.112193) | ($240.11) |
| JEAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000461980794139999 | $0.00 |
| JEAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016878229684 | $0.02 |
| JEAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82671335598062 | $3.04 |
| JEAN DIDIER ANSLEY BIGNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04108287151301 | $0.04 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007514950551) | ($0.31) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035008) | ($1,010.12) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,001.23 | $1,010.12 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.397104) | ($6,899.14) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 6,644.083 | $6,899.14 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.073517) | ($2,080.83) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,029.358 | $2,080.83 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004201) | ($118.66) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 117.834 | $118.66 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (9,815.081103343) | ($9,860.37) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,449.20 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.125307) | ($3,721.99) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3,700.233 | $3,721.99 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2845874767) | ($0.23) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.138349907) | ($0.93) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 1.138349907 | $0.93 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 14,730.88627503 | $12,034.72 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (4,553.399) | ($3,717.26) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1252776 | $3,717.26 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,477.09) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 19.83325743 | $1,058.47 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2,527.84) | ($2,000.00) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0657668 | $2,000.00 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2,527.84) | ($2,000.00) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.97117 | $2,000.00 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (14.101) | ($11.04) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003606 | $11.04 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | EOS | (3.95) | ($5.61) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.59 | $5.61 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 30.51945206 | $1,648.05 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (30.0) | ($1,612.55) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0531108 | $1,612.55 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (140.0) | ($17.72) |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17.647 | $17.72 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 35.37586696 | $19.54 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MKR | 0.00998213 | $9.98 |
| JEAN DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.33963372444 | $210.48 |
| JEAN DINESSE DURANDISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040761133243 | $0.00 |
| JEAN DJOGBENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008497518081168 | $0.00 |
| JEAN DODDIE MARIE VASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003992884724694 | $0.00 |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (7.692999105) | ($108.17) |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (61.773837) | ($59.59) |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.80954877) | ($571.13) |
| JEAN DOGBE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1801275985) | ($56.02) |
| JEAN DOGBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1801275985 | $56.02 |
| JEAN DOGBE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.636067219) | ($62.75) |
| JEAN DOGBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.636067219 | $62.75 |
| JEAN DOGBE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (11.554252187) | ($32.98) |
| JEAN DOGBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 11.554252187 | $32.98 |
| JEAN DOGBE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XTZ | (11.554252) | ($32.45) |
| JEAN DOGBE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (3.636067219) | ($61.49) |
| JEAN DOGBE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.18012759) | ($54.83) |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04243813353944 | $0.04 |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01592123873237 | $0.28 |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022984472641475 | $0.03 |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000222651487613383 | $0.07 |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0013094847635571 | $0.19 |
| JEAN DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0243329361237089 | $0.07 |
| JEAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96011522019 | $0.76 |
| JEAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48175828452 | $0.30 |
| JEAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26345627716 | $0.26 |
| JEAN DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004040650107) | ($11.71) |
| JEAN DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004040650107 | $11.71 |
| JEAN DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0257750719) | ($46.04) |
| JEAN DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0257750719 | $46.04 |
| JEAN DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (172.490514533) | ($101.20) |
| JEAN DOMINIQUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 172.490514533 | $101.20 |
| JEAN DOMINIQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0257750719) | ($49.91) |
| JEAN DOMINIQUE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040406) | ($12.03) |
| JEAN DOMINIQUE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (172.490514533) | ($106.61) |
| JEAN DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003079049393704 | $0.11 |
| JEAN DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198582401674379 | $0.49 |
| JEAN DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6684844977746 | $1.65 |
| JEAN DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041125366404 | $1.22 |
| JEAN DROUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.503584 | $1,038.52 |
| JEAN DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.97373127946 | $41.19 |
| JEAN DUARTE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018179025304 | $0.01 |
| JEAN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006360047150256 | $0.00 |
| JEAN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018322149127999 | $0.00 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085029182892 | $262.71 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86111753089999 | $3.34 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044820857731 | $89.07 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.907216077 | $116.46 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.661706333 | $70.74 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6382749703 | $96.00 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.712009121159999 | $6.29 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009216508184 | $0.01 |
| JEAN DUMLAO-HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67708676774 | $40.48 |
| JEAN ELCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9088228178945 | $0.98 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.20675098 | $424.46 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00301406 | $90.96 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.37484848 | $27.31 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011132) | ($20.01) |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.904033167) | ($5,242.94) |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296904177463 | $61.23 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128539486232 | $0.00 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024321550347898 | $57.32 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.613124879 | $16.61 |
| JEAN EMMANUEL RIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039852831037 | $2.90 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 9,901.376964 | $9,901.38 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,991.376964) | ($9,991.38) |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,991.376964 | $9,991.38 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.22) | ($53.22) |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.22 | $53.22 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (53.22) | ($53.22) |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 53.22 | $53.22 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEAN EN KNOWLES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 44.065605 | $44.07 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02822202493 | $855.74 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55743892635 | $0.62 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.594921557019999 | $1,198.29 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,034.349354498 | $1,034.35 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.014514778 | $205.34 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.551036362 | $228.39 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.449673895 | $39.28 |
| JEAN EN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.42860796469999 | $175.22 |
| JEAN ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086315764977 | $2.55 |
| JEAN ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6312047499 | $4.63 |
| JEAN ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0061362805 | $1.26 |
| JEAN ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.72324060939999 | $4.72 |
| JEAN ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126379394187 | $4.02 |
| JEAN ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 11.763335306 | $8.36 |
| JEAN ERMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0441258378552 | $0.05 |
| JEAN FEDELY ZAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060417364763 | $0.06 |
| JEAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37127467699 | $0.29 |
| JEAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013914254522 | $0.00 |
| JEAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019693703682 | $0.00 |
| JEAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33147286168 | $0.01 |
| JEAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03355210028 | $0.05 |
| JEAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00040421453855 | $0.03 |
| JEAN FELIX LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016545000433 | $0.49 |
| JEAN FELIX LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4480118638 | $7.45 |
| JEAN FERDINAND LUCIEN WIVENES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01017862 | $298.29 |
| JEAN FERDINAND LUCIEN WIVENES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00800322 | $234.64 |
| JEAN FERDINAND LUCIEN WIVENES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.183793 | $346.01 |
| JEAN FERDINAND LUCIEN WIVENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258975672694 | $53.85 |
| JEAN FERDINAND LUCIEN WIVENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011378698977 | $1.50 |
| JEAN FERNAND PASCAL WEBER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0002749822586 | $0.49 |
| JEAN FERNAND PASCAL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022854180142 | $6.54 |
| JEAN FERNAND PASCAL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63518220991999 | $3.22 |
| JEAN FERNAND PASCAL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026669997921 | $4.97 |
| JEAN FERNAND PASCAL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020615341634 | $1.17 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (11.412099) | ($11.41) |
| JEAN FONTEYN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171851) | ($49.61) |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028954058667282 | $100.38 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000429654546319999 | $0.00 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4221714470914 | $11.42 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000573017415599999 | $0.00 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00909415447399999 | $0.01 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126048843459999 | $0.00 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028213168484 | $0.00 |
| JEAN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025299403812 | $0.00 |
| JEAN FRAIMBAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (412.109524802) | ($3,580.41) |
| JEAN FRAIMBAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.116843) | ($24.12) |
| JEAN FRAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004163297489065 | $16.65 |
| JEAN FRAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176979462767 | $0.48 |
| JEAN FRAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2563833841203 | $51.46 |
| JEAN FRAIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.152819702608 | $0.15 |
| JEAN FRANCIS FECHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00036227 | $14.55 |
| JEAN FRANCIS FECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550359958549999 | $1.63 |
| JEAN FRANCIS FECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70563153349 | $0.84 |
| JEAN FRANCIS FECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059471679969 | $1.16 |
| JEAN FRANCIS FECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060506661555 | $0.00 |
| JEAN FRANCIS FECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000119333969788 | $0.00 |
| JEAN FRANCIS FECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091514447936 | $0.00 |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $206.30 |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 3.236051115 | $132.13 |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | SOL | (7.737674603) | ($303.03) |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 7.737674603 | $245.60 |
| JEAN FRANCOIS BIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112138236721728 | $0.13 |
| JEAN FRANCOIS BLAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 19.199650188 | $58,149.21 |
| JEAN FRANCOIS BLAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.84715946 | $34,093.09 |
| JEAN FRANCOIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061099326927 | $182.33 |
| JEAN FRANCOIS BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187239827656059 | $357.57 |
| JEAN FRANCOIS COSTAGLIOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,394.13) | ($10,394.13) |
| JEAN FRANCOIS COSTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.874539775499 | $139.67 |
| JEAN FRANÇOIS DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002610939014984 | $0.00 |
| JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.2575786 | $7,643.65 |
| JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15764032) | ($4,696.54) |
| JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853322277549999 | $21.16 |
| JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4193957509599 | $26.45 |
| JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052763467687 | $0.74 |
| JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0550906782849999 | $2.78 |
| JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57832397068 | $10.49 |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.08407371 | $2,501.87 |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,655.97 |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.8984 | $1,605.77 |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305535521869 | $11.04 |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012151686653 | $15.10 |
| JEAN FRANCOIS GATTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051010126145 | $0.00 |
| JEAN FRANCOIS KIROUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270160769459212 | $0.03 |
| JEAN FRANCOIS LIENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002537555361 | $7.51 |
| JEAN FRANCOIS LIENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05021067455 | $1.24 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,350.0 | $3,350.00 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,850.812096) | ($1,850.81) |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077852106 | $0.00 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26196915685 | $0.29 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.383979341983 | $1.38 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006585846609 | $0.00 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000031550253 | $0.00 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005027193017 | $0.00 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.516381270349999 | $29.40 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000005516426 | $0.00 |
| JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03443383898 | $0.03 |
| JEAN FRANCOIS POULIOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (1,840.460714) | ($270.72) |
| JEAN FRANCOIS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023289232203 | $0.01 |
| JEAN FRANCOIS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129214629408 | $0.00 |
| JEAN FRANCOIS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0075551516461 | $0.48 |
| JEAN FRANCOIS THIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.8795950197 | $200.82 |
| JEAN FRANCOIS TIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3051275764 | $1.40 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 102.9 | $102.90 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00228717 | $89.17 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00115354 | $44.86 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 66.2944 | $137.82 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0014333 | $52.23 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 34.9077 | $71.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (337.9) | ($337.90) |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004093754807 | $100.00 |
| JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.343920557944 | $6.48 |
| JEAN FREDERIC LORION | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 1.108438268 | $2,116.10 |
| JEAN FREDERIC LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775019044549999 | $240.27 |
| JEAN FREDERIC LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17575451488 | $357.30 |
| JEAN FREDERIC LORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0272249201629999 | $50.45 |
| JEAN FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039350856288 | $0.00 |
| JEAN FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40886173246 | $0.48 |
| JEAN FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113788429285 | $0.00 |
| JEAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8491992526 | $3.32 |
| JEAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292132260189999 | $57.09 |
| JEAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022210276927 | $1.63 |
| JEAN GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09125094246999 | $3.73 |
| JEAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081169209948 | $0.02 |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,184.507732444) | ($6,184.51) |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,184.507732444 | $6,184.51 |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2372406198) | ($6,786.74) |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2372406198 | $6,786.74 |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.151537272) | ($6,456.14) |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.151537272 | $6,456.14 |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (113.283202647) | ($130.28) |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 113.283202647 | $130.28 |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (113.0) | ($130.68) |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 129.893 | $130.68 |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (43.394987795) | ($811.92) |
| JEAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 43.394987795 | $811.92 |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.75) | ($4,025.56) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,029.742 | $4,025.56 |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.40153) | ($2,019.55) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,013.959 | $2,019.55 |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,258.101732) | ($3,258.10) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($82.19) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($17.37) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (42.394987795) | ($740.22) |
| JEAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23424061) | ($6,447.80) |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017817820469846 | $60.70 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015353605853 | $0.02 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036296927228136 | $85.01 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.64732950988 | $74.65 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5103352686 | $1.51 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81553898786191 | $1.44 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109657362549999 | $0.78 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0068849088 | $2.01 |
| JEAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.177012271004611 | $4.73 |
| JEAN GAUDREAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00049908 | $19.90 |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (964.422223176) | ($1,021.86) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.455882353) | ($2.51) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 575.0 | $575.00 |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.88027508) | ($12.53) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (575.0) | ($575.00) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,644.475161467 | $1,599.12 |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 297.1959 | $200.25 |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.503871836) | ($3,013.49) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,008.524224 | $3,008.52 |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,379.231385817) | ($2,245.76) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,259.565635 | $2,259.57 |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,976.1914 | $993.24 |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEAN GAUDREAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03398548 | $986.49 |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 18.747 | $15.38 |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.03026465) | ($747.82) |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 950.293 | $727.00 |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 31.1643 | $20.27 |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (11.5786) | ($462.68) |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 730.0411 | $455.26 |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,071.2439 | $490.37 |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 503.4874 | $198.76 |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (368.0) | ($368.00) |
| JEAN GAUDREAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,314.9645 | $361.41 |
| JEAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030789267388 | $92.59 |
| JEAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.144691825789 | $339.31 |
| JEAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.508709709 | $1.51 |
| JEAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09843995681 | $0.00 |
| JEAN GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027718795735 | $0.01 |
| JEAN GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045282069813 | $0.00 |
| JEAN GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024414368728 | $0.00 |
| JEAN GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018570979158 | $0.01 |
| JEAN GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055255098201 | $0.00 |
| JEAN GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098932629508 | $0.00 |
| JEAN GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091741433345 | $0.00 |
| JEAN GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050886048388 | $0.00 |
| JEAN GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000128317360512999 | $0.00 |
| JEAN GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000102511648698 | $0.00 |
| JEAN GLINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874158627194346 | $1.02 |
| JEAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157439528508999 | $0.47 |
| JEAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171677476849999 | $0.00 |
| JEAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102926954653 | $0.01 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,627.858649 | $3,627.86 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | CEL | (183.383203676) | ($400.00) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.132648402) | ($35.33) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.2853306522 | $11,557.32 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7827909411) | ($1.59) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04686341597) | ($0.10) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.092464006) | ($54.57) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.033) | ($1,185.85) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.44) | ($1,012.62) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,288.602 | $850.00 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (7,740.345048599) | ($5,141.86) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (34.935058361) | ($23.14) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (561.4889) | ($355.50) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($22,294.50) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,405.60) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003375996923) | ($0.01) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.44) | ($57.44) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 0.1623980205 | $0.04 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1623980205) | ($0.04) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 744.709705656 | $174.26 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.32) | ($60.32) |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401395218349999 | $135.43 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.48809384746911 | $9.14 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063591484117 | $145.82 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1000411834 | $15.10 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8363648649 | $53.95 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0518243077 | $1.92 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084639738066 | $0.00 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.70103804838 | $4.70 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067494427813 | $0.00 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152740695798 | $0.00 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132003653419999 | $4.20 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110630977902 | $0.68 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001037665355 | $0.01 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12518132489 | $7.13 |
| JEAN GOLDI HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034452452505 | $0.00 |
| JEAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000615210326099999 | $0.02 |
| JEAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8886366229 | $2.20 |
| JEAN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043559548801 | $0.01 |
| JEAN GRALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,480.0) | ($34,480.00) |
| JEAN GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.53732339647 | $387.59 |
| JEAN GREENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.598238309) | ($45,605.73) |
| JEAN GREENE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.598238309 | $45,605.73 |
| JEAN GREENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.385191021) | ($25,619.72) |
| JEAN GREENE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.385191021 | $25,619.72 |
| JEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820139467618 | $280.91 |
| JEAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1299095426778 | $308.77 |
| JEAN GROETEMBRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161708017614 | $0.48 |
| JEAN GROETEMBRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60693574438699 | $2.73 |
| JEAN GROETEMBRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013430242109 | $0.98 |
| JEAN GUILLOSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03557565 | $101.44 |
| JEAN GUILLOSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00522972) | ($206.83) |
| JEAN GUILLOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021876941439064 | $0.86 |
| JEAN GUILLOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000432194176335999 | $0.71 |
| JEAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343160033469999 | $0.27 |
| JEAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029619022382 | $0.00 |
| JEAN HECK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.559) | ($3.80) |
| JEAN HECK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.74 | $3.80 |
| JEAN HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047973635386 | $0.14 |
| JEAN HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.184958721584 | $4.72 |
| JEAN HENRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.120090530792 | $1.13 |
| JEAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016214345553 | $48.19 |
| JEAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123399636522999 | $250.05 |
| JEAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.054130465 | $74.13 |
| JEAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49231349768 | $0.49 |
| JEAN HERY GANTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (567.0) | ($261.37) |
| JEAN HERY GANTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 567.0 | $261.37 |
| JEAN HERY GANTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (567.0) | ($243.30) |
| JEAN HERY GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016918795960642 | $50.43 |
| JEAN HESP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AAVE | 251.06963 | $43,880.69 |
| JEAN HESP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEAN HESP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JEAN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| JEAN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 77,958.42952 | $77,986.11 |
| JEAN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 15.9965 | $45,462.98 |
| JEAN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,466.20 |
| JEAN HESP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JEAN HESP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 234.19175 | $25,000.00 |
| JEAN HESP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| JEAN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (57,588.206977) | ($53,806.75) |
| JEAN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,695.930808) | ($30,695.93) |
| JEAN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (452.15) | ($415.66) |
| JEAN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.173594 | $415.66 |
| JEAN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (20,000.0) | ($18,071.78) |
| JEAN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 7.705201 | $18,071.78 |
| JEAN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (9,000.0) | ($78,120.00) |
| JEAN HESP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9) | ($59,907.75) |
| JEAN HESP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (14,324.000159) | ($98,978.84) |
| JEAN HESP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.89) |
| JEAN HESP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1,506.776973) | ($115,193.10) |
| JEAN HESP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AAVE | 1,811.60502 | $189,763.23 |
| JEAN HESP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 27,999.3 | $201,831.93 |
| JEAN HESP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (124.36) | ($124.36) |
| JEAN HESP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 17.1225 | $124.36 |
| JEAN HESP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 2.79999 | $82,888.10 |
| JEAN HESP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.809716) | ($88,700.76) |
| JEAN HESP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (28,025.486732) | ($208,557.29) |
| JEAN HESP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (59.833426) | ($93,270.71) |
| JEAN HESP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (1,815.010455) | ($144,964.89) |
| JEAN HESP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100922) | ($2,823.94) |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058029395637942 | $203.79 |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35195812518296 | $797.76 |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,666.28650536879 | $1,666.29 |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 46.0417132200329 | $503.26 |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014593217749 | $0.00 |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 9.295929932042 | $1,161.54 |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000006896450056 | $0.00 |
| JEAN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 184.1663485253 | $92.32 |
| JEAN HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145204856646 | $4.30 |
| JEAN HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016670876855 | $3.25 |
| JEAN HOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4842823280964 | $1.42 |
| JEAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056095101385 | $0.06 |
| JEAN HU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JEAN HU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AAVE | (9.86423) | ($1,847.67) |
| JEAN HU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,843.956 | $1,847.67 |
| JEAN HU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (1,375.0) | ($2,956.25) |
| JEAN HU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,949.07 | $2,956.25 |
| JEAN HU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,793.026) | ($4,793.03) |
| JEAN HU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (8.33) | ($8.33) |
| JEAN HU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.585363044) | ($4.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN HU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (8.33) | ($8.33) |
| JEAN HU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 4.219451 | $7,601.66 |
| JEAN HU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 2.7946737 | $85,150.91 |
| JEAN HU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (11.667911801) | ($14,297.68) |
| JEAN HU | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (8.33) | ($8.33) |
| JEAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,257.88249223379 | $1,282.09 |
| JEAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08424386019 | $0.01 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029409387024 | $0.01 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023083780268 | $0.00 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041161248208 | $0.01 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00613822862319999 | $0.01 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033599708427 | $0.00 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083991483713 | $0.00 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000639217226429999 | $0.00 |
| JEAN HUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030796960033 | $0.00 |
| JEAN IVY NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001258824618 | $0.00 |
| JEAN IVY NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062649593448 | $0.01 |
| JEAN IVY NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109305732992 | $0.01 |
| JEAN IVY NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000111661140952 | $0.00 |
| JEAN JACQUES BERLIOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.7061446459 | $293.27 |
| JEAN JACQUES CRESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024139602006 | $0.05 |
| JEAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132079502792 | $0.39 |
| JEAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360095010409999 | $0.70 |
| JEAN JOEL FONTAGNERES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (25.208818975) | ($43,664.45) |
| JEAN JOEL FONTAGNERES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (236.9291976) | ($21,652.96) |
| JEAN JOEL FONTAGNERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 555.964572083877 | $756.66 |
| JEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032625742981 | $0.01 |
| JEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032959619779 | $0.01 |
| JEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105176680067 | $0.01 |
| JEAN JOSE GARCIA MOLINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JEAN JOSE GARCIA MOLINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005485 | $10.00 |
| JEAN JOSE GARCIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,340.05557098988 | $1,431.54 |
| JEAN JOSEPH AMIOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022954686964 | $0.04 |
| JEAN JOSEPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166333145509999 | $0.49 |
| JEAN JOSEPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148952999 | $8.91 |
| JEAN JOSEPH TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024541338349 | $0.00 |
| JEAN JOSEPH TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.797539996 | $100.00 |
| JEAN KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093206870752 | $0.28 |
| JEAN KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018321999596 | $35.75 |
| JEAN KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61490823431 | $2.10 |
| JEAN KERVIN PORCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153486611528 | $0.45 |
| JEAN KIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (71.13050353) | ($652.27) |
| JEAN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082176668478 | $0.24 |
| JEAN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114685806002192 | $0.13 |
| JEAN KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03011163311239 | $13.30 |
| JEAN KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.546692604) | ($20,000.00) |
| JEAN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.546692604 | $20,000.00 |
| JEAN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (9.546692) | ($19,970.44) |
| JEAN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 19,906.406 | $19,970.44 |
| JEAN KING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.932771442) | ($20,000.00) |
| JEAN KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.932771442 | $20,000.00 |
| JEAN KING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (9.932771) | ($19,986.90) |
| JEAN KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 19,982.667 | $19,986.90 |
| JEAN KING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (39,889.073) | ($39,889.07) |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020782207793 | $624.93 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78724411338 | $1,629.64 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017831967514 | $0.02 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.731512524 | $57.60 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1608092317 | $24.01 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0471888808059999 | $0.42 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078116069411 | $0.01 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026340865403 | $0.00 |
| JEAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39992673378 | $9.38 |
| JEAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051272998354 | $15.18 |
| JEAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132741002239 | $25.90 |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 125.557427 | $125.56 |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 306.980621 | $306.98 |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 124.0926 | $124.09 |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.0) | ($103.00) |
| JEAN KRISTINE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47910225054599 | $2.82 |
| JEAN LABOURIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00492997 | $152.38 |
| JEAN LABOURIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3310970082) | ($672.24) |
| JEAN LABOURIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.00) |
| JEAN LABOURIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04536855) | ($1,373.71) |
| JEAN LABOURIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (65.871268527) | ($475.59) |
| JEAN LABOURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044712116586032 | $15.00 |
| JEAN LABOURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132711608713683 | $0.15 |
| JEAN LABOURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021125190418319 | $5.52 |
| JEAN LABOURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008244095719 | $0.00 |
| JEAN LABOURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203093361413091 | $1.98 |
| JEAN LALIBERTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5625886268979 | $45.30 |
| JEAN LALONDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MANA | 468.5 | $866.87 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080858881091 | $250.48 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054200556895 | $108.28 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0963892976 | $2.10 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141424095265 | $0.42 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0858761763 | $10.59 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037174086406 | $0.73 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4240857818 | $1.42 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.309524221 | $152.46 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034401106104 | $0.00 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87732099419999 | $20.86 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32741717532 | $2.89 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017068305114 | $1.25 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068764267739 | $7.55 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14732225491 | $0.91 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084495400819 | $1.92 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.227500094398999 | $0.23 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000195162261519999 | $0.36 |
| JEAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 428.201051214 | $334.82 |
| JEAN LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153202046919999 | $0.18 |
| JEAN LARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091531914319 | $0.01 |
| JEAN LAURENT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1031599544) | ($200.00) |
| JEAN LAURENT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1031599544 | $200.00 |
| JEAN LAURENT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07737) | ($150.34) |
| JEAN LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021832749416 | $6.46 |
| JEAN LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120325176107999 | $23.88 |
| JEAN LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007169240479 | $0.00 |
| JEAN LAURENT CEDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.7006855308 | $169.01 |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.478027829) | ($5,587.49) |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.478027829 | $5,587.49 |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (470.400910609) | ($6,462.09) |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 470.400910609 | $6,462.09 |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (469.0) | ($6,459.57) |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,019.604010717) | ($1,023.90) |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,019.604010717 | $1,023.90 |
| JEAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,017.00) |
| JEAN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.478184558) | ($5,609.22) |
| JEAN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.478184558 | $5,609.22 |
| JEAN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (101.95621) | ($5,635.64) |
| JEAN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,608.874 | $5,635.64 |
| JEAN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (101.0) | ($5,280.28) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (608.0) | ($608.00) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.364624457) | ($10,880.39) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.364624457 | $10,880.39 |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.87) | ($5,000.87) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.951307053) | ($6,032.37) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.951307053 | $6,032.37 |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($102.01) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.354624) | ($10,599.71) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.90) |
| JEAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.901307) | ($5,913.46) |
| JEAN LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.966146781) | ($5,379.58) |
| JEAN LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.966146781 | $5,379.58 |
| JEAN LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.96) | ($5,362.99) |
| JEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155704491436469 | $57.45 |
| JEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365451117942259 | $93.94 |
| JEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84318183861 | $7.23 |
| JEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.32640150788599 | $54.99 |
| JEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9284111281894 | $62.84 |
| JEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013131159814 | $0.00 |
| JEAN LEJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.691153783638 | $356.80 |
| JEAN LEMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17731525069 | $0.21 |
| JEAN LEMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.92144382 | $182.92 |
| JEAN LI WAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.463567308799 | $402.71 |
| JEAN LIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155251727897999 | $4.60 |
| JEAN LIGAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.837155987) | ($3,321.16) |
| JEAN LIGAS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.837155987 | $3,321.16 |
| JEAN LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197842923639999 | $59.38 |
| JEAN LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014479757147815 | $35.49 |
| JEAN LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7392683157 | $1.38 |
| JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050399033728 | $0.15 |
| JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122751671176 | $0.00 |
| JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003915095631 | $0.00 |
| JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025193641916 | $0.00 |
| JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120297413633999 | $0.00 |
| JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001119366074 | $0.00 |
| JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000057669876686 | $0.00 |
| JEAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000165197901299999 | $0.00 |
| JEAN LORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (40.597954) | ($40.60) |
| JEAN LORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.60) |
| JEAN LORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (2,341.615691) | ($1,062.70) |
| JEAN LORD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $143.68 |
| JEAN LORD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,966.83 |
| JEAN LORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($890.12) |
| JEAN LORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.807297607) | ($2,762.92) |
| JEAN LORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.65) |
| JEAN LORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55350189) | ($15,762.89) |
| JEAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479617526902 | $84.21 |
| JEAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620506084029999 | $0.07 |
| JEAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022117098940113 | $51.20 |
| JEAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37773793221151 | $0.38 |
| JEAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.715787427039 | $9.12 |
| JEAN LORGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016934692821 | $0.50 |
| JEAN LORGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.128672491 | $93.13 |
| JEAN LOUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01355328) | ($425.15) |
| JEAN LOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013454877369348 | $4.56 |
| JEAN LOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.79660858773 | $22.79 |
| JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038027183598 | $1.13 |
| JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.066378044 | $8.07 |
| JEAN LOUIS A LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124818149169 | $0.00 |
| JEAN LOUIS AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7805700907345 | $0.79 |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1744404403) | ($495.61) |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.543045057) | ($23.42) |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.36000807) | ($10,586.15) |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2775889078) | ($499.71) |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02309302648) | ($499.71) |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09358063219) | ($2,024.99) |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.09626138) | ($67,000.00) |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.79494446 | $82,118.80 |
| JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.098942957352 | $222.18 |
| JEAN LOUIS LAENENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (217.63) | ($217.63) |
| JEAN LOUIS LAENENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000937) | ($28.72) |
| JEAN LOUIS LAENENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000796052120259199 | $0.27 |
| JEAN LOUIS LAENENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07499661980573 | $2.42 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1147227 | $4,521.54 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.00885165 | $2,979.18 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,508.7566228 | $294.81 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 1.04233925 | $111.44 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.47135108 | $151.00 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 23.0 | $16.70 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 1.48958 | $52.67 |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.56686315207 | $67.76 |
| JEAN LOUIS NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138992704398999 | $0.04 |
| JEAN LOUIS NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000460239889019999 | $0.00 |
| JEAN LOUP CARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218536674469999 | $0.00 |
| JEAN LOUP CARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1019134292959 | $0.12 |
| JEAN LOUP CARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043589273529 | $0.01 |
| JEAN LOUP CARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029199447184 | $0.03 |
| JEAN LUC ANDRE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015669550089 | $0.63 |
| JEAN LUC ANDRE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3104953464072 | $3.68 |
| JEAN LUC ANDRE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003126890734 | $0.09 |
| JEAN LUC AUTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027055341101 | $0.00 |
| JEAN LUC BEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04612689723 | $0.05 |
| JEAN LUC BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36435366183 | $5.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 802.46 | $802.46 |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0502 | $1,998.96 |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($411.42) |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.306 | $870.14 |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.63 | $102.63 |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($169.41) |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $41.94 |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.47 | $42.47 |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,741.05250489219 | $1,809.99 |
| JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5282213842 | $0.10 |
| JEAN LUC DEFIÉBRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03157545) | ($1,347.12) |
| JEAN LUC DEFIÉBRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2500494) | ($10,509.87) |
| JEAN LUC DEFIÉBRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3000479) | ($12,122.84) |
| JEAN LUC DEFIÉBRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44989692) | ($17,751.19) |
| JEAN LUC DEFIÉBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191903554171199 | $77.32 |
| JEAN LUC DEFIÉBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102054026269 | $0.01 |
| JEAN LUC DEFIÉBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036470130601 | $7.12 |
| JEAN LUC DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35834300882799 | $3.44 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258264531219999 | $0.76 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58398033904879 | $2.95 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008827894579 | $1.72 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15029617852 | $0.15 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119490793675 | $0.09 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28801651508 | $0.98 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056794516102 | $0.00 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26973251492 | $0.27 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027465047688 | $0.30 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015148988611 | $0.01 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00172948053999999 | $0.00 |
| JEAN LUC GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34823129345 | $0.19 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00777941 | $298.49 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.010087 | $387.04 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.021031 | $724.64 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.997213) | ($4,380.59) |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (6,569.213165) | ($2,285.10) |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,190.60) |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,261.148082) | ($5,261.15) |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295696005399999 | $94.75 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011643903762 | $0.01 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279068706061599 | $64.38 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.25969670392 | $293.26 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.094729380947 | $15.46 |
| JEAN LUC PARENT-TUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.251254341419999 | $9.94 |
| JEAN LUC PIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001001926256 | $0.00 |
| JEAN LUC PIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000257036126769999 | $0.00 |
| JEAN LUC ROGER SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002288385030199999 | $0.00 |
| JEAN LUC SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.762361558958 | $10.34 |
| JEAN LUC TROUILLÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 16.94463968 | $304.42 |
| JEAN LUC TROUILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92020797265 | $8.64 |
| JEAN LUC TROUILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034971025315 | $6.82 |
| JEAN LUC TROUILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.341643875 | $17.34 |
| JEAN LUC TROUILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4515194126 | $11.79 |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005055) | ($20.00) |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005055 | $20.00 |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001359062736427 | $54.17 |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017036037552 | $3.32 |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0573586624 | $4.80 |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91068299969999 | $2.46 |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51549890145 | $5.73 |
| JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102018550837 | $0.90 |
| JEAN LUIS DACUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.84177413169 | $20.05 |
| JEAN LUIS DACUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151306192879999 | $2.95 |
| JEAN M LOUIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 36.5995 | $3,833.49 |
| JEAN M LOUIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | SOL | (19.538251063) | ($2,000.00) |
| JEAN M LOUIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEAN M LOUIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (14.3) | ($1,430.37) |
| JEAN M LOUIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEAN M LOUIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.229576) | ($19.99) |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 8.541381847 | $379.03 |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (11.05043) | ($485.00) |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 492.418 | $485.00 |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.88 | $37.61 |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.88909) | ($37.90) |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 38.085 | $37.90 |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 19.538251063 | $839.03 |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (27.98) | ($27.98) |
| JEAN M LOUIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.64468 | $27.98 |
| JEAN M LOUIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (20.196465847) | ($868.76) |
| JEAN M LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036533607854 | $1.08 |
| JEAN M LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091728095155 | $0.00 |
| JEAN M LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025815207039 | $0.03 |
| JEAN M LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0131919491049999 | $0.08 |
| JEAN M LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031472264801 | $0.07 |
| JEAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021336181256 | $6.31 |
| JEAN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388603799579299 | $0.35 |
| JEAN MAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (283.533846684) | ($3,819.20) |
| JEAN MAHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 283.533846684 | $3,819.20 |
| JEAN MAHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (5.0) | ($4.46) |
| JEAN MAHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (278.399068) | ($253.65) |
| JEAN MAHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.65) | ($7,637.00) |
| JEAN MAHAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.65 | $7,637.00 |
| JEAN MAHAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.65) | ($7,654.93) |
| JEAN MAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00075735) | ($22.32) |
| JEAN MAHAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00075735 | $22.32 |
| JEAN MAHAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007573289902) | ($22.32) |
| JEAN MAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1193315791) | ($0.93) |
| JEAN MAHAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1193315791 | $0.93 |
| JEAN MAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.648231666) | ($4.01) |
| JEAN MAHAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6.648231666 | $4.01 |
| JEAN MAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2773196609) | ($2.55) |
| JEAN MAHAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2773196609 | $2.55 |
| JEAN MAHAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6.648231) | ($4.02) |
| JEAN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004171280174 | $128.12 |
| JEAN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127482943117 | $272.85 |
| JEAN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.65390478297895 | $9.21 |
| JEAN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.277612199049169 | $5.02 |
| JEAN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119356414199141 | $1.66 |
| JEAN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3863096814 | $264.10 |
| JEAN MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3121328956236 | $93.40 |
| JEAN MAKENSON SAINT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012437910515 | $3.68 |
| JEAN MAKENSON SAINT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022583755235 | $4.41 |
| JEAN MANUEL CLAVERIE MALPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04251237933872 | $0.03 |
| JEAN MANUEL CLAVERIE MALPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005527329416 | $0.02 |
| JEAN MANUEL NADEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01072055 | $335.87 |
| JEAN MANUEL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136900854929 | $3.61 |
| JEAN MANUEL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31196493722 | $0.36 |
| JEAN MANUEL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.56365361149999 | $8.76 |
| JEAN MANUEL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46503990177 | $0.47 |
| JEAN MANUEL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038726815571 | $7.21 |
| JEAN MANUEL NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.48055922294 | $0.64 |
| JEAN MARC ANTOINE CIAFFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005825283108 | $18.07 |
| JEAN MARC CERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82802113883 | $1.87 |
| JEAN MARC DE SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72186131910999 | $1.94 |
| JEAN MARC DUMONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (1.150602199) | ($24.58) |
| JEAN MARC DUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.664819) | ($37.66) |
| JEAN MARC DUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03509223) | ($6.14) |
| JEAN MARC DUMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01317861) | ($395.10) |
| JEAN MARC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013633493412477 | $4.60 |
| JEAN MARC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02646904285 | $0.03 |
| JEAN MARC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44610617725405 | $0.45 |
| JEAN MARC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000096754205726099 | $0.03 |
| JEAN MARC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045294742245164 | $0.12 |
| JEAN MARC GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8132087351 | $2.11 |
| JEAN MARC GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7256177756 | $1.73 |
| JEAN MARC HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.719294689464 | $1.65 |
| JEAN MARC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132628103872 | $0.39 |
| JEAN MARC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093826523868 | $0.11 |
| JEAN MARC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011532736015 | $0.01 |
| JEAN MARC VANDENDOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338376730664486 | $0.39 |
| JEAN MARCEL COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026876369226 | $0.00 |
| JEAN MARCEL COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463102098579999 | $0.05 |
| JEAN MARCEL COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000859767299999999 | $0.00 |
| JEAN MARCEL COQMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00611138489439999 | $0.14 |
| JEAN MARIE B HUBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.967509545695 | $10.53 |
| JEAN MARIE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.65067508222 | $11.40 |
| JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 3.20970945 | $51.69 |
| JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.80918011 | $50.96 |
| JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5580699848 | $2.89 |
| JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161049757349999 | $2.70 |
| JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66763378685 | $0.36 |
| JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052719728213 | $0.48 |
| JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035495285338 | $0.98 |
| JEAN MARIE MANIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118853429017 | $0.00 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.390130469) | ($100.54) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.390130469 | $100.54 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2540849805) | ($450.00) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2540849805 | $450.00 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004719390237) | ($0.13) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004719390237 | $0.13 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.394849859) | ($119.50) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.056959459) | ($100.00) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.056959459 | $100.00 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.311044439) | ($544.61) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3321507725) | ($9,517.12) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3321507725 | $9,517.12 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01290844491) | ($20.00) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01290844491 | $20.00 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($19.93) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33145377) | ($9,482.98) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0006690788071) | ($0.01) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0006690788071 | $0.01 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01290844491) | ($19.19) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.18) | ($10,698.43) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.18 | $10,698.43 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.18) | ($10,652.89) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.004097185) | ($4,459.04) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.004097185 | $4,459.04 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.004097185) | ($4,457.45) |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022926427474244 | $78.42 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08601038805691 | $202.04 |
| JEAN MARIE VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0334654964281461 | $1.73 |
| JEAN MARIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 1.075514739 | $40.61 |
| JEAN MARIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 1.2087354 | $42.70 |
| JEAN MARIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 1.163710683 | $36.63 |
| JEAN MARIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 1.042182736 | $28.85 |
| JEAN MARIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 1.136820969 | $31.47 |
| JEAN MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 1.182679824 | $21.14 |
| JEAN MARIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 1.139131627 | $24.05 |
| JEAN MARIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 1.135111673 | $23.61 |
| JEAN MARIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 1.093904898 | $24.07 |
| JEAN MARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 1.021534882 | $24.66 |
| JEAN MARIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 1.043818231 | $23.20 |
| JEAN MARIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 1.211786136 | $25.99 |
| JEAN MARIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 1.043018629 | $15.42 |
| JEAN MARIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 1.072555032 | $15.11 |
| JEAN MARIN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 1.102026594 | $18.22 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022092686734 | $66.61 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6958340165 | $1.98 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30700465021 | $627.46 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38013808329 | $0.38 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.768633776 | $189.29 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.285691032479999 | $2.52 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078786787682 | $1.79 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.073282750534 | $5.55 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.46335720379999 | $2.15 |
| JEAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.56533958812 | $13.03 |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($944.30) |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.32740362 | $920.95 |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (4,390.717) | ($2,978.09) |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.648099 | $2,978.09 |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.32) |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.471233753) | ($15,209.08) |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02187568) | ($31,033.34) |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004430495106505 | $13.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.636515335992 | $410.27 |
| JEAN MARTIN BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004647131194797 | $8.32 |
| JEAN MARTIN MICHEL MARIE INESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00966967253 | $5.11 |
| JEAN MASFORROLL QUIROZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05074376) | ($123.25) |
| JEAN MASFORROLL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61135853899 | $0.97 |
| JEAN MASHIYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117493802924 | $0.00 |
| JEAN MASHIYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015457553793 | $0.00 |
| JEAN MATHIEU GBESSINGNON BAHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199774387849999 | $0.23 |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003411493152) | ($1.31) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001085375212) | ($0.35) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009613323305) | ($0.31) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000441) | ($1.31) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001163409121) | ($0.35) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001030448079) | ($0.31) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.54321651 | $670.47 |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7385519566) | ($913.82) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006839427472) | ($1.31) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000164278057) | ($0.35) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000145503422) | ($0.31) |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148275647383 | $56.98 |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069578053604 | $0.00 |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265367845573999 | $5.80 |
| JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000096155685746 | $0.00 |
| JEAN MAXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0991096320079999 | $0.08 |
| JEAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098265161906 | $2.91 |
| JEAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063333153404 | $126.99 |
| JEAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.90585396479999 | $4.68 |
| JEAN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0214060894 | $2.53 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073778239089 | $228.60 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038316588448 | $0.04 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.125765453 | $29.43 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45176398643 | $3.99 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077382151163 | $0.08 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.6687246619999 | $5.50 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8288246033 | $19.91 |
| JEAN MÉGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116198641643999 | $12.76 |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($807.32) |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4 | $807.32 |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4) | ($795.37) |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,482.32) |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,482.32 |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,481.56) |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.037737292) | ($14,859.16) |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.037737292 | $14,859.16 |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.037737292) | ($14,856.98) |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015966310059 | $47.41 |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1429722699 | $13.97 |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0925368809300999 | $217.88 |
| JEAN MICHAEL COMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108953045223 | $0.00 |
| JEAN MICHAEL LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000550528341479999 | $0.00 |
| JEAN MICHAEL SANFRID WESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022575623021 | $6.68 |
| JEAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9529552078 | $3.13 |
| JEAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41299718703 | $4.59 |
| JEAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9791186709 | $10.18 |
| JEAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0701580411129999 | $2.78 |
| JEAN MICHEL AGERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2601176 | $539.43 |
| JEAN MICHEL AGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035068577678 | $8.88 |
| JEAN MICHEL AGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6556056042099 | $69.76 |
| JEAN MICHEL AGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039587275473 | $61.52 |
| JEAN MICHEL AGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5496267077 | $3.55 |
| JEAN MICHEL AGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018512615579 | $1.36 |
| JEAN MICHEL CAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515169172216399 | $0.48 |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049483) | ($100.00) |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,106.30) |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($11,079.75) |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.8) | ($11,649.42) |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.95) | ($9,933.71) |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5,487.1127) | ($4,174.61) |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05001838769) | ($98.36) |
| JEAN MICHEL DAUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.312201497303 | $440.11 |
| JEAN MICHEL LEHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138937907146 | $0.41 |
| JEAN MICHEL LEHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044631752516 | $0.04 |
| JEAN MICHEL LEHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089622345815 | $0.07 |
| JEAN MICHEL LEHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108220217786 | $0.37 |
| JEAN MICHEL REYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,236.0) | ($1,236.00) |
| JEAN MICHEL REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.741143785172 | $1.74 |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 433.0452 | $905.06 |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (413.491586538) | ($860.06) |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 483,870.967741935 | $230,971.93 |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2,402.365641242) | ($1,146.75) |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (12,515.979326748) | ($5,974.40) |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (414,796.945250355) | ($198,000.00) |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($45.28) |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (54,059.831914) | ($24,589.67) |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017969366069 | $0.05 |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12112419473955 | $1.27 |
| JEAN MICHEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71203832813599 | $0.94 |
| JEAN MICHEL VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65729992066 | $7.83 |
| JEAN MORANTUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3944116681) | ($0.39) |
| JEAN MORANTUS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3944116681 | $0.39 |
| JEAN MORANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034356962432 | $105.05 |
| JEAN MORANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41567944901 | $0.48 |
| JEAN MORANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578412509279999 | $115.74 |
| JEAN MORANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000536273277008 | $0.00 |
| JEAN MORNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115750573981999 | $0.13 |
| JEAN MURSULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039273701357 | $0.00 |
| JEAN MURSULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000017087148308 | $0.00 |
| JEAN MUUSERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 4.6728 | $10.22 |
| JEAN MUUSERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 4,632.9292 | $10,146.11 |
| JEAN MUUSERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 509.6624 | $1,052.12 |
| JEAN MUUSERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.60 |
| JEAN MUUSERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.142 | $5,104.04 |
| JEAN MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.915712834796 | $107.93 |
| JEAN MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025766286471 | $0.05 |
| JEAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250023032262304 | $0.03 |
| JEAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053449038613 | $0.00 |
| JEAN NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00009846011001 | $0.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| JEAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0030514 | $110.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| JEAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.020072 | $54.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| JEAN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0031104 | $95.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (119.0) | ($119.00) |
| JEAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0040092 | $119.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (79.0) | ($79.00) |
| JEAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.040009 | $79.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (41.3) | ($41.30) |
| JEAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | DOGE | 498.74 | $41.30 |
| JEAN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (91.0) | ($91.00) |
| JEAN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.050179 | $91.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (18.5) | ($18.50) |
| JEAN NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.5011 | $18.50 |
| JEAN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015404308606 | $4.56 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057556763576 | $1.12 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0572579583 | $4.06 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14207351928 | $0.11 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.301003143959999 | $0.19 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0443119867579999 | $0.49 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021932573882 | $0.16 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089550349343 | $0.31 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061396645337 | $0.37 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62664352722 | $0.06 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000494981063019999 | $0.15 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135010557276 | $0.03 |
| JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.811485809499999 | $0.81 |
| JEAN NICHOLAS MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.75257600397 | $24.00 |
| JEAN NICOLAS BRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017197607045 | $0.51 |
| JEAN NICOLAS BRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.700304861 | $1.98 |
| JEAN NICOLAS RIEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045563088061 | $140.17 |
| JEAN NICOLAS RIEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015191404409 | $29.64 |
| JEAN NJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1106059952564 | $5.84 |
| JEAN NOEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00663375 | $210.26 |
| JEAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152576818624999 | $56.27 |
| JEAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81135256052 | $1.40 |
| JEAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26180391662 | $0.16 |
| JEAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3086583183 | $0.19 |
| JEAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042694747416 | $2.55 |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (387.596899225) | ($500.00) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 448.133866326 | $578.09 |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.302325581) | ($1.68) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.666976744) | ($15.05) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 738.007380079 | $557.01 |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (662.475995987) | ($500.00) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (19.94105746) | ($15.05) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.225919347) | ($1.68) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (688.16778081) | ($500.00) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 763.0540126 | $554.41 |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.714400737) | ($15.05) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.312243744) | ($1.68) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.243305942) | ($6.26) |
| JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48557889156747 | $1.08 |
| JEAN O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53811730645489 | $1.45 |
| JEAN O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00872306007609999 | $17.02 |
| JEAN OLIQUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373183192165 | $0.04 |
| JEAN OLIVIER HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000911023136649999 | $2.70 |
| JEAN OLIVIER HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081724125174 | $1.59 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02431399 | $982.82 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004866643775) | ($18.80) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002991703471) | ($11.55) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008010385424) | ($28.72) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000271940313) | ($9.75) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03478729 | $1,073.76 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01760911 | $541.89 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0475263201) | ($1,472.64) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006313173713) | ($18.80) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003997531772) | ($11.55) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009726262721) | ($28.72) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003301917184) | ($9.75) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8120148118) | ($1,296.00) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01830792654) | ($29.22) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9929893116 | $1,584.84 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02490968215) | ($39.76) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1183180614 | $2,492.26 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09494824245) | ($2,000.00) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002864911299) | ($60.35) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005488008413) | ($11.56) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1295472376) | ($2,500.00) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004003305009) | ($77.26) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003896262718) | ($75.19) |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1138381677 | $2,196.85 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0475263201 | $917.16 |
| JEAN OVIEDO POLO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001412695166) | ($28.72) |
| JEAN OYHARCABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001792403432 | $0.53 |
| JEAN OYHARCABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071066578122 | $0.14 |
| JEAN OYHARCABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.741722052819999 | $0.11 |
| JEAN P LUIJTEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000128292406) | ($0.46) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.037465) | ($12,956.52) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 12,344.208 | $12,956.52 |
| JEAN P LUIJTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (16,391.5128) | ($14,649.29) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001557827595) | ($0.46) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.031512) | ($50.00) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 155.615 | $50.00 |
| JEAN P LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.583005) | ($14,972.49) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 46,652.109 | $14,972.49 |
| JEAN P LUIJTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (43,540.942935621) | ($14,250.82) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002262673316) | ($0.46) |
| JEAN P LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 937.04348813841 | $1,039.61 |
| JEAN PARKINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,980.70 |
| JEAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121911229700344 | $32.92 |
| JEAN PASCAL MECHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020651248705 | $0.02 |
| JEAN PATRICK DE OLIVEIRA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078598481711999 | $0.00 |
| JEAN PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000418445687 75 | $0.00 |
| JEAN PAUL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000040056512269999 | $0.00 |
| JEAN PAUL CLUZET MELONI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.08516089 | $245.22 |
| JEAN PAUL CLUZET MELONI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 16.1248 | $443.05 |
| JEAN PAUL CLUZET MELONI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00525001 | $154.02 |
| JEAN PAUL CLUZET MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120418829182877 | $50.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN PAUL CLUZET MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139513444373 | $2.49 |
| JEAN PAUL CLUZET MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21177482695 | $6.78 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03494164527) | ($105.77) |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.594391) | ($83.59) |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.39821358) | ($58.07) |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 49.56 | $37.75 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $22.03 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002223222194969 | $0.09 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719857329700459 | $0.74 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003623846463794 | $0.11 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037514775953 | $0.03 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33580542479 | $0.21 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1144727778604 | $0.11 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7826038452 | $0.84 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126513610552 | $0.08 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.274975395349999 | $0.01 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000148198842599999 | $0.00 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 69.9730031834534 | $0.08 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.013281993181 | $0.03 |
| JEAN PAUL COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.085129664089 | $0.01 |
| JEAN PAUL DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093511633473 | $2.77 |
| JEAN PAUL DESRUISSEAUX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11750484 | $5,005.24 |
| JEAN PAUL DESRUISSEAUX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001263) | ($50.02) |
| JEAN PAUL DESRUISSEAUX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11624184) | ($4,606.22) |
| JEAN PAUL ELLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004010027955773 | $0.00 |
| JEAN PAUL F VAN EECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050825786872 | $156.66 |
| JEAN PAUL F VAN EECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4828934759999 | $40.60 |
| JEAN PAUL GARRIDO-LECCA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128891084239 | $0.38 |
| JEAN PAUL GARRIDO-LECCA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023401744536 | $0.00 |
| JEAN PAUL GARRIDO-LECCA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037296193881 | $0.03 |
| JEAN PAUL GREGORY SMALLS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.275908 | $486.70 |
| JEAN PAUL GREGORY SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439128787 | |
| JEAN PAUL GREGORY SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01458642517 | $0.01 |
| JEAN PAUL GREGORY SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013789108201 | $1.66 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,130.623552011) | ($1,130.62) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,130.623552011 | $1,130.62 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.9980521956) | ($140.69) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.9980521956 | $140.69 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03327513047) | ($870.32) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03327513047 | $870.32 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.896762161) | ($98.39) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.896762161 | $98.39 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.47001792) | ($4,704.03) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.47001792 | $4,704.03 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (21.700332128) | ($29.51) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 21.700332128 | $29.51 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (89.67817152) | ($530.89) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 89.67817152 | $530.89 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.999911909) | ($591.88) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.999911909 | $591.88 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,123.118308386) | ($534.65) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,123.118308386 | $534.65 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.170895951) | ($63.06) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30.170895951 | $63.06 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (140.47342059) | ($547.73) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 140.47342059 | $547.73 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,405.7287665) | ($159.67) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,405.7287665 | $159.67 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,755.6901) | ($590.67) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,755.6901 | $590.67 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (70.29439095) | ($19.91) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 70.29439095 | $19.91 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2418896498 | $4,667.98 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1943208564) | ($3,750.00) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005829625691) | ($112.50) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 333.18991075 | $333.19 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 2,500.0 | $2,500.00 |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2575178598) | ($4,725.00) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007725535794) | ($141.75) |
| JEAN PAUL HOPE MOURET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3158382503 | $5,795.08 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.020768456) | ($424.28) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.020768456 | $424.28 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (96.564687884) | ($8,229.01) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 96.564687884 | $8,229.01 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4507135052) | ($1,239.62) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4507135052 | $1,239.62 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (34.781546115) | ($150.50) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 34.781546115 | $150.50 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.088064269) | ($1.12) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.088064269 | $1.12 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000350307019) | ($13.19) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000350307019 | $13.19 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.687322632) | ($0.69) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.687322632 | $0.69 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (23.16314) | ($2,005.00) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,000.577 | $2,005.00 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004407257841) | ($1.67) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 2.273490304 | $6,284.63 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (73.401547884) | ($6,577.31) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AAVE | (3.02074) | ($447.21) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 446.616 | $447.21 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000306) | ($11.94) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 11.919 | $11.94 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (34.778) | ($167.73) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 167.421 | $167.73 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (627.22) | ($627.22) |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0206732 | $627.22 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120631244668 4 | $0.05 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254006689122 | $43.77 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002973509925172 | $0.00 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004803373186655 | $0.01 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2896642026313 | $1.60 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.325935578695069 | $32.31 |
| JEAN PAUL LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009033575906826 | $1.53 |
| JEAN PAUL MEHECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012969468956 | $3.84 |
| JEAN PAUL MEHECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053746352085 | $0.01 |
| JEAN PAUL MEHECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8835076727 | $1.36 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045999031416 | $141.54 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1024699701 | $2.45 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035385068285 | $69.74 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036823537228 | $0.02 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049293546349 | $0.00 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16713193607 | $0.17 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005880229864 | $0.00 |
| JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9902794466 | $0.29 |
| JEAN PAUL POIGNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917372732764399 | $0.92 |
| JEAN PAUL SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021698463906 | $42.34 |
| JEAN PAUL SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020875683959 | $0.02 |
| JEAN PAUL SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55606435898 | $6.18 |
| JEAN PAUL SARGOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128356063862 | $0.38 |
| JEAN PAUL SARGOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.266047241 | $18.29 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,512.21) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 7.9984 | $14,736.39 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,527.25) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 9,192.203 | $5,527.25 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (4.5) | ($7,955.33) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 10,170.948 | $7,955.33 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.4984) | ($792.88) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 791.872 | $792.88 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,629.728) | ($958.59) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 957.383 | $958.59 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (12,283.811) | ($7,337.12) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,266.717 | $7,337.12 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (182.388) | ($450.50) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 449.221 | $450.50 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18,137.749) | ($7,030.99) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,987.952 | $7,030.99 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (160.85112174) | ($160.85) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 6.2804 | $10,000.00 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,450.0) | ($6,450.00) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 4.054922 | $6,450.00 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2804) | ($10,007.91) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.054922) | ($6,464.11) |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.039923977183 | $354.34 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.009196120566 | $20.04 |
| JEAN PAUL SOETHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005522505036 | $1.76 |
| JEAN PAUL TEDJOJUWONO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001259 | $49.54 |
| JEAN PAUL TEDJOJUWONO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (175.0) | ($136.55) |
| JEAN PAUL TEDJOJUWONO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0081234 | $242.27 |
| JEAN PAUL TEDJOJUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002895646063 | $100.00 |
| JEAN PAUL TEDJOJUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.013368536657 | $13.79 |
| JEAN PAUL VAN OERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00363013 | $104.97 |
| JEAN PAUL VAN OERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0220177 | $639.62 |
| JEAN PAUL VAN OERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001028 | $31.03 |
| JEAN PAUL VAN OERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002835412502246 | $55.89 |
| JEAN PERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14804870066399 | $6.88 |
| JEAN PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4060520479 | $10.96 |
| JEAN PERSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076146025029 | $0.08 |
| JEAN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.153532691 | $72.15 |
| JEAN PHELIPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003082033616 | $0.00 |
| JEAN PHELIPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128784501809 | $0.00 |
| JEAN PHELIPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000167118522039999 | $0.00 |
| JEAN PHELIPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000061342037921999 9 | $0.00 |
| JEAN PHELIPPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044034955493 | $0.00 |
| JEAN PHILIPPE BASTOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007099837477 | $0.00 |
| JEAN PHILIPPE LEYDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83028407784799 | $8.90 |
| JEAN PHILIPPE MBALLA NOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00780016909269 | $0.01 |
| JEAN PHILIPPE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.439546159335 | $8.10 |
| JEAN PHILIPPE ROY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00193162 | $77.16 |
| JEAN PHILIPPE ROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00195184 | $74.08 |
| JEAN PHILIPPE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.648163004627 | $46.46 |
| JEAN PHILIPPE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005564414663 | $16.47 |
| JEAN PHILIPPE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.581555070599 | $227.57 |
| JEAN PIERRE ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123270716526 | $0.40 |
| JEAN PIERRE ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8718244739638 | $4.89 |
| JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (405.048483) | ($405.05) |
| JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123842) | ($48.22) |
| JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001613133668) | ($4.64) |
| JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316451) | ($96.03) |
| JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167045) | ($51.91) |
| JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006073386882 | $200.00 |
| JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.766120567339257 | $1.55 |
| JEAN PIERRE BACEROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094504130737 | $0.72 |
| JEAN PIERRE BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.80775794405 | $25.75 |
| JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015830970727 | $0.00 |
| JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000365297826979999 | $0.01 |
| JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8486783455 | $2.42 |
| JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28334473424 | $3.15 |
| JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0293553970119999 | $1.76 |
| JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02604758887 | $1.48 |
| JEAN PIERRE BULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002892646359 | $88.03 |
| JEAN PIERRE BULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252536065889999 | $49.28 |
| JEAN PIERRE BULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 450.180373559999 | $450.18 |
| JEAN PIERRE DEVENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264960826318085 | $0.31 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009843026) | ($41,265.08) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009843026 | $41,265.08 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00984302) | ($41,778.69) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.296900399) | ($9,886.32) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.296900399 | $9,886.32 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.296900399) | ($9,615.97) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,989.810396745) | ($9,989.81) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,989.810396745 | $9,989.81 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,069.810396) | ($10,069.81) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005130479409) | ($15.55) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005130479409 | $15.55 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051305) | ($15.51) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002013275312) | ($3.67) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002013275312 | $3.67 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.234191265) | ($12.23) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.234191265 | $12.23 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (12.234192) | ($12.23) |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145463672865279 | $58.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00799159935535201 | $23.95 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.052966294831 | $127.05 |
| JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021427850784 | $0.02 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 105,173.881739 | $105,173.88 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,269.504634) | ($51,269.50) |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109975321218 | $335.83 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.519630477 | $25.09 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50973154556 | $1,029.81 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,281.9385058597 | $1,281.94 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,149.215970445 | $911.07 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 323.602484258 | $203.19 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 50.811723085 | $564.68 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.12413446319999 | $80.55 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 381.915055911299 | $381.92 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121336025967 | $8.88 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.089366963 | $273.62 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 182.639524591 | $87.27 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.702236997 | $77.11 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.8986789056 | $36.30 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002028299209 | $0.12 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6644132036 | $7.19 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035745005964 | $0.04 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.9067662592 | $11.54 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5172726691 | $1.52 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.80018863269 | $2.30 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.670584026 | $17.73 |
| JEAN PIERRE GERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 41.654445915 | $40.90 |
| JEAN PIERRE HORNA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022837741838 | $0.04 |
| JEAN PIERRE HORNA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043321830556 | $0.48 |
| JEAN PIERRE HORNA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00159273695482999 | $0.10 |
| JEAN PIERRE HORNA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124325332546 | $0.49 |
| JEAN PIERRE J MELON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.100059 | $3,876.06 |
| JEAN PIERRE J MELON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.14367653 | $5,553.76 |
| JEAN PIERRE J MELON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.58) |
| JEAN PIERRE J MELON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245593) | ($7,652.92) |
| JEAN PIERRE J MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025061971624608 | $77.25 |
| JEAN PIERRE JUGE BOULOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000944129656 | $0.00 |
| JEAN PIERRE JUGE BOULOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7697420903 | $0.90 |
| JEAN PIERRE JUGE BOULOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016356037815 | $0.00 |
| JEAN PIERRE KARL SABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.798190780219 | $17.11 |
| JEAN PIERRE KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.717702576 | $11.47 |
| JEAN PIERRE LEMPEREUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00321265 | $127.89 |
| JEAN PIERRE LEMPEREUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00062898 | $21.67 |
| JEAN PIERRE LEMPEREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076687657001 | $2.14 |
| JEAN PIERRE LEMPEREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034026774353 | $0.66 |
| JEAN PIERRE LEMPEREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049651616491 | $0.05 |
| JEAN PIERRE LOUIS GEORGES RIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005957190486 | $0.00 |
| JEAN PIERRE LOUIS GEORGES RIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00137070439309999 | $0.00 |
| JEAN PIERRE LUCIEN VIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042461123315 | $1.32 |
| JEAN PIERRE POL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133699) | ($41.80) |
| JEAN PIERRE POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006594685348227 | $0.25 |
| JEAN PIERRE RALPH THUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064898661639 | $1.92 |
| JEAN PIERRE VANDERYDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.85) |
| JEAN PIERRE VANDERYDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018102) | ($530.84) |
| JEAN PIERRE VANDERYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014584337206517 | $5.08 |
| JEAN PIERRE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005456155313785 | $0.01 |
| JEAN PINERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01155998 | $467.99 |
| JEAN PINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144439996637999 | $448.65 |
| JEAN PINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062476322695 | $125.24 |
| JEAN PINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 662.177244434999 | $662.18 |
| JEAN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501563974789999 | $9.79 |
| JEAN PRINCE MELLO NGUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.092518325172 | $19.35 |
| JEAN PROPHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022133609919 | $6.55 |
| JEAN PROPHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043135061341 | $0.01 |
| JEAN PROPHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.91092858919999 | $3.89 |
| JEAN PROPHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29634470972 | $3.29 |
| JEAN PROPHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.72085188599999 | $1.30 |
| JEAN R BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.076881017225 | $4.39 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.006532045569 | $20.39 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.63) | ($1.86) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.63 | $1.86 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.053874) | ($2.58) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.053874 | $2.58 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1.103407219) | ($0.86) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1.103407219 | $0.86 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ZRX | (2.61) | ($1.81) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.053874) | ($2.74) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.750307072) | ($27.32) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.750307072 | $27.32 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (36.750307) | ($24.67) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.191821567) | ($14.13) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.191821567 | $14.13 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.670587006) | ($2.04) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.670587006 | $2.04 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5422669078) | ($45.81) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.5422669078 | $45.81 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (1.670587) | ($1.55) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | COMP | (0.5422669) | ($43.49) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.19182156) | ($11.11) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.193481521) | ($61.23) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.193481521 | $61.23 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03937506978) | ($81.32) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03937506978 | $81.32 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001002520036) | ($30.22) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001002520036 | $30.22 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04590711) | ($93.72) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230071) | ($68.85) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001230204025) | ($0.07) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001230204025 | $0.07 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004414551077) | ($0.09) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004414551077 | $0.09 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001214591578) | ($0.04) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001214591578 | $0.04 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00009215651033) | ($0.01) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00009215651033 | $0.01 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000965323071) | ($0.01) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000965323071 | $0.01 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03612393304) | ($0.02) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03612393304 | $0.02 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (14.662808018) | ($14.66) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 14.662808018 | $14.66 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.123878732) | ($10.12) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.123878732 | $10.12 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.1947117) | ($53.98) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.117830376) | ($10.12) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.117830376 | $10.12 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.12) | ($10.12) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (14.66) | ($14.66) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.11) | ($10.11) |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130381980460122 | $50.21 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021020809546583 | $0.57 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09210304808094 | $0.09 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120394084405292 | $0.10 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00885442265481363 | $0.14 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00624828375592129 | $0.54 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08759217070523 | $0.09 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000817369605275779 | $0.10 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09204912728914 | $0.09 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000440733991330891 | $0.00 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021896911490611 | $0.00 |
| JEAN RACHEL APARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.002965219013651 | $0.01 |
| JEAN RAPHAEL DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002441998883 | $7.23 |
| JEAN RENE SANDROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27596154197 | $0.32 |
| JEAN RENZCEE LANSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017507001831 | $0.52 |
| JEAN RENZCEE LANSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055372738637 | $0.01 |
| JEAN RENZCEE LANSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016184439791 | $0.00 |
| JEAN RENZCEE LANSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85380894291 | $0.12 |
| JEAN RENZCEE LANSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5892453025999 | $5.54 |
| JEAN REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JEAN REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JEAN REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JEAN REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JEAN REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| JEAN REYES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JEAN REYES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JEAN REYES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEAN REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (443.37) | ($443.37) |
| JEAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 443.37 | $443.37 |
| JEAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,023.0) | ($1,023.00) |
| JEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021384257965 | $0.63 |
| JEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.61884898852 | $5.62 |
| JEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039338441379 | $0.02 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258414103969999 | $78.36 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151702867728 | $29.50 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.334768955 | $49.33 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3617333313 | $5.04 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7745375542 | $6.77 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14261572246 | $1.58 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129793398213 | $0.11 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62799045768 | $0.09 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043866674464 | $0.02 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00103420456924 | $0.07 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31590189497 | $0.17 |
| JEAN RILLAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020706203673 | $0.05 |
| JEAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016793043161 | $0.00 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.377415 | $30.85 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 535.941176 | $69.63 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZRX | 43.255555 | $30.05 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 178.763647 | $178.15 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 536.290942999999 | $534.33 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 64.3811 | $124.79 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00343783709 | $8.72 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 51.404769 | $51.40 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 344.873282 | $344.87 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604359649403 | $50.16 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933261584164 | $0.70 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033331486918 | $0.05 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3209575976 | $4.32 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00108987535679999 | $0.04 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.012478763763 | $0.00 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.401279069959999 | $0.03 |
| JEAN ROBERT DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.9702690667 | $0.10 |
| JEAN ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047499010464 | $146.23 |
| JEAN ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016517501908 | $0.00 |
| JEAN ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606704909559999 | $121.54 |
| JEAN ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.697415235 | $64.77 |
| JEAN ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.40092079969999 | $37.79 |
| JEAN ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0307008758 | $17.19 |
| JEAN ROCK TIMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052443530111 | $0.00 |
| JEAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116360184859999 | $34.44 |
| JEAN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034397162451 | $67.71 |
| JEAN RODRIGUEZ CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019027237697 | $0.06 |
| JEAN RODRIGUEZ CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017150940038 | $0.02 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011452542372 | $391.90 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,179.93015835076 | $844.62 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28572307632 | $686.07 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.825796306 | $280.83 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.876422205509999 | $8.60 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16024985759 | $0.16 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.29215770669999 | $28.63 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023825184424 | $0.00 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2088624532 | $2.19 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.28864567296 | $0.96 |
| JEAN ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 668.52560762 | $668.53 |
| JEAN ROMAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.687938329 | $2,468.93 |
| JEAN ROMAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.36734373) | ($2,000.00) |
| JEAN ROMAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04193834647) | ($61.34) |
| JEAN ROMAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03060115267) | ($44.76) |
| JEAN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32333475489 | $0.38 |
| JEAN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001052602293915 | $1.21 |
| JEAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210400762629999 | $6.23 |
| JEAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033321930739 | $0.04 |
| JEAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068414574744 | $1.33 |
| JEAN ROSE RAMONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061165434365 | $0.01 |
| JEAN ROZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,984.330088386) | ($5,974.43) |
| JEAN ROZIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,984.330088386 | $5,974.43 |
| JEAN ROZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01695710133) | ($528.77) |
| JEAN ROZIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01695710133 | $528.77 |
| JEAN ROZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (104.129468026) | ($203,085.41) |
| JEAN ROZIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 104.129468026 | $203,085.41 |
| JEAN ROZIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (104.129468026) | ($206,553.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN ROZIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,984.330088386) | ($6,568.44) |
| JEAN ROZIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,984.330088386 | $6,568.44 |
| JEAN ROZIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01695710133) | ($530.83) |
| JEAN ROZIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01695710133 | $530.83 |
| JEAN ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237298765639999 | $7.01 |
| JEAN ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.41964415782 | $318.16 |
| JEAN ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56385224415327 | $1,399.19 |
| JEAN ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.791404225 | $178.79 |
| JEAN ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.923888955 | $63.53 |
| JEAN ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.082177448969 | $153.09 |
| JEAN RUFINA GARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29984328263259 | $0.41 |
| JEAN RUFINA GARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1014220595 | $0.05 |
| JEAN RUIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516301084289999 | $1.53 |
| JEAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007675573046 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095303243678999 | $0.03 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00636365390136 | $0.01 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067716325685 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007113731825 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056964143744999 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016595773544 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000107352372109 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014195242485 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031963486069999 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022673972615 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041189101486999 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049156204607 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000087933629086 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000002373954425 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000113943026025999 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000121630139516 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000300518148969999 | $0.00 |
| JEAN SAINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000129057852693999 | $0.00 |
| JEAN SALPINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04817584 | $100.74 |
| JEAN SALPINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (60.0) | ($38.06) |
| JEAN SALPINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012606 | $38.06 |
| JEAN SALPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700346582881 | $50.61 |
| JEAN SALPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876200781149099 | $1.35 |
| JEAN SALPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020362624455 | $3.77 |
| JEAN SALPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.942752793099999 | $0.49 |
| JEAN SALPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028641859212 | $0.11 |
| JEAN SAMUEL GAILLARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066242) | ($20.06) |
| JEAN SAMUEL GAILLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04956924) | ($1,455.23) |
| JEAN SAMUEL GAILLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4613316299) | ($906.19) |
| JEAN SAMUEL GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033638841763 | $12.07 |
| JEAN SAMUEL GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78947164744911 | $1.65 |
| JEAN SAMUEL GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029274365377 | $7.66 |
| JEAN SAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341435497057118 | $0.00 |
| JEAN SAUCIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.74) | ($5.74) |
| JEAN SAUCIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001990313486) | ($8.26) |
| JEAN SAUCIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002739598089) | ($8.26) |
| JEAN SAUCIER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| JEAN SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.81793507315 | $16.18 |
| JEAN SAUVEUR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00059788 | $24.01 |
| JEAN SAUVEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131168568732 | $3.88 |
| JEAN SCAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522695640779999 | $15.47 |
| JEAN SCAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034859717992 | $6.80 |
| JEAN SCAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.774222542 | $43.77 |
| JEAN SCAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3183813929 | $8.18 |
| JEAN SCAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.350917246 | $12.78 |
| JEAN SCAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98061517766 | $10.90 |
| JEAN SCAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.370554681939999 | $3.27 |
| JEAN SÉBASTIEN LIEGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000808997743211206 | $0.00 |
| JEAN SÉBASTIEN LIEGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017664117909 | $0.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.464285714) | ($9.38) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002104224324) | ($8.34) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084887879) | ($0.42) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002273098414) | ($0.88) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002376421069) | ($0.92) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001831394063) | ($7.09) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001808146465) | ($0.70) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084887879) | ($0.42) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002195606422) | ($0.85) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002479743724) | ($0.96) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003667954259) | ($1.42) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084887879) | ($0.42) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003022187664) | ($1.17) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8910891089) | ($1.80) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.007565896) | ($14.20) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (2.706584779) | ($18.93) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (97.449619849) | ($681.57) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (3,245.614076839) | ($22,700.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 3,807.894556266 | $26,632.62 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | UNI | (462.1242748) | ($3,276.55) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (16.217546136) | ($36,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (98.598492852) | ($28,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (9.139734846) | ($303.03) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01343759582) | ($400.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (20,526.032928257) | ($15,151.52) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.133954612) | ($4.39) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,811.487929362 | $17,842.58 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.483983707) | ($1.58) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,968.147271704 | $6,334.19 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (21,851.963946869) | ($23,031.97) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (275.236742838) | ($8,484.85) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,000.0 | $17,000.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.242361452) | ($5.33) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,194.415130247 | $20,512.75 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (21,694.4913) | ($22,036.47) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.7000076023) | ($21,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,800.0 | $2,800.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00200279806) | ($4.40) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,500.0 | $12,756.55 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009534168751) | ($2.10) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,018.632776512 | $6,110.56 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (18,518.6328) | ($18,801.47) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.740449998) | ($4.80) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,357.328119117) | ($11,500.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 13,690.476190476 | $13,862.46 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (340.862057073) | ($345.14) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,987.5455) | ($1,987.55) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009609736775) | ($2.10) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,011.641885542 | $8,045.80 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.272459248) | ($9.38) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002737176848) | ($8.34) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (8,128.2859) | ($6,070.58) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002918453007) | ($0.92) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002220562071) | ($0.70) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002249112154) | ($7.09) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000026963968) | ($0.85) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (19.9094) | ($15.21) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007594765776) | ($2.40) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (8.7613) | ($6.54) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,903.754346 | $9,903.75 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 325.764827 | $325.76 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $6,735.11 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,201.0) | ($10,201.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.4) | ($3.40) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 33,731.069471091 | $15,942.29 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (33,731.0695) | ($15,901.54) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001423451101) | ($4.17) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002558853634) | ($7.50) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007949505288) | ($2.33) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008529512112) | ($0.25) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002729443876) | ($0.08) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002673390254) | ($78.36) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001978772776) | ($0.58) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,400.0 | $8,400.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,400.0) | ($8,400.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.8) | ($2.80) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 31,878.561818068 | $10,444.05 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (31,878.5618) | ($10,427.96) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | AVAX | (11.082298733) | ($166.07) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.012651209) | ($8,500.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2411815555) | ($255.85) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02673397509) | ($28.36) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.00444242 | $10,612.94 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 4,440.93854 | $4,440.94 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 6,095.907525 | $6,095.91 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3930589048) | ($391.80) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7000076023 | $13,415.01 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.70525184) | ($13,724.17) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | MATIC | (434.253674943) | ($154.36) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,293.40) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00755962502) | ($8.34) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008658416075) | ($0.92) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006564001093) | ($7.50) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005076160846) | ($0.58) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007001601166) | ($0.08) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002188000364) | ($0.25) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003649584608) | ($4.17) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00203921634) | ($2.33) |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658845715 | $50.00 |
| JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 654.526076733936 | $1,117.95 |
| JEAN SEBASTIEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80076672530609 | $0.93 |
| JEAN SEMUCYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06266406796868 | $1.24 |
| JEAN SEMUCYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031676009029 | $0.00 |
| JEAN SEMUCYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014590803889 | $0.01 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030024283875 | $0.00 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013796914009 | $0.02 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067479666067 | $0.01 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013854476487 | $0.00 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074550482182 | $0.00 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032063862341 | $0.00 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024060578202999 | $0.00 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016057106644999 | $0.00 |
| JEAN SERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030675497078 | $0.00 |
| JEAN SIDANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019823638489999 | $0.00 |
| JEAN SIDANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097318793779 | $0.00 |
| JEAN SIDANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033115591827 | $0.00 |
| JEAN SIDANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000081489328941999 | $0.00 |
| JEAN SIDANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038218866722999 | $0.00 |
| JEAN SILVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.0165686 | $35.15 |
| JEAN SILVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00065111 | $20.15 |
| JEAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016488650668 | $4.88 |
| JEAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109473487612 | $21.36 |
| JEAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93425040029999 | $1.53 |
| JEAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108155917122 | $1.20 |
| JEAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015889782009 | $0.36 |
| JEAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JEAN SNELDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000966927668 | $0.00 |
| JEAN SOLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06) | ($23.89) |
| JEAN SOLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.717323511) | ($677.35) |
| JEAN SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016103696386 | $47.84 |
| JEAN SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18811762018 | $0.19 |
| JEAN SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032231995839 | $0.00 |
| JEAN SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006991646613642 | $2.86 |
| JEAN SONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.496737000785 | $16.70 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028947927128 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000805794442347 | $0.03 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003311239040799999 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026144649713 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002279118445 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024990530652 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023272446834 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022814531005 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023144958951 | $0.00 |
| JEAN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214775524339999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136155856059 | $0.00 |
| JEAN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036416085763 | $0.04 |
| JEAN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033372697363 | $0.00 |
| JEAN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055828041592 | $0.00 |
| JEAN TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026436941687 | $0.00 |
| JEAN TEO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00252083 | $104.14 |
| JEAN TEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00261594 | $100.50 |
| JEAN TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00258413 | $99.82 |
| JEAN TEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00315714 | $97.90 |
| JEAN TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00329325 | $98.78 |
| JEAN TEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00345806 | $100.76 |
| JEAN TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00321095 | $101.74 |
| JEAN TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00324857 | $101.94 |
| JEAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005051754626 | |
| JEAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,869.34542075809 | $3,046.49 |
| JEAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7753403448 | $20.00 |
| JEAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079849982912 | $2.36 |
| JEAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.275470159 | $93.28 |
| JEAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49723861909999 | $2.77 |
| JEAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207766641109999 | $2.31 |
| JEAN TESTUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $143.15 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118280344448 | $35.01 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542268012769999 | $10.58 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9422907761 | $4.71 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4110694099999 | $12.82 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56736907315 | $6.31 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4069329756 | $3.06 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110712192902 | $6.62 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064336407572 | $2.55 |
| JEAN TESTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007729725825 | $0.00 |
| JEAN TEYI EDUDJI LAWSON HOGBAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.139 | $401.47 |
| JEAN TEYI EDUDJI LAWSON HOGBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139) | ($258.48) |
| JEAN TEYI EDUDJI LAWSON HOGBAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168531) | ($52.65) |
| JEAN TEYI EDUDJI LAWSON HOGBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685318 | $50.00 |
| JEAN TEYI EDUDJI LAWSON HOGBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07680723737342 | $1.60 |
| JEAN THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4779999886457 | $0.50 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001862445124) | ($3.59) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001862445124 | $3.59 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3.64 | $3.64 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002098349648) | ($4.00) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002098349648 | $4.00 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,768.90844 | $11,768.91 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,691.066648 | $3,691.07 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (55.284912) | ($55.28) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 55.284912 | $55.28 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000001000000339) | $0.00 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.000001000000339 | $0.00 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (102.9) | ($102.90) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,436.0) | ($15,436.00) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 12.618018855 | $25,407.14 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.589705222) | ($21,186.83) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.589705222 | $21,186.83 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (10.587849505) | ($21,212.12) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.284039238) | ($4,563.67) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.284039238 | $4,563.67 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,974.34) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001834503589) | ($3.64) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,281.341970475) | ($2,185.00) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (128.547243678) | ($65.60) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.566152122) | ($1.82) |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 5,233.532934132 | $2,670.95 |
| JEAN THIERRY A. YEPIE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01987590798) | ($23.37) |
| JEAN TO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,000.0) | ($40,000.00) |
| JEAN TO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,000.0 | $40,000.00 |
| JEAN TO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JEAN TO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (39,900.0) | ($39,900.00) |
| JEAN TO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| JEAN TO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| JEAN TO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848088802719 | $262.02 |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 592.430030660246 | $433.33 |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929968949399999 | $21.27 |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.876666368999 | $369.88 |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.98455228489999 | $4.73 |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052227661373 | $0.00 |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08714165061 | $5.69 |
| JEAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 601.063922505999 | $601.06 |
| JEAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114061825282999 | $0.09 |
| JEAN TREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199340454744407 | $0.23 |
| JEAN UHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164195677969999 | $4.86 |
| JEAN UHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021609201011 | $4.22 |
| JEAN UHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5515456288 | $0.85 |
| JEAN UHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14851338249999 | $0.55 |
| JEAN VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002632612098 | $79.88 |
| JEAN VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1823388268 | $370.26 |
| JEAN VALDELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.98278858909999 | $78.45 |
| JEAN VANDERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.84103242718 | $68.83 |
| JEAN VELINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0934489 | $265.93 |
| JEAN VELINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01203385 | $463.67 |
| JEAN VELINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.68757 | $60.81 |
| JEAN VELINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 8.58264983 | $523.56 |
| JEAN VELINIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.110103 | $514.65 |
| JEAN VELINIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 266.8518 | $521.19 |
| JEAN VELINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181559898370999 | $53.87 |
| JEAN VELINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8487173981 | $2.13 |
| JEAN VELINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000990499519519999 | $1.59 |
| JEAN VELINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058379492109 | $0.25 |
| JEAN VELINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074851848793 | $1.91 |
| JEAN VELINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016577454542 | $0.22 |
| JEAN VERKEST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.67) | ($7.67) |
| JEAN VERKEST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| JEAN VERKEST | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| JEAN VERKEST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (4.419067466) | ($5,322.59) |
| JEAN VERKEST | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.34) | ($15.34) |
| JEAN VERKEST | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| JEAN VERKEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294816116497 | $96.14 |
| JEAN VERKEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0796170231 | $170.30 |
| JEAN VERKEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9485470511 | $2.95 |
| JEAN VERKEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018546232613 | $5.90 |
| JEAN VERSCHUREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.526607) | ($16,175.75) |
| JEAN VERSCHUREN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16,086.884 | $16,175.75 |
| JEAN VERSCHUREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (16,086.88) | ($16,086.88) |
| JEAN VERSCHUREN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.5445409 | $16,086.88 |
| JEAN VERSCHUREN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07114837) | ($32,260.85) |
| JEAN VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006413796564088 | $19.44 |
| JEAN VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.009113516522 | $198.65 |
| JEAN VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.23777040664 | $13.24 |
| JEAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530436856 | $0.52 |
| JEAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128039143005 | $5.07 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.852714 | $321.87 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.837413519) | ($5.03) |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.837413519 | $5.03 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.837413519) | ($5.10) |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000842459220099999 | $0.00 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012971571135517 | $0.02 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25033192811 | $27.39 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000036570929832 | $0.00 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000055434750608 | $0.00 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 17.133517808 | $31.40 |
| JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.5694797097 | $12.34 |
| JEAN VOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30407992854 | $0.35 |
| JEAN VOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265374244909999 | $51.78 |
| JEAN WALLISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066350475264 | $12.95 |
| JEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115407047598999 | $3.42 |
| JEAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028847433174 | $0.00 |
| JEAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090312998703 | $0.02 |
| JEAN WESLEY DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077467510707 | $0.23 |
| JEAN WILHELM DRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089195073852 | $0.28 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056385421759 | $1.67 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.002922460273 | $2.38 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000413787496929999 | $0.81 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061154156261 | $0.00 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40968047376 | $0.26 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042847077114 | $0.48 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101139895578 | $0.00 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.61106560719999 | $3.61 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011036038879 | $0.00 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114054384220999 | $0.39 |
| JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4994440543 | $1.50 |
| JEAN WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642813559 | $0.49 |
| JEAN WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016233459036 | $0.00 |
| JEAN XING ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027338814092 | $8.09 |
| JEAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022356446871 | $4.36 |
| JEAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012441611629 | $0.00 |
| JEAN YVES BESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0259202662899 | $10.30 |
| JEAN YVES LEMOINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010595) | ($319.69) |
| JEAN YVES LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010851057919369 | $3.67 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.60040724 | $584.40 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 8.0 | $244.75 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 12.488 | $311.09 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036864722874 | $1.09 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8647902529 | $4.65 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1319969787 | $12.58 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.50265179139999 | $11.97 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31306600019999 | $38.98 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025851261657 | $2.84 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7984309417 | $4.32 |
| JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.22546058334999 | $1.20 |
| JEAN ZETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004275195783 | $0.00 |
| JEAN ZETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058242471818 | $0.00 |
| JEANA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285209201459999 | $0.84 |
| JEANA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014497421649 | $28.29 |
| JEANA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07580881556999 | $0.68 |
| JEANA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028258821153 | $0.01 |
| JEANA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027855920202 | $0.00 |
| JEANA BATOBALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080521009302328 | $0.09 |
| JEANA BATOBALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6781892922 | $0.03 |
| JEANA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01729711062 | $0.02 |
| JEANA FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015353008275 | $45.49 |
| JEANA FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040674849964 | $80.57 |
| JEANA FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041404962425 | $0.04 |
| JEANA FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034326720691 | $0.00 |
| JEANA FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17600062481 | $1.08 |
| JEANA FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037177162632 | $0.00 |
| JEANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172658075919999 | $51.48 |
| JEANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048965989229 | $97.56 |
| JEANA MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007944872971 | $0.00 |
| JEANA MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017632328065 | $0.00 |
| JEANA MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050562299242 | $0.00 |
| JEANA MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000125005572605 | $0.00 |
| JEANA SUE WHITAKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.03215697 | $100.10 |
| JEANA SUE WHITAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00794751 | $308.60 |
| JEANA SUE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168347918738299 | $52.68 |
| JEANA SUE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00949364117923 | $0.44 |
| JEAN-ADRIEN GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002694681995 | $7.97 |
| JEAN-ADRIEN GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3505497455 | $6.35 |
| JEAN-ADRIEN GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01576319723 | $5.02 |
| JEAN-ALAIN HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051309714599 | $0.15 |
| JEAN-ALAIN HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256530895349999 | $0.00 |
| JEAN-ALAIN HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085449795854 | $16.67 |
| JEAN-ALAIN HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0475394914519999 | $0.05 |
| JEAN-ALAIN HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35954534 | $1.87 |
| JEAN-ALAIN HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1112413529999 | $15.77 |
| JEAN-ALAIN HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125528207946 | $4.00 |
| JEAN-ALFRED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191933703109999 | $0.57 |
| JEAN-ALFRED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038952299587 | $77.04 |
| JEAN-ALFRED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.751206665 | $25.17 |
| JEAN-ALFRED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.1511416309999 | $14.54 |
| JEAN-ALFRED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3984181108 | $15.54 |
| JEAN-ALFRED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92857874438 | $36.74 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.197747356) | ($13,071.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.04036 | $3,238.95 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04036) | ($3,236.95) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.6 | $13,868.40 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.13) | ($50.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.3609071894 | $1,106.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.650797) | ($5,000.07) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4,987.289 | $5,000.07 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 6.019491112 | $18,232.32 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.329601302) | ($28,310.17) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2750124053 | $837.05 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.275011) | ($836.63) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 835.645 | $836.63 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.6149950258 | $1,871.17 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.614996) | ($1,871.17) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,868.927 | $1,871.17 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 3.180421326 | $9,679.45 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.180421757) | ($9,681.78) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.224706102 | $6,486.73 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.228331) | ($6,830.87) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,847.873 | $6,830.87 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.98) | ($13.98) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 3.680321135 | $11,263.29 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.995755693 | $6,113.96 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.95) | ($8.95) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,150.0) | ($2,150.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 3.082580909 | $9,443.42 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.264261) | ($10,033.21) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10,051.991 | $10,033.21 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 13.688082613 | $42,276.33 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($308.54) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($52,470.61) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.082480286) | ($6,450.19) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 17.049578551 | $52,486.28 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (12.980577333) | ($40,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (3.8941732) | ($12,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (13,800.0) | ($13,800.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $3,088.49 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.710566) | ($2,202.28) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,190.699 | $2,202.28 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 2.981081313 | $9,222.93 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.44184333) | ($10,621.72) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 9.9965 | $31,290.22 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9965) | ($31,384.11) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $5,018.84 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.1259498 | $3,207.99 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.54) | ($4.54) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.72328 | $4,955.50 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.249551) | ($3,600.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,622.053 | $3,600.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 4.299516611 | $12,436.52 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,499.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,998.55) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.25) | ($21.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,487.99) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.085754) | ($3,100.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,089.965 | $3,100.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 3.8941732 | $11,129.59 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.498766) | ($10,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9,948.795 | $10,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.5974646973 | $22,946.19 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59761602) | ($22,971.18) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.046787) | ($3,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,997.725 | $3,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.48) | ($9.48) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,890.0) | ($1,890.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 2.278481894 | $6,528.42 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.309029028 | $3,750.70 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.492061) | ($10,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 10,017.553 | $10,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.98) | ($49.98) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 12.980577333 | $37,171.68 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.090519) | ($5,996.62) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,997.698 | $5,996.62 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.5026376301 | $19,663.69 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.73927) | ($5,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,983.072 | $5,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.01) | ($21.01) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.495061759 | $19,380.24 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50263763) | ($19,615.39) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.6465 | $13,255.02 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 13,941.05 | $13,941.05 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.75) | ($33.75) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 22.567420168 | $64,629.48 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (27.213920168) | ($78,571.49) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.110147872) | ($32,115.41) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49506176) | ($19,377.76) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 9.66912 | $28,136.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (6.825193621) | ($20,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $17,815.03 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,300.0) | ($5,300.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (6.838397147) | ($20,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (1.368297906) | ($4,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.83325 | $11,191.71 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (3.425822002) | ($10,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 4.840975754 | $13,457.98 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.55412 | $21,069.04 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.210494) | ($7,999.97) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 7,974.208 | $7,999.97 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 6.838397147 | $18,914.47 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 6.825193621 | $18,877.95 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($44,270.19) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.2564299818) | ($10,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.549225846) | ($10,162.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.46836 | $18,275.14 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.05125650929) | ($2,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.2665338483) | ($10,400.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1024907747) | ($4,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,600.0 | $2,600.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,045.12) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.765 | $4,967.04 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (1.693178495) | ($4,800.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,868.0) | ($2,868.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.000474 | $2,868.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.07423) | ($2,863.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,852.86 | $2,863.58 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.67) | ($51.67) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.7217104147 | $1,850.51 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.6430980958 | $1,652.41 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.365887) | ($3,455.26) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,444.186 | $3,455.26 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.693178495 | $4,061.21 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.425822002 | $8,208.03 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.368297906 | $3,280.28 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.562862725 | $6,144.06 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2564299818 | $8,423.98 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.253012) | ($8,333.46) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 3.465198 | $8,333.46 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00875) | ($288.20) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 289.43 | $288.20 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.06675) | ($5,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,979.521 | $5,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4896320415 | $16,180.04 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.344325) | ($11,378.32) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 4.701191 | $11,378.32 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (15.151106297) | ($36,321.01) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1453075) | ($4,608.82) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,154.122 | $2,154.12 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.14529 | $4,497.56 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.145289) | ($4,484.57) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,470.566 | $4,484.57 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.02) | ($13.02) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2665338483 | $8,202.11 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.266534) | ($8,202.11) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,168.651 | $8,202.11 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.8 | $14,598.51 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 15.058955123 | $27,678.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.954980349) | ($12,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.09738 | $3,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.13) | ($50.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,961.82) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0657401 | $2,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.09624 | $2,833.95 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.049785 | $1,500.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.54) | ($4.54) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.06722 | $2,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.25) | ($21.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.173348) | ($4,999.99) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 2.830173 | $4,999.99 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,230.76) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,758.97) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,325.45) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,692.51 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.990764) | ($5,300.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1828563 | $5,300.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0417 | $1,205.99 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.248242) | ($7,199.99) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 4.040587 | $7,199.99 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,887.35) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.016554) | ($500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.270226 | $500.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.013243) | ($399.99) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.216199 | $399.99 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7993416126) | ($1,476.70) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001404047797) | ($0.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.026584 | $800.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0338501 | $1,000.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.166947 | $300.00 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.166947) | ($300.17) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.063957) | ($2,002.78) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.076945 | $2,002.78 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.079550006) | ($2,002.30) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.67) | ($51.67) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,547.47 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.999999) | ($3,531.12) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1192629 | $3,531.12 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26574217) | ($7,871.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,447.0768 | $7,447.08 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.0) | ($21.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5969777214 | $16,905.81 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.158903) | ($4,499.99) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,489.314 | $4,499.99 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.16) | ($18.16) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,450.0) | ($5,450.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4892170283 | $13,845.82 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.105999) | ($3,001.80) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,000.58 | $3,001.80 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.12) | ($15.12) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.954980349 | $9,063.25 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.052926) | ($1,499.98) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,502.378 | $1,499.98 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1024907747 | $2,904.39 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.05125650929 | $1,452.51 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.882206) | ($24,999.98) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 16.250888 | $24,999.98 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.199777) | ($3,369.84) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1189054 | $3,369.84 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,798.26) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15881343) | ($4,559.37) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.990366762 | $2,907.29 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.995409) | ($2,905.14) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1057498 | $2,905.14 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1057498) | ($2,904.84) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06697780369 | $1,706.13 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004165635977) | ($8.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4996784248) | ($10,100.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6210893662 | $12,554.08 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01500284965) | ($303.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.13) | ($50.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003037033796) | ($0.59) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000214773841) | ($4.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007728940887) | ($148.62) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2574165891) | ($4,950.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3111153012 | $5,982.60 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.933334958 | $56,087.56 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00196122014) | ($37.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07066276166) | ($1,351.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.353464169) | ($45,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9638399383 | $18,424.40 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000653915489) | ($12.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02356057507) | ($450.38) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7846985868) | ($15,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002734296424) | ($51.67) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09851034995) | ($1,861.55) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.280944035) | ($62,000.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.099038048 | $77,459.52 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002652802008) | ($50.13) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.183044899) | ($60,150.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.958913155 | $74,811.58 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09557093102) | ($1,806.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8196560121) | ($15,005.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.014492206 | $18,571.76 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006828190704) | ($12.50) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02461016494) | ($450.53) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003993272465) | ($8.31) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005564632388) | ($11.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004206378592) | ($8.75) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009892159597) | ($21.25) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001248751249) | ($25.00) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004785214785) | ($9.58) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003439694069) | ($6.67) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002284534441) | ($4.43) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006239924772) | ($1.21) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004364703333) | ($8.36) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002083722411) | ($4.17) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000520680756) | ($10.42) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003817669795) | ($8.33) |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017550115126836 | $43.19 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.460533937295 | $54.18 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04139718562837 | $89.06 |
| JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.3473026208 | $45.35 |
| JEAN-ARNO JÜRGEN GREGOR TOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150597922819999 | $0.47 |
| JEAN-AYMERIC DAVERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294557955019999 | $0.00 |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (194.799537625) | ($194.80) |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117088277 | $0.00 |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076147794422 | $0.09 |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.124967572 | $16.12 |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018555540387 | $0.01 |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00156068601999999 | $0.01 |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018634970819 | $0.00 |
| JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.20979823088289 | $2.21 |
| JEAN-BAPTISTE AUPLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0413036077 | $13.44 |
| JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (42,736.123734) | ($42,736.12) |
| JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (29.078706) | ($29.08) |
| JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0685813) | ($2,092.48) |
| JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689185275040809 | $23.33 |
| JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.950705858075 | $309.95 |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5286625907) | ($15,550.61) |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5286625907 | $15,550.61 |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038199) | ($11.23) |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00038199 | $11.23 |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.12) |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,328.83) |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,385.60) |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.029044) | ($850.38) |
| JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202100399302842 | $76.27 |
| JEAN-BAPTISTE BODINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168241957702105 | $0.02 |
| JEAN-BAPTISTE BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490935642104508 | $0.00 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.42312559 | $174.93 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.1377763 | $57.03 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.732433) | ($217.73) |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (7.1209) | ($69.55) |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0022928 | $69.55 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5652194548) | ($163.35) |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327303) | ($400.78) |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011337259527 | $3.83 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059003973664 | $0.00 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0916921298119999 | $1.23 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29479833430069 | $1.29 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000040721996007 | $0.00 |
| JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041752505430412 | $1.43 |
| JEAN-BAPTISTE CASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48550760153 | $8.72 |
| JEAN-BAPTISTE CLAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072028634572 | $2.13 |
| JEAN-BAPTISTE CLAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020500027446 | $0.00 |
| JEAN-BAPTISTE CLAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021762666578 | $4.25 |
| JEAN-BAPTISTE CLAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070324339455 | $0.20 |
| JEAN-BAPTISTE COLLAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254719788124712 | $0.24 |
| JEAN-BAPTISTE COLLAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056024100914 | $0.11 |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ZRX | (275.74) | ($112.15) |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 111.012 | $112.15 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (26.866) | ($18.21) |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 18.104 | $18.21 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | COMP | (0.46591) | ($26.15) |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 26.016 | $26.15 |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (155.13) | ($155.13) |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AAVE | 1.58961 | $155.13 |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.58425) | ($120.58) |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 120.45 | $120.58 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (120.45) | ($120.45) |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.078436 | $120.45 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074683093 | $0.00 |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52816678252313 | $0.73 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333051701632926 | $0.38 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001859741012074 | $0.00 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024052358395 | $0.00 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126408156092 | $0.00 |
| JEAN-BAPTISTE CORREARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000584433787066 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000073559532708 | $0.00 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.381824427 | $0.10 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0009638566839699999 | $0.00 |
| JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017056791193 | $0.00 |
| JEAN-BAPTISTE DE VILLERMONT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,489.308356 | $1,489.31 |
| JEAN-BAPTISTE DE VILLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021184196286 | $0.63 |
| JEAN-BAPTISTE DE VILLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.1718482929999 | $78.17 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,051.410704822) | ($7,021.46) |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (10.567140297) | ($20,550.13) |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.491063267 | $2,868.06 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (325.176) | ($191.00) |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.104898 | $191.00 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005948) | ($179.85) |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 179.75 | $179.85 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (6.883) | ($4.20) |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.176 | $4.20 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.9105 | $5,000.00 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.704759481032 | $10.60 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820090681234 | $186.53 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.7205799709999 | $71.72 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.89069927390889 | $9.54 |
| JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06963999786 | $42.32 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.091977 | $221.45 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089944968843 | $56.70 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.863167377272 | $181.40 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042688679597 | $108.34 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07199982962 | $0.07 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2431134309 | $0.89 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0481788262169999 | $0.50 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000091781405 | $0.00 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000016546998 | $0.00 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000273433737699999 | $0.00 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07528453262 | $3.94 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.200622682429999 | $1.42 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8833479453 | $0.28 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000181249259999999 | $0.00 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10381711032 | $0.20 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014485913218 | $1.26 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017932836489 | $0.23 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017255796343 | $0.06 |
| JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001928306022 | $0.13 |
| JEAN-BAPTISTE DESPUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125254413809 | $0.00 |
| JEAN-BAPTISTE DESPUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119654778733 | $0.01 |
| JEAN-BAPTISTE DESPUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000152489676179999 | $0.00 |
| JEAN-BAPTISTE DONDEYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1243501410999 | $24.73 |
| JEAN-BAPTISTE DONDEYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.616716146 | $0.53 |
| JEAN-BAPTISTE DONDEYNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.279902191 | $5.21 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,155.831059) | ($3,155.83) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,413.525735) | ($9,413.53) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22007851) | ($6,891.32) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3.64951329) | ($3.65) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($942.86) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($64.99) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.03459 | $64.99 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($5.84) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.003116 | $5.84 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($1.30) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000691 | $1.30 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.89519698) | ($3,522.76) |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975093207086 | $2.93 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8087397991309 | $105.21 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138071119228199 | $2.47 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.000986206024 | $105.00 |
| JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.2707676691256 | $17.27 |
| JEAN-BAPTISTE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020264328977 | $0.00 |
| JEAN-BAPTISTE ESSIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017209312115 | $0.00 |
| JEAN-BAPTISTE ESSIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18482151637 | $0.22 |
| JEAN-BAPTISTE ESSIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000691425751259999 | $0.00 |
| JEAN-BAPTISTE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794003345229999 | $0.88 |
| JEAN-BAPTISTE JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175870227269999 | $0.05 |
| JEAN-BAPTISTE JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074242918588 | $0.01 |
| JEAN-BAPTISTE JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016516287755 | $0.00 |
| JEAN-BAPTISTE KOCHERHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021000094277 | $0.73 |
| JEAN-BAPTISTE KOCHERHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66143631782678 | $0.46 |
| JEAN-BAPTISTE KOCHERHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042692676386 | $0.00 |
| JEAN-BAPTISTE LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.160313702918 | $4.21 |
| JEAN-BAPTISTE LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076926040337 | $0.00 |
| JEAN-BAPTISTE LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035308668123 | $0.04 |
| JEAN-BAPTISTE LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039607861016 | $0.00 |
| JEAN-BAPTISTE LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03724924352 | $0.04 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00499004 | $145.71 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315635336586 | $0.73 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071210112183 | $0.08 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116922579616 | $236.78 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082068559482 | $0.01 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044662450836 | $0.00 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014680822751 | $0.00 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084895806892 | $0.00 |
| JEAN-BAPTISTE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000498382651899999 | $0.00 |
| JEAN-BAPTISTE LEOTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.539676) | ($789.27) |
| JEAN-BAPTISTE LEOTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (31.7679) | ($12.00) |
| JEAN-BAPTISTE LEOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0102770442493 | $19.23 |
| JEAN-BAPTISTE LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019003697653 | $0.00 |
| JEAN-BAPTISTE LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022384051098999 | $0.00 |
| JEAN-BAPTISTE MARGERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34.0 | $34.00 |
| JEAN-BAPTISTE MARGERY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17.0 | $17.00 |
| JEAN-BAPTISTE MARGERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16347304606 | $1.91 |
| JEAN-BAPTISTE MELOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JEAN-BAPTISTE MELOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,310.953682549) | ($9,310.95) |
| JEAN-BAPTISTE MELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392592222704 | $120.41 |
| JEAN-BAPTISTE MELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05582645758389 | $3.31 |
| JEAN-BAPTISTE MELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022881015964 | $0.04 |
| JEAN-BAPTISTE MELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 91.9511913843609 | $91.95 |
| JEAN-BAPTISTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074827118478 | $0.02 |
| JEAN-BAPTISTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036732490154 | $0.00 |
| JEAN-BAPTISTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018731061857 | $0.04 |
| JEAN-BAPTISTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02262201416 | $0.02 |
| JEAN-BAPTISTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031309492846 | $0.00 |
| JEAN-BAPTISTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019394704346 | $0.00 |
| JEAN-BAPTISTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015118038277 | $0.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003448) | ($1.00) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0703116) | ($2,032.74) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (7.16844) | ($181.07) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 180.25 | $181.07 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.039457 | $75.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016185 | $50.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039810385) | ($71.51) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168875) | ($51.14) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016575 | $50.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165802) | ($50.06) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 575.0 | $575.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.041729 | $75.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04173926637) | ($74.90) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.051324 | $75.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018485 | $50.00 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051324) | ($75.09) |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038059763304428 | $14.11 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218118141 | $0.03 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014237421596303 | $0.03 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28552854525129 | $2.29 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124224891511 | $0.01 |
| JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059721036205794 | $2.95 |
| JEAN-BAPTISTE PERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000920900735399999 | $0.00 |
| JEAN-BAPTISTE POUZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138951237999 | $0.00 |
| JEAN-BAPTISTE POUZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058436084305 | $0.00 |
| JEAN-BAPTISTE POUZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003363484001 | $0.00 |
| JEAN-BAPTISTE POUZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000145680635769999 | $0.00 |
| JEAN-BAPTISTE SCHEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034993798534 | $1.04 |
| JEAN-BAPTISTE SCHEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.15495612991 | $17.34 |
| JEAN-BAPTISTE SIMOEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,133.24450671) | ($3,133.24) |
| JEAN-BAPTISTE SIMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023971831828 | $0.71 |
| JEAN-BAPTISTE SIMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41177167056 | $0.47 |
| JEAN-BAPTISTE SIMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.447556835731 | $35.45 |
| JEAN-BAPTISTE TREHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031844584452 | $0.00 |
| JEAN-BAPTISTE VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47886882034 | $4.65 |
| JEAN-BAPTISTE WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300950935115 | $8.91 |
| JEAN-BAPTISTE WILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052047687623 | $0.01 |
| JEAN-BAPTISTE WIOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.27903431443 | $27.45 |
| JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 1.9442 | $65.19 |
| JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 69.92 | $50.34 |
| JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 4.8257 | $48.33 |
| JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 3.2756 | $32.78 |
| JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92235073614037 | $0.64 |
| JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0953765828615 | $0.78 |
| JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00069066587267 | $0.02 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079900896292 | $0.24 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101239308725 | $0.12 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.7933316644 | $27.58 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4129776329999 | $9.05 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242904735939999 | $2.70 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016510470792 | $0.15 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0610403603 | $0.45 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.247941562579999 | $14.82 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035519258354 | $1.41 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024430810404999 | $0.27 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031377090656 | $0.19 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11941398442 | $0.18 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43055581093 | $0.21 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116877939351 | $0.15 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.168865889 | $0.09 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048610201503 | $0.53 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0404044713287 | $0.10 |
| JEANBERNAC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0065625079289 | $0.02 |
| JEAN-BERNARD BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073044115686 | $0.01 |
| JEAN-BERNARD HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050906695132 | $0.15 |
| JEAN-BERNARD HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25152870944 | $0.03 |
| JEAN-BERNARD LEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5828261108 | $16.42 |
| JEAN-BOBER ROOSEBOOM DE VRIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 16.15598534 | $1,575.21 |
| JEAN-BOBER ROOSEBOOM DE VRIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04733335 | $1,857.45 |
| JEAN-BOBER ROOSEBOOM DE VRIES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 196.536325 | $108.33 |
| JEAN-BOBER ROOSEBOOM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283771884459999 | $85.32 |
| JEAN-BOBER ROOSEBOOM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014468347304 | $28.23 |
| JEAN-BOBER ROOSEBOOM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.981112857 | $0.51 |
| JEAN-BOBER ROOSEBOOM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14673287198 | $6.72 |
| JEANCARLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003635220355 | $1.08 |
| JEANCARLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021228090335 | $0.00 |
| JEANCARLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22785825075 | $0.18 |
| JEANCARLO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000079167634334 | $0.00 |
| JEAN-CARLO ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085888346923 | $25.42 |
| JEAN-CARLO ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118663971931 | $23.15 |
| JEAN-CARLO ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066201909056 | $0.01 |
| JEAN-CARLO ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023510363896 | $0.00 |
| JEAN-CARLO ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023307986943 | $0.00 |
| JEANCESAR HARADA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,440.0) | ($1,987.20) |
| JEANCESAR HARADA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 330.4 | $250.82 |
| JEANCESAR HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.597312906427 | $344.05 |
| JEAN-CHARLES ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08510375853099 | $0.09 |
| JEAN-CHARLES ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025567601141 | $7.57 |
| JEAN-CHARLES ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081641459235 | $0.01 |
| JEAN-CHARLES ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8147792926 | $1.77 |
| JEAN-CHARLES ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009968989138305 | $3.17 |
| JEAN-CHARLES BEAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136136330852999 | $0.40 |
| JEAN-CHARLES BEAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102325934554 | $0.01 |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | TCAD | 1,000.0 | $791.80 |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | TCAD | 5,000.0 | $3,898.50 |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (200.0) | ($155.87) |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TCAD | (500.0) | ($391.30) |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016983770472 | $50.60 |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07104986396 | $1.25 |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108956198298 | $21.26 |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3117690003 | $2.08 |
| JEAN-CHARLES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 39.346379359541 | $30.59 |
| JEAN-CHARLES COUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001181676972 | $0.00 |
| JEAN-CHARLES COUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052070959276 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-CHARLES COUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059997025038 | $0.01 |
| JEAN-CHARLES COUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068539586093 | $0.00 |
| JEAN-CHARLES COUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126285368629 | $0.00 |
| JEAN-CHARLES COUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002713382426 | $0.00 |
| JEAN-CHARLES EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087222617 | $0.00 |
| JEAN-CHARLES EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000243183804819999 | $0.00 |
| JEAN-CHARLES EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014447243692 | $0.00 |
| JEAN-CHARLES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873263163649999 | $1.02 |
| JEAN-CHARLES FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038097047048 | $0.01 |
| JEAN-CHARLES GAUTARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 18,177.147685 | $18,177.15 |
| JEAN-CHARLES GAUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079336817089 | $0.23 |
| JEAN-CHARLES GAUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.163530025029 | $160.44 |
| JEAN-CHARLES GAUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.9791487903 | $102.98 |
| JEAN-CHARLES GFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.036584934158 | $197.63 |
| JEAN-CHARLES GFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01154093705 | $1.17 |
| JEAN-CHARLES GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099725866249 | $0.30 |
| JEAN-CHARLES GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221797819261 | $0.00 |
| JEAN-CHARLES LOTHAIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091505) | ($28.76) |
| JEAN-CHARLES LOTHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008910205143029 | $0.30 |
| JEAN-CHARLES LOTHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019760551938 | $0.02 |
| JEAN-CHARLES SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080698944408 | $0.00 |
| JEAN-CHARLES TAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030330700141 | $0.04 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 985.0 | $985.00 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,554.62 | $10,554.62 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 631.651919 | $631.65 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.99896688 | $30,703.83 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00377301) | ($31,217.59) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,220.371418) | ($11,220.37) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 42,657.7595399999 | $42,657.76 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.6892) | ($11.69) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 428.0 | $428.00 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163712495770997 | $51.18 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,792.38847099238 | $1,261.64 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000345659334969999 | $0.00 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,143.521743218 | $3,143.52 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.1447691837204 | $35.14 |
| JEAN-CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000377807236829999 | $0.00 |
| JEAN-CHRISTIAN PAUL GALY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($8,801.21) |
| JEAN-CHRISTIAN PAUL GALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011259) | ($19.93) |
| JEAN-CHRISTIAN PAUL GALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,540.54) |
| JEAN-CHRISTIAN PAUL GALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.28423863543 | $134.39 |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.03) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02587463) | ($751.66) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,670.278369) | ($1,073.92) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01112) | ($20.04) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.4304236) | ($76.88) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01897252) | ($573.41) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.589562845) | ($2,859.25) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (147.6426) | ($98.00) |
| JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4514627635949 | $61.38 |
| JEAN-CHRISTOPHE CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211611853549999 | $0.00 |
| JEAN-CHRISTOPHE CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.141843746219999 | $0.14 |
| JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026251639935 | $0.08 |
| JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3129701145044 | $12.55 |
| JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018943506732 | $0.04 |
| JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23601603046 | $2.08 |
| JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9169850068 | $0.40 |
| JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069387407018 | $0.00 |
| JEAN-CHRISTOPHE DESERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.89343588731 | $42.20 |
| JEAN-CHRISTOPHE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.25422913769 | $213.87 |
| JEAN-CHRISTOPHE EDELINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05579511 | $2,194.47 |
| JEAN-CHRISTOPHE EDELINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.14675593 | $4,289.60 |
| JEAN-CHRISTOPHE EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8131208332923 | $41.92 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 250.0 | $4,690.36 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 800.0 | $4,904.00 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 470.6 | $978.81 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 1,885.59 | $3,930.75 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 2,323.218 | $4,980.00 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 900.0 | $5,334.38 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 300.0 | $5,517.84 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 60.0 | $5,326.30 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 75.0 | $5,260.61 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 526.49 | $1,109.28 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 4,841.425 | $10,212.85 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 150.1196 | $2,187.54 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 14,790.0 | $11,446.68 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $5,401.57 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170538086639099 | $50.23 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 693.39090890404 | $589.71 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010244070109 | $11.80 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 368.586038242 | $368.59 |
| JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06784615385 | $0.00 |
| JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (835.977047) | ($835.98) |
| JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3815602486) | ($778.80) |
| JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023517173341 | $6.96 |
| JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897826044019999 | $0.90 |
| JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020694780517522 | $5.62 |
| JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.538858704699 | $5.54 |
| JEAN-CHRISTOPHE LELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019901300316 | $5.89 |
| JEAN-CHRISTOPHE LELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03363372737 | $1.09 |
| JEAN-CHRISTOPHE MAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000139582281909 | $0.00 |
| JEAN-CHRISTOPHE MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012194351446 | $0.00 |
| JEAN-CHRISTOPHE MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110847828545 | $0.00 |
| JEAN-CHRISTOPHE MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015808959007 | $0.00 |
| JEAN-CHRISTOPHE MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052812448804 | $0.00 |
| JEAN-CHRISTOPHE MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083254536839 | $0.00 |
| JEAN-CHRISTOPHE NARWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.61138520312 | $45.84 |
| JEAN-CHRISTOPHE NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.02163187904 | $95.59 |
| JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023038659484 | $0.04 |
| JEAN-CHRISTOPHE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22737647405 | $8.35 |
| JEAN-CHRISTOPHE POULIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057449360085 | $17.00 |
| JEAN-CHRISTOPHE POULIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83103000117 | $0.82 |
| JEAN-CHRISTOPHE POULIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022218025103 | $43.35 |
| JEAN-CHRISTOPHE QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013895595207 | $0.45 |
| JEAN-CHRISTOPHE QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.750385619323 | $2.13 |
| JEAN-CHRISTOPHE QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8543840321 | $5.85 |
| JEAN-CHRISTOPHE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.230748935095 | $211.33 |
| JEAN-CHRISTOPHE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.250923358997 | $1.21 |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0019746 | $80.42 |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001049) | ($42.78) |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.655782) | ($499.17) |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.30) |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005218) | ($31,671.40) |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (278.032041) | ($164.01) |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053470484952824 | $187.47 |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141495686346389 | $0.16 |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82607624241843 | $1.27 |
| JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014301010601734 | $5.11 |
| JEAN-CHRISTOPHE ROMANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101646360186999 | $0.00 |
| JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002518353231 | $0.00 |
| JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030499563164 | $0.00 |
| JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005267107723 | $0.00 |
| JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15936634127 | $0.16 |
| JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053904335631 | $0.00 |
| JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090220541545 | $0.00 |
| JEAN-CHRISTOPHE SENAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 47.599 | $96.15 |
| JEAN-CHRISTOPHE SENAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 141.9081 | $91.13 |
| JEAN-CHRISTOPHE SENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.539222607619 | $184.75 |
| JEAN-CHRISTOPHE SOUM-FONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029968594139 | $91.29 |
| JEAN-CHRISTOPHE SOUM-FONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60975025594 | $0.71 |
| JEAN-CHRISTOPHE SOUM-FONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061934837226 | $124.13 |
| JEAN-CHRISTOPHE SOUM-FONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019917588933 | $1.42 |
| JEAN-CHRISTOPHE SOUM-FONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013914473803 | $0.00 |
| JEAN-CHRISTOPHE SURATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218389377799631 | $0.00 |
| JEAN-CHRYSTOPHE LONGPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026600224687 | $7.87 |
| JEAN-CLAUDE BELLEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016073415035 | $0.02 |
| JEAN-CLAUDE BELLEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042616321078 | $0.00 |
| JEAN-CLAUDE BELLEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056122639369 | $0.00 |
| JEAN-CLAUDE BELLEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004889851074 | $0.00 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 0.8710309 | $0.05 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 530.1875 | $819.98 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (200.08) | ($162.00) |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 162.164 | $162.00 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (162.16) | ($162.16) |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 246.594 | $162.16 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (228.468) | ($99.94) |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.474 | $99.94 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (322.556) | ($99.29) |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.056 | $99.29 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (322.915) | ($128.65) |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 122.449 | $128.65 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001015) | ($28.86) |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 341.737 | $122.00 |
| JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8120361286275 | $19.38 |
| JEAN-CLAUDE EL JIHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016522571194 | $0.49 |
| JEAN-CLAUDE EL JIHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.313265879 | $6.19 |
| JEAN-CLAUDE GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73140931245399 | $1.85 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (995.0) | ($995.00) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,848.0) | ($5,848.00) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2) | ($365.51) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,171.0) | ($5,171.00) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.483) | ($2,710.26) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,619.964086) | ($5,619.96) |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.1916943630659 | $47.19 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006279587737 | $0.07 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.095767437597 | $183.10 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0037763931558 | $0.00 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014152207533 | $0.00 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.188150996797 | $39.19 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009780979794137 | $18.64 |
| JEAN-CLAUDE HAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0056533587629 | $0.01 |
| JEAN-CLAUDE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.409375614688 | $6.34 |
| JEAN-CLAUDE LE MEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019756948798 | $0.06 |
| JEAN-CLAUDE LE MEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000731286852469999 | $0.01 |
| JEAN-CLAUDE LE MEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040880964371 | $0.04 |
| JEAN-CLAUDE MAONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8485993300857 | $1.66 |
| JEAN-CLAUDE MELEDJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263384672443389 | $0.03 |
| JEAN-CLAUDE MERCIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1078090835 | $216.59 |
| JEAN-CLAUDE MERCIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00071876 | $21.61 |
| JEAN-CLAUDE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182021731368 | $0.51 |
| JEAN-CLAUDE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857629023102999 | $1.22 |
| JEAN-CLAUDE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54886291094 | $0.55 |
| JEAN-CLAUDE PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054210000406 | $0.16 |
| JEAN-CLAUDE PINTIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611692415035999 | $0.66 |
| JEAN-CLAUDE SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091572800772 | $27.10 |
| JEAN-CLAUDE SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4713669686854 | $36.11 |
| JEAN-CLAUDE SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7657732012 | $17.02 |
| JEAN-CLAUDE SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.07808278329999 | $0.13 |
| JEAN-CLAUDE SCHOPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038791056381 | $0.14 |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,148.69) |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077015) | ($22.60) |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09381371) | ($2,753.43) |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.442138267) | ($11,309.04) |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.327903152) | ($5,843.46) |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000564883767772999 | $0.20 |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042240500713676 | $106.81 |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111027865879833 | $41.10 |
| JEAN-CLAUDE TRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023277762449162 | $58.29 |
| JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.5) | ($15,166.76) |
| JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.5 | $15,166.76 |
| JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($179.70) |
| JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.4) | ($13,299.58) |
| JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001232354338 | $3.62 |
| JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107352108639 | $238.95 |
| JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9376678924 | $3.94 |
| JEANCLAUDIO BAIKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026742460135 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 14.301206 | $19.74 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (29,118.68461108) | ($24,450.37) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.237674) | ($571.08) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (1.187687) | ($84.56) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.124435) | ($10.18) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BSV | (17.68465) | ($1,115.90) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,980.959849) | ($445.75) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (7,236.0121) | ($6,973.07) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (141.12586906) | ($333.06) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,558.073418357) | ($1,904.95) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (725.919776) | ($317.57) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (43.764) | ($350.99) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (184.736242776) | ($62.53) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,580.993765 | $8,580.99 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 24,087.380378144 | $13,202.44 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,087.380378144) | ($13,394.39) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,437.427206 | $13,437.43 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 47,637.203129598 | $26,892.25 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (47,637.203129598) | ($30,132.53) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,518.442663 | $13,518.44 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 30,769.232896438 | $22,352.87 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (30,769.2329) | ($22,147.14) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (416.292983) | ($416.29) |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $50.19 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 65.20214684 | $39.33 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060605372594 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001178372262 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.923731857983 | $401.96 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001977701229 | $0.41 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7979895695 | $0.80 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.37036526332 | $18.82 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4941740284 | $0.27 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06467549723 | $0.63 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000090346154 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4266760392 | $0.06 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003096813034 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3174988788 | $0.89 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094998575 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000002151033 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003114937891 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003789773846 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03161215073 | $0.01 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002953322297 | $0.02 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0006028755346 | $0.00 |
| JEAN-CURTIS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005060753543 | $0.27 |
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122438) | ($36.31) |
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (15.37913274) | ($1,040.36) |
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000711950609317099 | $0.26 |
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028190522481931 | $2.68 |
| JEAN-DANIEL COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126880262362 | $0.00 |
| JEAN-DANIEL COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5035502789 | $0.24 |
| JEAN-DANIEL COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025531711567 | $0.06 |
| JEAN-DANIEL FINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014765523715 | $28.81 |
| JEAN-DANIEL PIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051680491626 | $0.06 |
| JEAN-DANIEL TOUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000475104280879 | $0.00 |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 10.29719217 | $14.63 |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.01519154 | $6.26 |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 10.296505706 | $14.18 |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01470161 | $43.42 |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.03) |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261405668619685 | $0.24 |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001771506334 | $0.31 |
| JEAN-DAVID AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001593233946 | $0.00 |
| JEANDE LUCK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.2395 | $427.08 |
| JEANDE LUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013714) | ($19.99) |
| JEANDE LUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.694498527) | ($14,258.67) |
| JEANDE LUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (4.739336) | ($19.99) |
| JEANDE LUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (420.20897758) | ($1,773.07) |
| JEANDE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017394486733 | $0.51 |
| JEANDE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150918672429999 | $0.02 |
| JEANDE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07825702787739 | $183.73 |
| JEANDE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8815964716011 | $12.36 |
| JEANDE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000024148604152 | $0.72 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047020322234 | $144.74 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.0159429634 | $104.80 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09309246846 | $187.79 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4484866804 | $2.17 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56440303577 | $4.98 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113424914391999 | $0.04 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036390323705 | $0.00 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027819192892 | $0.00 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2746507573 | $0.17 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000090381550891 | $0.01 |
| JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000065425623287999 | $0.00 |
| JEAN-DIDIER KAHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106651153379 | $0.03 |
| JEAN-DIDIER KAHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.209005429552 | $1.22 |
| JEAN-DIDIER KAHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.897323144 | $17.90 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.02803 | $1,000.00 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.01412 | $500.00 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 1,000.134 | $750.00 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009099 | $300.00 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00038211 | $12.24 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003678 | $100.00 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00047023 | $14.29 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039946 | $11.62 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0003764 | $11.25 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003719 | $11.01 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0003523 | $10.65 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048303 | $14.71 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00031976 | $9.22 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00035294 | $11.29 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00031907 | $9.47 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00033197 | $10.04 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029386 | $8.15 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00029752 | $6.33 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00030181 | $5.87 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.425441721 | $7.06 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310999370285 | $66.13 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.21510090606 | $19.99 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4571116126 | $5.83 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128772648593 | $0.04 |
| JEANDRE JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19747402891 | $4.63 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.761904 | $391.52 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08626489 | $3,451.25 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $403.75 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $933.51 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (109.935714) | ($10,401.16) |
| JEANDRE VISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.188359894) | ($21,588.32) |
| JEANDRE VISSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $391.57 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 1,698.389252 | $1,962.11 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 4.166666 | $394.22 |
| JEANDRE VISSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 36.18381 | $2,302.35 |
| JEANDRE VISSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,351.285330708) | ($9,056.34) |
| JEANDRE VISSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003756443831) | ($6.76) |
| JEANDRE VISSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,668.391658) | ($778.27) |
| JEANDRE VISSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (685.317918799) | ($4,509.39) |
| JEANDRE VISSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (25.495725212) | ($246.80) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.665191699) | ($12.59) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2293179187) | ($1.62) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (510.3269609) | ($20,244.86) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1.604961) | ($1.02) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.526029327) | ($20.38) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.283866702) | ($3.19) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (6,989.970751) | ($2,539.27) |
| JEANDRE VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001818) | ($49.94) |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016792990734 | $543.18 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.940082922954 | $100.55 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181444935455874 | $54.48 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113491703589999 | $0.01 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.248222241702 | $138.23 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.24727915209993 | $6.60 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3061705018109 | $4.17 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6624679135422 | $16.90 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.5662349348 | $16.32 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.1651152287208 | $285.28 |
| JEANDRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26848688088909 | $23.55 |
| JEANE HORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080720703414 | $23.89 |
| JEANE HORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018028068355 | $0.02 |
| JEANEAL ENTERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089310947215 | $26.43 |
| JEANEAL ENTERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033639481453 | $66.16 |
| JEAN-EDOUARD PLESSIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1066161030611 | $31.46 |
| JEAN-EDOUARD PLESSIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.0795992323 | $0.86 |
| JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 51.876 | $9.98 |
| JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DASH | 0.422723 | $40.66 |
| JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057983753343 | $0.01 |
| JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.701070138069999 | $0.56 |
| JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27832059484 | $0.04 |
| JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047212721122 | $0.00 |
| JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027805971559 | $0.17 |
| JEANELLA FANZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000480927023949999 | $1.42 |
| JEANELLA FANZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016119115159 | $3.15 |
| JEANELLA FANZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085053423035 | $0.08 |
| JEANELLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020463366744 | $0.01 |
| JEAN-EMMANUEL TABARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.84014068782 | $28.83 |
| JEANENE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011420319012 | $3.38 |
| JEANENE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031468972165 | $61.71 |
| JEANENE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036039496184 | $2.57 |
| JEANENE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.5669122395 | $1.43 |
| JEAN-ERICK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143426784986 | $42.45 |
| JEAN-ERICK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112185981767999 | $21.89 |
| JEAN-ERICK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6251740126 | $9.22 |
| JEAN-ERICK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028663422679 | $0.00 |
| JEAN-ERICK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.01799466949999 | $0.29 |
| JEAN-ERICK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037745143704 | $0.00 |
| JEAN-ERICK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000056714840499 | $0.00 |
| JEANETH JUMUAD OUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025953657833 | $0.02 |
| JEAN-ETIENNE BASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.602549380954 | $283.03 |
| JEANETTA MANDADJIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139503349375 | $0.41 |
| JEANETTA MANDADJIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456770162699999 | $8.91 |
| JEANETTA MANDADJIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53724409953 | $5.97 |
| JEANETTE ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852563878944999 | $0.87 |
| JEANETTE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075939330687 | $0.09 |
| JEANETTE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043433815648 | $0.00 |
| JEANETTE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000196622645 | $0.00 |
| JEANETTE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001992149999999999 | $0.00 |
| JEANETTE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020557844862 | $0.00 |
| JEANETTE BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183474949729999 | $0.54 |
| JEANETTE BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4403997195 | $1.93 |
| JEANETTE CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930337940589999 | $27.54 |
| JEANETTE CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.855286315101 | $8.01 |
| JEANETTE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69442079977 | $10.36 |
| JEANETTE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037103436844 | $113.66 |
| JEANETTE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028407902045 | $5.54 |
| JEANETTE CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62546162176484 | $4.10 |
| JEANETTE CHYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 99.83360126 | $4.07 |
| JEANETTE HAUGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150395067696493 | $0.00 |
| JEANETTE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024400264958 | $7.22 |
| JEANETTE LEE-HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00698070653669999 | $216.15 |
| JEANETTE LEE-HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116485941103 | $235.07 |
| JEANETTE LEE-HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.462034628 | $544.46 |
| JEANETTE LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4943121868) | ($14,209.93) |
| JEANETTE LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4943121868 | $14,209.93 |
| JEANETTE LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.573818977) | ($479.13) |
| JEANETTE LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.573818977 | $479.13 |
| JEANETTE LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.41) |
| JEANETTE LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (11.473818976) | ($507.26) |
| JEANETTE LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49421218) | ($14,327.72) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEANETTE LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| JEANETTE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025035635741916 | $89.50 |
| JEANETTE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084716933598594 | $6.33 |
| JEANETTE LIBEROHT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.822284993033 | $7.51 |
| JEANETTE MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033848276561 | $0.01 |
| JEANETTE MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| JEANETTE MICHELLE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074977845563 | $0.15 |
| JEANETTE MICHELLE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033133149675 | $0.37 |
| JEANETTE MICHELLE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34824800173 | $1.19 |
| JEANETTE MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.658650194907 | $1.69 |
| JEANETTE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048963057678999 | $14.49 |
| JEANETTE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086498132334 | $16.88 |
| JEANETTE NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,448.028135735) | ($10,448.03) |
| JEANETTE NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,448.028135735 | $10,448.03 |
| JEANETTE NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JEANETTE NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,428.028135) | ($10,428.03) |
| JEANETTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047182750718 | $121.89 |
| JEANETTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023070430619 | $45.02 |
| JEANETTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 805.843168777 | $805.84 |
| JEANETTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7374173109999 | $29.92 |
| JEANETTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5280004889 | $16.98 |
| JEANETTE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.9763242424552 | $75.98 |
| JEANETTE PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00958019 | $395.61 |
| JEANETTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081522883505 | $252.43 |
| JEANETTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17358241498 | $352.85 |
| JEANETTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.861439227 | $10.99 |
| JEANETTE POPPLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JEANETTE POPPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019381959881 | $0.57 |
| JEANETTE POPPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17916468521139 | $3.23 |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01603155946) | ($459.02) |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01603155946 | $459.02 |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (564.502572458) | ($318.64) |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 564.502572458 | $318.64 |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2080496158) | ($320.83) |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2080496158 | $320.83 |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (352.761975153) | ($193.74) |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 352.761975153 | $193.74 |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.185774109) | ($213.29) |
| JEANETTE RIVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.185774109 | $213.29 |
| JEANETTE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017012630769992 | $5.68 |
| JEANETTE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020742001714631 | $4.76 |
| JEANETTE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.369476674371 | $3.96 |
| JEANETTE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9833110127052 | $2.74 |
| JEANETTE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058255102393981 | $3.89 |
| JEANETTE RØDAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.262193856599 | $9.81 |
| JEANETTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081779294412 | $253.18 |
| JEANETTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02915916803 | $56.98 |
| JEANETTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.873678525999 | $574.87 |
| JEANETTE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252983431599999 | $7.49 |
| JEANETTE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00554163119399999 | $0.01 |
| JEANETTE SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,516.85829552276 | $1,636.44 |
| JEANETTE SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0376544594899999 | $0.04 |
| JEANETTE SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.02075911794 | $2.93 |
| JEANETTE SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066140039323 | $1.96 |
| JEANETTE STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043628821992 | $12.91 |
| JEANETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137310552489 | $0.41 |
| JEANETTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093492594329 | $0.02 |
| JEANETTE TAYLOR -MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9842917055 | $6.98 |
| JEANETTE TELUSMA-HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.786682232829999 | $0.49 |
| JEANETTE TELUSMA-HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019952561921 | $0.03 |
| JEANETTE TURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16794694809 | $8.58 |
| JEANETTE WIINGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141667589382 | $0.00 |
| JEANETTE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063669916388 | $196.92 |
| JEANETTE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 958.941455867999 | $958.94 |
| JEAN-FELIX GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317614848210328 | $0.04 |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00109091 | $44.19 |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1795009 | $7,283.07 |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0533736 | $2,175.72 |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (24.627229) | ($19.90) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.067554) | ($19.87) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (388.395478) | ($314.17) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (3.82932101) | ($1,132.84) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00339315) | ($1.00) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000649) | ($20.05) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13636724) | ($4,029.52) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.00) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09987222) | ($2,900.19) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2443445507) | ($373.80) |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255347693099839 | $93.24 |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024392741016203 | $5.59 |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9923137377193 | $0.89 |
| JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00529577956720919 | $1.76 |
| JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00037538 | $15.11 |
| JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00037188 | $14.45 |
| JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00041262 | $13.12 |
| JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00031128 | $9.30 |
| JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107778422552999 | $3.15 |
| JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013263740413068 | $0.01 |
| JEAN-FELIX TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05613647825 | $3.12 |
| JEAN-FERDINAND ANNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000268589416369999 | $0.00 |
| JEAN-FERDINAND ANNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.548160639 | $43.55 |
| JEAN-FERDINAND ANNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136050080874 | $4.33 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00264134 | $107.28 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108103468963999 | $3.16 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92934693425 | $1.10 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015333452366 | $0.00 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003709307086 | $0.00 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010694366 | $0.00 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000080238552646 | $0.00 |
| JEAN-FLORY LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000011813965 | $0.00 |
| JEAN-FRANCIS OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.466573568773 | $1.50 |
| JEAN-FRANCIS QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016888572098 | $50.30 |
| JEAN-FRANCIS QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042511244594 | $84.34 |
| JEAN-FRANCIS QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5240042979999 | $17.06 |
| JEAN-FRANCIS QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14266606214 | $1.59 |
| JEAN-FRANCIS THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007898198758 | $0.02 |
| JEAN-FRANCIS THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05371992721254 | $0.06 |
| JEAN-FRANCK LACERENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106827642391 | $0.00 |
| JEAN-FRANCK LACERENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031072798462 | $0.00 |
| JEAN-FRANCK LACERENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000346442034199999 | $0.01 |
| JEAN-FRANCOIS AUBRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.04897839988 | $145.22 |
| JEAN-FRANCOIS AUBRY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.04343261366 | $47.12 |
| JEAN-FRANCOIS AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000490576179439999 | $1.45 |
| JEAN-FRANCOIS AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056384428125 | $10.77 |
| JEAN-FRANCOIS BELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058994090733 | $0.07 |
| JEAN-FRANCOIS BELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8558785168 | $3.86 |
| JEAN-FRANCOIS BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104460926536 | $2.04 |
| JEAN-FRANCOIS BERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2371420836 | $1.77 |
| JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001057842932) | ($4.17) |
| JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001444836604) | ($4.17) |
| JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001997126437) | ($4.17) |
| JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039301166074 | $120.55 |
| JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028885808485 | $5.64 |
| JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081798310682 | $0.08 |
| JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.433463224 | $11.57 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TCAD | (14,549.859119) | ($11,356.17) |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 11,765.0 | $11,765.00 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 848.7146 | $653.05 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032627901357 | $95.21 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 454.378805059184 | $644.95 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023691561591 | $32.20 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.599909732 | $293.60 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.350025815 | $106.51 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8277100057 | $9.66 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.442848295779999 | $9.87 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034939426755 | $2.88 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000358107161549999 | $0.08 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6349585554 | $0.62 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.274608987649999 | $0.27 |
| JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.30619470649 | $0.31 |
| JEAN-FRANCOIS BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026571189794 | $0.52 |
| JEAN-FRANCOIS BRIATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34810529459596 | $1.42 |
| JEAN-FRANÇOIS CABANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2210495879751 | $28.05 |
| JEAN-FRANÇOIS CARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121934735613 | $0.36 |
| JEAN-FRANÇOIS CARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4425179929 | $3.08 |
| JEAN-FRANÇOIS CARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0624899309 | $0.08 |
| JEAN-FRANCOIS CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.271193415985 | $3.14 |
| JEAN-FRANÇOIS CASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05501594288886 | $0.05 |
| JEAN-FRANCOIS CLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035512183807 | $0.00 |
| JEAN-FRANCOIS CLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013558117727 | $0.03 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($106.23) |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (20.083) | ($13.30) |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004334 | $13.30 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (32.165785) | ($298.82) |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21799) | ($6,654.14) |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016409064376694 | $56.37 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18534000603719 | $0.25 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058384344491 | $11.39 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2356752239999 | $17.63 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47179471125933 | $6.07 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034104097774 | $2.04 |
| JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026977783985 | $8.59 |
| JEAN-FRANCOIS COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.022375485629 | $1.97 |
| JEAN-FRANÇOIS COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011171241439 | $0.33 |
| JEAN-FRANÇOIS COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128078777624 | $0.15 |
| JEAN-FRANÇOIS COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096209511055 | $18.77 |
| JEAN-FRANÇOIS COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122686561515 | $0.00 |
| JEAN-FRANÇOIS CRÉPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.532320684599999 | $0.42 |
| JEAN-FRANÇOIS CRÉPAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111432956118 | $1.24 |
| JEAN-FRANÇOIS DANIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($218.24) |
| JEAN-FRANÇOIS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019145837488 | $0.57 |
| JEAN-FRANÇOIS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505777979243 | $0.48 |
| JEAN-FRANÇOIS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024634475486 | $5.26 |
| JEAN-FRANÇOIS DE MEULENAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181295687769999 | $0.54 |
| JEAN-FRANÇOIS DE MEULENAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8742933454 | $8.87 |
| JEAN-FRANCOIS DEMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00105041 | $32.76 |
| JEAN-FRANCOIS DEMERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0006489 | $20.40 |
| JEAN-FRANCOIS DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154027420746999 | $30.95 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00204224 | $81.13 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00231218 | $91.83 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001679 | $6.71 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.0100158 | $1.00 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.0146848 | $1.00 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00031167 | $0.06 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00052584 | $15.13 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.74 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $5.58 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652949158509999 | $19.19 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7203673908 | $3.21 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491246323279999 | $9.59 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.622957981 | $20.62 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06053934902 | $0.04 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050886874642 | $0.04 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015932278318 | $0.05 |
| JEAN-FRANCOIS DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046311590243 | $0.01 |
| JEAN-FRANÇOIS DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174466725945599 | $0.20 |
| JEAN-FRANÇOIS DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138844782119999 | $2.71 |
| JEAN-FRANÇOIS DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02556478115 | $0.64 |
| JEAN-FRANÇOIS DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006887813563 | $0.00 |
| JEAN-FRANCOIS DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017921459955 | $5.30 |
| JEAN-FRANCOIS DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.358300636897 | $3.94 |
| JEAN-FRANCOIS DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01407122585999 | $5.14 |
| JEAN-FRANCOIS DUFORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $290.97 |
| JEAN-FRANCOIS DUFORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0713942 | $2,068.16 |
| JEAN-FRANCOIS DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211318203 | $50.00 |
| JEAN-FRANCOIS DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7540504746172 | $25.04 |
| JEAN-FRANCOIS DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016365719809 | $493.20 |
| JEAN-FRANCOIS DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182377426019999 | $370.87 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.038661 | $118.87 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02298960332) | ($70.00) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01477146 | $43.42 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $56.76 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00011977 | $4.71 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.036926 | $108.14 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($439.03) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $431.84 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007073) | ($20.02) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00038312 | $13.22 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02350956818 | $48.99 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00015917 | $4.80 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.054171 | $113.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047753) | ($99.92) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00018222 | $5.36 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.19) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03549745866 | $70.54 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010195) | ($20.01) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010208) | ($19.93) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.20) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1012915549 | $198.78 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.64) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.032036 | $56.47 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($106.52) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00018433 | $5.34 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00015564 | $4.95 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $495.99 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($357.02) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1610962858) | ($300.20) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.051443 | $91.59 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0441 | $79.22 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170515) | ($51.37) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095543) | ($171.94) |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010219896337853 | $0.33 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097498342151 | $0.01 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013580780889589 | $3.10 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000190456986 | $0.00 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051755883453 | $0.00 |
| JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000067186921479 | $0.00 |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 722.0 | $11,823.77 |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (728.693425) | ($6,318.97) |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.07922508) | ($771.06) |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,868.266142779) | ($579.91) |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180368096339999 | $0.53 |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37561948605716 | $8.90 |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.248557523755 | $74.40 |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060947379 | $0.00 |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.11433919532138 | $1.28 |
| JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0763178554827 | $0.17 |
| JEAN-FRANCOIS EPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06965476279 | $1.15 |
| JEAN-FRANCOIS FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020399683719 | $6.04 |
| JEAN-FRANCOIS FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315568144889999 | $0.37 |
| JEAN-FRANCOIS FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015298075334 | $29.85 |
| JEAN-FRANCOIS FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16162974179 | $0.11 |
| JEAN-FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100082408344 | $0.00 |
| JEAN-FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016244861996 | $0.02 |
| JEAN-FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383759735179999 | $0.07 |
| JEAN-FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032933044239 | $0.00 |
| JEAN-FRANÇOIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0205065603799999 | $0.02 |
| JEAN-FRANCOIS GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069236715575 | $0.00 |
| JEAN-FRANCOIS GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00993410951679999 | $0.01 |
| JEAN-FRANCOIS GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019621987921 | $5.81 |
| JEAN-FRANCOIS GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047535320569 | $9.28 |
| JEAN-FRANCOIS HEBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,022.03 | $1,022.03 |
| JEAN-FRANCOIS HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4271984552299 | $12.43 |
| JEAN-FRANCOIS HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056201721014 | $14.24 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3619353256169 | $36.37 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009692216642 | $14.45 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12895562261 | $1.08 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013378767267 | $1.10 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042663066535 | $0.22 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041418507414 | $0.04 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.12359543479 | $0.04 |
| JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0808501990999999 | $0.14 |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007079250733) | ($2.84) |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009475510476) | ($2.84) |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | PAX | 3,516.301513 | $3,516.30 |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002100001479) | ($2.84) |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (3,400.0) | ($3,400.00) |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2065267526 | $5,291.63 |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123209065436 | $32.22 |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7645075491546 | $0.55 |
| JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015472361742 | $30.20 |
| JEAN-FRANÇOIS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315907634769999 | $0.00 |
| JEAN-FRANÇOIS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0441575259979999 | $0.04 |
| JEAN-FRANCOIS JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145588976329999 | $43.09 |
| JEAN-FRANCOIS JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031602084523 | $6.17 |
| JEAN-FRANCOIS JUSSAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155510457736 | $32.30 |
| JEAN-FRANCOIS JUSSAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4905187691 | $8.49 |
| JEAN-FRANCOIS KPATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020680965913 | $0.00 |
| JEAN-FRANCOIS KPATCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101511601373 | $0.00 |
| JEAN-FRANCOIS LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246214598411973 | $0.29 |
| JEAN-FRANÇOIS LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.77108207057 | $105.95 |
| JEAN-FRANCOIS LACARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491793625498698 | $0.50 |
| JEAN-FRANCOIS LACARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033346630838 | $0.00 |
| JEAN-FRANCOIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460318577 | $74.11 |
| JEAN-FRANCOIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052277922162 | $104.34 |
| JEAN-FRANCOIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131771202329999 | $0.96 |
| JEAN-FRANCOIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02557732214 | $1.53 |
| JEAN-FRANCOIS LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269792495055201 | $0.03 |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00284185642) | ($112.01) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001930282701) | ($74.73) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003880962782) | ($112.01) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002432269091) | ($74.73) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9364562578 | $18,016.08 |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005822159615) | ($112.01) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02356518195) | ($453.36) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7796839053) | ($15,000.00) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003888771454) | ($74.73) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6310688483 | $12,127.17 |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01572794959) | ($302.24) |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089792363163 | $23.03 |
| JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61562424288 | $0.61 |
| JEAN-FRANCOIS LAYERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204475251854858 | $0.00 |
| JEAN-FRANCOIS LAYERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080399247473 | $0.08 |
| JEAN-FRANCOIS LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3993055309689 | $9.44 |
| JEAN-FRANCOIS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358361181689999 | $1.06 |
| JEAN-FRANCOIS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151685095339999 | $29.60 |
| JEAN-FRANÇOIS LEMIRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01268875 | $380.90 |
| JEAN-FRANÇOIS LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077071570734 | $22.28 |
| JEAN-FRANÇOIS LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023428218722 | $0.00 |
| JEAN-FRANÇOIS LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077401459794 | $1.51 |
| JEANFRANCOIS MARLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649906892 | $0.49 |
| JEANFRANCOIS MARLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5844509432 | $3.58 |
| JEANFRANCOIS MARLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088142066942 | $0.65 |
| JEAN-FRANÇOIS MASSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.06910095 | $2,631.48 |
| JEAN-FRANÇOIS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113034682643 | $30.95 |
| JEAN-FRANÇOIS MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063877851847 | $128.11 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001516656134) | ($0.42) |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00398267 | $154.10 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00219965 | $84.60 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0063815 | $231.18 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01208658 | $352.35 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002166220421) | ($0.42) |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00496467 | $148.57 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02201697 | $605.03 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003984190238) | ($0.42) |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086508533182 | $23.54 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052269128646 | $0.00 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419733463719999 | $83.23 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072998475035 | $0.00 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8360832714 | $1.46 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046326170143 | $0.00 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027207125492 | $0.00 |
| JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005882305414 | $0.00 |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,832.25) | ($5,832.25) |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103256687361 | $3.06 |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9436268569 | $3.94 |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000351090655559999 | $0.00 |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.55097097541 | $11.55 |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.881781) | ($153.98) |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.646737393) | ($762.02) |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04176944) | ($1,266.74) |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04084026386) | ($73.90) |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041658709532305 | $14.11 |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756977042481179 | $0.75 |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038305605700016 | $0.90 |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143442629968 | $0.57 |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0231788133544699 | $8.24 |
| JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002732242043952 | $0.23 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 3.9275604 | $196.65 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01472992 | $459.12 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.644769) | ($0.00) |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.480912859) | ($3,000.00) |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002067427382) | ($2.50) |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.04559252 | $3,682.83 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07448940858) | ($90.08) |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152011148077999 | $241.74 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8423308577 | $7.98 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043022712467 | $84.18 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2626609483 | $4.26 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.025087801 | $22.22 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.435128471 | $3.41 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1680585953 | $12.98 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17654891393 | $1.56 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25593712044999 | $74.59 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21020796945999 | $34.29 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022836089987 | $2.51 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015782398176 | $5.02 |
| JEAN-FRANÇOIS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34900733474 | $19.87 |
| JEAN-FRANCOIS OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0367197673472 | $12.72 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 435.0 | $63.17 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,337.75 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044793125576 | $137.76 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0897570166979 | $70.30 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032081901713 | $43.64 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.016564191 | $1.02 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4104958303 | $0.16 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022027687852 | $1.19 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5828681801 | $1.58 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020111075527 | $0.10 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024837855914 | $0.38 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002685503891 | $5.00 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.0775257924 | $1.08 |
| JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.006614410506 | $0.01 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | KNC | (344.0) | ($1,520.48) |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.361381563) | ($2,177.36) |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | KNC | (1,000.592211521) | ($4,809.20) |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | COMP | (3.508571623) | ($454.38) |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,427.082928) | ($1,349.08) |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6041637803 | $5.22 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071030864053 | $0.01 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.890429097922 | $7.29 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036775832896 | $0.04 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47212392988 | $0.47 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023778026671685 | $4.18 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028213528352338 | $0.39 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50617397788999 | $0.80 |
| JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.231136356171129 | $1.04 |
| JEAN-FRANCOIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042872878717 | $0.13 |
| JEAN-FRANCOIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030481638779 | $0.04 |
| JEAN-FRANCOIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83951386108 | $0.84 |
| JEAN-FRANCOIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00119627997099 | $0.01 |
| JEAN-FRANCOIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107570314623999 | $0.11 |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 4,925.55680855 | $4,925.56 |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,216.248357) | ($2,216.25) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,724.785913) | ($5,724.79) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,949.958113125) | ($4,949.96) |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017694388299 | $0.52 |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078206555906 | $0.01 |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.8318038903 | $75.83 |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.52629612539 | $29.53 |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.469318675102 | $7.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Retail Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2061333811) | ($0.40) |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,800.0 | $1,266.15 |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,039.197494419 | $579.49 |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (896.654731179) | ($500.00) |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.922237635) | ($15.01) |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.7531899742) | ($0.42) |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,879.540935) | ($1,837.62) |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17497458386 | $8.99 |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025953384277 | $0.00 |
| JEAN-FRANCOIS RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.35794896456 | $3.98 |
| JEAN-FRANÇOIS RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047760169762689 | $0.01 |
| JEAN-FRANÇOIS ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479071589961 | $9.35 |
| JEAN-FRANÇOIS ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018398001703 | $0.02 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151687032426 | $4.49 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27509033362 | $1.49 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014882807912 | $29.04 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75448534099999 | $1.73 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046881370392999 | $0.01 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072477083642 | $0.00 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108502308376 | $0.00 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075607290659 | $0.06 |
| JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000004685314893 | $0.00 |
| JEAN-FRANÇOIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014971671635599 | $0.04 |
| JEAN-FRANÇOIS SANSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123221191188 | $0.00 |
| JEAN-FRANÇOIS SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10203986658715 | $0.12 |
| JEAN-FRANÇOIS SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.35866433359 | $73.88 |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.862887) | ($52.12) |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0641716 | $1,817.85 |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (36.079796) | ($1,220.58) |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (179.349313) | ($1,296.70) |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065325) | ($1,875.48) |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192422353487 | $5.68 |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0245054722 | $7.15 |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55253200891143 | $5.38 |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33891940409025 | $22.69 |
| JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07424261110129 | $5.35 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09965386742 | $305.25 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09934302998 | $294.09 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09927353008 | $290.89 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09919840785 | $292.54 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.171122995) | ($2.19) |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09901428813 | $233.13 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.481274435) | ($3.44) |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09958677699 | $212.38 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09973774401 | $197.78 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09983165286 | $175.37 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.099029391 | $174.68 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.757639803) | ($2.48) |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09897159462 | $175.96 |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.759327413) | ($4.13) |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002378747169) | ($2.92) |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004316144857) | ($4.59) |
| JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.784795410595 | $219.56 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 3.1095 | $264.40 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198748) | ($56.77) |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1154505803) | ($173.12) |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021073281377904 | $0.70 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05770525617 | $0.07 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001167762508256 | $2.66 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14170710971 | $0.11 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060753488474 | $0.68 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020905138777 | $0.23 |
| JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008455722108 | $0.11 |
| JEAN-FRANÇOIS ZACHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116876427366 | $34.59 |
| JEAN-FRANÇOIS ZACHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50496038 | $2.92 |
| JEAN-FRANÇOIS ZACHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018530843081 | $36.16 |
| JEAN-FRANÇOIS ZACHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5874581563 | $5.39 |
| JEAN-GABRIEL DESERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0730167786914 | $24.04 |
| JEAN-GABRIEL GIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02451691941797 | $0.02 |
| JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09933054875 | $305.38 |
| JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.07918818243 | $160.87 |
| JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6060471108) | ($1,125.43) |
| JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124538057458 | $0.37 |
| JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1812220737386 | $0.19 |
| JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049544948371246 | $11.47 |
| JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005819623403 | $0.14 |
| JEAN-GARCIA ULYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034592249189 | $1.02 |
| JEAN-GARCIA ULYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24463927739 | $1.24 |
| JEAN-GREGOIRE LUISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22344335009 | $2.48 |
| JEAN-GREGOIRE LUISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34934181255 | $0.54 |
| JEAN-GREGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,060.904132889) | ($2,694.33) |
| JEAN-GREGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107287980017 | $3.18 |
| JEAN-GREGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.87956212456 | $26.60 |
| JEAN-GREGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071205594183 | $1.39 |
| JEAN-GREGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.5100093429 | $57.07 |
| JEAN-GREGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.112709317 | $3.79 |
| JEAN-GREGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1442377035 | $0.13 |
| JEAN-GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011301530428 | $0.00 |
| JEAN-GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.121744619999 | $307.12 |
| JEAN-GUILLAUME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.700321511 | $26.70 |
| JEAN-GUY DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.419437018 | $88.42 |
| JEAN-GUY DOLBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417474519167741 | $0.49 |
| JEAN-GUY DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540592265009999 | $1.60 |
| JEAN-GUY DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45834552499899 | $5.92 |
| JEAN-GUY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227591327059999 | $0.67 |
| JEAN-GUY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075069561689 | $0.01 |
| JEAN-GUY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060609308603 | $0.54 |
| JEAN-GUY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81181624015 | $2.77 |
| JEAN-GUY PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.170160000397 | $4.01 |
| JEANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35447210223 | $0.22 |
| JEANIE CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016288250239 | $0.48 |
| JEANIE CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014545557988 | $28.38 |
| JEANIE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014275077114 | $0.00 |
| JEANIE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064913926073 | $0.00 |
| JEANIE HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.06927586112 | $38.19 |
| JEANIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083807033328 | $259.12 |
| JEANIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297627269929999 | $58.22 |
| JEANIE MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259400558 | $7.68 |
| JEANIE MANIBUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031127067217 | $61.01 |
| JEANIE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134649021548 | $0.40 |
| JEANIE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000274838319059999 | $0.00 |
| JEANIE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007274225314 | $0.03 |
| JEANIE QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025316409755 | $0.75 |
| JEANIE QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046049540843 | $0.00 |
| JEANIE QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050972072852 | $9.95 |
| JEANIE QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4564425775 | $1.15 |
| JEANIE QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025504395242 | $0.19 |
| JEANIFER SAUPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013250469786999 | $0.00 |
| JEANIFER SAUPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000123379781891 | $0.00 |
| JEANINE BURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059993075811 | $1.78 |
| JEANINE BURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000836666380869999 | $1.63 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009170988313) | ($277.58) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009170988313 | $277.58 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($9.99) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008841) | ($268.55) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.67) | ($16.67) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.67 | $16.67 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.67) | ($16.67) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.67 | $16.67 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 4,987.790956 | $4,987.79 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.224233706 | $35,790.46 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,844.74) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,844.74 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,591.19) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,591.19 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52422869) | ($15,301.52) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52422869 | $15,301.52 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000113) | ($0.33) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000113 | $0.33 |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000855) | ($24.93) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,325.75) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,677.27) |
| JEANINE BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.473385) | ($13,904.61) |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058894360943532 | $2.13 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.996125548 | $17.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035443095584 | $0.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103372908175999 | $0.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3921322339 | $0.10 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000013646204 | $0.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00005196396592 | $0.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000249686397369999 | $0.00 |
| JEANINE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000101117326898 | $0.00 |
| JEANINE D ALLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0019794 | $76.64 |
| JEANINE D ALLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00123612 | $47.88 |
| JEANINE D ALLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00321552) | ($115.64) |
| JEANINE D ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00274562 | $80.25 |
| JEANINE D ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00274562) | ($81.92) |
| JEANINE D ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0015762 | $47.44 |
| JEANINE D ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015762) | ($46.97) |
| JEANINE DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59807149513 | $6.90 |
| JEANINE HANNOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001502395195 | $4.45 |
| JEANINE HANNOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044631839554 | $8.71 |
| JEANINE HANNOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0279523425909999 | $0.25 |
| JEANINE JERUSHA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175338728309999 | $0.52 |
| JEANINE JERUSHA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292908539 | $57.25 |
| JEANINE LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.041 | $1,194.17 |
| JEANINE LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04002357282) | ($1,171.53) |
| JEANINE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1678863811) | ($3,000.00) |
| JEANINE LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005186883323) | ($92.69) |
| JEANINE LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005009729613) | ($89.52) |
| JEANINE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1649575701 | $2,947.66 |
| JEANINE LEE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04002357282 | $715.19 |
| JEANINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007677014617 | $2.36 |
| JEANINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01480446923 | $0.01 |
| JEANINE NOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058906322331 | $0.00 |
| JEANINE TASEFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,859.307920997) | ($26,859.31) |
| JEANINE TASEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,859.307920997 | $26,859.31 |
| JEANINE TASEFF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (26,859.30792) | ($26,859.31) |
| JEANINE TASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209478983869999 | $6.20 |
| JEANINE TASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.08336823195 | $176.08 |
| JEANINE VANDECAUTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JEANINE VANDECAUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| JEANINE VANDECAUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0015644 | $48.00 |
| JEANINE VANDECAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.78288103593 | $545.54 |
| JEANINE VANDECAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.925680566 | $126.79 |
| JEANIQUE KUIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (211.131862) | ($211.13) |
| JEANIQUE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022234749958 | $0.01 |
| JEANIQUE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3442743338408 | $1.34 |
| JEANIVEN COPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.827007854983 | $42.59 |
| JEAN-JACQUES DE LAMAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052252927018 | $0.00 |
| JEAN-JACQUES DE LAMAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014985729091 | $0.00 |
| JEAN-JACQUES DE LAMAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094056468571 | $0.00 |
| JEAN-JACQUES DJEUGO-DONKENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00136251 | $40.25 |
| JEAN-JACQUES DJEUGO-DONKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012902033754 | $0.03 |
| JEAN-JACQUES YVES TOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017621869067 | $0.55 |
| JEANJEAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000945190434869999 | $0.00 |
| JEAN-JOSEPH SOULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.585415347768 | $4.15 |
| JEAN-JULIEN DETAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58617899196 | $0.68 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (874.191527) | ($7,323.28) |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000945) | ($28.85) |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001749) | ($3.16) |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009445074441144 | $0.32 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017644958033 | $0.00 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016446353763701 | $0.04 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26903534053 | $0.21 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.55193555173121 | $25.07 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00552045751459999 | $0.01 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016796758922 | $0.06 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016106590941 | $0.02 |
| JEAN-JULIEN DONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.0418892931 | $230.09 |
| JEAN-JULIEN ROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094785065481 | $0.11 |
| JEAN-LAURENT TARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.00) |
| JEAN-LAURENT TARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,953.275276893) | ($9,320.56) |
| JEAN-LAURENT TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.244407603159 | $188.36 |
| JEAN-LEE MATTHEWS TURINAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01899752) | ($597.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-LEE MATTHEWS TURINAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01899752 | $598.81 |
| JEAN-LEE MATTHEWS TURINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91202557892299 | $9.52 |
| JEAN-LEONARDA BODJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000381715543775199 | $0.00 |
| JEAN-LÉONCE RESSOUCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.096243 | $2,637.64 |
| JEAN-LÉONCE RESSOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294022429629 | $9.00 |
| JEAN-LOÏCK MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017872617094 | $0.02 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023645491794 | $71.48 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041349496138 | $81.96 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6830746074 | $3.68 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9436565419 | $1.85 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29507360476 | $3.28 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037428093025 | $2.74 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1215049932 | $7.25 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000153588317331 | $0.03 |
| JEAN-LOU RENOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020509903113 | $0.01 |
| JEAN-LOUIS BOURLET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.861298991) | ($3.97) |
| JEAN-LOUIS BOURLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.15428169) | ($54.68) |
| JEAN-LOUIS BOURLET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.348514395) | ($3.97) |
| JEAN-LOUIS BOURLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (91.110443114) | ($52.10) |
| JEAN-LOUIS BOURLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.9403046442 | $125.27 |
| JEAN-LOUIS DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.7839155149999 | $73.84 |
| JEAN-LOUIS EBENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.23064082174 | $115.12 |
| JEAN-LOUIS EBENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068133901767 | $136.83 |
| JEAN-LOUIS HARDY-MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130386269 | $50.00 |
| JEAN-LOUIS HARDY-MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6824289602043 | $14.70 |
| JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.89) |
| JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($9,656.75) |
| JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,089.17) |
| JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042922068904 | $144.01 |
| JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.401684627518 | $102.50 |
| JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23518108075 | $557.56 |
| JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1356592707 | $0.89 |
| JEAN-LOUIS LADANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025238062051 | $0.00 |
| JEAN-LOUIS LADANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117110761845 | $0.01 |
| JEAN-LOUIS LADANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040526522204 | $0.01 |
| JEAN-LOUIS LADANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032323575609 | $0.00 |
| JEAN-LOUIS LADANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000097874630298 | $0.00 |
| JEAN-LOUIS LAUWERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.673684) | ($1,787.43) |
| JEAN-LOUIS LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.597482613329 | $21.53 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 16.940304 | $91.55 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016821945048 | $0.05 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5749116156597 | $34.56 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001767966352 | $0.00 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.542466736 | $22.92 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3241692627 | $1.33 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009825606529 | $0.00 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03066243896 | $2.05 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8422395795 | $8.57 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014216447807 | $0.09 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.114806243019999 | $3.76 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16694358579 | $0.07 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023397693708 | $1.39 |
| JEAN-LOUIS LEFLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014579754819 | $0.04 |
| JEAN-LOUIS PÉGORIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83186641) | ($26,178.84) |
| JEAN-LOUIS PÉGORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003173224836771 | $9.53 |
| JEAN-LOUIS PÉGORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.20968509644 | $192.46 |
| JEAN-LOUIS PÉGORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042917059696 | $5.44 |
| JEAN-LOUIS PÉGORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048510252175 | $0.26 |
| JEAN-LOUIS RAWLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669227469409999 | $207.11 |
| JEAN-LOUIS RAWLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2914880473 | $595.14 |
| JEAN-LOUIS RAWLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009948503368 | $0.00 |
| JEAN-LOUIS TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160046219889495 | $0.02 |
| JEAN-LOUIS THEODORE CABROLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000703356709049999 | $0.00 |
| JEAN-LOUIS VIROUX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02373793 | $917.77 |
| JEAN-LOUIS VIROUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025452) | ($751.85) |
| JEAN-LOUIS VIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173344283646282 | $54.61 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001225441543 | $0.00 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01026254105696 | $99.64 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040562459464 | $79.40 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120142398278999 | $0.01 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000066247339435 | $0.00 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064355033706 | $0.06 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0213703838 | $10.32 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053305928985 | $5.85 |
| JEAN-LOUP JONNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073363923698 | $0.56 |
| JEANLOUP UATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210235300949999 | $0.01 |
| JEAN-LOUP WIROTIUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (19.139380333) | ($34,835.62) |
| JEAN-LOUP WIROTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102848785554 | $322.42 |
| JEAN-LOUP WIROTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14595960957963 | $351.69 |
| JEAN-LOUP WIROTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096633312358 | $0.10 |
| JEAN-LUC BOUSSU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.265591) | ($5,886.97) |
| JEAN-LUC BOUSSU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25583) | ($7,801.77) |
| JEAN-LUC BOUSSU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (267.2459) | ($126.51) |
| JEAN-LUC BOUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.347133717899 | $146.03 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065588448963 | $202.93 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8513721153 | $7.79 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060062214944 | $120.29 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.823711792 | $11.75 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.80048483589999 | $4.27 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45062326681 | $5.01 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13849995436 | $5.48 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06267438478 | $3.57 |
| JEAN-LUC BURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.8847269156 | $5.29 |
| JEAN-LUC CHASSENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016127139683 | $0.00 |
| JEAN-LUC CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281965844249999 | $0.83 |
| JEAN-LUC DAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50276129128599 | $1.54 |
| JEAN-LUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422536692739999 | $12.51 |
| JEAN-LUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006714175526 | $13.10 |
| JEAN-LUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023487123991 | $0.00 |
| JEAN-LUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013239147228 | $0.00 |
| JEAN-LUC DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063776759758 | $0.00 |
| JEAN-LUC FIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039900190238 | $0.00 |
| JEAN-LUC FIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3178411327 | $2.32 |
| JEAN-LUC GOUAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116898823095999 | $0.35 |
| JEAN-LUC GOUAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023947316026 | $0.00 |
| JEAN-LUC GOUAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071142404363 | $0.14 |
| JEAN-LUC HERBEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,021.999112144 | $1,145.02 |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003103) | ($99.39) |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.16) | ($5,876.24) |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.223338) | ($6,994.95) |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.63) | ($415.63) |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (827.2998) | ($321.57) |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015993366174405 | $55.27 |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26629703210199 | $10.87 |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02860960024225 | $63.54 |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0555317624439999 | $0.04 |
| JEAN-LUC IVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.95370187871779 | $4.95 |
| JEAN-LUC KABERUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018210540413 | $0.54 |
| JEAN-LUC KABERUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019053794891 | $37.18 |
| JEAN-LUC KABERUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.480494908 | $17.88 |
| JEAN-LUC KABERUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.442172921119999 | $26.44 |
| JEAN-LUC LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021791714844 | $0.01 |
| JEAN-LUC LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039827098672 | $0.01 |
| JEAN-LUC LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010175754814 | $0.01 |
| JEAN-LUC LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035633609607 | $0.00 |
| JEAN-LUC LEBLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00452487 | $138.95 |
| JEAN-LUC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025622114485 | $7.40 |
| JEAN-LUC LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200460490006 | $3.99 |
| JEAN-LUC MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.442136865 | $75.43 |
| JEAN-LUC NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.406509593939999 | $0.53 |
| JEAN-LUC NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.687489650009999 | $0.37 |
| JEAN-LUC OASISBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266094421075 | $0.26 |
| JEAN-LUC PACIFICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034495644278 | $0.00 |
| JEAN-LUC PACIFICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564883387 | $0.02 |
| JEAN-LUC PACIFICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080117460443 | $0.01 |
| JEAN-LUC PACIFICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0580888419969999 | $0.06 |
| JEAN-LUC PACIFICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.15713791133 | $0.16 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18949886244697 | $0.22 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000094048648 | $0.00 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000001386208746 | $0.00 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000986165090639999 | $0.01 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000057141360374 | $0.00 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052383641130999 | $0.00 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016283492665 | $0.01 |
| JEAN-LUC PANIJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00000000020228649 | $0.00 |
| JEAN-LUC PARIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,827.403714) | ($36,827.40) |
| JEAN-LUC PARIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20167838) | ($6,090.28) |
| JEAN-LUC PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015286847336608 | $52.48 |
| JEAN-LUC PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 424.97431028514 | $424.97 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 329.6798 | $725.30 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $663.00 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $20.03 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $13.47 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 590.0 | $399.62 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.15183 | $388.46 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02542 | $877.94 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,107.95) | ($1,107.95) |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,976.00) |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 971.3013 | $971.30 |
| JEAN-LUC PASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,012.93467407896 | $1,065.38 |
| JEAN-LUC PIERRE-LOUIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03642757854) | ($107.91) |
| JEAN-LUC POUTCHNINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.285236516 | $156.72 |
| JEAN-LUC REDARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | 1INCH | 323.0 | $484.50 |
| JEAN-LUC REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035308822056 | $0.00 |
| JEAN-LUC REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64723505877 | $0.65 |
| JEAN-LUC REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.5805523646 | $3.30 |
| JEAN-LUC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027664387386 | $0.09 |
| JEAN-LUC ROMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85832017824299 | $1.79 |
| JEAN-LUC ROMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004947028497 | $0.15 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017136104327 | $51.08 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68888662869 | $0.80 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045829698635 | $91.13 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058804860086 | $0.01 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1410166382 | $7.25 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57064816189999 | $1.61 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.984552591099999 | $10.94 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022009036209 | $0.01 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000125331751924 | $0.00 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029313368409 | $0.00 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016258284647 | $0.00 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29131953847 | $0.01 |
| JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024607421707 | $0.00 |
| JEAN-LUC SPRUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.827291104085 | $2.68 |
| JEAN-LUC VERDON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 6.466438 | $4.54 |
| JEAN-LUC VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366812586349999 | $10.86 |
| JEAN-LUC VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25220411061531 | $8.43 |
| JEAN-MARC BLONBOU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (214.319697) | ($214.32) |
| JEAN-MARC BLONBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.398634389531 | $1.98 |
| JEAN-MARC BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683481091 | $50.13 |
| JEAN-MARC CALEFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044025810995 | $0.01 |
| JEAN-MARC CALEFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027532319833261 | $0.02 |
| JEAN-MARC CALEFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052610668769999 | $0.02 |
| JEAN-MARC CALEFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035762214468 | $0.04 |
| JEAN-MARC CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012196973360537 | $50.46 |
| JEAN-MARC CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031511684653 | $6.15 |
| JEAN-MARC CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.622190753 | $24.62 |
| JEAN-MARC CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9491694864 | $3.11 |
| JEAN-MARC CHOUFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.8283884407 | $0.55 |
| JEAN-MARC DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161382399209 | $0.48 |
| JEAN-MARC DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.243547712 | $9.71 |
| JEAN-MARC DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1342149684 | $17.54 |
| JEAN-MARC DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234532692049999 | $0.00 |
| JEAN-MARC FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8050542256422 | $1.71 |
| JEAN-MARC GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021195081672 | $0.63 |
| JEAN-MARC GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33182176522 | $0.39 |
| JEAN-MARC GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098407353162 | $0.19 |
| JEAN-MARC GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51841056106 | $4.58 |
| JEAN-MARC GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.075359150234 | $0.04 |
| JEAN-MARC GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.8497934179999 | $1.18 |
| JEAN-MARC GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078943473204 | $1.79 |
| JEAN-MARC GUIGNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (15,368.755446) | ($10,615.95) |
| JEAN-MARC GUIGNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (386.147102) | ($11,379.76) |
| JEAN-MARC GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.51528900601 | $34.51 |
| JEAN-MARC GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.306596751413 | $45.06 |
| JEAN-MARC GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0275183085159 | $148.88 |
| JEANMARC HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49702680361 | $9.03 |
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $225.90 |
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $134.01 |
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($326.80) |
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (221.616773276) | ($135.00) |
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27775144431316 | $1.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108375719482 | $0.02 |
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61162639520259 | $2.42 |
| JEAN-MARC LAI AH CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00199868566321099 | $0.08 |
| JEAN-MARC LALOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20539569652 | $0.01 |
| JEAN-MARC LE DORZE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00741129 | $309.35 |
| JEAN-MARC LE DORZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007411) | ($310.26) |
| JEAN-MARC LE DORZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000214689873512 | $0.01 |
| JEAN-MARC LE DORZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333288082419999 | $0.39 |
| JEAN-MARC LE DORZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28858725627 | $0.23 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.079094642) | ($23,480.88) |
| JEAN-MARC LEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00922583) | ($16.89) |
| JEAN-MARC LEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (13.48917573) | ($13.49) |
| JEAN-MARC LEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002049) | ($6.20) |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196949981059199 | $0.07 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085025793628 | $0.01 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552782669150107 | $154.52 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015434418328 | $0.00 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022594437971 | $0.01 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000071605047857 | $0.00 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.14907718376918 | $0.15 |
| JEAN-MARC LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00065064756055 | $0.00 |
| JEAN-MARC MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3168685359091 | $0.33 |
| JEAN-MARC MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020308574354999 | $0.00 |
| JEAN-MARC MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030073970098 | $0.00 |
| JEAN-MARC MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108084863542 | $0.01 |
| JEAN-MARC MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011967356314 | $0.01 |
| JEAN-MARC NSHIMUMUKIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024614092601 | $74.51 |
| JEAN-MARC NSHIMUMUKIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30598021764 | $6.86 |
| JEAN-MARC NSHIMUMUKIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139025192844999 | $27.13 |
| JEAN-MARC NSHIMUMUKIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68122521732 | $0.43 |
| JEAN-MARC PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35010964262224 | $1.33 |
| JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,593.838849 | $2,593.84 |
| JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012299833256126 | $50.31 |
| JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049298248324 | $0.01 |
| JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.552804624999 | $714.55 |
| JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31359383098 | $17.85 |
| JEAN-MARC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133168087088 | $0.04 |
| JEAN-MARC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037808994738 | $0.01 |
| JEAN-MARC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.402190092 | $412.40 |
| JEAN-MARC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.152961414 | $121.15 |
| JEAN-MARC PRINCIVIL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00123235 | $37.06 |
| JEAN-MARC PRINCIVIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.452276678 | $18.67 |
| JEAN-MARC PRINCIVIL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00222969 | $43.76 |
| JEAN-MARC PRINCIVIL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.02565348234 | $27.21 |
| JEAN-MARC PRINCIVIL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.195832777 | $6.82 |
| JEAN-MARC PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69473396672463 | $0.49 |
| JEAN-MARC PRINCIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013335713685 | $0.05 |
| JEAN-MARC REGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01375279) | ($410.69) |
| JEAN-MARC REGENT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (9.65422941) | ($93.50) |
| JEAN-MARC REGENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (407.222168) | ($162.99) |
| JEAN-MARC REGENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.32857279) | ($83.01) |
| JEAN-MARC REGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09469109088865 | $6.30 |
| JEAN-MARC REGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013327906411 | $0.09 |
| JEAN-MARC REGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.579740749 | $0.24 |
| JEAN-MARC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015906450454 | $47.22 |
| JEAN-MARC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145838444249999 | $28.46 |
| JEAN-MARC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.101459349 | $231.10 |
| JEAN-MARC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00087820541 | $0.63 |
| JEAN-MARC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19517362414 | $1.72 |
| JEAN-MARC SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28292157195 | $16.92 |
| JEAN-MARC SUJATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008310311595 | $0.00 |
| JEAN-MARC SUJATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072397111568 | $0.00 |
| JEAN-MARC TREMEAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.046731) | ($37,579.64) |
| JEAN-MARC TREMEAUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.490083) | ($1,198.47) |
| JEAN-MARC TREMEAUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000798) | ($1.66) |
| JEAN-MARC TREMEAUX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005959) | ($17.32) |
| JEAN-MARC TREMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030688121884504 | $120.98 |
| JEAN-MARC TREMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226810682585352 | $6.42 |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (48.149809) | ($47.75) |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028937871333 | $8.56 |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167326439879999 | $0.20 |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014868902326 | $0.03 |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.989279636 | $19.02 |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015114293366 | $0.00 |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146653716109999 | $1.63 |
| JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0229783140820235 | $0.03 |
| JEANMARC VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006601289429 | $20.12 |
| JEANMARC VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 692.48485330732 | $730.95 |
| JEANMARC VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009107153017 | $18.99 |
| JEANMARC VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03263415636 | $9.91 |
| JEANMARC VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071425011696 | $2.22 |
| JEANMARC VICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001339976751 | $0.13 |
| JEAN-MARC WICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124023619479999 | $0.00 |
| JEAN-MARC WICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49979023534 | $0.77 |
| JEAN-MARCIEN KABLANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022299674562 | $0.01 |
| JEAN-MARCIEN KABLANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022256474573 | $0.00 |
| JEAN-MARCIEN KABLANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106113754286 | $0.01 |
| JEAN-MARCIEN KABLANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000168827728819999 | $0.00 |
| JEAN-MARIE ATGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.29886318558 | $509.26 |
| JEAN-MARIE AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023491908018 | $0.01 |
| JEAN-MARIE AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374036999149999 | $0.00 |
| JEAN-MARIE BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081399862875 | $0.01 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 13.76317456 | $42,634.37 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (745.77544012) | ($9,971.68) |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (29,899.544305) | ($20,953.16) |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 32,071.222842 | $32,071.22 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($180.69) |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 30,658.106137 | $30,658.11 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 9,227.323656 | $9,227.32 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($31,354.23) |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9,468.8661 | $9,468.87 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 31,406.82 | $31,406.82 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 11,267.769572 | $11,267.77 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($44,239.11) |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 8,497.57 | $8,497.57 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1) | ($62,004.60) |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 14,975.0 | $14,975.00 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180832423519999 | $550.56 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.4853469681 | $134.26 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239621851996999 | $564.79 |
| JEAN-MARIE BONTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,982.352217707 | $2,982.35 |
| JEAN-MARIE BOUTEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048861733583 | $150.51 |
| JEAN-MARIE BOUTEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5076567136 | $0.10 |
| JEAN-MARIE CATROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1592158874 | $4.26 |
| JEAN-MARIE CORBIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563951929 | $0.01 |
| JEAN-MARIE CORBIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028148793734 | $0.55 |
| JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00568949 | $225.21 |
| JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.013615 | $531.47 |
| JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00754257 | $271.77 |
| JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($885.42) |
| JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013516) | ($411.08) |
| JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033292419056786 | $10.75 |
| JEAN-MARIE DATCHARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9.98) | ($9.98) |
| JEAN-MARIE DATCHARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| JEAN-MARIE DATCHARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JEAN-MARIE DATCHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.62078855648 | $17.70 |
| JEAN-MARIE DATCHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.846922505 | $1.85 |
| JEAN-MARIE FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015744028262 | $0.31 |
| JEAN-MARIE FRAYGEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.391693663919 | $165.45 |
| JEAN-MARIE GAUTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000987816427219999 | $0.00 |
| JEAN-MARIE GILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005741388674 | $0.00 |
| JEAN-MARIE GILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024009428144 | $0.00 |
| JEAN-MARIE GILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020902673969 | $0.00 |
| JEAN-MARIE GILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000339060579149999 | $0.00 |
| JEAN-MARIE GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.94737266544 | $29.32 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.01273424) | ($422.68) |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.598759) | ($1,088.68) |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (221.03206) | ($88.01) |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (81.346832) | ($47.79) |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00823742) | ($251.14) |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (3.258904) | ($28.32) |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019923703232 | $0.70 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9893952890524 | $15.84 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012621419229 | $3.13 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013226162419 | $0.00 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002060262801 | $0.00 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.149705384469999 | $0.10 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01621745347 | $0.19 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001888985713 | $0.00 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2098309414 | $0.11 |
| JEAN-MARIE HAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004460733603 | $0.19 |
| JEAN-MARIE JOURDANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,282.423498) | ($11,282.42) |
| JEAN-MARIE JOURDANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,282.423498) | ($11,282.42) |
| JEAN-MARIE JOURDANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18,717.576502) | ($18,717.58) |
| JEAN-MARIE JOURDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156562186735 | $0.46 |
| JEAN-MARIE JOURDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0142725057 | $4.49 |
| JEAN-MARIE JOURDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.140151870139 | $267.14 |
| JEAN-MARIE JURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047758620094 | $0.00 |
| JEAN-MARIE LE NEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041813727174 | $12.38 |
| JEAN-MARIE LE NEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.81563708089 | $12.54 |
| JEAN-MARIE LE NEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192639942549999 | $0.04 |
| JEAN-MARIE LE NEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089642519299 | $0.09 |
| JEAN-MARIE LE NEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051833623114 | $0.05 |
| JEAN-MARIE LE NEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24573360921 | $0.01 |
| JEAN-MARIE LE NEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.39297059051 | $0.39 |
| JEAN-MARIE MANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028458019596 | $0.01 |
| JEAN-MARIE MANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074162731945 | $0.00 |
| JEAN-MARIE MANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050242454918 | $0.00 |
| JEAN-MARIE MARCHAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.033041386) | ($180.49) |
| JEAN-MARIE MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000714794439 | $0.00 |
| JEAN-MARIE MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104486466418 | $0.01 |
| JEAN-MARIE MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021154458537624 | $0.37 |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.1495 | $167.02 |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.152367838) | ($159.51) |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7913643155) | ($1,460.77) |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03918833) | ($1,230.24) |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (26.703991641) | ($242.00) |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003798294362173 | $12.82 |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007375428178283 | $17.34 |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39024307901149 | $5.03 |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002501260761424 | $0.01 |
| JEAN-MARIE MOÏSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2536644958196 | $0.26 |
| JEAN-MARIE MOÏSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6917901014 | $1.76 |
| JEAN-MARIE PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044343029197 | $1.31 |
| JEAN-MARIE PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.862280458 | $42.86 |
| JEAN-MARIE PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10499556987 | $3.78 |
| JEAN-MARIE PINCEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325902531633947 | $0.04 |
| JEAN-MARIE PIRES DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033316331695 | $1.03 |
| JEAN-MARIE SAUVE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 100.142362 | $1,835.61 |
| JEAN-MARIE SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681456382911 | $50.33 |
| JEAN-MARIE SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8326148922 | $17.92 |
| JEAN-MARIE SEGUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4040650977) | ($722.31) |
| JEAN-MARIE SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021299657577 | $0.01 |
| JEAN-MARIE SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003300921303 | $0.00 |
| JEAN-MARIE SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038462183104563 | $9.00 |
| JEAN-MARIE TROUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041356182721 | $0.05 |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.16185 | $500.00 |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($767.19) |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.26298 | $500.00 |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (488.49) | ($488.49) |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.270272 | $488.49 |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.751968) | ($4,870.85) |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081643) | ($2,410.12) |
| JEAN-MARIE VOEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.181347050279 | $116.60 |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029714613883 | $0.00 |
| JEAN-MARIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 688.336679426999 | $688.34 |
| JEAN-MATHIEU LAMANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (264.11) | ($264.11) |
| JEAN-MATHIEU LAMANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0091013 | $264.11 |
| JEAN-MATHIEU LAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148287743295 | $4.01 |
| JEAN-MATHIEU LAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044484252295 | $0.05 |
| JEAN-MATHIEU LAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196893577525 | $36.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-MATHIEU LAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7175499972939 | $1.72 |
| JEAN-MATHIEU LAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.65831555099999 | $4.49 |
| JEAN-MATHIEU PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026248704143 | $7.77 |
| JEAN-MATHIEU PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016954167088 | $0.02 |
| JEAN-MATTHIEU DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028428689892 | $0.84 |
| JEAN-MATTHIEU DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07855804511 | $0.09 |
| JEAN-MATTHIEU DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.494366316 | $10.49 |
| JEAN-MAURICE GLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00886925 | $306.52 |
| JEAN-MAURICE GLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020710906935 | $5.77 |
| JEAN-MAURICE GLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15529605838 | $1.73 |
| JEAN-MAURICE GLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036406681349 | $2.18 |
| JEAN-MAURICE GLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03997925794 | $1.58 |
| JEAN-MAURICE GLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006849476579 | $0.39 |
| JEAN-MAURICE SYLVESTER FLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000689598423 | $0.00 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016430255693 | $4.86 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017897662621 | $3.49 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8960905157 | $1.50 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22226074759 | $0.77 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22499495434 | $2.50 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083598012196 | $0.07 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25668706419 | $0.04 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021889274597 | $0.16 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40969701829 | $1.40 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146207496929 | $1.61 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038072472099 | $0.09 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026919085586 | $0.20 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0102512794416 | $0.02 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0596933987007 | $0.03 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014986970048 | $0.11 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0080263394075 | $0.00 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063997078343 | $0.15 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062056903885 | $0.07 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00038384138671 | $0.00 |
| JEAN-MAX ALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.163698062939999 | $0.16 |
| JEAN-MAX DEVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2973784140138 | $0.20 |
| JEAN-MAX DEVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0968094142 | $1.10 |
| JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0002287 | $9.26 |
| JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.62 |
| JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000376 | $14.31 |
| JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000424 | $14.77 |
| JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0113003 | $346.66 |
| JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.000365 | $10.03 |
| JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092826068654 | $26.94 |
| JEAN-MICHEL BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055285740513 | $0.00 |
| JEAN-MICHEL BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56100401234 | $0.27 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.34608504 | $2,716.29 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017950020172 | $53.63 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93172846156999 | $1.09 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033178269412 | $60.61 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006654310936 | $0.01 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.74113141759999 | $2.97 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45548508092 | $0.46 |
| JEAN-MICHEL KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00707963618969999 | $0.78 |
| JEAN-MICHEL MARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $4.00 |
| JEAN-MICHEL MARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.8 | $315.48 |
| JEAN-MICHEL MARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133259075809999 | $0.00 |
| JEAN-MICHEL MARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003232956011052 | $0.00 |
| JEAN-MICHEL MARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028226880638 | $0.01 |
| JEAN-MICHEL MARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00779862904091099 | $2.25 |
| JEAN-MICHEL PIETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.123025) | ($6,920.17) |
| JEAN-MICHEL PIETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (142.9717) | ($66.38) |
| JEAN-MICHEL PIETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001078) | ($31.29) |
| JEAN-MICHEL PIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7802547883455 | $94.57 |
| JEAN-MICHEL RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006743999929478 | $0.00 |
| JEAN-MICHEL TERME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00804717 | $0.48 |
| JEAN-MICHEL TERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8098229926265 | $12.42 |
| JEANNA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113899111734999 | $0.02 |
| JEANNA SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130719470113 | $0.39 |
| JEANNA SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017944316277 | $3.50 |
| JEANNE ALBANO-CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013917100638 | $0.41 |
| JEANNE ALBANO-CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0632478793 | $1.30 |
| JEANNE DESILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017574047498 | $0.52 |
| JEANNE DESILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8065825939 | $8.81 |
| JEANNE DESILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129270115105999 | $0.95 |
| JEANNE DESILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122089361889 | $1.34 |
| JEANNE DESILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4248645783 | $2.20 |
| JEANNE DESILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103627918935 | $0.74 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092599489614 | $284.90 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.83670718297 | $100.63 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026316211258 | $51.35 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8797666009 | $6.25 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1230696281 | $5.10 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28625917499999 | $25.41 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09502622732 | $9.67 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5428054692 | $1.10 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081359289763 | $5.96 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96391148053 | $5.93 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063857768352 | $1.45 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00493237626929999 | $0.37 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49731237975 | $0.77 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.4760683783999 | $5.05 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135390406344 | $0.97 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48855233422 | $0.79 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116020602692 | $2.72 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122332700091 | $1.33 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02935469972 | $1.89 |
| JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3096650303 | $1.75 |
| JEANNE ERICA JOCSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (15.862) | ($33.00) |
| JEANNE ERICA JOCSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.011626 | $33.00 |
| JEANNE ERICA JOCSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01629358 | $45.10 |
| JEANNE ERICA JOCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017089170273 | $0.51 |
| JEANNE ERICA JOCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04110870848591 | $0.09 |
| JEANNE ERICA JOCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039667400366 | $7.64 |
| JEANNE ERICA JOCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92742057508 | $0.58 |
| JEANNE ESTHER RAHMEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00581981) | ($2,815.22) |
| JEANNE ESTHER RAHMEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00581981 | $2,815.22 |
| JEANNE ESTHER RAHMEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0058) | ($2,818.05) |
| JEANNE ESTHER RAHMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035552193889179 | $10.49 |
| JEANNE EVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029591910827 | $8.76 |
| JEANNE EVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056933060898 | $11.11 |
| JEANNE FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163950568339999 | $0.49 |
| JEANNE FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.944373736 | $173.94 |
| JEANNE HERISSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68909512492 | $1.70 |
| JEANNE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022917000242 | $0.07 |
| JEANNE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029452215236 | $0.06 |
| JEANNE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000170178354099999 | $0.00 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113112 | $44.98 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 27.0 | $36.99 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01556563168 | $47.01 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0013853 | $52.72 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0010804 | $31.87 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001804078956455 | $53.30 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228834934998 | $0.43 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.441180715498 | $0.33 |
| JEANNE IVY LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.279816508109 | $0.04 |
| JEANNE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032645815848 | $9.66 |
| JEANNE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094860093667 | $1.85 |
| JEANNE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6325763188 | $7.63 |
| JEANNE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.537321337789999 | $0.43 |
| JEANNE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020919080209 | $0.00 |
| JEANNE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127755143241 | $0.38 |
| JEANNE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126935238324 | $0.13 |
| JEANNE MALHERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121868409052999 | $0.36 |
| JEANNE MALHERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 640.814468567 | $640.81 |
| JEANNE MARCELLA DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050894588574 | $0.99 |
| JEANNE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039279853707 | $11.63 |
| JEANNE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015978004371 | $3.12 |
| JEANNE MOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| JEANNE MOE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| JEANNE MOE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| JEANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008021853793 | $248.60 |
| JEANNE MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 742.883992081 | $742.88 |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.565803) | ($50.09) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.9) | ($434.97) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5298076923) | ($1.10) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.890683075) | ($228.07) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4851240599) | ($203.82) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.544708) | ($49.38) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.21) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (287.386335297) | ($309.44) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03597) | ($99.89) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($382.75) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.198847361) | ($2.18) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1540285118 | $291.21 |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($254.73) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1363009197) | ($280.43) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.38) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($412.57) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($412.71) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01862671) | ($559.52) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (3.1385312) | ($132.36) |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039233125947043 | $13.98 |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9260615072901 | $5.05 |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001245307700687 | $3.49 |
| JEANNE NGO BASSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010781562770395 | $0.93 |
| JEANNE NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.249496421 | $20.25 |
| JEANNE PATRICIA BRACKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0136 | $520.02 |
| JEANNE PATRICIA BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.859767653067 | $72.29 |
| JEANNE SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064792169607 | $12.64 |
| JEANNE WASHINGTON-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132627749028 | $3.93 |
| JEANNE WASHINGTON-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7924988398 | $5.38 |
| JEANNE WASHINGTON-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.825241748479999 | $2.82 |
| JEANNE WHITENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028771130285 | $87.54 |
| JEANNE WHITENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193695978 | $0.02 |
| JEANNE WHITENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24358396948 | $496.26 |
| JEANNE YVONNE SAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014845761441 | $448.64 |
| JEANNE YVONNE SAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.565240332071 | $127.96 |
| JEANNE YVONNE SAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014646323727 | $38.45 |
| JEANNE YVONNE SAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080352110109 | $1.82 |
| JEANNE YVONNE SAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048515301302 | $0.34 |
| JEANNEAU STADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000392748607399999 | $0.00 |
| JEANNEAU STADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8293438762 | $0.71 |
| JEANNE-CAMILLE KEIFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.89631216493 | $17.69 |
| JEANNEE DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.37476343789999 | $7.43 |
| JEANNEE DARENSBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1785053034 | $3.25 |
| JEANNE-MARIE DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040581340111 | $12.01 |
| JEANNERET LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32467404822699 | $1.48 |
| JEANNETTE ALICE WICKWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021232809167 | $0.04 |
| JEANNETTE BAIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131691804205 | $38.98 |
| JEANNETTE BOSCHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25314834062 | $1.37 |
| JEANNETTE DAMBRINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1203) | ($3,304.76) |
| JEANNETTE DAMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188328000148 | $39.61 |
| JEANNETTE DE RONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034931271063 | $0.10 |
| JEANNETTE DE RONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009608820569 | $0.00 |
| JEANNETTE GIESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (22.533612252) | ($604,315.19) |
| JEANNETTE GIESE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 22.533612252 | $604,315.19 |
| JEANNETTE GIESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (153.472511514) | ($7,357.02) |
| JEANNETTE GIESE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 153.472511514 | $7,357.02 |
| JEANNETTE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0549426451729359 | $1,877.78 |
| JEANNETTE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48238349487663 | $39.10 |
| JEANNETTE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360835175 | $10.68 |
| JEANNETTE LO CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 1.33 | $410.19 |
| JEANNETTE LO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436646172716 | $50.15 |
| JEANNETTE LO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00809355794699999 | $2.08 |
| JEANNETTE LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105107792598 | $0.00 |
| JEANNETTE MELO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082631026925 | $1.61 |
| JEANNETTE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024731536898 | $0.73 |
| JEANNETTE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7814452496 | $4.26 |
| JEANNETTE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.993731880806999 | $24.59 |
| JEANNETTE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0311784597369999 | $9.92 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072382997878 | $2.14 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3254334272 | $2.33 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2586727895 | $2.58 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4887059902 | $4.07 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036703470283 | $0.41 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.334813098429999 | $0.05 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0088701346163 | $0.01 |
| JEANNETTE QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.92820253229999 | $0.47 |
| JEANNETTE SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.851286132308 | $70.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEANNIA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007227588415 | $0.00 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00067961 | $27.30 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004434488182) | ($1.73) |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00026985 | $10.54 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00033347 | $9.63 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005447314775) | ($1.63) |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00020751 | $6.27 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (951.877526) | ($549.16) |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,949.997672 | $1,950.00 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.809874956 | $2,844.40 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112142022161 | $33.15 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773409262465791 | $8.81 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10228219822273 | $0.10 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.875466777 | $34.78 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6778001356035 | $4.61 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00347069271636 | $0.00 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.09609074159999 | $1.48 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94227337206 | $5.80 |
| JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03791291116047 | $2.16 |
| JEAN-NICOLAS LANIEPCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031997654797 | $0.95 |
| JEAN-NICOLAS LANIEPCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027709295394 | $0.03 |
| JEAN-NICOLAS LANIEPCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9110077262 | $8.91 |
| JEAN-NICOLAS LANIEPCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.833210189 | $35.83 |
| JEAN-NICOLAS PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132610694587 | $0.00 |
| JEAN-NICOLAS PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053426287627 | $0.01 |
| JEANNIE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199206554029999 | $0.52 |
| JEANNIE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15422635184445 | $0.31 |
| JEANNIE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.923248512 | $184.92 |
| JEANNIE CRIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| JEANNIE CRIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| JEANNIE CRIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JEANNIE CRIST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23,251.704502616) | ($23,251.70) |
| JEANNIE CRIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23,251.704502616 | $23,251.70 |
| JEANNIE CRIST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23,251.704502) | ($23,251.70) |
| JEANNIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040897561623 | $125.55 |
| JEANNIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14792309904 | $300.29 |
| JEANNIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,240.365098052 | $1,240.37 |
| JEANNIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.25085952713 | $177.25 |
| JEANNIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061029023118 | $2.27 |
| JEANNIE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150157724359999 | $2.93 |
| JEANNIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027435337544 | $8.12 |
| JEANNIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027370775479 | $5.34 |
| JEANNIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75278836445 | $0.75 |
| JEANNIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45333486534 | $0.07 |
| JEANNIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.71263698729999 | $6.71 |
| JEANNIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019409303799 | $0.77 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 45.932521 | $45.93 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEANNIE KEITER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $26.84 |
| JEANNIE KEITER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEANNIE KEITER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081466880506 | $252.26 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822274149239999 | $0.96 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.91824391 | $419.92 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.53851375 | $27.38 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.0206055219999 | $10.69 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3908730765 | $26.57 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096553242441 | $0.03 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.764849977279999 | $45.73 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0866117789869999 | $0.09 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.271067768369999 | $10.73 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015150006235 | $0.00 |
| JEANNIE KEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40731955298 | $23.15 |
| JEANNIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118487007662 | $3.51 |
| JEANNIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735468834449999 | $14.35 |
| JEANNIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18244864827999 | $0.94 |
| JEANNIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029211245849 | $0.21 |
| JEANNIE REDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136590405587 | $0.40 |
| JEANNIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024836849626 | $0.07 |
| JEANNILYN KULLAVANIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136722127163 | $0.40 |
| JEANNILYN KULLAVANIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020379726236 | $3.98 |
| JEANNINE GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018895062542 | $0.00 |
| JEANNINE GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101555624656 | $0.01 |
| JEANNINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162271326016 | $0.48 |
| JEANNINE KUHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082933405264 | $256.56 |
| JEANNINE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017716384426 | $0.52 |
| JEANNINE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.510248626 | $18.64 |
| JEANNINE MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038927416797 | $119.37 |
| JEANNINE MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060807384472 | $121.82 |
| JEANNINE MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.082225772 | $8.21 |
| JEANNINE MÜLBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101849060221 | $3.01 |
| JEANNINE MÜLBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032240488256 | $63.27 |
| JEANNINE MÜLBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8554347767 | $4.86 |
| JEANNINE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023352263698 | $6.91 |
| JEANNINE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18307323665 | $0.17 |
| JEANNINE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019403802727 | $0.57 |
| JEANNINE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20387972445 | $0.20 |
| JEANNINE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4229069534 | $0.42 |
| JEAN-NOE KOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628662675613699 | $0.64 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01645 | $625.66 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,088.9405 | $2,088.94 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.377002) | ($2,120.46) |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03523) | ($1,012.83) |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002493166553592 | $59.83 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0977025766595 | $10.88 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150002580578999 | $34.36 |
| JEAN-NOEL CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.178665049 | $118.18 |
| JEAN-NOEL FOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017469836479 | $0.52 |
| JEAN-NOEL FOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33406971009999 | $1.55 |
| JEAN-NOEL FOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039490946166 | $0.01 |
| JEAN-NOEL FOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037396380398 | $0.00 |
| JEAN-NOEL FOATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015829714662 | $0.00 |
| JEAN-NOEL HERINCKX | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 13.52644 | $1,234.75 |
| JEAN-NOEL HERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032305677748 | $98.62 |
| JEAN-NOEL HERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014298925801 | $0.00 |
| JEAN-NOEL HERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07833218453 | $157.72 |
| JEAN-NOEL HERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7860043043 | $3.79 |
| JEAN-NOEL HERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05775836516 | $2.24 |
| JEAN-NOËL SAUGY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020336) | ($61.56) |
| JEAN-NOËL SAUGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020472250113699 | $0.69 |
| JEAN-NOËL SAUGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022521725968 | $0.03 |
| JEAN-NOEL VELLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011836733603052 | $50.09 |
| JEAN-NOEL VELLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9135700892921 | $2.06 |
| JEAN-NOEL VELLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008397024771 | $2.94 |
| JEAN-OLIVIER BUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271759412689999 | $8.04 |
| JEAN-OLIVIER BUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531930014939999 | $10.38 |
| JEAN-PASCAL DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.602721389638 | $1.76 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 19,991.0 | $19,991.00 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 11,991.0 | $11,991.00 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 9,878.004798 | $9,878.00 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086810982573 | $0.03 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017503595386999 | $0.00 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.345030356 | $145.35 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085942224316 | $0.06 |
| JEAN-PASCAL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 437.614184147 | $437.61 |
| JEAN-PASCAL VUILLEUMIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JEAN-PASCAL VUILLEUMIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0003147 | $10.00 |
| JEAN-PASCAL VUILLEUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002741674946 | $0.80 |
| JEAN-PASCAL VUILLEUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6275916333 | $10.63 |
| JEAN-PATRICE FAYDHERBE DE MAUDAVE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04938691599 | $150.37 |
| JEAN-PATRICE FAYDHERBE DE MAUDAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1736315407999 | $39.93 |
| JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024373090917 | $73.76 |
| JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029298229836 | $57.27 |
| JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.9488771 | $177.95 |
| JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29180732709 | $17.45 |
| JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 157.257669025 | $157.26 |
| JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000082693899103 | $0.02 |
| JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.074474871613 | $0.07 |
| JEAN-PAUL CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003497847531966 | $0.00 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.016274 | $49.88 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017752) | ($50.00) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018092) | ($49.96) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00157111 | $60.24 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.018208 | $49.93 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $55.99 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03867709899) | ($68.03) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.001739 | $50.08 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 790.0 | $790.00 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.05122216076 | $1,504.20 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08064636) | ($2,368.42) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 488.809396 | $488.81 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.03352633254 | $1,047.36 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1092971131) | ($196.03) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05063992) | ($1,529.95) |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001655 | $50.01 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041181406544 | $13.94 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026295929482 | $0.03 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119256112852213 | $2.80 |
| JEAN-PAUL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1216688892 | $3.12 |
| JEAN-PAUL DEELCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028994491457 | $0.00 |
| JEAN-PAUL DEELCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010922900868 | $21.31 |
| JEAN-PAUL DEELCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0490287283369999 | $0.05 |
| JEAN-PAUL DEELCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000090262138859 | $0.00 |
| JEAN-PAUL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029462234364 | $89.71 |
| JEAN-PAUL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220357000399999 | $43.00 |
| JEAN-PAUL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.45223938 | $20.18 |
| JEAN-PAUL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.9631190439999 | $25.72 |
| JEAN-PAUL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22232778679 | $2.47 |
| JEAN-PAUL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003673362422 | $10.87 |
| JEAN-PAUL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00670538332449999 | $13.08 |
| JEAN-PAUL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5331318921 | $1.69 |
| JEAN-PAUL GIRINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999379504552 | $1.20 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04934616) | ($2,000.00) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04934616 | $2,000.00 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04934616) | ($1,908.10) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025252) | ($989.53) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025252 | $989.53 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025252) | ($993.91) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02650307) | ($1,000.00) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02650307 | $1,000.00 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02650307) | ($1,000.54) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06350214) | ($2,000.00) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06350214 | $2,000.00 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06350214) | ($1,947.93) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03489548) | ($1,000.00) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03489548 | $1,000.00 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03489548) | ($1,009.25) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07587433818) | ($2,139.28) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07587433818 | $2,139.28 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07587433) | ($2,137.08) |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141521901465499 | $50.42 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063077776982 | $0.01 |
| JEAN-PAUL GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031610331159 | $0.00 |
| JEAN-PAUL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127502367805 | $0.38 |
| JEAN-PAUL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.395405639 | $19.34 |
| JEAN-PAUL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3170220579 | $2.71 |
| JEAN-PAUL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013235623328 | $0.01 |
| JEAN-PAUL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086113856075 | $0.00 |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $9.81 |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 61.37567234 | $18,273.38 |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BNB | (61.40517234) | ($17,377.05) |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 8.40280975 | $16,932.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,347.0 | $4,347.00 |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004672318453 | $0.18 |
| JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.15225991288 | $150.92 |
| JEAN-PAUL HELDERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00972634) | ($28,884.91) |
| JEAN-PAUL HELDERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.144304711) | ($21,162.03) |
| JEAN-PAUL HELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351407254854689 | $134.05 |
| JEAN-PAUL HELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05025812548527 | $137.59 |
| JEAN-PAUL HELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000107035906686999 | $0.00 |
| JEAN-PAUL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009192058618417 | $0.01 |
| JEAN-PAUL KIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000253731018 | $0.00 |
| JEAN-PAUL LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345898671184 | $10.24 |
| JEAN-PAUL LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.14189725604 | $55.25 |
| JEAN-PAUL LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2422912142 | $1.20 |
| JEAN-PAUL LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8642661179 | $4.71 |
| JEAN-PAUL LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079045567736 | $8.68 |
| JEAN-PAUL LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30153341415 | $0.16 |
| JEAN-PAUL LIARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50288655706 | $1.27 |
| JEAN-PAUL MAILHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48973232252297 | $0.51 |
| JEAN-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($126.56) |
| JEAN-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (400.651893) | ($385.33) |
| JEAN-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (650.0) | ($465.24) |
| JEAN-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017335767667 | $0.51 |
| JEAN-PAUL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78918535553959 | $3.53 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (11,990.0) | ($11,990.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000517824265) | ($1.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000517824265 | $1.00 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003168) | ($1.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003168 | $1.00 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.670203) | ($1.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.670203 | $1.00 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,593.79628) | ($16,593.80) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,593.79628 | $16,593.80 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (16,593.0) | ($16,593.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005666302) | ($10.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.528913) | ($10.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033646) | ($10.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005666302 | $10.00 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.528913 | $10.00 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033646 | $10.00 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002833) | ($5.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (8.751935) | ($5.00) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.633983917) | ($2,892.82) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.054191537) | ($1,611.24) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.633983917 | $2,892.82 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.054191537 | $1,611.24 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,140.887269) | ($651.67) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,140.887269 | $651.67 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.637335) | ($2,906.55) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,151.33445) | ($658.70) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000168) | ($5.01) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054391) | ($1,621.61) |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504065631619669 | $17.23 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014266303632461 | $34.11 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.70157930198 | $294.70 |
| JEAN-PAUL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1760856212189 | $5.03 |
| JEAN-PAUL TALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035858728934 | $1.06 |
| JEAN-PAUL TALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024414579221 | $0.00 |
| JEAN-PAUL TALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50133618084 | $0.40 |
| JEAN-PAUL TALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464309215779999 | $5.16 |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001182) | ($46.40) |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 46.383 | $46.40 |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.52) | ($3.17) |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3.162 | $3.17 |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,102.217737) | ($2,102.22) |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.392932) | ($1.39) |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002929214686409 | $0.12 |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003930878465533 | $0.01 |
| JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7946686909248 | $17.79 |
| JEAN-PHILIPPE AMBLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $382.82 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03110197 | $1,241.40 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 149.748437 | $117.24 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00209312 | $82.47 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00144533 | $56.69 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00144927 | $52.37 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00145813 | $52.37 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00322003 | $98.48 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02383864 | $48.40 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0016673 | $49.71 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.011851 | $1,983.87 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.05073884 | $97.89 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00348517 | $100.79 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.089094613) | ($1,970.80) |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05759238) | ($1,757.28) |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021262169723565 | $65.01 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003613083880489 | $6.52 |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84819822881 | $0.38 |
| JEAN-PHILIPPE BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275243546835908 | $0.00 |
| JEAN-PHILIPPE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030748208427 | $0.02 |
| JEAN-PHILIPPE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026682382152 | $0.00 |
| JEAN-PHILIPPE BERTRAND LEBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042654419954 | $0.13 |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8.029) | ($2.65) |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.603 | $2.65 |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,811.484285) | ($26,811.48) |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03181777) | ($873.36) |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.06282364) | ($274.22) |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003412127002505 | $11.35 |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.356392765027 | $3.92 |
| JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.61079546778 | $328.61 |
| JEAN-PHILIPPE BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.25371405812 | $54.09 |
| JEAN-PHILIPPE BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47713771589 | $0.02 |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004335683851) | ($1.67) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004335683851) | ($1.67) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000549) | ($1.67) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000549) | ($1.67) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.6823154 | $813.84 |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.873193401) | ($2,000.00) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05624272552) | ($60.05) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00156411649) | ($1.67) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.334769868 | $2,492.82 |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008718088155) | ($1.67) |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075293445552 | $0.24 |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7568046276836 | $3.25 |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276379124718 | $4.17 |
| JEAN-PHILIPPE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0609590047269999 | $0.06 |
| JEAN-PHILIPPE BRÛLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002327604955 | $0.07 |
| JEAN-PHILIPPE BRÛLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019185145555 | $0.04 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101535 | $40.98 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00128718 | $49.77 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0036754 | $113.21 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,221.097606907) | ($1,304.74) |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00214325 | $64.68 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.11294235 | $3,392.73 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,311.75) |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09888672) | ($3,004.55) |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (13.496775103) | ($609.88) |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.21016043) | ($2,274.19) |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003666327944645 | $11.81 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221857194399999 | $0.03 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110424908366178 | $26.09 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6285779650479 | $17.05 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016999952136 | $0.02 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45250938819 | $0.07 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078584498003 | $0.00 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10405276988414 | $7.60 |
| JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000095918568154 | $0.00 |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001769602716) | ($63.45) |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04205756) | ($1,283.76) |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03613846082) | ($63.45) |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3692762186) | ($8,500.00) |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4596536605 | $10,580.31 |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002756538361) | ($63.45) |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01116098271) | ($256.90) |
| JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.265811278027 | $118.47 |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (3.7258) | ($25.41) |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 25.279 | $25.41 |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (80.3) | ($80.30) |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 2.10894 | $80.30 |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.10894) | ($89.93) |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01788417) | ($541.18) |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017834059671141 | $6.04 |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45497719005199 | $1.64 |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065857825415 | $12.85 |
| JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009842927666462 | $0.04 |
| JEAN-PHILIPPE CREMERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($40.62) |
| JEAN-PHILIPPE CREMERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02697) | ($793.46) |
| JEAN-PHILIPPE CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268154710225999 | $9.12 |
| JEAN-PHILIPPE DONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0093356250278 | $2.72 |
| JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072474834082 | $0.00 |
| JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000492043404209999 | $0.00 |
| JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000077546441903 | $0.00 |
| JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017889870927 | $0.00 |
| JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000023823150147 | $0.00 |
| JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000019143601593 | $0.00 |
| JEAN-PHILIPPE DUPÉRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021073903736 | $0.00 |
| JEAN-PHILIPPE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000451822874497293 | $0.00 |
| JEAN-PHILIPPE GIRARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017367131308 | $5.14 |
| JEAN-PHILIPPE GIRARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017833548341 | $3.48 |
| JEAN-PHILIPPE GIRARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5694760789 | $3.57 |
| JEAN-PHILIPPE GIRARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36842410869999 | $0.86 |
| JEAN-PHILIPPE GIRARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037618467842 | $2.25 |
| JEAN-PHILIPPE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009627622848 | $0.00 |
| JEAN-PHILIPPE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020169836298 | $0.02 |
| JEAN-PHILIPPE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012241905476099 | $0.00 |
| JEAN-PHILIPPE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029208203455 | $0.00 |
| JEAN-PHILIPPE HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00478183757 | $3.19 |
| JEAN-PHILIPPE HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018301094527999 | $0.00 |
| JEAN-PHILIPPE HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014912785973 | $0.00 |
| JEAN-PHILIPPE HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11258895566 | $1.30 |
| JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036015260991 | $1.07 |
| JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035072923328 | $69.10 |
| JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2064722844 | $4.92 |
| JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7865607755 | $6.14 |
| JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31456389556 | $3.50 |
| JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.253968779 | $15.25 |
| JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08446422188 | $4.81 |
| JEAN-PHILIPPE LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2044505503 | $3.82 |
| JEAN-PHILIPPE LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080014828293 | $15.61 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 715.38960858 | $692.24 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 2.3790397 | $180.34 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00738893 | $249.06 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040114220297 | $11.57 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02046765700041 | $0.74 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029515648795 | $57.71 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3003502085 | $4.78 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6374554257 | $40.42 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081579466307 | $0.72 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33540936504 | $0.05 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1683094993 | $1.51 |
| JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00030824066016 | $0.10 |
| JEAN-PHILIPPE LESCHAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056293825253999 | $0.02 |
| JEAN-PHILIPPE LESCHAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01951117106 | $0.02 |
| JEAN-PHILIPPE LO SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248262643169999 | $0.73 |
| JEAN-PHILIPPE LO SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1719656679696 | $0.18 |
| JEAN-PHILIPPE MACHURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1032665921 | $13.28 |
| JEAN-PHILIPPE MARIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298222138379999 | $0.58 |
| JEAN-PHILIPPE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021081544646 | $0.62 |
| JEAN-PHILIPPE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7413576619 | $1.72 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029997104173 | $8.88 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24027970925 | $0.28 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110544455051 | $21.57 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88954742929 | $0.71 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036693321642 | $0.00 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024268129739 | $0.27 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000399786913019999 | $0.00 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00322031262559999 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46769995519 | $0.25 |
| JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159547362616 | $0.17 |
| JEAN-PHILIPPE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194522491689999 | $0.58 |
| JEAN-PHILIPPE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084370420823 | $0.01 |
| JEAN-PHILIPPE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024657273398 | $0.02 |
| JEAN-PHILIPPE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101824182611999 | $0.00 |
| JEAN-PHILIPPE MORIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0288 | $81.47 |
| JEAN-PHILIPPE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.11593956432 | $52.56 |
| JEAN-PHILIPPE MYRE-LEGRIS MYRE-LEGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029790250861 | $0.00 |
| JEAN-PHILIPPE NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109409204395497 | $0.12 |
| JEAN-PHILIPPE PERSICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775050719018 | $22.94 |
| JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023534578378 | $0.70 |
| JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040576345163 | $0.05 |
| JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040607028525 | $0.79 |
| JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054483550706 | $0.01 |
| JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051569728183 | $0.00 |
| JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000111803521102 | $0.00 |
| JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000058179457571 | $0.00 |
| JEAN-PHILIPPE RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061296808707 | $189.45 |
| JEAN-PHILIPPE RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058489953136 | $117.03 |
| JEAN-PHILIPPE ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032329849903766 | $0.00 |
| JEAN-PHILIPPE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027891500699 | $0.83 |
| JEAN-PHILIPPE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019341080966 | $0.00 |
| JEAN-PHILIPPE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055381470771 | $0.00 |
| JEAN-PHILIPPE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050144859214 | $0.00 |
| JEAN-PHILIPPE SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000222807961639999 | $0.00 |
| JEAN-PHILIPPE SUREAU DIT BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011783239103 | $0.00 |
| JEAN-PHILIPPE SUREAU DIT BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019248474058 | $0.00 |
| JEAN-PHILIPPE SUREAU DIT BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017174600257 | $0.00 |
| JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011588) | ($351.63) |
| JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.194796 | $351.63 |
| JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.194796) | ($350.90) |
| JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3894059276) | ($701.46) |
| JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011691888491888 | $3.96 |
| JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003694758979205 | $8.65 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.126324 | $225.59 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 35.469482 | $21.75 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 265.704357 | $13.40 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 4.081035 | $44.85 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.379262 | $132.79 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 2.777777 | $78.69 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 2.001383 | $89.80 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 7.003102 | $65.55 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992063626339999 | $29.36 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05392192581 | $0.06 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2409093489 | $2.03 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004298845959 | $100.00 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476347304296413 | $0.34 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36028036735 | $3.64 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0552571171415 | $2.17 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0150451649349999 | $0.31 |
| JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3004503114 | $0.00 |
| JEAN-PHILIPPE VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024802853384 | $0.03 |
| JEAN-PHILIPPE WILBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10254716129 | $1.18 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.63 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01206932 | $478.33 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 7,217.44897552 | $7,217.45 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08998271 | $212.32 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 2,787.55102448 | $2,787.55 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03814133 | $1,125.33 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,472.85) |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (44.0) | ($44.00) |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101794650347 | $30.31 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15145795064841 | $4.11 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108380107664 | $20.78 |
| JEAN-PIERRE BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 105.858258278 | $105.86 |
| JEAN-PIERRE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153478390521 | $0.00 |
| JEAN-PIERRE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051038827052 | $0.01 |
| JEAN-PIERRE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023602105529 | $0.00 |
| JEAN-PIERRE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047348144415 | $0.00 |
| JEAN-PIERRE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00142194982039999 | $0.00 |
| JEAN-PIERRE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017774664809999 | $0.00 |
| JEAN-PIERRE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000074309051425 | $0.00 |
| JEAN-PIERRE BERGERON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02737248) | ($37,429.70) |
| JEAN-PIERRE BERGERON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.478671379) | ($9,542.16) |
| JEAN-PIERRE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029993511805697 | $118.47 |
| JEAN-PIERRE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134904307721359 | $39.50 |
| JEAN-PIERRE BOURHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079285297797 | $0.23 |
| JEAN-PIERRE BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225683563492051 | $0.03 |
| JEAN-PIERRE BRIAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018983180429 | $0.56 |
| JEAN-PIERRE BRIAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273634669884999 | $0.03 |
| JEAN-PIERRE BRIAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2597571454 | $7.26 |
| JEAN-PIERRE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128799219142 | $38.12 |
| JEAN-PIERRE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119845712869999 | $0.02 |
| JEAN-PIERRE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79591752166 | $8.85 |
| JEAN-PIERRE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23401302644 | $2.07 |
| JEAN-PIERRE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000062654181039 | $0.00 |
| JEAN-PIERRE CERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056703230735 | $0.17 |
| JEAN-PIERRE CERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020184637599 | $3.94 |
| JEAN-PIERRE CHABERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00338668 | $99.83 |
| JEAN-PIERRE CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128600518965999 | $3.66 |
| JEAN-PIERRE CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60818049399 | $0.72 |
| JEAN-PIERRE CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.90861484329999 | $7.91 |
| JEAN-PIERRE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018871469555 | $56.52 |
| JEAN-PIERRE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044330632838 | $88.06 |
| JEAN-PIERRE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.0809928679999 | $37.32 |
| JEAN-PIERRE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0350960887 | $13.04 |
| JEAN-PIERRE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006254063499 | $0.02 |
| JEAN-PIERRE COLNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4579942064248 | $0.43 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 165.1316 | $333.57 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (12.437) | ($25.07) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006233 | $25.07 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,304.7) | ($1,304.70) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 9.23540769 | $3,555.10 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (23.068) | ($50.00) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 50.004 | $50.00 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (31.3337) | ($12,525.44) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 31.4109 | $10,350.21 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000311) | ($9.97) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9.986 | $9.97 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.5) | ($1,050.56) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (33.269) | ($25.00) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 24.945 | $25.00 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0) | ($1,969.56) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115824) | ($3,637.32) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (21.902188) | ($6,713.50) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,211.755) | ($922.69) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 909.3 | $922.69 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (934.25) | ($934.25) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008849) | ($16.91) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (100.371648) | ($261.97) |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650158319 | $50.00 |
| JEAN-PIERRE DELIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.481194546236 | $147.87 |
| JEAN-PIERRE DORISSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036335922343 | $0.04 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($5.19) |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,273.989302513) | ($2,375.06) |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,200.0) | ($2,292.40) |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116104102 | $0.00 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78302867045674 | $1.93 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130062107038 | $0.03 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.807938316384 | $30.35 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5930345108 | $1.00 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0593644412079999 | $0.52 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04352414420999 | $1.04 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5228734345 | $0.22 |
| JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.033134104732 | $0.08 |
| JEAN-PIERRE ELSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258859695579999 | $0.01 |
| JEAN-PIERRE FAYOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17409414251 | $0.20 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.093541121) | ($897.77) |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.093541121 | $897.77 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7664286032) | ($0.77) |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7664286032 | $0.77 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002038992603) | ($0.26) |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002038992603 | $0.26 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.001011096191) | $0.00 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.001011096191 | $0.00 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0008063102358) | ($0.08) |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0008063102358 | $0.08 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000006384012044) | $0.00 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000006384012044 | $0.00 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (6.096387062) | ($380.96) |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0753804086) | ($153.28) |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0753804086 | $153.28 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0753804086) | ($159.57) |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025786290381 | $78.19 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123817128401999 | $251.16 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.162467728 | $14.40 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014185381517393 | $0.00 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.500325068 | $103.34 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043710270395 | $0.04 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027971283451 | $0.17 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.050134016294 | $11.36 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00284594142288608 | $0.41 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.618929546 | $178.62 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033958129625 | $0.04 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.070997142234 | $132.26 |
| JEAN-PIERRE GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004970614496 | $0.31 |
| JEAN-PIERRE GORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.71560000897 | $50.79 |
| JEAN-PIERRE GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037298473654 | $11.04 |
| JEAN-PIERRE GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025624757154 | $5.00 |
| JEAN-PIERRE GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.182375001 | $66.18 |
| JEAN-PIERRE GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152687155186 | $1.68 |
| JEAN-PIERRE HAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.707911605618 | $3.57 |
| JEAN-PIERRE HETUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.871185265206 | $2.28 |
| JEAN-PIERRE HETUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220942319459999 | $2.33 |
| JEAN-PIERRE HETUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15946140185 | $0.16 |
| JEAN-PIERRE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030217282036 | $92.07 |
| JEAN-PIERRE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046734491121 | $92.99 |
| JEAN-PIERRE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.601055452 | $42.49 |
| JEAN-PIERRE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100148101795 | $0.06 |
| JEAN-PIERRE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13330768969 | $0.13 |
| JEAN-PIERRE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41508889248 | $45.58 |
| JEAN-PIERRE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024138937802 | $7.68 |
| JEAN-PIERRE KEBEDE BELAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022648343024 | $0.67 |
| JEAN-PIERRE KEBEDE BELAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.62116180259 | $9.62 |
| JEAN-PIERRE KEBEDE BELAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039968623408 | $0.01 |
| JEAN-PIERRE LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029189049627 | $88.85 |
| JEAN-PIERRE LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475840649349999 | $94.73 |
| JEAN-PIERRE LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9737908568 | $3.97 |
| JEAN-PIERRE LE MOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046282007058 | $0.05 |
| JEAN-PIERRE LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258887134156 | $0.01 |
| JEAN-PIERRE LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001704276046 | $0.00 |
| JEAN-PIERRE LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215652034768 | $0.22 |
| JEAN-PIERRE MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100264678304 | $2.97 |
| JEAN-PIERRE MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.489323728118 | $14.00 |
| JEAN-PIERRE MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 74.9001003959999 | $58.57 |
| JEAN-PIERRE MAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95074444472 | $4.53 |
| JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0465 | $143.83 |
| JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158352041752 | $0.47 |
| JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728419548828 | $0.73 |
| JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000623235705513 | $1.17 |
| JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04751452264 | $134.82 |
| JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.3926198289 | $701.16 |
| JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0612 | $108.84 |
| JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 30.6831 | $722.59 |
| JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058263225438 | $17.25 |
| JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032537655621 | $62.36 |
| JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127048057791 | $2.54 |
| JEAN-PIERRE OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048994702777 | $1.45 |
| JEAN-PIERRE OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001473473052 | $0.03 |
| JEAN-PIERRE OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0232732888 | $4.02 |
| JEAN-PIERRE OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9898666359 | $4.75 |
| JEAN-PIERRE OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1009228025 | $24.26 |
| JEAN-PIERRE OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.478144291999 | $180.48 |
| JEANPIERRE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014833551982 | $2.89 |
| JEAN-PIERRE PANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946021265239999 | $28.00 |
| JEAN-PIERRE PANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078970902122 | $15.41 |
| JEAN-PIERRE SABE-AFFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169355804620789 | $50.45 |
| JEAN-PIERRE SABE-AFFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093190666227 | $0.09 |
| JEANPIERRE SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018140216168 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEANPIERRE SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048713611178 | $0.00 |
| JEANPIERRE SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024743181974 | $0.01 |
| JEANPIERRE SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140966314154 | $0.00 |
| JEAN-PIERRE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017367384048 | $522.56 |
| JEAN-PIERRE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097842466566 | $0.11 |
| JEAN-PIERRE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0879594590909999 | $177.44 |
| JEAN-PIERRE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0131612977209999 | $0.15 |
| JEAN-PIERRE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25418220232 | $11.07 |
| JEAN-PIERRE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033671743046 | $2.46 |
| JEAN-PIERRE SERPAGGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,962.422281) | ($2,962.42) |
| JEAN-PIERRE SERPAGGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.366392) | ($661.20) |
| JEAN-PIERRE SERPAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035260983784873 | $8.23 |
| JEAN-PIERRE SERPAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.756101396015 | $34.76 |
| JEAN-PIERRE SIBONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.046764) | ($2,988.41) |
| JEAN-PIERRE SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016838637959 | $4.98 |
| JEAN-PIERRE SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078017397243 | $0.00 |
| JEAN-PIERRE SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004050093488732 | $11.88 |
| JEAN-PIERRE SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26506782303 | $0.04 |
| JEAN-PIERRE SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079871409450999 | $0.24 |
| JEAN-PIERRE SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4586899885 | $1.70 |
| JEAN-PIERRE SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066777326874 | $134.05 |
| JEAN-PIERRE SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.24876218 | $17.32 |
| JEAN-PIERRE TAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000926426504 | $0.00 |
| JEAN-PIERRE TAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097695537981 | $0.00 |
| JEAN-PIERRE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036743353892 | $0.11 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008194846338) | ($3.31) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000162184709) | ($6.61) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,800.0) | ($3,800.00) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,700.0) | ($2,700.00) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,243.61) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,504.49) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,934.51) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,722.12) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,733.05) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,633.99) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,633.99) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,100.05) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,763.02) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,498.97) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($13,624.08) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,303.63) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,567.79) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001123742751) | ($3.43) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002382865172) | ($6.97) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AAVE | (4.2495) | ($371.58) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 368.176 | $371.58 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (131.839) | ($329.50) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 323.269 | $329.50 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (114.1222) | ($929.60) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 919.254 | $929.60 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.78213604) | ($16,564.38) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001594216775) | ($3.33) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2642356982 | $4,999.84 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001759867413) | ($3.33) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006347144153) | ($120.10) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.211395485) | ($4,000.00) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003640611099) | ($6.67) |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046548160953 | $160.31 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.779283622497 | $29.57 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17896992700216 | $467.77 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.281745255 | $8.28 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347485257118239 | $3.39 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.3001202055 | $23.30 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0131340205948 | $11.56 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.297301666 | $23.14 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.074064579267 | $23.57 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.376052178 | $1.81 |
| JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.79398654769999 | $2.32 |
| JEAN-PIERRE YALAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00079838 | $32.12 |
| JEAN-PIERRE YALAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07917411 | $3,115.99 |
| JEAN-PIERRE YALAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 498.97529589 | $630.67 |
| JEAN-PIERRE YALAP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 4.072172243 | $403.46 |
| JEAN-PIERRE YALAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101035690461 | $27.68 |
| JEAN-PIERRE YALAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9963219951 | $4.54 |
| JEAN-PIERRE YALAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038185144479 | $1.81 |
| JEAN-RAPHAEL BRETON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2996556771 | $585.25 |
| JEAN-RAPHAEL BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064441180452 | $0.19 |
| JEAN-RAPHAEL BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032293588029 | $0.00 |
| JEAN-RAPHAEL BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055355983059 | $109.65 |
| JEAN-RÉMI GEORGES KOUCHAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022992297257 | $0.04 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($25.63) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,249.16) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,725.98) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 5.00283 | $34.51 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.677997835) | ($5,274.70) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,131.747555) | ($448.12) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (101.4576303) | ($12.70) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (16.465859751) | ($108.77) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.27) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (10.37357606) | ($94.92) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14460558) | ($4,218.12) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,853.9) | ($2,853.90) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132194392718 | $40.36 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4708533654 | $2.88 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033793159910814 | $91.72 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.843955327 | $76.84 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026111634701 | $0.00 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11977582074329 | $1.65 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028158533012674 | $0.28 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.135952619523023 | $0.02 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7423105340577 | $2.16 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000018161851267 | $0.00 |
| JEAN-RENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028732480529 | $0.00 |
| JEAN-RENE JR PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0632641816 | $4.11 |
| JEAN-RODOLPHE PLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737359271117 | $0.71 |
| JEAN-RODOLPHE PLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40509180731 | $4.50 |
| JEANS GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001765607844 | $0.71 |
| JEANS GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6665738964374 | $28.10 |
| JEANS GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006764138564 | $2.05 |
| JEANS GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.353180511 | $53.40 |
| JEANS GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7554692232 | $2.99 |
| JEANS GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4066999396 | $1.63 |
| JEANS GRANT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07459383017 | $0.00 |
| JEAN-SAMUEL STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008570350203 | $0.00 |
| JEAN-SAMUEL STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030001517088 | $0.00 |
| JEAN-SAMUEL STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77427329176 | $0.49 |
| JEAN-SAMUEL STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19909176913 | $2.21 |
| JEAN-SAMUEL STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018780259117 | $0.00 |
| JEAN-SAMUEL STRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000070510429094 | $0.00 |
| JEAN-SEBASTIEN BETTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.6921586972 | $172.71 |
| JEAN-SEBASTIEN BEZOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055605709696 | $0.06 |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514005868) | ($0.32) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.16672851) | ($2.46) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4843359519) | ($0.94) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.38788402) | ($0.32) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.040441581) | ($2.46) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.372737895) | ($0.94) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3792067832) | ($0.26) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.04240927569 | $1,285.06 |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.816087422) | ($3.16) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.09091379217 | $2,737.51 |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.717075216) | ($1.13) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.145233931 | $4,372.41 |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.08) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.277556) | ($8,363.04) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (484.5331) | ($309.43) |
| JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45489867974989 | $7.47 |
| JEAN-SÉBASTIEN CAPIOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| JEAN-SÉBASTIEN CAPIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56923714949999 | $2.99 |
| JEAN-SÉBASTIEN CAPIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.354625048662 | $9.35 |
| JEAN-SÉBASTIEN CAPIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00065650146021 | $0.07 |
| JEAN-SÉBASTIEN CAPIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000103279525835999 | $0.00 |
| JEAN-SEBASTIEN CHAUSSE-D ARCY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.07 |
| JEAN-SEBASTIEN CHAUSSE-D ARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02276821170714 | $0.02 |
| JEAN-SEBASTIEN DUBOUCLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359562029811161 | $0.00 |
| JEAN-SEBASTIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072192521588 | $0.00 |
| JEAN-SEBASTIEN DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108573321711 | $32.14 |
| JEAN-SÉBASTIEN DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058451354026 | $0.01 |
| JEAN-SÉBASTIEN DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066708511787 | $13.02 |
| JEAN-SÉBASTIEN DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0169642525589999 | $0.01 |
| JEAN-SEBASTIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020389767111 | $0.00 |
| JEAN-SEBASTIEN FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005029194620898 | $0.01 |
| JEAN-SEBASTIEN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008717166655 | $0.03 |
| JEAN-SEBASTIEN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004508544862 | $0.01 |
| JEAN-SEBASTIEN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004539592464 | $0.00 |
| JEAN-SEBASTIEN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019064231541 | $0.56 |
| JEAN-SEBASTIEN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096972660175 | $0.01 |
| JEAN-SEBASTIEN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6339426637 | $4.63 |
| JEAN-SEBASTIEN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3111531424 | $2.71 |
| JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0165091 | $632.17 |
| JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005131708427) | ($1.84) |
| JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006231310378) | ($1.84) |
| JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009050693264) | ($1.84) |
| JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121727777185 | $35.42 |
| JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019418399228 | $0.02 |
| JEAN-SEBASTIEN OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026672922248 | $0.79 |
| JEAN-SEBASTIEN OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0577622114 | $7.18 |
| JEAN-SEBASTIEN OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81299793123 | $0.39 |
| JEAN-SEBASTIEN RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053625156406 | $0.00 |
| JEAN-SEBASTIEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017917040828 | $0.53 |
| JEAN-SEBASTIEN VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114416519064999 | $3.39 |
| JEAN-SEBASTIEN VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39406158994 | $0.25 |
| JEAN-SEBASTIEN VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012337910475 | $0.70 |
| JEAN-SERGE MINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012782632425355 | $0.00 |
| JEAN-SIMON BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100772447019999 | $0.00 |
| JEAN-SIMON BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13939525532 | $0.11 |
| JEAN-SIMON BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016941431431 | $0.00 |
| JEAN-SIMON BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110975503735 | $0.00 |
| JEAN-SIMON LACROIX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00014662 | $5.92 |
| JEAN-SIMON LACROIX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00011113 | $4.67 |
| JEAN-SIMON LACROIX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00013639 | $5.27 |
| JEAN-SIMON LACROIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00030833 | $8.68 |
| JEAN-SIMON LACROIX | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00013433 | $3.92 |
| JEAN-SIMON LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072660761556 | $2.12 |
| JEAN-SIMON LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078209853814 | $0.01 |
| JEANSON ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026233119815 | $79.59 |
| JEANSON ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035972052314 | $70.94 |
| JEANSON ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.93408881 | $55.93 |
| JEANSON ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (304.4995283) | ($59.60) |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.048951) | ($20.00) |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.715932846) | ($700.79) |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (2.109668605) | ($38.80) |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043801446156 | $1.30 |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007428249851683 | $0.13 |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12207355892533 | $0.02 |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027552971637 | $0.20 |
| JEAN-THOMAS BERROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004629493293387 | $1.91 |
| JEAN-THOMAS OZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000438624892089999 | $0.00 |
| JEAN-THOMAS OZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 179.840452644999 | $179.84 |
| JEANTIL BELTRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,599.032468) | ($2,599.03) |
| JEANTIL BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000134985483319999 | $0.00 |
| JEANTIL BELTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.995513016079 | $3.00 |
| JEAN-WOLF MORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000028480319699 | $0.00 |
| JEAN-WOLF MORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056556243861 | $0.00 |
| JEAN-YVES BOUCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 26.145 | $56.07 |
| JEAN-YVES BOUCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 309.411764 | $251.78 |
| JEAN-YVES BOUCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| JEAN-YVES BOUCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00204966 | $79.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEAN-YVES BOUCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.074008058 | $426.88 |
| JEAN-YVES BOUCHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0571721) | ($2,176.57) |
| JEAN-YVES BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.257038506913 | $169.55 |
| JEAN-YVES CAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178778613409999 | $0.01 |
| JEAN-YVES DRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173424581 | $0.51 |
| JEAN-YVES DRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313104869998 | $0.00 |
| JEAN-YVES DRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370101765554 | $0.72 |
| JEAN-YVES DRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0178570356359999 | $0.02 |
| JEAN-YVES FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345514474005 | $10.22 |
| JEAN-YVES GIORDANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.480957) | ($19,503.46) |
| JEAN-YVES GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420129606586 | $16.81 |
| JEAN-YVES GIROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669347772151721 | $0.01 |
| JEAN-YVES GOHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8011695811 | $9.82 |
| JEAN-YVES JAUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277648131666 | $0.54 |
| JEAN-YVES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344568659992 | $1.02 |
| JEAN-YVES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0744516059501946 | $0.09 |
| JEAN-YVES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0039954723967 | $0.00 |
| JEAN-YVES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000590889220089999 | $0.00 |
| JEAN-YVES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039815968912 | $0.28 |
| JEAN-YVES MUGABE M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402463553211999 | $0.39 |
| JEAN-YVES MUGABE M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004331249147 | $0.01 |
| JEAN-YVES PROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4860000198 | $12.64 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,670.0 | $1,559.65 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (64.561644) | ($50.10) |
| JEAN-YVES SIMON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,625.453664) | ($1,258.92) |
| JEAN-YVES SIMON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,076.73) |
| JEAN-YVES SIMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01333 | $529.25 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNT | (75.304623643) | ($128.30) |
| JEAN-YVES SIMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETC | (16.159461989) | ($396.18) |
| JEAN-YVES SIMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (64.1694) | ($119.59) |
| JEAN-YVES SIMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 427.011522 | $260.13 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019065732992 | $60.26 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75211952457073 | $2.98 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034113737062 | $67.13 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.449128986 | $1.94 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72662499507 | $0.89 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13510717155 | $1.50 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.346674066259999 | $3.06 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000073652465 | $0.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020260105 | $0.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000943658349119999 | $0.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002069604115 | $0.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01072726836 | $1.18 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.163256051159999 | $1.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000248267899999999 | $0.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00619387686069999 | $0.47 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08715948549 | $4.98 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21476407023 | $0.50 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16055180696 | $0.56 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049993163207 | $0.36 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067381960243 | $0.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02995336343 | $1.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00594475368854 | $0.64 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0008359957849 | $1.56 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000067108981826 | $0.00 |
| JEAN-YVES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.30968830087 | $0.67 |
| JEAN-YVES VIRGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.174567435876 | $5.33 |
| JEARIM AGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047401518928 | $0.00 |
| JEARN XIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043114718562 | $0.00 |
| JEARN XIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063615981176 | $0.01 |
| JEARN XIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118917012938 | $0.01 |
| JEARN XIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023634960188 | $0.01 |
| JEAZAR SUSVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354281887087 | $0.03 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($100.24) |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $100.24 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024124164263 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6417182545663 | $100.46 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000188457678049999 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000494065016239999 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000083595409918 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025786699542 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112280466249 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000116694206744 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0056247820671 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001117208403259999 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000136061870523 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021088911176 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000138615082213 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000336740695069999 | $0.00 |
| JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000030668817358 | $0.00 |
| JEB FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.74272927 | $120.30 |
| JEB FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025668041544 | $0.23 |
| JEB FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5169189683999 | $39.35 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (31.270785481) | ($159.48) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 31.270785481 | $159.48 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (31.270785) | ($199.82) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.549871091) | ($163.91) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.549871091 | $163.91 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.764350098) | ($451.36) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.764350098 | $451.36 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.697090248) | ($356.41) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.697090248 | $356.41 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (251.450258027) | ($237.97) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 251.450258027 | $237.97 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.705446967) | ($167.71) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.705446967 | $167.71 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.774701139) | ($122.06) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.774701139 | $122.06 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (649.074315828) | ($131.00) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 649.074315828 | $131.00 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008823005115) | ($0.10) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0008823005115 | $0.10 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002595528105) | ($0.05) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002595528105 | $0.05 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.090679235) | ($3,340.48) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.090679235 | $3,340.48 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.090679) | ($3,375.59) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.549871) | ($165.88) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (117.705446) | ($169.50) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (649.0743158) | ($127.26) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (8.774701139) | ($120.44) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (251.450258) | ($228.37) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (18.697090248) | ($344.08) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.764350098) | ($427.54) |
| JEB PHILLIPS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.03071899 | $1,213.82 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033609720791 | $102.71 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195705025145569 | $5.91 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2838405108024 | $0.40 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3438892301552 | $0.32 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05572290812941 | $1.01 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00523706385826319 | $0.07 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.222509874818749 | $0.05 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000526890148079 | $0.00 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1206635943109 | $0.67 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028559404941257 | $0.29 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011079573570714 | $0.85 |
| JEB PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000424045488223 | $0.00 |
| JEB SHAWN SEIBEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.06498295822 | $200.22 |
| JEB VEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028043473964 | $0.55 |
| JEB VEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015145845356 | $0.00 |
| JEBA CHRISTO CHRISTOBER THANGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000508878714812409 | $0.00 |
| JEBALI ACHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064976837075 | $0.00 |
| JEBBIE SIEWBEE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140261329782699 | $50.39 |
| JEBBIE SIEWBEE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7055603165 | $7.69 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 1,289,862.4875 | $249.85 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030372988625 | $5.93 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.541122135 | $16.28 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6466280327 | $0.39 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016328229389 | $1.24 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13995139559 | $0.18 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4796447843 | $1.32 |
| JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5094272318 | $0.24 |
| JEBIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052675602722 | $1.56 |
| JEBIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38558396403199 | $2.40 |
| JEBIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9058052936 | $4.91 |
| JEBIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 5.976661215 | $4.25 |
| JEBRAUN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017009746149 | $0.00 |
| JECEITA ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.126995249576 | $12.97 |
| JECEITA ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.13115314649999 | $0.17 |
| JECEL TARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680054376049 | $0.72 |
| JECI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108678961567999 | $0.32 |
| JECI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000242591363379999 | $0.00 |
| JECICAR ZARRAGA DE SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020773192039 | $6.15 |
| JECICAR ZARRAGA DE SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301916410259999 | $5.89 |
| JECICAR ZARRAGA DE SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26742079516 | $0.17 |
| JECINTA ATIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138788376004836 | $0.02 |
| JECKONIAH MULUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151915672869999 | $2.96 |
| JECKUS RITCHIE GACOSCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.378945352227 | $2.40 |
| JECOB JAINU SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466890187 | $0.04 |
| JED ABANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060499635913 | $0.00 |
| JED ABANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020259266593 | $0.00 |
| JED ABANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162222245999999 | $3.17 |
| JED ABANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00878486785689999 | $0.01 |
| JED ABANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021934651349 | $0.00 |
| JED ARBUCKLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.96) |
| JED ARBUCKLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2241156) | ($6,662.51) |
| JED ARBUCKLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.56) |
| JED ARBUCKLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (61.0) | ($565.97) |
| JED ARBUCKLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018043) | ($5.51) |
| JED ARBUCKLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.63) |
| JED ARBUCKLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($6,626.41) |
| JED ARBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152138597665525 | $52.89 |
| JED ARBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042451487323 | $0.00 |
| JED ARBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03278524504866 | $77.33 |
| JED ARBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.936917984037999 | $12.03 |
| JED ARBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000116862304469999 | $0.01 |
| JED BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0273909998899999 | $0.02 |
| JED BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650163492 | $0.36 |
| JED BEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.70160766906 | $88.88 |
| JED BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102186556101 | $30.25 |
| JED BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084098829204 | $16.41 |
| JED BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3305840341 | $0.84 |
| JED BLAKE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 1.75 | $1.35 |
| JED BLAKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.0087991 | $3.68 |
| JED BLAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.951) | ($10.20) |
| JED BLAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.15 | $10.20 |
| JED BLAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.28) | ($10.28) |
| JED BLAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BAT | 14.925 | $10.28 |
| JED BLAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 249.5 | $37.04 |
| JED BLAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (249.48) | ($37.27) |
| JED BLAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 37.09 | $37.27 |
| JED BLAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (696.65) | ($264.59) |
| JED BLAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 263.612 | $264.59 |
| JED BLAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JED BLAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0025268 | $75.00 |
| JED BLAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($74.32) |
| JED BLAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JED BLAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.002517 | $75.00 |
| JED BLAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254477) | ($75.71) |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (40.0) | ($49.28) |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (6,000.45794002) | ($7,390.16) |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.002577338984 | $3.77 |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002573) | ($3.77) |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.78 | $3.77 |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0007727887155 | $1.13 |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 199.5193887 | $24.17 |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (199.47) | ($24.12) |
| JED BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 23.756 | $24.12 |
| JED BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031252356434 | $0.00 |
| JED BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9455967856831 | $11.30 |
| JED BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.656947438596194 | $0.66 |
| JED BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000068231099638 | $0.02 |
| JED BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.93936850376078 | $0.49 |
| JED BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 44.2698935432 | $55.48 |
| JED CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064587055701 | $0.00 |
| JED CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073608285233 | $0.01 |
| JED CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051233878445 | $0.00 |
| JED CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021279180504 | $0.00 |
| JED CHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,717.17) |
| JED CHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($392.33) |
| JED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000803441669 | $23.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.01704879689 | $69.56 |
| JED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63077062811 | $5.84 |
| JED COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009225) | ($270.06) |
| JED COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.064308) | ($1,687.45) |
| JED COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($19.47) |
| JED COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010410409788839 | $3.49 |
| JED COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010451732246306 | $24.04 |
| JED CRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456756682 | $0.49 |
| JED CRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281794813019999 | $0.03 |
| JED CRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018904737092 | $3.69 |
| JED CRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2752225749 | $2.06 |
| JED CRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.312111171304 | $2.65 |
| JED CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029596267362 | $8.76 |
| JED CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8186959695 | $8.58 |
| JED DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002214591781 | $66.59 |
| JED DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021412634593 | $0.00 |
| JED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174721015719999 | $0.00 |
| JED DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003454514295 | $0.00 |
| JED EBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008434936251 | $0.00 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007519) | ($21.00) |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007519 | $21.00 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,005.0 | $4,005.00 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007212312897) | ($20.04) |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 969.696969697 | $5,872.30 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022127218116 | $0.69 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290808029569999 | $56.82 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.762766252 | $56.10 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.761442217 | $19.67 |
| JED EUGENETURNER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92842260358 | $55.18 |
| JED FAGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.763) | ($5.52) |
| JED FAGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.509 | $5.52 |
| JED FAGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.786) | ($5.73) |
| JED FAGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.709 | $5.73 |
| JED FAGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.781) | ($5.81) |
| JED FAGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.817 | $5.81 |
| JED FAGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.901) | ($5.19) |
| JED FAGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.179 | $5.19 |
| JED FAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.225) | ($3.53) |
| JED FAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.507 | $3.53 |
| JED FAGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.999) | ($1.27) |
| JED FAGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.265 | $1.27 |
| JED FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5693507963293 | $53.84 |
| JED FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09784952612999 | $0.04 |
| JED FARQUHAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111687) | ($43.62) |
| JED FARQUHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111702) | ($43.21) |
| JED FARQUHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084465) | ($32.74) |
| JED FARQUHAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.485935) | ($16,874.45) |
| JED FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115409497364999 | $351.79 |
| JED FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708692937822494 | $0.01 |
| JED FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075460267095773 | $180.67 |
| JED FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91308857357 | $0.04 |
| JED FLETCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,544.122362207) | ($11,544.12) |
| JED FLETCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,544.122362207 | $11,544.12 |
| JED FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043550881587 | $0.01 |
| JED FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.27908504044 | $90.28 |
| JED FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7442101173 | $2.98 |
| JED FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090043697936 | $0.79 |
| JED FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018224732687 | $0.72 |
| JED FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41524844018172 | $1.44 |
| JED GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005983607695 | $0.00 |
| JED HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056222922263 | $0.00 |
| JED HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015275279208 | $0.30 |
| JED HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039231581258 | $0.00 |
| JED HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025823284223 | $0.03 |
| JED HOLLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018412313585 | $0.05 |
| JED HOLTZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,854.62930383 | $985.80 |
| JED HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048317093598 | $144.79 |
| JED HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5022094672 | $13.26 |
| JED HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068085868654 | $1.36 |
| JED HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.15281746473 | $9.56 |
| JED HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.93521432440999 | $0.72 |
| JED HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000873990565 | $0.00 |
| JED HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056267565221 | $0.00 |
| JED HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000401972447899999 | $0.00 |
| JED HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032669058995 | $0.00 |
| JED HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017946045295 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004657111664 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085535925833 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082090689577 | $0.08 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44437456488 | $0.35 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035720386624 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029309562326 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018693402787 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027138053272 | $0.01 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000078881058524 | $0.01 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000209800311009999 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027898550676 | $0.00 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000381385678469999 | $0.01 |
| JED IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016162780081 | $0.10 |
| JED JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8958586478419 | $1.70 |
| JED JIHOON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001998127089014 | $59.61 |
| JED JIHOON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134788930134 | $2.54 |
| JED JIHOON YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87216330559 | $1.13 |
| JED KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046227573294 | $0.01 |
| JED LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.591745106796 | $15.88 |
| JED MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152962597606 | $45.31 |
| JED MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022206350588 | $43.33 |
| JED MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73643650149 | $8.18 |
| JED MICHAEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020946422414 | $0.00 |
| JED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222948571139999 | $7.22 |
| JED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.088662308908 | $2.37 |
| JED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022727480309 | $5.00 |
| JED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593770186 | $0.02 |
| JED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97287647913 | $0.97 |
| JED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092663884737 | $0.00 |
| JED NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118501511138 | $35.07 |
| JED NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085406422627 | $172.21 |
| JED NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.993686454 | $94.99 |
| JED PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139921156762 | $0.41 |
| JED PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026217671667 | $5.12 |
| JED PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050726665406 | $0.00 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071552867863 | $2.12 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.675741014 | $52.07 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.2695652709999 | $36.59 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036450673824 | $0.04 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50660963583 | $0.07 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8625767457 | $9.78 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48506284747 | $29.00 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22586211232 | $8.94 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08393447267 | $9.22 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011668577124 | $0.26 |
| JED PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2180919263 | $0.11 |
| JED ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8681409421) | ($24,018.17) |
| JED ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8681409421 | $24,018.17 |
| JED ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.212904506) | ($17,493.97) |
| JED ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.212904506 | $17,493.97 |
| JED ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.212904) | ($17,088.03) |
| JED ROBERTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,942.00715929199) | ($8,942.01) |
| JED ROBERTS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,942.00715929199 | $8,942.01 |
| JED ROBERTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006585760388) | ($12.93) |
| JED ROBERTS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006585760388 | $12.93 |
| JED ROBERTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004167547937) | ($12.19) |
| JED ROBERTS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004167547937 | $12.19 |
| JED ROBERTS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86814) | ($25,404.38) |
| JED ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.221559661) | ($13.22) |
| JED ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.221559661 | $13.22 |
| JED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301399581553133 | $115.29 |
| JED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414703759813692 | $116.14 |
| JED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.9938646220098 | $71.99 |
| JED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8300711846 | $2.84 |
| JED SECULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063817031188 | $0.19 |
| JED SECULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0433445948809999 | $0.05 |
| JED SECULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029354224405 | $0.26 |
| JED SECULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74596690265 | $0.11 |
| JED SECULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.355818247279999 | $0.17 |
| JED SECULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01663257674 | $0.10 |
| JED SECULLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048097871744 | $0.00 |
| JED TUAZON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (43.646) | ($40.54) |
| JED TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003288327785971 | $0.01 |
| JED TUAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010795984181225 | $0.01 |
| JED WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009340598719) | ($250.00) |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0108703723 | $290.94 |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003272945791) | ($8.76) |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000290036799) | ($7.76) |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01681307769) | ($450.00) |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01956393599 | $523.63 |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005895785912) | ($15.78) |
| JED WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005220796886) | ($13.97) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002781900296) | ($82.74) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002781900296 | $82.74 |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000168) | ($5.00) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (120.274851155) | ($126.71) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 120.274851155 | $126.71 |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026139) | ($77.94) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (4.74624035) | ($4.98) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (115.528610806) | ($121.16) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (7.16609821) | ($11.96) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 7.16609821 | $11.96 |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.087216367) | ($72.44) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.087216367 | $72.44 |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (0.07504351332) | ($5.00) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (1.012172854) | ($67.30) |
| JED WAGNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SUSHI | (3.0) | ($4.99) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SUSHI | (2.0) | ($3.30) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SUSHI | (2.163) | ($3.58) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3.597 | $3.58 |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02214898367) | ($0.22) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02214898367 | $0.22 |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1974646379) | ($0.10) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1974646379 | $0.10 |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.995285791) | ($34.85) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.995285791 | $34.85 |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (0.75) | ($5.23) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (3.25) | ($22.83) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (0.9948) | ($6.99) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6.999 | $6.99 |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.298096422) | ($30.31) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.298096422 | $30.31 |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($5.73) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UNI | (4.0) | ($22.90) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | UNI | (0.298) | ($1.71) |
| JED WAGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1.7 | $1.71 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001252648758) | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001252648758 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001385295724) | ($0.01) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001385295724 | $0.01 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002090303704) | ($0.01) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002090303704 | $0.01 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.004583416154) | ($0.01) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.004583416154 | $0.01 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.004705069162) | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.004705069162 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002988124011) | ($0.02) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002988124011 | $0.02 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0011621027) | ($0.08) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0011621027 | $0.08 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00003052648182) | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00003052648182 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.0) | ($5.17) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.0 | $5.17 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04711918565) | ($5.00) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04711918565 | $5.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.04711918565) | ($4.96) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.0) | ($5.12) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.007648502) | ($106.09) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.007648502 | $106.09 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AAVE | (0.04) | ($4.21) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4.158 | $4.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.9676485016) | ($101.67) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (205.64818501) | ($130.63) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 205.64818501 | $130.63 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (49.389982973) | ($43.27) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 49.389982973 | $43.27 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (205.64818501) | ($130.55) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | 1INCH | (5.715620381) | ($5.00) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01170912018) | ($2.17) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01170912018 | $2.17 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5.588423235) | ($0.82) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5.588423235 | $0.82 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00073888898562) | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00073888898562 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BCH | (0.01168) | ($2.17) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2.158 | $2.17 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | 1INCH | (34.285) | ($30.11) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 0.1029 | $1.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.1245) | ($1.21) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.206 | $1.21 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 8.22 | $5.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (8.413) | ($5.11) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5.099 | $5.11 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002740311294) | ($0.09) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002740311294 | $0.09 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.000317 | $10.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000319) | ($10.03) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.042 | $10.03 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | 1INCH | (9.384) | ($8.24) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 8.225 | $8.24 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 34.31 | $5.00 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (39.79) | ($5.81) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5.767 | $5.81 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (27.95) | ($27.95) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.014838 | $27.95 |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002653217913) | ($4.99) |
| JED WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01218478209) | ($22.90) |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007813391757558 | $0.24 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008234817235893 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4290962798724 | $2.27 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102970512871671 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025008918781198 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011402780364459 | $0.12 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091205045983259 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003293197923544 | $0.00 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129590637223 | $0.51 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008149839129457 | $1.04 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01716552848361495 | $0.12 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030809781500095 | $0.01 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00247910230885148 | $0.25 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0451742303557775 | $0.07 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0379817697441961 | $0.09 |
| JED WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.39373450875003 | $0.45 |
| JED WILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,308.848478882) | ($41,308.85) |
| JED WILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,308.848478882 | $41,308.85 |
| JED WILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (41,308.848478) | ($41,308.85) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (373.876457498) | ($195.24) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 373.876457498 | $195.24 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.069829127) | ($4,063.28) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.069829127 | $4,063.28 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009440379646) | ($27.44) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009440379646 | $27.44 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.446977637) | ($133.57) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.446977637 | $133.57 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.1472476) | ($63.87) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.1472476 | $63.87 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (705.635155139) | ($750.80) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 705.635155139 | $750.80 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (379.666834645) | ($244.26) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 379.666834645 | $244.26 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.965435292) | ($43.97) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.965435292 | $43.97 |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (9.1472476) | ($64.12) |
| JED WILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (43.965436) | ($43.97) |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000610240727816299 | $0.22 |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01261773592525 | $33.30 |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.278542547063 | $261.28 |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9552093951767 | $3.21 |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65560497517569 | $1.27 |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12911943878251 | $1.90 |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0177269658565091 | $0.20 |
| JED WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.230483972643871 | $0.39 |
| JEDARIUS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160131068983 | $0.47 |
| JEDARIUS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003354958876 | $6.55 |
| JEDD CHESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036387388 | $0.50 |
| JEDD CHESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005967567474 | $11.64 |
| JEDD CHESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121092164563 | $0.01 |
| JEDD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026433934972 | $80.22 |
| JEDD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20610234347 | $0.24 |
| JEDD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091831551669 | $185.37 |
| JEDD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5530190335 | $10.55 |
| JEDD LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035352790792 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048906546298 | $0.01 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061180230839 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000431470639969999 | $0.01 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026921912018 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109323715209 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046155726104 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075540821568 | $0.01 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035432295847 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000283351133469999 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014587016179 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000572531550119999 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053660660755 | $0.00 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017063830534 | $0.01 |
| JEDD ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00059191484327 | $0.00 |
| JEDD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017894436889 | $0.02 |
| JEDD WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011223802698 | $0.00 |
| JEDD WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100605158474 | $0.00 |
| JEDD WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9235218738 | $3.11 |
| JEDD WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147974399738 | $0.00 |
| JEDEDIAH HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.776236029867358 | $0.81 |
| JEDEDIAH HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049778232474 | $0.10 |
| JEDEDIAH HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.200659788179999 | $0.16 |
| JEDEDIAH HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092954162696 | $0.03 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086416186579 | $0.00 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139905945589999 | $0.00 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128464573132999 | $0.03 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00219823265059999 | $0.00 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000093375703618 | $0.00 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0088171053053 | $0.00 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101518131148 | $0.00 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120064672157999 | $0.00 |
| JEDEDIAH HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018728180938 | $0.00 |
| JEDEDIAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001066152731 | $0.00 |
| JEDEDIAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755049075729999 | $0.88 |
| JEDEDIAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034231279944 | $0.00 |
| JEDEDIAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00244961794619999 | $0.00 |
| JEDEDIAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000024437288 | $0.00 |
| JEDEDIAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00120244554944 | $0.00 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13112174) | ($4,000.00) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13112174 | $4,000.00 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131121) | ($4,005.07) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057773431) | ($2,097.34) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057773431 | $2,097.34 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05569123625) | ($1,643.77) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05569123625 | $1,643.77 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.057773) | ($2,095.97) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0708234 | $2,095.97 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126515) | ($3,737.89) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (203.230662148) | ($488.17) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 203.230662148 | $488.17 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (587.579909104) | ($334.33) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 587.579909104 | $334.33 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.710828389) | ($188.51) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.710828389 | $188.51 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,068.905334598) | ($481.37) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,068.905334598 | $481.37 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (203.23) | ($488.16) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 489.377 | $488.16 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (587.579) | ($335.44) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 336.159 | $335.44 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (1,068.905) | ($482.65) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 482.824 | $482.65 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,308.36) | ($1,308.36) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0458188 | $1,308.36 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045819) | ($1,309.96) |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009818196440362 | $35.74 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007048790531062 | $18.15 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.469449539 | $355.47 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.156380901353 | $4.97 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.33853552558319 | $3.72 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.626159734615 | $15.07 |
| JEDEDIAH WADE OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061055776982168 | $3.03 |
| JEDEL PAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19613832015 | $0.23 |
| JEDEL PAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88281178969 | $0.04 |
| JÉDIAËL CUIRASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0987931388358 | $2.79 |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003437) | ($1.00) |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003437 | $1.00 |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346596) | ($100.00) |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346596 | $100.00 |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2334535181) | ($6,561.96) |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2334535181 | $6,561.96 |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23624184) | ($6,644.24) |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000712) | ($20.03) |
| JEDIDIAH GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180977306885909 | $61.26 |
| JEDIDIAH HENRY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107797815152999 | $31.90 |
| JEDIDIAH HENRY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024460576759 | $47.73 |
| JEDIDIAH HENRY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5519297759999 | $25.55 |
| JEDIDIAH HENRY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085012777583 | $0.62 |
| JEDIDIAH HENRY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26003806114 | $0.40 |
| JEDIDIAH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000423408052079999 | $0.01 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001405238782) | ($58.07) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001405238782 | $58.07 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (382.873677293) | ($862.36) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 382.873677293 | $862.36 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05540803691) | ($0.78) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05540803691 | $0.78 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001447049897) | ($4.48) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001447049897 | $4.48 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,086.126419255) | ($10,086.13) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,086.126419255 | $10,086.13 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8988097106) | ($16.82) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8988097106 | $16.82 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002413944861) | ($0.27) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002413944861 | $0.27 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.3391959251) | ($0.26) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.3391959251 | $0.26 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (0.8974) | ($16.77) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 16.745 | $16.77 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001402) | ($57.96) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 57.953 | $57.96 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001447049897) | ($4.50) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,160.824419) | ($10,160.82) |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002192900503858 | $0.09 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7194583485928 | $1.53 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000240983759075 | $0.01 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1330115925499 | $22.13 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00248745353720399 | $0.05 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030724318094602 | $0.00 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001338712425437 | $0.00 |
| JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000689265342779999 | $0.00 |
| JEDIDIAH MCARTHUR-BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121542510136999 | $3.60 |
| JEDIDIAH MCARTHUR-BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.776025131832 | $9.21 |
| JEDIDIAH RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.1255688599999 | $89.13 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.125624404) | ($32,326.81) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.125624404 | $32,326.81 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.2943774) | ($25,330.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.2943774 | $25,330.69 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003496) | ($99.99) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 99.568 | $99.99 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (16.28787) | ($25,036.25) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24,927.589 | $25,036.25 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.12) | ($3,300.60) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,290.764 | $3,300.60 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.006504) | ($9.66) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9.648 | $9.66 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,227.57) | ($25,227.57) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 17.07074 | $25,227.57 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0707434) | ($25,232.61) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($13,224.63) |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 13,119.808 | $13,224.63 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076154149919856 | $268.22 |
| JEDIDIAH SALYARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12970403096076 | $307.64 |
| JEDIDYAH ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11439708634 | $0.11 |
| JEDREK LENCI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91123604689743 | $2.99 |
| JEDRIC LUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.196047) | ($13.20) |
| JEDRIC LUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.273601) | ($20.27) |
| JEDRIC LUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247621) | ($75.28) |
| JEDRIC LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637463837063662 | $0.96 |
| JEDRIK MANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3096395052724 | $0.30 |
| JEDRIK MANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034972123433 | $68.89 |
| JEDRZEJ BOHDZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02547626794 | $0.03 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $19.38 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 58.90979211 | $6,027.65 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 5,350.0 | $4,755.26 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (4,000.0) | ($3,553.48) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.09108 | $3,553.48 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (850.0) | ($755.82) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0193205 | $755.82 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1083636163) | ($4,400.00) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($460.52) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 212.0 | $453.93 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,100.0 | $1,100.00 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 91.4 | $193.78 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (600.0) | ($1,268.19) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($50.48) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (58.599792) | ($5,912.20) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($319.66) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 746.5 | $1,634.84 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.056178 | $4.06 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.3215 | $966.73 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.002293 | $0.22 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.10 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 59.9 | $6,041.50 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($546.85) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (54.086591) | ($4,680.65) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.322198) | ($903.08) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (700.0) | ($1,474.49) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.345) | ($0.52) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003128443101) | ($0.92) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.191591058) | ($0.52) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,945.0 | $1,945.00 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (825.0) | ($825.00) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08450920638 | $1,906.95 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.6) | ($4.60) |
| JEDRZEJ CECOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1083636163 | $2,446.82 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006458783097702 | $14.91 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21501073109327 | $5.51 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039630201669446 | $1.11 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2236619146621 | $0.20 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12936113931722 | $12.26 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00068062600503 | $0.02 |
| JEDRZEJ CECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000051639482723 | $0.00 |
| JEDRZEJ KRAUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09993692 | $3,982.10 |
| JEDRZEJ KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052582382421 | $160.34 |
| JEDRZEJ POMIANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 8.02 | $94.78 |
| JEDRZEJ POMIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4789362714115 | $1.06 |
| JEDRZEJ POMIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038372500164 | $0.00 |
| JEDRZEJ TOKLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000344365353279999 | $0.00 |
| JEDRZEJ TOKLOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62589200167792 | $3.65 |
| JEDRZEJ WOLNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.4971806855 | $216.96 |
| JEDSADA KEAWINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033134285431 | $0.98 |
| JEDSADA KEAWINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020289070724 | $3.96 |
| JEE EOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 28,520.14698 | $16,351.79 |
| JEE EOM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (37,703.362131701) | ($6,249.78) |
| JEE EOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 37,703.362131701 | $6,249.78 |
| JEE EOM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | XLM | (37,700.0) | ($6,115.75) |
| JEE EOM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (28,520.14698) | ($15,558.42) |
| JEE EOM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 40,150.0 | $5,116.07 |
| JEE EOM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (40,153.3621317) | ($4,510.30) |
| JEE EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019276238749999 | $0.57 |
| JEE EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8903763583 | $5.89 |
| JEE EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30257585367 | $0.24 |
| JEE EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.603490675897 | $5.86 |
| JEE EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 411.470808327 | $16.78 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100059135462 | $306.77 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5790333969999 | $15.83 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023360584485 | $0.00 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000069464987867 | $0.00 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.466576087 | $56.66 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6384271433 | $18.21 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.618808641729999 | $196.94 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000005666162946 | $0.00 |
| JEE H LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018730145663 | $0.03 |
| JEE HOU CHAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.020215) | ($1.02) |
| JEE HOU CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (105.675666) | ($55.79) |
| JEE HOU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177632348824 | $0.00 |
| JEE HOU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053893344482146 | $0.01 |
| JEE HOU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75493468514831 | $0.52 |
| JEE HYE JANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.20341326 | $6,474.64 |
| JEE HYE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134592721059 | $404.95 |
| JEE HYE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000856089229789999 | $0.00 |
| JEE JAY PUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.478788) | ($221.48) |
| JEE JAY PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267668531859999 | $0.00 |
| JEE JAY PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115035140667 | $0.00 |
| JEE JAY PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8127810668302 | $0.81 |
| JEE JIA JIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.013511 | $414.88 |
| JEE JIA JIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.013519) | ($384.66) |
| JEE JIA JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002795632452882 | $0.81 |
| JEE KEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128021987912999 | $0.38 |
| JEE KEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013358516664 | $0.00 |
| JEE KEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057460317807 | $0.00 |
| JEE SEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,266.208558629) | ($4,266.21) |
| JEE SEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,266.208558629 | $4,266.21 |
| JEE SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.792659071724 | $51.79 |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.094521) | ($192.91) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($3.43) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (454.011667) | ($454.01) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.93) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.40) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (483.167741) | ($264.31) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (3.787268) | ($258.33) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13018) | ($27.26) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.21) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.13) |
| JEE SHEN ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.24895) | ($373.79) |
| JEE SHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267140655600999 | $0.98 |
| JEE SHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005334284008849 | $1.44 |
| JEE SHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.247429363148 | $3.25 |
| JEE SHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.006763438185 | $1.59 |
| JEE SHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068289674205182 | $0.65 |
| JEE SHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007495646581128 | $2.87 |
| JEE SHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024464449842736 | $0.07 |
| JEE SZE JESSY SIA-WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633672979319999 | $18.76 |
| JEE SZE JESSY SIA-WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054633501851 | $0.06 |
| JEE SZE JESSY SIA-WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026310834522 | $51.34 |
| JEE TECK QUEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JEE TECK QUEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (39,224.25) | ($39,224.25) |
| JEE TECK QUEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (29,230.002375) | ($29,230.00) |
| JEE TECK QUEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (34.249134) | ($34.25) |
| JEE TECK QUEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (40.12) | ($40.12) |
| JEE TECK QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.358149814777 | $226.36 |
| JEE TECK QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 298.565016168414 | $298.57 |
| JEE TECK QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018477280993 | $0.00 |
| JEE XUAN JADE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114288373087 | $33.83 |
| JEE XUAN JADE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01946148429 | $0.02 |
| JEE XUAN JADE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121601776859 | $23.73 |
| JEE YOON KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,795.50) |
| JEE YOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127313570542 | $42.06 |
| JEE YOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4611141235 | $4.46 |
| JEEGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003500362756 | $10.36 |
| JEEGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117988850347 | $23.02 |
| JEEGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053994054312 | $0.00 |
| JEEHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041793599381 | $0.12 |
| JEEHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075696454954 | $152.32 |
| JEEHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127690418108 | $0.00 |
| JEEHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117078656607 | $0.04 |
| JEEHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101101997933 | $0.01 |
| JEEHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014606915833 | $0.00 |
| JEEHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27634263799 | $15.73 |
| JEEHOON YOO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00191246) | ($58.22) |
| JEEHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019104733961733 | $0.65 |
| JEEHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015261998185 | $0.02 |
| JEEHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016695603676 | $0.01 |
| JEEHYO AHN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 507.0 | $507.00 |
| JEEHYO AHN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 505.0 | $505.00 |
| JEEHYO AHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 506.0 | $506.00 |
| JEEHYO AHN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 552.0 | $552.00 |
| JEEHYO AHN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 753.0 | $753.00 |
| JEEHYO AHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 653.0 | $653.00 |
| JEEHYO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043766361458 | $1.30 |
| JEEHYO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.604378761 | $362.60 |
| JEEHYUCK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002257121029 | $68.11 |
| JEEHYUCK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276873856 | $0.03 |
| JEEHYUCK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0776536895089999 | $156.33 |
| JEEHYUCK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080296426676 | $0.08 |
| JEEHYUCK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054194697965 | $0.00 |
| JEEHYUCK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091558610545 | $0.00 |
| JEEHYUCK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105410952142 | $0.01 |
| JEE-IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065372820516 | $0.19 |
| JEEKESHEN CHINNAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013872797776 | $0.00 |
| JEEN HAO BONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00139223 | $55.07 |
| JEEN HAO BONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000246) | ($9.99) |
| JEEN HAO BONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.663 | $9.99 |
| JEEN HAO BONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0052235 | $201.41 |
| JEEN HAO BONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.205090305 | $416.85 |
| JEEN HAO BONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00518013 | $151.77 |
| JEEN HAO BONG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.200531045 | $215.50 |
| JEEN HAO BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00870000078203 | $258.11 |
| JEEN HAO BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32589411991185 | $0.63 |
| JEEN HAO BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019368087419 | $36.53 |
| JEEN JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071816579151 | $0.21 |
| JEEN LOLKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,499.999999631) | ($4,776.78) |
| JEEN LOLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.9277859643 | $161.66 |
| JEENA RUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050764985641 | $15.03 |
| JEENA RUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036659421902 | $0.04 |
| JEENA RUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017454284972 | $34.06 |
| JEENA RUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0260157767 | $4.41 |
| JEENA RUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3230286936 | $14.70 |
| JEENA RUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5293957596 | $0.25 |
| JEENAL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232854913259999 | $0.00 |
| JEENAL GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139531091659999 | $0.01 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,585.60 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107712315258 | $0.00 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.624898952388 | $12.81 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004412541354 | $0.00 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115767315729 | $0.00 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01747357835 | $0.02 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016268220778 | $0.01 |
| JEENEFRI ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004769307919 | $0.09 |
| JEENIKA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014545884416 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEENIKA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081598567139 | $0.01 |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002867) | ($116.38) |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900939) | ($34,851.72) |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,488.64 |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.95 | $28,291.00 |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.98 | $59,091.12 |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($84,990.00) |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675478669148 | $219.18 |
| JEERADEJ VIRATCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000035670435333999 | $0.00 |
| JEERAPORN BOONMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (678.781019) | ($678.78) |
| JEERAPORN BOONMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238493) | ($72.14) |
| JEERAPORN BOONMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015833042424752 | $0.57 |
| JEERAPORN BOONMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.306368890955 | $5.31 |
| JEERAWAN VIRIYATANAVIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029997691463 | $0.89 |
| JEERAWAN VIRIYATANAVIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45523191739499 | $4.03 |
| JEERAWAN VIRIYATANAVIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104617609944 | $20.39 |
| JEESHAN ADJMAL MOHAMAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 79.9 | $821.08 |
| JEESHAN ADJMAL MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572807442628389 | $0.55 |
| JEESHAN ADJMAL MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.77150509579999 | $28.14 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025462152149 | $7.54 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081617410972 | $1.59 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0701591446 | $3.23 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18919343122999 | $0.75 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026758791453 | $0.24 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81568201327 | $0.12 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031126872296 | $0.23 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.143085420259999 | $0.49 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0463463631209999 | $0.29 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056661064748 | $0.00 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.319888357529999 | $0.49 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70134121328 | $0.34 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36414067713 | $0.47 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.109118734697 | $0.06 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.078002725532 | $1.83 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024341049157 | $0.07 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0614883955799999 | $0.15 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.045440765114 | $0.08 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19436502741 | $0.19 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0085425680762 | $0.03 |
| JEET DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.367297916069999 | $0.49 |
| JEET KAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.91543079615 | $44.04 |
| JEETENDRA GHODKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020910605602 | $0.01 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.54 | $20,706.21 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $5,222.95 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.14866) | ($17,604.68) |
| JEETENDRA MEPANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5775728) | ($22,499.47) |
| JEETENDRA MEPANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.39) |
| JEETENDRA MEPANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (17.401625906) | ($6,666.16) |
| JEETENDRA MEPANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01062844988) | ($3.40) |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146161443380009 | $42.38 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327493543648438 | $0.00 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049343465305 | $117.13 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001502226986 | $0.00 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000698453246899999 | $0.00 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059961883211 | $0.00 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056380514988 | $0.00 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0761013113236268 | $30.95 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000016004387 | $0.00 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044696812324 | $0.00 |
| JEETENDRA MEPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33384980341 | $0.51 |
| JEETHURI SOWJANYA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (21.948686) | ($14.10) |
| JEETHURI SOWJANYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.899549882) | ($229.12) |
| JEETU DHANSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095794545924 | $0.00 |
| JEETU DHANSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000190403231999999 | $0.00 |
| JEETU DHANSINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029030010752 | $0.00 |
| JEEUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016393694471 | $0.05 |
| JEEUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066995797429 | $1.31 |
| JEEVA SVJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578499784496 | $0.06 |
| JEEVAN BABU YARAGOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096512393163 | $0.00 |
| JEEVAN BALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018980580292 | $0.56 |
| JEEVAN BALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341544945549999 | $67.22 |
| JEEVAN BALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024027830731 | $0.02 |
| JEEVAN BALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.365245470129999 | $14.45 |
| JEEVAN BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0168408049318 | $2.03 |
| JEEVAN DHAMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3444762329) | ($505.70) |
| JEEVAN DHAMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (394.053465) | ($394.05) |
| JEEVAN DHAMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0247256) | ($680.75) |
| JEEVAN DHAMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (453.035682896) | ($233.25) |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026364643914308 | $8.79 |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112132842669 | $0.11 |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034497460230029 | $7.90 |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.672383986055 | $5.10 |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94678591502 | $10.52 |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8047742280499 | $4.80 |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038606506879 | $0.01 |
| JEEVAN DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88512118349 | $0.42 |
| JEEVAN KANTHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117219549831 | $34.70 |
| JEEVAN KANTHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015785304031 | $30.80 |
| JEEVAN KANTHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.408905908 | $622.41 |
| JEEVAN MAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9478386752553 | $0.90 |
| JEEVAN PALAKURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203123730878824 | $0.02 |
| JEEVAN PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000283231474589999 | $0.09 |
| JEEVAN PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.117665865734 | $0.06 |
| JEEVAN PANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00094136350085 | $0.07 |
| JEEVAN RAJ RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000742194308 | $0.00 |
| JEEVAN RAJ RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003706259791 | $0.00 |
| JEEVAN RAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 404.18 | $404.18 |
| JEEVAN RAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003128) | ($93.20) |
| JEEVAN RAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (406.06) | ($406.06) |
| JEEVAN RAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 50.35 | $50.35 |
| JEEVAN RAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.76) | ($50.76) |
| JEEVAN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566393666646309 | $150.24 |
| JEEVAN RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29331529341877 | $2.29 |
| JEEVAN SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37131083163 | $0.37 |
| JEEVAN TOKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232898164653737 | $0.03 |
| JEEVANI KARUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122003628300999 | $3.61 |
| JEEVANJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46469844405615 | $0.47 |
| JEEVANTHA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000264600345409999 | $0.00 |
| JEEVANTHA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058438609164 | $0.00 |
| JEEVANTHA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014484812126 | $0.01 |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.96) | ($401.96) |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001223) | ($49.04) |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001314) | ($49.97) |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001729) | ($49.90) |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001578) | ($50.13) |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584502214050982 | $200.03 |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0994541144146599 | $0.20 |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06410066710569 | $1.06 |
| JEEWOO AN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.38968217 | $787.36 |
| JEEWOO AN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 1,113.762486 | $757.55 |
| JEEWOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016060320300188 | $50.42 |
| JEEWOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00666748916889999 | $12.86 |
| JEEWOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.861329285 | $43.86 |
| JEEYON ROSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260450281389999 | $79.00 |
| JEEYON ROSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194246832579999 | $37.90 |
| JEEYON ROSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091578997087 | $1.02 |
| JEEYON ROSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041772044672 | $0.37 |
| JEEYON ROSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.220578327119999 | $13.19 |
| JEF BELMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117711) | ($49.65) |
| JEF BELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117477367683586 | $50.00 |
| JEF BELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109801860297 | $0.11 |
| JEF BUSEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021006508576 | $0.04 |
| JEF CAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463094687182499 | $0.38 |
| JEF CERULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7667407999 | $9.05 |
| JEF CERULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03973599966 | $78.65 |
| JEF CERULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.725273499 | $15.73 |
| JEF CERULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.305803087 | $31.16 |
| JEF GEUSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 181.26871 | $181.27 |
| JEF GEUSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3656945916252 | $1.64 |
| JEF HAERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9443402965 | $9.94 |
| JEF HAERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| JEF HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17236617607423 | $8.20 |
| JEF LINDEBORG PEDERSEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568966711729999 | $175.69 |
| JEF LINDEBORG PEDERSEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022534786333 | $4.40 |
| JEF LLOYD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022326189365 | $67.34 |
| JEF LLOYD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127396704291 | $24.86 |
| JEF PAESHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7434003435 | $30.19 |
| JEF PEETERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11428395) | ($3,391.20) |
| JEF PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008305421535989 | $29.14 |
| JEF PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025065341305 | $4.89 |
| JEF STOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22365863822 | $2.45 |
| JEF VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108005334759999 | $0.00 |
| JEF VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040269602245 | $0.08 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,963.18) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,214.61) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 19.0 | $18.97 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 5,979.0 | $5,979.00 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 9,999.0 | $10,009.00 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (835.5454) | ($1,656.33) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,089.22143 | $3,089.22 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (108.742932) | ($72.61) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (15,896.838775) | ($12,458.51) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,345.00) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51506228) | ($15,544.06) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (7,979.864751) | ($7,979.86) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017884) | ($5.30) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12.200584) | ($12.20) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.951234062) | ($6,318.46) |
| JEF VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037286612597672 | $140.61 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24975809244929 | $8.06 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053668445267532 | $138.16 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.5488055194756 | $46.55 |
| JEF VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 37.6423941757 | $11.51 |
| JEF VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.18053030333 | $48.16 |
| JEFERN ABITRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217660676599999 | $6.44 |
| JEFERN ABITRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021664098799 | $4.23 |
| JEFERN ABITRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114167878775 | $1.27 |
| JEFERSON CHRISTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139781394485999 | $0.03 |
| JEFERSON CHRISTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.5426240079999 | $94.54 |
| JEFERSON CHRISTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 93.123894824 | $93.12 |
| JEFERSON CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003796967496 | $0.01 |
| JEFERSON CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005204808301 | $0.00 |
| JEFERSON CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062237065884 | $0.00 |
| JEFERSON CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16021341841 | $0.10 |
| JEFERSON CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000074447970706 | $0.00 |
| JEFERSON CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029670649767 | $0.00 |
| JEFERSON CONRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000023336365601 | $0.00 |
| JEFERSON FARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61406613827 | $0.49 |
| JEFERSON MALAGOLA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0002802335968 | $0.91 |
| JEFF ABALOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (21.207695566) | ($625,648.23) |
| JEFF ABALOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 21.207695566 | $625,648.23 |
| JEFF ABALOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003148) | ($99.76) |
| JEFF ABALOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00500013376) | ($158.98) |
| JEFF ABALOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00500013376 | $158.98 |
| JEFF ABALOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (6.29040038) | ($200,449.90) |
| JEFF ABALOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (4.64926031) | ($140,425.88) |
| JEFF ABALOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (4.654107) | ($138,453.40) |
| JEFF ABALOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.95314345) | ($89,967.52) |
| JEFF ABALOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.66263655) | ($81,371.02) |
| JEFF ABALOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001978799834) | ($58.42) |
| JEFF ABALOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001978799834 | $58.42 |
| JEFF ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0421238686101004 | $1,498.47 |
| JEFF ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621059323 | $0.02 |
| JEFF ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044550388613 | $0.00 |
| JEFF ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.27987286149 | $1.28 |
| JEFF ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036218240423 | $0.00 |
| JEFF ACHAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010019641882 | $0.03 |
| JEFF ACHAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008963280505 | $0.00 |
| JEFF ACHAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074506701767 | $0.01 |
| JEFF ACHAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092883452934 | $0.01 |
| JEFF ACHAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023726566324 | $0.00 |
| JEFF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146375382118 | $4.27 |
| JEFF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041370283073 | $0.81 |
| JEFF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8044277358 | $8.80 |
| JEFF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23117317097 | $0.18 |
| JEFF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22600991242 | $4.19 |
| JEFF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115157671647 | $0.66 |
| JEFF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016124202827 | $47.91 |
| JEFF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041027561144 | $81.30 |
| JEFF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5715591821 | $1.61 |
| JEFF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053222560487 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023127874673 | $1.69 |
| JEFF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12290388815 | $7.35 |
| JEFF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0064850804033 | $0.15 |
| JEFF ADRIAN PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5833186117 | $8.75 |
| JEFF ALBRITTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034181) | ($100.00) |
| JEFF ALBRITTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034181 | $100.00 |
| JEFF ALBRITTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034181) | ($108.58) |
| JEFF ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9092173) | ($29,000.00) |
| JEFF ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9092173 | $29,000.00 |
| JEFF ALBRITTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9092173) | ($28,930.93) |
| JEFF ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055310002584 | $190.17 |
| JEFF ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27248430864 | $555.56 |
| JEFF ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8719403251999 | $1.87 |
| JEFF ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.984884060999 | $153.79 |
| JEFF ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02903322107 | $3.19 |
| JEFF ALLAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001463804490332 | $54.81 |
| JEFF ALLAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015503111432 | $3.03 |
| JEFF ALLAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60450446485 | $0.38 |
| JEFF ALLAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021619707159999 | $0.19 |
| JEFF ALLAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063483820791 | $0.38 |
| JEFF ALLAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0139068122563 | $0.02 |
| JEFF ALLAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.302203843429999 | $0.03 |
| JEFF ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.10417085) | ($43.45) |
| JEFF ALLEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BNB | 0.10417085 | $43.45 |
| JEFF ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005271430779 | $0.00 |
| JEFF ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031085553829999 | $0.01 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.020712 | $800.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.266393 | $750.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.05528 | $2,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.784168119) | ($83.78) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.784168119 | $83.78 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (83.78) | ($83.78) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0026651 | $83.78 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.108476632) | ($1.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.108476632 | $1.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.006473) | ($199.98) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UST | 257.93 | $199.98 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,181.25) | ($27,112.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 24,394.815361058 | $31,225.36 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (635.4375) | ($813.36) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.420751208) | ($1.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.420751208 | $1.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.10269 | $3,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.52922784) | ($1.51) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000342) | ($9.99) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 16.841 | $9.99 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.841) | ($10.74) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000325) | ($9.99) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 15.629 | $9.99 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.629) | ($9.94) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.128485) | ($4,000.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 6,216.767 | $4,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.266391) | ($533.78) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0167535 | $533.78 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.062475) | ($1,988.20) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 3,016.303 | $1,988.20 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,216.767) | ($4,232.41) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,016.303) | ($2,053.81) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 14,192.352 | $9,000.00 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,192.352) | ($8,979.60) |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017065923152 | $50.54 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6121257367479 | $17.32 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062218336479 | $124.52 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.290022565421 | $3.29 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.97955444 | $157.75 |
| JEFF ALLEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10402412672 | $2.44 |
| JEFF ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03516156608) | ($1,048.27) |
| JEFF ANDERSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03516156608 | $1,048.27 |
| JEFF ANDERSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.035081) | ($1,048.84) |
| JEFF ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021505928715723 | $7.84 |
| JEFF ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201149680209999 | $0.02 |
| JEFF ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005485519519 | $0.00 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107709169861 | $31.88 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015906838651 | $31.04 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.734614287 | $18.73 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4661100781 | $3.54 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0847476475 | $6.33 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.342611414219999 | $3.81 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0257739884729999 | $0.23 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72397836199 | $2.47 |
| JEFF AREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064318151023 | $0.40 |
| JEFF ARFSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108179440823 | $21.11 |
| JEFF ARFSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90885835878 | $8.02 |
| JEFF ARFSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.018441418 | $34.23 |
| JEFF ARFSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0667223208949999 | $7.33 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142854930029 | $42.27 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005222101442 | $10.17 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.944722245 | $10.94 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0974579477 | $4.04 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085434790351 | $0.00 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35926788875 | $3.99 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062064774572 | $0.55 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034729358894 | $1.98 |
| JEFF ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.287313492 | $18.29 |
| JEFF ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121591594099999 | $0.00 |
| JEFF ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014226886522 | $0.01 |
| JEFF ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000377898651219999 | $0.00 |
| JEFF ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.413334503499 | $264.25 |
| JEFF ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29548503881758 | $8.50 |
| JEFF ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130044683807 | $263.66 |
| JEFF BAIETTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.612885613) | ($43,605.79) |
| JEFF BAIETTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.612885613 | $43,605.79 |
| JEFF BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00842371302877099 | $286.04 |
| JEFF BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00926151504955499 | $27.98 |
| JEFF BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.105711302 | $122.11 |
| JEFF BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.653081133 | $139.25 |
| JEFF BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018258574274 | $0.54 |
| JEFF BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072786369576 | $0.00 |
| JEFF BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020248731107 | $0.02 |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4148260647) | ($12,316.99) |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4148260647 | $12,316.99 |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.081459866) | ($8,279.69) |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.081459866 | $8,279.69 |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,046.537277382) | ($1,077.50) |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,046.537277382 | $1,077.50 |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (26.057955626) | ($1,526.74) |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 26.057955626 | $1,526.74 |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2,046.537277) | ($1,097.76) |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (26.05795562) | ($1,581.78) |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41482606) | ($12,460.55) |
| JEFF BAIOCCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.081458) | ($8,198.51) |
| JEFF BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165868309935529 | $62.28 |
| JEFF BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208415671186509 | $56.95 |
| JEFF BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031777590697 | $0.00 |
| JEFF BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.221453807211 | $6.53 |
| JEFF BAIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059566677725181 | $5.61 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083595120101 | $0.25 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043217752224 | $0.04 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.8538892249999 | $77.58 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007333380596 | $0.00 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036439234617 | $0.00 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075674008378 | $0.00 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056378356518 | $0.02 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38342923648999 | $44.07 |
| JEFF BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0044855643421 | $0.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0040631) | ($160.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0040631 | $160.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0040631) | ($162.97) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.004993 | $142.15 |
| JEFF BARFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0105 | $308.84 |
| JEFF BARFIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00331527 | $101.10 |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,162.0) | ($17,162.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,162.0 | $17,162.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,162.0) | ($1,162.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8170665) | ($25,000.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8170665 | $25,000.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.95) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,518.22) |
| JEFF BARFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.580874) | ($17,589.15) |
| JEFF BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084944947751 | $291.65 |
| JEFF BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004095962629 | $0.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,401.616538315 | $1,401.62 |
| JEFF BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029569809102 | $0.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077828843037 | $0.00 |
| JEFF BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000131638122269999 | $0.00 |
| JEFF BARNOVITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.271228181) | ($19,370.59) |
| JEFF BARNOVITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.271228181 | $19,370.59 |
| JEFF BARNOVITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($10.28) |
| JEFF BARNOVITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($10,254.28) |
| JEFF BARNOVITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($102.21) |
| JEFF BARNOVITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (99.171228) | ($10,180.79) |
| JEFF BARNOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152401631333 | $0.05 |
| JEFF BARNOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015274119449 | $0.02 |
| JEFF BARNOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22170980221048 | $23.50 |
| JEFF BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001042098489 | $0.00 |
| JEFF BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015634810499 | $0.02 |
| JEFF BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014538230015 | $0.00 |
| JEFF BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3924964592 | $4.76 |
| JEFF BASTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71776851668 | $0.84 |
| JEFF BAUER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9837182775) | ($30,076.95) |
| JEFF BAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9837182775 | $30,076.95 |
| JEFF BAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98371827) | ($28,694.91) |
| JEFF BAUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.099811494) | ($27,403.41) |
| JEFF BAUER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.099811494 | $27,403.41 |
| JEFF BAUER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (15.099811494) | ($27,369.92) |
| JEFF BAUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01211755017) | ($23.77) |
| JEFF BAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01211755017 | $23.77 |
| JEFF BAUER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003269859796) | ($10.32) |
| JEFF BAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003269859796 | $10.32 |
| JEFF BAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01211755017) | ($23.85) |
| JEFF BAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032699) | ($10.35) |
| JEFF BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037891814779055 | $141.74 |
| JEFF BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976681078717 | $246.64 |
| JEFF BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102919830165999 | $0.64 |
| JEFF BAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000697990671399999 | $0.21 |
| JEFF BAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.99346335929999 | $0.44 |
| JEFF BECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,032.024853774) | ($1,032.02) |
| JEFF BECK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,032.024853774 | $1,032.02 |
| JEFF BECK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,032.024853) | ($1,032.02) |
| JEFF BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023504495736 | $71.04 |
| JEFF BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.284111559712 | $2.28 |
| JEFF BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030099534851 | $0.02 |
| JEFF BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052341969147 | $0.00 |
| JEFF BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77315592232 | $8.59 |
| JEFF BEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065342531555 | $0.02 |
| JEFF BEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036482618526 | $0.04 |
| JEFF BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204022270959999 | $0.01 |
| JEFF BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013363677804 | $0.00 |
| JEFF BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0433955140389999 | $0.01 |
| JEFF BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.36782126429999 | $0.06 |
| JEFF BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02675411288 | $6.06 |
| JEFF BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.3467641869999 | $25.21 |
| JEFF BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.2048289875 | $14.60 |
| JEFF BENCIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | ETH | 0.209872 | $599.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045553430121 | $140.14 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3459492561 | $705.89 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.157157882 | $431.16 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.828054819999 | $129.88 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.2362077645999 | $135.98 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85863758919 | $7.58 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.617810828 | $63.61 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023936444538 | $0.05 |
| JEFF BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.107208669831 | $8.11 |
| JEFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033937121738 | $0.01 |
| JEFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016043528128 | $0.03 |
| JEFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00764280065049999 | $0.01 |
| JEFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000405836853769999 | $0.00 |
| JEFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031368591019 | $0.01 |
| JEFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000770744417369999 | $0.00 |
| JEFF BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074893150378 | $0.53 |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.583787204) | ($5.87) |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.583787204 | $5.87 |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005572726458) | ($1.15) |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005572726458 | $1.15 |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000116659496) | ($3.53) |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000116659496 | $3.53 |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005572726458) | ($1.16) |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.583787204) | ($5.94) |
| JEFF BERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011665) | ($3.50) |
| JEFF BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000679825015834 | $0.02 |
| JEFF BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003086827169803 | $0.01 |
| JEFF BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06075528517511 | $0.07 |
| JEFF BETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074600489254 | $0.00 |
| JEFF BETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004345380921 | $0.05 |
| JEFF BILYEU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| JEFF BILYEU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| JEFF BILYEU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.63) | ($16.63) |
| JEFF BILYEU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JEFF BILYEU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JEFF BILYEU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (80.0) | ($80.00) |
| JEFF BILYEU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 80.0 | $80.00 |
| JEFF BILYEU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| JEFF BILYEU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JEFF BILYEU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JEFF BILYEU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JEFF BILYEU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| JEFF BILYEU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.26) | ($4.26) |
| JEFF BILYEU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JEFF BILYEU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,200.0) | ($7,200.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,200.0 | $7,200.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.96) | ($11.96) |
| JEFF BILYEU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,200.0) | ($7,200.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 929.074025464 | $9,434.66 |
| JEFF BILYEU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.45) | ($8.45) |
| JEFF BILYEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JEFF BILYEU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,771.126760563 | $7,531.29 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.409113618) | ($4.17) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,087.666208141) | ($5,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,757.076144038 | $5,818.82 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (122.732259653) | ($150.13) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,563.889492867 | $11,667.95 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.926229508) | ($8.45) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (246.10942623) | ($300.25) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,196.721311475) | ($10,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,196.721311475) | ($10,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,506.271585153 | $11,597.65 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.827868852) | ($8.33) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (246.10647541) | ($300.25) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.26) | ($4.26) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,000.270164134 | $6,054.73 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,209.746870614 | $21,273.98 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.111573962) | ($16.96) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,999.49759695) | ($20,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (570.468275127) | ($600.51) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.45) | ($8.45) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 28,108.919683704 | $13,672.80 |
| JEFF BILYEU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| JEFF BILYEU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JEFF BILYEU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.041944226) | ($6,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.041944226 | $6,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006233157391) | ($12.38) |
| JEFF BILYEU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,134.418929957) | ($13,623.64) |
| JEFF BILYEU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,134.418929957 | $13,623.64 |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,782.96) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,782.96 |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011343) | ($20.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.112372596) | ($25,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.112372596 | $25,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (17.136740665) | ($30,361.81) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,461.976217522) | ($18,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,461.976217522 | $18,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (766.16131109) | ($5,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 766.16131109 | $5,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | MATIC | (30,461.976217522) | ($17,940.27) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (489.933659647) | ($4,557.91) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 489.933659647 | $4,557.91 |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,344.242956491) | ($1,952.58) |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,344.242956491 | $1,952.58 |
| JEFF BILYEU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.27611) | ($20.03) |
| JEFF BILYEU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.08) |
| JEFF BILYEU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999307) | ($28,970.02) |
| JEFF BILYEU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,309.966846491) | ($1,963.74) |
| JEFF BILYEU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (42.177172) | ($19.99) |
| JEFF BILYEU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (2.994012) | ($19.99) |
| JEFF BILYEU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (28,092.241757) | ($13,324.95) |
| JEFF BILYEU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (2.026769) | ($20.01) |
| JEFF BILYEU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (763.16729909) | ($5,078.18) |
| JEFF BILYEU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (487.906890647) | ($4,803.04) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | MATIC | 29,426.866999646 | $17,797.45 |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | MATIC | 30,461.976217522 | $18,423.49 |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,135.389605053) | ($7,135.39) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,135.389605053 | $7,135.39 |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.872915509 | $26,577.29 |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.267833486) | ($38,601.20) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.267833486 | $38,601.20 |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,330.37275174) | ($16,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,330.37275174 | $16,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26783348) | ($38,847.22) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,330.37275174) | ($16,165.42) |
| JEFF BILYEU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,461.976217522) | ($19,417.76) |
| JEFF BILYEU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JEFF BILYEU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JEFF BILYEU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,500.0 | $3,500.00 |
| JEFF BILYEU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.944283926) | ($3,261.34) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.944283926 | $3,261.34 |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,147.399379875) | ($2,481.53) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,147.399379875 | $2,481.53 |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.94) | ($3,253.19) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,147.399379875) | ($2,481.14) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.980557885 | $30,188.90 |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.980557885) | ($30,188.90) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.980557885 | $30,188.90 |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.984841811) | ($30,169.39) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.12) | ($13.12) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.039464276 | $30,364.83 |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040318514) | ($30,389.78) |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040318514 | $30,389.78 |
| JEFF BILYEU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04031851) | ($30,400.44) |
| JEFF BILYEU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| JEFF BILYEU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| JEFF BILYEU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,520.79) | ($3,520.79) |
| JEFF BILYEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1095703296) | ($100.27) |
| JEFF BILYEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9867646866) | ($903.01) |
| JEFF BILYEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.78258589) | ($30,000.00) |
| JEFF BILYEU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 40.186061465 | $36,775.07 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589756693483222 | $210.24 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.803513068523 | $97.32 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1549813548398 | $383.17 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.88693575966 | $307.89 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 355.336727598007 | $361.99 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.1621960089528 | $23.12 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.74334964928599 | $78.79 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18284900991722 | $8.21 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.284435581 | $46.28 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127647176742 | $0.01 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.79169953389999 | $16.37 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5721121814 | $22.64 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037804360641 | $4.15 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66016458233 | $4.06 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018403211938 | $0.00 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0136607602539999 | $1.03 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024791548285 | $0.01 |
| JEFF BILYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082515545354 | $0.00 |
| JEFF BISSINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00255276 | $103.14 |
| JEFF BISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176399973044 | $52.66 |
| JEFF BISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8506649867 | $4.64 |
| JEFF BISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02446582673 | $0.64 |
| JEFF BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012848875674 | $0.38 |
| JEFF BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6936947561 | $3.69 |
| JEFF BLILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026472084058 | $7.84 |
| JEFF BLILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8457755682 | $3.85 |
| JEFF BLILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0974362359 | $6.42 |
| JEFF BLILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021421682505 | $0.00 |
| JEFF BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088341551113 | $0.26 |
| JEFF BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69397817839999 | $1.69 |
| JEFF BLUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039956318494 | $0.12 |
| JEFF BLUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55628700241 | $0.44 |
| JEFF BLUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118970291584999 | $1.32 |
| JEFF BOBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002244567989 4 | $0.00 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003559226839 | $0.00 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000854457889 | $0.00 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001938705997 | $0.00 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000012521042535 5 | $0.00 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.124722648 | $0.70 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118100069856 | $0.09 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000114899880373 | $0.00 |
| JEFF BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00018735583188 | $0.00 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFF BOURQUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.015347928) | ($32,556.11) |
| JEFF BOURQUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.015347928 | $32,556.11 |
| JEFF BOURQUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,468.329954804) | ($44,468.33) |
| JEFF BOURQUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,468.329954804 | $44,468.33 |
| JEFF BOURQUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (44,468.329954) | ($44,468.33) |
| JEFF BOURQUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.015347928) | ($28,800.56) |
| JEFF BOURQUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,155.611555652) | ($3,199.04) |
| JEFF BOURQUIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,155.611555652 | $3,199.04 |
| JEFF BOURQUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.197878715) | ($45.20) |
| JEFF BOURQUIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.197878715 | $45.20 |
| JEFF BOURQUIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (5,155.61) | ($3,212.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF BOURQUIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 3,207.286 | $3,212.77 |
| JEFF BOURQUIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,252.483879) | ($3,252.48) |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061158878879 | $0.02 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062049486818652 | $174.81 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.711233842607 | $328.71 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.5374850777559 | $56.73 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129701691032999 | $0.01 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47314906026 | $0.47 |
| JEFF BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010576510377 | $0.01 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24.935739717) | ($24.94) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24.935739717 | $24.94 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (702.407639487) | ($702.41) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 702.407639487 | $702.41 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.02767044871) | ($0.03) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.02767044871 | $0.03 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.05359439994) | ($0.05) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.05359439994 | $0.05 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4731824271) | ($0.24) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4731824271 | $0.24 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($207.55) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $207.55 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (702.407639) | ($702.41) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24.935739) | ($24.94) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($7.16) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $7.16 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10.0) | ($12.50) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10.0 | $12.50 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($13.34) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.0 | $13.34 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.63) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.63 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.597416148) | ($47,571.34) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.597416148 | $47,571.34 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.841046292) | ($20,034.54) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.841046292 | $20,034.54 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.94748234) | ($240.52) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.94748234 | $240.52 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,078.606198396) | ($1,369.83) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,078.606198396 | $1,369.83 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (474.971555023) | ($323.30) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 474.971555023 | $323.30 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.841046292) | ($20,265.92) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.59841614) | ($47,754.28) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008329015153) | ($24.94) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008329015153 | $24.94 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008216851669) | ($16.71) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008216851669 | $16.71 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01135934985) | ($0.08) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01135934985 | $0.08 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.00003075594254) | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.00003075594254 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.05233683645) | ($0.06) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.05233683645 | $0.06 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6663078596) | ($0.46) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6663078596 | $0.46 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003051750195) | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0003051750195 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.0000001928199622) | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.0000001928199622 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002386595364) | ($4.92) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002386595364 | $4.92 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01530193382) | ($0.02) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01530193382 | $0.02 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00003907909645) | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00003907909645 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7211886287) | ($0.72) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7211886287 | $0.72 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02561756656) | ($0.03) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02561756656 | $0.03 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002437133808) | ($7.18) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002437133808 | $7.18 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003321509282) | ($0.02) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003321509282 | $0.02 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1951896316) | ($0.12) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1951896316 | $0.12 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000003381833702) | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000003381833702 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0009514110832) | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0009514110832 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (33.9615) | ($228.35) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 227.508 | $228.35 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (495.825) | ($299.09) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 298.724 | $299.09 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MANA | (1,088.67) | ($1,061.81) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,070.089 | $1,061.81 |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (526.95414) | ($526.95) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,070.089) | ($1,070.09) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01060344703) | ($19.69) |
| JEFF BRADFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107662) | ($32.23) |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492005058930684 | $184.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0476454721041054 | $130.75 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.41693170638535 | $4.42 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51815594782493 | $3.97 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175141378310074 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0600818398444419 | $0.69 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.156784029687223 | $0.16 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000224246644490254 | $0.00 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.329283029265322 | $0.57 |
| JEFF BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000176309764270703 | $0.00 |
| JEFF BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112187642445 | $0.00 |
| JEFF BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131258165548 | $0.00 |
| JEFF BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107360026813 | $0.01 |
| JEFF BREGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122625975253999 | $0.36 |
| JEFF BREGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09440970969 | $190.66 |
| JEFF BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123599892612 | $0.37 |
| JEFF BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.9904434989999 | $0.57 |
| JEFF BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178531834299999 | $53.32 |
| JEFF BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65089788789999 | $8.92 |
| JEFF BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034298035832 | $67.51 |
| JEFF BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9345422096 | $8.93 |
| JEFF BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.341383345 | $71.62 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.54701 | $50.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 0.82411 | $50.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 0.82499 | $50.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.01776 | $50.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0012966 | $50.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003693 | $10.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.1815 | $15.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (47.1) | ($47.10) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.99998 | $47.10 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.3591 | $25.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 2.05035 | $72.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.01328 | $57.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 1.00493 | $52.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (31.43) | ($31.43) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 1.00026 | $31.43 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (44.1) | ($44.10) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 2.00046 | $44.10 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001296) | ($37.42) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 37.254 | $37.42 |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.021453) | ($37.65) |
| JEFF BRIONES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 37.474 | $37.65 |
| JEFF BRIONES JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFF BRIONES JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AVAX | 2.06527 | $50.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033717136782 | $1.00 |
| JEFF BRIONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479599517229999 | $0.94 |
| JEFF BRIONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.11406222 | $177.11 |
| JEFF BRIONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150144061131 | $0.90 |
| JEFF BRIONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14545219745 | $5.75 |
| JEFF BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040950006227 | $81.14 |
| JEFF BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077305681213 | $3.06 |
| JEFF BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02469462658 | $1.76 |
| JEFF BRONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115571773782 | $0.03 |
| JEFF BRONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084407103829 | $0.08 |
| JEFF BRONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.256986359 | $25.57 |
| JEFF BRONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.531619498 | $11.01 |
| JEFF BRONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3788781574 | $26.44 |
| JEFF BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154757489807 | $0.46 |
| JEFF BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.016858386 | $938.02 |
| JEFF BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043737190964 | $1.29 |
| JEFF BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05237113141 | $0.58 |
| JEFF BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143673357637 | $4.25 |
| JEFF BRUSH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.052096 | $140.95 |
| JEFF BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080824092346 | $0.00 |
| JEFF BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16568380209 | $335.94 |
| JEFF BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.745152539 | $534.75 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,165.43) | ($8,165.43) |
| JEFF BUCKNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.20257 | $8,136.43 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20257) | ($8,144.93) |
| JEFF BUCKNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4891800776) | ($53.24) |
| JEFF BUCKNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4891800776 | $53.24 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.489180077) | ($53.32) |
| JEFF BUCKNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,042.35) | ($2,042.35) |
| JEFF BUCKNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,042.35 | $2,042.35 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,042.35) | ($2,042.35) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7692259118) | ($23,212.58) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7692259118 | $23,212.58 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0283186) | ($2,288.20) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0283186 | $2,288.20 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,028.269015545) | ($10,028.27) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,028.269015545 | $10,028.27 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003314) | ($100.03) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76591191) | ($23,118.53) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,928.269015) | ($9,928.27) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (119.597678511) | ($100.00) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 119.597678511 | $100.00 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (119.597678511) | ($101.44) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,944.594853743) | ($1,684.81) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,944.594853743 | $1,684.81 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,944.594853743) | ($1,681.92) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0283186) | ($2,446.55) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002393952487) | ($7.23) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002393952487 | $7.23 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006287524279) | ($1.29) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006287524279 | $1.29 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.528321208) | ($1.05) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.528321208 | $1.05 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.218330119) | ($7.22) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.218330119 | $7.22 |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023939) | ($7.22) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.528321208) | ($1.05) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006287524279) | ($1.30) |
| JEFF BUCKNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7.21833) | ($7.22) |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025566709045383 | $98.80 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486195968393042 | $13.69 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.8414198461774 | $77.84 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6069056102564 | $15.17 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062724757502 | $0.01 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014019807456 | $0.00 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009723233578831 | $0.10 |
| JEFF BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000041897156941 | $0.00 |
| JEFF BULLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1435274261 | $449.45 |
| JEFF BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026062209706 | $78.26 |
| JEFF BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021986849146 | $42.77 |
| JEFF BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041377526766 | $82.01 |
| JEFF BUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098406996606 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF BUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040674837734 | $0.00 |
| JEFF BUTLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,281.164658903) | ($5,281.16) |
| JEFF BUTLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,281.164658903 | $5,281.16 |
| JEFF BUTLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JEFF BUTLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JEFF BUTLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JEFF BUTLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,131.16) | ($4,131.16) |
| JEFF BUTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.402591804) | ($133,073.87) |
| JEFF BUTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.402591804 | $133,073.87 |
| JEFF BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013564912747315 | $475.64 |
| JEFF BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015161067152 | $29.58 |
| JEFF BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.71138553759 | $16.71 |
| JEFF BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026724768321 | $81.13 |
| JEFF BUTTARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4462929028 | $6.56 |
| JEFF CALLICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019740550681 | $5.84 |
| JEFF CALLICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.883995124 | $176.88 |
| JEFF CALLICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.879442777 | $18.76 |
| JEFF CALLICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12155581134 | $12.46 |
| JEFF CALLICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134923345808 | $8.07 |
| JEFF CALLICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2041703959 | $8.08 |
| JEFF CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049110298221 | $0.01 |
| JEFF CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002468161423 | $0.00 |
| JEFF CANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020432760295 | $0.60 |
| JEFF CANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1173696699999 | $22.29 |
| JEFF CANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6820790095 | $12.58 |
| JEFF CANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20782738503 | $0.32 |
| JEFF CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024138004836 | $7.15 |
| JEFF CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547955941 | $0.02 |
| JEFF CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119609333444999 | $0.23 |
| JEFF CAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155556056729 | $4.60 |
| JEFF CAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3627662913 | $4.25 |
| JEFF CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026462045945 | $80.30 |
| JEFF CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.1241097119999 | $42.91 |
| JEFF CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.845497312 | $5.24 |
| JEFF CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065273541281 | $0.05 |
| JEFF CARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13867850325 | $0.40 |
| JEFF CARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111849064838 | $33.11 |
| JEFF CARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962404395689999 | $28.48 |
| JEFF CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297995513 | $0.00 |
| JEFF CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001765170246 | $0.00 |
| JEFF CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000108005177121 | $0.00 |
| JEFF CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129344446110999 | $0.38 |
| JEFF CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0878584219 | $2.57 |
| JEFF CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019174472229 | $5.68 |
| JEFF CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.89905144839999 | $7.85 |
| JEFF CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10983309519999 | $3.21 |
| JEFF CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69395885209999 | $1.69 |
| JEFF CAVINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,794.80795067) | ($3,927.62) |
| JEFF CAVINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,794.80795067 | $3,927.62 |
| JEFF CAVINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (5,794.803) | ($3,943.59) |
| JEFF CAVINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1351284 | $3,943.59 |
| JEFF CAVINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1351284) | ($4,041.15) |
| JEFF CAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018540900038 | $0.55 |
| JEFF CAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.91580277392 | $45.67 |
| JEFF CAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053709577158 | $0.03 |
| JEFF CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249438759 | $0.51 |
| JEFF CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069601775866 | $7.64 |
| JEFF CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087260355067 | $0.02 |
| JEFF CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 9.611 | $29,930.73 |
| JEFF CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.88366597) | ($58,704.75) |
| JEFF CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.88366597 | $58,704.75 |
| JEFF CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,870.13) |
| JEFF CHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,066.38) |
| JEFF CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (20.88366597) | ($40,894.57) |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081180392101 | $2.40 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12332609152587 | $346.89 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5546158033 | $3.55 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.736446384 | $71.14 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4998286344 | $0.24 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077565721392 | $238.84 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093197173670243 | $172.57 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017574236223 | $1.29 |
| JEFF CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.74847009374 | $238.21 |
| JEFF CHARBONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112384344284 | $33.26 |
| JEFF CHARBONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064174100691 | $128.71 |
| JEFF CHARBONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1079075375 | $4.05 |
| JEFF CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.907059004) | ($98.14) |
| JEFF CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.907059004 | $98.14 |
| JEFF CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 13,426.46 | $13,426.46 |
| JEFF CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,426.46) | ($13,426.46) |
| JEFF CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,426.46 | $13,426.46 |
| JEFF CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JEFF CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JEFF CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JEFF CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JEFF CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JEFF CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JEFF CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448164074169999 | $137.83 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.42161788622 | $100.47 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38499033465 | $782.95 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.989454278999 | $249.99 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.516580447 | $47.98 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0468545403929999 | $3.43 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.0593980509999 | $48.03 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00535853614569999 | $1.21 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038533034672 | $2.92 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00666462983459999 | $0.48 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423605463169999 | $1.25 |
| JEFF CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077983341659 | $156.87 |
| JEFF CHIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.15042406 | $280.54 |
| JEFF CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083605688831 | $2.47 |
| JEFF CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062251045902 | $124.57 |
| JEFF CHIAPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049131200208 | $14.53 |
| JEFF CHIAPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101340542378999 | $1.98 |
| JEFF CHIAPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6266675721 | $4.63 |
| JEFF CHIAPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113413028822 | $0.00 |
| JEFF CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134505814291 | $0.40 |
| JEFF CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.722596936 | $89.72 |
| JEFF CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 125.738836372999 | $125.74 |
| JEFF CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.5155748984 | $3.62 |
| JEFF CHITTILAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061195168422 | $0.00 |
| JEFF CHITTILAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45292000169 | $0.28 |
| JEFF CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000212823065949999 | $0.00 |
| JEFF CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061307877189 | $1.20 |
| JEFF CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023618937206 | $0.00 |
| JEFF CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022676183673 | $683.69 |
| JEFF CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185858877939999 | $378.00 |
| JEFF CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,294.405279312 | $1,294.41 |
| JEFF CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021235640644 | $63.92 |
| JEFF CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063608111392 | $127.56 |
| JEFF CLOWDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008310627271 | $0.01 |
| JEFF COGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023846109861 | $7.06 |
| JEFF COGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,845.622615116 | $1,845.62 |
| JEFF COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038972120415 | $0.00 |
| JEFF COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125329192401 | $0.10 |
| JEFF COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076212542203 | $0.01 |
| JEFF COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03416886422 | $0.65 |
| JEFF COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098391199301 | $1.09 |
| JEFF COOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018277) | ($5.00) |
| JEFF COOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018277 | $5.00 |
| JEFF COOLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003445813359) | ($5.00) |
| JEFF COOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003445813359 | $5.00 |
| JEFF COOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003445813359) | ($5.00) |
| JEFF COOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018277) | ($4.99) |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020864193919 | $627.48 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.633888832319999 | $1,275.36 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.403471906309999 | $4.48 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.2219055809999 | $4.56 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2089638892 | $0.13 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026683888494 | $0.00 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.8319455981 | $8.43 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024754829101 | $0.01 |
| JEFF COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000040280120436 | $0.00 |
| JEFF COOLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043987175727 | $0.01 |
| JEFF CORBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016577139066 | $0.49 |
| JEFF CORBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.78911195644 | $4.79 |
| JEFF CORNATZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040987342294 | $0.80 |
| JEFF CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1528565437 | $4.15 |
| JEFF COUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9.0 | $905.58 |
| JEFF COUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $107.42 |
| JEFF COUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.5 | $176.90 |
| JEFF COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002088743307 | $0.62 |
| JEFF COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759733618199999 | $152.89 |
| JEFF COUTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000927 | $0.00 |
| JEFF COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012910558817 | $0.00 |
| JEFF COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067058802496 | $0.00 |
| JEFF COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000069815947411 | $0.00 |
| JEFF COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000089852975888 | $0.00 |
| JEFF COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000093779535589 | $0.00 |
| JEFF CRABTREE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,154.441237729) | ($5,154.44) |
| JEFF CRABTREE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,154.441237729 | $5,154.44 |
| JEFF CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020633629808 | $62.04 |
| JEFF CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015873374423 | $30.97 |
| JEFF CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.936479903793 | $52.94 |
| JEFF CROUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00042735242781 | $0.80 |
| JEFF CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056719222103 | $1.68 |
| JEFF CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.498770698 | $75.17 |
| JEFF CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9781652593 | $1.98 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021714485535 | $0.01 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7643518819999 | $8.53 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056199458151 | $0.50 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104907606294 | $0.00 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024772051594 | $0.00 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047689734305 | $0.00 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00105903251585 | $0.24 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46957303853 | $0.23 |
| JEFF DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000314997658059999 | $0.00 |
| JEFF DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.43177113842 | $5.10 |
| JEFF DEBOLT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,132.572980175) | ($2,304.80) |
| JEFF DEBOLT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,132.572980175 | $2,304.80 |
| JEFF DEBOLT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,132.57) | ($2,335.45) |
| JEFF DEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129492718551999 | $0.38 |
| JEFF DEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8681125739999 | $43.18 |
| JEFF DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076942857847 | $22.77 |
| JEFF DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.256188136 | $18.26 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129910446283999 | $0.04 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121057869582 | $0.01 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38264897269 | $0.38 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015364645271 | $0.01 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473517791489999 | $0.47 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064466088358 | $0.01 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070216172473 | $0.02 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027453702777 | $0.00 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00031390859601 | $0.01 |
| JEFF DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000089248182155 | $0.00 |
| JEFF DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000290804622679999 | $0.00 |
| JEFF DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00559588753329999 | $0.00 |
| JEFF DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055241217372 | $0.00 |
| JEFF DEVLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00688396 | $209.66 |
| JEFF DEVLIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0207792 | $628.97 |
| JEFF DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103317878144 | $30.50 |
| JEFF DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047116487661 | $0.52 |
| JEFF DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028323490573 | $0.02 |
| JEFF DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020399116741 | $61.30 |
| JEFF DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060026995395 | $120.22 |
| JEFF DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.9488366349999 | $79.95 |
| JEFF DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2903276077 | $6.57 |
| JEFF DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095012575909 | $10.43 |
| JEFF DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3721713006 | $0.14 |
| JEFF DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057582049444 | $17.04 |
| JEFF DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058225679659 | $11.35 |
| JEFF DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102931971426 | $0.01 |
| JEFF DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001659441362 | $0.00 |
| JEFF DIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022159009775 | $0.00 |
| JEFF DIERCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968831357 | $0.50 |
| JEFF DIERCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236674621059999 | $46.18 |
| JEFF DIERCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.816750488 | $88.82 |
| JEFF DOLAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010431131) | ($42.52) |
| JEFF DOLAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0010431131 | $42.52 |
| JEFF DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125658362964 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015552565181 | $0.02 |
| JEFF DORMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.407821839) | ($196,470.23) |
| JEFF DORMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.407821839 | $196,470.23 |
| JEFF DORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003456) | ($99.82) |
| JEFF DORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (6.40436583) | ($196,485.94) |
| JEFF DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110738863619719 | $422.08 |
| JEFF DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856052249 | $0.02 |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,195.14564276) | ($32,195.15) |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,195.14564276 | $32,195.15 |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (24,989.413549125) | ($9,078.23) |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 24,989.413549125 | $9,078.23 |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,623.964452037) | ($2,623.96) |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 2,623.964452037 | $2,623.96 |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1333399631) | ($3,821.42) |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1333399631 | $3,821.42 |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.028670398) | ($3,141.62) |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.028670398 | $3,141.62 |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,582.448001363) | ($578.81) |
| JEFF DOSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 4,582.448001363 | $578.81 |
| JEFF DOSS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFF DOSS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (32,175.145642) | ($32,175.15) |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123792271920969 | $41.61 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020135972913072 | $46.25 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.86728926561 | $389.87 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040147328 | $0.03 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031735028262 | $0.02 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016727307849 | $0.02 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091567440463 | $0.81 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1310042068269 | $1.29 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.874409346947 | $20.87 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00095116207911 | $0.04 |
| JEFF DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061552658749 | $0.08 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.764137 | $2,330.01 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.37889542 | $1,154.83 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00526286 | $210.95 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075230817128 | $22.22 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032578362156 | $62.95 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.474666597 | $35.26 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08704203039999 | $2.57 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62625064663 | $6.96 |
| JEFF DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002737743859 | $0.00 |
| JEFF DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.468025335 | $14.64 |
| JEFF DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.74219785259999 | $9.37 |
| JEFF DRETTWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3248217284 | $2.64 |
| JEFF DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030053215699 | $0.04 |
| JEFF ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098176558461 | $0.03 |
| JEFF ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109463148534 | $0.02 |
| JEFF ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039299430703 | $0.00 |
| JEFF ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000240205840079999 | $0.00 |
| JEFF EDVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310413772621629 | $0.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01279918085) | ($1.00) |
| JEFF EHLENZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01279918085 | $1.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01420443967) | ($1.00) |
| JEFF EHLENZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01420443967 | $1.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02700362052) | ($1.84) |
| JEFF EHLENZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.152397542) | ($69.82) |
| JEFF EHLENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.152397542 | $69.82 |
| JEFF EHLENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.152397542) | ($70.84) |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102031353928 | $74.11 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015974956414 | $31.17 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030581978909 | $0.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2943097446 | $4.20 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14345509332 | $0.72 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24136926494 | $2.68 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16705529071 | $1.47 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001745327207 | $0.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010139169199624 | $0.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026252581127 | $0.01 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.204921153189999 | $12.23 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0047424059800057 | $0.33 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00136635790781999 | $0.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000050500428535 9999 | $0.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000175667618477999 | $0.00 |
| JEFF EHLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00014377132084 | $0.00 |
| JEFF ELROD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.03458924 | $1,408.48 |
| JEFF ELROD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.06397561 | $2,488.32 |
| JEFF ELROD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098564) | ($3,657.81) |
| JEFF ELROD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8338545132) | ($25,838.65) |
| JEFF ELROD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8338545132 | $25,838.65 |
| JEFF ELROD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.833855) | ($25,772.93) |
| JEFF ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031558549781473 | $118.63 |
| JEFF ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029145250518 | $56.95 |
| JEFF ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1440931214 | $3.29 |
| JEFF ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0573254442029999 | $3.43 |
| JEFF ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0101982591517 | $0.40 |
| JEFF EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441291579 | $0.49 |
| JEFF EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.152478707 | $18.15 |
| JEFF EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017530814424 | $52.31 |
| JEFF EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084476389495 | $170.31 |
| JEFF EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.5208067509999 | $62.52 |
| JEFF EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.39551440299999 | $5.90 |
| JEFF EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02597933891 | $11.40 |
| JEFF EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8838327647 | $112.63 |
| JEFF EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39277845798 | $15.54 |
| JEFF ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.385196652 | $20.26 |
| JEFF ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037660264055 | $0.73 |
| JEFF ENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.633660123449999 | $2.16 |
| JEFF ENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585372989199999 | $17.33 |
| JEFF ENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.478987949 | $36.48 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 47,112.921429 | $47,112.92 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (47,112.921429) | ($47,112.92) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 47,112.921429 | $47,112.92 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 41,038.59 | $41,038.59 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,038.59) | ($44,038.59) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,038.59 | $44,038.59 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.626800845) | ($8,371.24) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.626800845 | $8,371.24 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.626800845) | ($8,378.15) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.626800845 | $8,378.15 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (98.193795563) | ($98.19) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 98.193795563 | $98.19 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.657528617) | ($0.66) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.657528617 | $0.66 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.934415601) | ($72.90) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.934415601 | $72.90 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (0.657528617) | ($0.66) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 0.657528617 | $0.66 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (98.19) | ($98.19) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 900.448917 | $900.45 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (900.448917) | ($900.45) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 900.448917 | $900.45 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.814512181) | ($4,298.01) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.814512181 | $4,298.01 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.814512181) | ($4,299.45) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04834198) | ($1,513.93) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04834198 | $1,513.93 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04834198) | ($1,509.77) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.030132 | $900.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01518689) | ($450.58) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01518689 | $450.58 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01494511) | ($454.16) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.053176 | $100.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.054737 | $100.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.10534 | $200.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007186 | $200.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.106627654) | ($203.98) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361176) | ($100.36) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0070241 | $200.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.104288 | $200.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00529925) | ($151.28) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00529925 | $151.28 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.105457512) | ($203.25) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.105457512 | $203.25 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105455834) | ($203.22) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00529909) | ($149.70) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,998.16) | ($8,998.16) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,998.16 | $8,998.16 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,998.16) | ($8,998.16) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,560.6492) | ($12,560.65) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,560.6492 | $12,560.65 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (12,560.6492) | ($12,560.65) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,250.5) | ($1,250.50) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,250.5 | $1,250.50 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.5) | ($1,250.50) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (903.17) | ($903.17) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0309607 | $903.17 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0309607) | ($902.46) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0309607 | $902.46 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (46.83) | ($46.83) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 46.83 | $46.83 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.07212545767) | ($0.07) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.07212545767 | $0.07 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.07592102051) | ($0.08) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.07592102051 | $0.08 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (519.885260242) | ($519.89) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 519.885260242 | $519.89 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (519.88526) | ($519.89) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000086) | ($2.71) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000086 | $2.71 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000086) | ($2.71) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.000000242) | ($10.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.000000242 | $10.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 72,369.58068 | $72,369.58 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (72,369.58068) | ($72,369.58) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 72,369.58068 | $72,369.58 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.07489 | $132.04 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07489) | ($131.99) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07489 | $131.99 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012128) | ($3.58) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012128 | $3.58 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002158340685) | ($3.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002158340685 | $3.79 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002158340685) | ($3.78) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012128) | ($3.58) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.076116874) | ($1,000.08) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.076116874 | $1,000.08 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,000.076116874) | ($1,000.08) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,000.076116874 | $1,000.08 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 160.077 | $100.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (160.077) | ($100.26) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.535 | $100.26 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08490784597) | ($0.05) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08490784597 | $0.05 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 16.036 | $10.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (16.12) | ($10.09) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10.026 | $10.09 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.0009078459657) | $0.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.0009078459657 | $0.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99.561) | ($99.56) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99.561 | $99.56 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (391.5) | ($391.50) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 391.5 | $391.50 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (391.5) | ($391.50) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.254562 | $391.50 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.254562) | ($391.71) |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093256064817 | $31.77 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4756720198449 | $124.37 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026096271608 | $64.46 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.0384966054 | $855.04 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051694987034 | $0.00 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00512091685509999 | $0.01 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5895611446389 | $4.59 |
| JEFF FENG-HSU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.6529686985 | $0.62 |
| JEFF FERRONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00106006 | $30.41 |
| JEFF FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151874952422 | $4.45 |
| JEFF FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009027408034 | $0.10 |
| JEFF FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018942275409 | $0.00 |
| JEFF FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007384853592 | $0.42 |
| JEFF FERZOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003761250144 | $0.11 |
| JEFF FERZOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118513730069 | $0.01 |
| JEFF FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071832730791 | $0.02 |
| JEFF FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075112083388 | $0.01 |
| JEFF FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091921794535 | $0.02 |
| JEFF GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082203075776 | $254.42 |
| JEFF GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015338286199 | $0.02 |
| JEFF GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94735027159 | $1,895.29 |
| JEFF GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2952163188 | $2.30 |
| JEFF GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8655010451 | $2.87 |
| JEFF GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154604952052 | $4.58 |
| JEFF GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29220095763 | $0.34 |
| JEFF GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071250017682 | $13.90 |
| JEFF GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0438096698559999 | $0.39 |
| JEFF GARMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028736099142 | $0.00 |
| JEFF GARMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000005726087333 | $0.00 |
| JEFF GARMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01754475299 | $0.01 |
| JEFF GARMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039965226491 | $0.00 |
| JEFF GARMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095769177601 | $0.01 |
| JEFF GARMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000146336535399999 | $0.00 |
| JEFF GARMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011009210571 | $0.00 |
| JEFF GEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010899281086563 | $0.00 |
| JEFF GEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000725454103809999 | $0.00 |
| JEFF GEISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150618099377 | $0.45 |
| JEFF GEISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015005330552 | $0.29 |
| JEFF GEISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06751504416 | $0.05 |
| JEFF GIVENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8909403) | ($27,058.75) |
| JEFF GIVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8909403 | $27,058.75 |
| JEFF GIVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8909403) | ($27,004.40) |
| JEFF GIVENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000944) | ($29.95) |
| JEFF GIVENS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000944 | $29.95 |
| JEFF GIVENS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000944) | ($29.81) |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,295.36206365) | ($816.57) |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,295.36206365 | $816.57 |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,295.357) | ($816.57) |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0260081 | $816.57 |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.350280348) | ($3,118.91) |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.350280348 | $3,118.91 |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (74.35007) | ($3,118.90) |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0998952 | $3,118.90 |
| JEFF GIVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1259033) | ($3,942.41) |
| JEFF GIVENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100121509) | ($3,029.68) |
| JEFF GIVENS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100121509 | $3,029.68 |
| JEFF GIVENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.81783299) | ($12,293.98) |
| JEFF GIVENS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.81783299 | $12,293.98 |
| JEFF GIVENS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1001215) | ($3,032.38) |
| JEFF GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412235071975869 | $151.88 |
| JEFF GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551748779369059 | $131.84 |
| JEFF GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7421979431209 | $13.79 |
| JEFF GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.648691070388269 | $44.86 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032760116031 | $9.70 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029322206626 | $57.32 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.543333687 | $144.54 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.536414469 | $18.66 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022710033329999 | $0.17 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57844845734 | $0.58 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.086334604249 | $0.04 |
| JEFF GLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0047231876684 | $0.01 |
| JEFF GODIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08978386047) | ($2,628.07) |
| JEFF GODIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08978386047 | $2,628.07 |
| JEFF GODIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08978386) | ($2,560.01) |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000701644506619799 | $24.48 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036846421928 | $72.73 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048870576508 | $0.00 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000080026975669 | $0.00 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039599465234 | $0.00 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064901386755 | $0.00 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027800945679999 | $0.00 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000149999894479999 | $0.00 |
| JEFF GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000589444551929999 | $0.00 |
| JEFF GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.9977 | $145.13 |
| JEFF GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022511052247 | $67.92 |
| JEFF GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037541646389 | $74.15 |
| JEFF GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.199917406529999 | $0.20 |
| JEFF GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1260497911 | $23.54 |
| JEFF GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000563251085849999 | $0.00 |
| JEFF GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.203286286969999 | $8.04 |
| JEFF GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086047989169999 | $0.25 |
| JEFF GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2579954009999 | $34.11 |
| JEFF GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22400890037 | $455.77 |
| JEFF GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7925375769 | $1.42 |
| JEFF GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049302206385 | $0.00 |
| JEFF GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 95.359935831 | $3.89 |
| JEFF GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005244763067734 | $20.98 |
| JEFF GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04233943835939 | $127.90 |
| JEFF GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.09458029454 | $31.38 |
| JEFF GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5690304906492 | $7.93 |
| JEFF GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154354602691 | $4.57 |
| JEFF GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450280491719999 | $0.53 |
| JEFF GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4040291597 | $1.51 |
| JEFF GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020606196731 | $0.00 |
| JEFF GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000110620988109999 | $0.00 |
| JEFF GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,794.789092558) | ($4,087.32) |
| JEFF GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,794.789092558 | $4,087.32 |
| JEFF GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (1,794.69) | ($3,894.48) |
| JEFF GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.544838893696 | $5.42 |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (53.414195247) | ($114.92) |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 53.414195247 | $114.92 |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.419648734) | ($110.26) |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.419648734 | $110.26 |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.61328587) | ($94.49) |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.61328587 | $94.49 |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005501676368) | ($222.96) |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005501676368 | $222.96 |
| JEFF GREENE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (99.613285) | ($95.43) |
| JEFF GREENE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MANA | (53.414195247) | ($112.17) |
| JEFF GREENE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.419648734) | ($108.69) |
| JEFF GREENE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00550167) | ($223.72) |
| JEFF GREENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.09537789017 | $286.20 |
| JEFF GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000403377763660599 | $0.16 |
| JEFF GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106039642616999 | $20.59 |
| JEFF GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05854345092602 | $0.05 |
| JEFF GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0368375614229999 | $2.20 |
| JEFF GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00191520223635699 | $0.15 |
| JEFF GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054528779393019 | $0.01 |
| JEFF GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018914822195 | $0.56 |
| JEFF GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014815817503 | $28.89 |
| JEFF GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2040770915 | $17.78 |
| JEFF GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005892181262 | $182.04 |
| JEFF GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022438081294 | $43.78 |
| JEFF GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62674567344 | $0.39 |
| JEFF GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109683247161 | $0.32 |
| JEFF GRITTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFF GRITTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFF GRITTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFF GRITTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFF GRITTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF GRITTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF GRITTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,363.662590035) | ($106,363.66) |
| JEFF GRITTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,363.662590035 | $106,363.66 |
| JEFF GRITTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (106,363.66) | ($106,363.66) |
| JEFF GRITTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.410883306) | ($96.41) |
| JEFF GRITTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.410883306 | $96.41 |
| JEFF GRITTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (96.413473) | ($96.41) |
| JEFF GRITTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1062643978) | ($0.11) |
| JEFF GRITTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1062643978 | $0.11 |
| JEFF GRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.825685405462 | $656.83 |
| JEFF GUEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03354253977 | $104.10 |
| JEFF GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682282763419999 | $20.19 |
| JEFF GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02522445979 | $49.19 |
| JEFF GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2984570521 | $4.20 |
| JEFF GUTHRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JEFF GUTHRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,477.070821) | ($1,477.07) |
| JEFF GUTHRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.77 | $34.47 |
| JEFF GUTHRIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 31.61 | $1,425.61 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043852225477 | $134.81 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64561566559999 | $1.92 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030006039252 | $58.72 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.862710174 | $17.86 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.4426009369999 | $46.33 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22479483588 | $1.98 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.803204152974 | $9.80 |
| JEFF GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2282447467223 | $9.12 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.02988301 | $88.78 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006972020977) | ($2.07) |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,850.288563702) | ($5,891.11) |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,850.288563702 | $5,891.11 |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,934.744051053) | ($1,633.64) |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,934.744051053 | $1,633.64 |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.579784307) | ($3.66) |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.579784307 | $3.66 |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.620121254) | ($14.81) |
| JEFF HAISLIP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.620121254 | $14.81 |
| JEFF HAISLIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (8,114.677273714) | ($5,679.56) |
| JEFF HAISLIP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001171068552) | ($2.07) |
| JEFF HAISLIP | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001889718341) | ($2.07) |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007442760699 | $0.02 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4925742383 | $8.67 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030319527999 | $0.01 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.020196923 | $118.72 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25607629769 | $0.16 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38902611152 | $4.32 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1821367589 | $1.61 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32801323257 | $0.05 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122485465826 | $0.00 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0109950268906 | $0.00 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0504331601459999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000075664756447999 | $0.00 |
| JEFF HAISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025999895143 | $0.00 |
| JEFF HALL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFF HALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFF HALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFF HALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFF HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFF HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFF HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (945.0) | ($945.00) |
| JEFF HALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 945.0 | $945.00 |
| JEFF HALL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (945.0) | ($945.00) |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4095703164) | ($12,056.52) |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4095703164 | $12,056.52 |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.135157623) | ($12,000.14) |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.135157623 | $12,000.14 |
| JEFF HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JEFF HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.409545) | ($12,953.58) |
| JEFF HALL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.200426533) | ($27.20) |
| JEFF HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.200426533 | $27.20 |
| JEFF HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| JEFF HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130932139459999 | $25.55 |
| JEFF HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022154000035871 | $78.61 |
| JEFF HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154838545419999 | $0.02 |
| JEFF HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137269812126 | $0.03 |
| JEFF HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.26221432688 | $218.26 |
| JEFF HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964762079449999 | $28.56 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776482136519999 | $22.97 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102526002399 | $2.00 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092300004458 | $0.09 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06063615709999 | $2.55 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035376119008 | $0.00 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091232696394 | $0.67 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9413041829 | $6.63 |
| JEFF HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00047950700792 | $0.00 |
| JEFF HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (38.436) | ($11.96) |
| JEFF HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.007725 | $11.96 |
| JEFF HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,026.397237) | ($725.03) |
| JEFF HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (387.5799) | ($3,011.50) |
| JEFF HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031979056 | $0.00 |
| JEFF HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3777597332017 | $0.50 |
| JEFF HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055629931807 | $111.19 |
| JEFF HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.010967415129 | $75.66 |
| JEFF HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0266449104729999 | $1.95 |
| JEFF HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.01803099630029 | $4.78 |
| JEFF HARBUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003) | $0.00 |
| JEFF HARBUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003 | $0.00 |
| JEFF HARBUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.02) |
| JEFF HARBUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.02 |
| JEFF HARBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017845783615 | $5.32 |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022882371) | ($29,039.18) |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022882371 | $29,039.18 |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.179858062) | ($8,212.33) |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.179858062 | $8,212.33 |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.829396771) | ($189.96) |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.829396771 | $189.96 |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,470.121726234) | ($21,470.12) |
| JEFF HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,470.121726234 | $21,470.12 |
| JEFF HARDING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02288237) | ($30,613.85) |
| JEFF HARDING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (20.829396771) | ($222.25) |
| JEFF HARDING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.179858062) | ($8,494.81) |
| JEFF HARDING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (21,470.121726) | ($21,470.12) |
| JEFF HARDING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,508.205122539) | ($210.90) |
| JEFF HARDING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,508.205122539 | $210.90 |
| JEFF HARDING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (1,508.2051225) | ($219.59) |
| JEFF HARDING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,498.947595741) | ($2,077.48) |
| JEFF HARDING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,498.947595741 | $2,077.48 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035228828923426 | $134.49 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199962961709226 | $55.57 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.10632959975 | $136.11 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.345373896769 | $14.99 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170473397774579 | $2.66 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.25617552939814 | $0.37 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015593723343 | $0.00 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061435928708 | $3.67 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107785367805 | $4.26 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016262815087 | $0.00 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037669976001 | $0.06 |
| JEFF HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025606283717 | $0.16 |
| JEFF HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024417476421 | $0.07 |
| JEFF HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015386937557 | $0.02 |
| JEFF HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124205157396 | $0.91 |
| JEFF HARRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00741237 | $297.47 |
| JEFF HARRISON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001261263922) | ($5.00) |
| JEFF HARRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00087540410845) | ($33.35) |
| JEFF HARRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00858881 | $326.67 |
| JEFF HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00819147 | $279.82 |
| JEFF HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00897012 | $270.46 |
| JEFF HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0036593551495) | ($108.38) |
| JEFF HARRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00901006 | $269.10 |
| JEFF HARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00016640081409) | ($5.00) |
| JEFF HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01216431 | $358.92 |
| JEFF HARRISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00105549447) | ($33.35) |
| JEFF HARRISON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01176182 | $351.96 |
| JEFF HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01183372 | $330.88 |
| JEFF HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.765875663) | ($65,000.00) |
| JEFF HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.464195942) | ($1,951.63) |
| JEFF HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04065573542) | ($54.19) |
| JEFF HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 60.779902497 | $81,013.49 |
| JEFF HARRISON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.01156831 | $236.94 |
| JEFF HARRISON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002430947748) | ($5.00) |
| JEFF HARRISON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001719847034) | ($33.35) |
| JEFF HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017393978416 | $51.86 |
| JEFF HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368958324497999 | $47.36 |
| JEFF HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017044684051 | $0.00 |
| JEFF HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.948358218 | $18.95 |
| JEFF HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003860878779 | $0.00 |
| JEFF HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000101715101555 | $0.00 |
| JEFF HART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05827042 | $176.27 |
| JEFF HART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00433901 | $173.61 |
| JEFF HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054437399510999 | $167.95 |
| JEFF HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356658247169999 | $70.26 |
| JEFF HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00583339305444 | $0.01 |
| JEFF HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3843879872 | $1.89 |
| JEFF HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018297083035 | $0.72 |
| JEFF HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065079404597 | $0.02 |
| JEFF HASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,947.0) | ($15,947.00) |
| JEFF HASS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFF HASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (72.700313645) | ($2,226.37) |
| JEFF HASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.574677) | ($30,000.57) |
| JEFF HASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,862.06234479) | ($2,292.94) |
| JEFF HASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (226.0431589) | ($1,451.20) |
| JEFF HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.8764429042144 | $125.89 |
| JEFF HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.0453432202 | $346.05 |
| JEFF HATAWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 65.868194 | $65.87 |
| JEFF HATAWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (65.868194) | ($65.87) |
| JEFF HATAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003802030479 | $0.00 |
| JEFF HATAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108289411142 | $0.01 |
| JEFF HATAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167777022799999 | $0.00 |
| JEFF HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024395865441 | $7.22 |
| JEFF HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041220170378 | $8.04 |
| JEFF HAVENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (286.085776) | ($383.36) |
| JEFF HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.785772639309437 | $1.60 |
| JEFF HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521037370670988 | $0.52 |
| JEFF HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6484188561 | $0.52 |
| JEFF HEBARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,665.43) |
| JEFF HEBARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,665.43 |
| JEFF HEBARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.87213) | ($24,992.63) |
| JEFF HEBARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,856.211 | $24,992.63 |
| JEFF HEBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (24,856.21) | ($24,856.21) |
| JEFF HEBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.824232 | $24,856.21 |
| JEFF HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104258383909 | $334.12 |
| JEFF HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088331155183 | $17.24 |
| JEFF HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0792109669999 | $19.88 |
| JEFF HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017162314374 | $0.02 |
| JEFF HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034949973948 | $0.12 |
| JEFF HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000776778417919999 | $0.01 |
| JEFF HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0024965154084 | $0.00 |
| JEFF HEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091985090411 | $0.27 |
| JEFF HEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002071310424 | $4.04 |
| JEFF HEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017915025946 | $0.02 |
| JEFF HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028611789084 | $0.00 |
| JEFF HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106103984732 | $0.01 |
| JEFF HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000106964514611 | $0.00 |
| JEFF HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002748853813 | $0.00 |
| JEFF HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5644652412 | $4.56 |
| JEFF HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.91380764378 | $0.91 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,008.0) | ($4,008.00) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,008.0 | $4,008.00 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,057.0) | ($4,057.00) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.662176131) | ($1,014.66) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.662176131 | $1,014.66 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.533002583) | ($81.36) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.533002583 | $81.36 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.752141757) | ($110.20) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.752141757 | $110.20 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,014.66) | ($1,014.66) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($13.78) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $13.78 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($4.97) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.433) | ($70.69) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05500085794) | ($1,513.84) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05500085794 | $1,513.84 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05540085) | ($1,525.44) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.03) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2094448) | ($306.39) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2094448 | $306.39 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (198.75) | ($101.61) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007) | ($1.03) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2087448) | ($301.04) |
| JEFF HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591030692867 | $19.70 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021240907257214 | $4.83 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.773949455573 | $74.77 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.48680075362789 | $2.25 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061468053023 | $0.00 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017208497285 | $0.00 |
| JEFF HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00473642789749189 | $0.39 |
| JEFF HEVLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (17.114276901) | ($3,178.92) |
| JEFF HEVLE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 17.114276901 | $3,178.92 |
| JEFF HEVLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (79.2100661) | ($10.00) |
| JEFF HEVLE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 79.2100661 | $10.00 |
| JEFF HEVLE | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BCH | (17.1142769) | ($3,147.85) |
| JEFF HEVLE | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | XLM | (79.2100661) | ($9.90) |
| JEFF HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010484910736 | $0.00 |
| JEFF HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000687273770229999 | $0.00 |
| JEFF HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072949629712 | $0.01 |
| JEFF HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 87.292736516 | $12.76 |
| JEFF HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000080001663637 | $0.00 |
| JEFF HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0387067014702699 | $11.04 |
| JEFF HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.17422650207 | $0.17 |
| JEFF HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15365825912 | $0.10 |
| JEFF HILTPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080281385693 | $23.76 |
| JEFF HODGES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,235.050144) | ($750.89) |
| JEFF HODGES | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,235.050144 | $750.89 |
| JEFF HODGES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | XRP | (200.0) | ($121.66) |
| JEFF HODGES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | XRP | (629.61) | ($384.99) |
| JEFF HODGES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | XRP | (246.81) | ($150.92) |
| JEFF HODGES | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | XRP | (97.52) | ($59.70) |
| JEFF HODGES | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | XRP | (61.11) | ($36.35) |
| JEFF HODGES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,003.446883401) | ($791.53) |
| JEFF HODGES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,003.446883401 | $791.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF HODGES | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,003.446883) | ($781.94) |
| JEFF HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018015545044 | $53.83 |
| JEFF HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93572751208 | $1.09 |
| JEFF HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.899185607 | $14.98 |
| JEFF HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1296664124141 | $2.72 |
| JEFF HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027120604048 | $0.01 |
| JEFF HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072777073345 | $0.00 |
| JEFF HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014118513966 | $0.00 |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,259.79) | ($105,259.79) |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 105,259.79 | $105,259.79 |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063101) | ($20.00) |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00063101 | $20.00 |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01008620425) | ($20.00) |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01008620425 | $20.00 |
| JEFF HOERLER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (105,239.79) | ($105,239.79) |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00063101) | ($18.84) |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5419078284) | ($16,186.27) |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5419078284 | $16,186.27 |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.54190782) | ($16,185.16) |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01008620425) | ($18.33) |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.244015984) | ($4,078.31) |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.244015984 | $4,078.31 |
| JEFF HOERLER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.244015984) | ($4,078.38) |
| JEFF HOERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295629456799975 | $104.49 |
| JEFF HOERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1089514777 | $4.65 |
| JEFF HOERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018570760043077 | $44.89 |
| JEFF HOERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,046.7214387311 | $1,046.72 |
| JEFF HOHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032311971437 | $0.01 |
| JEFF HOHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084412740351 | $0.01 |
| JEFF HOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023968225757 | $0.01 |
| JEFF HOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029957986397 | $0.03 |
| JEFF HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000810169772 | $0.00 |
| JEFF HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037625945896 | $0.04 |
| JEFF HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8825558843 | $7.04 |
| JEFF HOLMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 21,732.160508 | $21,732.16 |
| JEFF HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12002539919999 | $7.04 |
| JEFF HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33326091827 | $680.80 |
| JEFF HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.110704628 | $210.11 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066871401119 | $19.79 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34676935138 | $0.40 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017589100393 | $34.32 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8570531228 | $5.86 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3920239758 | $5.07 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121137340320999 | $0.11 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.88003422729999 | $0.57 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15734778155 | $0.97 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3841273189 | $0.10 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02735557216 | $0.07 |
| JEFF HOPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.544143802 | $0.24 |
| JEFF HOPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10837797515 | $4.25 |
| JEFF HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017408038531 | $0.52 |
| JEFF HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.201591317 | $55.35 |
| JEFF HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157872139599 | $0.47 |
| JEFF HOVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061366533262 | $11.97 |
| JEFF HOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456243222494 | $1.35 |
| JEFF HOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000546144873 | $0.01 |
| JEFF HOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017535620914 | $0.00 |
| JEFF HOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000855774377773 | $0.00 |
| JEFF HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437958049 | $0.49 |
| JEFF HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02099002609 | $40.96 |
| JEFF HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.86451000149999 | $1.86 |
| JEFF HUCALUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.645373) | ($18,442.86) |
| JEFF HUCALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233727763852858 | $88.92 |
| JEFF HUCALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17727727332 | $360.01 |
| JEFF HUCALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037519578453 | $0.70 |
| JEFF HUELSKOETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208545233446 | $0.62 |
| JEFF HUELSKOETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033930041941 | $0.07 |
| JEFF HUELSKOETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026903897985 | $0.03 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344255465274 | $105.06 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.735626894 | $34.40 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.118482559 | $12.63 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43534441173 | $3.84 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50133611661 | $0.07 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0438474367499999 | $3.21 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101421618171999 | $4.01 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07723297874 | $8.48 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.614642410419999 | $3.78 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04389215879 | $3.32 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063325665315 | $0.08 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26626197358 | $0.14 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154623224656999 | $1.68 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2371676981 | $0.43 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.2513511055 | $9.08 |
| JEFF HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.2170944881 | $8.76 |
| JEFF HUTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.06472906853 | $190.81 |
| JEFF HUTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0495092679 | $98.25 |
| JEFF HUTZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.09956050756 | $104.74 |
| JEFF HUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018244842653 | $0.54 |
| JEFF HUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219578929769999 | $42.33 |
| JEFF HUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07491896744 | $0.83 |
| JEFF HYATT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.000591 | $23.91 |
| JEFF HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038484845961119 | $11.39 |
| JEFF HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007841707222999 | $1.53 |
| JEFF HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50146721956 | $0.40 |
| JEFF HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254876331112 | $1.52 |
| JEFF IKE PHILEMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JEFF IKE PHILEMON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JEFF IKE PHILEMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168586) | ($48.07) |
| JEFF IKE PHILEMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.808747) | ($401.81) |
| JEFF IKE PHILEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016862980797863 | $50.01 |
| JEFF IKE PHILEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.383227368216 | $2.38 |
| JEFF IKE PHILEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206773103 | $50.00 |
| JEFF ISLIP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 10.952804 | $8.61 |
| JEFF ISLIP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 11.214603 | $8.32 |
| JEFF ISLIP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 12.754787 | $8.96 |
| JEFF ISLIP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 12.451827 | $8.10 |
| JEFF ISLIP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 13.004922 | $8.08 |
| JEFF ISLIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 12.080584 | $7.49 |
| JEFF ISLIP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 10.239905 | $4.13 |
| JEFF ISLIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 13.36732 | $5.68 |
| JEFF ISLIP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 12.010886 | $5.27 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111801671513 | $32.91 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0824450570449999 | $0.10 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049635007473 | $9.68 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3260744982 | $1.84 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4353298188 | $4.84 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066885555925 | $0.59 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1599196809 | $2.91 |
| JEFF ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22588496038 | $12.86 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFF IWASAKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFF IWASAKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26,969.180371509) | ($26,969.18) |
| JEFF IWASAKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26,969.180371509 | $26,969.18 |
| JEFF IWASAKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JEFF IWASAKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35.578572412) | ($35.58) |
| JEFF IWASAKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 35.578572412 | $35.58 |
| JEFF IWASAKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27,004.758943) | ($27,004.76) |
| JEFF IWASAKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEFF IWASAKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3816740473) | ($750.62) |
| JEFF IWASAKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3816740473 | $750.62 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070173845612 | $217.30 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023396954332392 | $6.17 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.767291161 | $374.77 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 187.5446668134 | $187.54 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7939290491 | $1.43 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40609507313 | $29.72 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0220980479929999 | $2.43 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000465038959899999 | $0.11 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.3905099842 | $14.48 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4047955835 | $1.16 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108329694237 | $0.77 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.079745851646 | $0.23 |
| JEFF IWASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041331179364 | $0.03 |
| JEFF J MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022121890438 | $6.55 |
| JEFF J MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015945103941 | $0.02 |
| JEFF J MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3672561285 | $3.46 |
| JEFF J MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035993194986 | $0.01 |
| JEFF J MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23801770891 | $14.23 |
| JEFF JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062620304738 | $18.54 |
| JEFF JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082456898088 | $0.07 |
| JEFF JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9247185273 | $1.01 |
| JEFF JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14323416972 | $0.14 |
| JEFF JACOBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0022847 | $78.62 |
| JEFF JACOBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.045059 | $114.41 |
| JEFF JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0040036 | $125.86 |
| JEFF JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057585366852 | $17.05 |
| JEFF JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060181374784 | $11.74 |
| JEFF JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44041351679999 | $1.93 |
| JEFF JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2812577079 | $3.13 |
| JEFF JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012552068422 | $0.00 |
| JEFF JANES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2,250.0 | $2,250.00 |
| JEFF JANES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,250.0 | $2,250.00 |
| JEFF JANES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| JEFF JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018531082008 | $55.45 |
| JEFF JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061010119618 | $122.23 |
| JEFF JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.764265012 | $240.76 |
| JEFF JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.935950294 | $2.62 |
| JEFF JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106826618731 | $0.32 |
| JEFF JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000697397238709999 | $0.01 |
| JEFF JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9373928925 | $1.60 |
| JEFF JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20588719775 | $4.12 |
| JEFF JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31341722307 | $1.93 |
| JEFF JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034901574752 | $0.10 |
| JEFF JIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03390089) | ($1,024.45) |
| JEFF JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020088744973082 | $7.36 |
| JEFF JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011978392004 | $35.45 |
| JEFF JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.141475001 | $62.25 |
| JEFF JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28484785969 | $0.97 |
| JEFF JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0450105830899999 | $0.28 |
| JEFF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032276088097 | $0.96 |
| JEFF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163447816 | $0.32 |
| JEFF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018702925156 | $0.01 |
| JEFF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201902790109999 | $0.02 |
| JEFF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005822047337 | $179.84 |
| JEFF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033920933123 | $66.74 |
| JEFF JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9456856529999 | $13.15 |
| JEFF JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001259 | $50.83 |
| JEFF JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05967831912) | ($1,630.71) |
| JEFF JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05967831912 | $1,630.71 |
| JEFF JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3026903749) | ($435.00) |
| JEFF JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3026903749 | $435.00 |
| JEFF JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010158095372 | $0.00 |
| JEFF JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000652819455929999 | $0.00 |
| JEFF JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012677395403 | $0.00 |
| JEFF JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0039068217887 | $0.01 |
| JEFF JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006367232658751 | $21.21 |
| JEFF JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030336835697082 | $6.94 |
| JEFF JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000094758567509 | $0.00 |
| JEFF JOPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126336089012 | $0.37 |
| JEFF JOPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.393735079 | $6.39 |
| JEFF JOPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014450826427 | $0.00 |
| JEFF JOPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0080111538 | $7.01 |
| JEFF JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070587494255 | $0.00 |
| JEFF JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087122544714 | $0.00 |
| JEFF JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015481765609 | $0.00 |
| JEFF JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117025816274999 | $0.00 |
| JEFF JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046067476978 | $0.04 |
| JEFF JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070342663695 | $0.00 |
| JEFF JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001570279897 | $0.01 |
| JEFF K KANINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $202.62 |
| JEFF K KANINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.857479044) | ($1,443.76) |
| JEFF K KANINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.857479044 | $1,443.76 |
| JEFF K KANINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0374 | $1,168.25 |
| JEFF K KANINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001359304842) | ($42.08) |
| JEFF K KANINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02246419015) | ($694.89) |
| JEFF K KANINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (19.85742) | ($1,298.93) |
| JEFF K KANINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0412021 | $1,298.93 |
| JEFF K KANINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0547786) | ($1,717.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF K KANINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (91.814909001) | ($90.45) |
| JEFF K KANINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 91.814909001 | $90.45 |
| JEFF K KANINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00274328 | $83.83 |
| JEFF K KANINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00274328) | ($82.69) |
| JEFF K KANINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (92.86198692) | ($61.67) |
| JEFF K KANINA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 92.86198692 | $61.67 |
| JEFF K KANINA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (37.491398966) | ($24.90) |
| JEFF K KANINA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.136560697) | ($26.86) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6577130004) | ($1,000.00) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02017297852) | ($30.67) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01471961695) | ($22.38) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.820664543 | $1,247.75 |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.05541778) | ($1,605.00) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03190241901) | ($48.51) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007996187042) | ($12.16) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.309761721 | $1,991.79 |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9840560539) | ($1,488.00) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.218806201 | $1,842.97 |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02974567341) | ($44.98) |
| JEFF K KANINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007466393044) | ($11.29) |
| JEFF K KANINA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1727153882 | $3,757.25 |
| JEFF K KANINA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00274328 | $59.68 |
| JEFF K KANINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003159418957) | ($68.73) |
| JEFF K KANINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004331244829) | ($94.22) |
| JEFF K KANINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1412154087) | ($3,072.00) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1202532501 | $2,324.85 |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0547786 | $1,059.03 |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002176593755) | ($42.08) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004442796137) | ($85.89) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0883947258) | ($1,708.93) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05752188501) | ($1,112.07) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07446583636) | ($1,431.00) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002333122371) | ($44.84) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003304909341) | ($63.51) |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07005776951 | $1,346.29 |
| JEFF K KANINA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02246419015 | $431.69 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018704116 | $0.00 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.957481079954 | $107.48 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002754283454 | $0.01 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057085415 | $0.00 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00475516928 | $0.01 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000546046086 | $0.00 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042207297194 | $0.00 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000862814292 | $0.00 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002011960691 | $0.01 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07351411495 | $7.07 |
| JEFF K KANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0013245415415 | $0.00 |
| JEFF KANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($208.38) |
| JEFF KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $208.38 |
| JEFF KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027485528643 | $0.81 |
| JEFF KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23244852677 | $473.78 |
| JEFF KANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.935548107) | ($37,821.10) |
| JEFF KANTOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.935548107 | $37,821.10 |
| JEFF KANTOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9355481) | ($37,807.42) |
| JEFF KANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604021852509 | $64.66 |
| JEFF KANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03228397966324 | $63.38 |
| JEFF KANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08598970729999 | $3.19 |
| JEFF KANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3340635557 | $5.33 |
| JEFF KANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120304212890999 | $0.74 |
| JEFF KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021990270149 | $66.29 |
| JEFF KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03013010113 | $58.97 |
| JEFF KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.606001276 | $124.61 |
| JEFF KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08233402286 | $0.73 |
| JEFF KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008175598571 | $0.05 |
| JEFF KARNILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002696110274 | $0.00 |
| JEFF KARNILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JEFF KARNILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069024756241 | $0.01 |
| JEFF KARNILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000170625007829999 | $0.00 |
| JEFF KARNILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013458515229 | $0.00 |
| JEFF KARNILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000088801475453 | $0.00 |
| JEFF KARNILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024812137311 | $0.00 |
| JEFF KASHMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00445137 | $180.09 |
| JEFF KASHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00606116 | $183.81 |
| JEFF KASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036904605718 | $10.61 |
| JEFF KASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014562751007 | $0.02 |
| JEFF KASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0995112448529999 | $0.08 |
| JEFF KAUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000583906064979999 | $0.17 |
| JEFF KAUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015341128002 | $0.02 |
| JEFF KAUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045640107099 | $0.00 |
| JEFF KAUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127361612845 | $0.01 |
| JEFF KAUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007421898261 | $0.00 |
| JEFF KAUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019414905545 | $0.00 |
| JEFF KAUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038860004856 | $0.00 |
| JEFF KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044320225864 | $0.01 |
| JEFF KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5725911924 | $0.06 |
| JEFF KEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071459942348 | $2.12 |
| JEFF KEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014199011016 | $0.02 |
| JEFF KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UMA | 95.0 | $260.30 |
| JEFF KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (17.462691119) | ($48.79) |
| JEFF KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UMA | 17.462691119 | $48.79 |
| JEFF KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UMA | 95.0 | $261.51 |
| JEFF KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UMA | 338.860093353 | $1,043.69 |
| JEFF KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004320866687 | $0.00 |
| JEFF KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073707943614 | $0.01 |
| JEFF KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00717232029039999 | $0.00 |
| JEFF KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.532622573319 | $1.55 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052620548898 | $0.02 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212975952249999 | $0.04 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22476801528 | $0.22 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060056528043 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027895468556 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020594989534 | $0.01 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069312669779 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107152912789999 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119274049383 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000879982776999999 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005955259299699999 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003800046549 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031455195387 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109190706591 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000073997841908 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000121751549253 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022439629861 | $0.01 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012994382697 6 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056465975061 9999 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000101899373392 | $0.00 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00158203049759999 | $0.10 |
| JEFF KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000111259747768 | $0.00 |
| JEFF KIM BUIZASTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069921159127 | $1.36 |
| JEFF KIMMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $295.25 |
| JEFF KIMMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.39 | $11,869.33 |
| JEFF KIMMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2777142205) | ($8,510.83) |
| JEFF KIMMEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.453218482) | ($27,705.00) |
| JEFF KIMMEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06485325142) | ($1,236.40) |
| JEFF KIMMEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.530352189 | $29,175.52 |
| JEFF KIMMEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2777142205 | $5,294.50 |
| JEFF KIMMEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04554215199) | ($868.24) |
| JEFF KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166157134378999 | $48.35 |
| JEFF KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00525652755969999 | $1.19 |
| JEFF KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141014071909999 | $41.74 |
| JEFF KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062786410045 | $1.23 |
| JEFF KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.620727067 | $162.62 |
| JEFF KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9912797765 | $2.51 |
| JEFF KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000041159648653 | $0.00 |
| JEFF KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261289483899999 | $0.77 |
| JEFF KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288130015419999 | $56.27 |
| JEFF KIRCHMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1590645052) | ($427.18) |
| JEFF KIRCHMANN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1590645052 | $427.18 |
| JEFF KIRCHMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.322900208) | ($42.32) |
| JEFF KIRCHMANN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.322900208 | $42.32 |
| JEFF KIRCHMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1590645052) | ($402.10) |
| JEFF KIRCHMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.322900208) | ($42.32) |
| JEFF KIRCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006970119763031 | $2.00 |
| JEFF KIRCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15474477890125 | $0.15 |
| JEFF KIRK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.988 | $306.51 |
| JEFF KIRK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 54.28 | $1,526.90 |
| JEFF KIRK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | SNX | 180.462 | $330.25 |
| JEFF KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198695464969999 | $0.01 |
| JEFF KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001397134326159999 | $0.00 |
| JEFF KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3209241924 | $6.60 |
| JEFF KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159702108825 | $6.16 |
| JEFF KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155175092031 | $0.46 |
| JEFF KLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034579819043 | $0.10 |
| JEFF KLOYTHANOMSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020463749286 | $0.00 |
| JEFF KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046614661771 | $143.47 |
| JEFF KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.622053265 | $51.25 |
| JEFF KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.70663454231 | $77.59 |
| JEFF KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174535962429999 | $5.17 |
| JEFF KNIPTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036659641693 | $0.03 |
| JEFF KNOLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.023066 | $922.83 |
| JEFF KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004377282135 | $132.43 |
| JEFF KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00888189653259999 | $0.01 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.696948662) | ($274.87) |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.696948662 | $274.87 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5310737642) | ($781.23) |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5310737642 | $781.23 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.10473751) | ($277.05) |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.10473751 | $277.05 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4423702) | ($0.23) |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4423702 | $0.23 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (197.243923) | ($69.37) |
| JEFF KOLTHOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 197.243923 | $69.37 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053474576837254 | $12.21 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005532262790127 | $0.00 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5504356530213 | $6.95 |
| JEFF KOLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128206966336376 | $1.24 |
| JEFF KRAUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0142579159) | ($29.31) |
| JEFF KRAUS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0142579159 | $29.31 |
| JEFF KRAUS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0142579159) | ($29.31) |
| JEFF KRAUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035760618) | ($30,944.73) |
| JEFF KRAUS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.035760618 | $30,944.73 |
| JEFF KRAUS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.82) |
| JEFF KRAUS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,812.60) |
| JEFF KRAUS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.83476061) | ($24,430.40) |
| JEFF KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038824406932545 | $145.50 |
| JEFF KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007902503803007 | $0.21 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029720418163 | $0.01 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013120057189 | $0.00 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096356698869 | $0.00 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00504054053719999 | $0.00 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020416711745 | $0.00 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108457951325 | $0.01 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045994570075 | $0.00 |
| JEFF KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057480301239 | $0.00 |
| JEFF KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.12386487059999 | $36.40 |
| JEFF KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4238485260789 | $0.41 |
| JEFF KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101395370805 | $310.68 |
| JEFF KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093338242358 | $188.46 |
| JEFF KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.701102928 | $465.70 |
| JEFF KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.195274358 | $25.87 |
| JEFF KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039712181097 | $0.00 |
| JEFF KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.160068326 | $58.63 |
| JEFF KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031761519116 | $0.00 |
| JEFF KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147072025359 | $4.35 |
| JEFF KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292974519769999 | $57.27 |
| JEFF KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.002625224 | $44.00 |
| JEFF KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.58166729769999 | $3.63 |
| JEFF KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.851215322 | $33.18 |
| JEFF KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.09605092809999 | $17.41 |
| JEFF KYKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JEFF KYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121066493886 | $0.36 |
| JEFF KYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9633389149999 | $29.30 |
| JEFF KYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6034186636 | $2.89 |
| JEFF LABIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015078085996 | $29.42 |
| JEFF LABIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45318981016 | $5.04 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035998133968 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061845796616 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032742753014 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015361016867 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000374291092479999 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043712879805 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037677412289 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001028898980292 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014841042576 | $0.00 |
| JEFF LACALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000094936190499999 | $0.00 |
| JEFF LAFLAMME | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($196.09) |
| JEFF LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03169202734809 | $1.22 |
| JEFF LANGDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 0.15 | $5.93 |
| JEFF LANGDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 20.85 | $824.41 |
| JEFF LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015970483448 | $0.00 |
| JEFF LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138874884084999 | $0.03 |
| JEFF LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8229101816 | $108.99 |
| JEFF LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068375499947 | $2.02 |
| JEFF LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.010348906 | $32.64 |
| JEFF LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.5947060719999 | $7.68 |
| JEFF LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.293680973 | $2.91 |
| JEFF LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028690122794 | $0.00 |
| JEFF LASCASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (96.498281496) | ($104.00) |
| JEFF LASCASE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 105.281186216 | $113.47 |
| JEFF LASCASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1670162564) | ($0.18) |
| JEFF LASCASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.899958933) | ($3.13) |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025183821061 | $0.00 |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500096017130599 | $0.04 |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015782552869 | $0.00 |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117488534662 | $0.00 |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000243801182959999 | $0.00 |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4430260347 | $11.76 |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016492509653 | $0.00 |
| JEFF LASCASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000084987209664 | $0.00 |
| JEFF LAURIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($4,850.87) |
| JEFF LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015363948752 | $45.52 |
| JEFF LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02480103864031 | $58.16 |
| JEFF LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5830641525 | $4.13 |
| JEFF LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022305614937 | $0.00 |
| JEFF LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058007420157 | $0.00 |
| JEFF LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001270383019999 | $0.00 |
| JEFF LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002042561107 | $0.00 |
| JEFF LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000069813425975 | $0.00 |
| JEFF LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014040625222 | $0.39 |
| JEFF LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042296334444 | $0.09 |
| JEFF LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022590647236 | $44.08 |
| JEFF LEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023165551171 | $43.16 |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001005913075) | ($41.51) |
| JEFF LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04284696629) | ($84.78) |
| JEFF LEE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04284696629 | $84.78 |
| JEFF LEE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02092282373) | ($41.46) |
| JEFF LEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01324226996) | ($26.66) |
| JEFF LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1899087963) | ($5,415.63) |
| JEFF LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1899087963 | $5,415.63 |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.782395894) | ($16,000.00) |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009816208579) | ($13.33) |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.714589307 | $19,981.80 |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3537663631) | ($480.40) |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.404745886) | ($5,565.00) |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1331631853) | ($168.24) |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03402695879) | ($42.99) |
| JEFF LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.525704821 | $6,981.23 |
| JEFF LEE | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001727533899) | ($34.74) |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015368047109798 | $52.08 |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123229317746622 | $14.44 |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28798664494 | $0.29 |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050973350335 | $1.51 |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037942707848 | $7.40 |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73641124625 | $0.46 |
| JEFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074204316115 | $0.25 |
| JEFF LEE SUPERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000190110964099999 | $0.06 |
| JEFF LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016810946781 | $50.06 |
| JEFF LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1027897022 | $1.21 |
| JEFF LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149622461869999 | $29.19 |
| JEFF LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16885495873 | $1.49 |
| JEFF LESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079416536227 | $2.35 |
| JEFF LESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.144458719 | $2.50 |
| JEFF LESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000772069184 | $0.00 |
| JEFF LESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.98359461 | $32.49 |
| JEFF LESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4253400494999 | $6.55 |
| JEFF LESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017850053791 | $1.31 |
| JEFF LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045112494159 | $1.34 |
| JEFF LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93330660425 | $1.09 |
| JEFF LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 124.370120563999 | $124.37 |
| JEFF LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135130137092 | $40.00 |
| JEFF LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109886704974 | $222.35 |
| JEFF LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3071341947 | $2.08 |
| JEFF LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016397312617 | $4.85 |
| JEFF LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014521972069 | $0.00 |
| JEFF LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646438235 | $0.36 |
| JEFF LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0127987656759 | $0.97 |
| JEFF LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07522221283 | $4.28 |
| JEFF LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6429165483 | $0.87 |
| JEFF LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.9148367955 | $11.92 |
| JEFF LINDAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,258.18) |
| JEFF LINDAUER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $4,258.18 |
| JEFF LINDAUER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,253.80) |
| JEFF LINDAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,404.28) |
| JEFF LINDAUER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $6,404.28 |
| JEFF LINDAUER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($6,454.17) |
| JEFF LINDAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($5,046.91) |
| JEFF LINDAUER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $5,046.91 |
| JEFF LINDAUER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.5) | ($5,048.37) |
| JEFF LINDAUER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.55) | ($9,520.28) |
| JEFF LINDAUER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.55 | $9,520.28 |
| JEFF LINDAUER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.55) | ($9,536.39) |
| JEFF LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004633632581 | $0.00 |
| JEFF LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25237053197 | $554.45 |
| JEFF LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046834868237 | $0.05 |
| JEFF LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044239899982 | $0.00 |
| JEFF LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002106587994 | $0.00 |
| JEFF LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000083662152238 | $0.00 |
| JEFF LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125850423419 | $37.25 |
| JEFF LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016288456691 | $48.42 |
| JEFF LIUBICICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066437539235 | $0.20 |
| JEFF LLH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045393638555 | $0.05 |
| JEFF LLH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023015180152 | $0.45 |
| JEFF LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012996255746 | $3.85 |
| JEFF LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4786510075 | $1.73 |
| JEFF LUCAS BESTVATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042588173723 | $0.13 |
| JEFF LUDROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025628049142 | $0.76 |
| JEFF LUDROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024824627836 | $4.84 |
| JEFF LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045721424612 | $140.67 |
| JEFF LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001713798161 | $0.51 |
| JEFF LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055098710378 | $0.01 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0123698) | ($500.00) |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0123698 | $500.00 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009008600507 | $338.41 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,337.79945032513 | $939.95 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08265227457 | $221.12 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 395.761358022 | $301.46 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3913983341 | $34.91 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22665858551 | $18.35 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39403734534 | $22.58 |
| JEFF LYNN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.7588506749999 | $3.07 |
| JEFF LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015963851364 | $0.02 |
| JEFF LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546473244 | $0.36 |
| JEFF LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030834306093 | $0.00 |
| JEFF LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021510229275 | $0.04 |
| JEFF LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.396851758 | $41.54 |
| JEFF MACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064937579064 | $200.89 |
| JEFF MACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014734214633 | $0.29 |
| JEFF MACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1627907166 | $0.16 |
| JEFF MACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.576212238999 | $117.79 |
| JEFF MACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7755296512 | $141.98 |
| JEFF MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40774033301 | $0.41 |
| JEFF MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016713949712 | $0.02 |
| JEFF MALJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2777738977023 | $0.28 |
| JEFF MALLINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.228568563) | ($173.76) |
| JEFF MALLINEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.228568563 | $173.76 |
| JEFF MALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000517622273719999 | $0.00 |
| JEFF MALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013807868291 | $0.02 |
| JEFF MALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.938462230999 | $213.94 |
| JEFF MALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029810014969 | $0.00 |
| JEFF MALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15729224592697 | $2.45 |
| JEFF MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042971167675 | $12.72 |
| JEFF MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117375795128 | $22.90 |
| JEFF MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.218125079 | $4.14 |
| JEFF MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078381190727 | $0.69 |
| JEFF MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054917908028 | $2.17 |
| JEFF MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031264236348 | $1.78 |
| JEFF MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000844802672629999 | $0.00 |
| JEFF MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.853261965 | $14.95 |
| JEFF MARKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014964230407 | $0.00 |
| JEFF MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3331101053) | ($9,734.22) |
| JEFF MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3331101053 | $9,734.22 |
| JEFF MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.057184167) | ($5,500.00) |
| JEFF MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01013558372) | ($13.74) |
| JEFF MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.04038174 | $6,832.84 |
| JEFF MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1220195925) | ($165.41) |
| JEFF MARTIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005989084642) | ($12.51) |
| JEFF MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004288791221) | ($4.17) |
| JEFF MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.142435517) | ($5,000.00) |
| JEFF MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.377399087 | $6,200.76 |
| JEFF MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1544017292) | ($150.13) |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017484932606 | $0.52 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.310766985 | $291.86 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022732116515235 | $78.10 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008327940134 | $10.82 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029542272036 | $0.03 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.608921697 | $56.77 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3766192062 | $59.75 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118287499571 | $1.04 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2793868703 | $1.06 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109542069951 | $8.02 |
| JEFF MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0218779569919999 | $0.02 |
| JEFF MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061258879316 | $0.18 |
| JEFF MASTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFF MASTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.05006 | $2,000.00 |
| JEFF MASTERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 3.016293 | $3.02 |
| JEFF MASTERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00261418047 | $7.67 |
| JEFF MASTERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00261418047) | ($7.64) |
| JEFF MASTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00261418047 | $7.64 |
| JEFF MASTERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,996.98) | ($2,996.98) |
| JEFF MASTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,996.98 | $2,996.98 |
| JEFF MASTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,999.99) | ($2,999.99) |
| JEFF MASTERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0832498 | $2,999.99 |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,296.320912 | $2,296.32 |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,296.327205) | ($2,296.33) |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,296.327205 | $2,296.33 |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0832498) | ($2,888.63) |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0832498 | $2,888.63 |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05472175 | $1,888.67 |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05472175) | ($1,871.39) |
| JEFF MASTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05472175 | $1,871.39 |
| JEFF MASTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.01 | $0.65 |
| JEFF MASTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 11.47 | $747.16 |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06348 | $2,000.00 |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1939957442) | ($6,008.95) |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1939957442 | $6,008.95 |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,114.390873187) | ($11,114.39) |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,114.390873187 | $11,114.39 |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFF MASTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065123) | ($18.87) |
| JEFF MASTERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2568245142) | ($7,700.37) |
| JEFF MASTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2568245142 | $7,700.37 |
| JEFF MASTERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,994.0) | ($10,994.00) |
| JEFF MASTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,994.0 | $10,994.00 |
| JEFF MASTERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.48) | ($596.85) |
| JEFF MASTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.48 | $596.85 |
| JEFF MASTERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.01402661271 | $28.43 |
| JEFF MASTERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.09732879 | $197.36 |
| JEFF MASTERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1113554027) | ($220.46) |
| JEFF MASTERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1113554027 | $220.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF MASTERS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 4,331.829078 | $4,331.83 |
| JEFF MASTERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,654.0) | ($3,654.00) |
| JEFF MASTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,654.0 | $3,654.00 |
| JEFF MASTERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (778.219951) | ($778.22) |
| JEFF MASTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 485.3921 | $195.93 |
| JEFF MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001808913791853 | $48.71 |
| JEFF MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133120126878999 | $25.53 |
| JEFF MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.642916163 | $215.64 |
| JEFF MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077681515028 | $3.07 |
| JEFF MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2087962775 | $0.21 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,924.136289424) | ($1,019.14) |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,924.136289424 | $1,019.14 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16333877) | ($4,900.00) |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16333877 | $4,900.00 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.4642795) | ($5,042.09) |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.4642795 | $5,042.09 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16333877) | ($4,862.84) |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,924.136289) | ($1,102.79) |
| JEFF MCCAFFERY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4642795) | ($4,746.55) |
| JEFF MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832972842469 | $30.61 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132908609988569 | $36.04 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7582024168249 | $6.16 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35533436093 | $0.36 |
| JEFF MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.039047529305 | $0.04 |
| JEFF MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814988886485 | $252.36 |
| JEFF MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108826190613999 | $220.19 |
| JEFF MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1481499269999 | $35.00 |
| JEFF MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.8882016539999 | $14.37 |
| JEFF MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001998536641 | $60.01 |
| JEFF MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02313888064 | $11.37 |
| JEFF MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.03463108049999 | $24.03 |
| JEFF MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.672852869889999 | $0.87 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12651519) | ($5,239.00) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12651519 | $5,239.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12651519) | ($5,239.91) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.227510843) | ($3,995.83) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.227510843 | $3,995.83 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AVAX | (50.22742) | ($3,993.58) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,983.688 | $3,993.58 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,983.688) | ($3,983.69) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5762519385) | ($10.89) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5762519385 | $10.89 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (0.5737) | ($10.84) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.003536 | $10.84 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.994306567) | ($7.12) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.994306567 | $7.12 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (4.994) | ($7.11) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 7.072 | $7.11 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.498137145) | ($13,742.22) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.498137145 | $13,742.22 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.501673145) | ($13,681.33) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (24.028287369) | ($24.03) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 24.028287369 | $24.03 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BUSD | (24.028287369) | ($24.03) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (10.694609421) | ($10.69) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 10.694609421 | $10.69 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | TUSD | (10.694609421) | ($10.69) |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002049769832888 | $8.26 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058986967304 | $0.01 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008672561427231 | $26.16 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068098372444 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.00075409181297 | $6.95 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001877070192003 | $0.03 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074783412827 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080395802066 | $0.01 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088777103193 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05509506880598 | $4.22 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080490673446 | $0.01 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065921471579 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90388794212 | $0.04 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055136887834 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034080542755 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06015298134 | $0.06 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000088648370243 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06621582002728 | $0.07 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000184916976119999 | $0.03 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00199695583919999 | $0.00 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00251101770419999 | $0.01 |
| JEFF MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0296794440786699 | $0.03 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057950614693 | $178.99 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32441305771 | $0.38 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082147953296 | $165.54 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.573125136 | $15.57 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.0199998 | $39.65 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151199102963999 | $1.66 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045015691901 | $0.34 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143289046308999 | $1.02 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023303348308 | $43.41 |
| JEFF MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.102304737904999 | $0.26 |
| JEFF MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030736498428 | $0.09 |
| JEFF MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042760988511 | $0.00 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0022986 | $91.75 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154594944605 | $4.55 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038273516868 | $0.00 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068533722259 | $0.00 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05059569295 | $3.70 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.15852433139999 | $7.37 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63034620475 | $3.88 |
| JEFF MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03386258437 | $1.89 |
| JEFF MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017729860066 | $5.25 |
| JEFF MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83020123129999 | $3.04 |
| JEFF MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063902424563 | $0.00 |
| JEFF MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067724986511 | $13.20 |
| JEFF MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033629453941 | $0.00 |
| JEFF MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8419738276 | $7.01 |
| JEFF MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085256592012 | $0.00 |
| JEFF MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.21147866009999 | $24.58 |
| JEFF MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3262506539 | $11.36 |
| JEFF MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104036654854 | $0.00 |
| JEFF MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.397908268999 | $342.40 |
| JEFF MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015971775468199 | $0.05 |
| JEFF MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134501646825 | $0.26 |
| JEFF MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073904191514 | $228.99 |
| JEFF MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14433219061 | $0.17 |
| JEFF MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017003607118 | $3.32 |
| JEFF MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5408664275 | $5.98 |
| JEFF MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080029953982 | $8.79 |
| JEFF MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47264238762 | $2.91 |
| JEFF MERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075845944641999 | $0.22 |
| JEFF MERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133697927208999 | $26.09 |
| JEFF MERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50341884822 | $0.50 |
| JEFF MERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057686019563 | $0.00 |
| JEFF MERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26263730206 | $0.26 |
| JEFF MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146828030483 | $0.00 |
| JEFF MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036854963876 | $0.07 |
| JEFF MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016533804541 | $0.00 |
| JEFF MIKE GUIARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 35.6448 | $1,047.86 |
| JEFF MIKE GUIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625413927125 | $50.18 |
| JEFF MIKE GUIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.219692328052999 | $4.62 |
| JEFF MILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043904577216 | $1.30 |
| JEFF MILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6324740829999 | $13.98 |
| JEFF MILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072135358951 | $0.00 |
| JEFF MILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0615087177019999 | $0.54 |
| JEFF MILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1189764615 | $4.12 |
| JEFF MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (61.843980763) | ($49.83) |
| JEFF MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 61.843980763 | $49.83 |
| JEFF MILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.08325486239) | ($0.06) |
| JEFF MILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.08325486239 | $0.06 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116148304449 | $0.00 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39036676369856 | $0.73 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026901811117 | $0.00 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735613801589999 | $21.77 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.358951658 | $241.67 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002671469582 | $81.10 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321186003469999 | $62.85 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052053450944 | $0.01 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093281154786 | $0.68 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.2520074029999 | $1.23 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0269812244 | $1.58 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.28494294379999 | $3.99 |
| JEFF MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.68273898679999 | $1.43 |
| JEFF MILLSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2798454403 | $2.66 |
| JEFF MILLSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56063154729999 | $5.33 |
| JEFF MILLSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052949512657 | $5.81 |
| JEFF MILLSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23952373609 | $7.63 |
| JEFF MILLSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020258819198 | $1.53 |
| JEFF MILLSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.64870402529999 | $4.65 |
| JEFF MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 44.52890998 | $362.02 |
| JEFF MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01999547 | $632.30 |
| JEFF MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114383534021 | $135.91 |
| JEFF MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.97300135949999 | $33.04 |
| JEFF MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016377151321 | $0.00 |
| JEFF MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021913947773 | $0.03 |
| JEFF MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017949403767 | $0.00 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,586.236966592) | ($303.94) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 2,586.236966592 | $303.94 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,014.143987183) | ($701.47) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,014.143987183 | $701.47 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,014.143987) | ($589.24) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOGE | (2,586.23696659) | ($209.96) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (264.031136882) | ($2,871.71) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 264.031136882 | $2,871.71 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9800046187) | ($28,615.97) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9800046187 | $28,615.97 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.00700869) | ($100.06) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($302.68) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (254.024128192) | ($2,549.77) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,537.50) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.72000461) | ($21,006.13) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.183274848) | ($2,070.65) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 300.183274848 | $2,070.65 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,959.32357504) | ($636.68) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 4,959.32357504 | $636.68 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | LINK | (300.183274848) | ($2,098.28) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,014.980258658) | ($2,447.83) |
| JEFF MOEHLING | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,014.980258658 | $2,447.83 |
| JEFF MOEHLING | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,014.980258658) | ($2,360.80) |
| JEFF MOEHLING | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | XLM | (4,959.323575) | ($687.68) |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038875289777362 | $144.58 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5746167554 | $0.67 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050501558544 | $100.61 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017477693371 | $0.00 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.1191781462619 | $37.46 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5840875028262 | $2.97 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3962346348306 | $36.01 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61580359958901 | $6.66 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.292735838011 | $1.05 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013448422465 | $0.00 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075406217674 | $0.00 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20508206424 | $0.27 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.14906484452304 | $0.15 |
| JEFF MOEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.27397720069999 | $2.23 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029930254106 | $91.17 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4907095362 | $2.90 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109620965149 | $221.82 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.629192880539999 | $0.63 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.537667144 | $11.53 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9695169282 | $6.73 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047919378239 | $5.26 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.404064429 | $8.64 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0155255974809999 | $1.17 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.20503925169999 | $4.44 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.068183060261 | $4.86 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.81179251389999 | $4.69 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0245413156779999 | $2.66 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000027920591377 | $0.05 |
| JEFF MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.59437185672 | $1.50 |
| JEFF MONGELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.927383593 | $31,078.88 |
| JEFF MONGELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.029682108) | ($25,000.00) |
| JEFF MONGELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4951188579) | ($772.19) |
| JEFF MONGELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4742798223) | ($739.69) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018285855832 | $0.54 |
| JEFF MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02358616693 | $38.04 |
| JEFF MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093054153222999 | $0.28 |
| JEFF MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019621926856 | $58.87 |
| JEFF MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05205256221 | $103.88 |
| JEFF MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08290399133999 | $9.56 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013086877679 9 | $0.03 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0423537088419999 | $0.04 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129956210313 | $0.00 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032566209242 | $0.00 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017957502143 | $5.31 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123270344 | $0.02 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128177735 | $50.00 |
| JEFF MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.120539918 | $17.62 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000424161311 2 | $0.00 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003045564895 | $0.01 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035633118245 | $0.00 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000621484640229999 | $0.00 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106218120552 | $0.01 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007013617954 5 | $0.00 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081331104978 | $0.00 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045255553471 | $0.00 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005395761941 | $0.00 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0194495561239999 | $0.01 |
| JEFF MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071268930102 | $0.00 |
| JEFF MOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079580630683 | $2.36 |
| JEFF MOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.01087176439999 | $5.01 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00624 | $249.06 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $470.37 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158172280545 | $58.37 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025674091178 | $50.10 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4053480129 | $5.41 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0113869222 | $8.64 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.713947669 | $36.12 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5156443773 | $27.96 |
| JEFF MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043232305125 | $0.01 |
| JEFF MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025717930033 | $5.02 |
| JEFF MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032800171066 | $0.00 |
| JEFF MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102580282912999 | $0.08 |
| JEFF MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052885602584 | $0.02 |
| JEFF MULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,804.389859994) | ($1,601.94) |
| JEFF MULLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,804.389859994 | $1,601.94 |
| JEFF MULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (159.698808062) | ($806.83) |
| JEFF MULLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 159.698808062 | $806.83 |
| JEFF MULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,616.04408976) | ($1,914.27) |
| JEFF MULLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,616.04408976 | $1,914.27 |
| JEFF MULLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,804.389859) | ($1,194.64) |
| JEFF MULLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (159.698808062) | ($565.33) |
| JEFF MULLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3600861538) | ($10,848.32) |
| JEFF MULLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3600861538 | $10,848.32 |
| JEFF MULLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,616.04408976) | ($1,130.28) |
| JEFF MULLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023870242) | ($2,132.68) |
| JEFF MULLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023870242 | $2,132.68 |
| JEFF MULLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36008615) | ($10,764.06) |
| JEFF MULLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023870242) | ($2,081.71) |
| JEFF MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020248664216 | $0.60 |
| JEFF MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039206228409 | $7.65 |
| JEFF MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014269779056342 | $53.85 |
| JEFF MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005452680671202 | $14.90 |
| JEFF MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.363930245768 | $10.72 |
| JEFF MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3112824163869 | $4.66 |
| JEFF MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.55264073477409 | $8.36 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (105.5) | ($105.50) |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00176 | $105.50 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.5) | ($80.50) |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.00025 | $80.50 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (18.78) | ($18.78) |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 19.24 | $18.78 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130880781854 | $3.87 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037901337957 | $0.01 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228070052090599 | $0.23 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.75809498419999 | $3.77 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181638143017 | $0.11 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24727157637 | $2.75 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016434093672 | $0.01 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011384426696 | $0.64 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0117322914464 | $0.43 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000154264323729999 | $0.02 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000104107894184 | $0.00 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027413556002 | $0.00 |
| JEFF MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000150931163769999 | $0.00 |
| JEFF MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002958126788657 | $0.00 |
| JEFF MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003895055811 | $0.00 |
| JEFF MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031830023884 | $0.09 |
| JEFF MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016628562784 | $49.49 |
| JEFF MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3171503052 | $4.32 |
| JEFF NALTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (16.105855) | ($217.11) |
| JEFF NALTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (190.096386) | ($172.47) |
| JEFF NALTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.680051) | ($118.87) |
| JEFF NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225535253649999 | $68.06 |
| JEFF NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220230173689999 | $42.97 |
| JEFF NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8109523994 | $1.81 |
| JEFF NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5946105422327 | $0.76 |
| JEFF NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.216472243816509 | $0.20 |
| JEFF NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064295674397 | $0.01 |
| JEFF NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008002157620085 | $0.11 |
| JEFF NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007182729941 | $0.00 |
| JEFF NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003891235175 | $0.00 |
| JEFF NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008075174316 | $0.00 |
| JEFF NEUMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (57.5491) | ($100.00) |
| JEFF NEUMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 57.5491 | $100.00 |
| JEFF NEUMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.999451539) | ($17.38) |
| JEFF NEUMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.956369296) | ($25.87) |
| JEFF NEUMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (340.32435889) | ($155.82) |
| JEFF NEUMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 340.32435889 | $155.82 |
| JEFF NEUMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (37.948627227) | ($17.38) |
| JEFF NEUMANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (56.497600842) | ($25.87) |
| JEFF NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5180367034052 | $4.92 |
| JEFF NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60573416426899 | $4.61 |
| JEFF NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.243550219 | $134.17 |
| JEFF NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1761725551 | $2.09 |
| JEFF NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16596126692 | $1.99 |
| JEFF NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79193516798 | $8.80 |
| JEFF NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8605460075 | $6.36 |
| JEFF NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086539502179 | $1.69 |
| JEFF NIJSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,829.10) |
| JEFF NIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029447733157 | $8.71 |
| JEFF NIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154316892763 | $347.04 |
| JEFF NIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023226165252 | $0.00 |
| JEFF NIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18956731094 | $4.06 |
| JEFF NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023501798368 | $0.70 |
| JEFF NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031376098389 | $0.93 |
| JEFF NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000408181443919999 | $0.00 |
| JEFF NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017415807676 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044486063255 | $1.32 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22034296683 | $0.26 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114582540454999 | $0.22 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067458571264 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020920517829 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055671655127 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.26180379999999 | $0.30 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000091673517617 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00074393517783 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018896469784 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015021571816 | $0.00 |
| JEFF OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025419562826 | $0.00 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,471.88) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $15,471.88 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,510.507042) | ($2,144.92) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,510.507042 | $2,144.92 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,350.0) | ($8,249.67) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,350.0 | $8,249.67 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,700.0) | ($1,700.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,700.0 | $1,700.00 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (1,510.0) | ($2,142.51) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,133.021 | $2,142.51 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($15,496.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 15,477.895 | $15,496.00 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (700.0) | ($4,292.53) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 4,276.205 | $4,292.53 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (23,480.0) | ($23,480.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SNX | (650.0) | ($4,458.39) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,433.519 | $4,458.39 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,440.0) | ($4,440.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008395446222) | ($23.88) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008395446222 | $23.88 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (349.0) | ($23,986.77) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 349.0 | $23,986.77 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.008395) | ($23.93) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 23.857 | $23.93 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (340.0) | ($23,439.79) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 23,381.452 | $23,439.79 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (9.0) | ($620.10) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 621.306 | $620.10 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.742627541) | ($31.24) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.742627541 | $31.24 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (5.742) | ($31.24) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 31.253 | $31.24 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.835126) | ($25.78) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.835126 | $25.78 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (20.342) | ($26.43) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 26.444 | $26.43 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1880598576) | ($12.96) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1880598576 | $12.96 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.990495) | ($122.09) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.990495 | $122.09 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (6.9) | ($120.51) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 120.101 | $120.51 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (0.18805) | ($13.01) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 12.989 | $13.01 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.357505) | ($17.51) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.357505 | $17.51 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (1.3572) | ($17.51) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 17.465 | $17.51 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.619134) | ($59.99) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.619134 | $59.99 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.61913) | ($59.99) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 59.858 | $59.99 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.938300613) | ($6.94) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.938300613 | $6.94 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (24,202.0) | ($24,202.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.0) | ($1,501.27) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.0 | $1,501.27 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (99.0) | ($1,485.99) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,481.111 | $1,485.99 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,481.0) | ($1,481.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 17.44706 | $1,481.00 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LUNC | (17.44) | ($1,484.49) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,474.196 | $1,484.49 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.76148 | $500.00 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.39419 | $400.00 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (19.16) | ($292.62) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 289.047 | $292.62 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,002.008338581) | ($14,936.42) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,002.008338581 | $14,936.42 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (2,000.0) | ($14,921.43) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 14,857.893 | $14,921.43 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,040.45157343) | ($6,865.05) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,040.45157343 | $6,865.05 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (10,040.451) | ($6,886.47) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,888.745 | $6,886.47 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (300.928950266) | ($16,382.53) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 300.928950266 | $16,382.53 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (300.92895) | ($16,421.69) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 16,439.162 | $16,421.69 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,010.207125878) | ($21,489.11) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,010.207125878 | $21,489.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (936.9241) | ($10,020.56) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9,981.611 | $10,020.56 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (163.6108) | ($1,749.84) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,745.33 | $1,749.84 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (910.7627) | ($9,881.78) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 9,871.03 | $9,881.78 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (2.0086) | ($15.16) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 15.138 | $15.16 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1761632807) | ($5.88) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1761632807 | $5.88 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17617) | ($5.89) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 5.886 | $5.89 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.748841523) | ($16.39) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.748841523 | $16.39 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1623780363) | ($7.31) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1623780363 | $7.31 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.072654218) | ($4.40) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.072654218 | $4.40 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (7.073) | ($4.40) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4.405 | $4.40 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (0.16238) | ($7.31) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 7.378 | $7.31 |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (1.7488) | ($16.39) |
| JEFF OBERSTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 16.386 | $16.39 |
| JEFF OBERSTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (60,596.0) | ($60,596.00) |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008050681254 | $0.00 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00839861182081492 | $25.41 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.55225138390856 | $2.55 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.8748558433193 | $87.38 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.949098486012 | $285.65 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7170765762158 | $41.88 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.74868785469509 | $32.22 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.71061053168114 | $142.91 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.925835204223529 | $69.66 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000708890966919999 | $0.01 |
| JEFF OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125074698268 | $0.00 |
| JEFF OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053793861351 | $15.92 |
| JEFF OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176469144159999 | $34.43 |
| JEFF OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13415495798 | $1.49 |
| JEFF OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047595771053 | $3.48 |
| JEFF OVERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01206710534) | ($358.21) |
| JEFF OVERMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01206710534 | $358.21 |
| JEFF OVERMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0120671) | ($357.74) |
| JEFF OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912180453143899 | $3.17 |
| JEFF OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002604739289641 | $0.08 |
| JEFF OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00208395567441 | $0.00 |
| JEFF OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00731688229625 | $0.02 |
| JEFF OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.007234003948069 | $0.00 |
| JEFF P MASSA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | ETH | 0.083751 | $201.12 |
| JEFF P MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281921165879999 | $85.73 |
| JEFF P MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.58159834911 | $100.63 |
| JEFF P MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582111193379999 | $116.50 |
| JEFF PACHECO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03053848) | ($31,000.00) |
| JEFF PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03053848 | $31,000.00 |
| JEFF PACHECO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05904103) | ($31,837.01) |
| JEFF PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05904103 | $31,837.01 |
| JEFF PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.089579) | ($62,539.01) |
| JEFF PACHECO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.601312115) | ($63,673.80) |
| JEFF PACHECO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.601312115 | $63,673.80 |
| JEFF PACHECO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (31.601312) | ($61,539.31) |
| JEFF PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005801768042952 | $217.55 |
| JEFF PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14658747645913 | $405.33 |
| JEFF PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018456521963 | $0.02 |
| JEFF PADGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102814 | $41.62 |
| JEFF PADGHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00756399) | ($303.97) |
| JEFF PADGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00198429 | $78.91 |
| JEFF PADGHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00114491 | $44.85 |
| JEFF PADGHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00105972 | $41.01 |
| JEFF PADGHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00101332 | $36.52 |
| JEFF PADGHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00104987 | $32.69 |
| JEFF PADGHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113888 | $32.72 |
| JEFF PADGHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0010973 | $31.70 |
| JEFF PADGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00106597 | $32.31 |
| JEFF PADGHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00958492) | ($283.80) |
| JEFF PADGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00101641 | $29.38 |
| JEFF PADGHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00102082 | $32.27 |
| JEFF PADGHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00100979 | $30.20 |
| JEFF PADGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00103302 | $30.18 |
| JEFF PADGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045776454343 | $1.50 |
| JEFF PADGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5854025178536 | $0.41 |
| JEFF PAGSOLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039331204919 | $0.00 |
| JEFF PAGSOLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003083709956 | $0.00 |
| JEFF PAINAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006000196134 | $1.78 |
| JEFF PAINAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043087612482 | $0.01 |
| JEFF PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108595284606 | $0.32 |
| JEFF PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016409207096 | $0.10 |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (91.774944975) | ($1,158.73) |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 91.774944975 | $1,158.73 |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.578732) | ($19.98) |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (90.196212975) | ($1,144.95) |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143379727068 | $42.44 |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049409137125 | $98.38 |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.595547661 | $27.95 |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091154355275936 | $1.23 |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.216002849419999 | $8.55 |
| JEFF PALODICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.6591250995 | $14.17 |
| JEFF PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282502451169999 | $85.91 |
| JEFF PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JEFF PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224217180259999 | $0.44 |
| JEFF PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023820338575 | $0.05 |
| JEFF PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006665720451 | $0.00 |
| JEFF PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017922171233 | $0.02 |
| JEFF PARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.712067784) | ($50,000.00) |
| JEFF PARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.712067784 | $50,000.00 |
| JEFF PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,480.89) |
| JEFF PARKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($47,137.87) |
| JEFF PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,292.50) |
| JEFF PARKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $29,292.50 |
| JEFF PARKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.212067784) | ($29,890.86) |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082664738799 | $255.77 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,489.457585403 | $1,489.46 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022643702959 | $1.66 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512098775189999 | $0.32 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113422948666999 | $0.02 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038964196133 | $0.00 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39527477383 | $842.81 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9478647019 | $9.95 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.5572379329999 | $5.34 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19475382991 | $14.26 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.8329372219999 | $16.83 |
| JEFF PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.900080796 | $13.90 |
| JEFF PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003325364899 | $0.00 |
| JEFF PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0728056843559999 | $0.01 |
| JEFF PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075808056412999 | $0.00 |
| JEFF PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000831909135489999 | $0.00 |
| JEFF PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000050719233731 | $0.00 |
| JEFF PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030272363306 | $0.00 |
| JEFF PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029745634983 | $0.02 |
| JEFF PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000335433305069999 | $0.00 |
| JEFF PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00460145445079999 | $0.00 |
| JEFF PAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076354190106 | $0.01 |
| JEFF PAVLOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104287398165 | $3.09 |
| JEFF PAVLOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5036940457 | $6.74 |
| JEFF PAVLOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032676519944 | $0.03 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($70.50) |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $70.50 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 41.0 | $58.63 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.939638827) | ($3,153.99) |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.939638827 | $3,153.99 |
| JEFF PEDDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.939638827) | ($2,456.16) |
| JEFF PEDDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (201.880564655) | ($270.52) |
| JEFF PEDDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 201.880564655 | $270.52 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026310724087 | $0.00 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089730007693 | $1.75 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.906524849 | $290.16 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4339089205 | $11.73 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0346386421299999 | $0.03 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08900375825244 | $6.85 |
| JEFF PEDDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75496797176399 | $2.08 |
| JEFF PELOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100582448399 | $0.02 |
| JEFF PELOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042289047537 | $0.03 |
| JEFF PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035212524462 | $10.42 |
| JEFF PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455029656319999 | $8.88 |
| JEFF PEPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (75.282983) | ($30.66) |
| JEFF PEPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (617.588224798) | ($387.17) |
| JEFF PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1954482535357 | $6.68 |
| JEFF PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41796216006 | $4.64 |
| JEFF PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31051645873676 | $0.17 |
| JEFF PERIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032352943553 | $0.63 |
| JEFF PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010755367311 | $0.00 |
| JEFF PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000160014606229999 | $0.00 |
| JEFF PETRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.134851429) | ($55.17) |
| JEFF PETRIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.134851429 | $55.17 |
| JEFF PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011229997842 | $33.24 |
| JEFF PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135713906488999 | $26.48 |
| JEFF PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.244013469811209 | $0.32 |
| JEFF PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016292501756 | $0.14 |
| JEFF PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138822485039 | $1.52 |
| JEFF PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054920041874 | $0.34 |
| JEFF PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9375047669 | $48.35 |
| JEFF PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00475756044779999 | $146.48 |
| JEFF PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71576974034 | $0.72 |
| JEFF PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.020745247 | $17.59 |
| JEFF PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.461207497 | $90.46 |
| JEFF PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187301414597 | $0.02 |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,871.251355306) | ($1,764.85) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,871.251355306 | $1,764.85 |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (213.446422271) | ($2,422.62) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 213.446422271 | $2,422.62 |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.330424419) | ($13,216.34) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.330424419 | $13,216.34 |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,033.662267748) | ($2,171.71) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,033.662267748 | $2,171.71 |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (398.295757901) | ($1,222.77) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 398.295757901 | $1,222.77 |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.330424419) | ($13,157.50) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (398.295757901) | ($1,169.40) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (213.446422271) | ($2,375.07) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,871.251355306) | ($1,741.34) |
| JEFF PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,033.662267748) | ($2,034.54) |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048859647371 | $0.14 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.712063653 | $46.59 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032337210706292 | $88.04 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48185654568 | $0.48 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.122110101202 | $24.71 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016670524135 | $0.01 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.921163293933 | $28.96 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032536635258 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048845227046 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056266192603 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.461767068172 | $25.48 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019484499133 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.069902721 | $0.61 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016882003825 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016207019998 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00385282266429999 | $0.01 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0082680331574 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000248080625519999 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016259069725 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025291319082 | $0.00 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.550472284565 | $12.32 |
| JEFF PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000204164419299999 | $0.00 |
| JEFF PIHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024441437534 | $73.97 |
| JEFF PIHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041860418059 | $82.87 |
| JEFF PIHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.8322694499999 | $86.83 |
| JEFF PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172615371409999 | $51.35 |
| JEFF PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884646908669999 | $26.18 |
| JEFF PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029414881614 | $57.51 |
| JEFF PLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930336374279999 | $27.54 |
| JEFF PLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092636127272 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF PLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033309521091 | $0.65 |
| JEFF POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005922710658073 | $0.00 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,306.144275 | $1,306.14 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096670088706 | $28.61 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056958950979 | $11.11 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.368672395 | $136.37 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.910091044 | $12.61 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90915105503 | $3.11 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095116443011 | $0.59 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019970594727 | $1.51 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023212257153 | $1.65 |
| JEFF POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5031480769 | $0.92 |
| JEFF POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156094972769 | $46.29 |
| JEFF POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.594320354999 | $209.59 |
| JEFF POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039814319822 | $78.81 |
| JEFF POUPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56765941151 | $0.27 |
| JEFF PYATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2555207094) | ($8,047.11) |
| JEFF PYATT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2555207094 | $8,047.11 |
| JEFF PYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2555207) | ($7,870.29) |
| JEFF PYATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001506919073) | ($4.51) |
| JEFF PYATT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001506919073 | $4.51 |
| JEFF PYATT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001507) | ($4.53) |
| JEFF PYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010187544201 7437 | $38.73 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136883773719 | $0.04 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 584.4225837 | $584.42 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05400277971 | $0.04 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066514656943 | $0.00 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039311638025 | $0.04 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032129276906 | $0.00 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022675610149 | $1.66 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.998738968 | $6.83 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028740535056 | $0.65 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6943506042 | $1.07 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35621843569 | $0.19 |
| JEFF PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000180807361279999 | $0.00 |
| JEFF QUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.269668246) | ($9.01) |
| JEFF QUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.818071781) | ($8.51) |
| JEFF QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113637826823 | $346.57 |
| JEFF QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 913.22185493822 | $942.36 |
| JEFF QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4970606934 | $0.18 |
| JEFF RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012830623058 | $3.80 |
| JEFF RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104008076084 | $2.03 |
| JEFF RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.378792282 | $16.95 |
| JEFF RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52600682637 | $5.85 |
| JEFF RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034566307584 | $0.00 |
| JEFF RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001572390065 | $0.00 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JEFF RANCILIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| JEFF RANCILIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (150,005.0) | ($150,005.00) |
| JEFF RANCILIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (353.192615851) | ($824,352.41) |
| JEFF RANCILIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 353.192615851 | $824,352.41 |
| JEFF RANCILIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (353.192615851) | ($847,981.91) |
| JEFF RANCILIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.697372802) | ($180,663.69) |
| JEFF RANCILIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.697372802 | $180,663.69 |
| JEFF RANCILIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,204.140392794) | ($52,204.14) |
| JEFF RANCILIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,204.140392794 | $52,204.14 |
| JEFF RANCILIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (52,204.140392) | ($52,204.14) |
| JEFF RANCILIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (5.6973728) | ($181,362.34) |
| JEFF RANCILIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001337150944) | ($39.01) |
| JEFF RANCILIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001337150944 | $39.01 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162341297146764 | $568.83 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.10548335714209 | $3,125.52 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,028.43331801666 | $1,028.43 |
| JEFF RANCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.21335389919999 | $3.34 |
| JEFF RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000124619328956 | $0.00 |
| JEFF RAPHAEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JEFF RAVN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| JEFF RAVN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00087796 | $0.09 |
| JEFF RAVN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00055741 | $0.05 |
| JEFF RAVN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00053135 | $0.05 |
| JEFF RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006327327208911 | $0.25 |
| JEFF RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653775956589994 | $0.14 |
| JEFF RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006752108251927 | $0.20 |
| JEFF RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0894052314314 | $0.09 |
| JEFF RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0908707468826 | $0.13 |
| JEFF RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00970108371769999 | $0.01 |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1055807971) | ($186.11) |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1055807971 | $186.11 |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.262688559) | ($42.66) |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92.262688559 | $42.66 |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.0565118) | ($58.91) |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.0565118 | $58.91 |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49.633232456) | ($29.07) |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49.633232456 | $29.07 |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.094855121) | ($7.03) |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.094855121 | $7.03 |
| JEFF RAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1055807971) | ($185.77) |
| JEFF RAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0565118) | ($63.44) |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360156372909999 | $0.01 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125031216 | $0.02 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008003770007 | $1.98 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47273481269365 | $0.47 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50022059300343 | $0.36 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00259748727388769 | $0.03 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039746599744 | $0.01 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105395117859 | $0.00 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25102424031 | $0.01 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023876331741 | $0.01 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038285510572 | $0.06 |
| JEFF RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030656076582173 | $0.26 |
| JEFF REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015926625292 | $47.29 |
| JEFF REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002859576703 | $0.01 |
| JEFF REBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.82940171159999 | $4.62 |
| JEFF REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017596414849 | $52.52 |
| JEFF REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.67880054219999 | $4.19 |
| JEFF REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26804706032 | $0.14 |
| JEFF REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.381037448 | $3.32 |
| JEFF REILLY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00229239 | $92.49 |
| JEFF REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045768132453 | $1.35 |
| JEFF REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515957194609999 | $10.07 |
| JEFF REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3543161451 | $3.45 |
| JEFF REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3501572876 | $0.22 |
| JEFF REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000029109284636 | $0.00 |
| JEFF REILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267069229139999 | $81.07 |
| JEFF REILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043189123805 | $85.72 |
| JEFF REINEKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JEFF REINEKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JEFF REINEKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFF REINEKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| JEFF REINEKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFF REINEKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| JEFF REINEKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFF REINEKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.049592 | $100.00 |
| JEFF REINEKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (9,900.0) | ($9,900.00) |
| JEFF REINEKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 4.908816 | $9,900.00 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031356838302 | $953.00 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8979298118 | $3.38 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57718682242 | $1,163.21 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.8967723045 | $145.90 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.299036224 | $95.37 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068920800226 | $0.77 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2337030488 | $37.37 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1606018794 | $4.16 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 107.112840431999 | $15.65 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023266449799 | $1.70 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.428710002 | $90.29 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35516578623 | $14.05 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067780396213 | $7.44 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.36954988279999 | $33.05 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016976729528 | $1.28 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8442051374 | $104.98 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.4413072005 | $19.19 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.8871175369999 | $10.55 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14893932511 | $10.62 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.67062841 | $10.47 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.242812128229999 | $5.70 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03731308126 | $4.04 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.96209768089999 | $3.60 |
| JEFF REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.3655125360999 | $15.19 |
| JEFF REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305201989 | $0.90 |
| JEFF REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004272265662 | $8.34 |
| JEFF REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7990629438 | $3.80 |
| JEFF REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27143142569 | $0.93 |
| JEFF RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024716326789 | $74.73 |
| JEFF RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03071985201 | $60.18 |
| JEFF RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081558459053 | $0.06 |
| JEFF RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019244205169 | $0.04 |
| JEFF RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 29.678623486 | $2.81 |
| JEFF RIBOTTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 33.41051856 | $61,798.22 |
| JEFF RIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161285822998 | $0.05 |
| JEFF RIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.625108659 | $35.53 |
| JEFF RIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.922701189 | $53.85 |
| JEFF RIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.158973679 | $12.03 |
| JEFF RIBOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.243789123531999 | $446.10 |
| JEFF RIGBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,316.427058822) | ($6,316.43) |
| JEFF RIGBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,316.427058822 | $6,316.43 |
| JEFF RIGBY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFF RIGBY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,296.427058) | ($6,296.43) |
| JEFF RIGBY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($16,090.31) |
| JEFF RIGBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $16,090.31 |
| JEFF RIGBY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($16,088.52) |
| JEFF RIGBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 16,017.863 | $16,088.52 |
| JEFF RIGBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF RIGBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,917.863) | ($15,917.86) |
| JEFF RIGBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($149.63) |
| JEFF RIGBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $149.63 |
| JEFF RIGBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.162707568) | ($154,813.70) |
| JEFF RIGBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.162707568 | $154,813.70 |
| JEFF RIGBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.96) |
| JEFF RIGBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (5.16270756) | ($158,200.85) |
| JEFF RIGBY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($96.19) |
| JEFF RIGBY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $96.19 |
| JEFF RIGBY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($96.10) |
| JEFF RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,722.21) |
| JEFF RIGBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,722.21 |
| JEFF RIGBY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.999996) | ($5,722.20) |
| JEFF RIGBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5,725.676 | $5,722.20 |
| JEFF RIGBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($15,142.32) |
| JEFF RIGBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $15,142.32 |
| JEFF RIGBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.000004) | ($15,190.25) |
| JEFF RIGBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 29,034.4876 | $13,425.96 |
| JEFF RIGBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 923.0905 | $399.07 |
| JEFF RIGBY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,471.20) |
| JEFF RIGBY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $14,471.20 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126644243752499 | $457.72 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7445590476 | $1.99 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49031620932 | $1,053.17 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.91510281594099 | $4.92 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.058109409 | $80.12 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.415397370999 | $103.21 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040252667381 | $0.00 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8765569451 | $34.22 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4878533545 | $208.54 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000189616053249999 | $0.00 |
| JEFF RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030185494357 | $0.00 |
| JEFF RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172465277599999 | $33.65 |
| JEFF RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55497757078 | $1.90 |
| JEFF RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.522226197789999 | $0.25 |
| JEFF RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023650611702 | $0.26 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07819599232) | ($237.77) |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07819599232 | $237.77 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005381805513) | ($218.12) |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005381805513 | $218.12 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (403.439052481) | ($403.44) |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 403.439052481 | $403.44 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.22787068) | ($225.53) |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.22787068 | $225.53 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07819599232) | ($237.75) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.22787068) | ($225.28) |
| JEFF ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0053818) | ($218.27) |
| JEFF ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (403.439052) | ($403.44) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,100.0 | $6,100.00 |
| JEFF ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFF ROBERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.983172485) | ($125.98) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.983172485 | $125.98 |
| JEFF ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.39) | ($15.39) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,200.0) | ($6,200.00) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5288410278 | $15,864.70 |
| JEFF ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.038071848) | ($60,290.54) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.038071848 | $60,290.54 |
| JEFF ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.1296651525) | ($88,538.20) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.1296651525 | $88,538.20 |
| JEFF ROBERTS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.03) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (44.1296651525) | ($77,112.71) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.95) |
| JEFF ROBERTS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03671784) | ($60,022.38) |
| JEFF ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 67.700043 | $67.70 |
| JEFF ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (67.700043) | ($67.70) |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041081083358 | $125.87 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.817527916 | $52.82 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003956322915983 | $0.16 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004819132384647 | $0.15 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.603375823139 | $0.60 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001769596800201 | $0.18 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049810552848548 | $184.98 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19856252375366 | $541.09 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8754681564989 | $0.88 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.62177460389999 | $12.37 |
| JEFF ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JEFF ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010563626571999 | $0.01 |
| JEFF ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027471591061 | $53.60 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428575195659999 | $12.68 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055336077508 | $10.80 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67775554177 | $0.43 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13735258898 | $0.02 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000063646582461 | $0.01 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000571066466996 | $0.04 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054207456436 | $0.08 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031132105636 | $0.02 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.109945128674 | $0.06 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000144168953108 | $0.02 |
| JEFF ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00008390591736 | $0.01 |
| JEFF ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040218448657 | $11.90 |
| JEFF ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066487778981 | $0.00 |
| JEFF ROOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12890266046813 | $0.15 |
| JEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171394457379999 | $0.02 |
| JEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050641585489 | $0.00 |
| JEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027021610868 | $0.00 |
| JEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.76097028159999 | $0.84 |
| JEFF ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004027567773 | $0.00 |
| JEFF ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042084350553 | $0.00 |
| JEFF ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022482167359 | $0.02 |
| JEFF ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017067954877 | $0.51 |
| JEFF ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023761161689 | $46.36 |
| JEFF ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001831938766 | $5.42 |
| JEFF ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.56012096181 | $40.13 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058109662996 | $179.49 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6038571594 | $8.86 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045852765786 | $91.18 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.23242926 | $19.21 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.22779950999999 | $0.91 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00137192431835999 | $0.31 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0539220247 | $0.51 |
| JEFF RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00179426225549999 | $0.11 |
| JEFF RUMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.346377754) | ($316.67) |
| JEFF RUMANS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.346377754 | $316.67 |
| JEFF RUMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.559501425) | ($712.98) |
| JEFF RUMANS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.559501425 | $712.98 |
| JEFF RUMANS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (5.34637775) | ($316.77) |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070171932604 | $217.30 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004171711597769999 | $0.00 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026392754199 | $0.02 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041289083499 | $0.00 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018480627653287 | $1.78 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117191103751 | $0.04 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1665330747 | $0.21 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26114930818 | $0.40 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011110779102 | $0.00 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0121882881156369 | $1.15 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080954539604 | $0.00 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1709895693 | $0.09 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158947698691 | $0.17 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00128698887503 | $0.08 |
| JEFF RUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000044534329608 | $0.00 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,165.424977715) | ($1,031.47) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,165.424977715 | $1,031.47 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05134303811) | ($149.70) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05134303811 | $149.70 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8919983461) | ($0.84) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8919983461 | $0.84 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07892919482) | ($3,224.75) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07892919482 | $3,224.75 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004638456911) | ($0.14) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004638456911 | $0.14 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,166.316976) | ($1,093.79) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.08) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05038942268) | ($155.57) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002401) | ($1.00) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07890518) | ($3,262.62) |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011515690449732 | $4.64 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000688214466834 | $0.21 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060622978832 | $0.00 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035467852791 | $0.00 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27946302460039 | $1.20 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000178032207849999 | $0.00 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000045972170642 | $0.00 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000015158302219 | $0.00 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00101776686015 | $0.00 |
| JEFF RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000135958862292999 | $0.00 |
| JEFF SAARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6959115679) | ($2,010.00) |
| JEFF SAARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6959115679 | $2,010.00 |
| JEFF SAARI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.687929) | ($1,941.71) |
| JEFF SAARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.422478642) | ($4,000.00) |
| JEFF SAARI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.422478642 | $4,000.00 |
| JEFF SAARI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000361) | ($1.00) |
| JEFF SAARI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.429834) | ($3,992.84) |
| JEFF SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034783477834 | $106.34 |
| JEFF SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037755413383 | $80.94 |
| JEFF SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2270882711 | $73.12 |
| JEFF SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.328448833359999 | $18.58 |
| JEFF SADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.672159301 | $80,590.62 |
| JEFF SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068878758691 | $162.68 |
| JEFF SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204220251079999 | $415.62 |
| JEFF SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92263190402 | $0.92 |
| JEFF SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 352.178627592 | $279.20 |
| JEFF SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0643308623499999 | $0.04 |
| JEFF SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020999199506 | $0.23 |
| JEFF SAFENOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016526952023 | $0.49 |
| JEFF SAFENOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232721482539999 | $45.41 |
| JEFF SALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000640375209289999 | $0.19 |
| JEFF SALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001498860322 | $0.29 |
| JEFF SALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.329204688 | $19.29 |
| JEFF SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.478359084951 | $2.24 |
| JEFF SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063543648629 | $18.81 |
| JEFF SAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038066747875 | $116.68 |
| JEFF SAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.34766632 | $76.35 |
| JEFF SAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.145010056 | $80.19 |
| JEFF SAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 440.755787429 | $276.75 |
| JEFF SAVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019553956869 | $0.00 |
| JEFF SCARBOROUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2447049487) | ($7,754.95) |
| JEFF SCARBOROUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2447049487 | $7,754.95 |
| JEFF SCARBOROUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24470494) | ($7,812.39) |
| JEFF SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015089481791116 | $53.01 |
| JEFF SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017073938844 | $0.51 |
| JEFF SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.461071824 | $372.46 |
| JEFF SCHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308899270822422 | $0.35 |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01560644644) | ($30.03) |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01560644644 | $30.03 |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085567485) | ($32.19) |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085567485 | $32.19 |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.048705873) | ($27.13) |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.048705873 | $27.13 |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01560644644) | ($30.54) |
| JEFF SCHEIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108556) | ($32.12) |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008289605279291 | $0.29 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011009391741261 | $0.28 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38196013234387 | $0.39 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018902833812 | $0.00 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000099329625295 | $0.01 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0097957054865 | $0.01 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060710645169 | $0.01 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000057900081192 | $0.01 |
| JEFF SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00075182145074 | $0.05 |
| JEFF SCHEININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016568043187 | $49.30 |
| JEFF SCHEININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024977145997 | $48.74 |
| JEFF SCHEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017999406647 | $0.53 |
| JEFF SCHEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2744759045 | $7.27 |
| JEFF SCHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9770763533328 | $0.98 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFF SCHNEIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.28238 | $100.00 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145295351089999 | $439.37 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029236656325 | $57.14 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8204449709999 | $24.82 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.272418763 | $90.59 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00381915074359999 | $0.04 |
| JEFF SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50839316665 | $90.19 |
| JEFF SCHOTTHOEFER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 25.0 | $19.45 |
| JEFF SCHOTTHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036609068413 | $1.08 |
| JEFF SCHOTTHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.679617235 | $13.68 |
| JEFF SCHOTTHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0865891491819999 | $0.09 |
| JEFF SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020697904308 | $6.13 |
| JEFF SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118640599521 | $1.32 |
| JEFF SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59328583218 | $0.09 |
| JEFF SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00105710378291999 | $0.08 |
| JEFF SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018160936027 | $1.09 |
| JEFF SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115485002032 | $0.08 |
| JEFF SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037378521776 | $0.01 |
| JEFF SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4226475022 | $3.42 |
| JEFF SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014795883218 | $0.01 |
| JEFF SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24917224503 | $0.04 |
| JEFF SCOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152606384756 | $0.45 |
| JEFF SCOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060833277908 | $0.00 |
| JEFF SCOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013420615502 | $0.01 |
| JEFF SCOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113477156793999 | $0.00 |
| JEFF SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000358139075919999 | $0.00 |
| JEFF SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048984046142 | $9.56 |
| JEFF SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6572558733 | $6.66 |
| JEFF SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6074654897 | $1.27 |
| JEFF SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015569225148 | $0.00 |
| JEFF SEEBOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.84756636) | ($1.15) |
| JEFF SEEBOLD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00054621) | ($1.02) |
| JEFF SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088887703228 | $17.58 |
| JEFF SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.536999605 | $14.70 |
| JEFF SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451079660929999 | $138.74 |
| JEFF SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609127489 | $122.03 |
| JEFF SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.389592623 | $0.30 |
| JEFF SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.623059836 | $18.21 |
| JEFF SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094742983324 | $191.34 |
| JEFF SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55001740476 | $4.86 |
| JEFF SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.371358651 | $0.91 |
| JEFF SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152162542089 | $44.93 |
| JEFF SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104696305928999 | $20.43 |
| JEFF SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001198436823465 | $0.00 |
| JEFF SENEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.948094) | ($20.27) |
| JEFF SENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017693339366 | $0.52 |
| JEFF SENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116288251118 | $22.69 |
| JEFF SENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55600350609999 | $2.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF SENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1267515819 | $34.80 |
| JEFF SERENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223348752211 | $0.69 |
| JEFF SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198235487 | $0.59 |
| JEFF SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017438432436 | $0.00 |
| JEFF SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.221466929929999 | $0.18 |
| JEFF SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,841.481428563 | $2,841.48 |
| JEFF SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038911741461 | $11.52 |
| JEFF SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009173889007 | $0.00 |
| JEFF SHAW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 54.8 | $8.09 |
| JEFF SHAW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| JEFF SHAW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 275.0 | $275.00 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167220643519999 | $4.95 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927277084198 | $0.01 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030985034246 | $6.05 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.295752249 | $10.30 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46530037989999 | $0.21 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044188785207 | $0.32 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15633975645 | $0.53 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41804474258 | $0.20 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114388372105 | $0.26 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0899822138069999 | $0.04 |
| JEFF SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0626178807049999 | $0.01 |
| JEFF SHEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138197971578 | $0.41 |
| JEFF SHEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041401983369 | $0.00 |
| JEFF SHEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.526664153 | $13.52 |
| JEFF SHEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084286170228 | $0.00 |
| JEFF SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013969633618 | $0.33 |
| JEFF SHERIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 61.22735 | $61.23 |
| JEFF SHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451158468219999 | $138.77 |
| JEFF SHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622955428089999 | $124.87 |
| JEFF SHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5770516189999 | $44.06 |
| JEFF SHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11157147214 | $9.81 |
| JEFF SHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034539153967 | $3.79 |
| JEFF SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118781334305 | $3.52 |
| JEFF SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032535759325 | $0.00 |
| JEFF SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049214002627 | $0.10 |
| JEFF SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001582550845 | $0.12 |
| JEFF SHULZE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01914404656 | $58.10 |
| JEFF SHULZE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01924333175 | $58.94 |
| JEFF SHULZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.01956419513 | $57.85 |
| JEFF SHULZE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01911601096 | $53.85 |
| JEFF SHULZE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.01912474013 | $54.02 |
| JEFF SHULZE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.01913441438 | $53.00 |
| JEFF SHULZE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01952639275 | $52.46 |
| JEFF SHULZE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02425691506 | $57.75 |
| JEFF SHULZE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.02128153241 | $43.46 |
| JEFF SHULZE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1313226424 | $240.11 |
| JEFF SHULZE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.15883793 | $232.54 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815240236589999 | $24.13 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201207818239999 | $39.25 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07624768492 | $0.85 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7466997202 | $4.86 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111812882289 | $1.24 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019267857007 | $0.14 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022469410506 | $0.14 |
| JEFF SHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060385315725 | $0.05 |
| JEFF SHURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092188638948 | $0.27 |
| JEFF SHURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0550130678929999 | $0.19 |
| JEFF SHURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065701700308 | $0.04 |
| JEFF SHURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0303939720039999 | $0.00 |
| JEFF SILL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.010226039 | $29.10 |
| JEFF SILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (236.45) | ($236.45) |
| JEFF SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7250465711738 | $26.95 |
| JEFF SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052360325691 | $0.74 |
| JEFF SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2878379593 | $16.10 |
| JEFF SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027013893666 | $0.01 |
| JEFF SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051804268849 | $0.01 |
| JEFF SIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JEFF SIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (117.894) | ($260.93) |
| JEFF SIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 259.685 | $260.93 |
| JEFF SIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| JEFF SIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | UNI | (269.625460727) | ($2,417.51) |
| JEFF SIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JEFF SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067043972538 | $1.98 |
| JEFF SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205698147527389 | $0.44 |
| JEFF SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033602867037 | $66.09 |
| JEFF SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.712239484 | $143.71 |
| JEFF SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100213027921 | $0.01 |
| JEFF SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27407641485774 | $2.56 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (474.289) | ($668.75) |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0162126 | $668.75 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.084174 | $3,448.28 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,229.13 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096688351589 | $188.87 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025224171438 | $7.47 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016280165914 | $31.77 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196614762069999 | $0.20 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31118473061 | $0.05 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5412218074 | $0.06 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039445108823 | $0.06 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028257119854 | $70.58 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071320358382 | $143.35 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040350374523 | $0.00 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5743411059873 | $0.79 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5901261768 | $1.00 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061391903772 | $3.67 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127264357686 | $5.04 |
| JEFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000062762791098 | $0.00 |
| JEFF SOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063274565088 | $1.23 |
| JEFF SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091401421968 | $281.39 |
| JEFF SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187307857679999 | $36.55 |
| JEFF SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15682725243 | $1.38 |
| JEFF SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024603561609 | $1.80 |
| JEFF SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015258778245 | $1.09 |
| JEFF SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.20286200797 | $0.58 |
| JEFF SOPATYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007442610328) | ($30.93) |
| JEFF SOPATYK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004326466502) | ($17.60) |
| JEFF SOPATYK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01142233842) | ($32.15) |
| JEFF SOPATYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02907253) | ($865.55) |
| JEFF SOPATYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6472204174) | ($1,354.71) |
| JEFF SOPATYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3554329481) | ($743.42) |
| JEFF SOPATYK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0156735364) | ($30.93) |
| JEFF SOPATYK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00890984237) | ($17.60) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.018138735) | ($32.15) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.118255241 | $5,117.55 |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.468394158) | ($4,310.00) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1048279886) | ($130.26) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02587212811) | ($32.15) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.929641365) | ($2,366.00) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01435405242) | ($17.60) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.262392155 | $2,774.00 |
| JEFF SOPATYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05831986252) | ($71.51) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001454981654) | ($30.93) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1956439928) | ($4,159.00) |
| JEFF SOPATYK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2426053529 | $5,157.30 |
| JEFF SOPATYK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005912969235) | ($125.70) |
| JEFF SOPATYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.8817681489324 | $102.59 |
| JEFF SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000814445456199999 | $0.00 |
| JEFF SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033435414127 | $0.00 |
| JEFF SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003709798247 | $0.00 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078373793143 | $0.00 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121092469174 | $23.63 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000232818173939999 | $0.00 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047908890572 | $0.00 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000001000178741 | $0.00 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000180661442829999 | $0.00 |
| JEFF SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000007584293718 | $0.00 |
| JEFF SPAWTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,935.518602737) | ($1,935.52) |
| JEFF SPAWTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,935.518602737 | $1,935.52 |
| JEFF SPAWTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,935.518602) | ($1,935.52) |
| JEFF SPAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019463031115 | $0.58 |
| JEFF SPAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020998362521 | $0.00 |
| JEFF SPAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.205548944419 | $4.21 |
| JEFF SPENCER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 272.684373 | $201.90 |
| JEFF SPENCER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 509.732427 | $316.27 |
| JEFF SPENCER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 444.3526615 | $78.62 |
| JEFF SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 189.520987 | $114.70 |
| JEFF SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 450.7459995 | $76.63 |
| JEFF SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 286.548922 | $138.91 |
| JEFF SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 590.820364 | $267.13 |
| JEFF SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 826.9468474 | $114.07 |
| JEFF SPENCER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 117.6923822 | $15.39 |
| JEFF SPENCER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 376.933825 | $152.97 |
| JEFF SPENCER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 917.587452 | $115.25 |
| JEFF SPENCER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 202.754441 | $77.40 |
| JEFF SPENCER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 253.4317977 | $31.13 |
| JEFF SPENCER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 402.195223 | $156.27 |
| JEFF SPENCER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 535.8833254 | $77.99 |
| JEFF SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023390948189 | $0.00 |
| JEFF SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28872472349162 | $1.50 |
| JEFF SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046230313502 | $0.00 |
| JEFF SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00345756903479999 | $0.00 |
| JEFF SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.084544485 | $2.54 |
| JEFF SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.4338524269999 | $37.92 |
| JEFF SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0464330177489999 | $0.00 |
| JEFF SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019420318182 | $0.57 |
| JEFF SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043856907643 | $0.00 |
| JEFF SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000742948688889999 | $0.00 |
| JEFF SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00046504737498 | $0.00 |
| JEFF SPOTTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.801717744) | ($1,569.63) |
| JEFF SPOTTS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 22.801717744 | $1,569.63 |
| JEFF SPOTTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.4444050785) | ($25.07) |
| JEFF SPOTTS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.4444050785 | $25.07 |
| JEFF SPOTTS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (22.80171774) | ($1,578.29) |
| JEFF SPOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21435565109 | $0.21 |
| JEFF SPOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046735180523565 | $4.31 |
| JEFF SPOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00114615937840494 | $0.10 |
| JEFF SPROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.358693341329999 | $0.28 |
| JEFF SRSIC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 45.51661356 | $63.27 |
| JEFF SRSIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,000.0) | ($23,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,000.0 | $23,000.00 |
| JEFF SRSIC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,935.0) | ($27,935.00) |
| JEFF SRSIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,935.0 | $27,935.00 |
| JEFF SRSIC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,935.0) | ($7,935.00) |
| JEFF SRSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFF SRSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFF SRSIC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFF SRSIC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.050587683) | ($55,558.62) |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.050587683 | $55,558.62 |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38,807.889390354) | ($19,880.20) |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38,807.889390354 | $19,880.20 |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,536.338949025) | ($50,536.34) |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,536.338949025 | $50,536.34 |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.111320151) | ($8,934.51) |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.111320151 | $8,934.51 |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38,853.406003914) | ($19,886.98) |
| JEFF SRSIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,536.3389489999) | ($50,536.34) |
| JEFF SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102179170982559 | $345.13 |
| JEFF SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052383691073599 | $122.04 |
| JEFF SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 963.9604992814 | $963.96 |
| JEFF SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 477.22394893903 | $422.35 |
| JEFF SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087277885907 | $0.01 |
| JEFF SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014788694622 | $0.02 |
| JEFF SRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018420961875 | $0.00 |
| JEFF STANDIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050793555527 | $0.00 |
| JEFF STANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083502721803 | $0.25 |
| JEFF STANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85759478209999 | $3.36 |
| JEFF STANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043233890584 | $8.44 |
| JEFF STARKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.213788646) | ($500.00) |
| JEFF STARKEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.213788646 | $500.00 |
| JEFF STARKEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.213788) | ($500.00) |
| JEFF STARKEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 497.337 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.784254842) | ($14,833.19) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.784254842 | $14,833.19 |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,701.460556913) | ($4,688.05) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,701.460556913 | $4,688.05 |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,429.477) | ($1,000.00) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 994.344 | $1,000.00 |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00594675467) | ($177.27) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00594675467 | $177.27 |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.456784) | ($1,000.00) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,003.611 | $1,000.00 |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.81) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,455.478092312) | ($1,455.48) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,455.478092312 | $1,455.48 |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,031.41) |
| JEFF STARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,261.983556) | ($3,426.04) |
| JEFF STARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.264288) | ($500.00) |
| JEFF STARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 497.115 | $500.00 |
| JEFF STARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.376351) | ($750.00) |
| JEFF STARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 732.156 | $750.00 |
| JEFF STARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.186832) | ($10,039.48) |
| JEFF STARKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005946) | ($171.05) |
| JEFF STARKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01874 | $546.37 |
| JEFF STARKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| JEFF STARKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0026464 | $80.00 |
| JEFF STARKEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004732097) | ($8.29) |
| JEFF STARKEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.176800399) | ($4.19) |
| JEFF STARKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004732097 | $8.29 |
| JEFF STARKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.176800399 | $4.19 |
| JEFF STARKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169) | ($50.07) |
| JEFF STARKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01969715) | ($585.20) |
| JEFF STARKEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFF STARKEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,080.041092) | ($5,080.04) |
| JEFF STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031279633683201 | $1.17 |
| JEFF STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317178513638804 | $89.08 |
| JEFF STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.22128028655899 | $9.22 |
| JEFF STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.1510649081588 | $50.78 |
| JEFF STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036748685466 | $0.00 |
| JEFF STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075551888058 | $0.01 |
| JEFF STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043522449033 | $0.00 |
| JEFF STERNEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,310.623333716) | ($1,500.00) |
| JEFF STERNEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,782.722728029 | $1,806.48 |
| JEFF STERNEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (69.318700011) | ($45.00) |
| JEFF STERNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012474475851 | $0.00 |
| JEFF STERNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020541423766 | $0.02 |
| JEFF STERNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62644712889864 | $1.36 |
| JEFF STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129019424997 | $0.38 |
| JEFF STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.8192701519999 | $18.10 |
| JEFF STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.49591593829999 | $0.24 |
| JEFF STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521604920019999 | $15.44 |
| JEFF STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57302592847 | $6.37 |
| JEFF STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016752526776 | $0.00 |
| JEFF STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738667004279999 | $228.88 |
| JEFF STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 787.493414884 | $624.31 |
| JEFF STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646651818 | $0.36 |
| JEFF SUBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094862322864 | $0.01 |
| JEFF SUBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07789138181 | $0.85 |
| JEFF SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077102245634 | $5.50 |
| JEFF SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019529219496 | $0.00 |
| JEFF SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113849998782999 | $0.01 |
| JEFF SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000226792005739999 | $0.07 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136912195419 | $0.00 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1625246961 | $0.16 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011799622768 | $0.00 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008449837139 | $0.00 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029252273665 | $0.00 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023672593522 | $0.02 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000115693557661 | $0.00 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000000600247925 | $0.00 |
| JEFF SUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000072878873196 | $0.00 |
| JEFF SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018290176534 | $0.02 |
| JEFF SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000867484375849999 | $2.57 |
| JEFF SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251106208 | $0.02 |
| JEFF SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0903794743 | $62.59 |
| JEFF SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.9757596498 | $291.01 |
| JEFF SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.349242341 | $66.10 |
| JEFF SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.081421802529 | $18.45 |
| JEFF TABACHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056038052342 | $173.00 |
| JEFF TABACHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063441185843 | $127.21 |
| JEFF TABACHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8706638646 | $1.87 |
| JEFF TABACHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4572373929 | $35.73 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.335558435) | ($10.00) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.335558435 | $10.00 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,744.867623017) | ($1,530.99) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,744.867623017 | $1,530.99 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,662.332434756) | ($1,443.94) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,662.332434756 | $1,443.94 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6576437938) | ($1,000.00) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6576437938 | $1,000.00 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020027273) | ($29,102.40) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020027273 | $29,102.40 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (780.082865304) | ($628.96) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 780.082865304 | $628.96 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (107.24661122) | ($469.98) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 107.24661122 | $469.98 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (393.655486707) | ($2,798.89) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 393.655486707 | $2,798.89 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.426924697) | ($17,256.48) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.426924697 | $17,256.48 |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (107.24661122) | ($466.52) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($285.55) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($571.92) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,718.06) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,599.15) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,866.38) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,119.62) |
| JEFF TAIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14002727) | ($3,971.98) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.75) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (393.991045142) | ($2,761.45) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (35.0) | ($18.90) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01312) | ($20.00) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,627.332434756) | ($1,417.89) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($762.98) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,647.83) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.571448491) | ($10,009.96) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (38.464941) | ($19.99) |
| JEFF TAIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,706.402682) | ($1,401.43) |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059050641974816 | $204.61 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09714770044814 | $230.27 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.838821288449 | $29.80 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.287302498972 | $13.30 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2155127303522 | $11.83 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067262936125 | $0.00 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043974694394 | $0.15 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.468268418684399 | $3.09 |
| JEFF TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.382727478558048 | $0.55 |
| JEFF TAMAGINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001718934413) | ($49.14) |
| JEFF TAMAGINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001718934413 | $49.14 |
| JEFF TAMAGINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (836.018845048) | ($457.46) |
| JEFF TAMAGINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 836.018845048 | $457.46 |
| JEFF TAMAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018227396292394 | $0.61 |
| JEFF TAMAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3474517301229 | $9.37 |
| JEFF TAMAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044617215095 | $0.02 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036334594637 | $10.75 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018251746471 | $35.61 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099864959657 | $0.10 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.31445251 | $24.03 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063474506458 | $0.01 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0280998170489999 | $2.06 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069488330155 | $7.63 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039550243528 | $0.00 |
| JEFF TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073138199655 | $0.01 |
| JEFF TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,295.203360758) | ($1,295.20) |
| JEFF TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,295.203360758 | $1,295.20 |
| JEFF TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,295.20336) | ($1,295.20) |
| JEFF TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.180052359) | ($5,232.12) |
| JEFF TAYLOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.180052359 | $5,232.12 |
| JEFF TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.892669171) | ($1,769.91) |
| JEFF TAYLOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.892669171 | $1,769.91 |
| JEFF TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.892669171) | ($1,830.51) |
| JEFF TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18005235) | ($5,302.71) |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106280355404 | $31.46 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028298014759 | $55.22 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.448253680999 | $154.45 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9460795174 | $6.30 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6532724978 | $3.55 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.184092674672 | $8.18 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.025271161 | $65.00 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408136776459999 | $80.86 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0876155494999 | $6.96 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.295075900649999 | $3.28 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008457673725086 | $31.49 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004834965047499 | $13.11 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064276881238 | $0.00 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028306890697 | $0.02 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003312692724 | $0.00 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040238157473 | $0.00 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016125214991 | $47.91 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1254585701 | $6.44 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13154893497999 | $0.17 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43001972004 | $1.47 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034378227525 | $0.38 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073382371564 | $0.45 |
| JEFF TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016586678054 | $0.18 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014012986818 | $424.23 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.031787471 | $44.42 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0471589086 | $3.80 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9582492924 | $6.69 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.06973965413 | $5.28 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3641966666 | $2.10 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049131576377 | $3.50 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.8346149733 | $7.14 |
| JEFF TENSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00036404338753 | $0.00 |
| JEFF TERSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000890171999169999 | $2.63 |
| JEFF TERSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018842510361 | $3.68 |
| JEFF TERSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4416269101 | $4.44 |
| JEFF TERSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8246979203 | $2.24 |
| JEFF TERSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.05151148079999 | $3.17 |
| JEFF TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332633948579999 | $9.85 |
| JEFF TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.874487848519999 | $0.55 |
| JEFF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035820522822 | $10.60 |
| JEFF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009623184607761 | $0.01 |
| JEFF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023690267856 | $0.46 |
| JEFF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90388362794 | $0.90 |
| JEFF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8696245682 | $0.55 |
| JEFF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015036923386 | $0.29 |
| JEFF THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFF THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFF THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEFF THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| JEFF THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08384391172) | ($2,392.15) |
| JEFF THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08384391172 | $2,392.15 |
| JEFF THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,090.925614653) | ($11,090.93) |
| JEFF THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,090.925614653 | $11,090.93 |
| JEFF THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,990.925614) | ($10,990.93) |
| JEFF THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008832906498523 | $29.52 |
| JEFF THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.567615665299 | $183.57 |
| JEFF THRUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.9642389649999 | $64.19 |
| JEFF THRUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7461945835 | $26.46 |
| JEFF THRUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30938785268 | $33.97 |
| JEFF THRUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.5196421916 | $33.97 |
| JEFF THRUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.7443064341999 | $5.66 |
| JEFF THRUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.8031649387 | $8.80 |
| JEFF THWAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042174283404 | $0.01 |
| JEFF THWAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000218631705599999 | $0.00 |
| JEFF TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065240111793 | $0.19 |
| JEFF TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8704170531 | $1.17 |
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044690635909 | $137.43 |
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116889818777999 | $236.71 |
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,398.596900245 | $2,398.60 |
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.209244997 | $10.81 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66174505789 | $5.84 |
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049518930812 | $0.00 |
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21380341243 | $0.73 |
| JEFF TONOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058214013852 | $0.00 |
| JEFF TORRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001110322298) | ($33.38) |
| JEFF TORRENCE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001110322298 | $33.38 |
| JEFF TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009861220036498 | $0.34 |
| JEFF TOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9015255747 | $6.50 |
| JEFF TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 599.0 | $560.10 |
| JEFF TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,008.4062 | $4,688.20 |
| JEFF TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18686284 | $7,485.54 |
| JEFF TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 183.8 | $172.42 |
| JEFF TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,822.493965707) | ($2,789.79) |
| JEFF TRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,822.493965707 | $2,789.79 |
| JEFF TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257590817749 | $76.62 |
| JEFF TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.254560605 | $16.25 |
| JEFF TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.567087601472 | $24.62 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967066694689999 | $28.61 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000814345460025 | $1.59 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0552531496 | $1.92 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23724896464 | $0.03 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018947958168 | $0.01 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038334163964 | $0.09 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01180771130835 | $0.02 |
| JEFF TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050623229058 | $0.03 |
| JEFF TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027249710556 | $0.08 |
| JEFF TRUONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,002.496899621) | ($1,002.50) |
| JEFF TRUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,002.496899621 | $1,002.50 |
| JEFF TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,002.496899) | ($1,002.50) |
| JEFF TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122593573558 | $50.29 |
| JEFF TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00401236194 | $0.00 |
| JEFF TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8742122572 | $4.87 |
| JEFF TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46673330754 | $0.47 |
| JEFF TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146297300464 | $4.33 |
| JEFF TRUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.452849739 | $10.65 |
| JEFF UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003558453296 | $0.00 |
| JEFF UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2898108987 | $55.52 |
| JEFF UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012732411766 | $0.00 |
| JEFF UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.8740142111 | $205.77 |
| JEFF UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000146093771186 | $0.00 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079546659164 | $246.23 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069404386 | $0.02 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077594893144 | $156.14 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.016879517 | $18.02 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.41935835 | $9.05 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3799046685 | $4.01 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094981015977 | $0.84 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123276353251 | $9.02 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12779899748 | $7.64 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30293727427 | $1.86 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9052268753 | $0.08 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031834036494 | $7.21 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1009584291 | $1.70 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100488840915 | $0.72 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25524333618 | $5.99 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18840441376 | $0.47 |
| JEFF USELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00195982552004 | $0.12 |
| JEFF VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038929784126 | $0.01 |
| JEFF VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.629774056268 | $2.63 |
| JEFF VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 630.111644679 | $499.54 |
| JEFF VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0974721749880999 | $1.35 |
| JEFF VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.7789751929999 | $64.16 |
| JEFF VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000004141096639 | $0.00 |
| JEFF VAN DE BENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9384227733999 | $80.34 |
| JEFF VAN DRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00421385) | ($126.57) |
| JEFF VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52546077179998 | $1.62 |
| JEFF VAN PELT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 83.67279645 | $129.69 |
| JEFF VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0713300134 | $1.30 |
| JEFF VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.254906713089999 | $2.83 |
| JEFF VAN PELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.964419090589999 | $0.91 |
| JEFF VANESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112094967808 | $33.18 |
| JEFF VARGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00053628 | $21.52 |
| JEFF VARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00055424 | $16.87 |
| JEFF VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164956615552 | $4.87 |
| JEFF VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053835547348 | $10.50 |
| JEFF VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027424231204 | $0.03 |
| JEFF VETTERICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3044897006) | ($600.00) |
| JEFF VETTERICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3044897006 | $600.00 |
| JEFF VETTERICK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3044897006) | ($634.04) |
| JEFF VETTERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016352602281 | $48.62 |
| JEFF VETTERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118821640902 | $241.46 |
| JEFF VETTERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010917426559 | $0.01 |
| JEFF VETTERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000821823601769999 | $0.00 |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.56864838) | ($917.57) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.56864838 | $917.57 |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.544971598) | ($749.00) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.544971598 | $749.00 |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (186.559584514) | ($499.98) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 186.559584514 | $499.98 |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,722.703823185) | ($1,431.19) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,722.703823185 | $1,431.19 |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (598.122910718) | ($482.17) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 598.122910718 | $482.17 |
| JEFF VILLEROT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,722.703823185) | ($1,559.64) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.56864838) | ($929.20) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (186.559584514) | ($512.01) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (69.544971598) | ($770.23) |
| JEFF VILLEROT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (598.1229) | ($463.84) |
| JEFF VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4551149306838 | $6.45 |
| JEFF VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5874435832043 | $9.05 |
| JEFF VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.399799823666 | $11.51 |
| JEFF VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049080040131388 | $7.26 |
| JEFF VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.71476281833094 | $1.96 |
| JEFF WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.0) | ($945.66) |
| JEFF WALKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.0 | $945.66 |
| JEFF WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (14.0) | ($938.39) |
| JEFF WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,030.0) | ($2,030.00) |
| JEFF WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,030.0 | $2,030.00 |
| JEFF WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,030.0) | ($2,030.00) |
| JEFF WALKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JEFF WALKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JEFF WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.635439286) | ($490.64) |
| JEFF WALKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.635439286 | $490.64 |
| JEFF WALKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.635439) | ($500.64) |
| JEFF WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005565387741) | ($10.00) |
| JEFF WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005565387741 | $10.00 |
| JEFF WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005565387741) | ($9.98) |
| JEFF WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.671692735) | ($3,000.00) |
| JEFF WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.671692735 | $3,000.00 |
| JEFF WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.671692735) | ($2,998.55) |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035663818931 | $109.12 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059229879075 | $0.07 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044243987858 | $92.60 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.630103585085 | $22.63 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.913486906 | $83.17 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.914173805 | $39.50 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.62665593639999 | $106.98 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47795863378 | $4.22 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057945817367 | $0.01 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28982109199999 | $0.19 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000729603035059999 | $0.05 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39851729719 | $1.36 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090775826095 | $7.45 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.225064953 | $0.23 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092523733715 | $3.64 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059045000763 | $6.48 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123460811318999 | $0.76 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19025922284 | $0.05 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058624766104 | $0.04 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07355007011 | $4.19 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051432975515 | $0.08 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00800330434609999 | $0.57 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025584328287 | $0.03 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.039013152214 | $0.02 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025404605569 | $0.00 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124457025751999 | $0.01 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000103155180756 | $0.19 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0022451265228 | $0.01 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.092694866706 | $0.23 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25931530229 | $0.02 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.065864102027 | $0.12 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00303574945679999 | $0.01 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.4845102242 | $7.07 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.119460714559999 | $0.16 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829215784929999 | $24.54 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026884641259 | $52.46 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0034620666 | $2.51 |
| JEFF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6989704915 | $29.99 |
| JEFF WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00695898897019999 | $13.58 |
| JEFF WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.65815489179999 | $9.66 |
| JEFF WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3022136951621 | $18.97 |
| JEFF WALTERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.744405412) | ($140.15) |
| JEFF WALTERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.744405412 | $140.15 |
| JEFF WALTERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.744405) | ($163.81) |
| JEFF WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1462069126) | ($4,204.61) |
| JEFF WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1462069126 | $4,204.61 |
| JEFF WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14620691) | ($4,186.09) |
| JEFF WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153821053573 | $45.58 |
| JEFF WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.74168331 | $76.74 |
| JEFF WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.141875187 | $28.65 |
| JEFF WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006986753163058 | $26.15 |
| JEFF WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083643237204 | $0.01 |
| JEFF WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002193765381322 | $0.18 |
| JEFF WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020392563564 | $0.60 |
| JEFF WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2911849461 | $4.99 |
| JEFF WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.743692308 | $5.96 |
| JEFF WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021757209494 | $6.44 |
| JEFF WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076597319983 | $0.01 |
| JEFF WANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005624) | ($2.22) |
| JEFF WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026795075769 | $0.00 |
| JEFF WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010779795871 | $0.00 |
| JEFF WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008639424244 | $0.00 |
| JEFF WARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 166.1801052 | $112.36 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007683173892 | $2.27 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041706424076 | $82.69 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.846419365 | $23.66 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48951582654 | $29.13 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117368141714 | $4.32 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139508167404 | $1.53 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204842031179999 | $0.61 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6146585229 | $7.62 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14853126744 | $0.72 |
| JEFF WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000521007070579999 | $0.03 |
| JEFF WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81884955501 | $8.98 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.695007286707 | $14.44 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000848605442409999 | $0.02 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122930095751 | $0.90 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048665450274 | $149.89 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15171497029999 | $2.51 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035560346749 | $0.01 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024640012391 | $0.02 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.288602835 | $135.79 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012295514907 | $0.00 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3971761146999 | $1.52 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038713812196 | $0.00 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00155759941099999 | $0.01 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53065656352 | $21.00 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070370955951 | $7.73 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017606803327 | $0.00 |
| JEFF WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0002120847554 | $0.00 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07440933) | ($2,272.61) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07440933 | $2,272.61 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.133829344) | ($181.51) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.133829344 | $181.51 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.397876889) | ($598.96) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.397876889 | $598.96 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1093896641) | ($229.60) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1093896641 | $229.60 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.214415798) | ($183.57) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.214415798 | $183.57 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2236874405) | ($6,839.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2236874405 | $6,839.80 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (16.1338) | ($181.99) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0059474 | $181.99 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (11.39787) | ($598.18) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0194906 | $598.18 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (5.21441) | ($183.39) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 180.71 | $183.39 |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (180.71) | ($180.71) |
| JEFF WEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0059273 | $180.71 |
| JEFF WEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003454) | ($99.97) |
| JEFF WEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034458) | ($999.18) |
| JEFF WEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.290901) | ($8,384.64) |
| JEFF WEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.109) | ($214.65) |
| JEFF WEIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064907) | ($19.49) |
| JEFF WEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002152498118) | ($6.41) |
| JEFF WEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002152498118 | $6.41 |
| JEFF WEIER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021525) | ($6.29) |
| JEFF WEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012139882864832 | $45.77 |
| JEFF WEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058020206506834 | $1.59 |
| JEFF WEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12535255095895 | $1.91 |
| JEFF WEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059293592478488 | $5.13 |
| JEFF WEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023957432169863 | $1.43 |
| JEFF WESTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,218.43) |
| JEFF WESTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06689099474) | ($205.24) |
| JEFF WESTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.06354274298 | $188.48 |
| JEFF WESTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06354274298) | ($183.52) |
| JEFF WESTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05068437368 | $141.00 |
| JEFF WESTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05068437368) | ($99.56) |
| JEFF WESTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09962868941 | $196.51 |
| JEFF WESTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09962868941) | ($191.88) |
| JEFF WESTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.05401596355 | $99.25 |
| JEFF WESTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054015) | ($96.05) |
| JEFF WESTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01883641326 | $35.83 |
| JEFF WESTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.01901265588 | $34.14 |
| JEFF WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055250127911 | $0.00 |
| JEFF WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.718676896097 | $3.57 |
| JEFF WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16124883684 | $1.79 |
| JEFF WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01463881 | $1.63 |
| JEFF WHEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01446524 | $1.58 |
| JEFF WHEELER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02540399 | $2.84 |
| JEFF WHEELER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02851891 | $3.26 |
| JEFF WHEELER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02739944 | $3.01 |
| JEFF WHEELER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02691204 | $3.02 |
| JEFF WHEELER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02245602 | $2.53 |
| JEFF WHEELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02235243 | $2.51 |
| JEFF WHEELER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02222037 | $2.38 |
| JEFF WHEELER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03387405 | $3.58 |
| JEFF WHEELER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.0326531 | $3.45 |
| JEFF WHEELER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02946369 | $2.99 |
| JEFF WHEELER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03402649 | $3.57 |
| JEFF WHEELER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03341922 | $3.36 |
| JEFF WHEELER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.03493467 | $3.62 |
| JEFF WHEELER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03467143 | $3.50 |
| JEFF WHEELER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.03388449 | $3.26 |
| JEFF WHEELER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.03038114 | $3.03 |
| JEFF WHEELER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02985471 | $3.02 |
| JEFF WHEELER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02970852 | $2.98 |
| JEFF WHEELER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02958669 | $3.14 |
| JEFF WHEELER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01901479 | $1.84 |
| JEFF WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027529826418 | $83.65 |
| JEFF WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014312940939 | $0.28 |
| JEFF WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.500604351 | $38.50 |
| JEFF WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76349432147 | $0.76 |
| JEFF WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00183909205689999 | $0.13 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231845640039999 | $0.05 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106103428845 | $3.14 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297495640209999 | $0.35 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000470555424799999 | $0.92 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33135423722 | $0.33 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.203841189659999 | $0.16 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28992360056 | $0.29 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51345070301 | $1.75 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000734281671189999 | $0.08 |
| JEFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00637089864449999 | $0.04 |
| JEFF WHITEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $547.62 |
| JEFF WHITEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($558.99) |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028305573878 | $86.08 |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078970259392 | $15.41 |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046520670227 | $0.00 |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.731997629 | $14.06 |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0663508932 | $6.32 |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43683843764 | $26.12 |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037636032212 | $1.49 |
| JEFF WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17815570187 | $0.23 |
| JEFF WIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029295646696 | $0.87 |
| JEFF WIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001886546585 | $0.00 |
| JEFF WIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210781736649999 | $429.06 |
| JEFF WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09156913615) | ($2,893.49) |
| JEFF WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09156913615 | $2,893.49 |
| JEFF WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09156913) | ($2,690.17) |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014437249495 | $0.00 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479299972759499 | $17.97 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256238053699999 | $77.68 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13223416078 | $267.29 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070448995419 | $0.01 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123647660168999 | $0.10 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113236933427 | $0.00 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021644127941 | $0.02 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018577677544 | $1.41 |
| JEFF WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007771577568 | $0.00 |
| JEFF WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.63316052 | $17.63 |
| JEFF WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193796646429999 | $0.57 |
| JEFF WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257629297279999 | $50.27 |
| JEFF WOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138423103442 | $27.01 |
| JEFF WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009066501207 | $279.23 |
| JEFF WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.377934543118999 | $738.24 |
| JEFF WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072981996593 | $0.01 |
| JEFF WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.164385897 | $148.38 |
| JEFF WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.556855484 | $1.56 |
| JEFF WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42885106874 | $25.64 |
| JEFF WOODFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055005047217 | $0.00 |
| JEFF WOODFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163209729189999 | $0.02 |
| JEFF WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002119426398 | $0.41 |
| JEFF WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.149489963 | $241.15 |
| JEFF WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0987693505 | $2.46 |
| JEFF WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42248388283 | $1.44 |
| JEFF WORTMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 279.917426 | $279.92 |
| JEFF WORTMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFF WORTMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFF WORTMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.006714 | $200.00 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784476042379999 | $9.25 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003442094755 | $6.72 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.877533814492 | $0.88 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5302875256 | $1.59 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102778205323 | $0.09 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018878650663 | $0.00 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078085534788 | $0.00 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026711774444 | $1.06 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015456780303 | $0.17 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00134320007068 | $0.43 |
| JEFF WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00253210785459999 | $0.19 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002467869985 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01850693393 | $0.02 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008658824722 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000835663687509999 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082183646722 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000117526826713 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045004908625 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015222280101 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000344069066409999 | $0.01 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000025554923663 | $0.00 |
| JEFF WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000129583994483 | $0.00 |
| JEFF YANEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 163.4 | $231.29 |
| JEFF YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029789267435 | $90.73 |
| JEFF YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014510344053 | $28.27 |
| JEFF YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68410241484 | $2.01 |
| JEFF YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1229981539 | $1.33 |
| JEFF YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010177772757 | $0.00 |
| JEFF YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20771403937 | $0.32 |
| JEFF YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JEFF YEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JEFF YEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,840.0) | ($1,840.00) |
| JEFF YEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LINK | 129.2968 | $1,840.00 |
| JEFF YEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01135251217) | ($459.83) |
| JEFF YEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01135251217 | $459.83 |
| JEFF YEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (259.750489433) | ($259.75) |
| JEFF YEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 259.750489433 | $259.75 |
| JEFF YEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01135251) | ($460.78) |
| JEFF YEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFF YEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (129.2968) | ($1,762.37) |
| JEFF YEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (259.750489) | ($259.75) |
| JEFF YEE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,160.0) | ($3,160.00) |
| JEFF YEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.007126 | $20.49 |
| JEFF YEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFF YEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.123855892) | ($4,343.64) |
| JEFF YEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.123855892 | $4,343.64 |
| JEFF YEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.140648117) | ($4,386.90) |
| JEFF YEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,145.599993829) | ($20,145.60) |
| JEFF YEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,145.599993829 | $20,145.60 |
| JEFF YEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20,145.599993) | ($20,145.60) |
| JEFF YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002194351646567 | $0.88 |
| JEFF YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023619009878256 | $55.53 |
| JEFF YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.71667296975 | $147.72 |
| JEFF YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7028619665049 | $0.70 |
| JEFF YENZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01420868472) | ($447.39) |
| JEFF YENZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01420868472 | $447.39 |
| JEFF YENZER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01420868) | ($390.31) |
| JEFF YENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007293040440564 | $2.74 |
| JEFF YENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086680997459 | $0.01 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009468409472 | $28.72 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.47) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0040205 | $162.50 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010051) | ($40.60) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010051) | ($40.65) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01014662776 | $30.51 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0041606 | $164.55 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010401) | ($41.10) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010401) | ($41.11) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010401) | ($41.08) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.009684643109 | $28.60 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0043063 | $168.99 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010765) | ($42.24) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010765) | ($42.28) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.009697832151 | $28.52 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00414203 | $154.44 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010355) | ($37.95) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010355) | ($37.95) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010355) | ($37.20) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.009446664368 | $22.40 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00407586 | $118.07 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101896) | ($30.33) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101896) | ($30.37) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.12) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.01) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165267) | ($50.26) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.009510237599 | $19.89 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00414337 | $120.48 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00103584) | ($30.09) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00103584) | ($31.38) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101896) | ($30.87) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.009635390898 | $19.08 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00405614 | $117.81 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101403) | ($29.29) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101403) | ($29.32) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101403) | ($29.32) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.009634166458 | $18.94 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00404577 | $123.66 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101144) | ($30.85) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00100144) | ($30.55) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.009400503086 | $16.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00404936 | $118.54 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101233) | ($29.51) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00101233) | ($29.46) |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172 | $0.36 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0828116538382 | $16.68 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9206399337 | $2.17 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00938939 | $0.00 |
| JEFF YEOH ER JIEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000676088 | $0.00 |
| JEFF YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248589836989999 | $0.74 |
| JEFF YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.104440985 | $14.10 |
| JEFF YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026072860382 | $0.01 |
| JEFF YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000671034351999999 | $0.00 |
| JEFF YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000287760855869999 | $0.00 |
| JEFF YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027510650216 | $0.00 |
| JEFF YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000362491049099999 | $0.00 |
| JEFF ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054744043744 | $16.20 |
| JEFF ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736004107369999 | $14.36 |
| JEFF ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66532957705 | $0.67 |
| JEFF ZAREMBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00710633 | $284.81 |
| JEFF ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135002401126735 | $53.46 |
| JEFF ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028712738811 | $5.60 |
| JEFF ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235920075409999 | $6.98 |
| JEFF ZEHNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.733088367 | $532.73 |
| JEFF ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022010636944 | $6.51 |
| JEFF ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00675731214369999 | $13.19 |
| JEFF ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6644314853 | $1.67 |
| JEFF ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38637737435 | $0.06 |
| JEFF ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.32567214039999 | $0.05 |
| JEFF ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016379374734 | $0.01 |
| JEFF ZELNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069758786439 | $0.21 |
| JEFF ZELNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037905561048 | $0.74 |
| JEFF ZELNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.145938888439999 | $0.02 |
| JEFF ZELNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070720908155999 | $0.00 |
| JEFF ZELNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000841811122509999 | $0.00 |
| JEFF ZYGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.217466142 | $9,732.14 |
| JEFF ZYGO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2563264337) | ($20.00) |
| JEFF ZYGO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2563264337 | $20.00 |
| JEFF ZYGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2563264337) | ($19.99) |
| JEFF ZYGO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($1,945.95) |
| JEFF ZYGO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.0 | $1,945.95 |
| JEFF ZYGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.0) | ($1,945.95) |
| JEFF ZYGO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.6353 | $1,258.48 |
| JEFF ZYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025750019892 | $78.07 |
| JEFF ZYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.304901082 | $100.00 |
| JEFF ZYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16456055424 | $330.61 |
| JEFF ZYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044425265159 | $0.04 |
| JEFF ZYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.038549042 | $52.35 |
| JEFF ZYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368629380672999 | $6.64 |
| JEFF ZYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48309403169 | $59.92 |
| JEFFER NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061222056669 | $0.01 |
| JEFFER NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.374063583 | $20.12 |
| JEFFER SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051560821867 | $0.06 |
| JEFFEREY BEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644554139870755 | $0.62 |
| JEFFEREY GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089645757852 | $26.53 |
| JEFFEREY GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0946712317479999 | $0.09 |
| JEFFEREY GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.376654956 | $66.89 |
| JEFFEREY GORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159076476559 | $0.00 |
| JEFFEREY GORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000064682475 | $0.00 |
| JEFFEREY GORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000091157096397 | $0.00 |
| JEFFEREY GORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000044536727869999 | $0.00 |
| JEFFEREY GORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000142752551956 | $0.00 |
| JEFFEREY GORRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121484420246 | $0.00 |
| JEFFEREY HART | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.100220264) | ($2.50) |
| JEFFEREY HART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.81028393) | ($26.96) |
| JEFFEREY HART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001176675978) | ($3.37) |
| JEFFEREY HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.17252096 | $10,048.39 |
| JEFFEREY HART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0914810774) | ($0.08) |
| JEFFEREY HART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.757340733) | ($33.11) |
| JEFFEREY HART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.30425514 | $2,042.41 |
| JEFFEREY HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (6.361062254) | ($9,909.39) |
| JEFFEREY HART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,161.980765 | $4,161.98 |
| JEFFEREY HART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JEFFEREY HART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JEFFEREY HART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.270761561 | $15,651.92 |
| JEFFEREY HART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (6.831149232) | ($9,279.23) |
| JEFFEREY HART | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.85) | ($34.85) |
| JEFFEREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017286987528 | $0.51 |
| JEFFEREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.942624105459999 | $1.32 |
| JEFFEREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033551515265391 | $51.76 |
| JEFFEREY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7508412619129 | $0.75 |
| JEFFEREY HARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160383147169999 | $0.00 |
| JEFFEREY HARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032617123477 | $0.00 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0020626 | $85.85 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.999994997 | $149.48 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00221645 | $70.02 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03416833371) | ($976.00) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 244.0 | $244.00 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (7.892589595) | ($420.00) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 39.0264 | $30.71 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024664) | ($49.95) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05000205775) | ($99.32) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 33.1188 | $26.07 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049458 | $144.80 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04117361463 | $82.65 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037) | ($75.31) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 3.3814 | $184.41 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0010518 | $30.42 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $93.36 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.24289078) | ($0.54) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02359816622) | ($0.01) |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002058198538614 | $62.42 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.364549886557 | $9.63 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054732498477 | $0.09 |
| JEFFEREY RONALD COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03836855833 | $1.55 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (9.233183115) | ($58.35) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 9.233183115 | $58.35 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | UMA | (9.233183115) | ($58.45) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75704047) | ($30,000.00) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.75704047 | $30,000.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.75704047) | ($30,043.39) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.737722124) | ($5,000.00) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.737722124 | $5,000.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.737722124) | ($4,992.18) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.459626863) | ($1,742.49) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 35.459626863 | $1,742.49 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (35.459626863) | ($1,741.42) |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198510577886 | $74.25 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036962459862 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083140174734 | $20.78 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.110701562 | $35.11 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.778688884665 | $1.07 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7227786836 | $1.08 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013756112929 | $0.02 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142983157599999 | $1.26 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062267731881 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000398561597 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064958567252 | $0.02 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22315236103288 | $17.87 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026994485031 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02653731368403 | $2.06 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002654083405 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020378103036 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078784976549999 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05560321785921 | $4.55 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014106306797 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.079989295669 | $148.45 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016725206962 | $0.00 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00320294868182029 | $0.02 |
| JEFFEREY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.121003142055999 | $0.12 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,104.98462288) | ($1,034.09) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,104.98462288 | $1,034.09 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02580028135) | ($78.52) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02580028135 | $78.52 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004400575675) | ($17.94) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004400575675 | $17.94 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7166987124) | ($1.00) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.7166987124 | $1.00 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003628913534) | ($14.79) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005168888441) | ($14.92) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001421457231) | ($4.17) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.04469773 | $1,399.51 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.03174807201) | ($992.78) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.0005 | $14.76 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.01464075 | $430.31 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.0277758729) | ($814.75) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00031346 | $9.02 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005185597108) | ($14.92) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.0006245 | $18.16 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005093022456) | ($14.81) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000177774733) | ($0.52) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Collateral | ETH | (0.01920993568) | ($38.07) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000140049) | ($4.17) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.623815972) | ($5,000.00) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.108805147) | ($150.13) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.003022262521) | ($4.17) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.449794086 | $6,139.65 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.01920993568 | $26.51 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7171875483) | ($886.16) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7171875483 | $886.16 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000791717741) | ($14.92) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07423633887) | ($1,398.99) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.03189204463) | ($601.01) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09616780446 | $1,812.29 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.03174807201 | $598.30 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003207603037) | ($60.45) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1128289952) | ($2,000.00) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0008394477246) | ($14.88) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.003410053289) | ($60.45) |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1085894281 | $1,924.85 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.0277758729 | $492.35 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048179453949315 | $1.02 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007987271335209 | $0.17 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18543634886 | $0.19 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015117727454948 | $0.00 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3222450252278 | $1.24 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044619838258 | $0.04 |
| JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113708596217999 | $0.00 |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0398 | $1,163.16 |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1745606 | $343.10 |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (750.501842) | ($750.50) |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.174589) | ($318.12) |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039794) | ($1,179.34) |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758158288898299 | $2.23 |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003060907411361 | $0.55 |
| JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.613345442161 | $1.61 |
| JEFFERSON ARAUJO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002639225531339 | $0.00 |
| JEFFERSON BAZELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034290437293 | $0.00 |
| JEFFERSON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883431545498599 | $301.62 |
| JEFFERSON CAMILO ALVAREZ HIGUERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00500341 | $193.45 |
| JEFFERSON CAMILO ALVAREZ HIGUERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 81.712615 | $81.56 |
| JEFFERSON CAMILO ALVAREZ HIGUERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (81.603774) | ($1.74) |
| JEFFERSON CAMILO ALVAREZ HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059490702617 | $1.59 |
| JEFFERSON CAMILO ALVAREZ HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3177353355 | $0.03 |
| JEFFERSON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804009499889999 | $249.14 |
| JEFFERSON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113750794635 | $230.28 |
| JEFFERSON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22829688985 | $73.44 |
| JEFFERSON DALMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051337874662935 | $0.01 |
| JEFFERSON DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133950733707 | $3.96 |
| JEFFERSON DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76434235609999 | $2.09 |
| JEFFERSON DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021807014966 | $4.26 |
| JEFFERSON DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4643064202 | $0.70 |
| JEFFERSON DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13158791674 | $0.02 |
| JEFFERSON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0404475300589999 | $0.04 |
| JEFFERSON GABRIEL DE CARVALHO BREITENBUECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36673777873 | $0.05 |
| JEFFERSON GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031967140337 | $0.95 |
| JEFFERSON GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1326147538 | $7.24 |
| JEFFERSON HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,137.632416035) | ($2,137.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,137.632416035 | $2,137.63 |
| JEFFERSON HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001154023189) | ($35.68) |
| JEFFERSON HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001154023189 | $35.68 |
| JEFFERSON HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JEFFERSON HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,117.63) | ($2,117.63) |
| JEFFERSON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057264098698399 | $0.22 |
| JEFFERSON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.812391851703 | $12.81 |
| JEFFERSON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355569755705 | $108.85 |
| JEFFERSON HELENO DA CUNHA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004390072811 | $0.00 |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MANA | 1,867.742034 | $3,800.33 |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0448279138 | $132.58 |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049745 | $19.79 |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0448279138) | ($92.94) |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045418) | ($136.66) |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MANA | (1,867.742034) | ($1,949.29) |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658203565422 | $50.18 |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38972102425718 | $1.59 |
| JEFFERSON HOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (357.610411359) | ($1,609.32) |
| JEFFERSON HOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 357.610411359 | $1,609.32 |
| JEFFERSON HOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.026083361) | ($3,950.78) |
| JEFFERSON HOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.026083361 | $3,950.78 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136838176501 | $40.50 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01506707896 | $0.02 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103981097165829 | $28.66 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05069069569961 | $0.05 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021572654257 | $0.02 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017458967887 | $0.01 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.385431390859999 | $4.28 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.16028485929999 | $14.21 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034709783216 | $3.81 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83290767717033 | $6.62 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013535294965 | $1.02 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5080109931 | $1.21 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026071404232 | $1.86 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.042666432 | $1.62 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000048877633467 | $0.00 |
| JEFFERSON HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0110764755746 | $1.20 |
| JEFFERSON HONEYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029036744936 | $0.00 |
| JEFFERSON HONEYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001553879696999 | $0.00 |
| JEFFERSON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245232722769999 | $0.00 |
| JEFFERSON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112543701987 | $0.00 |
| JEFFERSON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00459370849039999 | $0.00 |
| JEFFERSON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021022996063 | $0.01 |
| JEFFERSON HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012408656879999 | $0.00 |
| JEFFERSON HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016825126999999 | $0.00 |
| JEFFERSON HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000083822942111 | $0.00 |
| JEFFERSON JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004470441473 | $0.00 |
| JEFFERSON JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005721590934) | ($1.03) |
| JEFFERSON JAMES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005721590934 | $1.03 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031212722301 | $0.01 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000572592340595614 | $1.74 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01895678030232 | $0.02 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134418265159999 | $0.01 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.996626186917 | $1.89 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000127714017595 | $0.00 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015896278797 | $0.00 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004125077964056 | $0.00 |
| JEFFERSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000150491784364 | $0.01 |
| JEFFERSON JASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1747490434806 | $10.46 |
| JEFFERSON JASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.381116569 | $0.38 |
| JEFFERSON JEAN-JACQUES NICOLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1502640076548 | $0.16 |
| JEFFERSON KELECHI OFONAGORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767851169267 | $0.08 |
| JEFFERSON KOUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119063539162 | $0.00 |
| JEFFERSON LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,542.32) |
| JEFFERSON LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.221747266) | ($18,463.23) |
| JEFFERSON LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30843141) | ($9,106.59) |
| JEFFERSON LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 400.0 | $4,454.03 |
| JEFFERSON LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011058) | ($3.37) |
| JEFFERSON LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003755687192) | ($7.82) |
| JEFFERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134734145101112 | $50.05 |
| JEFFERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499696453282867 | $136.29 |
| JEFFERSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.1272709576 | $165.12 |
| JEFFERSON LEONEL ALVAREZ MARCILLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $352.01 |
| JEFFERSON LEONEL ALVAREZ MARCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34963975399 | $3.32 |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.629538174) | ($256.10) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.629538174 | $256.10 |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1336495124) | ($3,882.00) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1336495124 | $3,882.00 |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.593477878) | ($143.93) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.593477878 | $143.93 |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.235840533) | ($5,895.03) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.235840533 | $5,895.03 |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.205179) | ($19.93) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($19.95) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010981) | ($19.94) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.224859533) | ($5,835.77) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.424359174) | ($234.99) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13296051) | ($3,843.11) |
| JEFFERSON LIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (15.593477877) | ($147.05) |
| JEFFERSON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009219553503834 | $32.39 |
| JEFFERSON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022067802468333 | $55.70 |
| JEFFERSON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17815721448034 | $2.46 |
| JEFFERSON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016542413509335 | $2.21 |
| JEFFERSON LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001178307708) | ($1.97) |
| JEFFERSON LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02039853) | ($561.51) |
| JEFFERSON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021781920137154 | $7.25 |
| JEFFERSON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155531187739999 | $0.02 |
| JEFFERSON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118247667524829 | $0.03 |
| JEFFERSON LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017409951685 | $5.15 |
| JEFFERSON MANCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010711) | ($44.10) |
| JEFFERSON MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084704719417 | $0.03 |
| JEFFERSON MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047597655513 | $0.09 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (366.848373) | ($238.56) |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7823336479) | ($2,227.32) |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.7889829049 | $2,240.71 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044316) | ($16.98) |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.21587808) | ($64.26) |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BCH | 0.21587356 | $66.66 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000339046886019 | $0.01 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013903959393586 | $4.17 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072639411737 | $0.01 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55508581873 | $0.02 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000268929272428684 | $0.09 |
| JEFFERSON MENNUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6341236381 | $6.63 |
| JEFFERSON MONCRIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586256999821 | $17.35 |
| JEFFERSON MONCRIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203344244564 | $39.68 |
| JEFFERSON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372241536999999 | $11.02 |
| JEFFERSON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166244857 | $0.02 |
| JEFFERSON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034078629721 | $6.65 |
| JEFFERSON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128362907319 | $0.02 |
| JEFFERSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046555985672 | $0.01 |
| JEFFERSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072980621172 | $0.01 |
| JEFFERSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037819688825 | $0.01 |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.4236231119 | $17,106.03 |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2476454657) | ($10,000.00) |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00742936397) | ($300.00) |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,497.339111194 | $11,444.97 |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (48.883031754) | ($65.84) |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,424.518796177) | ($10,000.00) |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (224.202054838) | ($301.98) |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.928080259) | ($27,000.00) |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.272739794 | $37,026.94 |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006920041398) | ($201.32) |
| JEFFERSON NUNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02805000901) | ($816.04) |
| JEFFERSON NUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005814071331) | ($149.16) |
| JEFFERSON NUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1948937829) | ($5,000.00) |
| JEFFERSON NUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2433067488 | $6,242.03 |
| JEFFERSON NUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006021235627) | ($154.47) |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292947331799124 | $79.75 |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98918034216141 | $5.12 |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130497677059 | $0.25 |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040692506034 | $0.04 |
| JEFFERSON NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0109619665333999 | $0.01 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027235989285 | $82.73 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.807370849335 | $15.80 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.430586058 | $219.15 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.071039574 | $86.69 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70243471364 | $6.20 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084475671585 | $0.00 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033581329273 | $0.02 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3644871245999 | $0.42 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040391826322 | $0.92 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.11311109096 | $0.54 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.107433285762 | $0.31 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13845187201 | $0.35 |
| JEFFERSON OBAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.86513786499 | $1.80 |
| JEFFERSON ORJUELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.644186869) | ($98.51) |
| JEFFERSON ORJUELA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.644186869 | $98.51 |
| JEFFERSON ORJUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1250792261051 | $1.71 |
| JEFFERSON OSHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024048105946 | $0.01 |
| JEFFERSON OSHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077930885348 | $0.00 |
| JEFFERSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018090242227 | $0.54 |
| JEFFERSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000214426810339999 | $0.00 |
| JEFFERSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056273619861 | $0.00 |
| JEFFERSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017673818623 | $0.00 |
| JEFFERSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111819981056 | $0.07 |
| JEFFERSON PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.402162542689999 | $0.40 |
| JEFFERSON PEREIRA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000705970100999999 | $0.00 |
| JEFFERSON QUIAMCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072692440339 | $1.42 |
| JEFFERSON QUIAMCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032655522338 | $1.04 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000994576446 | $0.00 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580251481190017 | $0.68 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042071927652 | $0.04 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056800151357 | $0.01 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031666420576 | $0.00 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0622004562659999 | $0.06 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010304467808 | $0.00 |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051321042097106 | $0.06 |
| JEFFERSON REQUIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052452546739 | $1.55 |
| JEFFERSON REQUIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045499786978 | $0.00 |
| JEFFERSON RUNATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4524507533 | $4.32 |
| JEFFERSON SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000885184209669999 | $2.62 |
| JEFFERSON SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5798661518 | $3.63 |
| JEFFERSON SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019197699509 | $57.54 |
| JEFFERSON SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252850643209999 | $0.03 |
| JEFFERSON SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044406726144 | $8.66 |
| JEFFERSON TEDJOJUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83903286307599 | $1.83 |
| JEFFERSON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451282114468 | $0.05 |
| JEFFERSON TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00465463526 | $0.00 |
| JEFFERSON TOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063786705906 | $0.00 |
| JEFFERSON TOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518060189 | $0.02 |
| JEFFERSON TOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.642703302 | $34.64 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.001878522) | ($40,000.00) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 10,000.0 | $10,000.00 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 868.0 | $868.00 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.43) | ($3.43) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.36) | ($8.36) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16356439) | ($5,000.00) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16356439 | $5,000.00 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166978) | ($50.08) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.939922077) | ($202,535.83) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.939922077 | $202,535.83 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16189461) | ($4,734.21) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (6.93992207) | ($203,180.10) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.43) | ($3.43) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.36) | ($8.36) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.43) | ($3.43) |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015437927517305 | $562.89 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092645556165 | $17.72 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00385896337469999 | $0.87 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.268226226 | $27.27 |
| JEFFERSON VANBLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050406487945 | $0.32 |
| JEFFERSON VENTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009101110357 | $26.94 |
| JEFFERSON VENTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013110478977 | $25.58 |
| JEFFERSON VENTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004253891761 | $0.00 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.151675 | $473.35 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 310.8292 | $303.06 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 61.797717 | $88.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0400262 | $1,655.80 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178010542357999 | $52.88 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023241280671 | $45.21 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.84940999226999 | $10.94 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.762986690999 | $6.69 |
| JEFFERSON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111040184536 | $0.98 |
| JEFFERSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174285350038 | $0.01 |
| JEFFERSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050237660135 | $0.00 |
| JEFFERSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099247356533999 | $0.00 |
| JEFFERSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00669884799189999 | $0.00 |
| JEFFERSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020493109974999 | $0.00 |
| JEFFERSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1744371632561 | $0.16 |
| JEFFERSON WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015806349674 | $0.00 |
| JEFFERSON WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154622410729999 | $0.02 |
| JEFFERSON WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0049566351877 | $0.00 |
| JEFFERSON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075086569097 | $0.00 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.940305608) | ($462.46) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.940305608 | $462.46 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2852812384) | ($8,934.91) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2852812384 | $8,934.91 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,420.0 | $3,420.00 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1003657237 | $3,142.76 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,198.96) | ($2,198.96) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1867386925 | $5,847.36 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2871044163) | ($8,990.12) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2871044163 | $8,990.12 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (276.022684957) | ($165.05) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 276.022684957 | $165.05 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.435633706) | ($86.43) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.435633706 | $86.43 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.875436045) | ($141.21) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.875436045 | $141.21 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (377.783666917) | ($236.36) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 377.783666917 | $236.36 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.478478627) | ($0.48) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.478478627 | $0.48 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.04) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57172065) | ($17,292.83) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (377.783666917) | ($234.92) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (276.022684) | ($172.94) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (14.875436045) | ($138.66) |
| JEFFERSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189206377702789 | $65.64 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00534345360032489 | $0.01 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3045635652476 | $4.02 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79231971351111 | $1.25 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20894230684316 | $2.72 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00484180461887342 | $0.40 |
| JEFFERSON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00546328571961698 | $0.69 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00031563 | $13.21 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00031563) | ($13.20) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00031563 | $13.20 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013855 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013855) | ($500.76) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013855 | $500.76 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014425 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.014425) | ($500.20) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.014425 | $500.20 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015165 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015165) | ($498.87) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015165 | $498.87 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0173651 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0173651) | ($499.97) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0173651 | $499.97 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00196309 | $59.01 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00196309) | ($59.31) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00196309 | $59.31 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0167751 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0167751) | ($487.71) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0167751 | $487.71 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001709226404) | ($49.94) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001709226404 | $49.94 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.01763 | $500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01763) | ($501.80) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01763 | $501.80 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044625416971 | $131.42 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.145290190262 | $322.90 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.861529194 | $120.86 |
| JEFFERY A BENDELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.914212469 | $16.91 |
| JEFFERY ADAM BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.08 |
| JEFFERY ADAM BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,993.65 |
| JEFFERY ADAM BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217231335 | $60.00 |
| JEFFERY ADORKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039132881354 | $0.00 |
| JEFFERY ADORKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129178609656 | $0.00 |
| JEFFERY ADORKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075328150272 | $0.01 |
| JEFFERY ADORKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000255990605109999 | $0.00 |
| JEFFERY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125935649301999 | $0.37 |
| JEFFERY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139807562375 | $0.00 |
| JEFFERY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000536763761589999 | $0.00 |
| JEFFERY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0214551527769999 | $0.02 |
| JEFFERY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055193339932 | $0.00 |
| JEFFERY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152864903060999 | $0.45 |
| JEFFERY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000878854102059999 | $1.71 |
| JEFFERY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3232325197 | $1.84 |
| JEFFERY BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084229556563 | $24.92 |
| JEFFERY BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059080689171 | $0.00 |
| JEFFERY BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7855598319999 | $12.43 |
| JEFFERY BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56852592071 | $6.32 |
| JEFFERY BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15180136199 | $1.34 |
| JEFFERY BLUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (124.864070945) | ($372.17) |
| JEFFERY BLUE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 124.864070945 | $372.17 |
| JEFFERY BLUE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | XTZ | (124.86407) | ($372.09) |
| JEFFERY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02500566904 | $0.02 |
| JEFFERY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00864837710389999 | $0.01 |
| JEFFERY BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14568697847259 | $0.46 |
| JEFFERY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260716527929999 | $79.08 |
| JEFFERY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.639147366 | $166.64 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005591049786 | $16.55 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124668646756999 | $24.26 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1526693507335 | $0.15 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27240717249999 | $4.18 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095421160738 | $1.06 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74217505073 | $0.11 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0150881537549 | $0.60 |
| JEFFERY BRAWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02188924003 | $0.01 |
| JEFFERY BRODZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025810486963 | $0.00 |
| JEFFERY BRODZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000826306995009999 | $0.00 |
| JEFFERY CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000501679586449999 | $0.00 |
| JEFFERY CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00715005272849999 | $0.01 |
| JEFFERY CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016411730786 | $0.01 |
| JEFFERY CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014356384502 | $0.00 |
| JEFFERY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017649168464 | $0.52 |
| JEFFERY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015958529892 | $31.14 |
| JEFFERY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8651976389999 | $13.37 |
| JEFFERY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.281654520329999 | $0.71 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.86999 | $1,095.37 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 134.49899126 | $10.18 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.015924 | $499.25 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079690204409 | $247.06 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147644856101 | $2.88 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43320188512 | $3.82 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9444655027 | $235.38 |
| JEFFERY CLEMENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032541035382 | $3.57 |
| JEFFERY COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022757213843 | $68.69 |
| JEFFERY COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.82998537249999 | $5.83 |
| JEFFERY COURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18606419102 | $0.19 |
| JEFFERY COURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8448381983 | $5.43 |
| JEFFERY COURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090662955689 | $0.01 |
| JEFFERY COURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.914111564 | $54.37 |
| JEFFERY COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018485813057 | $5.47 |
| JEFFERY CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141584804031 | $0.42 |
| JEFFERY CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041296610203 | $0.00 |
| JEFFERY CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7552033988 | $2.18 |
| JEFFERY CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8255697251 | $0.27 |
| JEFFERY CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058887101611 | $0.00 |
| JEFFERY CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073786597713 | $0.01 |
| JEFFERY DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081526925185 | $0.28 |
| JEFFERY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096829837254 | $0.00 |
| JEFFERY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046442234445 | $0.91 |
| JEFFERY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059079506609 | $0.01 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.085 | $7.30 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.635 | $922.00 |
| JEFFERY DEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.757522485) | ($360.17) |
| JEFFERY DEC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.757522485 | $360.17 |
| JEFFERY DEC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (10.75744) | ($360.17) |
| JEFFERY DEC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 359.029 | $360.17 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797909858869999 | $247.35 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19124920326 | $389.04 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027562081272 | $0.03 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.160134288 | $17.57 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.311801097 | $12.75 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1450853418 | $68.46 |
| JEFFERY DEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0443102668903679 | $3.25 |
| JEFFERY DEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003058491797 | $0.00 |
| JEFFERY DEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080580413883 | $0.00 |
| JEFFERY DEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084049983823 | $0.01 |
| JEFFERY DEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018038230193 | $0.00 |
| JEFFERY DEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088295075973 | $0.00 |
| JEFFERY DEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000176086526659999 | $0.00 |
| JEFFERY DEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016061552011 | $0.00 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034891670125 | $0.01 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079337957497 | $0.02 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001492564943 | $0.00 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24422405697 | $0.18 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000579712175199999 | $0.00 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7067394303 | $0.03 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062390678498 | $0.44 |
| JEFFERY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019481240532 | $0.00 |
| JEFFERY EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021185248463 | $0.63 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 15,400.0 | $7,242.43 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (15,400.0) | ($7,959.74) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,645.443628) | ($5,000.00) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,645.443628 | $5,000.00 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (152.908873) | ($99.90) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (7,492.534755) | ($4,866.39) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,068.994859407) | ($4,452.93) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,068.994859407 | $4,452.93 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (7,068.99) | ($4,452.93) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 4,440.398 | $4,452.93 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,440.0) | ($4,440.00) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 6,926.573 | $4,440.00 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (6,926.573) | ($4,440.42) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,017.767292998) | ($3,687.22) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,017.767292998 | $3,687.22 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (7,017.45) | ($3,658.00) |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,649.649 | $3,658.00 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035054786326 | $1.04 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015540548538 | $0.02 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019511852856 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018337423929 | $0.02 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.52596316627 | $77.88 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.116086668918 | $69.96 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5714623457 | $17.46 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013738921095 | $0.01 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.586653603339999 | $0.59 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037555026748 | $0.00 |
| JEFFERY ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.040000541904 | $0.04 |
| JEFFERY EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012627285766 | $0.37 |
| JEFFERY EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02700457753999 | $0.81 |
| JEFFERY EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021866146952 | $0.19 |
| JEFFERY EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00113555971721 | $0.00 |
| JEFFERY EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016349146673 | $0.00 |
| JEFFERY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156322246025 | $0.46 |
| JEFFERY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007563094072 | $0.00 |
| JEFFERY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018376673334 | $0.00 |
| JEFFERY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033948168031 | $0.00 |
| JEFFERY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020121510523 | $0.00 |
| JEFFERY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099735392853 | $0.00 |
| JEFFERY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071192388489 | $0.00 |
| JEFFERY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016623421201 | $0.00 |
| JEFFERY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018259338205 | $0.00 |
| JEFFERY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048196565731 | $0.00 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042957675958 | $1.27 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.723600866 | $50.06 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.605738477 | $51.18 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.42187848039999 | $12.55 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4738686798 | $42.62 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6089424998 | $36.41 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27857669631 | $11.02 |
| JEFFERY FOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20176771949 | $22.15 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05498619) | ($2,157.82) |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05498619 | $2,157.82 |
| JEFFERY GIBSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (99.126127) | ($199,540.41) |
| JEFFERY GIBSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 99.126127 | $199,540.41 |
| JEFFERY GIBSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (99.126127) | ($196,175.56) |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077914562502 | $242.42 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69558836077 | $1,651.63 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.7737187124 | $15.08 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.5024408837 | $6.65 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.8837839294 | $67.67 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.237405106929999 | $25.72 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.14544844083 | $3.29 |
| JEFFERY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.100606469189 | $6.30 |
| JEFFERY GILLIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00050303 | $20.73 |
| JEFFERY GILLIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00082633 | $32.76 |
| JEFFERY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398601888909999 | $11.80 |
| JEFFERY GLEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088386233007 | $0.00 |
| JEFFERY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000902102432489999 | $2.67 |
| JEFFERY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000995210949 | $1.94 |
| JEFFERY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41258081638 | $0.26 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.792476353) | ($110,100.51) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.792476353 | $110,100.51 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,940.453487904) | ($286,314.26) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,940.453487904 | $286,314.26 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.337257616) | ($90,497.81) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.337257616 | $90,497.81 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,226.934165178) | ($27,532.81) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,226.934165178 | $27,532.81 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | SOL | (2,940.222215713) | ($287,968.00) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (2.792424343) | ($110,836.00) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (31.33700201) | ($91,192.00) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | MATIC | (22,213.31454056) | ($27,624.00) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 5.66315551 | $498.72 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02583566 | $1,001.55 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01396954 | $501.53 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.69744014 | $25,023.91 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,347.00 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.81600741 | $82,947.05 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.21841962 | $63,725.38 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.886946) | ($24,999.99) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 572.51611 | $24,999.99 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 47.185458933 | $2,262.07 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1,110.714033592 | $51,570.45 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.804296863) | ($120.75) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.804296863 | $120.75 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1,540.34562673 | $66,234.86 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (2,934.348562253) | ($143,840.04) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001984814384) | ($60.08) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,254.00) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.88279356) | ($145,193.46) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (345.111391567) | ($18,760.26) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,879.47 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | SOL | 5,874.570777966 | $295,079.69 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (1.983124) | ($99.30) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5,872.587653965) | ($292,501.00) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 1.21 | $35,463.89 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.21) | ($66,034.53) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 2.792424343 | $79,325.50 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.79242434) | ($79,657.33) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | ETH | 31.33700201 | $57,106.99 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | MATIC | 22,213.31454056 | $13,546.41 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011005) | ($19.86) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (31.326252616) | ($55,937.21) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.564286) | ($20.02) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,193.369879178) | ($13,281.31) |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004212662834001 | $168.93 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0907610721879599 | $271.18 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.7538186153799 | $117.81 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0126263823725 | $0.14 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067308879841 | $0.06 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.85958940754463 | $893.95 |
| JEFFERY HAMMERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000542308165259999 | $0.06 |
| JEFFERY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149540114398 | $44.26 |
| JEFFERY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028466871984 | $55.56 |
| JEFFERY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.03879413 | $19.04 |
| JEFFERY HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020828987123 | $0.62 |
| JEFFERY HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015410795152 | $0.02 |
| JEFFERY HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051925857767 | $0.10 |
| JEFFERY HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0129443553692999 | $0.81 |
| JEFFERY HESKETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03393895349) | ($793.90) |
| JEFFERY HESKETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.49623803) | ($35,000.00) |
| JEFFERY HESKETH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.869356409 | $43,727.99 |
| JEFFERY HESKETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04590530951) | ($1,073.82) |
| JEFFERY HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873563230069 | $19.50 |
| JEFFERY HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064436989928 | $0.13 |
| JEFFERY HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3327437512 | $8.33 |
| JEFFERY HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535050964 | $0.36 |
| JEFFERY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 450.0 | $450.00 |
| JEFFERY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0303812875 | $1.27 |
| JEFFERY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7661931974 | $1.77 |
| JEFFERY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44135508506 | $0.06 |
| JEFFERY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68275604424 | $2.33 |
| JEFFERY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.72000802318999 | $4.72 |
| JEFFERY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.0775892777 | $1.14 |
| JEFFERY HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015854399617 | $0.47 |
| JEFFERY HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.222744578 | $1.40 |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001257) | ($0.50) |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001257 | $0.50 |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.82) | ($0.82) |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.82 | $0.82 |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007175861429) | ($0.01) |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007175861429 | $0.01 |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002674742732 | $0.00 |
| JEFFERY HOLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002324468634989 | $0.00 |
| JEFFERY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000363992468189999 | $0.00 |
| JEFFERY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065246025241 | $0.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012901974) | ($0.83) |
| JEFFERY JOLTES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $101.85 |
| JEFFERY JOLTES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($101.58) |
| JEFFERY JOLTES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,005.0 | $1,005.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| JEFFERY JOLTES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEFFERY JOLTES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.09422628442 | $1,938.46 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090587221947 | $24.61 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026930397743 | $0.01 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017339595059 | $0.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109006530552 | $0.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075004880149 | $0.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062775201142 | $0.01 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015020870243999 | $0.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043023320332 | $0.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071586321362 | $0.00 |
| JEFFERY JOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000062671725092 | $0.00 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2624890101 | $794.62 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,014.30 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 5.0 | $2.07 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 2,826.349111 | $1,169.66 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 17.79467675 | $10.64 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051892945853 | $16.30 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.262577844915 | $7.07 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002601157999474 | $5.51 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06237362289 | $0.03 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29008586179999 | $1.54 |
| JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.05266308999999 | $1.94 |
| JEFFERY KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081142307013 | $251.31 |
| JEFFERY KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4744084646 | $7.55 |
| JEFFERY KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05630389957 | $112.59 |
| JEFFERY KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.473183073 | $21.78 |
| JEFFERY KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0621324736 | $67.37 |
| JEFFERY KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000306250971009999 | $0.01 |
| JEFFERY KREISEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.908056623) | ($314.75) |
| JEFFERY KREISEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.908056623 | $314.75 |
| JEFFERY KREISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151016305949999 | $0.02 |
| JEFFERY KREISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13486302463 | $0.11 |
| JEFFERY KREISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121896380732 | $0.00 |
| JEFFERY KREISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0225787944139999 | $1.65 |
| JEFFERY KREISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6529281413425 | $7.55 |
| JEFFERY KREMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028282456404 | $86.01 |
| JEFFERY KREMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034644563512 | $68.22 |
| JEFFERY KREMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2194107915 | $2.02 |
| JEFFERY KREMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006232831849 | $0.00 |
| JEFFERY KREMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151069211755 | $5.98 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 4.99 | $13,434.48 |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,575.29902918) | ($50,575.30) |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,575.29902918 | $50,575.30 |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,575.299029) | ($50,575.30) |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29,895.0) | ($24,172.56) |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29,895.0 | $24,172.56 |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.99) | ($10,375.31) |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (29,895.0) | ($22,817.12) |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.303864781) | ($8,839.33) |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.303864781 | $8,839.33 |
| JEFFERY L BYRD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30386478) | ($8,814.21) |
| JEFFERY L BYRD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.71845658 | $17,026.18 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016683957131535 | $59.33 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.772410628 | $824.08 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28339858973 | $578.29 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 662.926544979569 | $662.93 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 281.474576598 | $223.15 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061225460778 | $0.01 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.416901226 | $136.10 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000074531096457 | $0.00 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016434527142 | $0.00 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.6681054846 | $338.90 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352583894 | $0.47 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 14.2437893832 | $563.57 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 6.23803733109999 | $684.95 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.28747849629999 | $38.70 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 1.11367284298999 | $84.27 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00123918850259 | $0.09 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 40.956160616 | $21.80 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018968890926 | $0.02 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 6.67626244614 | $12,437.44 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000028615312946 | $0.00 |
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00081495066084 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFERY L BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.18576553761 | $0.19 |
| JEFFERY LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043414069905 | $12.85 |
| JEFFERY LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9009660589 | $6.90 |
| JEFFERY LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8724966425 | $1.48 |
| JEFFERY LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1186146211 | $1.96 |
| JEFFERY LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2576279591 | $2.86 |
| JEFFERY LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0912998609289999 | $5.46 |
| JEFFERY LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047002183438 | $8.76 |
| JEFFERY LANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,339.0 | $5,339.00 |
| JEFFERY LANEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,827.53) | ($10,827.53) |
| JEFFERY LANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,827.53 | $10,827.53 |
| JEFFERY LANEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFERY LANEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,807.0) | ($10,807.00) |
| JEFFERY LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020732666692 | $62.35 |
| JEFFERY LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.450571742 | $147.45 |
| JEFFERY LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191423602619999 | $2.13 |
| JEFFERY LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000489495812 | $0.01 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.008105 | $327.15 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.029702 | $1,150.82 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.012225 | $465.53 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02543 | $721.28 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040512008336 | $107.94 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022168421896 | $0.03 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03235410148 | $63.53 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0544644505 | $5.59 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3602122363 | $4.00 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081388539466 | $0.72 |
| JEFFERY LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7520601475 | $12.82 |
| JEFFERY LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7821700001 | $4.58 |
| JEFFERY LIU KUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704451385829999 | $0.68 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.4942881 | $20,720.06 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,071.07) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,071.07 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.51) | ($20,052.77) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19,944.445 | $20,052.77 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01944754266) | ($746.51) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,500.0) | ($15,500.00) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.50313 | $15,500.00 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03657771661) | ($1,119.77) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001359690954) | ($41.69) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($111,405.03) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $111,405.03 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.625863081) | ($45,408.73) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.885843591) | ($53,352.87) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002766131727) | ($83.40) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8823089764) | ($25,923.84) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8823089764 | $25,923.84 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.442884917) | ($1,012.44) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,012.442884917 | $1,012.44 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,912.028928468) | ($12,898.82) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,912.028928468 | $12,898.82 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.91556034) | ($56,813.50) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88230898) | ($26,168.35) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (746.51) | ($746.51) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,899.00 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03724992515) | ($1,119.77) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001422328225) | ($41.69) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 341.98 | $341.98 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002073637409) | ($41.70) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03894637003) | ($746.51) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0547825672) | ($1,119.77) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002039602085) | ($41.69) |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120160715979896 | $449.26 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.220240324228 | $9.22 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.42634433060849 | $45.68 |
| JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JEFFERY M HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976849151 | $0.04 |
| JEFFERY M JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995433706 | $0.04 |
| JEFFERY MALESA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 10.17217953 | $168.03 |
| JEFFERY MALESA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 496.09378007 | $358.32 |
| JEFFERY MALESA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 500.993866 | $295.77 |
| JEFFERY MALESA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 22.13851533 | $219.80 |
| JEFFERY MALESA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 17.77575843 | $131.08 |
| JEFFERY MALESA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UNI | 78.40477574 | $400.65 |
| JEFFERY MALESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.13177727297 | $47.41 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001003958669) | ($2.95) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001003958669 | $2.95 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1051822322) | ($4,162.48) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1051822322 | $4,162.48 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.618203459) | ($0.62) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.618203459 | $0.62 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,269.906742972) | ($1,461.74) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,269.906742972 | $1,461.74 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (107.434397164) | ($549.00) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 107.434397164 | $549.00 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001003) | ($2.94) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001116867648) | ($3.69) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001116867648 | $3.69 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.544620736) | ($1.40) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.544620736 | $1.40 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2456802827) | ($0.95) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.2456802827 | $0.95 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SNX | (5.183586) | ($20.02) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (22.141145) | ($19.97) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SNX | (102.496491447) | ($391.02) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,249.310218708) | ($1,125.26) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000605) | ($19.85) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10468891) | ($3,417.51) |
| JEFFERY MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432217715297666 | $16.92 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004038312132013 | $0.01 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031858940683327 | $0.00 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.66030475638776 | $8.52 |
| JEFFERY MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05754325232462 | $5.69 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.91688537 | $5,967.83 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08036668 | $3,319.06 |
| JEFFERY MELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08231321291) | ($0.91) |
| JEFFERY MELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08231321291 | $0.91 |
| JEFFERY MELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,316.715101 | $3,316.72 |
| JEFFERY MELTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,183.28) | ($3,183.28) |
| JEFFERY MELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,183.28 | $3,183.28 |
| JEFFERY MELTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JEFFERY MELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JEFFERY MELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JEFFERY MELTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4122403678 | $11,683.36 |
| JEFFERY MELTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00007009083072) | $0.00 |
| JEFFERY MELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00007009083072 | $0.00 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348803898736 | $96.67 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0823863503649999 | $164.39 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6310019313699 | $20.63 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.229402989 | $74.70 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000614961099156914 | $0.01 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01493736007 | $8.96 |
| JEFFERY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013207468527 | $24.60 |
| JEFFERY MEZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040688506328 | $0.00 |
| JEFFERY MITCHELL BARGANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103620067829 | $2.02 |
| JEFFERY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078110004012 | $23.12 |
| JEFFERY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115272892429 | $22.47 |
| JEFFERY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21129200746 | $0.18 |
| JEFFERY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7066751101 | $0.82 |
| JEFFERY MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000503158404 | $0.00 |
| JEFFERY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074299399479 | $0.00 |
| JEFFERY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01899324) | ($607.04) |
| JEFFERY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016477508809118 | $5.67 |
| JEFFERY NOBLE ALUN MAHOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0013931 | $53.70 |
| JEFFERY NOBLE ALUN MAHOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.021941 | $62.55 |
| JEFFERY NOBLE ALUN MAHOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.746043015 | $2,097.34 |
| JEFFERY NOBLE ALUN MAHOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.08768886 | $3,353.22 |
| JEFFERY NOBLE ALUN MAHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101460309785 | $26.68 |
| JEFFERY NOBLE ALUN MAHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080956254575 | $12.97 |
| JEFFERY OBAYASHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19241867) | ($347.24) |
| JEFFERY OBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42356339553 | $9.57 |
| JEFFERY ODIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025136256742 | $0.00 |
| JEFFERY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787492764 | $0.50 |
| JEFFERY PARADISE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231088516349999 | $0.05 |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.05297546856 | $2,075.37 |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0101485 | $365.86 |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05795212302) | ($1,722.92) |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05795212302 | $1,722.92 |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007021122589) | ($2.06) |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007021122589 | $2.06 |
| JEFFERY PASCAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06817083) | ($2,077.88) |
| JEFFERY PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012360681860671 | $4.01 |
| JEFFERY PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045352269358 | $0.00 |
| JEFFERY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5653951871462 | $0.66 |
| JEFFERY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027436899158 | $0.01 |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3714025856) | ($12,219.89) |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3714025856 | $12,219.89 |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($96.58) |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.369565) | ($11,882.59) |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.770324604) | ($107.40) |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.770324604 | $107.40 |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.600099269) | ($5,522.48) |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.600099269 | $5,522.48 |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.770242) | ($93.05) |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024763626147218 | $100.68 |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323263556211209 | $75.19 |
| JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023065570268196 | $1.63 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.551016613) | ($53.14) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1130542872) | ($3,699.31) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00010774 | $3.23 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $20,955.20 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6760411033) | ($20,000.00) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $15.04 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.13298 | $4,057.45 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001894453818) | ($55.94) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002948148442) | ($74.65) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1505996752) | ($3,709.27) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.21585 | $4,708.34 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2346229852) | ($5,152.79) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $2,941.07 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1600341952) | ($3,121.41) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002751607506) | ($55.94) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003822385115) | ($74.65) |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.005126077188 | $51.82 |
| JEFFERY PAUL MACPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.971280550139 | $1.97 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061332283144 | $189.59 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072676948715 | $146.13 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027544768084 | $0.03 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.033435218 | $22.22 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2825876908 | $0.77 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02316541607 | $2.54 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14848058477 | $0.91 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016089963948 | $0.12 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17518823706 | $0.27 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45429265922 | $0.22 |
| JEFFERY PEFFERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049331973641 | $0.00 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.009 | $269.14 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,248.86 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $5,116.57 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,883.84 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,975.39 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,780.78 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,918.61 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,926.35 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.2604719176) | ($8,000.00) |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,861.40 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,692.64 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,855.36 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,891.75 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.18 | $4,994.82 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 15.86 | $15.86 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155129496294999 | $45.99 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5100914926 | $5.95 |
| JEFFERY PHILIP MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.454182226 | $28.88 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFERY PHILIPP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.090934588) | ($89,911.08) |
| JEFFERY PHILIPP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.090934588 | $89,911.08 |
| JEFFERY PHILIPP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.080934) | ($90,480.87) |
| JEFFERY PHILIPP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| JEFFERY PHILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010969066154794 | $384.68 |
| JEFFERY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006772693243 | $0.12 |
| JEFFERY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079468496024 | $0.07 |
| JEFFERY POTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014955371172 | $4.43 |
| JEFFERY POTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076853892538 | $1.50 |
| JEFFERY POTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.621963734 | $75.01 |
| JEFFERY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010517215625 | $0.00 |
| JEFFERY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000748113262819999 | $0.00 |
| JEFFERY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017989724132 | $0.02 |
| JEFFERY PROANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,669.316890406) | ($2,455.53) |
| JEFFERY PROANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,669.316890406 | $2,455.53 |
| JEFFERY PROANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006726890321) | ($20.15) |
| JEFFERY PROANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006726890321 | $20.15 |
| JEFFERY PROANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006725) | ($20.18) |
| JEFFERY PROANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002293957041) | ($9.31) |
| JEFFERY PROANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002293957041 | $9.31 |
| JEFFERY PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000429821308891 | $0.02 |
| JEFFERY PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013423802803628 | $0.04 |
| JEFFERY PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06136579779999 | $3.79 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,013.154066194) | ($4,558.02) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,013.154066194 | $4,558.02 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (353.869885768) | ($7,246.47) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 353.869885768 | $7,246.47 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.412198952) | ($69,013.65) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.412198952 | $69,013.65 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (441.562712336) | ($3,622.48) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 441.562712336 | $3,622.48 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.761718166) | ($33,677.25) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.761718166 | $33,677.25 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (469.15572078) | ($3,388.92) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 469.15572078 | $3,388.92 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.22432543) | ($1,291.51) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.22432543 | $1,291.51 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,564.129275356) | ($3,066.91) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,564.129275356 | $3,066.91 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (552.526641685) | ($1,290.73) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 552.526641685 | $1,290.73 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (90.923662421) | ($3,138.09) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 90.923662421 | $3,138.09 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (373.659645373) | ($1,665.10) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 373.659645373 | $1,665.10 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.265300333) | ($40.27) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.265300333 | $40.27 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,018.045864072) | ($1,897.87) |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,018.045864072 | $1,897.87 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115135040433209 | $389.96 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172000406860379 | $408.14 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48905432486732 | $0.49 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.95322444272 | $62.40 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.56973789942 | $38.96 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.746832251075 | $85.47 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45010853110032 | $14.09 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074875142084768 | $6.11 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.821721301348 | $48.79 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.856573982924449 | $57.25 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4734177964318 | $157.88 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6387334499237 | $10.81 |
| JEFFERY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.5114855248637 | $17.54 |
| JEFFERY ROBERT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002374319357 | $0.05 |
| JEFFERY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030092667147 | $0.01 |
| JEFFERY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031657862348 | $0.04 |
| JEFFERY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006305032465 | $0.01 |
| JEFFERY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059917850429 | $0.20 |
| JEFFERY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085477544068 | $2.53 |
| JEFFERY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0706166494 | $9.07 |
| JEFFERY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58709648593 | $0.37 |
| JEFFERY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.809179745 | $17.81 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 19.92900674 | $3,049.98 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023852971295 | $0.70 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98387695844 | $1.21 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35860722 | $0.20 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063330721898 | $0.67 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041898679106 | $0.32 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.069964339517 | $4.62 |
| JEFFERY SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025117927302 | $2.47 |
| JEFFERY SCHMIDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2643434113) | ($7,504.54) |
| JEFFERY SCHMIDT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2643434113 | $7,504.54 |
| JEFFERY SCHMIDT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26434341) | ($7,660.72) |
| JEFFERY SCHMIDT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002156620759) | ($6.78) |
| JEFFERY SCHMIDT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002156620759 | $6.78 |
| JEFFERY SCHMIDT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021566) | ($6.77) |
| JEFFERY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015056252209365 | $53.40 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00123613 | $44.72 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004618815484) | ($1.67) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002876703957) | ($0.10) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,142.69627629) | ($1,500.00) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.57116046) | ($2.50) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (64.388023103) | ($45.08) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,503.799187133 | $1,752.79 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001404978216) | ($4.16) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005477385286) | ($1.67) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.436513295) | ($2,000.00) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.739618284 | $2,422.00 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04313138351) | ($60.05) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001199488601) | ($1.67) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009546858555) | ($2.08) |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023566706689 | $0.07 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010482913514601 | $1.20 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081861709714 | $0.01 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92637930271016 | $1.00 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020646270229 | $0.01 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066967100654 | $0.00 |
| JEFFERY SCOTT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071518305903 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000647 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003092 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007831 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001142 | $0.02 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007031 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000196 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003312 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007586 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011241 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001504 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000354 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0001268 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00015848 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000556 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00022441 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000688 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000358 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000372 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011071 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017344 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009608 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00020329 | $0.01 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000019640327137999 | $0.00 |
| JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00067195299388 | $0.01 |
| JEFFERY SHANE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016526310618 | $3.22 |
| JEFFERY SHERREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037336227927 | $11.05 |
| JEFFERY SHERWOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SNX | 213.0 | $683.37 |
| JEFFERY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007784625239 | $0.23 |
| JEFFERY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22158120966999 | $4.17 |
| JEFFERY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039239350853 | $1.55 |
| JEFFERY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108042383905 | $0.32 |
| JEFFERY SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127958373386 | $259.38 |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8118831399) | ($24,634.12) |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8118831399 | $24,634.12 |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.186711133) | ($8,568.25) |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.186711133 | $8,568.25 |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.186711133) | ($8,557.94) |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81188313) | ($24,594.67) |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,113.167623954) | ($277.31) |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,113.167623954 | $277.31 |
| JEFFERY SIMERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (2,113.1676239) | ($278.17) |
| JEFFERY SIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033794897889079 | $124.73 |
| JEFFERY SIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244055480727039 | $64.46 |
| JEFFERY SIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.45925775393589 | $0.42 |
| JEFFERY SKANSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026297624639 | $0.00 |
| JEFFERY SKANSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044401905416 | $0.04 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01467158) | ($625.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01467158 | $625.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.014671) | ($625.91) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 5.75672 | $625.91 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (5.75672) | ($578.65) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01126626) | ($450.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01126626 | $450.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.011266) | ($447.68) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 4.45658 | $447.68 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (4.45658) | ($446.10) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00783517) | ($300.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00783517 | $300.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.007835) | ($299.99) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 3.08461 | $299.99 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00586004) | ($225.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00586004 | $225.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.005861) | ($225.04) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 2.31305 | $225.04 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (5.39766) | ($515.76) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0622696) | ($2,500.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0622696 | $2,500.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06226965) | ($2,400.67) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256115) | ($100.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256115 | $100.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002561) | ($99.99) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 1.13254 | $99.99 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.13254) | ($99.42) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00647023) | ($200.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00647023 | $200.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00647) | ($199.99) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.08176 | $199.99 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (3.08176) | ($199.06) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01581777) | ($500.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01581777 | $500.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.015818) | ($500.01) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 499.193 | $500.01 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.182437615) | ($169.18) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 169.182437615 | $169.18 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (169.0) | ($169.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 3.79742 | $169.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (3.79742) | ($166.06) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06662003) | ($2,000.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06662003 | $2,000.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.06662) | ($2,000.54) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,995.028 | $2,000.54 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.403437) | ($1,995.40) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05128684) | ($1,500.00) |
| JEFFERY SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05128684 | $1,500.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047326) | ($1,501.64) |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013731035922 | $48.13 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000548298258239999 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.072937173323 | $1.07 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00854498669589999 | $0.01 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042352740239 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027001488903 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026774798875 | $7.93 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2316690948 | $1.77 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3055983334 | $2.08 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015080029745 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000350170166 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020861084527 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000170495665529999 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000072089720325 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046166439264 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049062707381 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000194396871819999 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001862063661 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019435980401 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009316968207 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001044979164 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000021682967305 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004623408805 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000041434536809 | $0.00 |
| JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000624963837969999 | $0.00 |
| JEFFERY SPECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.124680391) | ($34,063.40) |
| JEFFERY SPECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.124680391 | $34,063.40 |
| JEFFERY SPECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12468039) | ($31,676.62) |
| JEFFERY SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040177528268499 | $150.28 |
| JEFFERY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041617151662 | $127.80 |
| JEFFERY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073792432147 | $148.42 |
| JEFFERY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7670343809 | $1.77 |
| JEFFERY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.779599963 | $67.05 |
| JEFFERY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57850786058 | $6.43 |
| JEFFERY STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.19689688) | ($320.00) |
| JEFFERY STUART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.19689688 | $320.00 |
| JEFFERY STUART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.196279) | ($320.68) |
| JEFFERY STUART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.41354592) | ($51.04) |
| JEFFERY STUART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.41354592 | $51.04 |
| JEFFERY STUART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.3666) | ($46.00) |
| JEFFERY STUART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.230917389) | ($124.10) |
| JEFFERY STUART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.230917389 | $124.10 |
| JEFFERY STUART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.27848118) | ($129.74) |
| JEFFERY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7416352166 | $1.38 |
| JEFFERY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06712501705 | $0.67 |
| JEFFERY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00230345314574293 | $0.33 |
| JEFFERY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088792110053 | $0.09 |
| JEFFERY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000792173120489999 | $0.00 |
| JEFFERY SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007364800142 | $0.00 |
| JEFFERY SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047753962217 | $0.00 |
| JEFFERY SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045463194801 | $0.01 |
| JEFFERY SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005594934337 | $0.00 |
| JEFFERY SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043900975609 | $0.00 |
| JEFFERY SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000549883761999 | $0.00 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019753215249 | $0.58 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050711873552 | $0.99 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20581677983 | $0.13 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23645182649 | $0.03 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069028675726 | $0.05 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053006816958 | $0.18 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029497393093 | $0.01 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027957118458 | $0.02 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041575588292 | $0.06 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19174062199 | $0.09 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071450523242 | $0.04 |
| JEFFERY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0034925709216 | $0.01 |
| JEFFERY TREGENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4831241168433 | $21.55 |
| JEFFERY TREGENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1736577103 | $353.01 |
| JEFFERY TREGENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000031060883203 | $0.00 |
| JEFFERY TSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.519606921) | ($15,128.98) |
| JEFFERY TSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.519606921 | $15,128.98 |
| JEFFERY TSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51960692) | ($14,863.88) |
| JEFFERY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032361362943719 | $112.08 |
| JEFFERY VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073488780254 | $0.00 |
| JEFFERY VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067993153125 | $0.00 |
| JEFFERY VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086121084287 | $0.00 |
| JEFFERY VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046200373278 | $0.00 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,141.312999 | $757.41 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (1,141.312999) | ($688.64) |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,358.627470055) | ($4,500.00) |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,584.867287328 | $4,598.28 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 1,141.312999 | $495.81 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (178.490660895) | ($77.54) |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (316.113543928) | ($137.33) |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (646.708794) | ($342.88) |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.754396481) | ($688.24) |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 33.754396481 | $688.24 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.754396481) | ($671.02) |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020403760608 | $0.61 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000284132382379999 | $0.01 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041539616645 | $0.03 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.436852436552 | $0.74 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005175019156 | $0.06 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022231000217 | $0.00 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33127278752475 | $15.06 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019708113335 | $0.00 |
| JEFFERY W TRONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017532219537 | $0.00 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07547882) | ($3,000.00) |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07547882 | $3,000.00 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07547882) | ($3,037.64) |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1132288326) | ($3,103.49) |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1132288326 | $3,103.49 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11322883) | ($3,091.60) |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129301663843569 | $44.27 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.635516658 | $117.29 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018555380305 | $3.62 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48139994859999 | $1.48 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050110743396 | $0.00 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000191311315 | $0.00 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63672248435 | $2.18 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103041714955 | $1.13 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100066356027 | $0.62 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047384959525 | $0.00 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000064729882513 | $0.00 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000715328619 | $0.05 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054256974037 | $0.00 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.04454261549999 | $0.99 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017023421405 | $0.12 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017086834267 | $0.01 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056954707442 | $1.34 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.089557330613 | $0.26 |
| JEFFERY WAYNE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29160896353 | $0.73 |
| JEFFERY WENGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 794.03397122 | $6,693.71 |
| JEFFERY WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000892235645229999 | $0.26 |
| JEFFERY WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2566946078 | $15.91 |
| JEFFERY WHELCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021978551784 | $6.51 |
| JEFFERY WHELCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033194535557 | $6.48 |
| JEFFERY WHELCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5757543802 | $2.25 |
| JEFFERY WHITE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005112783139) | ($1.85) |
| JEFFERY WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005112783139 | $1.85 |
| JEFFERY WHITE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01429078366) | ($1.18) |
| JEFFERY WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01429078366 | $1.18 |
| JEFFERY WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000051) | ($1.85) |
| JEFFERY WHITE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006556429128) | ($0.38) |
| JEFFERY WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006556429128 | $0.38 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221766322271999 | $0.01 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002364650548599999 | $0.00 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024391037075 | $0.00 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000836363268859999 | $0.00 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023832581971 | $0.01 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00005932709037325 | $0.01 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000283879452781429 | $0.00 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033488278939 | $0.00 |
| JEFFERY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000123217873179 | $0.00 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002198599468) | ($65.69) |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002198599468 | $65.69 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0550596808169999 | $0.04 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034489182176 | $0.00 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013404549194413 | $0.48 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5435890065 | $0.97 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22284655128 | $2.48 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03733175041 | $0.33 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6238161518 | $0.24 |
| JEFFERY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108849516316 | $4.31 |
| JEFFERY YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173981257079999 | $0.51 |
| JEFFERY YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020952639382 | $0.02 |
| JEFFEY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001058345446) | ($0.44) |
| JEFFEY CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001426688079) | ($0.52) |
| JEFFEY CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005236050685) | ($1.10) |
| JEFFEY CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001499559379) | ($0.44) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001629184769) | ($0.51) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 657.677089 | $657.68 |
| JEFFEY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (624.0) | ($624.00) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6018413221 | $960.46 |
| JEFFEY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33.178261) | ($33.18) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008316322673) | ($1.10) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.295342584) | ($1,325.00) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03889253887) | ($39.78) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001075378749) | ($1.10) |
| JEFFEY CHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.61851335 | $1,655.57 |
| JEFFEY CHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002082693339) | ($0.44) |
| JEFFEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035503375937 | $1.05 |
| JEFFEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417223691357 | $5.21 |
| JEFFEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005165518333879 | $0.00 |
| JEFFEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000669190276939999 | $0.00 |
| JEFFIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022997148085 | $0.07 |
| JEFFIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062954976193 | $12.28 |
| JEFFIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000335169336459999 | $0.00 |
| JEFFMARK DE CASTRO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043477402752795 | $0.04 |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,306.863014618) | ($12,306.86) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,306.863014618 | $12,306.86 |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (12,206.863014) | ($12,206.86) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.235592291) | ($16.24) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.235592291 | $16.24 |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (16.235592) | ($16.24) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01356666952) | ($395.51) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01356666952 | $395.51 |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001851787159) | ($0.56) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001851787159 | $0.56 |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.815222555) | ($0.82) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.815222555 | $0.82 |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01358518) | ($412.77) |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000930548688856829 | $3.32 |
| JEFFORY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.7800911798087 | $81.78 |
| JEFFRAY ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05244991374043 | $0.06 |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (567.558878036) | ($60,000.00) |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 689.397438532 | $72,880.27 |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.4734386974) | ($50.05) |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | AAVE | (17.040969502) | ($1,801.50) |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (104.324152844) | ($10,956.12) |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 104.324152844 | $10,956.12 |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (114.794215756) | ($114.79) |
| JEFFRE BEHM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 114.794215756 | $114.79 |
| JEFFRE BEHM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (114.794215) | ($114.79) |
| JEFFRE BEHM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (104.324152844) | ($7,924.46) |
| JEFFRE BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.702062998641 | $0.70 |
| JEFFRE BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000561603048452526 | $0.05 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 14.04415 | $1,000.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.04415) | ($769.90) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.04415 | $769.90 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.466709078) | ($100.45) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.466709078 | $100.45 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,017.064495444) | ($1,017.06) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,017.064495444 | $1,017.06 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 993.2 | $993.20 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (993.2) | ($993.20) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 993.2 | $993.20 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,500.527 | $4,500.53 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,500.527) | ($4,500.53) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,500.527 | $4,500.53 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,027.064495) | ($1,027.06) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,015.648997 | $1,015.65 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,015.648997) | ($1,015.65) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,015.648997 | $1,015.65 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (525.38350462) | ($27,714.98) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 525.38350462 | $27,714.98 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (525.38342) | ($27,671.11) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.9093651 | $27,671.11 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,435.657286646) | ($1,650.16) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,435.657286646 | $1,650.16 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (2,435.65) | ($1,650.16) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0543327 | $1,650.16 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.466709078) | ($91.98) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.466709078 | $91.98 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,349.08) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,349.08 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($20,349.08) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.6722572 | $20,349.08 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.533856665) | ($62,133.58) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.533856665 | $62,133.58 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (5.077042) | ($10,328.54) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.3413072 | $10,328.54 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.456814665) | ($52,779.17) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.456814665 | $52,779.17 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.466709078) | ($94.86) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.466709078 | $94.86 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (1.036246) | ($29,999.99) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 29,870.733 | $29,999.99 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.941016) | ($27,312.99) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 27,112.942 | $27,312.99 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (56,983.675) | ($56,983.68) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 56,983.675 | $56,983.68 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.000008461954017) | $0.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.000008461954017 | $0.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.007286646294) | $0.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.007286646294 | $0.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000002) | ($0.01) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000002 | $0.01 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 30,005.0 | $30,005.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,005.0) | ($30,005.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,005.0 | $30,005.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.232395023) | ($15,000.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.232395023 | $15,000.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (8.232395) | ($15,000.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.4959045 | $15,000.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4959045) | ($15,010.21) |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4959045 | $15,010.21 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00000002324279528) | $0.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00000002324279528 | $0.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7524235286) | ($30.56) |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7524235286 | $30.56 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.7524235286) | ($30.43) |
| JEFFREE HAWK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.7524235286 | $30.43 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 5,490.0 | $5,490.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,490.0) | ($5,490.00) |
| JEFFREE HAWK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,490.0 | $5,490.00 |
| JEFFREE HAWK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,500.28) | ($100,500.28) |
| JEFFREE HAWK | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,500.28 | $100,500.28 |
| JEFFREE HAWK | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (500.28) | ($500.28) |
| JEFFREE HAWK | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 8.564210166 | $178,169.83 |
| JEFFREE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021353700482 | $632.24 |
| JEFFREE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.259179945802 | $103.03 |
| JEFFREE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.311259553029999 | $698.28 |
| JEFFREE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 807.456178353 | $807.46 |
| JEFFREE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.672068157053 | $19.68 |
| JEFFREE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.00517738665 | $8.01 |
| JEFFREE HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.38328809820369 | $264.89 |
| JEFFREL HERMIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.945095033447 | $5.03 |
| JEFFREY A DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021635681333 | $0.42 |
| JEFFREY A DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042143632642 | $0.10 |
| JEFFREY A JANOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145543182985 | $56.03 |
| JEFFREY A JANOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016054705515 | $3.13 |
| JEFFREY A JANOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5174667054 | $0.95 |
| JEFFREY ABBADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113779330984 | $3.37 |
| JEFFREY ABBADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064277164661 | $12.54 |
| JEFFREY ABBINANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003686637134999 | $0.00 |
| JEFFREY ABBINANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003871593249 | $0.00 |
| JEFFREY ABBINANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002927159861 | $0.01 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $393.18 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019132720244 | $0.57 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185204856 | $36.00 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14411115612 | $0.14 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6969691331999 | $8.48 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2629362249 | $4.56 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13231802426 | $1.17 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7917534726 | $0.85 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15170875552 | $11.10 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159153149931999 | $9.52 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170968700599 | $6.76 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020564265977 | $2.26 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17600167524 | $1.08 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3998829772 | $2.16 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022898340668 | $0.00 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0090012899085 | $0.98 |
| JEFFREY ADAM GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0069985865 | $0.28 |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $191.00 |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 97,635.9577 | $185,790.18 |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | CEL | (96,849.316856253) | ($185,980.00) |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | CEL | (886.6408) | ($740.19) |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | CEL | (97,735.957656253) | ($79,923.95) |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | CEL | 97,735.957656253 | $75,799.22 |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (97,735.957656253) | ($16,765.24) |
| JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 97,735.957656253 | $16,765.24 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.85) | ($2.85) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,494.112517539) | ($1,100.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,803.278688525 | $1,327.62 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (44.897130353) | ($33.05) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.458494233) | ($1.81) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (694.046902973) | ($600.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 824.742268041 | $712.99 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.313489677) | ($2.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (20.89081178) | ($18.06) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (2,303.446855788) | ($900.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 2,851.461198086 | $1,114.12 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (3.839078093) | ($1.50) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BAT | (69.218578016) | ($27.05) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01587088392) | ($451.90) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01587088392 | $451.90 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,222.056631893 | $564.18 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.866589163) | ($14.25) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (32.897285819) | ($15.19) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,065.709604796) | ($492.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (709.503448609) | ($264.63) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 709.503448609 | $264.63 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.681963805) | ($149.57) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 60.681963805 | $149.57 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (387.269315098) | ($433.74) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 387.269315098 | $433.74 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (264.649458195) | ($194.43) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 264.649458195 | $194.43 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,020.560778357) | ($416.27) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 1,020.560778357 | $416.27 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BAT | (709.503448609) | ($293.22) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (270.263689109) | ($115.74) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 270.263689109 | $115.74 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SNX | (60.681963805) | ($162.02) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01587088) | ($457.94) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MANA | (387.269315098) | ($450.68) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ZRX | (1,020.560778357) | ($384.06) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | XRP | (270.263689) | ($114.97) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (264.649458195) | ($179.47) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 187.0 | $187.00 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (236.0) | ($236.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | MATIC | 572.121212121 | $405.21 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (572.201291999) | ($405.27) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 572.201291999 | $405.27 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (572.201291999) | ($406.46) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 487.0 | $487.00 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.15) | ($2.15) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | LINK | 118.925100057 | $901.45 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (119.153130466) | ($903.18) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 119.153130466 | $903.18 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (119.153130466) | ($897.19) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 727.143407 | $727.14 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (687.0) | ($687.00) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.85) | ($2.85) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | DOT | 119.47826087 | $1,286.78 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.595640883) | ($1,294.02) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 119.595640883 | $1,294.02 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | DOT | (119.595640883) | ($1,273.69) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.409610612) | ($174.78) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.409610612 | $174.78 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (81.072958634) | ($114.20) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 81.072958634 | $114.20 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (95.030066168) | ($53.97) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 95.030066168 | $53.97 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (7.523122746) | ($16.80) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 7.523122746 | $16.80 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LTC | (2.40961061) | ($171.57) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (81.072958634) | ($107.91) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | KNC | (7.523122746) | ($17.87) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (95.030066) | ($49.02) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838767826336999 | $3.14 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000676465086019999 | $0.01 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.497178512963999 | $0.50 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117486897804189 | $0.09 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07079100057389 | $0.04 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011982679849922 | $0.02 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000432880240849339 | $0.00 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045904116699237 | $0.43 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.754781317119 | $3.67 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43111459732 | $0.43 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033241876207 | $0.00 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000104518089080799 | $0.01 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031434618093 | $0.00 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23951215488326 | $0.15 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0829467150528004 | $0.14 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74181739997096 | $0.54 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00412017200884667 | $0.02 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35920950216629 | $0.91 |
| JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0073093148903 | $0.01 |
| JEFFREY ADAM LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001154336999026 | $50.41 |
| JEFFREY ADAM LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0033840363 | $7.00 |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.811331322) | ($1,911.16) |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.811331322 | $1,911.16 |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03207394293) | ($1,001.80) |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03207394293 | $1,001.80 |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.952241055) | ($432.70) |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.952241055 | $432.70 |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.811331) | ($1,580.28) |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (53.952241) | ($387.92) |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032073) | ($968.12) |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014338965125357 | $5.31 |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338805186227449 | $9.24 |
| JEFFREY ADAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071428144542169 | $0.82 |
| JEFFREY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,175.0 | $1,175.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2140071437) | ($0.45) |
| JEFFREY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,174.0) | ($1,174.00) |
| JEFFREY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 1,481.388012618 | $3,114.96 |
| JEFFREY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (9.4632) | ($19.95) |
| JEFFREY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,462.0) | ($3,058.10) |
| JEFFREY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036910188514 | $1,125.28 |
| JEFFREY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043810635506 | $87.00 |
| JEFFREY ADLAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045823197261 | $0.89 |
| JEFFREY ADLAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085216076813 | $0.08 |
| JEFFREY ADLAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19605449578 | $0.30 |
| JEFFREY AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019925700075 | $0.59 |
| JEFFREY AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39702228359999 | $7.40 |
| JEFFREY AH HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043966737464 | $0.13 |
| JEFFREY AH HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000853575228889999 | $0.17 |
| JEFFREY AH HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090032676574 | $0.01 |
| JEFFREY AH HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113222523851 | $0.39 |
| JEFFREY AH HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000225163955479999 | $0.02 |
| JEFFREY AH HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065257890005 | $0.00 |
| JEFFREY AH HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00024426663217 | $0.03 |
| JEFFREY AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.805674369 | $4.33 |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,789.80) |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.10) |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.753) | ($48,372.05) |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,312.60) |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080521170374 | $266.60 |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9262813907 | $4.58 |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206351866981999 | $501.48 |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.84085978 | $40.84 |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7640445068 | $15.57 |
| JEFFREY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34136765474 | $37.48 |
| JEFFREY AJANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09875696382 | $286.37 |
| JEFFREY AJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140605679792999 | $0.42 |
| JEFFREY AJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027511032588 | $5.21 |
| JEFFREY AJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075285275703 | $0.08 |
| JEFFREY ALAN BAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.13686078) | ($9,670.66) |
| JEFFREY ALAN BAKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.13686078 | $9,670.66 |
| JEFFREY ALAN BAKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($393.51) |
| JEFFREY ALAN BAKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.93686078) | ($9,716.19) |
| JEFFREY ALAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005165055732 | $179.13 |
| JEFFREY ALAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03604019201765 | $89.64 |
| JEFFREY ALAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.759247758 | $100.00 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 1,427.18252104 | $904.93 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (1,367.803898924) | ($896.32) |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0002867 | $8.79 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002085373945) | ($0.66) |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182006995372 | $39.42 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.8417648499999 | $29.84 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062744923216 | $0.05 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1651536533 | $1.36 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12443801756 | $1.38 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.725636198 | $131.80 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0134339619168 | $3.04 |
| JEFFREY ALAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065768833544 | $0.50 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.38016 | $13,488.09 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002011050853 | $0.00 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034412400763 | $67.74 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118964777125 | $0.12 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017676420093 | $0.00 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080271241148 | $0.00 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000213170224164 | $0.00 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000367683822759999 | $0.00 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082698169711 | $0.00 |
| JEFFREY ALAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050795468014 | $0.00 |
| JEFFREY ALAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017070054781 | $50.85 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (377.069192624) | ($377.07) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 377.069192624 | $377.07 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (377.06) | ($377.06) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0109876 | $377.06 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.012723 | $438.80 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01326829284) | ($449.18) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0104423) | ($319.42) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.39393027) | ($2,500.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.679902749 | $3,012.89 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.04124918455) | ($73.98) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04305538364) | ($77.22) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01497084333) | ($26.45) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5660054189) | ($1,000.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.6786838962 | $1,199.08 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01742928787) | ($30.79) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9369729527) | ($1,500.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02885258292) | ($46.19) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02477981136) | ($39.67) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.128380095 | $1,806.42 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5047191238) | ($800.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01334982082) | ($21.16) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6305507665 | $999.45 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01554206834) | ($24.63) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9518505501) | ($1,400.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02516964682) | ($37.02) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.157620542 | $1,702.65 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02931060443) | ($43.11) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8864401926) | ($1,300.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02729628922) | ($40.03) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02343611494) | ($34.37) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.084529374 | $1,590.51 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1093768601) | ($3,000.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1363487186 | $3,739.79 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00289228877) | ($79.33) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003368074466) | ($92.38) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.335575684 | $1,953.60 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.093839586) | ($1,600.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03368294421) | ($49.27) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02892522056) | ($42.31) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.160956355) | ($1,700.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.418232064 | $2,076.73 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03574980708) | ($52.35) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03070388101) | ($44.96) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00193758699) | ($52.90) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07325470681) | ($2,000.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09155832265 | $2,499.73 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002255768808) | ($61.59) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001422314431) | ($37.02) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001656316275) | ($43.11) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05378822806) | ($1,400.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06598948882 | $1,717.57 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002035789879) | ($52.90) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07696748124) | ($2,000.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09583363281 | $2,490.24 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002370098134) | ($61.59) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002105661845) | ($52.90) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07960914348) | ($2,000.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09875080235 | $2,480.89 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00245144416) | ($61.59) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001337831656) | ($33.61) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001234272102) | ($31.01) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03980457174) | ($1,000.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04944987019 | $1,242.32 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05256361987) | ($1,200.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001629051707) | ($37.19) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001738103697) | ($39.68) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05433060171 | $1,240.34 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0104423 | $238.39 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04510041516) | ($950.00) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001407574462) | ($29.65) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001818733584) | ($38.31) |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04285553175 | $902.71 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.01326829284 | $279.48 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351301097324555 | $7.31 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005776391592747 | $7.05 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.189077679907 | $2.19 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014745386442 | $0.00 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071708431786 | $0.01 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019195257198 | $0.00 |
| JEFFREY ALAN SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078476064398 | $0.00 |
| JEFFREY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017666440148 | $0.52 |
| JEFFREY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0715465403729999 | $143.82 |
| JEFFREY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.193180064 | $12.84 |
| JEFFREY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.243552322 | $8.94 |
| JEFFREY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38660211644 | $3.41 |
| JEFFREY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19986831277 | $7.91 |
| JEFFREY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313710569419999 | $0.93 |
| JEFFREY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7110243635 | $12.71 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,038.00) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.159228244) | ($0.87) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.159228244 | $0.87 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.361369954) | ($2.95) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.361369954 | $2.95 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01141688243) | ($0.01) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01141688243 | $0.01 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1077943558) | ($1.49) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1077943558 | $1.49 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02776882643) | ($0.26) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02776882643 | $0.26 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5791733681) | ($0.53) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5791733681 | $0.53 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.1747077559) | ($0.01) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.1747077559 | $0.01 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.763551) | ($30,367.95) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.763551 | $30,367.95 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.763551) | ($30,362.61) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0006239377422) | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0006239377422 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.002018826149) | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.002018826149 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00005075010312) | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00005075010312 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000003088798984) | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000003088798984 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000185607312) | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000185607312 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3733139119) | ($1,003.34) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3733139119 | $1,003.34 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3733139119) | ($1,003.81) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95) | ($27,733.96) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95 | $27,733.96 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95) | ($27,919.55) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034633) | ($10.00) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034633 | $10.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002313518587) | ($6.68) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05390244836) | ($1,565.42) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05390244836 | $1,565.42 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,416.40) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MCDAI | 4,298.07530153 | $4,298.08 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.02) | ($10.02) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 6.044259087 | $11,002.79 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.044759543) | ($10,990.13) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.044759543 | $10,990.13 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.044759543) | ($10,999.29) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00401742) | ($125.21) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (288.05530153) | ($288.06) |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430764338035145 | $164.57 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202143107769226 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157682693204481 | $4.53 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000624520556084135 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000507707741897039 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018571461660629 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000256434754647099 | $0.00 |
| JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030895199168 71 | $0.00 |
| JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005162730491 | $159.18 |
| JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037915213293 | $0.00 |
| JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060912217244 | $0.00 |
| JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.075222011 | $62.84 |
| JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093452749662 | $0.10 |
| JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000018177431793 | $0.00 |
| JEFFREY ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940458433289999 | $27.84 |
| JEFFREY ALHAMMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.483509478289999 | $0.48 |
| JEFFREY ALLAN BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080185579526 | $23.73 |
| JEFFREY ALLAN BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0133510747 | $10.29 |
| JEFFREY ALLAN GIEBEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.05900428 | $180.19 |
| JEFFREY ALLAN GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2264372027569 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY ALLAN GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628106036149999 | $1.24 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (75.01) | ($75.01) |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155660796435 | $46.16 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096658916879 | $195.26 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.012604431 | $43.01 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.210356204 | $15.23 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120157798735999 | $0.01 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1775682945 | $0.76 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062559417957 | $0.39 |
| JEFFREY ALLAN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.05344912459999 | $0.12 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571993833353 | $16.92 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891748476 | $17.40 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.524411205 | $31.52 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.267427181089999 | $2.36 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000752357030749999 | $0.00 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017042247852 | $5.04 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010057710782 | $0.00 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044787414297 | $0.00 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04364028615 | $0.04 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000531371905659999 | $0.00 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000556080863532 | $0.00 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014351231946 | $0.01 |
| JEFFREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001656850101 | $0.00 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020484460888 | $615.69 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151127361569999 | $0.02 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28349482969 | $578.49 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.779584246 | $150.78 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.845426461 | $17.48 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65956038455 | $0.66 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4150178489 | $0.50 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0922324271 | $0.13 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.44857157699999 | $1.66 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.131278100379999 | $244.56 |
| JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.374541878 | $17.37 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.06132870182 | $187.06 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06132870182) | ($186.70) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $57.65 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (0.99) | ($57.69) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 57.672 | $57.69 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.64) | ($35.64) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 9.04 | $526.43 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (9.03992) | ($526.43) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 521.042 | $526.43 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (538.48) | ($538.48) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0148029 | $538.48 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00278599 | $99.48 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.09796818) | ($67.10) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.09796818 | $67.10 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.64) | ($35.64) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.051211695) | ($5,500.00) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1516628148) | ($165.14) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00421546576) | ($4.59) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.242984134 | $6,797.66 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 22.467122 | $22.47 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 118.262117 | $118.26 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.64) | ($35.64) |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606453692444 | $63.66 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408566218823077 | $4.82 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80167790969441 | $0.80 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058576659624 | $0.00 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067182651062 | $0.00 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00113415598653459 | $0.09 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033923422917 | $0.00 |
| JEFFREY ALLEN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086118948065 | $0.00 |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (839.840162271) | ($839.84) |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 839.840162271 | $839.84 |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (839.840162) | ($839.84) |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00054331 | $21.15 |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001736982856) | ($67.21) |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001736982856 | $67.21 |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012803539953961 | $50.21 |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225910450729999 | $0.04 |
| JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12571192638999 | $3.13 |
| JEFFREY ALLEN JUSTICE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XRP | 34,936.764635 | $14,165.08 |
| JEFFREY ALLEN JUSTICE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (34,936.764635) | ($14,184.21) |
| JEFFREY ALLEN MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020841609119 | $0.04 |
| JEFFREY ALLEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014411419837 | $28.12 |
| JEFFREY ALLEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00439325355999999 | $0.32 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (5.0) | ($202,025.00) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 5.0 | $202,025.00 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000943405) | ($40,339.02) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000943405 | $40,339.02 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0009434) | ($40,266.95) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (2.50976405) | ($101,128.51) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 2.50976405 | $101,128.51 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | WBTC | (1.0) | ($40,236.00) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (2.496067254) | ($100,517.95) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 2.496067254 | $100,517.95 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | WBTC | (1.509764) | ($60,796.69) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | WBTC | (1.5) | ($60,391.50) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.996067) | ($40,149.47) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($10,666.38) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $10,666.38 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001148) | ($3.49) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.498852) | ($10,622.58) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | WBTC | (5.0) | ($195,070.00) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.110363414) | ($100.15) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.110363414 | $100.15 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $20,712.30 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2) | ($8,302.80) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2 | $8,302.80 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.300000005) | ($11,925.94) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.300000005 | $11,925.94 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | WBTC | 6.69333327 | $232,397.73 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (6.693333574) | ($232,397.74) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 6.693333574 | $232,397.74 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (6.696947563) | ($232,067.83) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 6.696947563 | $232,067.83 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | WBTC | (2.8) | ($96,878.92) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | WBTC | (2.89) | ($99,939.46) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | WBTC | (1.006947) | ($34,782.19) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5030269179) | ($14,849.86) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5030269179 | $14,849.86 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.502622) | ($15,201.80) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,060.187764012) | ($1,060.19) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,060.187764012 | $1,060.19 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,060.187764) | ($1,060.19) |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031853073093686 | $107.83 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6793499164819 | $100.56 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001996471566859 | $6.01 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.603184454491 | $12.60 |
| JEFFREY ALLEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0038760679986279 | $153.94 |
| JEFFREY ALLEN STORRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023695685732 | $0.05 |
| JEFFREY ALLISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 13.78148 | $13.80 |
| JEFFREY ALLISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 492.11866 | $492.55 |
| JEFFREY ALLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (505.89) | ($428.77) |
| JEFFREY ALLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0133707 | $428.77 |
| JEFFREY ALLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006561) | ($1.99) |
| JEFFREY ALLISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01330509) | ($412.69) |
| JEFFREY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060942645841 | $0.00 |
| JEFFREY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115092657274 | $0.00 |
| JEFFREY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041681666098 | $0.00 |
| JEFFREY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084533800337 | $0.01 |
| JEFFREY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038787006615 | $0.00 |
| JEFFREY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107289883853999 | $0.01 |
| JEFFREY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000567257583819999 | $0.00 |
| JEFFREY ALUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202071563551 | $0.00 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.37) | ($40,057.43) |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.37 | $40,057.43 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.37) | ($40,762.37) |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,074.920908211) | ($14,623.33) |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,074.920908211 | $14,623.33 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2349518982) | ($1.87) |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2349518982 | $1.87 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06062169235) | ($0.06) |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06062169235 | $0.06 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.356628898) | ($10.00) |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.356628898 | $10.00 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.444657917) | ($10.00) |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.444657917 | $10.00 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008720603769 | $24.57 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 883.744818730449 | $1,242.07 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004621323267 | $7.46 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026793401572 | $0.00 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.050357932 | $72.10 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013074393922 | $0.01 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4475545813 | $17.92 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000523232099 | $0.00 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.977430602 | $157.25 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31199065888 | $6.92 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006550970841 | $0.00 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04761108617 | $2.57 |
| JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027021381872 | $0.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 702.0 | $702.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1998630417) | ($597.98) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1998630417 | $597.98 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.038536 | $114.08 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 420.0 | $420.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.238388) | ($706.44) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 705.471 | $706.44 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 1.388749552 | $4,115.17 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.168732413) | ($500.00) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.168732413 | $500.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($445.59) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01874345475) | ($55.50) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2029872757) | ($600.00) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2029872757 | $600.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2011849795) | ($605.44) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1726802693) | ($500.00) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1726802693 | $500.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1744825655) | ($503.06) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1143211389) | ($300.00) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1143211389 | $300.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1143211389) | ($298.60) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2181051844) | ($500.00) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2181051844 | $500.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2181051844) | ($497.88) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3073449606) | ($600.00) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3073449606 | $600.00 |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3073449606) | ($600.13) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.207994587) | ($388.61) |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.207994587 | $388.61 |
| JEFFREY AMACHER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.207994587) | ($381.32) |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038797528118847 | $9.76 |
| JEFFREY AMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00794493220469999 | $0.01 |
| JEFFREY AMBROSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07333797912) | ($207.07) |
| JEFFREY AMBROSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07333797912 | $207.07 |
| JEFFREY AMBROSE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07333797912) | ($200.75) |
| JEFFREY AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000227687515950959 | $0.68 |
| JEFFREY AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070269729798 | $2.08 |
| JEFFREY AMPEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001690197706 | $0.00 |
| JEFFREY AMPEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097401913259 | $0.01 |
| JEFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019914687418 | $59.78 |
| JEFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014339819346 | $27.98 |
| JEFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011569256994 | $0.01 |
| JEFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.475465917039999 | $5.28 |
| JEFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47498765018 | $0.47 |
| JEFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.673671535 | $2.58 |
| JEFFREY ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083034825745 | $24.58 |
| JEFFREY ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9502700993 | $2.34 |
| JEFFREY ANDRUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.172078177) | ($3,449.13) |
| JEFFREY ANDRUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.172078177 | $3,449.13 |
| JEFFREY ANDRUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.172077) | ($3,429.29) |
| JEFFREY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183037228129999 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017501627237802 | $5.29 |
| JEFFREY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082108410688 | $24.30 |
| JEFFREY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57835034336 | $0.67 |
| JEFFREY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037587412203 | $74.25 |
| JEFFREY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.69882203329999 | $0.27 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.147200951) | ($94.05) |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.147200951 | $94.05 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01541654 | $613.27 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01541654) | ($611.32) |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01541654 | $611.32 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0015479 | $61.68 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0015479) | ($60.83) |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0015479 | $60.83 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01543793 | $534.21 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01543793) | ($536.03) |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01543793 | $536.03 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0159615 | $472.80 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0159615) | ($478.88) |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0159615 | $478.88 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01424456 | $422.84 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01424456) | ($426.31) |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01424456 | $426.31 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289973979849999 | $92.21 |
| JEFFREY ANTHONY THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.913889268968 | $194.61 |
| JEFFREY ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097971401633 | $0.00 |
| JEFFREY ARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010609624198 | $0.00 |
| JEFFREY ARIE PIETER LOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07057047 | $2,703.18 |
| JEFFREY ARIE PIETER LOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112193821543999 | $31.21 |
| JEFFREY ARIE PIETER LOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97871860211876 | $1.06 |
| JEFFREY ARIE PIETER LOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25322987281 | $0.12 |
| JEFFREY ARIE PIETER LOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28228404217 | $0.10 |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (528.57) | ($528.57) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 528.57 | $528.57 |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (528.57) | ($528.57) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (585.72) | ($585.72) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 585.72 | $585.72 |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (585.72) | ($585.72) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0044011) | ($1,000.00) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0044011 | $1,000.00 |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.004401) | ($1,000.00) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.323084392) | ($2.32) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.323084392 | $2.32 |
| JEFFREY ARNOLD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2.323084) | ($2.32) |
| JEFFREY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367606366829999 | $10.87 |
| JEFFREY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023512692695 | $4.57 |
| JEFFREY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5991009399581 | $13.60 |
| JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051461727262 | $158.66 |
| JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519329912889999 | $103.51 |
| JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8105117579999 | $24.43 |
| JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22655283102 | $2.00 |
| JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.316156205459999 | $18.90 |
| JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045360713636 | $4.98 |
| JEFFREY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118039349460999 | $359.47 |
| JEFFREY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37240538222 | $758.22 |
| JEFFREY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.355644411 | $196.36 |
| JEFFREY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0494485599109999 | $3.62 |
| JEFFREY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.829077372 | $30.16 |
| JEFFREY ATGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.467256865 | $349.65 |
| JEFFREY ATIZADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00996421 | $334.64 |
| JEFFREY ATIZADO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02207085 | $666.27 |
| JEFFREY ATIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222047259659999 | $66.24 |
| JEFFREY ATIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021819126278 | $42.57 |
| JEFFREY ATIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.049661736216 | $0.04 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080409582854 | $0.00 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151227570419999 | $0.02 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051593197877 | $0.01 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00315213396999 | $0.80 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082783845907 | $0.01 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.20084911 | $3.68 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0062952386685 | $0.00 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000138798872521 | $0.00 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052338929734 | $0.00 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041363314239 | $0.00 |
| JEFFREY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000155691069649999 | $0.00 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.343191879) | ($131.45) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.343191879 | $131.45 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.411000378) | ($24.29) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.411000378 | $24.29 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001066015661) | ($43.26) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001066015661 | $43.26 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.16979704) | ($2.17) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.16979704 | $2.17 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (24.343) | ($131.38) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 131.793 | $131.38 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001066) | ($43.25) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 43.223 | $43.25 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (17.342) | ($24.19) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 24.162 | $24.19 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02093270411 | $63.74 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.020931) | ($63.71) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 63.676 | $63.71 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 240.0 | $240.00 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.03625663871 | $1,401.82 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03625776086) | ($1,406.01) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03625776086 | $1,406.01 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.036257) | ($1,405.98) |
| JEFFREY AYALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,402.595 | $1,405.98 |
| JEFFREY AYALA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,407.61) | ($1,407.61) |
| JEFFREY AYALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (0.06900037767) | ($0.04) |
| JEFFREY AYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,978.445715993) | ($7,299.00) |
| JEFFREY AYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (389.35337148) | ($218.97) |
| JEFFREY AYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 15,529.787234043 | $8,733.86 |
| JEFFREY AYALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 0.06900037767 | $0.04 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163716683509799 | $0.06 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003259084897486 | $0.00 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7894692997503 | $13.56 |
| JEFFREY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0711469650007 | $0.38 |
| JEFFREY B CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.076319045118 | $518.96 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 13,958.114852 | $13,958.11 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.12685 | $5,000.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.70545 | $5,000.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 2.05236 | $6,000.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,480.93) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.100155 | $3,300.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.2549 | $3,000.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 2.054724 | $4,200.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,241.30) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.80) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 3.107885 | $5,500.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.11072 | $3,200.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,484.06) |
| JEFFREY B PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JEFFREY B PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.017015 | $1,500.00 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00706275550869999 | $212.49 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 807.725917415483 | $808.87 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108286519425 | $212.40 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5370892484 | $9.75 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0773207720509999 | $0.01 |
| JEFFREY B PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053932500907 | $0.00 |
| JEFFREY BAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130137388115 | $0.39 |
| JEFFREY BAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032760758829 | $0.03 |
| JEFFREY BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015935561379999 | $0.00 |
| JEFFREY BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103420619279 | $0.00 |
| JEFFREY BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013514159221 | $0.00 |
| JEFFREY BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002090884468 | $0.00 |
| JEFFREY BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070466887735 | $0.00 |
| JEFFREY BAHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119700252696 | $3.54 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.752750044) | ($53,800.00) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.752750044 | $53,800.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.46642143) | ($59,000.00) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.46642143 | $59,000.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,318.308908848) | ($3,111.21) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,318.308908848 | $3,111.21 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032998) | ($100.02) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (241.407510133) | ($4,402.60) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 241.407510133 | $4,402.60 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,251.166471758) | ($13,551.32) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,251.166471758 | $13,551.32 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (5.48329) | ($100.00) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | EOS | (42.3728) | ($100.00) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (105.164414) | ($100.01) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (235.924220133) | ($4,304.20) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (17.7197520444) | ($53,710.34) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | EOS | (1,275.9361) | ($3,011.21) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002485) | ($99.93) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (14,146.002057) | ($13,509.17) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46393643) | ($58,917.59) |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001179167825764 | $46.68 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6061404728999 | $15.70 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019530536957721 | $58.16 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.174791771854 | $0.14 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.467427047073 | $10.86 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4261989845833 | $7.68 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018295479974 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00237113585949999 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021682887305 | $0.02 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021124085489999 | $0.07 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059001222121999 | $0.01 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057945783576 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018586492933 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020282794056 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16176595866026 | $2.75 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00322980096119999 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035931603242 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000428662272228 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079564698495 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00062740945002 | $0.01 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000157583582581 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057140510238 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000133156604033 | $0.00 |
| JEFFREY BAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000436182666612 | $0.00 |
| JEFFREY BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 22,326.824198 | $22,326.82 |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,923.418510882) | ($23,923.42) |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,923.418510882 | $23,923.42 |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23,923.41851) | ($23,923.42) |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.227736456) | ($24.23) |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.227736456 | $24.23 |
| JEFFREY BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (24.227737) | ($24.23) |
| JEFFREY BAILEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 4,717.780654 | $4,717.78 |
| JEFFREY BAILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,717.780654) | ($4,717.78) |
| JEFFREY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037756028718 | $0.00 |
| JEFFREY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033977973208 | $0.00 |
| JEFFREY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.837444091705 | $120.84 |
| JEFFREY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.512147994104 | $1.71 |
| JEFFREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7229904996 | $2.95 |
| JEFFREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044831328396 | $0.03 |
| JEFFREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.16732230959999 | $128.17 |
| JEFFREY BALDYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00499435 | $205.82 |
| JEFFREY BALDYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00214983 | $86.94 |
| JEFFREY BALDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103930862177 | $30.70 |
| JEFFREY BALDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46874736019 | $5.21 |
| JEFFREY BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27676822062 | $0.95 |
| JEFFREY BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.80705027389999 | $5.81 |
| JEFFREY BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016896041828 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1330554581 | $9.13 |
| JEFFREY BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128081804234 | $0.01 |
| JEFFREY BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023099548886 | $0.00 |
| JEFFREY BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017142779741 | $0.02 |
| JEFFREY BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00112842272412 | $0.01 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157454010525 | $0.47 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119391474579 | $0.14 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066468178654 | $0.01 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020248396866 | $0.00 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104482210103999 | $0.01 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000382424555482 | $0.00 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032578409565 | $0.00 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001744572747 | $0.01 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058173189719999 | $0.00 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007657428809 | $0.00 |
| JEFFREY BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006062282123383 | $0.00 |
| JEFFREY BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003035400572 | $0.00 |
| JEFFREY BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016817380008 | $0.00 |
| JEFFREY BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155040076225 | $0.46 |
| JEFFREY BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42419771425 | $0.34 |
| JEFFREY BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.785300704749999 | $8.73 |
| JEFFREY BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059089921313999 | $0.05 |
| JEFFREY BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002091859765 | $0.02 |
| JEFFREY BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.13664636328 | $0.18 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01205927) | ($500.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01205927 | $500.00 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002003653519) | ($83.08) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000325717181) | ($1.35) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001708123803) | ($70.83) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001205791193) | ($50.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003072774504) | ($12.50) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.99548629 | $35,829.54 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (7,471.98007472) | ($60,000.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 8,727.272727273 | $70,080.00 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (224.346201743) | ($1,801.50) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (6.226650062) | ($50.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2208839476) | ($6,776.09) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2208839476 | $6,776.09 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.524504) | ($16,006.64) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 16,089.641 | $16,006.64 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 308.499151627 | $23,630.42 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002761661344) | ($83.33) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002347395572) | ($70.83) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,880.83 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.32589392 | $38,771.00 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (1.645064) | ($49,889.72) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 49,573.95 | $49,889.72 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (1.194963) | ($35,011.13) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 34,905.865 | $35,011.13 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.83) | ($70.83) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 84.008043398 | $167,141.56 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (88.619434303) | ($149,036.55) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 88.619434303 | $149,036.55 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,273.57 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,106.507051274) | ($9,195.07) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,106.507051274 | $9,195.07 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($13,695.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 13,604.897 | $13,695.00 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($26,097.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 25,814.653 | $26,097.00 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.253069237) | ($100,000.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1575920771) | ($3,000.00) |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.405534382 | $121,938.89 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026493188546099 | $70.71 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18551623378833 | $350.86 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8209471495817 | $14.06 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47597174054 | $0.48 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.953397173273 | $57.09 |
| JEFFREY BAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.13769789138 | $1.14 |
| JEFFREY BARREDO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001396715378757 | $54.44 |
| JEFFREY BARREDO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024141534639 | $0.05 |
| JEFFREY BARREDO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2732292687 | $7.27 |
| JEFFREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029128033071 | $0.00 |
| JEFFREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050140964892 | $99.97 |
| JEFFREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8360379379999 | $21.27 |
| JEFFREY BARTON SCHRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107827951285 | $0.21 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (410.717388463) | ($566.79) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 410.717388463 | $566.79 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (410.716543) | ($583.22) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.448964704) | ($99.19) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.448964704 | $99.19 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.68515501) | ($7,081.22) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.68515501 | $7,081.22 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2961764278) | ($8,413.53) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2961764278 | $8,413.53 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,625.523577329) | ($1,992.27) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,625.523577329 | $1,992.27 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.600651114) | ($675.11) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 84.600651114 | $675.11 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7134192571) | ($0.38) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7134192571 | $0.38 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004122681392) | ($0.03) |
| JEFFREY BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004122681392 | $0.03 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020963757033441 | $71.65 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040448811493316 | $94.84 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.714585129975919 | $0.99 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.484158549156 | $17.57 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2870229466194 | $16.34 |
| JEFFREY BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0379230170423162 | $0.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XTZ | 157.298 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.485095) | ($20,007.35) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19,887.501 | $20,007.35 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (617.017) | ($2,115.24) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,098.151 | $2,115.24 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 36.781 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00786763 | $316.25 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.07818 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.35239 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SUSHI | 334.3364 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02603 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.112077) | ($4,353.81) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4,342.749 | $4,353.81 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LPT | 20.5188 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | COMP | 4.00129 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0257601 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | XTZ | 177.123 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LINK | 39.6009 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BNT | 234.698 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DASH | 3.99999 | $387.52 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LPT | 20.189 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 7.26375 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 599.521 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 5.112 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.02417762298) | ($0.05) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.02417762298 | $0.05 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BNT | (234.72) | ($504.65) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 503.544 | $504.65 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.967638038) | ($2.49) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.967638038 | $2.49 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (602.073) | ($504.46) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 503.272 | $504.46 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 625.313 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LINK | 41.8131 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 5.83758 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MANA | 180.615 | $300.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 6.0957 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MANA | 192.062 | $300.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.400796206) | ($1,314.50) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 14.400796206 | $1,314.50 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.02651 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 664.717 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SUSHI | 215.6102 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 4.26882 | $245.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02653 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 957.378 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MANA | 207.613 | $300.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SUSHI | 216.4503 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 5.84939 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MANA | 652.742 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.004818727956) | ($0.43) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.004818727956 | $0.43 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (19.181810738) | ($1,989.53) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 19.181810738 | $1,989.53 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | COMP | (0.192828) | ($19.95) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.01292 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09172073) | ($3,558.58) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09172073 | $3,558.58 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,290.445638038) | ($1,007.14) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,290.445638038 | $1,007.14 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1,233.032) | ($1,833.65) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1,233.032 | $1,833.65 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (11.93328) | ($1,009.60) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 11.93328 | $1,009.60 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (766.3969) | ($1,782.63) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 766.3969 | $1,782.63 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (177.123) | ($439.73) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 177.123 | $439.73 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (957.378) | ($1,031.51) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 957.378 | $1,031.51 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35239) | ($991.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35239 | $991.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.96139) | ($963.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.96139 | $963.84 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (40.7078) | ($903.03) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LPT | 40.7078 | $903.03 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (81.414) | ($898.33) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 81.414 | $898.33 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.53257) | ($668.62) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.53257 | $668.62 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($100.38) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $100.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,290.447909423) | ($1,009.79) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,290.447909423 | $1,009.79 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (1,287.616) | ($1,007.57) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,008.841 | $1,007.57 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (2.83) | ($2.22) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2.212 | $2.22 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.766395481) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.766395481 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.76639) | ($4,995.56) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 4,971.15 | $4,995.56 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 1.77265 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.77265) | ($5,013.26) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 4,987.08 | $5,013.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,958.227532) | ($9,983.22) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,958.227532 | $9,983.22 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.781743094) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.781743094 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.78174) | ($4,999.99) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 4,995.84 | $4,999.99 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,995.842468) | ($5,000.84) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,995.842468 | $5,000.84 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SUSHI | 213.7666 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (213.7666) | ($503.10) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 213.7666 | $503.10 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.01297 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (0.226262) | ($20.51) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | COMP | (22.990272738) | ($2,430.16) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MANA | 130.04 | $200.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01297) | ($501.71) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01297 | $501.71 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (130.04) | ($200.50) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MANA | 130.04 | $200.50 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (18.17934293) | ($1,633.97) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 31.0 | $347.49 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (31.0) | ($347.42) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 31.0 | $347.42 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 35.58621 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (35.58621) | ($2,998.32) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 35.58621 | $2,998.32 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.1298 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.1298) | ($4,993.34) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 4,986.44 | $4,993.34 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,986.44) | ($4,978.38) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,986.44 | $4,978.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,181.8236 | $2,181.82 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.02645 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02645) | ($1,004.76) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02645 | $1,004.76 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.02648 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (197.44) | ($197.44) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 2.39324 | $197.44 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.08111685 | $3,114.81 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10759685) | ($4,193.47) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10759685 | $4,193.47 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.39324) | ($207.11) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.39324 | $207.11 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000008575187726) | ($0.02) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000008575187726 | $0.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LINK | 87.4279 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (87.4279) | ($995.79) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 87.4279 | $995.79 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01999 | $780.51 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01999) | ($780.34) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01999 | $780.34 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,093.14) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,093.14 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.49999) | ($7,093.11) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 7,085.98 | $7,093.11 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (7,085.98) | ($7,073.83) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 7,085.98 | $7,073.83 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (980.593351963) | ($2,336.82) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 980.593351963 | $2,336.82 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SUSHI | (980.591) | ($2,334.79) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,336.186 | $2,334.79 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.004389 | $170.51 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004389) | ($170.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004389 | $170.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,336.1876) | ($6,336.19) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,336.1876 | $6,336.19 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | 1INCH | 378.33 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 575.507 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (378.33) | ($502.31) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 378.33 | $502.31 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (575.508909423) | ($500.16) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 575.508909423 | $500.16 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,328.45) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,328.45 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($7,328.45) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 7,303.37 | $7,328.45 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (7,303.37) | ($7,303.37) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 7,303.37 | $7,303.37 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01342 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 618.966 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | 1INCH | 392.835 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01349 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BNT | 255.807 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013515 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LPT | 23.3014 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013555 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013555 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013795 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 634.518 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013935 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 46.2664 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MANA | 340.368 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (340.368) | ($499.90) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MANA | 340.368 | $499.90 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.095265) | ($3,465.07) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.095265 | $3,465.07 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,253.484) | ($1,006.15) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,253.484 | $1,006.15 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (392.835) | ($510.69) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 392.835 | $510.69 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (46.2664) | ($503.55) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 46.2664 | $503.55 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (23.3014) | ($500.61) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LPT | 23.3014 | $500.61 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (255.809177623) | ($494.46) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BNT | 255.809177623 | $494.46 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (771.203364161) | ($1,003.83) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 771.203364161 | $1,003.83 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | 1INCH | (771.202) | ($1,003.83) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,010.263 | $1,003.83 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.014005 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 642.179 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LPT | 23.3919 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MANA | 344.116 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | COMP | 4.8605 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 8.79013 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (255.809202545) | ($488.61) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BNT | 255.809202545 | $488.61 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | COMP | (4.8605) | ($492.75) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 490.764 | $492.75 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (64.0092) | ($1,364.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LPT | 64.0092 | $1,364.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LPT | (87.401) | ($1,862.96) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,855.399 | $1,862.96 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,828.992909423) | ($1,411.75) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,828.992909423 | $1,411.75 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (2,471.168) | ($1,907.43) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,897.271 | $1,907.43 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.014005) | ($496.13) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 494.43 | $496.13 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BNT | (255.809) | ($483.48) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 480.383 | $483.48 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,228.51) | ($6,228.51) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,228.51 | $6,228.51 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.878251826) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.878251826 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.878261) | ($4,993.32) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,975.023 | $4,993.32 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,975.023) | ($4,975.02) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,975.023 | $4,975.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (344.116) | ($480.96) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MANA | 344.116 | $480.96 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.79013) | ($492.79) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.79013 | $492.79 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (0.002351962667) | ($0.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 0.002351962667 | $0.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014225 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 7.62242 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 506.135 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 7.79423 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SUSHI | 232.0186 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.01458 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.01469 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01487 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SUSHI | 239.8082 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002993827745) | ($0.28) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002993827745 | $0.28 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LPT | 25.7786 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | COMP | 22.0 | $2,042.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (22.002993828) | ($2,032.86) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | COMP | 22.002993828 | $2,032.86 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0276 | $913.22 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LPT | 27.6672 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SUSHI | 272.9258 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | COMP | 5.80653 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.21446 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 9.44251 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MANA | 429.554 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (34,329.86) | ($33,743.54) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 34,329.86 | $33,743.54 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.9678 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 58.0653 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0162901 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XTZ | 232.797 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 779.91 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 142.654 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.48988 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (22.002993828) | ($1,737.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 22.002993828 | $1,737.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | COMP | (27.80952) | ($2,195.84) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,175.295 | $2,195.84 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (776.217) | ($467.67) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 462.237 | $467.67 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (3.696) | ($2.23) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2.189 | $2.23 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 15.71092 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2144608256) | ($510.24) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2144608256 | $510.24 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (744.7526) | ($1,467.16) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 744.7526 | $1,467.16 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1022551) | ($3,287.80) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1022551 | $3,287.80 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (53.4459) | ($1,034.71) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LPT | 53.4459 | $1,034.71 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (58.0653) | ($538.27) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 58.0653 | $538.27 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (62.02776) | ($2,079.79) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 62.02776 | $2,079.79 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (142.654) | ($532.19) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SNX | 142.654 | $532.19 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (429.554) | ($522.80) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MANA | 429.554 | $522.80 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (232.797) | ($529.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 232.797 | $529.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (506.135) | ($487.89) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 506.135 | $487.89 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0156 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02999 | $959.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MANA | 417.015 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 520.205 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.21371 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SUSHI | 277.1619 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 44.0374 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 560.595 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 28.63033 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 31.65759 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 16.13268 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.228015 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | COMP | 6.53339 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LPT | 31.3029 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.97376 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 63.743 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01713 | $541.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | COMP | 7.39754 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 17.91216 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.24326 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 798.455 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AAVE | 6.09459 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 10.59547 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 56.1294 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SUSHI | 372.8561 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.265015 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | COMP | 8.53826 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 82.8913 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LPT | 35.9946 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (34,329.86) | ($14,950.82) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 34,329.86 | $14,950.82 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | COMP | (22.45081) | ($1,548.51) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,540.837 | $1,548.51 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,680.558) | ($2,680.56) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,680.558 | $2,680.56 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (67.2975) | ($1,034.30) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LPT | 67.2975 | $1,034.30 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.95) | ($1,978.98) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.95 | $1,978.98 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06272) | ($1,913.78) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06272 | $1,913.78 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | COMP | (0.01833) | ($1.30) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1.298 | $1.30 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (100.1668) | ($1,051.37) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 100.1668 | $1,051.37 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,879.255) | ($1,306.84) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,879.255 | $1,306.84 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (34.04484) | ($1,175.91) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 34.04484 | $1,175.91 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.298) | ($1.30) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.298 | $1.30 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (146.6343) | ($1,066.03) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 146.6343 | $1,066.03 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.56923) | ($1,001.55) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.56923 | $1,001.55 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (417.015) | ($475.40) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MANA | 417.015 | $475.40 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (650.018) | ($947.49) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 650.018 | $947.49 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (6.09459) | ($533.18) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 6.09459 | $533.18 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (60.28792) | ($0.57) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 60.28792 | $0.57 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,000.0) | ($25,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,000.0 | $25,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,894.125) | ($3,588.72) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,894.125 | $3,588.72 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,418.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,418.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (120.7434) | ($1,803.50) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LPT | 120.7434 | $1,803.50 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.008345 | $250.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SUSHI | 384.3198 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,394.772951963) | ($1,840.04) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,394.772951963 | $1,840.04 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (1,779.092751963) | ($2,348.40) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 1,779.092751963 | $2,348.40 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48,012.222800363) | ($48,012.22) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 48,012.222800363 | $48,012.22 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3398417537) | ($0.13) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3398417537 | $0.13 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (0.3398417537) | ($0.13) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BAT | 0.3398417537 | $0.13 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (24,900.0) | ($24,900.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.81623361) | ($54,630.49) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.81623361 | $54,630.49 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LPT | (120.7434) | ($1,729.05) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14,250.0) | ($14,250.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (2,894.125) | ($3,483.85) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MANA | 2,894.125 | $3,483.85 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (23,012.22) | ($23,012.22) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.267507552) | ($14,644.38) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.267507552 | $14,644.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (7.267506) | ($14,644.38) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 14,619.547 | $14,644.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,659.48) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 29,411.742 | $29,659.48 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,066.69) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,017.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,779.311577495) | ($2,282.33) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,779.311577495 | $2,282.33 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (444.446713903) | ($4,751.14) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 444.446713903 | $4,751.14 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (222.0) | ($2,377.62) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.170883 | $2,377.62 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (34.065400636) | ($2,892.49) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 34.065400636 | $2,892.49 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 888.258 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (888.258909423) | ($502.04) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 888.258909423 | $502.04 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | COMP | 7.16743 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (7.167483828) | ($495.43) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | COMP | 7.167483828 | $495.43 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,047.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01672 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.016315 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (888.59583729) | ($516.19) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 888.59583729 | $516.19 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (888.587) | ($516.19) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 514.047 | $516.19 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.167939938) | ($497.60) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.167939938 | $497.60 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BAT | 612.595 | $250.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3398417537) | ($0.14) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3398417537 | $0.14 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (222.4467) | ($2,435.02) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.170785 | $2,435.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.341669552) | ($4,881.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.341669552 | $4,881.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.0088372899) | ($0.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.0088372899 | $0.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BAT | (612.93) | ($252.18) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 253.63 | $252.18 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | COMP | (7.16791) | ($511.39) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 514.44 | $511.39 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01666 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01668 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01668 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.341669552) | ($4,915.91) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.341669552 | $4,915.91 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (2.341667) | ($4,915.91) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,894.515 | $4,915.91 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (4,900.0) | ($4,900.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0169051 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01712 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.017275 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.256261 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SUSHI | (1,779.308) | ($2,344.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,328.097 | $2,344.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,282.94) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UST | (34,373.827879013) | ($2,973.77) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UST | 34,373.827879013 | $2,973.77 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | UST | (34,373.827879013) | ($3,018.71) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | UST | 34,373.827879013 | $3,018.71 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.253676 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5099395522) | ($1,007.07) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5099395522 | $1,007.07 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.20893371) | ($36,199.93) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.20893371 | $36,199.93 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 9.82511 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,286.994889723) | ($2,262.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,286.994889723 | $2,262.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XTZ | (1,286.994) | ($2,262.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,245.575 | $2,262.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.49591 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01677 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01696 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.252235 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01703 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01703 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.25487 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01723 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0172851 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01734 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.25945 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01731 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01731 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01733 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.017355 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 73.5836 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | YFI | 0.024 | $216.91 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CRV | 193.0 | $209.60 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.262465) | ($2,497.78) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.262465 | $2,497.78 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AAVE | (34.0654) | ($3,157.18) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,135.549 | $3,157.18 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.772404552) | ($3,498.74) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.772404552 | $3,498.74 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.772402) | ($3,520.54) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,509.452 | $3,520.54 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,176.594) | ($11,176.59) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,176.594 | $11,176.59 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.82511) | ($509.73) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.82511 | $509.73 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (73.5836) | ($538.64) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LINK | 73.5836 | $538.64 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1889501) | ($5,675.06) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1889501 | $5,675.06 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (193.0) | ($240.05) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CRV | 193.0 | $240.05 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (0.003577495393) | ($0.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 0.003577495393 | $0.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.6328891795) | ($1.05) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.6328891795 | $1.05 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3965263831) | ($4.12) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3965263831 | $4.12 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (0.3963) | ($4.12) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4.116 | $4.12 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CRV | (193.0) | ($269.58) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CRV | 193.0 | $269.58 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.01638 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.998958281) | ($2.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.998958281 | $2.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XTZ | (0.999) | ($2.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1.996 | $2.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (0.0008480043348) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 0.0008480043348 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.024) | ($230.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.024 | $230.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01675197158) | ($1.74) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01675197158 | $1.74 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.016615 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0170251 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.01709 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0171151 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.251066 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.251826 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.25141 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.251071 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | LINK | 69.5604 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.017065 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.25326 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 971.629 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04910927471) | ($0.03) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04910927471 | $0.03 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003185097247) | ($6.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003185097247 | $6.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (971.678) | ($500.56) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 498.276 | $500.56 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.261819) | ($2,488.26) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,481.94 | $2,488.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (69.56) | ($487.91) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 487.963 | $487.91 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | CRV | (193.0) | ($241.25) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.01675260739) | ($1.64) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.01675260739 | $1.64 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.016935 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.25616 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.256159) | ($503.13) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 501.474 | $503.13 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.118225) | ($3,499.17) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,508.566 | $3,499.17 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.253125 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.259776 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.27333 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.01721 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 1,028.172 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.272355 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOGE | 6,425.91 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 76.6872 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.272395 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.271525 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0173 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0172651 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.28199 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 536.481 | $250.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | YFI | 0.044 | $355.70 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.044) | ($354.97) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.044 | $354.97 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MANA | 495.05 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (734.33) | ($734.33) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 734.33 | $734.33 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (6,425.91) | ($509.27) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 6,425.91 | $509.27 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (172.504108826) | ($0.03) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 172.504108826 | $0.03 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.88449) | ($3,536.27) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,527.351 | $3,536.27 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,564.653) | ($754.56) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 750.407 | $754.56 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6,426.029299646) | ($504.89) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6,426.029299646 | $504.89 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOGE | (6,426.02) | ($504.64) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 503.478 | $504.64 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SUSHI | 336.7004 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.017245 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOGE | 6,422.61 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SUSHI | 346.5004 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOGE | 6,421.79 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.281335 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 1,057.53 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | XTZ | 266.213 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XTZ | (266.213) | ($488.44) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 487.861 | $488.44 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.281343) | ($499.46) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 498.39 | $499.46 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | YFI | (0.068) | ($527.42) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | YFI | 0.068 | $527.42 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SUSHI | (683.832) | ($1,028.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,021.629 | $1,028.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (1,057.529) | ($479.27) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 478.531 | $479.27 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.01755 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.017585 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0175801 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.289455 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.289095 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.068) | ($505.47) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.068 | $505.47 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | 1INCH | 544.426 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | YFI | (0.068) | ($507.43) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | YFI | 0.068 | $507.43 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | YFI | 0.02138 | $159.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | 1INCH | (544.426) | ($500.73) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 500.49 | $500.73 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5785506495) | ($1,027.93) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5785506495 | $1,027.93 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.08938) | ($679.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.08938 | $679.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (12,844.409299646) | ($1,050.51) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 12,844.409299646 | $1,050.51 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BUSD | 2,595.0 | $2,595.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (2,595.0) | ($2,595.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 2,595.0 | $2,595.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0162901 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,520.0 | $2,520.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,787.14) | ($3,787.14) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,787.14 | $3,787.14 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (12,844.409299646) | ($1,105.98) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 12,844.409299646 | $1,105.98 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOGE | (12,844.4) | ($1,103.26) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,103.413 | $1,103.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 47.4834 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XTZ | 230.905 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01675260739) | ($2.02) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01675260739 | $2.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | XTZ | 239.453 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOGE | 5,830.91 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0158001 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.01592 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 49.7661 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOGE | 5,963.75 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | XTZ | 245.195 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | YFI | 0.0395 | $313.59 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.0395) | ($313.59) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.0395 | $313.59 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.01675260739) | ($1.99) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.01675260739 | $1.99 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (97.2497) | ($1,006.26) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 995.836 | $1,006.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOGE | (11,794.64) | ($1,011.45) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,003.247 | $1,011.45 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XTZ | (715.551) | ($1,510.89) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,505.038 | $1,510.89 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5785506495) | ($1,139.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5785506495 | $1,139.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.57855) | ($1,139.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,135.361 | $1,139.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AAVE | 4.40141 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01675260739) | ($1.90) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01675260739 | $1.90 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AAVE | (4.41816) | ($503.15) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 501.328 | $503.15 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.51173 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.169745) | ($5,371.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 5,355.093 | $5,371.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.01591 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.2599 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.25969 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.016065 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 11.43302 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.01619 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.269351 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.2726 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | COMP | 8.1927 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.016665 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | COMP | 8.20749 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 174.703 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.01687 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.4855 | $882.48 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 916.255 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.058771649) | ($3,746.93) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.058771649 | $3,746.93 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | COMP | 8.54994 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | COMP | 8.76117 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.5149 | $947.30 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5149) | ($947.30) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5149 | $947.30 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (916.256) | ($541.13) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 540.774 | $541.13 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.1989 | $363.78 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1989) | ($363.78) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1989 | $363.78 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0817006) | ($2,490.32) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0817006 | $2,490.32 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | COMP | 8.87311 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.2988 | $528.17 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | 1INCH | 579.711 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (0.001689179) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (0.004841754) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BAT | 0.004841754 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 0.001689179 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (0.000202545) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (0.002) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 0.002 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BNT | 0.000202545 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.029299646) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.00000261) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0000403) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0000403 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.00000261 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.029299646 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.000109275) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.000109275 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | 1INCH | (579.706) | ($517.90) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 516.402 | $517.90 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.02013206962) | ($0.02) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.02013206962 | $0.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (0.02649623108) | ($0.02) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 0.02649623108 | $0.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | COMP | (42.58441) | ($2,618.09) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,609.596 | $2,618.09 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.06899 | $2,170.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06899) | ($2,170.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06899 | $2,170.29 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UST | (34,448.73776578) | ($558.95) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UST | 34,448.73776578 | $558.95 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.846233482) | ($36.62) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.846233482 | $36.62 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846233482) | ($36.62) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846233482 | $36.62 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2988) | ($569.92) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2988 | $569.92 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,767.086) | ($7,767.09) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,767.086 | $7,767.09 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MANA | (495.05) | ($504.46) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 501.485 | $504.46 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.275745 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | COMP | 8.73973 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | 1INCH | 582.412 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.280166 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.01657 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.01658 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AAVE | 5.01052 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AAVE | 5.01555 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | 1INCH | 603.574 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SUSHI | 334.8962 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SUSHI | (334.896) | ($508.18) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 505.023 | $508.18 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.2987 | $535.66 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.854611) | ($1,536.22) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.854611 | $1,536.22 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 54.3715 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 24.98 | $231.16 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (24.864864865) | ($230.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 24.864864865 | $230.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.016695 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 57.3263 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.295105 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.67064058) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.67064058 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.67064058) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.67064058 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85686865) | ($25,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85686865 | $25,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.305438) | ($20.04) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003427) | ($100.14) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (875.584957826) | ($7,166.98) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 875.584957826 | $7,166.98 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.86490515) | ($216.71) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.86490515 | $216.71 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (109.507497135) | ($954.39) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.457141) | ($20.11) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (947.347184826) | ($7,777.72) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37.363284247) | ($37.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37.363284247 | $37.36 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (37.36608461) | ($37.37) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 37.36608461 | $37.37 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | YFI | (0.12888) | ($913.17) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | YFI | 0.12888 | $913.17 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,894.343656643) | ($2,625.76) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,894.343656643 | $2,625.76 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,159.781476) | ($888.70) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (2,894.343656643) | ($2,623.99) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (24.86490515) | ($216.43) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.349 | $583.77 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000151199314) | ($0.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000151199314 | $0.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | COMP | (8.73983) | ($442.76) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 439.176 | $442.76 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.644105) | ($1,049.46) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.644105 | $1,049.46 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,445.684) | ($14,445.68) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,445.684 | $14,445.68 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.570087649) | ($7,281.11) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.570087649 | $7,281.11 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.468232) | ($19.83) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | YFI | (0.12888) | ($885.69) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (26.204524) | ($19.82) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001719) | ($50.01) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.02649623108) | ($0.02) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.02649623108 | $0.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37.36608461) | ($37.37) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37.36608461 | $37.37 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000002607393408) | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000002607393408 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (37.36) | ($37.36) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.017315 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0173 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.026072607) | ($831.56) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (109.956633643) | ($3,978.70) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 109.956633643 | $3,978.70 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | 1INCH | 680.458 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.317785 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (680.484496231) | ($496.95) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034615) | ($993.66) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,574.869500295) | ($13,574.87) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,574.869500295 | $13,574.87 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.74837401) | ($50,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.74837401 | $50,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (121.38965) | ($4,138.17) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,114.55 | $4,138.17 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,603.70) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (25,000.0) | ($25,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 25,000.0 | $25,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (267.600435422) | ($5,413.56) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 267.600435422 | $5,413.56 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (267.60043) | ($5,408.20) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,364.081 | $5,408.20 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,556.34) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,556.34 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.060976394) | ($2,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.060976394 | $2,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.017505 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,590.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,590.29) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BNT | 450.005 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.0622740457) | ($0.07) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.0622740457 | $0.07 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 929.109 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 71.5001 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 1,807.665 | $1,000.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SNX | 212.948 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 946.97 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 962.464 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 590.319 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY BATES GROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0181951 | $500.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200101361724 | $672.01 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 670.055898508768 | $790.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061013069605971 | $169.26 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.75711452275 | $483.76 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.644755545 | $139.63 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.341592611063 | $3.03 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6751905704 | $39.89 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4198041465359 | $12.64 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013590804546 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.536403006 | $241.72 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63675100181162 | $40.53 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55322073183419 | $75.43 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11872004415 | $16.94 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004393664186 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0213613462103 | $2.73 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27569882568 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33491619615357 | $0.25 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021959322073 | $2.31 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 421.37582862039 | $421.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.374408986027772 | $0.38 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 458.549864109 | $458.55 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.51840446425 | $965.62 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000025403492564 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00006880356217 | $0.00 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.2768092366585 | $2.56 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 672.137261595 | $672.14 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.02024031808438 | $0.02 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.6690918268 | $11.33 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.06214618887017 | $0.09 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 118.87776578 | $10.05 |
| JEFFREY BATES GROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.000000277268076453 | $0.00 |
| JEFFREY BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046355064635 | $0.34 |
| JEFFREY BAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY BAUER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEFFREY BAUER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY BAUER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.042899 | $100.00 |
| JEFFREY BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080481809562 | $0.24 |
| JEFFREY BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7729917749999 | $31.77 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.100580349 | $305.78 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09929942621 | $298.54 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.200484018 | $536.09 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09193706717 | $189.32 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000035) | ($0.10) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000035 | $0.10 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8367308) | ($0.10) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8367308 | $0.10 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.222579) | ($0.10) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.222579 | $0.10 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($86.78) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.932360145) | ($13,782.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.932360145 | $13,782.11 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035004) | ($10.00) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035004 | $10.00 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (82.9783874) | ($10.00) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 82.9783874 | $10.00 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.077322) | ($10.00) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.077322 | $10.00 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (82.978387) | ($9.99) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.374661) | ($14,555.04) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50,548.058389391) | ($6,087.17) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50,548.058389391 | $6,087.17 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.01) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.31170176) | ($38,000.00) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.31170176 | $38,000.00 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (50,548.89512) | ($6,162.52) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.311705) | ($37,947.17) |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.20286683 | $358.92 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.189377223 | $226.17 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011987015984 | $385.01 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051172172304532 | $129.73 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20684368601 | $0.21 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.80354526 | $116.05 |
| JEFFREY BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 68.997004644416 | $11.30 |
| JEFFREY BAYBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074335004117 | $229.99 |
| JEFFREY BAYBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100853403266 | $203.86 |
| JEFFREY BAYBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.189502973 | $122.19 |
| JEFFREY BAYBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043613675602 | $0.39 |
| JEFFREY BAYBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.728198642 | $79.96 |
| JEFFREY BAYBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.064299560589 | $119.79 |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.887889596) | ($41.89) |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.887889596 | $41.89 |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05414632007) | ($0.05) |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05414632007 | $0.05 |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.887889) | ($41.89) |
| JEFFREY BAYKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,525.2 | $1,525.20 |
| JEFFREY BAYKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,525.254146) | ($1,525.25) |
| JEFFREY BAYKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| JEFFREY BAYKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 15,075.535022 | $15,075.54 |
| JEFFREY BAYKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (16,075.0) | ($16,075.00) |
| JEFFREY BAYKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.535022) | ($2,500.54) |
| JEFFREY BAYKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 17,249.2 | $17,249.20 |
| JEFFREY BAYKO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY BAYKO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,749.2) | ($8,749.20) |
| JEFFREY BAYKO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JEFFREY BAYKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 4,999.2 | $4,999.20 |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000537435885 | $0.00 |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049157621952 | $97.95 |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014298401283841 | $0.00 |
| JEFFREY BAYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07237528423506 | $0.07 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020054734912 | $0.59 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113742077945999 | $0.13 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046096539435 | $0.90 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3916098536 | $2.69 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.399056246179999 | $0.25 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225415807139999 | $2.51 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023796940572 | $0.21 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51471772355 | $1.76 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047968926513 | $0.53 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017797195006 | $0.13 |
| JEFFREY BAZUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.208903809249999 | $0.28 |
| JEFFREY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001932963310662 | $0.08 |
| JEFFREY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000679501967899 | $0.19 |
| JEFFREY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064397128301 | $0.00 |
| JEFFREY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181783532007 | $0.16 |
| JEFFREY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000290529917466 | $0.00 |
| JEFFREY BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048731022311 | $0.00 |
| JEFFREY BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061648411519 | $0.01 |
| JEFFREY BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19293559816 | $0.15 |
| JEFFREY BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.738372172 | $15.53 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1528037649) | ($5,919.47) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1528037649 | $5,919.47 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.152803) | ($5,939.09) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,102.147784363) | ($13,102.15) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,102.147784363 | $13,102.15 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (13,102.14) | ($13,102.14) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001133195597) | ($4.39) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001133195597 | $4.39 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.284756425) | ($17.28) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.284756425 | $17.28 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (17.29254) | ($17.29) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011408) | ($4.45) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.636567708) | ($4.64) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.636567708 | $4.64 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4.636568) | ($4.64) |
| JEFFREY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399783556525411 | $16.06 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.4255692106347 | $56.43 |
| JEFFREY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000091094282647 | $0.00 |
| JEFFREY BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123836732159 | $0.37 |
| JEFFREY BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021626107337 | $0.04 |
| JEFFREY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136109154204 | $2.66 |
| JEFFREY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9824815219999 | $14.98 |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.0) | ($250.00) |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 250.0 | $250.00 |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (638.84573313) | ($638.85) |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 638.84573313 | $638.85 |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090124144475 | $26.67 |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021607189775 | $42.16 |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5174047915 | $2.79 |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15737308521 | $12.86 |
| JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7979359605 | $6.80 |
| JEFFREY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005139574165 | $158.45 |
| JEFFREY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.95784107 | $121.26 |
| JEFFREY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.111794337 | $3.67 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.622995 | $1,066.65 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02899788 | $1,159.22 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.51439393 | $1,557.32 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023391173247 | $70.46 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028185541924 | $54.49 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4309596667 | $12.43 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6157684351 | $1.01 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69631539758 | $2.38 |
| JEFFREY BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119620179407 | $6.73 |
| JEFFREY BERLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982307088099999 | $2.91 |
| JEFFREY BERLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100573096526 | $1.96 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004897477887 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041926562254 | $0.01 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020669630116 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028838164578 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017255776865 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052744571632 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005529481996 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034799645433 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003863086536 | $0.00 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.847023535 | $0.16 |
| JEFFREY BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000090539550385 | $0.00 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073665234328 | $21.80 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267955696179999 | $52.28 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4469352631 | $4.05 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13538348375 | $1.20 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0744718897 | $0.30 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019088884923 | $1.40 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57028410165 | $1.95 |
| JEFFREY BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35569983163 | $0.36 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5180317 | $20,782.91 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 15.48551315 | $46,966.01 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09992279 | $4,017.20 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017698367103 | $530.67 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0628624152 | $10.57 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185814575742 | $362.74 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013726687249 | $0.01 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.464852791 | $55.07 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080897862306 | $0.03 |
| JEFFREY BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000960210878319999 | $0.00 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019966074134 | $59.95 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096882998485 | $18.90 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.096982067 | $118.10 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4910046169 | $3.56 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0871463991 | $3.82 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025353740869 | $0.19 |
| JEFFREY BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614219734 | $0.36 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (20.718) | ($50.00) |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 50.199 | $50.00 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.81) | ($50.81) |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.024369 | $50.81 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (38.747) | ($90.00) |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 89.234 | $90.00 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (89.1) | ($89.10) |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 313.071 | $89.10 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4522048994041 | $19.66 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225896713654999 | $0.34 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004711821460232 | $0.00 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.149227178 | $47.22 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000046781744793 | $0.00 |
| JEFFREY BLANCQUAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002259457402 | $0.00 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.771438997) | ($23.83) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 7.771438997 | $23.83 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (510.65894859) | ($315.40) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 510.65894859 | $315.40 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.325724901) | ($72.54) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 23.325724901 | $72.54 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005096958792) | ($10.00) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005096958792 | $10.00 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.245327706) | ($10.00) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15.245327706 | $10.00 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.219676416) | ($10.00) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.219676416 | $10.00 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003161) | ($10.00) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003161 | $10.00 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005096) | ($9.15) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000316) | ($9.41) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.219676) | ($8.62) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.281454002) | ($17,943.41) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.281454002 | $17,943.41 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06991471) | ($31,540.66) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.06991471 | $31,540.66 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (511.196476328) | ($19,329.34) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 511.196476328 | $19,329.34 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SOL | (511.196476) | ($19,498.45) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.281454) | ($18,033.05) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.069914) | ($31,574.23) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069914712) | ($28,925.99) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.069914712 | $28,925.99 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2446583257) | ($0.12) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.2446583257 | $0.12 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,166.157645061) | ($2,131.80) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,166.157645061 | $2,131.80 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (511.19670307) | ($16,054.11) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 511.19670307 | $16,054.11 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,181.4) | ($2,143.01) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (510.903606) | ($259.99) |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010185432236914 | $347.11 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0783382774646389 | $189.59 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.60757060018 | $47.20 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97251654737521 | $2.10 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5955039515411 | $2.42 |
| JEFFREY BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.3936774854685 | $634.54 |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.7) | ($7.70) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (23.21) | ($23.21) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2014702536 | $6,042.86 |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (34.32) | ($34.32) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.7) | ($7.70) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.128341584) | ($23,500.00) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.128341584 | $23,500.00 |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Collateral | ETH | (13.699008337) | ($22,785.88) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (34.32) | ($34.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BLECHINGER | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.7) | ($7.70) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (34.32) | ($34.32) |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015253813702 | $39.76 |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164599205844 | $372.21 |
| JEFFREY BLECHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5372484159999 | $26.54 |
| JEFFREY BLIND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.7494 | $30,020.96 |
| JEFFREY BLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072573892225 | $218.70 |
| JEFFREY BLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.686688579999 | $122.69 |
| JEFFREY BLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426631912299999 | $1.26 |
| JEFFREY BLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.62953798 | $211.63 |
| JEFFREY BLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.556381637 | $2.86 |
| JEFFREY BLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71731983953 | $7.97 |
| JEFFREY BLUM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04813248 | $2,002.26 |
| JEFFREY BLUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00768 | $299.88 |
| JEFFREY BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055812) | ($1,672.24) |
| JEFFREY BLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1942246763) | ($5,931.62) |
| JEFFREY BLUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1942246763 | $5,931.62 |
| JEFFREY BLUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.194225) | ($5,926.78) |
| JEFFREY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226535599997839 | $85.23 |
| JEFFREY BOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019160077981 | $57.42 |
| JEFFREY BOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.675342229 | $14.01 |
| JEFFREY BOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1354421374 | $23.73 |
| JEFFREY BOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16823276109 | $10.06 |
| JEFFREY BOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17406826735 | $6.89 |
| JEFFREY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078477440074 | $2.32 |
| JEFFREY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5600915192 | $2.98 |
| JEFFREY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028912809373 | $56.44 |
| JEFFREY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.283011218 | $22.28 |
| JEFFREY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.484399283 | $45.57 |
| JEFFREY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00390044203519999 | $0.00 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.888066281) | ($362.36) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 19.888066281 | $362.36 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (396.106895156) | ($357.02) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 396.106895156 | $357.02 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | DOT | (19.888066281) | ($359.38) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ADA | (396.106895) | ($310.89) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1522283521) | ($309.16) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1522283521 | $309.16 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0239434755) | ($677.70) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0239434755 | $677.70 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (357.044852785) | ($220.47) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 357.044852785 | $220.47 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.120676838) | ($204.18) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 7.120676838 | $204.18 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (39.381651873) | ($49.23) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 39.381651873 | $49.23 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3179712379) | ($21.15) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.3179712379 | $21.15 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.1522283521) | ($315.36) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 1,746.517712 | $1,746.52 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007003543694) | ($20.43) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.25861667 | $2,477.56 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Collateral | ETH | 0.1522283521 | $299.66 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (7.120676838) | ($190.15) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (357.044852785) | ($236.17) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (39.381651873) | ($64.12) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02324312) | ($693.40) |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012648480815796 | $4.73 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109652814779 | $16.73 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.503492324698 | $0.50 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3109682364259 | $2.71 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6296001323734 | $0.59 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06891778891837 | $1.25 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031563789530977 | $1.94 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035910859232 | $0.00 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032559033197 | $0.00 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051196567757641 | $0.06 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000070934712359 | $0.00 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000215630366369999 | $0.00 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00047001080769 | $0.00 |
| JEFFREY BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14754033861036 | $0.41 |
| JEFFREY BOMBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641426817149999 | $198.40 |
| JEFFREY BOMBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.482308573 | $20.38 |
| JEFFREY BOMBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014641195017 | $28.57 |
| JEFFREY BOMBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.21132227 | $20.21 |
| JEFFREY BOMBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000453486071849999 | $0.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.080278066) | ($100.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.080278066 | $100.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.771793055) | ($25.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.771793055 | $25.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (8.852071121) | ($124.90) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.04926864) | ($118.43) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.04926864 | $118.43 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 72.62 | $103.16 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253588) | ($100.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253588 | $100.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 9.69381541 | $12.99 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 2,217.71765933 | $349.94 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.002492) | ($100.13) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 100.083 | $100.13 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.08) | ($100.08) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002485 | $100.08 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.546382) | ($30.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.546382 | $30.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (33.546) | ($30.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 30.023 | $30.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.666127095) | ($30.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.666127095 | $30.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (30.02) | ($30.02) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 2.2347 | $30.02 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001868) | ($75.18) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 5.5862 | $75.18 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (7.8206) | ($105.03) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0026037 | $105.03 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.360535255) | ($45.13) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.360535255 | $45.13 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (3.3603) | ($45.06) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0011177 | $45.06 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (82.311) | ($110.30) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0027424 | $110.30 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.002975) | ($120.01) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 777.78 | $120.01 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000247) | ($9.96) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 64.72 | $9.96 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001924) | ($75.03) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LTC | 0.74392 | $75.03 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (0.8857) | ($15.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003844 | $15.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000564) | ($21.99) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LTC | 0.21834 | $21.99 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 3.350076859 | $299.80 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.512999) | ($80.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.512999 | $80.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOGE | (753.58) | ($100.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 100.173 | $100.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (101.512) | ($80.03) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 80.082 | $80.03 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001798) | ($69.05) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 69.278 | $69.05 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.7802) | ($11.97) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 12.042 | $11.97 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (1.0151) | ($100.99) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 100.931 | $100.99 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (0.9963) | ($98.75) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 99.151 | $98.75 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOGE | (263.18) | ($35.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 35.005 | $35.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOGE | (75.1) | ($10.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9.984 | $10.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.04896484422 | $1,883.03 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (6.65) | ($6.65) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOGE | 49.8 | $6.65 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (1.19925) | ($110.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0027641 | $110.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002765) | ($109.85) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 1.03493 | $109.85 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 59.671245 | $53.29 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOGE | (859.17) | ($110.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0030345 | $110.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.003034) | ($109.77) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.040184 | $109.77 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 750.88687426 | $95.08 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 1.22431 | $100.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.385760097) | ($5.39) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.385760097 | $5.39 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.38) | ($5.38) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOGE | 41.86 | $5.38 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (1.035) | ($89.33) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0027338 | $89.33 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.002734) | ($89.27) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 9.6414 | $89.27 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00306259) | ($100.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00306259 | $100.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.003063) | ($100.01) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 10.7898 | $100.01 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.021534) | ($50.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0015841 | $50.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001584) | ($50.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 5.6316 | $50.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.018647) | ($43.36) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 66.884 | $43.36 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (126.555) | ($79.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0025551 | $79.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002555) | ($78.39) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 1.20616 | $78.39 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOGE | (738.42) | ($80.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0025977 | $80.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002597) | ($79.67) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 1.22804 | $79.67 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($92.16) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $92.16 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003) | ($92.25) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 1.42315 | $92.25 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOGE | (213.34) | ($22.76) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0007407 | $22.76 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000741) | ($22.60) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 2.7207 | $22.60 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 12.0 | $88.85 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 3.63 | $187.24 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (40.784035255) | ($281.32) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (10.862486859) | ($549.65) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (999.97) | ($76.98) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0027198 | $76.98 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110505) | ($31.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110505 | $31.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003825) | ($107.24) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 17.562 | $107.24 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (17.562) | ($107.48) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025313) | ($75.00) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025313 | $75.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002531) | ($74.92) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LTC | 1.088 | $74.92 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LTC | (1.0879) | ($76.17) |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0025843 | $76.17 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00871548 | $250.53 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00495379 | $147.34 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065348663735 | $18.07 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217022211799999 | $4.23 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292045889120199 | $0.03 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042173775666 | $0.00 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2054739236 | $2.73 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.386638348059999 | $4.34 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006276471953319 | $0.09 |
| JEFFREY BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057964109828627 | $0.06 |
| JEFFREY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8994475514 | $60.05 |
| JEFFREY BORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94977387 | $3.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| JEFFREY BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198202256888 | $3.87 |
| JEFFREY BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000346878781429999 | $0.00 |
| JEFFREY BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051436901115 | $158.58 |
| JEFFREY BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7191186455 | $4.72 |
| JEFFREY BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00943042198149999 | $0.69 |
| JEFFREY BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JEFFREY BOTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003935291588 | $0.00 |
| JEFFREY BOTNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004336314581 | $0.00 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058986561867 | $17.73 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004742162651 | $9.25 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34880292024 | $0.22 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0410164800019 | $0.36 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60161565634 | $0.09 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110868119433 | $1.22 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0522833990909999 | $0.08 |
| JEFFREY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0936678039869999 | $0.01 |
| JEFFREY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730601431325276 | $0.08 |
| JEFFREY BOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JEFFREY BOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,313.310731 | $2,313.31 |
| JEFFREY BOYD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 1,386.47791278 | $1,938.24 |
| JEFFREY BOYD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 12.967244204 | $1,305.35 |
| JEFFREY BOYD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.07372575 | $2,910.67 |
| JEFFREY BRANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000416522093959999 | $0.00 |
| JEFFREY BRANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068162052099 | $0.01 |
| JEFFREY BRAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.351867935) | ($4.63) |
| JEFFREY BRAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.351867935 | $4.63 |
| JEFFREY BRAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.351867935) | ($4.63) |
| JEFFREY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000603674161807 | $0.02 |
| JEFFREY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3541123642677 | $4.66 |
| JEFFREY BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000379893409998 | $0.00 |
| JEFFREY BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027517616675 | $83.61 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00274073 | $113.76 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002165929568) | ($8.34) |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000273991) | ($8.34) |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004353823666) | ($8.34) |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025584279367 | $77.70 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100190358794 | $202.50 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1719594129 | $13.34 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 283.118595227 | $177.77 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3034329843 | $47.47 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.231822171184 | $13.30 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022876379284 | $2.51 |
| JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.267931808 | $41.27 |
| JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | USDC | 450.0 | $450.00 |
| JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00005) | ($1.52) |
| JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (449.0) | ($449.00) |
| JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001655) | ($49.97) |
| JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705795679 | $50.00 |
| JEFFREY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026224526072 | $79.56 |
| JEFFREY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006750892411 | $0.01 |
| JEFFREY BRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10714273646 | $1.11 |
| JEFFREY BRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.200306549329999 | $0.03 |
| JEFFREY BRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154909289498 | $9.26 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 4,577.73972599999 | $4,577.74 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.06200456 | $1,867.10 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,577.73972599999) | ($4,577.74) |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,577.73972599999 | $4,577.74 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06200456) | ($1,886.05) |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06200456 | $1,886.05 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 468.150685 | $468.15 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 26.26599928 | $47,845.62 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (26.26599928) | ($48,994.02) |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 26.26599928 | $48,994.02 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (468.150685) | ($468.15) |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 468.150685 | $468.15 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00610763 | $189.36 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00610763) | ($192.54) |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00610763 | $192.54 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,975.0) | ($249,975.00) |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,975.0 | $249,975.00 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 6.2770573 | $196,088.99 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.2770573) | ($196,879.90) |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.2770573 | $196,879.90 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00970355546469 | $213.16 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077835904104 | $0.09 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0964313151448 | $119.92 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,203.974573222 | $2,203.97 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 232.168908128 | $145.78 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.799104465 | $186.69 |
| JEFFREY BRENT MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 16.1746712289999 | $99.55 |
| JEFFREY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559967775019999 | $1.66 |
| JEFFREY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.676640439 | $17.68 |
| JEFFREY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.559333766 | $0.15 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 272.587423 | $265.51 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.974539497) | ($1,056.02) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.974539497 | $1,056.02 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.974539497) | ($895.68) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.599976831) | ($3,117.76) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.599976831 | $3,117.76 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001744611722) | ($3.56) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001744611722 | $3.56 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1150667867) | ($3,439.34) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1150667867 | $3,439.34 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.601721443) | ($3,224.99) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11506678) | ($3,473.64) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066561554199286 | $24.32 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00833159308456279 | $22.89 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.460743516 | $166.46 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57795163001 | $1.56 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129393900301999 | $0.01 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00701911539739999 | $0.00 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08664551655068 | $5.87 |
| JEFFREY BRIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31829453765 | $0.17 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25,000.0) | ($25,000.00) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25,000.0 | $25,000.00 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (24.94) | ($24.94) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8869333332 | $24,501.97 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (250.0) | ($250.00) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 250.0 | $250.00 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.04) | ($50.04) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9386041258 | $26,118.13 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (103,593.13804639) | ($103,593.14) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 103,593.13804639 | $103,593.14 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (103,748.15804639) | ($103,748.16) |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.505 | $14,721.82 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.327 | $9,973.69 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021201161261 | $621.42 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19660340553 | $400.01 |
| JEFFREY BRIAN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 592.39184253585 | $592.39 |
| JEFFREY BRIAN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034535663968 | $1.02 |
| JEFFREY BRIAN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.96099200399999 | $6.96 |
| JEFFREY BRICE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00186 | $67.21 |
| JEFFREY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051735074384 | $15.31 |
| JEFFREY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5499470551 | $6.55 |
| JEFFREY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.04047213066 | $0.50 |
| JEFFREY BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024275603154 | $0.00 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.4943 | $396.56 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.97055673 | $102.90 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02063023 | $855.00 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01168668 | $481.62 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061955303388 | $191.31 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088764561821 | $178.93 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10825212823 | $66.23 |
| JEFFREY BRITTON DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14708162547 | $8.26 |
| JEFFREY BROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105615442051999 | $0.00 |
| JEFFREY BROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028515124783 | $0.01 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2160388761) | ($15.99) |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (11.263815) | ($11.26) |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (58.917981177) | ($6,050.41) |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.050453) | ($4.60) |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025033437603 | $0.00 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03096601952863 | $0.03 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0181922018939999 | $0.01 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00203843108259999 | $0.02 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135745010941309 | $13.80 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000482706955145799 | $0.04 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016976749843 | $0.00 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012744311353266 | $0.01 |
| JEFFREY BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025190412134 | $0.00 |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.72151916) | ($5.72) |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.72151916 | $5.72 |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.72) | ($5.72) |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8610388216) | ($23,725.06) |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8610388216 | $23,725.06 |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86103882) | ($23,653.60) |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76,820.249707416) | ($40,365.97) |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76,820.249707416 | $40,365.97 |
| JEFFREY BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (76,820.249707416) | ($40,432.64) |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020522168808 | $0.01 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050919454297114 | $174.75 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0704452360971999 | $0.07 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 965.408402606 | $866.77 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168396851099999 | $0.50 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49959607242 | $0.59 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.81528192179999 | $6.20 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024230301696 | $0.07 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027792862574 | $0.00 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032247871411 | $0.00 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047339045065 | $0.00 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019555681853 | $0.00 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027687506111 | $0.00 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135809153745 | $40.20 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006084340652 | $11.87 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6977875412 | $0.39 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056290989188 | $0.13 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47845828553 | $0.74 |
| JEFFREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00075144415685 | $0.05 |
| JEFFREY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019066597303 | $572.37 |
| JEFFREY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063532274559 | $127.40 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.995191 | $2,982.92 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.57 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04767545 | $1,909.16 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.170412) | ($7.93) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.170412 | $7.93 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007284) | ($17.35) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007284 | $17.35 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.159301) | ($5.76) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.159301 | $5.76 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (6.159) | ($5.84) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5.851 | $5.84 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17041) | ($8.20) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 8.173 | $8.20 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.007284) | ($17.45) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 17.485 | $17.45 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.623866) | ($5.60) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.623866 | $5.60 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.031 | $987.40 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.031) | ($971.04) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 969.504 | $971.04 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AAVE | 14.816765519 | $1,632.64 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.799341014) | ($4,264.68) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.799341014 | $4,264.68 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.656886813) | ($2,529.56) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.248868213 | $1,238.60 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.008292161) | ($1,000.00) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03024876484) | ($30.00) |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008290152705496 | $23.97 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294718517459999 | $62.58 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4932106502196 | $0.49 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.1958702294 | $25.18 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7421243917 | $15.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62218380722 | $24.35 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15967361425 | $14.77 |
| JEFFREY BRUCE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000081812131495 | $0.00 |
| JEFFREY BRUELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026972600706 | $7.98 |
| JEFFREY BRUELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057313318662 | $0.01 |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,165.70) |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,165.70 |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,972.10) |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3160043938) | ($9,490.98) |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3160043938 | $9,490.98 |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31600439) | ($9,554.71) |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.271277628) | ($9,478.56) |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.271277628 | $9,478.56 |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002378831809) | ($7.19) |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002378831809 | $7.19 |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000237) | ($7.17) |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.003986 | $7.17 |
| JEFFREY BRUSS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.275263628) | ($9,340.57) |
| JEFFREY BRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002369650098669 | $83.49 |
| JEFFREY BRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043247053959058 | $103.23 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108198401377 | $32.02 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358550466939 | $70.55 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074297819512 | $0.01 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.672912021 | $25.90 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.111774883 | $12.63 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04381959771 | $3.21 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022927689809 | $0.09 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8623325996 | $2.87 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079062337428 | $1.86 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00845984048582 | $261.44 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062163636218 | $124.60 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060654737493 | $0.06 |
| JEFFREY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062646899667 | $0.05 |
| JEFFREY BRYAN HAMPEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.9) | ($49.90) |
| JEFFREY BRYAN HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0429412571792999 | $0.04 |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002492356458) | ($103.59) |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002492356458 | $103.59 |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002492) | ($101.13) |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.918820658) | ($10.00) |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.918820658 | $10.00 |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.9) | ($9.70) |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (240.525183095) | ($279.64) |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 240.525183095 | $279.64 |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (240.54125) | ($275.79) |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000431623115107599 | $0.17 |
| JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0457390953826 | $1.39 |
| JEFFREY BRYSSINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077366994161 | $0.00 |
| JEFFREY BRYSSINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567190894889999 | $1.68 |
| JEFFREY BRYSSINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002906573117 | $0.00 |
| JEFFREY BRYSSINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041826143932 | $8.16 |
| JEFFREY BUDD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.742 | $224.60 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003253542013) | ($98.30) |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003253542013 | $98.30 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.031009263) | ($270.28) |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.031009263 | $270.28 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06440110949) | ($0.04) |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06440110949 | $0.04 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.841224006) | $0.00 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.841224006 | $0.00 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00799216182) | ($0.01) |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00799216182 | $0.01 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (304.491566271) | ($197.78) |
| JEFFREY BUDD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 304.491566271 | $197.78 |
| JEFFREY BUDD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (304.491566271) | ($184.03) |
| JEFFREY BUDD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (29.031009263) | ($254.60) |
| JEFFREY BUDD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325354) | ($95.34) |
| JEFFREY BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033525747045473 | $1.13 |
| JEFFREY BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6672543868566 | $3.37 |
| JEFFREY BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044190655604634 | $0.00 |
| JEFFREY BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43106973839254 | $5.53 |
| JEFFREY BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015817632876 | $0.00 |
| JEFFREY BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.070205502342 | $3.92 |
| JEFFREY BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003837668167585 | $0.00 |
| JEFFREY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017152970387 | $0.51 |
| JEFFREY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105056296228 | $0.08 |
| JEFFREY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023108349755 | $0.02 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079370330046 | $246.12 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20137466329 | $409.79 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043419391925 | $0.00 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045982069396 | $0.00 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000275538219489999 | $0.00 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011231335602 | $0.00 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.38863385689999 | $292.34 |
| JEFFREY BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09390654389 | $5.35 |
| JEFFREY BURSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114276115657 | $0.68 |
| JEFFREY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.6268160201936 | $70.20 |
| JEFFREY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01239017942 | $37.06 |
| JEFFREY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023510128219 | $0.00 |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099469) | ($30.00) |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00099469 | $30.00 |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001385307198) | ($4.17) |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000136995) | ($4.17) |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002176911833) | ($4.17) |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109994607572 | $335.88 |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038826014501 | $76.79 |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1428507704 | $1.97 |
| JEFFREY BUTKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75795564329 | $8.42 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,100.0) | ($1,100.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,100.0 | $1,100.00 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,100.0) | ($1,100.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,001.0) | ($2,001.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,001.0 | $2,001.00 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,001.0) | ($2,001.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,003.0) | ($3,003.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,003.0 | $3,003.00 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (440.130287163) | ($234.91) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 440.130287163 | $234.91 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19221299) | ($5,800.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19221299 | $5,800.00 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00058691) | ($17.71) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00058691 | $17.71 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,003.0) | ($3,003.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (440.130287) | ($232.71) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1927999) | ($5,673.09) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56.510007993) | ($56.51) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 56.510007993 | $56.51 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (56.51) | ($56.51) |
| JEFFREY BUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022438665461 | $71.98 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105583784897 | $20.60 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0211580018089 | $1.54 |
| JEFFREY BUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 144.244084947013 | $144.24 |
| JEFFREY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043915267418 | $135.00 |
| JEFFREY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2458877346 | $2.04 |
| JEFFREY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20955549831999 | $10.68 |
| JEFFREY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043658467187 | $3.20 |
| JEFFREY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0384376656439999 | $1.52 |
| JEFFREY BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014800541362 | $0.93 |
| JEFFREY BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026002113617 | $78.86 |
| JEFFREY BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081432649036 | $164.07 |
| JEFFREY BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.522995076 | $13.89 |
| JEFFREY BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.21764228 | $17.09 |
| JEFFREY BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8614037633 | $20.69 |
| JEFFREY BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2010663022 | $7.96 |
| JEFFREY CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11546566066 | $1.20 |
| JEFFREY CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098498649069 | $0.00 |
| JEFFREY CABRERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 792.39319556 | $2,110.58 |
| JEFFREY CABRERA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (792.39319556) | ($2,107.77) |
| JEFFREY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017383080638 | $0.51 |
| JEFFREY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124532214732 | $252.37 |
| JEFFREY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040070776262 | $0.01 |
| JEFFREY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151933134319999 | $0.02 |
| JEFFREY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08987118077 | $0.01 |
| JEFFREY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.595786942 | $62.68 |
| JEFFREY CAGLE KITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000050544802008 | $0.00 |
| JEFFREY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035965889630999 | $0.01 |
| JEFFREY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021628250531 | $0.00 |
| JEFFREY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035864723952 | $0.03 |
| JEFFREY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017799497276 | $0.00 |
| JEFFREY CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026229919078 | $0.51 |
| JEFFREY CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10736610021 | $0.11 |
| JEFFREY CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000459622193409999 | $0.00 |
| JEFFREY CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.350139334 | $2.34 |
| JEFFREY CALUMPANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.538307838) | ($11.16) |
| JEFFREY CALUMPANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.630427) | ($12.63) |
| JEFFREY CALUMPANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070496) | ($20.97) |
| JEFFREY CALUMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000630784419998 | $0.22 |
| JEFFREY CALUMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17652101643252 | $0.17 |
| JEFFREY CALUMPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12676044091154 | $0.13 |
| JEFFREY CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087638084876 | $270.35 |
| JEFFREY CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038123122068 | $116.85 |
| JEFFREY CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124917261068 | $24.37 |
| JEFFREY CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5485822924 | $9.16 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09269914347) | ($2,756.29) |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09269914347 | $2,756.29 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.969819659) | ($212.97) |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.969819659 | $212.97 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09269914) | ($2,679.39) |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016853126173 | $4.99 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716094555899999 | $13.97 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013534603402 | $0.01 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051688293381 | $0.02 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027080442415 | $2.97 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071457064064 | $0.44 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021016233528 | $0.00 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035691287312 | $0.00 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075851806625 | $0.00 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038244496 | $117.23 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13887273441 | $10.16 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006761898498 | $0.00 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012863610893 | $0.00 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001494655755 | $0.00 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000054831727171 | $0.00 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007056495050686 | $24.73 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9300472485013 | $1.93 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83001258961 | $0.83 |
| JEFFREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000508466163459999 | $0.02 |
| JEFFREY CANNON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| JEFFREY CANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| JEFFREY CANNON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (120.0) | ($120.00) |
| JEFFREY CANNON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 120.0 | $120.00 |
| JEFFREY CANNON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| JEFFREY CANNON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (170.0) | ($170.00) |
| JEFFREY CANNON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (105.0) | ($105.00) |
| JEFFREY CANNON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 105.0 | $105.00 |
| JEFFREY CANNON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (105.0) | ($105.00) |
| JEFFREY CANNON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (127.920391937) | ($127.92) |
| JEFFREY CANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 127.920391937 | $127.92 |
| JEFFREY CANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (127.92) | ($127.92) |
| JEFFREY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017450269619 | $0.52 |
| JEFFREY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.540455192536 | $1.54 |
| JEFFREY CARENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084876662334 | $262.26 |
| JEFFREY CARENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178966921459999 | $363.88 |
| JEFFREY CARENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.509039767 | $202.51 |
| JEFFREY CARENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.795153939 | $17.45 |
| JEFFREY CARENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013840414126 | $1.01 |
| JEFFREY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016618228126 | $0.49 |
| JEFFREY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681104033 | $3.57 |
| JEFFREY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.2519610466 | $9.25 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.061725 | $2,500.00 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (12,400.0) | ($12,400.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY CARPAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0010851 | $44.00 |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($360.90) |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($26.87) |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.462561) | ($16,670.23) |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.774887) | ($4,770.32) |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.016245) | ($755.14) |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000298) | ($8.33) |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8.268 | $8.33 |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002002) | ($3.83) |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3.822 | $3.83 |
| JEFFREY CARPAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,025.4) | ($5,025.40) |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145936721651395 | $56.97 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015094127105 | $0.02 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773772166808805 | $22.30 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.316271293879 | $63.32 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030131978629 | $0.00 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105429176724 | $0.01 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049314237319999 | $0.02 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009700114560106 | $3.89 |
| JEFFREY CARPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000000003796930924 | $0.00 |
| JEFFREY CARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602315523715 | $1.78 |
| JEFFREY CARRILLO PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001794192637 | $53.60 |
| JEFFREY CARRILLO PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031366388035 | $61.50 |
| JEFFREY CARRILLO PROANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.939179621 | $75.94 |
| JEFFREY CASEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 0.93115919 | $4.15 |
| JEFFREY CASEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (0.9313055275) | ($3.22) |
| JEFFREY CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001394710148753 | $0.00 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0030197 | $118.00 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (2.030531) | ($5,752.12) |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,730.489 | $5,752.12 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00319) | ($123.55) |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 123.129 | $123.55 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($104.24) |
| JEFFREY CASSIDY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 104.135 | $104.24 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.111951) | ($3,141.35) |
| JEFFREY CASSIDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,135.896 | $3,141.35 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005905532403425 | $22.09 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36852764779206 | $1.57 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006282530833872 | $18.73 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.004140456 | $138.00 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019498398264 | $0.00 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069211493767 | $0.61 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001319818283 | $0.00 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100335634302 | $0.73 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2112530987 | $5.36 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0503955938 | $0.13 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0111668720147 | $2.53 |
| JEFFREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7715078164 | $2.73 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 111.1877 | $103.30 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | ADA | 30.615147 | $19.97 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | ADA | 295.074328 | $192.66 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,137.168177) | ($742.50) |
| JEFFREY CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5270843664 | $948.98 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00269519 | $81.21 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6890706037) | ($1,238.55) |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194077913882999 | $58.71 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34891934382149 | $3.08 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154281150825449 | $3.59 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.175867248021 | $0.71 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002262509604 | $0.00 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007002023209 | $0.00 |
| JEFFREY CASTALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005425779693 | $0.01 |
| JEFFREY CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.126902022999 | $194.13 |
| JEFFREY CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027106281076 | $0.81 |
| JEFFREY CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097251621177 | $1.90 |
| JEFFREY CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4824426636 | $1.18 |
| JEFFREY CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023969350809 | $0.00 |
| JEFFREY CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00164426534144 | $0.09 |
| JEFFREY CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.208805444444 | $0.02 |
| JEFFREY CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316736) | ($100.00) |
| JEFFREY CHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316736 | $100.00 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120646928207 | $367.17 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127487338303 | $258.42 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.370837899 | $224.65 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00379835086719999 | $0.00 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020020069454 | $601.29 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32537872161 | $665.21 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054911449999 | $0.05 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026976646118 | $7.98 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052379874849 | $0.01 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024782814452 | $0.00 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040285929933 | $0.00 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442380711969999 | $4.92 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13113911896 | $1.16 |
| JEFFREY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0086599442274 | $0.01 |
| JEFFREY CHAN ONN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00356 | $138.92 |
| JEFFREY CHAN ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027628906217 | $8.13 |
| JEFFREY CHAN ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5521668198 | $0.26 |
| JEFFREY CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081152112671 | $0.00 |
| JEFFREY CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076415838067 | $0.00 |
| JEFFREY CHARLES KLAGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348897744639999 | $115.76 |
| JEFFREY CHARLES KLAGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036503054544 | $72.03 |
| JEFFREY CHASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113048506644 | $0.00 |
| JEFFREY CHASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063870269742 | $0.00 |
| JEFFREY CHASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00485430548279999 | $0.00 |
| JEFFREY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6161656848 | $3.62 |
| JEFFREY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755677527 | $2.24 |
| JEFFREY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009487981555 | $1.85 |
| JEFFREY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.232231541161 | $2.22 |
| JEFFREY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082635711756 | $0.00 |
| JEFFREY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000910304874109999 | $0.00 |
| JEFFREY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053257343134 | $0.02 |
| JEFFREY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005468392675325 | $0.00 |
| JEFFREY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128474730106999 | $0.01 |
| JEFFREY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27417425542 | $3.35 |
| JEFFREY CHILCUTT II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050213854699 | $0.00 |
| JEFFREY CHILCUTT II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013261359245 | $0.00 |
| JEFFREY CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000857822590999999 | $0.00 |
| JEFFREY CHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.222) | ($655.41) |
| JEFFREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157063793148 | $0.05 |
| JEFFREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005158495851715 | $1.54 |
| JEFFREY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23275845728 | $0.23 |
| JEFFREY CHIN KEAT CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1488053) | ($4,587.23) |
| JEFFREY CHIN KEAT CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8754613064) | ($252.93) |
| JEFFREY CHIN KEAT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006741600840123 | $25.47 |
| JEFFREY CHIN KEAT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7282965011 79 | $3.21 |
| JEFFREY CHIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.301350223) | ($2,602.95) |
| JEFFREY CHIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.301350223 | $2,602.95 |
| JEFFREY CHIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02264315347) | ($680.25) |
| JEFFREY CHIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02264315347 | $680.25 |
| JEFFREY CHIU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.301350223) | ($2,640.42) |
| JEFFREY CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.022643) | ($716.82) |
| JEFFREY CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.361571 | $716.82 |
| JEFFREY CHIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.361571) | ($718.80) |
| JEFFREY CHIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.09748353 | $29.51 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033476591897 | $9.91 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.512363943669999 | $0.41 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12882796334 | $1.43 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019636681954 | $0.59 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.439030292 | $4.44 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 5.987286978 | $4.26 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015060880554827 | $5.41 |
| JEFFREY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008201813088351 | $21.49 |
| JEFFREY CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.075633 | $146.53 |
| JEFFREY CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.005422 | $169.05 |
| JEFFREY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057526985494 | $16.80 |
| JEFFREY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126175309504 | $24.28 |
| JEFFREY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.621640483 | $30.62 |
| JEFFREY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5107917556 | $2.20 |
| JEFFREY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473280617 | $0.47 |
| JEFFREY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083234724692 | $257.45 |
| JEFFREY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.398512144 | $187.40 |
| JEFFREY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94337900573 | $0.59 |
| JEFFREY CHRIS WIENER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00033342 | $10.02 |
| JEFFREY CHRIS WIENER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16207059 | $4,904.19 |
| JEFFREY CHRISTOPHER MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015707969995 | $55.46 |
| JEFFREY CHRISTOPHER MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6371461019 | $1.64 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016885463846 | $50.29 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018766704396 | $36.62 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7622937486 | $2.19 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5301184101 | $2.22 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022395832369 | $0.20 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28442062577 | $17.01 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10294038661 | $5.86 |
| JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4209426873 | $2.95 |
| JEFFREY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072693483767 | $21.52 |
| JEFFREY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032591039756 | $64.01 |
| JEFFREY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.53679123969999 | $5.97 |
| JEFFREY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047035678681 | $5.16 |
| JEFFREY CHUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.00603665 | $18.37 |
| JEFFREY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015803040585 | $3.07 |
| JEFFREY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017297949603999 | $0.00 |
| JEFFREY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010264209461 | $0.01 |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $10,368.12 |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246003) | ($9,825.75) |
| JEFFREY CHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.191608) | ($14,756.37) |
| JEFFREY CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004663544) | ($4,234.89) |
| JEFFREY CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031525) | ($3,068.98) |
| JEFFREY CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,542.841444) | ($1,542.84) |
| JEFFREY CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,560.863000846) | ($1,842.14) |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010874163471319 | $42.06 |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0704809050299 | $0.08 |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193389853362529 | $54.52 |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.188014539435 | $10.19 |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.255560330345 | $19.93 |
| JEFFREY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031786809998 | $0.00 |
| JEFFREY CHUNG FAI PUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (55.0) | ($45.75) |
| JEFFREY CHUNG FAI PUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 45.529 | $45.75 |
| JEFFREY CHUNG FAI PUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232909052719999 | $70.37 |
| JEFFREY CHUNG FAI PUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388222143759999 | $0.64 |
| JEFFREY CHUNG FAI PUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43964798597 | $0.44 |
| JEFFREY CIRCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041123664899 | $12.17 |
| JEFFREY CIRCUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.595382301 | $18.60 |
| JEFFREY CISCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,243.045785381) | ($9,243.05) |
| JEFFREY CISCO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,243.045785381 | $9,243.05 |
| JEFFREY CISCO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,243.045785) | ($9,243.05) |
| JEFFREY CISCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,290.35939181) | ($826.04) |
| JEFFREY CISCO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,290.35939181 | $826.04 |
| JEFFREY CISCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.225187434) | ($657.25) |
| JEFFREY CISCO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 72.225187434 | $657.25 |
| JEFFREY CISCO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,290.359391) | ($833.08) |
| JEFFREY CISCO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | DOT | (72.225187434) | ($658.69) |
| JEFFREY CISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019970396522 | $0.59 |
| JEFFREY CISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056243964504 | $0.11 |
| JEFFREY CISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.7583374287499 | $33.76 |
| JEFFREY CISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.62091241932 | $6.00 |
| JEFFREY CISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0440443130533 | $13.49 |
| JEFFREY CISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024807069133 | $0.00 |
| JEFFREY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046997047192 | $0.14 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.05024905) | ($62,000.00) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.05024905 | $62,000.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.74) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.334010389) | ($40,000.00) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.334010389 | $40,000.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($206.95) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.04524905) | ($61,285.89) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (19.234010389) | ($39,683.18) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.993331605) | ($85,157.29) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.993331605 | $85,157.29 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.050258336) | ($107,487.80) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.050258336 | $107,487.80 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,364.169628567) | ($64,364.17) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,364.169628567 | $64,364.17 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (64,364.169628) | ($64,364.17) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($55,377.60) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.050258336) | ($51,936.00) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4933316) | ($42,483.13) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($42,672.84) |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013307322994506 | $474.35 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712051111189999 | $0.08 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.402869637297639 | $1,032.61 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 774.87995035 | $774.88 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.919764562 | $39.58 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049854509117 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103207975668999 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000622558726239999 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014580893477 | $0.05 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007566505353799999 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.61893671289999 | $0.11 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036410985773 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021974895493 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014806160678 | $0.01 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019643639946 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00054273421595 | $0.01 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026222001617 | $0.00 |
| JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000089742421879 | $0.00 |
| JEFFREY CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028901673822 | $87.95 |
| JEFFREY CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6606771691 | $3.10 |
| JEFFREY CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034474836708 | $67.87 |
| JEFFREY CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.0861054639999 | $48.09 |
| JEFFREY CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017273661535 | $0.51 |
| JEFFREY CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016383926192 | $0.01 |
| JEFFREY CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4334046848 | $1.43 |
| JEFFREY CLORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031454637307 | $0.09 |
| JEFFREY CLORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105162881753 | $0.21 |
| JEFFREY CLORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14381050594 | $0.11 |
| JEFFREY CLORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000978651753359999 | $0.00 |
| JEFFREY CLOUGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05515119434) | ($50.01) |
| JEFFREY CLOUGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6633365315) | ($601.50) |
| JEFFREY CLOUGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.056066521) | ($20,000.00) |
| JEFFREY CLOUGHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 27.26845593 | $24,726.49 |
| JEFFREY CLOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103319371166 | $316.32 |
| JEFFREY CLOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.005088745 | $43.14 |
| JEFFREY CLOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053521207447 | $98.50 |
| JEFFREY COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074125460587 | $0.56 |
| JEFFREY COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023962493552 | $0.17 |
| JEFFREY COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.155742048729999 | $3.65 |
| JEFFREY COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00125272791424 | $0.14 |
| JEFFREY COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.076090675195 | $0.22 |
| JEFFREY COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26497849325 | $0.67 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021015271524999 | $0.06 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034014900731 | $0.03 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014311450213 | $0.00 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00158859222169999 | $0.01 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075050255058 | $0.01 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069207256415 | $0.00 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112259503708 | $0.00 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014552921633 | $0.00 |
| JEFFREY COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027531103877 | $0.00 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486788165179999 | $149.93 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361407983499999 | $71.28 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096330847143 | $0.00 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063665051699 | $0.05 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017011627792 | $0.01 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110343057921 | $0.01 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014339601213 | $0.00 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096970065744 | $0.00 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126584641373 | $0.00 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.978765091849999 | $58.52 |
| JEFFREY COGSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11567747434 | $6.56 |
| JEFFREY COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.324926614278 | $120.81 |
| JEFFREY COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.369295602 | $0.49 |
| JEFFREY COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3501967125 | $3.03 |
| JEFFREY COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0568449757 | $0.08 |
| JEFFREY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087881090136 | $271.07 |
| JEFFREY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048099467348 | $9.39 |
| JEFFREY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5457432322999 | $7.25 |
| JEFFREY COLTHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104432499854 | $0.00 |
| JEFFREY COLTHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207110500743708 | $0.02 |
| JEFFREY COLTHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025634371263 | $0.00 |
| JEFFREY COLUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.18931207629 | $0.39 |
| JEFFREY CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089237129846 | $0.26 |
| JEFFREY CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020317551638 | $0.04 |
| JEFFREY CONNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFREY CONNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFREY CONNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216486577179999 | $651.81 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.900858217 | $8.05 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133629032422999 | $271.00 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.896346521 | $87.90 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06468938209999 | $1.30 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.705574174569999 | $6.23 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06657660346 | $0.16 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065636265086 | $4.80 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.36113564 | $25.15 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3244285294 | $0.05 |
| JEFFREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0328232215 | $0.02 |
| JEFFREY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022097112641 | $0.07 |
| JEFFREY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014802855872 | $0.03 |
| JEFFREY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024873219331 | $0.02 |
| JEFFREY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032721706175 | $0.00 |
| JEFFREY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000468711355209999 | $0.00 |
| JEFFREY COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019885194057 | $0.06 |
| JEFFREY COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01694895766 | $0.02 |
| JEFFREY COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086624314996 | $0.02 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076128517763 | $235.42 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.498200722949999 | $1,007.00 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.377804098 | $508.38 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6917394597 | $8.48 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.412746012 | $6.54 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22663554641 | $13.63 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61134191314 | $36.53 |
| JEFFREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.5716270851 | $21.97 |
| JEFFREY CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147016694236 | $4.35 |
| JEFFREY CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040748540068 | $80.72 |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 549,900.0 | $549,900.00 |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (549,900.0) | ($549,900.00) |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.375598471) | ($154,976.39) |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.375598471 | $154,976.39 |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (104,553.922120915) | ($56,352.79) |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 104,553.922120915 | $56,352.79 |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (104,685.4729) | ($56,434.05) |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (5.37559847) | ($164,758.27) |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014586100034323 | $515.60 |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,054.0881890772 | $1,511.62 |
| JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37804630759999 | $1.38 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.108427034) | ($3,213.56) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.108427034 | $3,213.56 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8364262599) | ($1,455.49) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8364262599 | $1,455.49 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.189359724) | ($174.79) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.189359724 | $174.79 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,369.585042719) | ($775.94) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,369.585042719 | $775.94 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (3.189237) | ($174.71) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,369.585042) | ($772.95) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.556686182) | ($86.53) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.556686182 | $86.53 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (11.556587) | ($86.10) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.032326791) | ($49.56) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.032326791 | $49.56 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (21.028135) | ($49.29) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.836426) | ($1,265.52) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108427) | ($3,109.41) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (768.115044818) | ($768.12) |
| JEFFREY COTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 768.115044818 | $768.12 |
| JEFFREY COTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (768.11) | ($768.11) |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108470148088889 | $36.57 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008166898385498 | $18.95 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009335560884 | $0.01 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.877550392392 | $15.32 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0355302523812149 | $0.35 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098024973831381 | $0.80 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4854894974292 | $1.85 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00491526164959999 | $0.54 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021492041759 | $0.00 |
| JEFFREY COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.450621914285 | $9.45 |
| JEFFREY COZIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019) | ($730.16) |
| JEFFREY COZIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013519) | ($409.36) |
| JEFFREY COZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001615295037897 | $6.06 |
| JEFFREY COZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017320972213 | $0.00 |
| JEFFREY CRAMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09365283125) | ($3,862.64) |
| JEFFREY CRAMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09365283125 | $3,862.64 |
| JEFFREY CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159308238095499 | $6.42 |
| JEFFREY CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02953426067 | $0.02 |
| JEFFREY CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017279847986 | $0.02 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.094676404) | ($61,704.98) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.094676404 | $61,704.98 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003406) | ($101.84) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0912704) | ($62,570.52) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.431321861) | ($38,229.96) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.431321861 | $38,229.96 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050827) | ($100.00) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (19.380494861) | ($38,207.10) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (165.8128351) | ($446.61) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,626.865432) | ($5,636.77) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 165.8128351 | $446.61 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,626.865432 | $5,636.77 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.6744886) | ($245.67) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245.6744886 | $245.67 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.237743) | ($20.00) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (165.8128351) | ($446.58) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,592.627689) | ($5,595.02) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (245.674488) | ($245.67) |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624260061739529 | $230.90 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101156503078979 | $272.87 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6108030994599 | $2.61 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.38401417054 | $99.16 |
| JEFFREY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.369015751447 | $13.46 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033664422608 | $0.00 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000636979041329999 | $1.24 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372528623629999 | $0.04 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047126896431 | $0.00 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016226000058 | $0.00 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126054007308 | $0.04 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092440735057 | $0.01 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006765326945 | $0.00 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025015216109 | $0.02 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016299037557 | $0.00 |
| JEFFREY CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0006021257581 | $0.00 |
| JEFFREY CREEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047169413905 | $0.00 |
| JEFFREY CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0663516921 | $8.24 |
| JEFFREY CROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.072912136234 | $0.18 |
| JEFFREY DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086814486213 | $25.70 |
| JEFFREY DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130454625576999 | $25.45 |
| JEFFREY DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015540605874 | $0.01 |
| JEFFREY DAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096046365536 | $2.84 |
| JEFFREY DAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6387072121 | $5.26 |
| JEFFREY DAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85306562417 | $0.54 |
| JEFFREY DAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.215620912509999 | $0.03 |
| JEFFREY DAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00145513220122 | $0.16 |
| JEFFREY DALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,409.44 |
| JEFFREY DALE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.507614 | $39.26 |
| JEFFREY DALE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001003 | $39.43 |
| JEFFREY DALE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001006 | $38.64 |
| JEFFREY DALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001009 | $38.59 |
| JEFFREY DALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001027 | $38.71 |
| JEFFREY DALE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002145 | $76.96 |
| JEFFREY DALE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00223 | $77.20 |
| JEFFREY DALE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001171 | $38.24 |
| JEFFREY DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076771) | ($2,436.85) |
| JEFFREY DALE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.51) |
| JEFFREY DALE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.76266 | $38.37 |
| JEFFREY DALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.662914) | ($1,022.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY DALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097504) | ($2,787.67) |
| JEFFREY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112781515332949 | $37.82 |
| JEFFREY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006608736219504 | $15.17 |
| JEFFREY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.8520644169999 | $26.84 |
| JEFFREY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57440806518 | $6.38 |
| JEFFREY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047545671261165 | $0.18 |
| JEFFREY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08254436458 | $4.67 |
| JEFFREY DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032305791213 | $9.56 |
| JEFFREY DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016357299749 | $31.92 |
| JEFFREY DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 552.613156328999 | $552.61 |
| JEFFREY DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.485579622 | $8.47 |
| JEFFREY DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 184.393712713 | $184.39 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.228408474) | ($6,766.38) |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02738054) | ($1,109.17) |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 2.340094 | $234.99 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 16.007683 | $1,557.07 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 8.684702 | $775.45 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 9.804595 | $823.43 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 18.223234 | $1,602.49 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 125.0 | $322.94 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 7.143 | $383.58 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 7.462686 | $381.37 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002493) | ($4.97) |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (32,045.352273) | ($2,805.88) |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (76.318146) | ($3,538.40) |
| JEFFREY DAN MAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (234.926643) | ($159.96) |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289288997198 | $1.16 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024946189184403 | $7.56 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3979397978774 | $2.33 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39798215783729 | $24.96 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095373808005 | $3.77 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34454479872 | $7.95 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21184545955 | $0.10 |
| JEFFREY DAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 22.4851930632996 | $2.52 |
| JEFFREY DANESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020721959774 | $62.32 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150700010875799 | $0.02 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6167306833 | $7.62 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42782621619999 | $1.52 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93391210962 | $10.38 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.682731332 | $3.68 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6649906032 | $22.76 |
| JEFFREY DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46872076108 | $0.97 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269676302119999 | $81.89 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.356785528 | $100.00 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16500303387 | $334.74 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.583399481 | $442.58 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5583906293999 | $9.16 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.762581189 | $19.94 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1799644012 | $57.57 |
| JEFFREY DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.511617417 | $73.49 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,015.23495 | $15,015.23 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 10.41715552 | $32,140.05 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 1.95589961 | $81,314.57 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.41715552) | ($29,152.62) |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.41715552 | $29,152.62 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.95589961) | ($73,927.14) |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.95589961 | $73,927.14 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.672884195) | ($95.88) |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.672884195 | $95.88 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202730933364999 | $557.69 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3077760892 | $101.75 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084353388585039 | $139.32 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.710556809999 | $597.71 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52946870984 | $0.42 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052775412946 | $0.02 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024221016723 | $0.00 |
| JEFFREY DANIEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027375754555 | $0.10 |
| JEFFREY DANIELS MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204588720387 | $60.66 |
| JEFFREY DARBY-NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057974975386 | $0.00 |
| JEFFREY DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032852804276 | $0.97 |
| JEFFREY DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008270038576 | $16.12 |
| JEFFREY DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.348477753 | $71.35 |
| JEFFREY DARRYL IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082146879386 | $254.25 |
| JEFFREY DARRYL IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014409748173 | $28.12 |
| JEFFREY DARRYL IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123361345308999 | $7.38 |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 3,722.6777 | $3,722.68 |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,387.371266036) | ($5,387.37) |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,387.371266036 | $5,387.37 |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,090.048966) | ($9,090.05) |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.594064423896 | $34.59 |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046231689089 | $0.00 |
| JEFFREY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089304602158 | $0.00 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,975.008603 | $9,975.01 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 49,975.0 | $49,975.00 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,171.161738454) | ($51,171.16) |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,171.161738454 | $51,171.16 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (51,171.161738) | ($51,171.16) |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076533762269 | $235.66 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053350997075 | $105.26 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.92648146869 | $320.93 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.352922161 | $31.99 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.331050236 | $9.58 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8317705405 | $75.92 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13838560414 | $67.38 |
| JEFFREY DAVID AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.185160082339999 | $7.22 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.77472583) | ($147,000.00) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.77472583 | $147,000.00 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (3.482573204) | ($136,363.64) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 45,000.0 | $45,000.00 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,667.46) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,634.50 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,115.67 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $57,695.71 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.290684748) | ($37,314.22) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.058 | $1,697.36 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.916523) | ($25,000.00) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,975.452 | $25,000.00 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.17505 | $5,000.00 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.99925 | $28,992.76 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.717244878) | ($50,370.22) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.717244878 | $50,370.22 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (19,975.45) | ($19,975.45) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.6557941 | $19,975.45 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6557941) | ($19,958.12) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6557941 | $19,958.12 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (145.785770726) | ($146.12) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 145.785770726 | $146.12 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.13607 | $3,937.05 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13607) | ($3,953.24) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13607 | $3,953.24 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.532396898) | ($74,616.35) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.532396898 | $74,616.35 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.53239689) | ($74,577.88) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,564.62) | ($1,564.62) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 3.482573204 | $104,058.87 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (3,435.38) | ($3,435.38) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.1156006 | $3,435.38 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (3.48257321) | ($103,551.79) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 2.49925 | $73,171.79 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,330.29 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (2.047846) | ($59,999.99) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 59,566.534 | $59,999.99 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.76426) | ($21,947.09) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 21,872.627 | $21,947.09 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.052744) | ($1,515.35) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,511.746 | $1,515.35 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,791.63) | ($1,791.63) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 4.243654601 | $121,921.46 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 1.290684748 | $37,081.76 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.243654601) | ($121,921.46) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.243654601 | $121,921.46 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (5.53433995) | ($160,382.66) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,159.279) | ($1,159.28) |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063399957256879 | $232.43 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.132915066936 | $100.98 |
| JEFFREY DAVID AURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.525354030099999 | $0.53 |
| JEFFREY DAVID GELB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LPT | 69.63678 | $1,005.56 |
| JEFFREY DAVID GELB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,997.40 |
| JEFFREY DAVID GELB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002387090614 | $50.00 |
| JEFFREY DAVID HOEFFLIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 404,980.46264 | $404,980.46 |
| JEFFREY DAVID HOEFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210070277809999 | $0.04 |
| JEFFREY DAVID HOEFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,728.592953972 | $1,728.59 |
| JEFFREY DAVID KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158721858 | $0.05 |
| JEFFREY DAVID KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31249272012 | $0.31 |
| JEFFREY DAVID KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.404667081469999 | $0.40 |
| JEFFREY DAVID PATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022492719408 | $0.00 |
| JEFFREY DAVID PATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120432363744 | $0.01 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.03698554 | $1,498.78 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 487.163596 | $487.16 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01241982 | $494.13 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 3.452431849 | $373.66 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01204327 | $497.44 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01208535 | $501.49 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 4.495472404 | $461.37 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0377277 | $1,493.12 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0378645 | $1,487.66 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 3.469252695 | $337.03 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02448885 | $944.65 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05456521 | $1,965.39 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02845208 | $980.12 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01615368 | $503.16 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0168353 | $517.46 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03426059 | $987.49 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.93847344 | $27,950.91 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0520945 | $1,574.50 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 32.27844395 | $1,010.14 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 21.101314643 | $1,124.49 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03181747 | $939.46 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03390524 | $1,004.52 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03514523 | $1,010.20 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.44567801 | $14,181.30 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (32.51844) | ($1,332.26) |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0440198 | $1,332.26 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.025881 | $762.29 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03369521 | $998.27 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01667858 | $483.88 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.03424792 | $988.12 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03497813 | $963.23 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127763905493 | $395.26 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000486103577149999 | $0.09 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109177121372 | $0.01 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083722994461 | $0.07 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104645801005 | $0.01 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00404542494599999 | $0.04 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64773463173 | $38.52 |
| JEFFREY DAVID RENNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.30503729149999 | $91.20 |
| JEFFREY DAVID ROGNESS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03216231 | $98.02 |
| JEFFREY DAVID ROGNESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 10.3304 | $626.46 |
| JEFFREY DAVID ROGNESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 427.767013 | $252.71 |
| JEFFREY DAVID ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.107656931027 | $109.81 |
| JEFFREY DAVID ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014648433426 | $4.02 |
| JEFFREY DAVID ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.831832636 | $4.71 |
| JEFFREY DAVID ROGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009477965142 | $0.58 |
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 115.12631916 | $178.45 |
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 3.89458652 | $150.43 |
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723740119687 | $50.41 |
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.85319557536 | $4.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65238424561 | $5.43 |
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020454816594 | $0.45 |
| JEFFREY DAVID SCANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.32738149304999 | $1.25 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.740194188) | ($142.35) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.740194188 | $142.35 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.115794735) | ($1,738.21) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.115794735 | $1,738.21 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002198705076) | ($62.99) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002198705076 | $62.99 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (416.069225325) | ($3,083.07) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 416.069225325 | $3,083.07 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (732.903693203) | ($409.09) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 732.903693203 | $409.09 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.102642434) | ($142.90) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.102642434 | $142.90 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.353823931) | ($96.35) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.353823931 | $96.35 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (416.069225325) | ($2,758.54) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.115794735) | ($1,642.61) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (732.903693203) | ($377.08) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.489990284) | ($135.04) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (96.353823) | ($96.35) |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023215712449832 | $0.78 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011069134414513 | $25.47 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16413319384169 | $1.16 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.034689568715 | $8.20 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27930954685327 | $12.46 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038507102199624 | $2.58 |
| JEFFREY DAVID WILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.815719131486972 | $23.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BUSD | 992.332374925 | $992.33 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023491691099999 | $0.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020034894363 | $0.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061273315098 | $0.01 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091623329289 | $0.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002195979638 | $0.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000060191236628 | $0.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000115424514562999 | $0.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000453753647569999 | $0.00 |
| JEFFREY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.046490997628 | $0.05 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.623997295 | $8,174.38 |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002879092) | ($30,231.79) |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002879092 | $30,231.79 |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.91) |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00221609) | ($30,064.48) |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3543769365) | ($10,711.49) |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3543769365 | $10,711.49 |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.376273226) | ($15,664.91) |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.376273226 | $15,664.91 |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010067) | ($19.97) |
| JEFFREY DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35437693) | ($11,257.94) |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (8.366206226) | ($15,284.27) |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00074305591) | ($21.34) |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00074305591 | $21.34 |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.799054707) | ($6.80) |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.799054707 | $6.80 |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,166.113368069) | ($1,226.16) |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,166.113368069 | $1,226.16 |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (264.987) | ($149.93) |
| JEFFREY DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 148.806 | $149.93 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019771383847342 | $69.99 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05631188423104 | $141.11 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362355512815516 | $136.31 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396654788102 | $76.26 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0820455129737499 | $0.08 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.670501874972 | $24.22 |
| JEFFREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0873943487 | $7.09 |
| JEFFREY DAWIDOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011806618139473 | $0.01 |
| JEFFREY DAWIDOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016352241045 | $0.00 |
| JEFFREY DAWIDOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049505257815 | $0.00 |
| JEFFREY DAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| JEFFREY DAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| JEFFREY DAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| JEFFREY DAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| JEFFREY DAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| JEFFREY DAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| JEFFREY DAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,026.373910152) | ($5,026.37) |
| JEFFREY DAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,026.373910152 | $5,026.37 |
| JEFFREY DAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,026.37391) | ($5,026.37) |
| JEFFREY DAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.600044114) | ($4.60) |
| JEFFREY DAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.600044114 | $4.60 |
| JEFFREY DAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4.600044) | ($4.60) |
| JEFFREY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6964300718813 | $37.70 |
| JEFFREY DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028405302386 | $86.40 |
| JEFFREY DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.96021872438 | $78.68 |
| JEFFREY DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3458294123 | $26.07 |
| JEFFREY DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.858152913 | $43.86 |
| JEFFREY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7437300194726 | $0.75 |
| JEFFREY DE PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045755194931 | $0.00 |
| JEFFREY DE PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018470456377 | $0.00 |
| JEFFREY DE PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0606683520419999 | $0.01 |
| JEFFREY DE PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106364733718 | $0.00 |
| JEFFREY DE PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0129744578282 | $0.02 |
| JEFFREY DE PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005431962861 | $0.00 |
| JEFFREY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047821147613 | $1.42 |
| JEFFREY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016774407174 | $0.02 |
| JEFFREY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532334217449999 | $10.39 |
| JEFFREY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.6201067119999 | $54.62 |
| JEFFREY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.462336847 | $3.43 |
| JEFFREY DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137598925956999 | $4.38 |
| JEFFREY DE ZOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062366339239999 | $0.00 |
| JEFFREY DE ZOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018583096033 | $0.00 |
| JEFFREY DE ZOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056124261294 | $0.02 |
| JEFFREY DE ZOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032552534386 | $0.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.131955) | ($5,225.12) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.131955 | $5,225.12 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.131955) | ($5,204.74) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 5,192.041 | $5,204.74 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,192.041) | ($5,192.04) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,192.041 | $5,192.04 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.3095 | $3,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.3095) | ($3,030.96) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.3095 | $3,030.96 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.232052051) | ($3,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.232052051 | $3,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.232052) | ($2,984.66) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,970.599 | $2,984.66 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,970.599) | ($2,970.60) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,970.599 | $2,970.60 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.298045 | $500.00 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2980450515) | ($500.70) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2980450515 | $500.70 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,800.689659783) | ($12,800.69) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,800.689659783 | $12,800.69 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,800.689659) | ($12,800.69) |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017772036562 | $55.35 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.296199786418 | $100.67 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024467832463 | $46.38 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.23327665663 | $144.23 |
| JEFFREY DEAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000060375543888 | $0.00 |
| JEFFREY DEBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219112572119999 | $0.01 |
| JEFFREY DEBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485511890128 | $0.00 |
| JEFFREY DEBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002281180718499999 | $0.00 |
| JEFFREY DECHELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002145976934 | $0.00 |
| JEFFREY DECHELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292552412029999 | $0.00 |
| JEFFREY DECHELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002943019952 | $0.01 |
| JEFFREY DECHELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17136400054 | $0.14 |
| JEFFREY DECHELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026903708611 | $0.00 |
| JEFFREY DECHELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060998565109 | $0.00 |
| JEFFREY DECHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122089215875 | $0.00 |
| JEFFREY DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146137542166 | $4.32 |
| JEFFREY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024546112642 | $74.30 |
| JEFFREY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407309227769999 | $80.69 |
| JEFFREY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0546190006 | $0.88 |
| JEFFREY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0426695551 | $0.26 |
| JEFFREY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051908203483 | $1.18 |
| JEFFREY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040717746252 | $0.31 |
| JEFFREY DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045776935328 | $0.13 |
| JEFFREY DELIEFDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067017137724 | $19.84 |
| JEFFREY DELION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JEFFREY DELION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JEFFREY DELION | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JEFFREY DELION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 306.01992 | $306.02 |
| JEFFREY DELION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 114.9293 | $114.93 |
| JEFFREY DELION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| JEFFREY DELION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JEFFREY DELION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.0280590967 | $869.32 |
| JEFFREY DELION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.371442884) | ($20.70) |
| JEFFREY DELION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 77.0 | $77.00 |
| JEFFREY DELION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JEFFREY DELION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JEFFREY DELION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.271355894 | $453.50 |
| JEFFREY DELION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04762573) | ($1,367.10) |
| JEFFREY DELION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3665512396) | ($539.13) |
| JEFFREY DELION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022536859310651 | $7.39 |
| JEFFREY DELION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000813669759641 | $0.00 |
| JEFFREY DELION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009963978889114 | $2.23 |
| JEFFREY DELION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141117728846 | $0.14 |
| JEFFREY DELION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035749995840422 | $0.46 |
| JEFFREY DEN BESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017918654324 | $0.05 |
| JEFFREY DENNIS BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223279679573 | $50.29 |
| JEFFREY DENNIS BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9463975399 | $6.95 |
| JEFFREY DENNIS BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2109993826 | $3.27 |
| JEFFREY DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097174063932 | $28.76 |
| JEFFREY DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28651686009 | $0.29 |
| JEFFREY DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.643189597 | $1.66 |
| JEFFREY DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080582783537 | $249.67 |
| JEFFREY DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030108273966 | $58.93 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.01511678 | $43,368.54 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.641049259 | $4,995.32 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $557.65 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.781756909 | $4,953.51 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.700397216 | $4,982.24 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.864103289 | $4,996.41 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.952948679 | $4,963.08 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.097546254 | $5,011.76 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.396752) | ($14,562.19) |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14,505.391 | $14,562.19 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651520517559 | $50.40 |
| JEFFREY DEREK WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176634654192 | $343.66 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $93.18 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 900.0 | $837.91 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 15,000.0 | $13,922.18 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085796249809 | $264.95 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36744808823 | $748.41 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.3090891944 | $89.40 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93683956877 | $8.27 |
| JEFFREY DERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.8766037708 | $11.50 |
| JEFFREY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014771836608 | $0.00 |
| JEFFREY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101575725639 | $0.02 |
| JEFFREY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040552085328 | $0.00 |
| JEFFREY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021135391782 | $0.02 |
| JEFFREY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002527591276 | $0.00 |
| JEFFREY DICKINSON LINEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278247480864 | $95.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY DICKINSON LINEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039257855817 | $77.67 |
| JEFFREY DICKINSON LINEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2386179801 | $35.70 |
| JEFFREY DICKINSON LINEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122461859188 | $7.32 |
| JEFFREY DIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062222218516 | $0.00 |
| JEFFREY DIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000195271102219 | $0.00 |
| JEFFREY DIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015581534315 | $0.01 |
| JEFFREY DIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050266953101 | $0.00 |
| JEFFREY DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311486521609999 | $0.04 |
| JEFFREY DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1447964224 | $3.86 |
| JEFFREY DIKIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.186041333) | ($58.54) |
| JEFFREY DIKIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.186041333 | $58.54 |
| JEFFREY DIKIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.186041333) | ($61.52) |
| JEFFREY DIKIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (187.447068418) | ($116.77) |
| JEFFREY DIKIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 187.447068418 | $116.77 |
| JEFFREY DIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074235482797 | $21.97 |
| JEFFREY DIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089198295157 | $17.40 |
| JEFFREY DIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1748759764513 | $2.02 |
| JEFFREY DIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71722820959999 | $1.71 |
| JEFFREY DIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44628919921 | $4.96 |
| JEFFREY DIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007554687609743 | $0.60 |
| JEFFREY DIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07344834248 | $2.91 |
| JEFFREY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000643020000653 | $1.90 |
| JEFFREY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4585332946 | $8.46 |
| JEFFREY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2765470789 | $9.28 |
| JEFFREY DIMARCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (193,320.652286193) | ($193,320.65) |
| JEFFREY DIMARCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 193,320.652286193 | $193,320.65 |
| JEFFREY DIMARCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY DIMARCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (193,220.65) | ($193,220.65) |
| JEFFREY DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,216.6983204858 | $1,216.70 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409142071249999 | $12.11 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8247849379 | $0.96 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154523781199999 | $3.02 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0361750795 | $1.61 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9472470335 | $1.22 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046137747063 | $0.51 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05965771964999 | $0.15 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054380559672 | $0.40 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025358654086 | $0.28 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02613027726 | $0.16 |
| JEFFREY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000098753206035 | $0.01 |
| JEFFREY DONALD MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072556003497 | $21.47 |
| JEFFREY DONALD MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103150600133 | $0.01 |
| JEFFREY DONALD MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6622083467 | $2.11 |
| JEFFREY DONALD MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.477547753689999 | $5.31 |
| JEFFREY DONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018485989449 | $55.31 |
| JEFFREY DONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055215892538 | $110.36 |
| JEFFREY DONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.26693829 | $373.27 |
| JEFFREY DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015970077212 | $47.42 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.18363471 | $333.50 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18363471) | ($322.71) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.28686938 | $502.55 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28686938) | ($503.92) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.12299524 | $214.17 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12299524) | ($213.94) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.41366734 | $718.55 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41366734) | ($717.61) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09635695 | $169.78 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09635695) | ($170.45) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.40730957 | $720.39 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.40730957) | ($718.38) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.19030512 | $334.21 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19030512) | ($334.27) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.19022895 | $333.29 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19022895) | ($333.15) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.29724034 | $525.75 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29724034) | ($525.33) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.40439549 | $716.41 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.40439549) | ($714.82) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.28448238 | $501.56 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28448238) | ($505.00) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.09305327 | $175.70 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09305327) | ($176.23) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.14076931 | $266.90 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14076931) | ($267.09) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.37477579 | $714.46 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.37477579) | ($715.91) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.0596331 | $113.59 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0596331) | ($113.66) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.08579572 | $171.24 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08579572) | ($170.46) |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.40983809 | $813.37 |
| JEFFREY DOTSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.40983809) | ($813.02) |
| JEFFREY DOTSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.04439846 | $79.62 |
| JEFFREY DOTSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04439846) | ($79.58) |
| JEFFREY DOTSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.18629505 | $334.28 |
| JEFFREY DOTSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18629505) | ($333.36) |
| JEFFREY DOTSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.15142423 | $271.21 |
| JEFFREY DOTSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.0471695 | $84.52 |
| JEFFREY DOTSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19859373) | ($355.99) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16763824) | ($5,000.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16763824 | $5,000.00 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.76102882) | ($1.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.76102882 | $1.00 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (991.0) | ($991.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($306.61) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15763824) | ($4,818.04) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170546) | ($50.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170546 | $50.00 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,164.73) | ($2,164.73) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,164.73 | $2,164.73 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170546) | ($50.05) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,114.73) | ($2,114.73) |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021215888455 | $67.74 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001152902458638 | $0.35 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.494470110999 | $113.49 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1834071316 | $4.11 |
| JEFFREY DOUGHERTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037956406647 | $0.00 |
| JEFFREY DOUGLAS BOHLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,012.00 |
| JEFFREY DOUGLAS BOHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373129548949699 | $110.18 |
| JEFFREY DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.265602215765 | $3.35 |
| JEFFREY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025822237028 | $78.30 |
| JEFFREY DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073398624776 | $147.61 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.0) | ($95.73) |
| JEFFREY DUKES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.0 | $95.73 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($95.88) |
| JEFFREY DUKES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (474.0) | ($395.13) |
| JEFFREY DUKES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 474.0 | $395.13 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (474.0) | ($395.81) |
| JEFFREY DUKES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (300.0) | ($252.49) |
| JEFFREY DUKES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 300.0 | $252.49 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (300.0) | ($254.15) |
| JEFFREY DUKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213.0) | ($117.73) |
| JEFFREY DUKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213.0 | $117.73 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002692643276 | $0.00 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047733344334 | $0.04 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.089004248 | $18.22 |
| JEFFREY DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2525307063 | $24.78 |
| JEFFREY DULLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332162335335237 | $0.04 |
| JEFFREY DUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042998494156 | $8.39 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01996935 | $764.49 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,588.4) | ($1,588.40) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00096064 | $28.10 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03889629 | $1,142.34 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (497.5) | ($497.50) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003361) | ($99.99) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 140.177 | $99.99 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($49.98) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 69.995 | $49.98 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.010095) | ($299.99) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 421.257 | $299.99 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (140.364) | ($100.07) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003349 | $100.07 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (42.081) | ($30.00) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010036 | $30.00 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (61.639) | ($50.00) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016284 | $50.00 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($9.98) |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.315 | $9.98 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $10.25 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.792333 | $2,623.62 |
| JEFFREY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9351924998541 | $56.22 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 10.0 | $1,106.86 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.78903389) | ($200.14) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.877886) | ($99.96) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.875197) | ($99.92) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (1.8285789) | ($200.25) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.943307) | ($100.10) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 15.0 | $1,664.70 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (3.0) | ($336.15) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.889067) | ($100.00) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.899156) | ($99.74) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.93202) | ($99.89) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.932873) | ($99.89) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.948588) | ($100.29) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.949752) | ($99.78) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($520.95) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($518.82) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 20.0 | $2,050.02 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (7.29784956) | ($752.02) |
| JEFFREY DUROW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (12.83669165) | ($1,297.23) |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035792980031 | $0.00 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018056800468 | $0.02 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039854086491 | $0.00 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036182363139 | $0.00 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0133964872019999 | $0.00 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000139141015329999 | $0.00 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000092176473812 | $0.00 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000013649093838 | $0.00 |
| JEFFREY DUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019685871314 | $0.00 |
| JEFFREY DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095274861791 | $0.00 |
| JEFFREY DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015681249316 | $0.02 |
| JEFFREY DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.170030122 | $16.78 |
| JEFFREY DYCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (11.642529999) | ($191.17) |
| JEFFREY DYCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (207.423458802) | ($126.82) |
| JEFFREY DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1105764543289 | $3.38 |
| JEFFREY DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2619843311846 | $0.16 |
| JEFFREY E COSTA JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.0820864134 | $254.38 |
| JEFFREY E COSTA JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0820864134) | ($236.27) |
| JEFFREY E COSTA JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.015935 | $501.06 |
| JEFFREY E COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309833439269999 | $94.48 |
| JEFFREY E COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055428973739 | $110.80 |
| JEFFREY E COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1260077113 | $1.96 |
| JEFFREY E COSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028540510999 | $1.71 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146458) | ($5,859.93) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.09250394 | $2,849.86 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,423.325938 | $4,423.33 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037451) | ($1,157.05) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,121.162253 | $1,121.16 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,413.0) | ($5,413.00) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006483035616) | ($203.52) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2742778802 | $8,610.32 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08155770541) | ($2,557.42) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08155770541 | $2,557.42 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1296619817) | ($4,077.61) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1928591417) | ($5,672.97) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1928591417 | $5,672.97 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1925985218) | ($5,686.00) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,843.0 | $2,843.00 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,974.48) | ($2,974.48) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02343262572) | ($451.18) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01628387269) | ($313.54) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3889749008) | ($7,489.46) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1303882297) | ($2,510.54) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5063084606 | $9,748.64 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1296619817 | $2,496.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1925985218 | $3,466.35 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1579638486) | ($2,843.00) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004952725057) | ($89.14) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007126986586) | ($128.27) |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041674164722915 | $11.35 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067447712781 | $0.01 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37802396307 | $0.38 |
| JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034678779248 | $0.03 |
| JEFFREY E PIMENTEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 179.706501434 | $997.37 |
| JEFFREY E PIMENTEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 99.487743993 | $563.44 |
| JEFFREY E PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012949751982548 | $50.38 |
| JEFFREY E PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089792768876 | $17.52 |
| JEFFREY E PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4770662215 | $5.32 |
| JEFFREY E PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6142000292 | $15.76 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 78.59435909 | $418.12 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 299.90618868 | $42.80 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 2,700.65 | $378.59 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 19.0 | $102.03 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00437008 | $175.37 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 400.96381131 | $57.68 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 600.0 | $88.11 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.50426028) | ($27.50) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.50426028 | $27.50 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,074.763549703) | ($900.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.674967057) | ($2.24) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,276.595744681 | $1,069.01 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (32.323155503) | ($27.07) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 593.984962406 | $483.65 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (485.108996009) | ($395.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (14.589376727) | ($11.88) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.20356156) | ($0.98) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (205.700953961) | ($147.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 227.027027027 | $162.24 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (6.18656114) | ($4.42) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5177507004) | ($0.37) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 46.442237514 | $247.46 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.09196036267) | ($0.49) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (1.128804068) | ($6.01) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (37.534841905) | ($200.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (715.731707005) | ($385.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (12.418409877) | ($6.68) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 863.089288158 | $464.27 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (21.844503506) | ($11.75) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005806811837) | ($16.64) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02617252931) | ($750.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0316865395 | $908.01 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008025963149) | ($23.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (40.032948929) | ($243.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 48.746238716 | $295.89 |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (1.204003295) | ($7.31) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1004942339) | ($0.61) |
| JEFFREY EARNEST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.54) | ($6.54) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00030254289922) | ($7.90) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01340379902) | ($350.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01664754823 | $434.70 |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004111902574) | ($10.74) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001405901809) | ($3.28) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01885965841) | ($440.00) |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02263970098 | $528.19 |
| JEFFREY EARNEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005700074578) | ($13.30) |
| JEFFREY EARNEST | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029529320648 | $8.31 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1407396248249 | $0.14 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0832806785 | $7.30 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12394701903 | $0.63 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44323965682 | $4.93 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063858072644 | $0.53 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021725589079 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7701193258 | $32.94 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054612811855 | $0.30 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046530753067 | $0.00 |
| JEFFREY EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.48685276198999 | $0.32 |
| JEFFREY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124665423586 | $0.37 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078493166177 | $243.37 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32005960921 | $654.66 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1059679994 | $5.11 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.260640819 | $85.03 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6845633892 | $4.20 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71957540304 | $8.00 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007050840624 | $0.01 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75195725489 | $29.75 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026602332998 | $0.01 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.26636273349999 | $8.12 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.134492491652 | $9.59 |
| JEFFREY EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.61619800852 | $14.46 |
| JEFFREY ECKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043713003027 | $134.37 |
| JEFFREY ECKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094735448831 | $0.18 |
| JEFFREY ECKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056569954485 | $0.02 |
| JEFFREY ECKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030105573981 | $2.15 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.25) | ($23.35) |
| JEFFREY ECTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.25 | $23.35 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.25) | ($23.57) |
| JEFFREY ECTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.927786224) | ($704.94) |
| JEFFREY ECTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.927786224 | $704.94 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.927786) | ($709.83) |
| JEFFREY ECTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.02629242) | ($230.91) |
| JEFFREY ECTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.02629242 | $230.91 |
| JEFFREY ECTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (3.026292) | ($167.69) |
| JEFFREY ECTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004327485676) | ($0.18) |
| JEFFREY ECTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004327485676 | $0.18 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002477783128 | $75.03 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088593109012 | $17.29 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9931205449 | $6.27 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69702604306 | $7.75 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136712390523473 | $1.26 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081204764821 | $3.21 |
| JEFFREY ECTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02416876050594 | $2.11 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $6,075.70 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,131.18) |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,131.18 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047696596582 | $146.86 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.301619271767 | $100.09 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137097421759 | $271.63 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.842879295 | $177.84 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.761801818999 | $205.14 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.1098275879999 | $15.14 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.237333292 | $13.75 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.59615350422 | $8.60 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.799341122 | $81.31 |
| JEFFREY EDWARD BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34599975579 | $20.69 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079610020885 | $246.82 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3937574626 | $28.68 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00457371289949999 | $0.33 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032083097208 | $97.92 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07953803652 | $160.19 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9606086809999 | $19.00 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93632005475 | $0.14 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.751699145 | $67.48 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056690712742 | $0.43 |
| JEFFREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 27.740884657 | $37.08 |
| JEFFREY ELIZEE DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021831159103 | $0.65 |
| JEFFREY ELIZEE DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104331578343 | $2.04 |
| JEFFREY ELIZEE DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.176532281 | $259.18 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 43.0 | $59.34 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0542223 | $164.31 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 3.18 | $57.40 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0024794 | $99.29 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136401502486 | $40.32 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191667078189999 | $37.34 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.8005817889999 | $70.80 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4470753031 | $4.28 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5132956688 | $2.83 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06698789812 | $11.78 |
| JEFFREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054870670493 | $0.00 |
| JEFFREY ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015735654726 | $46.69 |
| JEFFREY ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053708632634 | $1.05 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 6.3908 | $20,000.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 47.1632 | $5,000.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.359697107) | ($55,580.34) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.359697107 | $55,580.34 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,142.008382549) | ($50,142.01) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,142.008382549 | $50,142.01 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.6105 | $25,000.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.607 | $25,000.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 2.65747584 | $104,911.83 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (5.061644723) | ($200,000.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50,142.008382) | ($50,142.01) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 2.05428139 | $5,894.60 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.501709233) | ($35,809.24) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.501709233 | $35,809.24 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (13.989242273) | ($40,000.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.26850236) | ($4,122.23) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.26850236 | $4,122.23 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (47.25917) | ($4,121.42) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 4,101.439 | $4,121.42 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Collateral | ETH | 13.989242273 | $36,826.10 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (9.116952) | ($23,991.54) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 23,895.082 | $23,991.54 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.439038623) | ($13,879.37) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.2459251 | $7,500.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (11,100.0) | ($11,100.00) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 5.286708 | $11,100.00 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (9,346.48) | ($9,346.48) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 162.36406 | $9,346.48 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (162.373392359) | ($8,639.41) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00141800084) | ($41.70) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.286708) | ($9,321.65) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 9,223.794 | $9,321.65 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002070407176) | ($41.70) |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016045319643116 | $64.60 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025706327463462 | $76.98 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.40716775125 | $130.41 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38927689519999 | $1.10 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023572295708 | $0.02 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034861627083 | $0.12 |
| JEFFREY ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13205172348507 | $12.77 |
| JEFFREY EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10993545017402 | $4.79 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (725.0) | ($725.00) |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 725.0 | $725.00 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (725.0) | ($725.00) |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021208355417 | $0.63 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.924380143 | $25.83 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029286351081 | $57.24 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.071051567 | $91.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.712717836 | $18.01 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3724508169999 | $9.65 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9731493927 | $33.04 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000488785395099999 | $0.00 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013352544515 | $0.98 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113525815612 | $6.79 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000561564479849999 | $0.00 |
| JEFFREY ENGEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017368265391 | $0.00 |
| JEFFREY ETHAN BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092097871456 | $296.41 |
| JEFFREY ETHAN BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321096071349999 | $656.74 |
| JEFFREY EUGENE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005001775812 | $0.00 |
| JEFFREY EUGENE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002176380582429 | $0.01 |
| JEFFREY EVAN HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 34.6 | $47.40 |
| JEFFREY EVAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085498273359 | $25.31 |
| JEFFREY EVAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019619321699 | $38.28 |
| JEFFREY EVAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.239604497 | $37.42 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (693.055053576) | ($500.00) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.732637634) | ($1.25) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 862.068965517 | $621.93 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.843630736) | ($15.04) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (1,235.050233548) | ($400.00) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (3.056749328) | ($0.99) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 1,428.571428571 | $462.68 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BAT | (37.143209486) | ($12.03) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159.0) | ($159.00) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159.0 | $159.00 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZRX | 2,120.213924496 | $815.08 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.60932389) | ($10,000.00) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.217629309 | $12,433.39 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2027743213) | ($306.80) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1498201539) | ($226.68) |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001829752672 | $0.54 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49563856524 | $0.58 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053485697219126 | $6.09 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.88578690409999 | $2.89 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.852673203023 | $2.62 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94901239428 | $10.91 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51854710836 | $2.77 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895349429999 | $0.29 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0312536904818 | $0.29 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012690306147 | $0.96 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.736257343019999 | $0.33 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016301992432 | $0.00 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6245166663887 | $0.57 |
| JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069884637419999 | $0.00 |
| JEFFREY EVERETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01822345 | $529.28 |
| JEFFREY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017906559446 | $5.30 |
| JEFFREY F PILKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061134656956 | $1.19 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,900.0 | $14,900.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $312.35 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 12,040.00670993 | $7,474.40 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $116.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 6,498.0 | $3,771.76 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 70.415187751 | $3,895.49 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 3,590.8588 | $3,120.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 10,507.8777 | $8,094.38 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($24.64) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (6,697.989609) | ($3,413.86) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 334.058 | $200.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (334.0) | ($182.11) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 713.649 | $400.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (713.717391) | ($399.56) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 710.606 | $400.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (710.606) | ($399.62) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.1241 | $2,000.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1241) | ($2,037.26) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (14,098.7365) | ($11,131.14) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.6985 | $22,000.00 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.6985) | ($20,358.70) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 20,253.094 | $20,358.70 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,540.0) | ($7,462.46) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (69.91513) | ($2,593.09) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,575.815 | $2,593.09 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 12,540.0 | $7,457.74 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (12,539.998) | ($7,468.96) |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 7,421.717 | $7,468.96 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,029.870904 | $2,029.87 |
| JEFFREY F STEIGELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (32,280.49) | ($32,280.49) |
| JEFFREY FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52218363768 | $0.41 |
| JEFFREY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029154188447 | $88.74 |
| JEFFREY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.457018217 | $96.46 |
| JEFFREY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2339802359 | $1.40 |
| JEFFREY FAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010366037528 | $30.68 |
| JEFFREY FAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612621272549999 | $122.75 |
| JEFFREY FAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016657140792 | $0.00 |
| JEFFREY FAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0790929418 | $1.65 |
| JEFFREY FAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090979074795 | $6.66 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046792583912 | $13.85 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056569243545 | $113.14 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.2556823969999 | $31.12 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.054894247 | $36.45 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43064339285 | $4.79 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05745041044 | $9.33 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5977898063 | $1.40 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141646431519 | $5.60 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21581094296 | $1.33 |
| JEFFREY FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.70143270949 | $0.94 |
| JEFFREY FELUSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142626653855 | $0.42 |
| JEFFREY FELUSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025430131604 | $0.00 |
| JEFFREY FENTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFFREY FENTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY FENTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY FENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY FENTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129851042516 | $394.10 |
| JEFFREY FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.744391062 | $211.74 |
| JEFFREY FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44387883117 | $4.93 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.028869 | $86.99 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07237025717) | ($2,081.89) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07237025717 | $2,081.89 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8122465919) | ($1,416.61) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8122465919 | $1,416.61 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (514.638945918) | ($514.64) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 514.638945918 | $514.64 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (467.267734569) | ($215.82) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 467.267734569 | $215.82 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.247387622) | ($46.40) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.247387622 | $46.40 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.75) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (2.5) | ($1.16) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.88) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (0.25) | ($1.61) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8112465919) | ($1,420.02) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (513.638945) | ($513.64) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (6.997387622) | ($44.84) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (464.767734) | ($213.97) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07227025) | ($2,071.36) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008767934968) | ($2.78) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008767934968 | $2.78 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009106533872) | ($1.82) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009106533872 | $1.82 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6789275295) | ($0.68) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6789275295 | $0.68 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009106533872) | ($1.82) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008768) | ($2.77) |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058278729375431 | $20.25 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061459847593051 | $15.20 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8149314052823 | $4.81 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044713719236 | $0.00 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5418138936059 | $1.82 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0172506266352421 | $0.18 |
| JEFFREY FERRANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000124556759567 | $0.00 |
| JEFFREY FIELDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JEFFREY FIELDS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY FIELDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0013775 | $50.00 |
| JEFFREY FIELDS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013775) | ($40.16) |
| JEFFREY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024564187443 | $7.27 |
| JEFFREY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009784936864 | $19.09 |
| JEFFREY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039535954015 | $0.00 |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 219.961823891 | $19,502.19 |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9105519967) | ($26,605.42) |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9105519967 | $26,605.42 |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (219.961823891) | ($11,631.58) |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (247.693407456) | ($12,972.70) |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 247.693407456 | $12,972.70 |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91055199) | ($25,860.59) |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (247.693407455) | ($11,369.13) |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312889535414949 | $119.86 |
| JEFFREY FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2332718223181 | $108.70 |
| JEFFREY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009316190318 | $0.00 |
| JEFFREY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017899608874 | $0.02 |
| JEFFREY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070406720701 | $0.00 |
| JEFFREY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014045944203 | $0.00 |
| JEFFREY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011657532654 | $0.00 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,513.799487235) | ($15,513.80) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,513.799487235 | $15,513.80 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2417044953) | ($6,895.79) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2417044953 | $6,895.79 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.8197697) | ($5,308.75) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.8197697 | $5,308.75 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.012664207) | ($267.64) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.012664207 | $267.64 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.510030273) | ($777.89) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.510030273 | $777.89 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2573169281) | ($0.26) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2573169281 | $0.26 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00357513) | ($99.78) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.05287703973) | ($99.92) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,413.79) | ($15,413.79) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.012664207) | ($243.60) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000717) | ($19.79) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01794985) | ($495.33) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (22.510030272) | ($734.28) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21946251) | ($6,033.90) |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018112960736347 | $61.65 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031177561486766 | $0.00 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21170166662054 | $14.16 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12751911538125 | $5.80 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.913224925439 | $187.91 |
| JEFFREY FLEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026715335231243 | $50.41 |
| JEFFREY FLETCHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0207667128) | ($813.48) |
| JEFFREY FLETCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0207667128 | $813.48 |
| JEFFREY FLETCHER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02076671) | ($812.98) |
| JEFFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005894201542671 | $2.36 |
| JEFFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271300557649999 | $0.03 |
| JEFFREY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022630446768 | $0.03 |
| JEFFREY FOFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131530929919999 | $0.00 |
| JEFFREY FOFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028826287214 | $0.00 |
| JEFFREY FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.289965666) | ($4,000.00) |
| JEFFREY FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008241363994) | ($10.02) |
| JEFFREY FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.954112546 | $4,807.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09894621091) | ($120.30) |
| JEFFREY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282106077826 | $3.73 |
| JEFFREY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.1349057499999 | $11.39 |
| JEFFREY FORET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (2.1025397) | ($578.63) |
| JEFFREY FORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066286590842 | $26.62 |
| JEFFREY FORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2831808168699 | $58.64 |
| JEFFREY FORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049103132676 | $0.00 |
| JEFFREY FORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033721920306163 | $1.08 |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7721923499) | ($1,198.67) |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7721923499 | $1,198.67 |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.479050541) | ($112.07) |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.479050541 | $112.07 |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.703384269) | ($87.84) |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.703384269 | $87.84 |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (67.509300181) | ($56.29) |
| JEFFREY FORST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 67.509300181 | $56.29 |
| JEFFREY FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144056834827999 | $0.43 |
| JEFFREY FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007687800739914 | $17.66 |
| JEFFREY FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024304862952 | $0.00 |
| JEFFREY FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083636366731 | $0.00 |
| JEFFREY FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16325499926235 | $2.07 |
| JEFFREY FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047759328360301 | $0.46 |
| JEFFREY FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033202034020371 | $0.05 |
| JEFFREY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081491168853 | $252.33 |
| JEFFREY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.221755350999 | $81.04 |
| JEFFREY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9841921352 | $8.98 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.693162843) | ($407.69) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.693162843 | $407.69 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (407.693162) | ($407.69) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($1,163.19) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $1,163.19 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($2,263.51) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $2,263.51 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.03) | ($1,159.41) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,157.317 | $1,159.41 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.799999) | ($2,262.20) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,253.723 | $2,262.20 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,411.04) | ($3,411.04) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.088600098) | ($5,080.98) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.088600098 | $5,080.98 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1516762644) | ($4,816.93) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1516762644 | $4,816.93 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,432.15) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,430.801 | $2,432.15 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,588.30) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,587.74 | $1,588.30 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.101676) | ($3,253.12) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,228.44 | $3,253.12 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,448.47) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,423.098 | $2,448.47 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007570432450094 | $28.77 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083309208757 | $0.00 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012774528440862 | $36.03 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1590922914889 | $1.16 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028074644015 | $0.00 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056489250876 | $0.00 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012574795558 | $0.00 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028969832781 | $0.00 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000096892253568 | $0.00 |
| JEFFREY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0045558973256 | $0.01 |
| JEFFREY FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004600257477 | $1.36 |
| JEFFREY FREUNDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210390182819999 | $0.62 |
| JEFFREY FREUNDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127246807496 | $0.25 |
| JEFFREY FREUNDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51437963355 | $0.51 |
| JEFFREY FREUNDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0478959580049999 | $0.04 |
| JEFFREY FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130827265733999 | $265.26 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,660.489732931) | ($4,660.49) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,660.489732931 | $4,660.49 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.267476992) | ($23.56) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.267476992 | $23.56 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02671172122) | ($767.08) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02671172122 | $767.08 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3993111657) | ($694.34) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3993111657 | $694.34 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.674300463) | ($227.88) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.674300463 | $227.88 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,658.48) | ($4,658.48) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.42) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (48.267476) | ($22.88) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02) | ($1.26) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.398311) | ($714.86) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (3.6543) | ($230.89) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026611) | ($780.05) |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021523311339044 | $7.48 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030364752320528 | $7.51 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.629478635483 | $43.63 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27876289614498 | $0.20 |
| JEFFREY FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00874212981734619 | $0.77 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007081018008 | $20.86 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138580772859 | $27.04 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7427739223 | $4.74 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1387756654 | $7.25 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.269645556 | $8.96 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31683527515 | $3.52 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061584054309 | $0.08 |
| JEFFREY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38287278723 | $0.79 |
| JEFFREY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000418193721859999 | $0.00 |
| JEFFREY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106234972128 | $20.73 |
| JEFFREY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059395185266 | $0.01 |
| JEFFREY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082342786759 | $0.00 |
| JEFFREY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000187020880609999 | $0.00 |
| JEFFREY FRYER OXMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 3,250.36 | $3,250.36 |
| JEFFREY FRYER OXMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,250.0) | ($3,250.00) |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (115.218023157) | ($95.61) |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 115.218023157 | $95.61 |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,199.604248496) | ($161.88) |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,199.604248496 | $161.88 |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01381108783) | ($0.29) |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01381108783 | $0.29 |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (115.218) | ($89.27) |
| JEFFREY FULKERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (1,199.604248) | ($152.74) |
| JEFFREY FULKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7274675201447 | $1.35 |
| JEFFREY FULKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17094591225255 | $0.21 |
| JEFFREY FULKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032000231856952 | $0.00 |
| JEFFREY FUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.54) |
| JEFFREY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034329540408 | $114.81 |
| JEFFREY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4879255878937 | $22.47 |
| JEFFREY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042181074989 | $9.30 |
| JEFFREY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017327016208 | $0.02 |
| JEFFREY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045504511154 | $0.00 |
| JEFFREY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000775082456409999 | $0.01 |
| JEFFREY FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11935890574 | $0.09 |
| JEFFREY G BOLLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153743391959999 | $29.98 |
| JEFFREY G BOLLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6517636719999 | $52.65 |
| JEFFREY G HUENEKE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($108.46) |
| JEFFREY G HUENEKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $108.46 |
| JEFFREY G HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590026024 | $0.55 |
| JEFFREY G HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.73886176359 | $100.59 |
| JEFFREY G HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017548340528 | $0.00 |
| JEFFREY G HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000057711798613 | $0.00 |
| JEFFREY G HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,496.443896783 | $1,979.12 |
| JEFFREY GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153308804303999 | $45.42 |
| JEFFREY GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015381922473 | $0.02 |
| JEFFREY GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112832403509 | $0.00 |
| JEFFREY GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068571396001 | $0.07 |
| JEFFREY GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039810533214 | $0.04 |
| JEFFREY GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0557661286809999 | $17.75 |
| JEFFREY GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.83324049 | $20.83 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369144620399999 | $113.06 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152855730369999 | $0.02 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020588060426 | $0.00 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016653524206 | $0.00 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2545272197 | $1.79 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.67302549 | $14.86 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05338590637 | $11.71 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4319798423 | $0.50 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102907783675 | $0.00 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3946465469 | $4.76 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24624560431 | $14.72 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026277520022 | $2.89 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43866794557 | $2.70 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0530553394 | $0.08 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00537427625679999 | $1.22 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019796499364 | $0.01 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018597927731 | $0.00 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000064497677127 | $0.00 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000978852303769999 | $0.00 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.140799974932 | $15.25 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0131720199889999 | $0.03 |
| JEFFREY GALENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.008167069882 | $0.03 |
| JEFFREY GALLETLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174948896829999 | $52.20 |
| JEFFREY GALLETLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8994302771 | $14.10 |
| JEFFREY GALLETLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028175724912 | $54.98 |
| JEFFREY GALLETLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047388255447 | $3.47 |
| JEFFREY GALLETLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 32.970122761 | $32.97 |
| JEFFREY GAMITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025870240151 | $0.00 |
| JEFFREY GAMITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114343577321999 | $0.01 |
| JEFFREY GAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2.022245) | ($19.99) |
| JEFFREY GAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2,224.41602512) | ($21,984.09) |
| JEFFREY GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.0821951178259 | $405.67 |
| JEFFREY GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004128310397 | $0.01 |
| JEFFREY GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000676893323449999 | $0.00 |
| JEFFREY GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089618333872 | $0.00 |
| JEFFREY GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0709709383119999 | $0.06 |
| JEFFREY GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074519693066 | $0.00 |
| JEFFREY GARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076226277946 | $0.00 |
| JEFFREY GARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049564019607 | $0.00 |
| JEFFREY GARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105032758789 | $0.00 |
| JEFFREY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052927948386 | $0.00 |
| JEFFREY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001607764908 | $0.00 |
| JEFFREY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052925094734 | $0.01 |
| JEFFREY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033330099996 | $0.00 |
| JEFFREY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000071197641761 | $0.00 |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0110354059) | ($22.85) |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0110354059 | $22.85 |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0110354059) | ($22.71) |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,885.716574366) | ($42,885.72) |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,885.716574366 | $42,885.72 |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (42,885.716574) | ($42,885.72) |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.496375513) | ($46.50) |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.496375513 | $46.50 |
| JEFFREY GARNIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (46.496375) | ($46.50) |
| JEFFREY GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004497122391 | $0.00 |
| JEFFREY GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000556601292747 | $0.15 |
| JEFFREY GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.349810891307 | $272.35 |
| JEFFREY GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035904881684 | $0.00 |
| JEFFREY GATPAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100841313402 | $2.98 |
| JEFFREY GAYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145858594583999 | $0.43 |
| JEFFREY GAYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060694119051 | $0.00 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3628244754) | ($1,061.01) |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3628244754 | $1,061.01 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,037.919500655) | ($3,390.00) |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,037.919500655 | $3,390.00 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00034600712789) | ($1.00) |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3624844042) | ($1,070.15) |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1.5) | ($1.26) |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (4,036.4195) | ($3,261.51) |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016585200354 | $0.00 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000912312790050699 | $2.74 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001735666346 | $0.00 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112902178242 | $0.01 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.826191966201 | $7.99 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000273997409379999 | $0.00 |
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000046157357092 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY GEDMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000044328251022 | $0.00 |
| JEFFREY GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111296535228999 | $0.00 |
| JEFFREY GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055756445848 | $0.00 |
| JEFFREY GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00181319593229999 | $0.00 |
| JEFFREY GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112321609047999 | $0.00 |
| JEFFREY GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000094764603729 | $0.00 |
| JEFFREY GEMBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001346067225 | $0.44 |
| JEFFREY GEMBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65500302840673 | $2.82 |
| JEFFREY GEMBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.4271877409999 | $13.17 |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,111.804050948) | ($3,237.13) |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,111.804050948 | $3,237.13 |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (256.738116073) | ($95.69) |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 256.738116073 | $95.69 |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.512410786) | ($282.93) |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.512410786 | $282.93 |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,218.458693843) | ($154.98) |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,218.458693843 | $154.98 |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,349.962423348) | ($1,375.22) |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,349.962423348 | $1,375.22 |
| JEFFREY GERACE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,111.804050948) | ($3,329.09) |
| JEFFREY GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.233695117601 | $43.55 |
| JEFFREY GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28657615390433 | $4.21 |
| JEFFREY GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.37247957085032 | $0.24 |
| JEFFREY GERACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.206280210207303 | $0.14 |
| JEFFREY GERARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061799631104 | $13.99 |
| JEFFREY GESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014218895392 | $0.00 |
| JEFFREY GESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047386452006 | $0.01 |
| JEFFREY GESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235808381449999 | $0.02 |
| JEFFREY GIBBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018323292768 | $0.01 |
| JEFFREY GIBBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032616723307 | $0.06 |
| JEFFREY GIBBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013687198919 | $0.01 |
| JEFFREY GIBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (8.7477) | ($19.13) |
| JEFFREY GIBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (63.548) | ($142.62) |
| JEFFREY GIBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 141.902 | $142.62 |
| JEFFREY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023386979699836 | $0.05 |
| JEFFREY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012938226071 | $0.00 |
| JEFFREY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6762502709 | $0.68 |
| JEFFREY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4989876668477 | $5.66 |
| JEFFREY GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010539393029999 | $0.00 |
| JEFFREY GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051280350398 | $0.00 |
| JEFFREY GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113301428593 | $0.00 |
| JEFFREY GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013913092052 | $0.00 |
| JEFFREY GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000384816974839999 | $0.03 |
| JEFFREY GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.772673039 | $1.30 |
| JEFFREY GILLOGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011226410075 | $3.29 |
| JEFFREY GILLOGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058061583509 | $0.00 |
| JEFFREY GILLOGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079719277769 | $1.56 |
| JEFFREY GILLOGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.509803007209999 | $0.40 |
| JEFFREY GILLOGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061208031458 | $0.00 |
| JEFFREY GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486950506 | $0.02 |
| JEFFREY GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000029777403392 | $0.00 |
| JEFFREY GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118969425885 | $0.01 |
| JEFFREY GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016770339484 | $4.96 |
| JEFFREY GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028440927943 | $5.55 |
| JEFFREY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084669881465 | $261.65 |
| JEFFREY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114870137457 | $0.13 |
| JEFFREY GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1978224498 | $14.22 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00006162 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00007973 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00004716 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00006641 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00007553 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00005052 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00008894 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00007353 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00016395 | $0.02 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008635 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00009096 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00010577 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00019076 | $0.02 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00001791 | $0.00 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00011951 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00016355 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00008763 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00019038 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00014018 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00010094 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00023506 | $0.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017081504152 | $0.05 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95642273142 | $1.12 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000595713793269999 | $0.12 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000008079624081 | $0.00 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.659846296 | $17.96 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104389334384 | $0.00 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25608904496 | $0.26 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016763733031 | $0.00 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021430846065 | $0.02 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032012482879 | $0.05 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18087620179 | $0.09 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18255546497 | $13.01 |
| JEFFREY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041839500075 | $0.00 |
| JEFFREY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030483280201 | $0.90 |
| JEFFREY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058860328342 | $11.49 |
| JEFFREY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5051947972 | $10.51 |
| JEFFREY GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71290620669999 | $1.70 |
| JEFFREY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001233283443231 | $0.00 |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001069577911) | ($41.39) |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001069577911 | $41.39 |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02476079372) | ($70.08) |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02476079372 | $70.08 |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (618.402470336) | ($618.40) |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 618.402470336 | $618.40 |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (618.40247) | ($618.40) |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003409782541492 | $0.14 |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000766332797217 | $0.23 |
| JEFFREY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.51407289302 | $2.51 |
| JEFFREY GOODHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061128189423 | $11.93 |
| JEFFREY GOODHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.1568827619999 | $42.14 |
| JEFFREY GOODHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46111308698 | $0.46 |
| JEFFREY GOODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.5) | ($2.50) |
| JEFFREY GOODWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.5 | $2.50 |
| JEFFREY GOODWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| JEFFREY GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| JEFFREY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019787350777 | $0.59 |
| JEFFREY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038296378353 | $0.01 |
| JEFFREY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0251670022229999 | $0.02 |
| JEFFREY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00024482054999 | $1.00 |
| JEFFREY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000383335445839 | $0.00 |
| JEFFREY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000033141170759 | $0.01 |
| JEFFREY GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574869864549999 | $17.01 |
| JEFFREY GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147576935199999 | $28.80 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.99) | ($0.99) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.99 | $0.99 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.02886680121 | $1,136.17 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03789804839) | ($111.14) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03789804839 | $111.14 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04357642358) | ($1,717.54) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04357642358 | $1,717.54 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (566.559844951) | ($566.56) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 566.559844951 | $566.56 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03789804839) | ($111.05) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (566.559844) | ($566.56) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04357642) | ($1,715.95) |
| JEFFREY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209343600643949 | $0.84 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005666931053075 | $0.17 |
| JEFFREY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1178175430627 | $1.12 |
| JEFFREY GORDON KAISER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 1,499.842409 | $1,412.78 |
| JEFFREY GORDON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303454496 | $50.00 |
| JEFFREY GORDON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0749705788015 | $18.77 |
| JEFFREY GOULD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,257.855602602) | ($1,257.86) |
| JEFFREY GOULD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,257.855602602 | $1,257.86 |
| JEFFREY GOULD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY GOULD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,207.855602) | ($1,207.86) |
| JEFFREY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018958424416 | $0.56 |
| JEFFREY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023943873505 | $0.05 |
| JEFFREY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.548652418698 | $7.55 |
| JEFFREY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100811639710999 | $0.00 |
| JEFFREY GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.1976365 | $213.41 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.339001558) | ($1.34) |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.339001558 | $1.34 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07051907284) | ($1.08) |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07051907284 | $1.08 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6831272455) | ($1,336.05) |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6831272455 | $1,336.05 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (725.276896) | ($280.51) |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134763) | ($39.80) |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,899.0) | ($3,899.00) |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.371844754 | $6,788.58 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (102.339001) | ($102.34) |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019991426661 | $0.59 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266975649281 | $42.62 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00596360605664499 | $0.01 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003959984900275 | $0.01 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028120739903 | $85.50 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1425742132 | $289.05 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.997685106 | $177.00 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.036319096 | $3.16 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15889905791 | $1.40 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073054618068579 | $0.27 |
| JEFFREY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6958673433402 | $1.09 |
| JEFFREY GRANBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097324043741 | $0.00 |
| JEFFREY GRANT BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051974494283 | $0.02 |
| JEFFREY GRANT BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030072217472 | $0.01 |
| JEFFREY GRANT BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13367531063 | $0.13 |
| JEFFREY GRANT BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97459377176 | $0.47 |
| JEFFREY GRANT BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000078439394524 | $2.35 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016599677458 | $49.40 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063369017866 | $127.07 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0872019789 | $2.45 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5378301925 | $0.97 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004505440687 | $138.58 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073293104854 | $147.40 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.456854623 | $61.41 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7050422617 | $6.72 |
| JEFFREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016062840863 | $0.10 |
| JEFFREY GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117331203035 | $34.73 |
| JEFFREY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030684785175 | $0.91 |
| JEFFREY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0041988218 | $8.00 |
| JEFFREY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81704586849999 | $1.77 |
| JEFFREY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0120580344511 | $0.91 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631662064929999 | $180.97 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021136479412 | $41.23 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2924399232 | $9.75 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6449311539 | $4.17 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92243468258 | $10.25 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084682938896 | $0.75 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021137665059 | $1.55 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087626414859 | $5.24 |
| JEFFREY GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29193735183 | $11.65 |
| JEFFREY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61342505624 | $0.61 |
| JEFFREY GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003804981399 | $0.00 |
| JEFFREY GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065131768394 | $0.00 |
| JEFFREY GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126021778452 | $0.00 |
| JEFFREY GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067906017779 | $0.00 |
| JEFFREY GROKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFFREY GROKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEFFREY GROKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY GROKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,000.0) | ($27,000.00) |
| JEFFREY GROKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,000.0 | $27,000.00 |
| JEFFREY GROKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY GROKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (26,900.0) | ($26,900.00) |
| JEFFREY GROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846018219509999 | $25.04 |
| JEFFREY GROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27545797254 | $561.75 |
| JEFFREY GROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.05991936735 | $65.06 |
| JEFFREY GROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.268031123 | $199.20 |
| JEFFREY GROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15656417351 | $10.21 |
| JEFFREY GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060502262861 | $1.79 |
| JEFFREY GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023097183171 | $0.07 |
| JEFFREY GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022506513552 | $0.00 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY GUILD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02142314358) | ($832.39) |
| JEFFREY GUILD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02142314358 | $832.39 |
| JEFFREY GUILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078895512928 | $3.11 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.03277877 | $97.47 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00057251 | $22.96 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000572) | ($22.27) |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213198017439999 | $6.31 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156564614469999 | $3.05 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42100504957 | $0.33 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0024143173 | $0.63 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092768282699 | $1.03 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053713403495 | $0.39 |
| JEFFREY GUILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32635244455 | $1.11 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205626810129999 | $61.82 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039065188741 | $77.28 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.758825619 | $19.63 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.277400864 | $42.87 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36211030439999 | $15.14 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020022829178 | $0.18 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58601667002 | $0.09 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045569460675 | $0.33 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13662666898 | $0.47 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115263970482 | $1.27 |
| JEFFREY GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0688894753289999 | $0.42 |
| JEFFREY GUINTO MENDOZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.50141133) | ($39.88) |
| JEFFREY GUINTO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15682670383174 | $0.22 |
| JEFFREY GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059028759484 | $17.47 |
| JEFFREY GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.168736604 | $5.13 |
| JEFFREY GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16501008852 | $1.46 |
| JEFFREY GUNNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016085112188 | $47.78 |
| JEFFREY GUNNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.548668183 | $16.55 |
| JEFFREY GUNNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36820670389999 | $1.08 |
| JEFFREY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3364735982 | $4.34 |
| JEFFREY GUYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001633980459 | $0.48 |
| JEFFREY GUYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139968019597 | $262.27 |
| JEFFREY GUYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3428921338 | $3.81 |
| JEFFREY HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024792637178 | $75.07 |
| JEFFREY HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5875302025 | $3.64 |
| JEFFREY HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85095007269999 | $1.16 |
| JEFFREY HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038640722538 | $0.01 |
| JEFFREY HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111422534916 | $0.82 |
| JEFFREY HACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00109524583828999 | $0.07 |
| JEFFREY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016155124777 | $0.48 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,175.459463039) | ($5,353.07) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,175.459463039 | $5,353.07 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.099481753) | ($29.40) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.099481753 | $29.40 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 5,000.0 | $2,855.24 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (8,912.510349035) | ($5,113.33) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1939422934) | ($5,530.26) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1939422934 | $5,530.26 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.193921) | ($5,589.38) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,100.769765 | $2,100.77 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 5,031.446540881 | $3,493.91 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | MATIC | 8,912.510349035 | $6,188.98 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,624.269497561) | ($5,406.17) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,624.269497561 | $5,406.17 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,850.0) | ($16,274.07) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,133.103830299) | ($3,048.31) |
| JEFFREY HALEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,133.103830299 | $3,048.31 |
| JEFFREY HALEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (1,130.0) | ($3,220.50) |
| JEFFREY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026251676201 | $79.65 |
| JEFFREY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03413184912 | $67.17 |
| JEFFREY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021873804379 | $1.60 |
| JEFFREY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008549652903939 | $32.14 |
| JEFFREY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105950014493 | $0.01 |
| JEFFREY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.27287448472 | $100.92 |
| JEFFREY HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.173342442655 | $79.15 |
| JEFFREY HALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | PAXG | 2.510033103 | $4,655.45 |
| JEFFREY HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 98.04 | $856.87 |
| JEFFREY HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (98.04) | ($758.32) |
| JEFFREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099686341804 | $0.03 |
| JEFFREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016226318048 | $0.02 |
| JEFFREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041919136473 | $7.81 |
| JEFFREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.102733380624 | $0.10 |
| JEFFREY HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076473439325 | $0.23 |
| JEFFREY HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073562022061 | $0.01 |
| JEFFREY HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034781105359 | $0.00 |
| JEFFREY HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025848384196 | $0.00 |
| JEFFREY HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000057088095587 | $0.00 |
| JEFFREY HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.866635502 | $138.92 |
| JEFFREY HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 253.58260452 | $253.58 |
| JEFFREY HAMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22409179) | ($6,499.11) |
| JEFFREY HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.953074573334 | $163.87 |
| JEFFREY HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004090643397 | $12.11 |
| JEFFREY HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018089069213 | $0.00 |
| JEFFREY HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.103610132 | $14.35 |
| JEFFREY HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030131430416 | $0.33 |
| JEFFREY HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31828966542 | $12.59 |
| JEFFREY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031392753904 | $9.29 |
| JEFFREY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4224797719999 | $13.42 |
| JEFFREY HANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.460866 | $800.46 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028630896075 | $8.47 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600058798038127 | $0.70 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081010713032 | $15.81 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.794953766 | $27.79 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.184688132579999 | $0.03 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000117759579105 | $0.00 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000106896767137999 | $0.00 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000124573860079 | $0.00 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000101686280433999 | $0.00 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000101096139068 | $0.00 |
| JEFFREY HANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000035213371356 | $0.00 |
| JEFFREY HANDEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.442198) | ($51,837.55) |
| JEFFREY HANDEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.442198 | $51,837.55 |
| JEFFREY HANDEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.893875) | ($26,110.09) |
| JEFFREY HANDEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.893875 | $26,110.09 |
| JEFFREY HANDEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (26.442198) | ($51,935.39) |
| JEFFREY HANDEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.893875) | ($26,292.62) |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048844696907 | $169.75 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168852803221 | $430.81 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39891112789 | $0.40 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117054293229 | $0.09 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5494647428 | $25.79 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.129339263669 | $14.20 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058205339244 | $0.00 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066643318747 | $5.04 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000050417263267 | $0.00 |
| JEFFREY HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019228105869 | $0.00 |
| JEFFREY HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027106247323 | $82.32 |
| JEFFREY HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7398980469999 | $14.86 |
| JEFFREY HANESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90999360759999 | $1.83 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729152752769999 | $21.58 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048706411445 | $9.50 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071622798599 | $0.00 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0419584538 | $1.62 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.85596098549999 | $4.30 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13676064857 | $1.52 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023208303135 | $0.20 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001345060458058 | $0.00 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029896886024 | $0.02 |
| JEFFREY HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0174318126899999 | $0.11 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07122675) | ($216.19) |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07122675 | $216.19 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003418) | ($0.10) |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00003418 | $0.10 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001) | ($0.30) |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001 | $0.30 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.07133622253) | ($216.29) |
| JEFFREY HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1214) | ($216.31) |
| JEFFREY HANSEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1214 | $216.31 |
| JEFFREY HANSEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1213882948) | ($216.29) |
| JEFFREY HANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.72054944 | $40,777.95 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654515118909999 | $172.35 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229144316969999 | $467.12 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.495684014 | $31.31 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000479562890959999 | $0.00 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035171230203 | $0.00 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6664341482 | $12.53 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091930552884 | $0.12 |
| JEFFREY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.114153463261 | $0.29 |
| JEFFREY HARCOURT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (266.857) | ($212.20) |
| JEFFREY HARCOURT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0069828 | $212.20 |
| JEFFREY HARCOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006981) | ($206.04) |
| JEFFREY HARCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.880027063527 | $124.16 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 6,109.39554 | $6,109.40 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,381.139552 | $1,381.14 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,900.0) | ($11,900.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.001448324 | $38,758.82 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.9993298624) | ($38,772.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 6,131.671953 | $6,131.67 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,003.296176 | $2,003.30 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,786.747262 | $2,786.75 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,693.0) | ($9,693.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.9993298624 | $38,598.12 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (1.001708871) | ($38,688.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,672.0) | ($9,672.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.001708871 | $39,692.42 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (1.001799256) | ($39,696.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,082.642285 | $4,082.64 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,297.940401 | $3,297.94 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 12,266.242275 | $12,266.24 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,924.0) | ($9,924.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.001799256 | $34,750.32 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (1.001801227) | ($34,738.71) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,687.0) | ($8,687.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.001801227 | $31,118.95 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.9997380031) | ($31,116.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,022.457594 | $5,022.46 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,779.0) | ($7,779.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.9997380031 | $30,503.01 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.7865564057) | ($24,000.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2151929632) | ($6,512.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,843.651798 | $2,843.65 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,628.0) | ($1,628.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2151929632 | $6,560.06 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21524667) | ($6,564.59) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 6,020.395306 | $6,020.40 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.7865564057 | $23,753.22 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01474677 | $444.26 |
| JEFFREY HARDING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.8012256658) | ($23,904.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JEFFREY HARDING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.948148) | ($1,008.95) |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001140753997767 | $3.44 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3004431801134 | $49.98 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109469647227 | $0.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038009334769 | $0.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037899857184 | $0.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020146092937 | $0.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013168995653 | $0.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00488247026879999 | $0.02 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000023284258204 | $0.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000042606695625 | $0.00 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104068785443 | $0.01 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2061687003 | $0.33 |
| JEFFREY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014838237944 | $0.08 |
| JEFFREY HARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103037361861 | $0.30 |
| JEFFREY HARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36888105822 | $0.05 |
| JEFFREY HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016557067429 | $0.49 |
| JEFFREY HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106834076584 | $20.85 |
| JEFFREY HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017716534503 | $0.02 |
| JEFFREY HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020200443802 | $0.01 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UNI | 489.400585032 | $3,892.65 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.98025537) | ($8,558.99) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (18,525.821051) | ($18,525.82) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59410524) | ($23,244.62) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.59410524 | $23,244.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.59410524) | ($22,949.04) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.59410524 | $22,949.04 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (489.400585032) | ($3,811.76) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UNI | 489.400585032 | $3,811.76 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.343684281) | ($102.61) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.343684281 | $102.61 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 18,503.238095 | $18,503.24 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,503.238095) | ($18,503.24) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,503.238095 | $18,503.24 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 2.972409823 | $8,355.97 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.972409823) | ($8,353.71) |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.972409823 | $8,353.71 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354350320899937 | $95.27 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,146.92735549963 | $1,796.49 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049933009354 | $89.14 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.529422482 | $225.53 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138074884969999 | $1.92 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013384902324 | $0.01 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.209016553359 | $0.44 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051645569588308 | $20.70 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006064951095177 | $18.10 |
| JEFFREY HAROLD MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.57861751946 | $74.58 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00064983 | $26.11 |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.074424144) | ($35,246.16) |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.074424144 | $35,246.16 |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07507397) | ($34,789.48) |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.096535947) | ($61,918.47) |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.096535947 | $61,918.47 |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (26.096535947) | ($61,680.98) |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04297697509) | ($1,268.66) |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04297697509 | $1,268.66 |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.798967199) | ($3,929.23) |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.798967199 | $3,929.23 |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.798967199) | ($3,713.16) |
| JEFFREY HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04297697) | ($1,227.34) |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032847694744169 | $127.09 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11143949009592 | $316.50 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000093454137097 | $0.00 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.499041273 | $85.22 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024743600311 | $0.00 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022433879853648 | $8.41 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008905302144837 | $24.72 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100505023263 | $0.00 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033528978493 | $9.93 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039007594087 | $7.61 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1960902206999 | $8.88 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127377015326 | $1.42 |
| JEFFREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0416259019 | $6.98 |
| JEFFREY HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019096297301 | $57.22 |
| JEFFREY HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.296286934 | $4.58 |
| JEFFREY HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0349444013 | $22.61 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MCDAI | 29,996.1034 | $29,996.10 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 109.636 | $2,003.88 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108937286907 | $32.24 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362436338119999 | $71.50 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.6512820091 | $52.05 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.832748369 | $9.94 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6756648242 | $63.07 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0318044292489999 | $2.33 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.461873802 | $63.07 |
| JEFFREY HAVEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 523.354184494 | $523.35 |
| JEFFREY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045089004987 | $138.68 |
| JEFFREY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.200493304 | $224.20 |
| JEFFREY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.029233644 | $101.03 |
| JEFFREY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.117344684570999 | $8.37 |
| JEFFREY HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00619110129229999 | $0.01 |
| JEFFREY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017120135014 | $0.51 |
| JEFFREY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8237171256 | $14.92 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121582845652999 | $0.36 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08483499599999 | $3.60 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013906747 8569 | $0.00 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025503715633 | $0.03 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1937923663 | $1.74 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01743308733 | $0.06 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108256561486999 | $0.01 |
| JEFFREY HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00177154072589999 | $0.01 |
| JEFFREY HAYSELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054203875069999 | $0.00 |
| JEFFREY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030701274721 | $100.54 |
| JEFFREY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.30055149259999 | $5.72 |
| JEFFREY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52131879469 | $0.32 |
| JEFFREY HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023115839555 | $1.36 |
| JEFFREY HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032242076679 | $98.42 |
| JEFFREY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054895856595 | $0.00 |
| JEFFREY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3871327099 | $1.39 |
| JEFFREY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048783213688 | $0.00 |
| JEFFREY HENG BOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106954667969 | $0.32 |
| JEFFREY HENG BOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37790410714599 | $1.44 |
| JEFFREY HENG BOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075422779301 | $0.02 |
| JEFFREY HENSLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007624034244) | ($242.53) |
| JEFFREY HENSLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007624034244 | $242.53 |
| JEFFREY HENSLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00762403) | ($242.59) |
| JEFFREY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065225775416264 | $2.25 |
| JEFFREY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000008459995467 | $0.00 |
| JEFFREY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054705652467 | $0.00 |
| JEFFREY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000067406768841 | $0.00 |
| JEFFREY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4459541399999 | $13.04 |
| JEFFREY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0165362223929999 | $0.39 |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 49,985.489559 | $49,985.49 |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (22,487.500902) | ($22,487.50) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 23,957.359762 | $23,957.36 |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,857.359762) | ($23,857.36) |
| JEFFREY HERBERT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 986.948650250908 | $1,152.71 |
| JEFFREY HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3159609537 | $3.42 |
| JEFFREY HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68233610142 | $0.03 |
| JEFFREY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282607380145 | $0.83 |
| JEFFREY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.645500582 | $10.65 |
| JEFFREY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000432400287969999 | $0.00 |
| JEFFREY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048013849239 | $0.04 |
| JEFFREY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049717672855 | $0.00 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021782583907 | $65.64 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.370240174 | $100.00 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063769725499 | $0.01 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020850901044 | $0.00 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.3440826599999 | $75.59 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7157674745 | $6.10 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53414023004 | $5.94 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1996226589 | $37.07 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039468823576 | $2.89 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077112204811 | $0.03 |
| JEFFREY HESTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.9186954313 | $10.59 |
| JEFFREY HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028532628815 | $8.44 |
| JEFFREY HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4592687393 | $1.95 |
| JEFFREY HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.72953401209999 | $2.97 |
| JEFFREY HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26778239582999 | $14.09 |
| JEFFREY HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128438769166 | $1.13 |
| JEFFREY HICKOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0582064756209999 | $3.48 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.33 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.057276795) | ($4,000.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.057276795 | $4,000.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.057276) | ($4,000.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,980.8 | $4,000.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.8) | ($1,980.80) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.03891916) | ($3,600.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.03891916 | $3,600.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.038919) | ($3,600.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,557.877 | $3,600.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (557.87) | ($557.87) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.002999077) | ($7,050.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.002999077 | $7,050.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.002999) | ($7,050.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 6,976.565 | $7,050.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (976.57) | ($976.57) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.003377 | $100.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.003404 | $100.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.003347 | $100.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.003425 | $100.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003498 | $100.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003652 | $100.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.003825 | $100.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016512302545 | $49.12 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065333151398 | $157.82 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0004118463 | $10.31 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.91934643469999 | $3.72 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17980881256 | $2.00 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059926398899 | $0.53 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01121201809235 | $0.63 |
| JEFFREY HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077007253739 | $3.05 |
| JEFFREY HIGHTCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080237590508 | $248.66 |
| JEFFREY HIGI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001935272067) | ($0.78) |
| JEFFREY HIGI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001935272067 | $0.78 |
| JEFFREY HIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036406108392 | $0.00 |
| JEFFREY HIGNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019853281962 | $59.59 |
| JEFFREY HIGNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02091684285 | $40.74 |
| JEFFREY HIGNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 493.195562018 | $493.20 |
| JEFFREY HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00606396) | ($13.59) |
| JEFFREY HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6240687) | ($4.67) |
| JEFFREY HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00071347) | ($1.51) |
| JEFFREY HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.51347168) | ($3.59) |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096489077876 | $0.03 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128236431696 | $0.00 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003034235185289 | $0.08 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099889638502585 | $0.01 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079923080429 | $0.03 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048316164697 | $0.01 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0033395938974 | $0.00 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035997485061 | $0.00 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056283188191 | $0.00 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003586694605397 | $0.01 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008278986255408 | $0.01 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015054433724 | $0.00 |
| JEFFREY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000111282847754 | $0.00 |
| JEFFREY HINES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0026655 | $81.86 |
| JEFFREY HINES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00086547 | $25.57 |
| JEFFREY HINES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00084241 | $18.47 |
| JEFFREY HINES | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00085356 | $18.20 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141890496564999 | $0.42 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038552825367 | $7.52 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0074348597 | $1.59 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498431117979999 | $153.58 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003289897578 | $0.01 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000299552242979999 | $0.00 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016047047341 | $0.00 |
| JEFFREY HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067007040028 | $0.00 |
| JEFFREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076645588887 | $2.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000330471809996 | $0.00 |
| JEFFREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188317817705 | $0.37 |
| JEFFREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014271752628 | $4.54 |
| JEFFREY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000707843044999999 | $0.00 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,686.789090886) | ($2,686.79) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,686.789090886 | $2,686.79 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1032171661) | ($2,987.72) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1032171661 | $2,987.72 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.782649506) | ($5,392.21) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.782649506 | $5,392.21 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,686.78) | ($2,686.78) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.955427014) | ($1.50) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.955427014 | $1.50 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.35440019) | ($3.35) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.35440019 | $3.35 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.782) | ($5,479.87) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00064) | ($1.26) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3.36) | ($3.36) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10321716) | ($3,013.73) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (2.947) | ($1.57) |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1.563 | $1.57 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006637072073946 | $23.94 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016372445245744 | $43.38 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4905813763499 | $17.49 |
| JEFFREY HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01374823122824 | $0.01 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002331159695) | ($70.37) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002331159695 | $70.37 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1696115184) | ($305.01) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1696115184 | $305.01 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.332444903) | ($107.42) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.332444903 | $107.42 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02390015571) | ($0.02) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02390015571 | $0.02 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (120.112799999999) | ($48.31) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 120.112799999999 | $48.31 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00001708819292) | $0.00 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00001708819292 | $0.00 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.006011) | ($10.00) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.821 | $10.00 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1636005184) | ($272.12) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (165.332444903) | ($98.83) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000119) | ($3.47) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.459 | $3.47 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (13.3) | ($13.30) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0004561 | $13.30 |
| JEFFREY HODDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00266825) | ($77.52) |
| JEFFREY HODDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (120.112799999999) | ($43.51) |
| JEFFREY HODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024021166907561 | $0.81 |
| JEFFREY HODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016427214070719 | $3.83 |
| JEFFREY HODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028213916750493 | $0.00 |
| JEFFREY HODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9913695242871 | $1.83 |
| JEFFREY HODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000059007872786 | $0.00 |
| JEFFREY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029579134143 | $8.75 |
| JEFFREY HODOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022227164803 | $6.58 |
| JEFFREY HODOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290861594679999 | $5.68 |
| JEFFREY HODOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.691482434 | $23.69 |
| JEFFREY HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275850188568018 | $0.03 |
| JEFFREY HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0784803158799999 | $0.06 |
| JEFFREY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029080369532 | $8.61 |
| JEFFREY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028921508845 | $0.01 |
| JEFFREY HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119374098532 | $0.73 |
| JEFFREY HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042950870024 | $0.32 |
| JEFFREY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075450205502 | $22.33 |
| JEFFREY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110606603195 | $21.58 |
| JEFFREY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.373187707999 | $453.37 |
| JEFFREY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9023342765 | $10.23 |
| JEFFREY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.931052623209999 | $10.35 |
| JEFFREY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14698140124 | $3.45 |
| JEFFREY HOLSAPPLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00529967 | $219.57 |
| JEFFREY HOLSAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174065971369999 | $51.92 |
| JEFFREY HOLSAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005637796075 | $0.00 |
| JEFFREY HOLSAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.329530426 | $371.33 |
| JEFFREY HOLSAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060730296639 | $0.54 |
| JEFFREY HOLSAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.464662547689999 | $0.72 |
| JEFFREY HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337599876069999 | $103.18 |
| JEFFREY HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032913662804 | $64.67 |
| JEFFREY HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.0095992519999 | $53.01 |
| JEFFREY HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.731863408 | $16.44 |
| JEFFREY HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017698567486 | $1.30 |
| JEFFREY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443195249199999 | $136.27 |
| JEFFREY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004609221533 | $8.99 |
| JEFFREY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052548455337 | $0.05 |
| JEFFREY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008294984311 | $0.03 |
| JEFFREY HOPTROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079113835884 | $245.32 |
| JEFFREY HOPTROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066436027731 | $133.13 |
| JEFFREY HOPTROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50372766379 | $30.12 |
| JEFFREY HOPTROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 687.970299543 | $687.97 |
| JEFFREY HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132689502208 | $402.42 |
| JEFFREY HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11904327443 | $241.12 |
| JEFFREY HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70390057877 | $6.21 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.216443) | ($6,500.00) |
| JEFFREY HORNUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.216443 | $6,500.00 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.216443) | ($6,433.37) |
| JEFFREY HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184398472592 | $61.21 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023355743349 | $45.57 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.47687971 | $14.65 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021755923531 | $0.00 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38829500758 | $1.33 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045238587104 | $0.34 |
| JEFFREY HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.37701647686 | $0.50 |
| JEFFREY HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.936562861639999 | $0.94 |
| JEFFREY HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16082186034 | $0.73 |
| JEFFREY HOUDEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 135.758892207 | $2,500.68 |
| JEFFREY HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034636960389 | $105.93 |
| JEFFREY HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048639555631 | $96.76 |
| JEFFREY HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7782606569999 | $10.92 |
| JEFFREY HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8271594891 | $96.76 |
| JEFFREY HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.984242765 | $174.98 |
| JEFFREY HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.808667171835999 | $23.24 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168015994939999 | $50.03 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037428392109 | $7.30 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19045159177 | $0.19 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77533283579999 | $2.20 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7229917314 | $1.08 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003310297826 | $0.00 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2961440605 | $1.01 |
| JEFFREY HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039528485843 | $1.56 |
| JEFFREY HOWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0946265254 | $1,821.94 |
| JEFFREY HOWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002344972151) | ($45.15) |
| JEFFREY HOWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07816573837) | ($1,505.00) |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043498062073 | $12.88 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036207220196 | $71.42 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3253202064 | $0.92 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.46940375699999 | $11.85 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.0829179352 | $12.08 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018242340254 | $1.38 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5751260021 | $2.43 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0562185762099999 | $0.21 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494810685118 | $1.04 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079380390167 | $1.55 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.766902951 | $16.46 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015870022741 | $0.02 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28757304901 | $0.19 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030347273233 | $0.19 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000271881915849999 | $0.02 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.334792896469999 | $0.52 |
| JEFFREY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.220022122409999 | $0.11 |
| JEFFREY HOWARD BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030151244737 | $91.87 |
| JEFFREY HOWARD BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.26644963 | $100.00 |
| JEFFREY HOWARD BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.0720285126 | $360.09 |
| JEFFREY HOWERBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020703179857 | $0.06 |
| JEFFREY HOWERBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081207351593 | $0.02 |
| JEFFREY HOWERBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00254034935679999 | $0.00 |
| JEFFREY HUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020044461089 | $60.19 |
| JEFFREY HUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029750709814 | $58.19 |
| JEFFREY HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (494.896835389) | ($494.90) |
| JEFFREY HUANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 494.896835389 | $494.90 |
| JEFFREY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110227454614999 | $0.00 |
| JEFFREY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086225130413 | $0.00 |
| JEFFREY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.032498596996 | $6.03 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,381.00) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,381.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,361.36) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($203,702.74) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $203,702.74 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($81,936.00) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($123,009.14) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.99) | ($124,070.05) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.99 | $124,070.05 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00079647) | ($32.86) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00079647 | $32.86 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99) | ($123,850.85) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,700.0 | $35,700.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 40,579.710144 | $40,579.71 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 24,995.0 | $24,995.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 12,773.345141 | $12,773.35 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (75,279.710144) | ($75,279.71) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 39,997.714416 | $39,997.71 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 24,978.7862339999 | $24,978.79 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 83.006449203 | $238,624.38 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.203315094) | ($239,582.01) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.203315094 | $239,582.01 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,880.45) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (73.203315094) | ($213,339.86) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 39,300.451955 | $39,300.45 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 39,349.422875 | $39,349.42 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110,000.0) | ($110,000.00) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 6.25871229 | $239,602.28 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.2616544) | ($240,348.22) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.2616544 | $240,348.22 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,641.22) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (5.26245087) | ($202,737.70) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000569252) | ($30,599.51) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000569252 | $30,599.51 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00056925) | ($31,269.21) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,219.359331884) | ($1,219.36) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,219.359331884 | $1,219.36 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,614.0) | ($2,614.00) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 53.47222 | $2,614.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (226.6764513) | ($6,714.08) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 226.6764513 | $6,714.08 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,664.644873511) | ($5,433.06) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,664.644873511 | $5,433.06 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (226.6763) | ($6,711.71) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,607.943 | $6,711.71 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (8,664.6) | ($5,433.03) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1901784 | $5,433.03 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,608.02) | ($6,608.02) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2313468 | $6,608.02 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4215252) | ($11,853.88) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (53.47222) | ($2,819.06) |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731205974934429 | $289.52 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30769193942 | $1.47 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243714504974299 | $7.14 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.516102455803 | $29.52 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.49876646515 | $66.14 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22590278907 | $0.14 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0189390832749999 | $0.21 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00465921035379999 | $0.04 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124187018067 | $0.04 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000018293262689 | $0.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1802440964324 | $75.10 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000150505987694 | $0.00 |
| JEFFREY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050664143508 | $0.00 |
| JEFFREY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005959517668 | $0.00 |
| JEFFREY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028084318287 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064775498036 | $0.02 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026178735745 | $79.42 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028868217351 | $56.39 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047113131744 | $0.01 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137835800463 | $0.27 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019328240549 | $0.00 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039257159761 | $0.00 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.440805602999999 | $1.51 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2726992445 | $0.09 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.96369294139 | $1.25 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166929719259999 | $0.49 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 724.862062747 | $724.86 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.275482476 | $42.24 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52541490299999 | $16.95 |
| JEFFREY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108580554466 | $11.92 |
| JEFFREY HUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016381274812 | $48.71 |
| JEFFREY HUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01760881949 | $34.36 |
| JEFFREY HUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6902584881 | $3.69 |
| JEFFREY HUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046414693454 | $0.41 |
| JEFFREY HUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48042440956 | $0.07 |
| JEFFREY HURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031244148569 | $9.25 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154780829657 | $4.58 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.865907998 | $84.87 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.238324378 | $35.07 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.160665455 | $16.43 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31709670609999 | $14.64 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041913884747 | $0.37 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.366083599 | $3.12 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09645435009 | $0.59 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022241086189 | $5.04 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033465421901 | $0.25 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.096590965075 | $0.24 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8993106913 | $2.54 |
| JEFFREY HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101979005678999 | $0.10 |
| JEFFREY HUYBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272339 | $0.02 |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1397040164) | ($4,821.30) |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1397040164 | $4,821.30 |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.843017043) | ($180,104.86) |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.843017043 | $180,104.86 |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001400132537) | ($4.37) |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001400132537 | $4.37 |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139844) | ($4,358.94) |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($30.44) |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($38,128.75) |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (58.823017) | ($90,298.63) |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057285338404267 | $22.07 |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.338318140342769 | $920.79 |
| JEFFREY IAN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.279700606489999 | $0.22 |
| JEFFREY ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029276592143 | $89.13 |
| JEFFREY ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031252055398 | $61.27 |
| JEFFREY ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172348576614999 | $6.82 |
| JEFFREY IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342912957889999 | $10.15 |
| JEFFREY IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139204187495 | $2.72 |
| JEFFREY IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59024712709 | $0.37 |
| JEFFREY IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0299520178079999 | $0.33 |
| JEFFREY IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0028388058603 | $0.11 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 2.107888406 | $86,992.34 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 7.1 | $283,734.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (10.009375026) | ($400,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,000.0) | ($41,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 41,000.0 | $41,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (41,000.0) | ($41,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,341.0) | ($20,341.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,341.0 | $20,341.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,341.0) | ($20,341.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 18.9 | $600,612.54 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (18.972332016) | ($600,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150,000.0 | $150,000.00 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.66) | ($166.66) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (200.01) | ($200.01) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 5.215237185 | $102,524.21 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (368.75) | ($368.75) |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074881335222 | $188.68 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.809934967389 | $100.63 |
| JEFFREY J BRADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,119.930890328 | $1,119.93 |
| JEFFREY J E SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00938584 | $375.14 |
| JEFFREY J E SCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01893507 | $734.93 |
| JEFFREY J E SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00957548 | $371.01 |
| JEFFREY J E SCOTT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00583386 | $221.06 |
| JEFFREY J E SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143869388088999 | $41.51 |
| JEFFREY J GUETTLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 9.33950358 | $665.28 |
| JEFFREY J GUETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165335596026254 | $50.40 |
| JEFFREY J GUETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.15078947349999 | $0.88 |
| JEFFREY J KAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.775831091 | $100.00 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 43.32889184 | $6.08 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.021624 | $2.41 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.021624) | ($2.41) |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.021624 | $2.41 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (43.32889184) | ($6.05) |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 43.32889184 | $6.05 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02174566 | $2.15 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 43.14702351 | $6.09 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02174566) | ($2.18) |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02174566 | $2.18 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (43.14702351) | ($6.03) |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 43.14702351 | $6.03 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02116769 | $2.25 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 41.05498174 | $5.59 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (41.05498174) | ($5.57) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 41.05498174 | $5.57 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02116769) | ($2.23) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02116769 | $2.23 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.0205819 | $1.34 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0205819) | ($1.47) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0205819 | $1.47 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 42.87940404 | $3.91 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (42.87940404) | ($3.82) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 42.87940404 | $3.82 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.0220202 | $1.50 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0220202) | ($1.53) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0220202 | $1.53 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 43.89410913 | $3.80 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (43.89410913) | ($3.84) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 43.89410913 | $3.84 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02164872 | $1.36 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02164872) | ($1.43) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02164872 | $1.43 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 40.65867956 | $3.56 |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (40.65867956) | ($3.44) |
| JEFFREY J MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 40.65867956 | $3.44 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02170482 | $1.41 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02170482) | ($1.43) |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02170482 | $1.43 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 40.76704553 | $3.31 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (40.76704553) | ($3.27) |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 40.76704553 | $3.27 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02197584 | $0.90 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DOGE | 42.04808924 | $2.55 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02179797 | $1.14 |
| JEFFREY J MILLER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | DOGE | 44.65683822 | $2.95 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001813103562 | $54.19 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700314839778106 | $0.80 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0870168366339999 | $175.26 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.386532015 | $106.39 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5307870639 | $5.98 |
| JEFFREY J MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095911393776 | $0.07 |
| JEFFREY J PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.064981282 | $100.00 |
| JEFFREY J PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21757097847 | $442.97 |
| JEFFREY J PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.9951974099999 | $38.00 |
| JEFFREY JACOBUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 27,811.013032 | $27,811.01 |
| JEFFREY JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 681.752563064 | $681.75 |
| JEFFREY JACOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.987302514259999 | $0.78 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.748805439) | ($100.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.748805439 | $100.00 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.74877) | ($99.75) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 97.7 | $99.75 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (170.450904405) | ($9,658.81) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 170.450904405 | $9,658.81 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (170.2288) | ($9,633.65) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,536.06 | $9,633.65 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.544521169 | $5,894.71 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.772664931 | $13,373.12 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.22211) | ($12.57) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12.452 | $12.57 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.395583962) | ($21,616.98) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.395583962 | $21,616.98 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.888642) | ($15,171.08) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,968.581 | $15,171.08 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (19,511.523) | ($19,511.52) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.50694) | ($5,008.26) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,976.799 | $5,008.26 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,876.8) | ($4,876.80) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 111.96738 | $4,876.80 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 2.26859 | $97.00 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | SOL | (114.179501485) | ($4,884.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,221.0 | $1,221.00 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,220.0) | ($1,220.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 30.18537 | $1,220.00 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (27.63157) | ($1,058.51) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,054.632 | $1,058.51 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004014457378) | $0.00 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004014457378 | $0.00 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000943376182) | ($1.40) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000943376182 | $1.40 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,221.0) | ($1,221.00) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 114.179501485 | $3,658.31 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (11.66313) | ($373.88) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 369.336 | $373.88 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (104.97073) | ($3,342.27) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,333.292 | $3,342.27 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,839.663014) | ($3,839.66) |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538385322676498 | $14.95 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000494554032182289 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5984166672 | $0.47 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110436534043 | $0.04 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84685004202299 | $75.04 |
| JEFFREY JAMES EXTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015212991182 | $0.00 |
| JEFFREY JAMES FOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $24,329.60 |
| JEFFREY JAMES FOLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.84 | $25,104.62 |
| JEFFREY JAMES FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.86 | $25,383.76 |
| JEFFREY JAMES FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0277334414169999 | $836.50 |
| JEFFREY JAMES FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.98326703546 | $175.63 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002088656796 | $0.08 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.074259007432 | $382.35 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209790041999999 | $63.43 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007982403376 | $0.00 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3725641557 | $5.17 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.214112289 | $5.21 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7802893003 | $4.41 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019904700103 | $3.52 |
| JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014958549906 | $0.21 |
| JEFFREY JAMES HESLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093473377553 | $0.28 |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 56.2763613 | $9.56 |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MANA | 63.77259021 | $90.93 |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 55.430467 | $33.22 |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MANA | (63.775256901) | ($69.26) |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114081465681863 | $0.08 |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020251486279 | $0.00 |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0492139348 | $0.02 |
| JEFFREY JAMES HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.005732809486 | $0.01 |
| JEFFREY JAMES MOORLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002511) | ($100.24) |
| JEFFREY JAMES MOORLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.506295) | ($19,709.39) |
| JEFFREY JAMES MOORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110507549312979 | $44.49 |
| JEFFREY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045876757369 | $13.58 |
| JEFFREY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029200990951 | $5.70 |
| JEFFREY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.100626527 | $31.10 |
| JEFFREY JASIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114324501689 | $0.34 |
| JEFFREY JASIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5379837332 | $1.59 |
| JEFFREY JASIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00498746499569999 | $1.13 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.006130201937 | $18.61 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00048527 | $20.15 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002375879162) | ($0.08) |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002610114192) | ($0.08) |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 10.2406554 | $301.18 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AVAX | (8.510711061) | ($248.67) |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002636088045) | ($0.08) |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002729443876) | ($0.08) |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003710058897) | ($0.08) |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000391384425) | ($0.08) |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107452508339 | $3.21 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017818758203 | $3.47 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2575079086 | $2.26 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0555238713999999 | $0.62 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.461923642319999 | $0.07 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0098156544923 | $0.39 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001489523702 | $0.11 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26192366995 | $0.26 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.080088236392 | $0.04 |
| JEFFREY JAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00138241791463 | $0.15 |
| JEFFREY JAY KISH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (405.473031258) | ($555.50) |
| JEFFREY JAY KISH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02651971) | ($1,061.16) |
| JEFFREY JAY KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002335304892051 | $0.93 |
| JEFFREY JAY KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5126471545337 | $0.71 |
| JEFFREY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079517775657 | $246.55 |
| JEFFREY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14624423249 | $1.15 |
| JEFFREY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000039112689039 | $0.00 |
| JEFFREY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063240243333 | $195.57 |
| JEFFREY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061819235135 | $123.89 |
| JEFFREY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26436504741 | $0.26 |
| JEFFREY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.976657735 | $15.04 |
| JEFFREY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2690473952 | $2.68 |
| JEFFREY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| JEFFREY JOHN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021453714758 | $0.04 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 1,060.6646 | $2,132.77 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,986.988255 | $4,986.99 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.803827927) | ($176.61) |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (732.584394) | ($429.91) |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (57.0) | ($619.01) |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (8.5) | ($456.79) |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.8) | ($9,617.81) |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,565.80) |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029309387476 | $97.11 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.043494130936 | $158.25 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052398016421 | $120.53 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.5765981556 | $29.58 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8264341102148 | $2.28 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.610290169441 | $8.81 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0571264675448 | $4.56 |
| JEFFREY JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031022162247423 | $1.95 |
| JEFFREY JOHN GARNER BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123198332043 | $0.36 |
| JEFFREY JOHN GLINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008147126517) | ($24.40) |
| JEFFREY JOHN GLINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008147126517 | $24.40 |
| JEFFREY JOHN GLINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000814) | ($24.42) |
| JEFFREY JOHN GLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000838968884063499 | $0.28 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,130.263311 | $4,130.26 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.15430965 | $3,572.71 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 841.431988 | $841.43 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.10622868 | $4,381.96 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 988.615362 | $988.62 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1536106381) | ($5,681.89) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1536106381 | $5,681.89 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.459958423) | ($6,605.35) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.459958423 | $6,605.35 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.614268) | ($9,690.27) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.259839) | ($9,368.29) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 3,994.000528 | $3,994.00 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002589045574) | ($6.21) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002589045574 | $6.21 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001369364274) | ($4.50) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001369364274 | $4.50 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,122.651754603) | ($9,122.65) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,122.651754603 | $9,122.65 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,896.69) | ($14,896.69) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002104788067) | ($0.43) |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002104788067 | $0.43 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180637496819042 | $72.35 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.464300895194 | $100.08 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101787998247 | $29.61 |
| JEFFREY JOHN SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.170082897 | $49.17 |
| JEFFREY JOHN VENEGONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 2.2485502 | $4,448.18 |
| JEFFREY JOHN VENEGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012253038827035 | $50.47 |
| JEFFREY JOHN VENEGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026206884822 | $0.05 |
| JEFFREY JOHN VENEGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0315019672064 | $58.42 |
| JEFFREY JOHN WIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241909017 | $50.00 |
| JEFFREY JOHN WIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034383865147 | $67.69 |
| JEFFREY JOHNESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0110999 | $458.63 |
| JEFFREY JOHNESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1598792603 | $500.33 |
| JEFFREY JOHNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077200975507 | $22.76 |
| JEFFREY JOHNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271303223483 | $5.15 |
| JEFFREY JOHNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030419727475 | $2.23 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.261107525 | $175.26 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16605256784 | $0.10 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043791819121 | $3.21 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016503739447 | $0.49 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023564581788 | $0.00 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156697521309999 | $0.02 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021535138441 | $0.02 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011009589402 | $0.00 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016489114105 | $0.00 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020597108693 | $0.00 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017395220203 | $0.00 |
| JEFFREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035199052962999 | $0.00 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.317134) | ($3,799.86) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116454) | ($4,499.30) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (25.828932) | ($215.41) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.403296) | ($116.79) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008762) | ($15.82) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8.615906) | ($8.62) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($15.59) |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375616348321409 | $14.94 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5513914483875 | $22.45 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408330758075152 | $12.15 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69760913275349 | $2.70 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2103476143547 | $3.29 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085143074364 | $3.37 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107497970572 | $1.18 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035918089136797 | $1.28 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043680549378 | $2.49 |
| JEFFREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.686227410319999 | $0.37 |
| JEFFREY JOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016490143882 | $0.00 |
| JEFFREY JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 32.564450475 | $600.71 |
| JEFFREY JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01464722 | $600.17 |
| JEFFREY JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000514) | ($19.86) |
| JEFFREY JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.86) |
| JEFFREY JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($539.97) |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1650127115) | ($4,826.46) |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1650127115 | $4,826.46 |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (118.136957029) | ($1,182.55) |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 118.136957029 | $1,182.55 |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9042295456) | ($1,792.92) |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9042295456 | $1,792.92 |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.99715) | ($19.99) |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.03) |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (148.704257504) | ($1,488.53) |
| JEFFREY JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16436093) | ($4,809.20) |
| JEFFREY JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010696) | ($20.00) |
| JEFFREY JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8935335456) | ($1,670.06) |
| JEFFREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009793195487422 | $34.79 |
| JEFFREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00630521923812539 | $16.00 |
| JEFFREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2811110835816 | $18.07 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02495752646) | ($1,002.70) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02495752646 | $1,002.70 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2043808484) | ($607.07) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2043808484 | $607.07 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.939143872) | ($58.92) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.939143872 | $58.92 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257.30631591) | ($218.28) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 257.30631591 | $218.28 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.939143872) | ($53.37) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2043808484) | ($573.99) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (257.306315) | ($206.42) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02495752) | ($962.26) |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754759251390399 | $3.02 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006031246567005 | $1.80 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086578517736 | $0.01 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1861813985855 | $0.25 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5796280377791 | $0.52 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011211547157 | $0.00 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000314040696539999 | $0.00 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005863920027 | $1.74 |
| JEFFREY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013321833623 | $0.00 |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.2939677864) | ($513.18) |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.2939677864 | $513.18 |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (10.2939676) | ($470.36) |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008933020831) | ($257.39) |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008933020831 | $257.39 |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8444959679) | ($1,485.20) |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8444959679 | $1,485.20 |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8444959679) | ($1,503.89) |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001082269827) | ($0.33) |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001082269827 | $0.33 |
| JEFFREY JORGENSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00894384) | ($274.14) |
| JEFFREY JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072244332283086 | $2.51 |
| JEFFREY JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006449514800901 | $15.94 |
| JEFFREY JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069104512287998 | $5.37 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (338.026721931) | ($300.00) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 338.026721931 | $300.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (337.609) | ($299.63) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0094628 | $299.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.51) | ($7.51) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.51 | $7.51 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.534872299) | ($3,000.00) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.534872299 | $3,000.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001900967372) | ($57.97) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.534872299) | ($3,084.82) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.279238883) | ($10,000.00) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08439549561) | ($115.94) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2209090314) | ($303.48) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.498893913 | $10,301.76 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.534872299 | $2,108.56 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002965920268) | ($7.51) |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037192821714 | $113.94 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17676071574 | $0.21 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123094466841 | $29.63 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4787187389 | $8.48 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.012185535 | $13.53 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.180535381 | $1.37 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016558643241 | $0.18 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37487419358 | $3.31 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.141741979296 | $0.14 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048987488848 | $0.01 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039750968473 | $0.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8246071203 | $6.23 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000602284368699999 | $0.04 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00209855474849999 | $0.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000736768999619999 | $0.03 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00091978589708 | $0.01 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000043850012179 | $0.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003132323856 | $0.01 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024966360306 | $0.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031567112325 | $0.05 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020104440603 | $0.01 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000136162220626999 | $0.00 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015129585561 | $2.82 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0383557240789999 | $0.07 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0052049891709 | $0.02 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000118045722398 | $0.35 |
| JEFFREY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268743343689999 | $0.00 |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03835140748) | ($1,161.78) |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03835140748 | $1,161.78 |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.124725976) | ($2,521.88) |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.124725976 | $2,521.88 |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038351) | ($1,100.84) |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.124725) | ($2,209.79) |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157391291115256 | $56.95 |
| JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053204435992628 | $14.97 |
| JEFFREY JOSEPH SOLODKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369063821499999 | $10.92 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100347554929 | $2.97 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034009490139 | $6.64 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6632904519999 | $10.66 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7728742174 | $1.41 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23492965229 | $0.15 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46268491044 | $0.07 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100920791987 | $0.74 |
| JEFFREY JOURNEYCAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000377032494439999 | $0.00 |
| JEFFREY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000412802798099999 | $0.00 |
| JEFFREY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0117172349539 | $0.00 |
| JEFFREY JUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5109935281) | ($16,141.53) |
| JEFFREY JUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5109935281 | $16,141.53 |
| JEFFREY JUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| JEFFREY JUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003354) | ($99.93) |
| JEFFREY JUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.507605) | ($15,128.15) |
| JEFFREY JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.974815) | ($1,624.19) |
| JEFFREY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204959117659999 | $61.61 |
| JEFFREY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009629558033071 | $22.21 |
| JEFFREY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276051496120959 | $97.74 |
| JEFFREY K. ANANE-ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19305893764099 | $4.20 |
| JEFFREY KANABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080547840679 | $249.57 |
| JEFFREY KANAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25850531) | ($7,500.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25850531 | $7,500.00 |
| JEFFREY KANAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25850531) | ($8,176.71) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8838850418) | ($24,358.69) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8838850418 | $24,358.69 |
| JEFFREY KANAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88388504) | ($24,335.12) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.563608146 | $5,924.24 |
| JEFFREY KANAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.460847843) | ($4,750.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1338254353) | ($142.50) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01247494248) | ($240.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4158314161) | ($8,000.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4993679874 | $9,607.12 |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007863203428) | ($150.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2621067809) | ($5,000.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3273323498 | $6,244.26 |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1524994663) | ($150.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.083315542) | ($5,000.00) |
| JEFFREY KANAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.343594748 | $6,239.62 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006575275286 | $222.62 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105464257319999 | $15.24 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.682182124649999 | $0.54 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000091031780604 | $0.00 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018336821503 | $0.00 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099343540282 | $0.00 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000071955869227 | $0.00 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011247916305 | $0.01 |
| JEFFREY KANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056380033435 | $0.00 |
| JEFFREY KANG WENXIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060501820392 | $0.00 |
| JEFFREY KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795999295904 | $246.79 |
| JEFFREY KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22765952196 | $463.64 |
| JEFFREY KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15659938513 | $0.12 |
| JEFFREY KATGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019337460261 | $59.86 |
| JEFFREY KATGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364237121999999 | $0.42 |
| JEFFREY KATGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019027079599 | $37.13 |
| JEFFREY KATGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003059268858 | $0.00 |
| JEFFREY KATGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.90281061629999 | $7.06 |
| JEFFREY KATGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019573977299 | $0.00 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $29.57 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.017 | $502.36 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.01659391505) | ($494.30) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005000655927) | ($14.92) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (172.587231225) | ($100.15) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 172.587231225 | $100.15 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.354819928) | ($115.89) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 46.354819928 | $115.89 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006636772487) | ($19.40) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006636772487 | $19.40 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1087067001) | ($2,000.00) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001621903965) | ($29.84) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.003309858121) | ($60.90) |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1176883201 | $2,165.25 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.01659391505 | $305.30 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371686907917099 | $0.86 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076178565354 | $0.09 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58439409871 | $0.58 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.201364310639 | $0.83 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0604918732642 | $4.07 |
| JEFFREY KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056770592795 | $0.00 |
| JEFFREY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107174249201 | $31.72 |
| JEFFREY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295210177239999 | $57.72 |
| JEFFREY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.886035307 | $182.89 |
| JEFFREY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.17661231 | $17.58 |
| JEFFREY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.42845011519999 | $4.66 |
| JEFFREY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36252100045 | $4.03 |
| JEFFREY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19051344617 | $0.55 |
| JEFFREY KELLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.003383 | $107.69 |
| JEFFREY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046381107202 | $13.73 |
| JEFFREY KELLERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($62.80) |
| JEFFREY KELLERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,421.16) |
| JEFFREY KELLERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.732277) | ($23,162.65) |
| JEFFREY KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055519816564299 | $195.28 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.418307279) | ($250.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.418307279 | $250.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.479301) | ($500.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.479301 | $500.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.418307) | ($250.91) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.479301) | ($502.01) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.730259) | ($250.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.730259 | $250.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (742.616239098) | ($1,000.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 742.616239098 | $1,000.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (742.616239) | ($997.57) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.730259) | ($248.81) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.8445) | ($10.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.8445 | $10.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.824491555) | ($7.89) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.8543) | ($10.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.8543 | $10.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.918358698) | ($3.95) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.90452438) | ($3.92) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.90452438) | ($3.92) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.9416) | ($4.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.9416 | $4.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.936804454) | ($3.99) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8154) | ($1.68) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8154 | $1.68 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0014) | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0014 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9684022271) | ($2.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.84109547) | ($11,375.41) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.84109547 | $11,375.41 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02208571626) | ($42.86) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02208571626 | $42.86 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006108166521) | ($11.85) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006108166521 | $11.85 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01026968781) | ($20.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01026968781 | $20.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.84109547) | ($11,375.41) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 48.237045 | $48.24 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.08896948849) | ($1.92) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.08896948849 | $1.92 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00003282 | $1.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00003947 | $1.20 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00002802 | $0.85 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.99) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2.977 | $2.99 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03407641 | $997.65 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.034076) | ($993.76) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 992.009 | $993.76 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.554092719) | ($9,941.51) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.554092719 | $9,941.51 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.296278) | ($4,999.93) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,994.908 | $4,999.93 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.340781944 | $8,128.88 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.296069) | ($4,977.59) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,952.835 | $4,977.59 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.81) | ($16.81) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.94033019 | $8,978.31 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.824668351) | ($9,058.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.824668351 | $9,058.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.605557) | ($4,048.38) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,026.674 | $4,048.38 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.022327) | ($34.70) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 34.687 | $34.70 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002) | ($3.11) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.115 | $3.11 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.428590092 | $6,880.58 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 5.84109547 | $9,075.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.036089) | ($13,885.31) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 13,815.57 | $13,885.31 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.289034855) | ($3,500.07) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.289034855 | $3,500.07 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.289034) | ($3,507.13) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,487.383 | $3,507.13 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,612.60) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,612.60 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($7,612.60) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,613.968 | $7,612.60 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7108350678 | $15,979.59 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4207514621 | $7,678.51 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2123957921 | $3,868.32 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002255924825901 | $47.23 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0950019963909999 | $0.14 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116914462098 | $266.29 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000030680738821 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.026347359 | $17.25 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7254052389 | $2.97 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91214930821 | $10.14 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8913962787 | $9.88 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58346152757 | $34.89 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055433443719 | $6.27 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62175230402 | $3.83 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024091509969 | $1.82 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10216592977 | $6.46 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6610384133 | $1.28 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081609976098 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22205256176 | $0.29 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000351138336062849 | $0.01 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0069301215787 | $0.75 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000054627624075999 | $0.01 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004075989152 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015605816829 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00032232599193 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00084064322476 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000008092329171 | $0.00 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0900788924 | $4.34 |
| JEFFREY KENNETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.2627360311 | $4.36 |
| JEFFREY KENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631506592159999 | $195.29 |
| JEFFREY KENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6749734939 | $2.91 |
| JEFFREY KENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206375408369999 | $2.29 |
| JEFFREY KENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82188663411 | $2.81 |
| JEFFREY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022416983472 | $0.01 |
| JEFFREY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8061460327 | $1.81 |
| JEFFREY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.185368143189999 | $0.19 |
| JEFFREY KENYON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.0) | ($24.00) |
| JEFFREY KENYON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.0 | $24.00 |
| JEFFREY KENYON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| JEFFREY KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.340318931 | $17.34 |
| JEFFREY KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132956348507 | $39.35 |
| JEFFREY KEVIN CAILTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021636025935 | $0.00 |
| JEFFREY KEVIN CAILTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.445718808356 | $100.02 |
| JEFFREY KEVIN CAILTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114314486002 | $0.00 |
| JEFFREY KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016813424756 | $0.50 |
| JEFFREY KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049235763193 | $9.61 |
| JEFFREY KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038055042321 | $2.28 |
| JEFFREY KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130459461297 | $0.39 |
| JEFFREY KING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001037) | ($0.41) |
| JEFFREY KING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001037 | $0.41 |
| JEFFREY KING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005705) | ($2.25) |
| JEFFREY KING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005705 | $2.25 |
| JEFFREY KING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001039632832) | ($0.41) |
| JEFFREY KING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001606810087) | ($0.47) |
| JEFFREY KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.00447 | $8.75 |
| JEFFREY KING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005504865729) | ($5.01) |
| JEFFREY KING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.197551189) | ($2,000.00) |
| JEFFREY KING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.707693716 | $2,464.28 |
| JEFFREY KING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06609168164) | ($60.15) |
| JEFFREY KING | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002292438773) | ($0.42) |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087399764201 | $25.83 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02946621595 | $56.79 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085157101175 | $0.01 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7466094269 | $2.93 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62192769696 | $5.49 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00505541975289999 | $0.01 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076294588816 | $0.00 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00038487786154 | $0.00 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021388029547 | $0.02 |
| JEFFREY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000114170979549 | $0.00 |
| JEFFREY KISSINGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.0001006 | $0.02 |
| JEFFREY KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076963983313 | $0.00 |
| JEFFREY KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118801739446 | $0.00 |
| JEFFREY KITZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003068239386 | $0.00 |
| JEFFREY KLAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.543607712 | $37.54 |
| JEFFREY KLAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| JEFFREY KLAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02433054098 | $0.09 |
| JEFFREY KLANCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5734326608) | ($869.16) |
| JEFFREY KLANCKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5734326608 | $869.16 |
| JEFFREY KLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057975508945265 | $13.21 |
| JEFFREY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080349748105 | $0.24 |
| JEFFREY KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108586147757999 | $32.14 |
| JEFFREY KLIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017298860969 | $0.02 |
| JEFFREY KLOF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 50.807071 | $31.11 |
| JEFFREY KLOF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (50.313) | ($30.39) |
| JEFFREY KLOF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001032 | $30.39 |
| JEFFREY KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188860766329999 | $0.19 |
| JEFFREY KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55876154724 | $0.56 |
| JEFFREY KNOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180079708299999 | $0.00 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 965.38 | $965.38 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,799.98 | $9,799.98 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,455.586901 | $13,455.59 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083698098575 | $258.80 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37330455527 | $5.48 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535213352489999 | $106.89 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 278.759318662 | $278.76 |
| JEFFREY KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.374453972 | $0.10 |
| JEFFREY KOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,087.80 |
| JEFFREY KOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,988.50 |
| JEFFREY KOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033571266041 | $101.43 |
| JEFFREY KOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109639123434 | $217.24 |
| JEFFREY KOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14050584535 | $0.16 |
| JEFFREY KOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.151060206719999 | $0.15 |
| JEFFREY KOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00247077693599999 | $0.01 |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08579272) | ($3,250.00) |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08579272 | $3,250.00 |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085792) | ($3,246.07) |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.102917) | ($3,120.75) |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.102917 | $3,120.75 |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102917) | ($3,082.57) |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14110852) | ($4,300.00) |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14110852 | $4,300.00 |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.141109) | ($4,304.92) |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1091321212) | ($3,208.16) |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1091321212 | $3,208.16 |
| JEFFREY KRESAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109132) | ($3,206.35) |
| JEFFREY KRESAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018274132162386 | $67.88 |
| JEFFREY KROEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012868026887 | $0.00 |
| JEFFREY KROEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028134029686 | $0.01 |
| JEFFREY KROEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6714849286 | $18.58 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.903 | $250.68 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026605933809 | $7.87 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116183575216999 | $22.67 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039375938255 | $0.00 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5142097213 | $1.58 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40111195535 | $4.31 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3895540331 | $0.20 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046443745641 | $0.50 |
| JEFFREY KROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000086852646058 | $0.00 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (284.92099058) | ($917.45) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 284.92099058 | $917.45 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (90.256245462) | ($1,189.58) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 90.256245462 | $1,189.58 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (90.23) | ($1,147.40) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SUSHI | (284.92099) | ($846.22) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8801450751) | ($2,410.98) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8801450751 | $2,410.98 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.880143) | ($2,494.90) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2892661217) | ($8,559.64) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2892661217 | $8,559.64 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.872522738) | ($2,615.08) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.872522738 | $2,615.08 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($2.85) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019176) | ($606.52) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27) | ($8,545.23) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($45.60) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (56.872522) | ($2,586.06) |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016762353300143 | $59.17 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002909493264858 | $8.62 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.821277663 | $30.78 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075478129241257 | $1.03 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44479129091482 | $32.50 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0191057489949999 | $2.10 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064025640401 | $0.48 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55477454378367 | $1.87 |
| JEFFREY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.85449378158 | $1.78 |
| JEFFREY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027228058788 | $82.71 |
| JEFFREY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0100037222 | $8.17 |
| JEFFREY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15505298929 | $314.89 |
| JEFFREY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9096594505 | $0.28 |
| JEFFREY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0931965626 | $3.73 |
| JEFFREY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106613671544 | $6.37 |
| JEFFREY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.38468625509999 | $0.13 |
| JEFFREY KUHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020083092691 | $5.94 |
| JEFFREY KUHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258769177889999 | $5.05 |
| JEFFREY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053477714145 | $106.51 |
| JEFFREY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121845102648 | $8.92 |
| JEFFREY KUIJPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($145.91) |
| JEFFREY KUIJPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,637.20) |
| JEFFREY KUIJPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141832) | ($4,400.74) |
| JEFFREY KUIJPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10019) | ($2,950.26) |
| JEFFREY KUIJPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014977286995301 | $55.52 |
| JEFFREY KURONEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($13,661.82) |
| JEFFREY KURONEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $13,661.82 |
| JEFFREY KURONEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($13,594.91) |
| JEFFREY KURONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,583.30) |
| JEFFREY KURONEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,583.30 |
| JEFFREY KURONEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,873.39) |
| JEFFREY KURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034248732844 | $111.69 |
| JEFFREY KURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05738438001 | $128.28 |
| JEFFREY L BARBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.05667929 | $3,200.07 |
| JEFFREY L BARBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.07935259 | $3,202.35 |
| JEFFREY L BARBI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.05667929) | ($3,114.68) |
| JEFFREY L BARBI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07935259) | ($3,147.70) |
| JEFFREY L FISH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.81026421 | $2,521.59 |
| JEFFREY L FISH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.81026421) | ($2,522.41) |
| JEFFREY L FISH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.81026421 | $2,522.41 |
| JEFFREY L FISH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.212272678) | ($32.21) |
| JEFFREY L FISH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.212272678 | $32.21 |
| JEFFREY L FISH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (32.21) | ($32.21) |
| JEFFREY L FISH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.000832 | $32.21 |
| JEFFREY L FISH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000832) | ($30.65) |
| JEFFREY L FISH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000832 | $30.65 |
| JEFFREY L FISH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $24,126.40 |
| JEFFREY L FISH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8) | ($24,264.34) |
| JEFFREY L FISH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8 | $24,264.34 |
| JEFFREY L FISH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $23,189.99 |
| JEFFREY L FISH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8) | ($23,257.97) |
| JEFFREY L FISH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8 | $23,257.97 |
| JEFFREY L FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112145052602 | $316.47 |
| JEFFREY L FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483988766828982 | $0.64 |
| JEFFREY L FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102618816323 | $206.17 |
| JEFFREY LABORIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131351493629 | $0.39 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,246.001777473) | ($13,917.84) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,246.001777473 | $13,917.84 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,923.507039007) | ($6,307.69) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,923.507039007 | $6,307.69 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.145314458) | ($4,616.39) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.145314458 | $4,616.39 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (34.060250141) | ($3,500.61) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 34.060250141 | $3,500.61 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | COMP | (34.060250141) | ($3,475.22) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (1,246.001777473) | ($13,770.66) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (32.145314458) | ($4,563.54) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03819004232) | ($3.70) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03819004232 | $3.70 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2902327237) | ($2.00) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2902327237 | $2.00 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.184671728) | ($1.75) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.184671728 | $1.75 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0257803818) | ($2.25) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0257803818 | $2.25 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (0.0381) | ($3.69) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3.67 | $3.69 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,923.507039007) | ($6,515.43) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (151.715391422) | ($338.24) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 151.715391422 | $338.24 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.672038355) | ($2,110.71) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.672038355 | $2,110.71 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (12.67201) | ($2,109.38) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,070.325 | $2,109.38 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,024.663881399) | ($6,024.66) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,024.663881399 | $6,024.66 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (151.563) | ($336.47) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 334.651 | $336.47 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.761844098 | $14,162.35 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,408.309881) | ($2,408.31) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.639192778) | ($99,788.29) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.639192778 | $99,788.29 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.142126815) | ($62,939.57) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.142126815 | $62,939.57 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.868968485) | ($6.87) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.868968485 | $6.87 |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (53.639192778) | ($100,298.91) |
| JEFFREY LACERTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.14212681) | ($63,616.03) |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790191223881899 | $280.30 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26754412848468 | $679.20 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.4345339515754 | $32.43 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.26322561547 | $34.55 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3691250765554 | $18.11 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004211778511314 | $0.00 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86414318933359 | $9.12 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09656588518472 | $16.40 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045456613850642 | $0.00 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0224030574463559 | $6.99 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037441218603928 | $4.94 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004209558643412 | $0.00 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000244509931242689 | $0.00 |
| JEFFREY LACERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000114629076564 | $0.00 |
| JEFFREY LAHUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78709958193 | $0.62 |
| JEFFREY LAITILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46487555129999 | $1.46 |
| JEFFREY LAITILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1395577111 | $2.49 |
| JEFFREY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019951474368 | $5.91 |
| JEFFREY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069178517464 | $0.08 |
| JEFFREY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123834314241 | $250.94 |
| JEFFREY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9622049902 | $4.96 |
| JEFFREY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6254436603 | $5.25 |
| JEFFREY LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (94.875681222) | ($579.41) |
| JEFFREY LAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 94.875681222 | $579.41 |
| JEFFREY LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (207.117139559) | ($1,963.88) |
| JEFFREY LAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 207.117139559 | $1,963.88 |
| JEFFREY LAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (94.875681) | ($645.44) |
| JEFFREY LAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (207.117139) | ($1,968.75) |
| JEFFREY LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,578.00) |
| JEFFREY LAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,578.00 |
| JEFFREY LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.14) |
| JEFFREY LAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.14 |
| JEFFREY LAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($75.58) |
| JEFFREY LAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998) | ($37,721.32) |
| JEFFREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095576489334 | $305.20 |
| JEFFREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118488980827999 | $239.99 |
| JEFFREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 923.72728874 | $732.31 |
| JEFFREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4070711283811 | $2.27 |
| JEFFREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165469337339079 | $1.57 |
| JEFFREY LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1671272312 | $5.17 |
| JEFFREY LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7543659696 | $1.75 |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.1021 | $300.00 |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,597.0 | $2,597.00 |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003384) | ($99.92) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70672129) | ($20,880.08) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041095) | ($12.93) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (84,270.694072) | ($84,270.69) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.617429124) | ($4,718.69) |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382441844014765 | $135.10 |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023486853698278 | $54.97 |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,636.5905774966 | $1,636.59 |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.292234351 | $92.19 |
| JEFFREY LANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0944919314209999 | $176.03 |
| JEFFREY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211567391179999 | $6.26 |
| JEFFREY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.091923 | $462.09 |
| JEFFREY LAPUZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,358.44) |
| JEFFREY LAPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078151188206 | $23.13 |
| JEFFREY LAPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030343482633 | $61.90 |
| JEFFREY LAPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000128930540018 | $0.00 |
| JEFFREY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063710836587 | $127.77 |
| JEFFREY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.880579793 | $26.86 |
| JEFFREY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.1599401419999 | $17.68 |
| JEFFREY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101643523867 | $0.03 |
| JEFFREY LASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130241310571999 | $0.39 |
| JEFFREY LASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.9683879149999 | $17.97 |
| JEFFREY LATENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072103336741 | $0.21 |
| JEFFREY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138645269 | $50.00 |
| JEFFREY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.375852088341 | $16.62 |
| JEFFREY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015573484438 | $0.02 |
| JEFFREY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.5689511735 | $4.57 |
| JEFFREY LAWRENCE CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.083830209 | $20.08 |
| JEFFREY LAWRENCE FRANKLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1851837072) | ($557.55) |
| JEFFREY LAWRENCE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001915155790876 | $0.58 |
| JEFFREY LAWRENCE WINNICKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.15069743 | $5,293.94 |
| JEFFREY LAWRENCE WINNICKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 5,708.90909091 | $615.44 |
| JEFFREY LAWRENCE WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594998086 | $50.00 |
| JEFFREY LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056431560531 | $0.06 |
| JEFFREY LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017267302293 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113080449559999 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000241120623229999 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011939984529 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043572830936 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033701152054 | $0.04 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000545762915309999 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022994637826 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000744050111549999 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000052923698097 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000099840969987 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001062775269069999 | $0.00 |
| JEFFREY LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000181516488779999 | $0.00 |
| JEFFREY LEATHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.041997912 | $94.04 |
| JEFFREY LEATHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.367376205 | $48.65 |
| JEFFREY LEATHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 119.173391782 | $119.17 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 362.0 | $2,610.43 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434886026 | $73.68 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067554997664 | $13.18 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.168401242 | $61.18 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.089063623 | $46.52 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.41042780819999 | $37.90 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7680703009 | $15.61 |
| JEFFREY LEBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09665551397 | $6.75 |
| JEFFREY LEBRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001943728412 | $0.00 |
| JEFFREY LEBRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021231694377 | $0.00 |
| JEFFREY LEBRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036873705592 | $0.00 |
| JEFFREY LEBRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066965571197 | $0.00 |
| JEFFREY LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22393479) | ($37,464.64) |
| JEFFREY LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.0) | ($439.00) |
| JEFFREY LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (18.3) | ($37,152.25) |
| JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1844544951999 | $10.18 |
| JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017033474459 | $0.50 |
| JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838860616368 | $16.33 |
| JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.211307409414 | $466.23 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZRX | 12,115.08513303 | $13,079.81 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.2381 | $10,000.00 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 4.8414 | $15,000.00 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.8414) | ($13,412.31) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.8414 | $13,412.31 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.02263125 | $47.22 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | COMP | 0.05546233 | $3.97 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00154809 | $47.01 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02263125) | ($47.07) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02263125 | $47.07 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.23964809) | ($7,280.75) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.23964809 | $7,280.75 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (12,115.08513303) | ($5,151.77) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 12,115.08513303 | $5,151.77 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.2558548869) | ($33.45) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.2558548869 | $33.45 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.05546233) | ($3.97) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.05546233 | $3.97 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,412.501761129) | ($7,412.50) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,412.501761129 | $7,412.50 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,412.5) | ($7,412.50) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 4.405768 | $7,412.50 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.405768) | ($7,418.33) |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.405768 | $7,418.33 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033245485639999 | $96.14 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.63876412503 | $100.28 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70275061658 | $1,391.37 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.62043262346 | $127.62 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5371696859 | $13.57 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000292360296 | $0.00 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.064967574964 | $4.91 |
| JEFFREY LEE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.9315316946 | $3.10 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 149.98 | $1,654.28 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 2,899.819979 | $1,618.53 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15) | ($33,911.20) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15 | $33,911.20 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (149.98) | ($1,486.30) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 149.98 | $1,486.30 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,899.819979) | ($1,530.74) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,899.819979 | $1,530.74 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,534.144845 | $2,534.14 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.668700775) | ($35.19) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.668700775 | $35.19 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.15) | ($33,838.44) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.15 | $33,838.44 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15) | ($35,061.20) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15 | $35,061.20 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,534.144845) | ($2,534.14) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,534.144845 | $2,534.14 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15) | ($35,004.85) |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066534570984 | $226.14 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0021934048399 | $100.24 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20980880248 | $426.46 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.650474488 | $464.65 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.818824821 | $22.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.00524411899 | $28.35 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52906055188 | $20.93 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031053446081 | $2.35 |
| JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.1081553221 | $9.42 |
| JEFFREY LEE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002122992557 | $0.00 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.022292285) | ($155.70) |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.022292285 | $155.70 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562677238618 | $173.19 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,397.44059288668 | $1,459.77 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13802790383 | $280.01 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.795386441 | $34.80 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.770677965 | $27.57 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8301930015 | $8.06 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.86500607152 | $202.84 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.627208562 | $158.63 |
| JEFFREY LEE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0148255456129999 | $27.62 |
| JEFFREY LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001233634625 | $0.00 |
| JEFFREY LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016425307835 | $0.00 |
| JEFFREY LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00236013681849999 | $0.00 |
| JEFFREY LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000044160722494 | $0.00 |
| JEFFREY LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000145701314490999 | $0.01 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($53.97) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,214.43) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05549223 | $166.11 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($119.62) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03139691 | $1,252.92 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($72.16) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($20.15) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $34.30 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($51.13) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($50.62) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.121643) | ($368.38) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 3.1593377 | $321.95 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.36181138 | $25.27 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.6) | ($62.33) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1.56) | ($158.21) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.02085763 | $36.86 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($74.49) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($105.92) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($82.84) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 4.99922138 | $94.14 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (6.615591) | ($124.70) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.452346704) | ($113.44) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.16132781 | $233.88 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (2.16) | ($233.02) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.74) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($19.11) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($53.19) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($19.18) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.17266859 | $41.87 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.5) | ($161.01) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (2.172669) | ($41.89) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 3.85188746 | $74.32 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (3.85) | ($72.77) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($51.20) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($50.29) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01512043979) | ($44.75) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($50.50) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010162) | ($404.65) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.13030747 | $384.69 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00083787 | $32.77 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.514162) | ($50.22) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6157140239) | ($1,852.98) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0508953) | ($2,063.10) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($100.60) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($96.96) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($49.08) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00082227 | $31.85 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 7.65131663 | $761.14 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2656649024 | $769.11 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01960157 | $774.59 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 6.78909341 | $114.68 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.98590328 | $193.72 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1326732536 | $387.61 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.13722) | ($13.44) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.8) | ($30.52) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 12.84787759 | $217.76 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.8082556273 | $2,292.37 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 8.56810629 | $755.82 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02001 | $772.22 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.44726683 | $378.77 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00961977 | $374.04 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 14.05445585 | $227.78 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.86 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $119.39 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00396097 | $142.12 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00280865 | $100.86 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.021144) | ($83.56) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 2.50558919 | $35.59 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $11.17 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 4.88450396 | $374.81 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02226 | $769.43 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($514.35) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($271.76) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,391.66) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (18.884504) | ($1,490.74) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (7.417135) | ($100.51) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02241174 | $772.40 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 5.01158791 | $382.48 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02002643 | $689.87 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00531908 | $184.13 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00557785 | $184.14 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00594625 | $184.17 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 2.81644068 | $189.09 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.42655 | $98.89 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.13976833 | $151.71 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.29268619 | $153.67 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (12.0) | ($638.64) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.92) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04975 | $1,429.10 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007805) | ($16.23) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001573352182) | ($44.75) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.278019553) | ($451.74) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00000025) | ($1,936.01) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10073036) | ($2,830.65) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.038347447) | ($81.71) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,235.0 | $6,235.00 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (134.25) | ($134.25) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.317914481 | $9,343.44 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31791448) | ($9,249.26) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.75) | ($100.75) |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225744791457 | $8.06 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07966473997695 | $6.26 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002837239805539 | $7.26 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08635113657707 | $1.17 |
| JEFFREY LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05136627665327 | $3.96 |
| JEFFREY LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034721416667 | $0.01 |
| JEFFREY LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028765252699 | $0.01 |
| JEFFREY LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000301177458339999 | $0.00 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002230826353 | $67.29 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105069976444 | $212.50 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.145901199999 | $459.15 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.578449166 | $32.17 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.308481919 | $15.26 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87332233597 | $7.71 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 228.036145687 | $228.04 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7486276031 | $0.99 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.299180100589999 | $1.84 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6942336967 | $0.03 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 122.082681966 | $122.08 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33786033191 | $0.44 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013891125849 | $25.88 |
| JEFFREY LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.83516630277 | $1.74 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003312925711) | ($10.00) |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003312925711 | $10.00 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000896356963 14 | $2.65 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.786260515999 | $152.57 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000554098881479999 | $1.09 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002701233277 | $0.00 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.623229598999 | $137.64 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.557609211 | $250.68 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053685100914 | $0.05 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1469244449 | $0.02 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000134752287779999 | $0.00 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.503803656 | $52.97 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.62200756467 | $68.30 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.663435778779999 | $4.08 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026932329261 | $0.00 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000114303069058 | $0.03 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055545708713 | $4.20 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023148007324 | $0.04 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0337588436809999 | $2.41 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0265615531789999 | $2.88 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.916835671919999 | $2.63 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.3428793264 | $5.90 |
| JEFFREY LEO LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.03782340354 | $3.88 |
| JEFFREY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224353397739999 | $0.44 |
| JEFFREY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343494154849999 | $0.27 |
| JEFFREY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.143530729869999 | $0.09 |
| JEFFREY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023522103573 | $0.01 |
| JEFFREY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016505587791 | $0.49 |
| JEFFREY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050391927152 | $100.48 |
| JEFFREY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.171474065299999 | $0.17 |
| JEFFREY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.452905322 | $7.19 |
| JEFFREY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5514022463 | $50.58 |
| JEFFREY LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013780028503 | $0.00 |
| JEFFREY LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101763557892 | $0.01 |
| JEFFREY LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030470297147 | $0.02 |
| JEFFREY LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.944001730609999 | $8.33 |
| JEFFREY LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32167360986 | $1.98 |
| JEFFREY LESLIE BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011344326664 | $0.00 |
| JEFFREY LESLIE BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000334625557 45 | $0.00 |
| JEFFREY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129399433295 | $0.38 |
| JEFFREY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028854064977 | $0.00 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.95 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000642 | $25.52 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00566 | $225.01 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12161069 | $4,852.97 |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3243278306) | ($500.00) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3243278306 | $500.00 |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01746254) | ($500.00) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01746254 | $500.00 |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.244546996) | ($5,000.00) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.244546996 | $5,000.00 |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17479461) | ($5,000.00) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17479461 | $5,000.00 |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.416507187) | ($383.15) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 53.416507187 | $383.15 |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,788.208765867) | ($598.14) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 1,788.208765867 | $598.14 |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($74.27) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($27.43) |
| JEFFREY LEWIS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.518872) | ($5,216.15) |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086029676594 | $25.46 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048038368567 | $150.54 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093279156671 | $197.16 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.474361362 | $45.47 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.722526792 | $11.67 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.831715564 | $9.31 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23539857454 | $13.73 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165062956056473 | $1.60 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1385949251 51 | $5.48 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046587734755 | $5.12 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14108592886 | $0.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.18067137449153 | $1.64 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0377619761979999 | $70.35 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47471836808 | $0.87 |
| JEFFREY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 10.1215968573999 | $13.53 |
| JEFFREY LEWIS LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032089788207 | $107.86 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023691078326 | $0.01 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041572810603 | $0.01 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000446928497059999 | $0.00 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3754571397 | $5.04 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.578613283 | $8.53 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36534685053 | $4.06 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027520907099 | $0.00 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005359633493 | $0.00 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034211022282 | $0.00 |
| JEFFREY LEWKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.914264466549999 | $0.91 |
| JEFFREY LIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003049488543 4 | $0.00 |
| JEFFREY LIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018374200773 | $0.01 |
| JEFFREY LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000307081722359999 | $0.00 |
| JEFFREY LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017322966558 | $0.00 |
| JEFFREY LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.454053692649999 | $0.22 |
| JEFFREY LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029774967245 | $0.00 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138619621027 | $0.41 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131775940189999 | $0.00 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024753913449 | $0.02 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.195467235 | $10.80 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054181135359 | $0.06 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101396130445 | $0.01 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016516200411 | $0.00 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165600766039999 | $0.00 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015560381458 | $0.00 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020982085744 | $0.00 |
| JEFFREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019921083012 | $0.00 |
| JEFFREY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00434075620519999 | $0.00 |
| JEFFREY LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045061269343 | $138.60 |
| JEFFREY LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221065658639999 | $43.13 |
| JEFFREY LINEBAUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.06852653327 | $185.11 |
| JEFFREY LINEBAUGH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06852653327) | ($184.43) |
| JEFFREY LINEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000613627159 | $0.00 |
| JEFFREY LINNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8414486813) | ($0.84) |
| JEFFREY LINNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8414486813 | $0.84 |
| JEFFREY LINNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| JEFFREY LINNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| JEFFREY LINNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 3.46618824 | $157.16 |
| JEFFREY LINNER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 3.43214343 | $191.88 |
| JEFFREY LINNER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| JEFFREY LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006995449287 | $2.07 |
| JEFFREY LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99379183836 | $0.62 |
| JEFFREY LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075929684471 | $0.84 |
| JEFFREY LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005823656684289 | $0.01 |
| JEFFREY LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036827657643 | $0.00 |
| JEFFREY LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65510489633 | $2.24 |
| JEFFREY LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00432294520519999 | $0.31 |
| JEFFREY LITFIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 1.282259372 | $131.37 |
| JEFFREY LITFIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.262119292) | ($1,116.54) |
| JEFFREY LITFIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.262119292 | $1,116.54 |
| JEFFREY LITFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.43334522) | ($151,321.07) |
| JEFFREY LITFIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.43334522 | $151,321.07 |
| JEFFREY LITFIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (14.54) | ($1,031.09) |
| JEFFREY LITFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.433345) | ($135,261.58) |
| JEFFREY LITFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008278770302577 | $318.23 |
| JEFFREY LITFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100605368824 | $0.00 |
| JEFFREY LITFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1153912962 | $1.12 |
| JEFFREY LITFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05405144784563 | $5.19 |
| JEFFREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039029716795 | $11.55 |
| JEFFREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034964110409 | $10.35 |
| JEFFREY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030353619962 | $5.92 |
| JEFFREY LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,399.602217917) | ($25,399.60) |
| JEFFREY LLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,399.602217917 | $25,399.60 |
| JEFFREY LLOYD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JEFFREY LLOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JEFFREY LLOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,089.6) | ($25,089.60) |
| JEFFREY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.319131491 | $351.32 |
| JEFFREY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 164.670549765 | $164.67 |
| JEFFREY LO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006012728543) | ($2.50) |
| JEFFREY LO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000334307707) | ($1.39) |
| JEFFREY LO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004930437405) | ($2.05) |
| JEFFREY LO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002194599225) | ($0.87) |
| JEFFREY LO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005032443051) | ($19.95) |
| JEFFREY LO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003985593995) | ($1.58) |
| JEFFREY LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001613027365) | ($6.37) |
| JEFFREY LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001331950383) | ($5.26) |
| JEFFREY LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001337014833) | ($5.28) |
| JEFFREY LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (2.138728992) | ($1.46) |
| JEFFREY LO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004737244402) | ($1.39) |
| JEFFREY LO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008520223745) | ($2.50) |
| JEFFREY LO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006986583471) | ($2.05) |
| JEFFREY LO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005185538872) | ($1.58) |
| JEFFREY LO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002853741651) | ($0.87) |
| JEFFREY LO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006547563323) | ($19.95) |
| JEFFREY LO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | AVAX | (0.05265030701) | ($1.52) |
| JEFFREY LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (5.084762859) | ($34.52) |
| JEFFREY LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002194040518) | ($6.37) |
| JEFFREY LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818608153) | ($5.28) |
| JEFFREY LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001811879682) | ($5.26) |
| JEFFREY LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.5227272727) | ($10.58) |
| JEFFREY LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (315.859683794) | ($6,393.00) |
| JEFFREY LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | AVAX | 383.610309 | $7,764.27 |
| JEFFREY LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | AVAX | (9.491472332) | ($192.11) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (15,090.242112986) | ($7,713.00) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (453.4567865) | ($231.77) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (24.984103693) | ($12.77) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 18,415.683198889 | $9,412.72 |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (219,180.97875) | ($75,890.54) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (57.736425) | ($1,086.49) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (7.138561) | ($355.36) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (779.560656) | ($612.93) |
| JEFFREY LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,847.000195) | ($1,433.96) |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,349.832545725) | ($3,026.00) |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (190.967751412) | ($91.01) |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (15.759168017) | ($7.51) |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,911.11111111 | $3,770.02 |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.09521566768) | ($2.62) |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.153076272) | ($31.73) |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (38.340660075) | ($1,055.00) |
| JEFFREY LO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 47.68627 | $1,312.16 |
| JEFFREY LO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006579417594) | ($1.39) |
| JEFFREY LO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009703457602) | ($2.05) |
| JEFFREY LO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009699481515) | ($19.95) |
| JEFFREY LO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007681794884) | ($1.58) |
| JEFFREY LO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002627372627) | ($5.26) |
| JEFFREY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.269536149428 | $596.36 |
| JEFFREY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020867057577565 | $0.74 |
| JEFFREY LODUMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123170501598 | $0.00 |
| JEFFREY LODUMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128068381030999 | $0.00 |
| JEFFREY LOPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131704137578394 | $0.01 |
| JEFFREY LOPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.507666) | ($903.67) |
| JEFFREY LOPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($46.79) |
| JEFFREY LOPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105154) | ($3,073.59) |
| JEFFREY LOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008661231781187 | $29.99 |
| JEFFREY LOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039750299497141 | $9.76 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.759712066) | ($253,868.57) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.759712066 | $253,868.57 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (83.759) | ($253,657.43) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 12.0 | $25,118.04 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.9881185) | ($23,000.00) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.9881185 | $23,000.00 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9536388474) | ($2,000.00) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9536388474 | $2,000.00 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.012030923) | ($25,124.96) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.012030923 | $25,124.96 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $3,138.14 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (51.111371089) | ($39.14) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 51.111371089 | $39.14 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (97.933651734) | ($75.17) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001017056786) | ($2.05) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (13.0) | ($27,035.97) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5699685853) | ($1,068.99) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.048950505) | ($15,000.00) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4214685152) | ($450.00) |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.135165034 | $18,295.14 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473941269 | $1.91 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,293.10342070774 | $3,807.56 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070273575734 | $213.25 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.601136104999999 | $0.60 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003439433312 | $0.00 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2434403672 | $0.24 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019661936978 | $0.00 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016927797199 | $0.00 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.252067483 | $52.32 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035774832344 | $0.00 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004822329388 | $0.00 |
| JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.440471789 | $2.44 |
| JEFFREY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027997163188 | $0.83 |
| JEFFREY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104316263869999 | $0.00 |
| JEFFREY LOYD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686218592 | $50.00 |
| JEFFREY LOYD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115639880608999 | $2.57 |
| JEFFREY LU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1991458374 | $584.35 |
| JEFFREY LU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1994941571 | $592.23 |
| JEFFREY LU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1993641871 | $572.15 |
| JEFFREY LU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY LU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 1,723.501 | $2,000.00 |
| JEFFREY LU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JEFFREY LU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.41172 | $4,000.00 |
| JEFFREY LU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1993445247 | $566.67 |
| JEFFREY LU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1992495978 | $464.25 |
| JEFFREY LU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1997462967 | $404.40 |
| JEFFREY LU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1992564107 | $412.59 |
| JEFFREY LU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1992893096 | $373.71 |
| JEFFREY LU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.199253874 | $361.80 |
| JEFFREY LU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1981007512 | $246.08 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016746759866 | $0.50 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106811114463999 | $210.28 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175635053014 | $0.52 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0961496716 | $5.71 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078374938168 | $151.95 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.89172081 | $77.89 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.527956126 | $103.28 |
| JEFFREY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.377543173 | $17.38 |
| JEFFREY LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001802952003 | $0.01 |
| JEFFREY LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038366328878 | $0.01 |
| JEFFREY LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003348579478 | $0.00 |
| JEFFREY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006845432461 | $0.00 |
| JEFFREY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011582270502 | $0.00 |
| JEFFREY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024734501696 | $0.00 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081602781007 | $252.66 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021646587324 | $42.24 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.224559712 | $97.69 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4151360047999 | $6.54 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64953646521 | $7.22 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129223944357 | $1.14 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074555111488 | $0.55 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54193939953 | $1.85 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60868495088 | $36.39 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.5778330917 | $227.33 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17545176656 | $19.26 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16855611696 | $9.60 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.62517362079999 | $4.05 |
| JEFFREY LUEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.988900318479999 | $1.28 |
| JEFFREY LUKITO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,135.011940326) | ($500.00) |
| JEFFREY LUKITO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | ADA | (34.05035821) | ($15.00) |
| JEFFREY LUKITO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ADA | 1,418.439716312 | $624.86 |
| JEFFREY LUKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000086731452 61 | $0.00 |
| JEFFREY LUKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001676744892 | $0.00 |
| JEFFREY LUKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047511844416 | $0.00 |
| JEFFREY LUKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.16187535589999 | $3.73 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,681.450393947) | ($61.25) |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,681.450393947 | $61.25 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.8908032595) | ($0.03) |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.8908032595 | $0.03 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SGB | (1,682.341197207) | ($62.65) |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112285227138 | $3.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047066804115 | $9.18 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000015137967024 | $0.00 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.832639627 | $184.58 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6720216436 | $3.56 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2610529964 | $36.24 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3798159251 | $12.18 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030894261678 | $2.26 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.01230825074 | $179.41 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18945529368 | $1.17 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9736977371233 | $0.61 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015285657017 | $1.16 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04064058659 | $2.31 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.35573924629 | $1.76 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1722342261 | $3.29 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036655387789 | $0.86 |
| JEFFREY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6557895297 | $1.20 |
| JEFFREY LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025901476957 | $0.51 |
| JEFFREY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000857472887839999 | $2.54 |
| JEFFREY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026297760421 | $5.13 |
| JEFFREY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.57878926969999 | $0.38 |
| JEFFREY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018346107616 | $0.54 |
| JEFFREY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015897322283 | $3.10 |
| JEFFREY LYNN SEVERCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127051513840897 | $50.52 |
| JEFFREY LYNN SEVERCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1274147194999 | $6.36 |
| JEFFREY LYNN SEVERCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73003192747 | $8.09 |
| JEFFREY LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74878146913 | $0.47 |
| JEFFREY LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4655097678 | $1.47 |
| JEFFREY LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048343768092 | $0.01 |
| JEFFREY LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063237170596 | $12.34 |
| JEFFREY LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087797103057 | $0.01 |
| JEFFREY LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030673116282 | $0.00 |
| JEFFREY M DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462324239979794 | $0.44 |
| JEFFREY M DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000169092311909 | $0.01 |
| JEFFREY M DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030542713 86 | $0.00 |
| JEFFREY M HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001117934049005999 | $0.00 |
| JEFFREY M VELEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001192331955) | ($47.43) |
| JEFFREY M VELEZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001192331955 | $47.43 |
| JEFFREY M VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000320996017061 | $0.13 |
| JEFFREY M VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000486729973189999 | $0.94 |
| JEFFREY M VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24530914504 | $0.78 |
| JEFFREY MA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01684734921) | ($654.92) |
| JEFFREY MA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01684734921 | $654.92 |
| JEFFREY MA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01684734) | ($491.91) |
| JEFFREY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482024030522099 | $1.93 |
| JEFFREY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75502912118 | $0.47 |
| JEFFREY MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.267242481609999 | $0.21 |
| JEFFREY MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000347995632 | $0.00 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158605631786 | $0.05 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077488409833 | $0.15 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021046801258 | $0.02 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016026427715 | $0.01 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103364640061999 | $0.11 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014363018349 | $0.01 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.305806338376 | $23.76 |
| JEFFREY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000981255195479999 | $0.02 |
| JEFFREY MACMONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019585374932 | $0.58 |
| JEFFREY MACMONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.686874685099999 | $1.73 |
| JEFFREY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017508847826 | $5.18 |
| JEFFREY MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2636797791208 | $0.27 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 262.49 | $262.49 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016363898249 | $4.84 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6278313879999 | $35.70 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26439536384 | $538.89 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1132585853 | $4.11 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 791.253491806999 | $496.82 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060748691309 | $0.54 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.816847490889999 | $59.79 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002395742646 | $0.17 |
| JEFFREY MAGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146963628161 | $56.26 |
| JEFFREY MAKIO OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.677860698 | $8.68 |
| JEFFREY MAKIO OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000787271181022 | $0.23 |
| JEFFREY MALETIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064159888297 | $0.00 |
| JEFFREY MALLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 387.16338295 | $450.24 |
| JEFFREY MALLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.05143428 | $151.18 |
| JEFFREY MALLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00383712 | $152.48 |
| JEFFREY MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298844683484 | $8.85 |
| JEFFREY MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117096382195 | $22.85 |
| JEFFREY MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1423507609999 | $30.24 |
| JEFFREY MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108047026774 | $31.98 |
| JEFFREY MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7949485058 | $3.01 |
| JEFFREY MALNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8627194635 | $0.13 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.36115098 | $1,094.53 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11408 | $4,560.69 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14055298 | $5,619.03 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.40204341 | $15,946.37 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2548973482) | ($9,935.90) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2548973482 | $9,935.90 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.6543331165) | ($25,640.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,410.0 | $6,410.00 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005287991542) | ($2.09) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.20889 | $8,102.80 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004210398198) | ($16.30) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009350700293) | ($3.62) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21093) | ($8,395.13) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (140.765709476) | ($2,154.67) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 140.765709476 | $2,154.67 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (140.7657) | ($2,407.09) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,377.174 | $2,407.09 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.1) | ($18.10) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,337.0) | ($4,337.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.12290483 | $11,063.78 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.487792818) | ($11,088.16) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.487792818 | $11,088.16 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006640127804) | ($12.09) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,475.92 | $2,475.92 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.48115) | ($10,686.54) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,589.273 | $10,686.54 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 149.19 | $149.19 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (900.0) | ($900.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 900.0 | $900.00 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.09) | ($12.09) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 12.141730985 | $23,856.68 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,525.11) | ($2,525.11) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.125) | ($4,149.70) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.125 | $4,149.70 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.125) | ($4,144.45) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.017431533) | ($19,703.74) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.017431533 | $19,703.74 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.00706) | ($19,675.08) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 21,322.13 | $21,322.13 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.5) | ($81.50) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,548.0) | ($19,548.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 1.659165144 | $48,792.06 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.659483761) | ($48,813.03) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.659483761 | $48,813.03 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.795) | ($23,381.74) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 23,285.91 | $23,381.74 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 1.022414895 | $30,089.67 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.04) | ($32.04) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,410.0) | ($6,410.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | BTC | 0.6543331165 | $19,241.77 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,039.061632964) | ($1,039.06) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,039.061632964 | $1,039.06 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1848015172 | $5,433.46 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.207216412) | ($35,490.66) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.207216412 | $35,490.66 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51881709) | ($44,683.86) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20721641) | ($35,548.48) |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 1.02577059 | $30,164.84 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326633595221623 | $13.15 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01318117489718 | $27.25 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.626136119498 | $8.63 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3055856249 | $3.41 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7426379384539 | $54.27 |
| JEFFREY MANGASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.0607231188 | $8.06 |
| JEFFREY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1468571949999 | $45.15 |
| JEFFREY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.605495575 | $13.96 |
| JEFFREY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7077167734 | $3.58 |
| JEFFREY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55524456539 | $4.90 |
| JEFFREY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029193368895 | $2.14 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.415165877) | ($13.54) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (208.787830326) | ($389.68) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 23,997.837639 | $23,997.84 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.556712211) | ($13.54) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.462345702 | $43,887.39 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.33) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($30,835.71) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,944.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,200.806953 | $3,200.81 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,800.0 | $11,800.00 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,450.98 | $1,450.98 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.91) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 33,977.542139 | $33,977.54 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.394556763) | ($40,000.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.89606164) | ($25,701.69) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (432.98) | ($432.98) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (58,000.0) | ($58,000.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.044214695 | $115,485.83 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.397617301) | ($40,004.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.398147825) | ($40,008.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,002.0 | $10,002.00 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,001.0 | $10,001.00 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8051362138) | ($23,200.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,800.0 | $5,800.00 |
| JEFFREY MANNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($49.86) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (35,648.010991) | ($35,648.01) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.13) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,200.80) |
| JEFFREY MANNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48385961) | ($44,805.14) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 4,859.0 | $4,859.00 |
| JEFFREY MANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.499854049) | ($22.31) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.38) | ($14.38) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.499854049) | ($22.31) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.499854049) | ($22.31) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JEFFREY MANNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (71.87) | ($71.87) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8051362138 | $20,677.51 |
| JEFFREY MANNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.95) | ($123.95) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,002.0) | ($10,002.00) |
| JEFFREY MANNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.398147825 | $35,907.23 |
| JEFFREY MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.860125682861 | $583.84 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16282242) | ($6,600.62) |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.169766 | $6,473.98 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.26189 | $3,527.70 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,852.03) |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06458669) | ($2,631.53) |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.363486874 | $759.41 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.026461 | $765.89 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006679223993 | $13.88 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.5834831160573 | $76.31 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016328422596 | $1.86 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029751005503 | $0.00 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.36384648 | $2.57 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018584060774 | $0.65 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003906046183 | $0.00 |
| JEFFREY MANUEL CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000001735533269 | $0.00 |
| JEFFREY MARCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053076728791 | $15.71 |
| JEFFREY MARCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022208482847 | $43.33 |
| JEFFREY MARCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023973930761 | $0.54 |
| JEFFREY MARCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070171822093 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09921536 | $4,094.62 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.365280724) | ($188.59) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.365280724 | $188.59 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (304.142243308) | ($282.30) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 304.142243308 | $282.30 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.609197167) | ($193.63) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.609197167 | $193.63 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (304.137) | ($282.30) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 279.106 | $282.30 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (2.60919) | ($193.63) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 192.159 | $193.63 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (15.35) | ($186.75) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 183.969 | $186.75 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (655.23) | ($655.23) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0230052 | $655.23 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0360001 | $1,000.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (698.0) | ($698.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 698.0 | $698.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (698.0) | ($698.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0229433 | $698.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41896654) | ($12,600.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41896654 | $12,600.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.004) | ($5,000.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50091514) | ($14,991.89) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.222711023) | ($36,264.39) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.222711023 | $36,264.39 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22271102) | ($36,325.52) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5057275914) | ($1,000.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5057275914 | $1,000.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.505727) | ($1,000.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 996.332 | $1,000.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (996.332) | ($996.33) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5470218895) | ($1,000.00) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5470218895 | $1,000.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5470224809) | ($986.02) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.262014736) | ($2,260.23) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.262014736 | $2,260.23 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.262014736) | ($2,258.67) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001039469203) | ($27.07) |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001039469203 | $27.07 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496426420229806 | $186.05 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.664235107999 | $171.28 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192361162084999 | $46.35 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.960234987 | $147.96 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82229682161109 | $2.21 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265331121577 | $0.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11357990876392 | $1.84 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13190702538 | $1.16 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14413515925 | $0.14 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002043111634 | $0.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011974557658864 | $1.09 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019103046744 | $0.01 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109196884095 | $0.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000403224926209999 | $0.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000300027433 | $0.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000416168950789999 | $0.00 |
| JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0027878462632 | $0.00 |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03039772599) | ($908.74) |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03039772599 | $908.74 |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,240.407233696) | ($2,240.41) |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,240.407233696 | $2,240.41 |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1553196419) | ($315.48) |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1553196419 | $315.48 |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005110976057) | ($0.16) |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000399754899) | ($0.08) |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184691659027039 | $6.74 |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089625687905339 | $2.40 |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.142047468032 | $16.14 |
| JEFFREY MARK BLIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128315761347 | $0.44 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028292612081 | $86.04 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071743377077 | $144.22 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.964139379 | $85.59 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.3714531469999 | $17.81 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02168700113 | $11.35 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63564075246 | $5.61 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07854610697 | $3.68 |
| JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49165281857 | $3.03 |
| JEFFREY MARKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010268278972 | $0.00 |
| JEFFREY MARKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060421317541 | $0.12 |
| JEFFREY MARKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043415215946 | $0.03 |
| JEFFREY MARKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123642474395 | $0.01 |
| JEFFREY MARKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021175822424 | $0.02 |
| JEFFREY MARKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013103252362 | $0.00 |
| JEFFREY MARKUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009171782298 | |
| JEFFREY MARKUS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9829784382 | $55.02 |
| JEFFREY MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003443035363 | $10.19 |
| JEFFREY MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044337098729 | $136.33 |
| JEFFREY MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23153421838 | $471.57 |
| JEFFREY MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038144073578 | $2.79 |
| JEFFREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3592223091 | $12.07 |
| JEFFREY MARTIN CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45506491263 | $9.64 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040447728156 | $124.14 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040440035077 | $80.08 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7675439727 | $4.77 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.552615874 | $17.09 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013794061741 | $0.00 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073695640589 | $0.54 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07625432414 | $3.68 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0562819974229999 | $2.23 |
| JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0605219940809999 | $6.65 |
| JEFFREY MARUCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.135620007 | $10.41 |
| JEFFREY MARUCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61746606733 | $6.86 |
| JEFFREY MARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388425981469999 | $11.50 |
| JEFFREY MARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242896084959999 | $4.74 |
| JEFFREY MARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8910072232 | $8.89 |
| JEFFREY MARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9744397274 | $6.26 |
| JEFFREY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058179615139 | $17.22 |
| JEFFREY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006833907868 | $0.13 |
| JEFFREY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125745462245 | $0.01 |
| JEFFREY MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036450457912 | $0.01 |
| JEFFREY MAURIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (93.765689) | ($34.47) |
| JEFFREY MAURIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1128434) | ($19.28) |
| JEFFREY MAURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009528197418 | $0.00 |
| JEFFREY MAURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076406700423 | $0.00 |
| JEFFREY MAURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042650953828 | $0.00 |
| JEFFREY MAURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2173158989344 | $0.14 |
| JEFFREY MAURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000200161364910724 | $0.06 |
| JEFFREY MAURIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034743518345 | $0.00 |
| JEFFREY MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029809345645 | $0.01 |
| JEFFREY MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108019364218 | $0.13 |
| JEFFREY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024442900539 | $73.98 |
| JEFFREY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053690640103 | $15.89 |
| JEFFREY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035160756527 | $6.86 |
| JEFFREY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020374828602 | $1.22 |
| JEFFREY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017501620022 | $0.69 |
| JEFFREY MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065618915289 | $0.01 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.684232754) | ($106.68) |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.684232754 | $106.68 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (106.684232) | ($106.68) |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598410403 | $78.81 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155213196939999 | $0.02 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033939924019 | $66.78 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.392974633106399 | $0.39 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4659361159999 | $22.57 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098200512974 | $0.00 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000103546870748999 | $0.00 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22689847304 | $24.91 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000607083334289999 | $0.00 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3845489639 | $1.15 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022148099141 | $0.00 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.055409106 | $2.19 |
| JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000080681739723 | $0.00 |
| JEFFREY MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158349220265 | $0.47 |
| JEFFREY MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016783027642 | $3.27 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2800970508) | ($620.24) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2800970508 | $620.24 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.280941949) | ($74.29) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.280941949 | $74.29 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.28094) | ($74.29) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 70.236 | $74.29 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04190576367) | ($0.02) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04190576367 | $0.02 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01461001461) | ($441.08) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01461001461 | $441.08 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.366032975) | ($6.37) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.366032975 | $6.37 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.280097) | ($616.87) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 611.863 | $616.87 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (688.4) | ($688.40) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0240321 | $688.40 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03864211) | ($1,114.75) |
| JEFFREY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007618489283281 | $2.85 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137754390377529 | $3.81 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057415121333601 | $0.06 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0369427460538773 | $0.04 |
| JEFFREY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0117292659132919 | $0.75 |
| JEFFREY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.823000362 | $14.92 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (957.116178697) | ($957.12) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 957.116178697 | $957.12 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (957.394713513) | ($957.39) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 957.394713513 | $957.39 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (957.116178) | ($957.12) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.262657107) | ($1.26) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.262657107 | $1.26 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.263024559) | ($1.26) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.263024559 | $1.26 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (957.394713) | ($957.39) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.262657) | ($1.26) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.263025) | ($1.26) |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085450130131 | $25.29 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6323003171174 | $1.63 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.258464039 | $25.91 |
| JEFFREY MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6328283728086 | $1.63 |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,900.0) | ($1,900.00) |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002844703305 | $0.84 |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106032868819 | $0.11 |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53368286517 | $0.34 |
| JEFFREY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6,748.034803392 | $6,748.03 |
| JEFFREY MCQUADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00434071) | ($149.60) |
| JEFFREY MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440826907513554 | $0.82 |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06246035216) | ($1,571.44) |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6442227434) | ($16,208.00) |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7971938067 | $20,056.60 |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02120049287) | ($533.38) |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5250226369) | ($12,642.00) |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6300462402 | $15,170.86 |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05094945587) | ($1,226.81) |
| JEFFREY MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01727916278) | ($416.06) |
| JEFFREY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044258780959951 | $9.21 |
| JEFFREY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129772308618 | $0.13 |
| JEFFREY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.02235316882 | $1.02 |
| JEFFREY MELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017146943463 | $51.11 |
| JEFFREY MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143471794378 | $4.25 |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032122) | ($10.00) |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032122 | $10.00 |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.101896201) | ($9,418.00) |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.101896201 | $9,418.00 |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008711) | ($19.86) |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.093185201) | ($9,366.37) |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.237376005) | ($6,847.79) |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.237376005 | $6,847.79 |
| JEFFREY MELOHN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23769722) | ($6,843.67) |
| JEFFREY MELOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879035646426999 | $33.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY MELOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015489467095495 | $43.47 |
| JEFFREY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777378423739999 | $241.01 |
| JEFFREY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015831245661 | $30.89 |
| JEFFREY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7966863869 | $9.80 |
| JEFFREY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1409791980999 | $12.14 |
| JEFFREY MENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122626455667 | $0.36 |
| JEFFREY MENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061162175898 | $0.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.009912 | $398.80 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.005131) | ($199.99) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 180.238 | $199.99 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002129) | ($82.98) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 100.047 | $82.98 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002651) | ($103.33) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 103.042 | $103.33 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (103.04) | ($103.04) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 1.2525 | $103.04 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (98.521) | ($57.79) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 56.925 | $57.79 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (56.92) | ($56.92) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 5.7887 | $56.92 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (2.2208) | ($20.12) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.978 | $20.12 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (19.98) | ($19.98) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 8.122 | $19.98 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.5679) | ($38.96) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.5679 | $38.96 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (8.122) | ($21.60) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SNX | 8.122 | $21.60 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (180.238) | ($123.16) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 180.238 | $123.16 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 5.985 | $63.68 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.985) | ($63.68) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.985 | $63.68 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $55.38 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (101.026) | ($56.04) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 101.026 | $56.04 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 125.2 | $66.96 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (125.2) | ($66.98) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 125.2 | $66.98 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 4.0099 | $213.17 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.0099) | ($213.17) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.0099 | $213.17 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.160866494) | ($97.95) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.160866494 | $97.95 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 307.1928529 | $200.89 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 93.2 | $49.71 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (114.678) | ($74.92) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 74.437 | $74.92 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (192.5148529) | ($125.78) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 192.5148529 | $125.78 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (37.22) | ($37.22) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SNX | 13.816 | $37.22 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (13.816) | ($37.23) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 13.816 | $37.23 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (37.22) | ($37.22) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 1.22693 | $37.22 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.22693) | ($37.15) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.22693 | $37.15 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1153001693) | ($0.12) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1153001693 | $0.12 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (24.415673) | ($13.00) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 24.415673 | $13.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (68.669) | ($36.54) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 36.463 | $36.54 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.115327) | ($0.06) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.115327 | $0.06 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (36.58) | ($36.58) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 5.2824 | $36.58 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (5.2824) | ($36.55) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 5.2824 | $36.55 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $91.77 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.0) | ($91.63) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.0 | $91.63 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $38.23 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.744999307) | ($17.20) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.0) | ($38.18) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.0 | $38.18 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.744999307 | $17.20 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 88.8 | $50.10 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (88.796) | ($50.10) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 49.468 | $50.10 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (49.45) | ($49.45) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 2.16374 | $49.45 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.16374) | ($49.94) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.16374 | $49.94 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 114.8 | $63.48 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (114.753) | ($63.45) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 63.492 | $63.45 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SNX | 9.399 | $25.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (9.399) | ($25.00) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.051) | ($0.03) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.051 | $0.03 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 9.399 | $25.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (38.5) | ($38.50) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MANA | 39.856 | $38.50 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (39.856) | ($38.67) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MANA | 39.856 | $38.67 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03067245168) | ($55.00) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03067245168 | $55.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.030672) | ($55.00) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 54.955 | $55.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (54.96) | ($54.96) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 2.24639 | $54.96 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.24639) | ($54.91) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.24639 | $54.91 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2441928612) | ($7,020.30) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2441928612 | $7,020.30 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.50094099) | ($5,501.31) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.50094099 | $5,501.31 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.485275888) | ($500.82) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.485275888 | $500.82 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.94171513) | ($275.77) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.94171513 | $275.77 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (186.130037416) | ($442.99) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 186.130037416 | $442.99 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.034313433) | ($318.33) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.034313433 | $318.33 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (507.450663772) | ($286.36) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 507.450663772 | $286.36 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (251.294912854) | ($144.29) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 251.294912854 | $144.29 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.285752944) | ($39.79) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.285752944 | $39.79 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2441928612) | ($7,009.07) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2441928612 | $7,009.07 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.500941442) | ($5,482.02) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.500941442 | $5,482.02 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (186.130037416) | ($441.13) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 186.130037416 | $441.13 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2441928612) | ($6,915.05) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2441928612 | $6,915.05 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (39.856) | ($32.84) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 39.856 | $32.84 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MANA | (39.71) | ($32.72) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 32.363 | $32.72 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2441928612) | ($6,980.86) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2441928612 | $6,980.86 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (60.485275888) | ($491.95) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 60.485275888 | $491.95 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.034313433) | ($305.81) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.034313433 | $305.81 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (507.450663772) | ($275.95) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 507.450663772 | $275.95 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.94171513) | ($260.90) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.94171513 | $260.90 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.500941442) | ($5,034.63) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.500941442 | $5,034.63 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5009) | ($5,116.83) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (32.36) | ($32.36) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 4.7352 | $32.36 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (10.020952944) | ($67.64) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 10.020952944 | $67.64 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (251.29) | ($132.16) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.2062053) | ($102.00) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.2062053 | $102.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.2062053) | ($102.00) |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.2062053 | $102.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298705603449999 | $76.60 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.066186659969 | $100.64 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032125306493932 | $74.44 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030071052867454 | $0.00 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0715838301 | $3.95 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.668221582341959 | $0.37 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2137058385 | $13.16 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017742268186 | $0.12 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5923194916 | $18.63 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0607885995189999 | $2.83 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8521016892788 | $23.74 |
| JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002130721235543 | $0.00 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0942632 | $2,838.56 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.14082206 | $2,312.81 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 36.774 | $369.52 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 1.792080527 | $93.32 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 442.477876 | $239.54 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 1,050.26 | $89.94 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (442.477876) | ($245.30) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 442.477876 | $245.30 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0942632) | ($2,861.03) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0942632 | $2,861.03 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1,050.26) | ($91.71) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1,050.26 | $91.71 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (36.774) | ($390.91) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 36.774 | $390.91 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.14082206) | ($2,367.55) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.14082206 | $2,367.55 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.792080527) | ($97.34) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.792080527 | $97.34 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 27.98 | $273.41 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 11.86190947 | $494.40 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.13764655 | $4,301.59 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 6,821.06 | $567.87 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13764655) | ($4,175.78) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13764655 | $4,175.78 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (6,821.06) | ($546.28) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 6,821.06 | $546.28 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.122209613) | ($88.82) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.122209613 | $88.82 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (27.98) | ($253.63) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 27.98 | $253.63 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.86190947) | ($462.50) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.86190947 | $462.50 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.07865939 | $1,930.15 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.07865939) | ($1,930.12) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.07865939 | $1,930.12 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 9.331 | $84.45 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 772.08348 | $493.88 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (772.08348) | ($493.50) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 772.08348 | $493.50 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.331) | ($84.33) |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.331 | $84.33 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500984062039999 | $149.52 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.70627789287 | $100.43 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0785444606785 | $151.40 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.608275012 | $59.61 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.14539394 | $13.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.860696773494 | $7.33 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106603670536999 | $5.20 |
| JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.9024231071 | $0.84 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.999995 | $399.04 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.760326288) | ($1,423.77) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 25.760326288 | $1,423.77 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.361729) | ($19.96) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (25.398597288) | ($1,410.41) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,396.438408546) | ($747.68) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,396.438408546 | $747.68 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,396.438408) | ($751.32) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,575.895108422) | ($1,000.00) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,575.895108422 | $1,000.00 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,575.895108422) | ($1,002.84) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,138.476856883) | ($724.46) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,138.476856883 | $724.46 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,138.476856883) | ($725.83) |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012507241115 | $36.79 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019520994211 | $38.08 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.862615436975 | $23.06 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.055708461079 | $4.36 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.737888663 | $85.74 |
| JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13752024508813 | $11.14 |
| JEFFREY MICHAEL KESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077867780491 | $241.41 |
| JEFFREY MICHAEL KEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 1.090809926 | $20.11 |
| JEFFREY MICHAEL KEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 16.557324418 | $303.33 |
| JEFFREY MICHAEL KEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 140.06230418 | $194.69 |
| JEFFREY MICHAEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01361687106) | ($392.37) |
| JEFFREY MICHAEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01361687106 | $392.37 |
| JEFFREY MICHAEL MARTINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01361687) | ($391.36) |
| JEFFREY MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007424897506324 | $2.76 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 388.3 | $5,335.99 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 4,999.0 | $4,592.84 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,999.0) | ($4,574.68) |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,999.0 | $4,574.68 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (388.3) | ($5,317.77) |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LINK | 388.3 | $5,317.77 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.09998 | $4,055.28 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09998) | ($4,051.89) |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09998 | $4,051.89 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 1,000.312885 | $842.09 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,000.312885) | ($838.04) |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,000.312885 | $838.04 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 6.9965 | $19,869.37 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.9965) | ($19,853.57) |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.9965 | $19,853.57 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.07832645 | $94.50 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133650170223365 | $37.57 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149414883186 | $285.37 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.22603614868 | $28.62 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.91786942509999 | $15.63 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015031382958 | $0.00 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023833526191 | $0.00 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000023020981268999 | $0.00 |
| JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9464955289 | $4.54 |
| JEFFREY MICHAEL PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 237.30422402 | $250.22 |
| JEFFREY MICHAEL PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 419.70193697 | $443.40 |
| JEFFREY MICHAEL PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 5,074.1502523 | $613.79 |
| JEFFREY MICHAEL PHILLIPS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (657.00616099) | ($458.33) |
| JEFFREY MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598009108 | $50.00 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000151416181) | ($6.25) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000151416181) | ($6.25) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.683689) | ($14.68) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.683689 | $14.68 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (249.041233777) | ($7.14) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 249.041233777 | $7.14 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (14.683689) | ($14.68) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.935164417 | $9,299.70 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.39953582) | ($7,500.00) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1924660398) | ($225.56) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01599883955) | ($18.75) |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002083085181 | $62.66 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150840588029999 | $0.02 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005162151763109 | $5.92 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17986199454162 | $0.18 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014911979758 | $0.00 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001781403507 | $0.00 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019929089459 | $0.00 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015590478832 | $0.00 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3857943556851 | $0.11 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014606300128 | $0.00 |
| JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00066659246724 | $0.00 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,823.050945036) | ($25,000.00) |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 25,380.710659898 | $26,634.61 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (714.691528351) | ($750.00) |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 31,718.062709382 | $20,560.35 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (27,768.264576025) | ($18,000.00) |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (833.047937281) | ($540.00) |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115567822464 | $0.34 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.55126164003 | $33.19 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015128642158 | $0.00 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13234719351 | $0.13 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029470562343 | $0.00 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031413346306 | $0.02 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 79.30035917 | $270.92 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000099027700037 | $0.00 |
| JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00029451627742 | $0.00 |
| JEFFREY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10285238483 | $1.10 |
| JEFFREY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10884101551 | $0.70 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,430.52) | ($23,430.52) |
| JEFFREY MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,430.52 | $23,430.52 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (23,403.52) | ($23,403.52) |
| JEFFREY MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.187) | ($6,006.38) |
| JEFFREY MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.187 | $6,006.38 |
| JEFFREY MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.187) | ($5,989.87) |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032317132622 | $0.00 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072870132502 | $0.02 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061599917538 | $0.12 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16853784336 | $0.17 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000571833586069999 | $0.00 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067915926299 | $0.00 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023096383846 | $698.99 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443388778019999 | $88.08 |
| JEFFREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.09669883665 | $31.10 |
| JEFFREY MILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001833159608 | $0.54 |
| JEFFREY MILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6324564913 | $3.67 |
| JEFFREY MILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075891353016 | $0.84 |
| JEFFREY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068235203126 | $0.09 |
| JEFFREY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048271006398 | $1.43 |
| JEFFREY MIRABELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04095075581) | ($1,145.83) |
| JEFFREY MIRABELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04095075581 | $1,145.83 |
| JEFFREY MIRABELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,062.888646208) | ($566.20) |
| JEFFREY MIRABELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,062.888646208 | $566.20 |
| JEFFREY MIRABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440235238505149 | $14.62 |
| JEFFREY MIRABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.32846730882 | $11.98 |
| JEFFREY MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015275980186 | $0.02 |
| JEFFREY MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002532597503 | $0.49 |
| JEFFREY MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.441395737849999 | $0.44 |
| JEFFREY MOL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002194699263) | ($8.63) |
| JEFFREY MOL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 2,430.0 | $2,115.70 |
| JEFFREY MOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ADA | (2,429.14138825) | ($2,115.15) |
| JEFFREY MOL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 698.0 | $698.00 |
| JEFFREY MOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (698.245111) | ($698.25) |
| JEFFREY MOL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00118) | ($42.53) |
| JEFFREY MOL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.015705 | $42.53 |
| JEFFREY MOL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2176805 | $593.77 |
| JEFFREY MOL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (0.1929440141) | ($524.89) |
| JEFFREY MOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.04248946252) | ($88.40) |
| JEFFREY MOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.723751466) | ($1,154.00) |
| JEFFREY MOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0225244125) | ($35.91) |
| JEFFREY MOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02706228402) | ($43.15) |
| JEFFREY MOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8908862587 | $1,420.49 |
| JEFFREY MOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.117598) | ($182.35) |
| JEFFREY MOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 322.275 | $182.35 |
| JEFFREY MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005518705039033 | $0.22 |
| JEFFREY MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444272564328989 | $0.05 |
| JEFFREY MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007219787131164 | $0.15 |
| JEFFREY MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004652078989007 | $0.00 |
| JEFFREY MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9338412892531 | $0.45 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.365146783) | ($18,150.20) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.365146783 | $18,150.20 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.365146783) | ($18,184.68) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,827.22889309) | ($7,827.23) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,827.22889309 | $7,827.23 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,827.228893) | ($7,827.23) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3035539939) | ($8,998.55) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3035539939 | $8,998.55 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.30355399) | ($9,180.44) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.848203694) | ($1,245.51) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 174.848203694 | $1,245.51 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (174.848203694) | ($1,249.81) |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014198053277398 | $52.09 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506431442867909 | $135.62 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.73927595918 | $118.74 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34894808331205 | $3.82 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054584888687 | $0.00 |
| JEFFREY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000288117126099999 | $0.00 |
| JEFFREY MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.056925049 | $105.48 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128597742966 | $0.38 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52547626562 | $0.81 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.53295945794 | $1.34 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046568620963 | $0.00 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069248740942 | $0.00 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097884082855 | $0.00 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022976694696 | $0.01 |
| JEFFREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00577956963469999 | $0.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (98,000.0) | ($98,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 98,000.0 | $98,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038023379972 | $0.11 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000594422710049999 | $0.12 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102994001892 | $0.01 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106880558713 | $0.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012344676163 | $0.01 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11,024.168930229 | $11,024.17 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001165612569 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000727461418589999 | $0.00 |
| JEFFREY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13974723693 | $0.14 |
| JEFFREY MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043968013611 | $0.13 |
| JEFFREY MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079471380304 | $0.02 |
| JEFFREY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187829123549999 | $0.56 |
| JEFFREY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.270368192 | $11.31 |
| JEFFREY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58454379529 | $6.50 |
| JEFFREY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52934184199 | $4.67 |
| JEFFREY MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (448.304092122) | ($341.18) |
| JEFFREY MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 448.304092122 | $341.18 |
| JEFFREY MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135792906) | ($33.18) |
| JEFFREY MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135792906 | $33.18 |
| JEFFREY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011889182200936 | $0.40 |
| JEFFREY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.8432447111085 | $4.30 |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,900.0 | $5,900.00 |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 5,175.0 | $5,175.00 |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,064.083845119) | ($4,064.08) |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,064.083845119 | $4,064.08 |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20,119.083845) | ($20,119.08) |
| JEFFREY MORGAN BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.769709422892 | $15.77 |
| JEFFREY MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159753542873 | $0.47 |
| JEFFREY MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2153772953 | $7.22 |
| JEFFREY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065762076903 | $0.00 |
| JEFFREY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019848337768 | $0.00 |
| JEFFREY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002711252997 | $0.80 |
| JEFFREY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7677215586 | $4.77 |
| JEFFREY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082990473572 | $0.61 |
| JEFFREY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009111220384 | $58.16 |
| JEFFREY MORTON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053484479958 | $15.83 |
| JEFFREY MORTON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82440081277 | $0.82 |
| JEFFREY MORTON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.665342621 | $16.67 |
| JEFFREY MORTON GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.14584688339999 | $9.15 |
| JEFFREY MOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (105.404505935) | ($105.40) |
| JEFFREY MOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 105.404505935 | $105.40 |
| JEFFREY MOY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (105.404505935) | ($105.40) |
| JEFFREY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4345498181281 | $0.43 |
| JEFFREY MUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034690991751 | $10.27 |
| JEFFREY MUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066844138656 | $0.08 |
| JEFFREY MUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060551269872 | $11.81 |
| JEFFREY MUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25299603811 | $0.12 |
| JEFFREY MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032089486415 | $0.01 |
| JEFFREY MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112386181208 | $0.09 |
| JEFFREY MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003321218045 | $0.02 |
| JEFFREY MURL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.659982101) | ($33,020.18) |
| JEFFREY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027175553382 | $8.04 |
| JEFFREY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041368368102 | $0.00 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452658368 | $139.24 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15053096651 | $305.63 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.942817914 | $15.02 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7109263959999 | $18.66 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5090765748 | $16.77 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092554929928 | $0.82 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9231793511 | $0.57 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2448660681 | $14.64 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166451152817 | $6.59 |
| JEFFREY MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00194825050759999 | $0.00 |
| JEFFREY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063249120038 | $0.12 |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04413144413) | ($1,320.81) |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04413144413 | $1,320.81 |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.431244269) | ($2,937.54) |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.431244269 | $2,937.54 |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.431244269) | ($2,879.80) |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04413144) | ($1,325.29) |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024250388012085 | $9.01 |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007488497504607 | $20.55 |
| JEFFREY NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2576939845 | $3.38 |
| JEFFREY NAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075582969026 | $0.01 |
| JEFFREY NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146135088523 | $43.25 |
| JEFFREY NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36240249506 | $0.42 |
| JEFFREY NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087030706364 | $175.54 |
| JEFFREY NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9568266496 | $4.37 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.024576359) | ($238.02) |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.024576359 | $238.02 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AVAX | (5.024576359) | ($231.17) |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.152735568) | ($481.60) |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.152735568 | $481.60 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.152735567) | ($476.53) |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.423826713) | ($52.39) |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 5.423826713 | $52.39 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (280.131413942) | ($164.42) |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 280.131413942 | $164.42 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027469673418 | $0.01 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7282559151496 | $2.70 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06069825961655 | $0.81 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000116530897021 | $0.00 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033123770765295 | $3.01 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0242588714376539 | $1.60 |
| JEFFREY NATHAN GERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0408755714229999 | $2.33 |
| JEFFREY NEIL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021034628467 | $0.04 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152609103028 | $45.20 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02255669182 | $44.01 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.039832024 | $31.04 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.52607520209999 | $6.53 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.81518550469999 | $1.36 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4150904276 | $7.42 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0084134517872 | $15.67 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.7686057548 | $3.77 |
| JEFFREY NEIL KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.23173944044 | $0.23 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.033752 | $985.57 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.033752) | ($984.01) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.033752 | $984.01 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.73637774) | ($79.57) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.73637774 | $79.57 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.27642 | $2,501.17 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.40081 | $2,590.03 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.67723) | ($4,919.33) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.67723 | $4,919.33 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,255.17618) | ($63,255.18) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,255.17618 | $63,255.18 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (63,255.17618) | ($63,255.18) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 63,255.17618 | $63,255.18 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,255.176177689) | ($23,255.18) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,255.176177689 | $23,255.18 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (23,255.176177) | ($23,255.18) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03474383317) | ($1,009.36) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03474383317 | $1,009.36 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.67723) | ($4,506.48) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.67723 | $4,506.48 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03474383) | ($971.16) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.67723) | ($4,050.76) |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983192427889799 | $2.98 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 622.060948222288 | $453.10 |
| JEFFREY NEIL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.594630529 | $415.59 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 19,233.62794411 | $26,584.84 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 15,315.279951 | $19,972.74 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (34,548.90789511) | ($49,059.45) |
| JEFFREY NESGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092791970131 | $0.00 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006815275093 | $0.00 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035134651411 | $0.00 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28248088665 | $0.04 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087625525784 | $0.00 |
| JEFFREY NESGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.909775509 | $0.40 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00098994 | $39.69 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00098987) | ($40.91) |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018651566635 | $55.82 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057902316197 | $115.87 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.405174452 | $14.70 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17380612534 | $1.53 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000120782464832999 | $0.01 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024268713156 | $1.73 |
| JEFFREY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.008095233918 | $0.51 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,185.129966372) | ($20,185.13) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,185.129966372 | $20,185.13 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.279556436) | ($13,931.85) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.279556436 | $13,931.85 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.279556) | ($13,788.54) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,185.129966) | ($20,185.13) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004311854175) | ($7.81) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004311854175 | $7.81 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.000127865) | ($21.00) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.000127865 | $21.00 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009765966057) | ($0.03) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009765966057 | $0.03 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004312) | ($7.81) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| JEFFREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008158965314 | $0.00 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286035274638214 | $80.28 |
| JEFFREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.203066863298 | $127.20 |
| JEFFREY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035755243325 | $10.58 |
| JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5094098972215 | $0.49 |
| JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021798392206 | $0.00 |
| JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000611294698 | $0.00 |
| JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267474765629871 | $0.03 |
| JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116022690187 | $0.00 |
| JEFFREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135863633691 | $0.40 |
| JEFFREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030027571752 | $0.04 |
| JEFFREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2850292031 | $10.29 |
| JEFFREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157179108602 | $0.00 |
| JEFFREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063471746212 | $0.00 |
| JEFFREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122492094558 | $0.00 |
| JEFFREY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028291224317 | $0.00 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2008212797) | ($619.44) |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2008212797 | $619.44 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (771.916776929) | ($771.92) |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 771.916776929 | $771.92 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (116.09325205) | ($116.09) |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 116.09325205 | $116.09 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (721.91) | ($721.91) |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200821) | ($603.07) |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (116.093252) | ($116.09) |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003405307751467 | $1.03 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1700053797106 | $0.17 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7236839506944 | $1.72 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.075408366 | $100.00 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004972418952 | $1.46 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028735301569 | $55.89 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04016690705935 | $0.04 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116429148288 | $0.00 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.451123644 | $89.45 |
| JEFFREY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000197724071509999 | $0.00 |
| JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01082773 | $431.45 |
| JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01257016046) | ($373.97) |
| JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01257016046 | $373.97 |
| JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028642) | ($85.10) |
| JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00970596) | ($293.07) |
| JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174939354586637 | $52.04 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,185.774704791) | ($700.00) |
| JEFFREY NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,379.310344828 | $814.25 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (35.661666057) | ($21.05) |
| JEFFREY NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.947497123) | ($1.74) |
| JEFFREY NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8345614278) | ($1,025.00) |
| JEFFREY NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002076225991) | ($2.55) |
| JEFFREY NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.002185253 | $1,230.87 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02509912961) | ($30.83) |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634205174139999 | $18.77 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000990635660769999 | $0.02 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030313676615 | $0.00 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067750737287 | $0.01 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020531360264 | $0.00 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017038288596 | $0.00 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024256299768 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017625426792 | $0.00 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025896541815 | $0.00 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017817854931 | $0.00 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000104270265289 | $0.00 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251913222207 | $7.45 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015124777181 | $2.50 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094295306333 | $0.09 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9357610619999 | $13.04 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5274083289 | $5.35 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13114431046 | $1.16 |
| JEFFREY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061406125515 | $3.67 |
| JEFFREY NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041689640024 | $12.34 |
| JEFFREY NOAH WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020704360189 | $0.04 |
| JEFFREY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102850766352999 | $314.95 |
| JEFFREY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122296598087 | $247.79 |
| JEFFREY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042653430919 | $3.12 |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.053951385) | ($513.05) |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 513.053951385 | $513.05 |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (513.053951) | ($513.05) |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017062568627 | $5.05 |
| JEFFREY NORWOOD-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.929857370864 | $3.93 |
| JEFFREY NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000323790487 | $0.00 |
| JEFFREY NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014923915223 | $0.01 |
| JEFFREY NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490624760659999 | $0.47 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1848970325) | ($13.79) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1848970325 | $13.79 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04725412857) | ($4.65) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04725412857 | $4.65 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.18489) | ($13.80) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 13.749 | $13.80 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.04724) | ($4.67) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4.643 | $4.67 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,028.2) | ($3,028.20) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,028.2 | $3,028.20 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.68058 | $2,000.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,046.592) | ($1,046.59) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 1.6205 | $5,000.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (2.301079) | ($6,628.27) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 6,631.794 | $6,628.27 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,119.712094462) | ($70,119.71) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,119.712094462 | $70,119.71 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (76,751.506094) | ($76,751.51) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.322726793) | ($12,000.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.322726793 | $12,000.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49947423) | ($19,000.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49947423 | $19,000.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.499461) | ($18,999.50) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 18,917.611 | $18,999.50 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (2.160224) | ($5,994.64) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,976.027 | $5,994.64 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.13) | ($3,211.38) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,196.879 | $3,211.38 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.0325) | ($2,921.68) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,916.082 | $2,921.68 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (31,006.599) | ($31,006.60) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.52) | ($107,528.96) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.52 | $107,528.96 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($69,117.00) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $69,117.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.779958643) | ($86.78) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.779958643 | $86.78 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.00311767) | ($315,586.02) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.00311767 | $315,586.02 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.54500986) | ($119,306.56) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.54500986 | $119,306.56 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.000003793) | ($69,098.41) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.52001323) | ($106,628.37) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (86.779959) | ($86.78) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.54500986) | ($96,200.01) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (10.00311766) | ($283,676.33) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04289645849) | ($86.06) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04289645849 | $86.06 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002695086827) | ($79.66) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002695086827 | $79.66 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04289645849) | ($86.06) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00269509) | ($79.57) |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199396818460216 | $760.96 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302785732323791 | $852.67 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.375900342702 | $522.38 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043733789530999 | $0.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024196101876 | $0.00 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0472708446397956 | $4.81 |
| JEFFREY NYEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18497101651 2176 | $14.43 |
| JEFFREY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030483459937 | $0.09 |
| JEFFREY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014344313459 | $0.28 |
| JEFFREY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1990600545 | $5.71 |
| JEFFREY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107693129832 | $4.26 |
| JEFFREY O'DONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01030327502) | ($299.55) |
| JEFFREY O'DONNELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01030327502 | $299.55 |
| JEFFREY O'DONNELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01030327) | ($297.22) |
| JEFFREY O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008193166235027 | $2.85 |
| JEFFREY O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095897523142 | $0.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.0) | ($42.20) |
| JEFFREY OAKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.0 | $42.20 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,363.5744) | ($5,000.00) |
| JEFFREY OAKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,363.5744 | $5,000.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (23.6764) | ($49.98) |
| JEFFREY OAKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (9.4786) | ($20.09) |
| JEFFREY OAKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (2,350.4194) | ($4,959.38) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.067065962) | ($4,300.25) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.067065962 | $4,300.25 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (354.385934337) | ($910.05) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | OMG | 354.385934337 | $910.05 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,617.859052771) | ($216.02) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,617.859052771 | $216.02 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.737452914) | ($148.69) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.737452914 | $148.69 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (804.652015573) | ($304.09) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 804.652015573 | $304.09 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,462.56794172) | ($7,432.38) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,462.56794172 | $7,432.38 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009617) | ($20.04) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (20.1513) | ($20.04) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (7,442.4166) | ($7,425.33) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.032877229) | ($4,284.23) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0487518) | ($1,500.00) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0487518 | $1,500.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000648) | ($20.02) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | OMG | (8.066987) | ($20.01) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (48.012703) | ($19.89) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (2.820874) | ($20.00) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02457173238) | ($49.89) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | OMG | (346.318947337) | ($859.53) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (756.639312573) | ($313.22) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (17.916578914) | ($126.49) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.100536019) | ($33.10) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.100536019 | $33.10 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,870.241787 | $1,870.24 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000674) | ($20.04) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 10,375.0 | $10,375.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 8,075.204851 | $8,075.20 |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.4) | ($33.40) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY OAKS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.453343492 | $45,303.62 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00616224898532 | $158.38 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.724718927211 | $104.71 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107938378574039 | $29.61 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23045459597761 | $0.23 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034682334182718 | $0.41 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55511838660361 | $0.28 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089497958918 | $0.07 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027218568498 | $0.04 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.580040795054318 | $0.42 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001875786537 | $0.00 |
| JEFFREY OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.170314701710732 | $0.68 |
| JEFFREY OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0719153043 | $1.64 |
| JEFFREY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049184527705 | $0.01 |
| JEFFREY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026430453169 | $0.00 |
| JEFFREY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031440426546 | $0.00 |
| JEFFREY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000208909174749999 | $0.00 |
| JEFFREY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017974904529 | $0.00 |
| JEFFREY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014696641135 | $0.05 |
| JEFFREY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017507532359 | $0.00 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.449208435) | ($435.45) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.449208435 | $435.45 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001281495298) | ($38.64) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001281495298 | $38.64 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.05047312059) | ($5.43) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.05047312059 | $5.43 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (95.838954335) | ($12.96) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 95.838954335 | $12.96 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (22.613002089) | ($9.38) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 22.613002089 | $9.38 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01576883898) | ($1.16) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01576883898 | $1.16 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (95.83) | ($12.94) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 12.944 | $12.94 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | COMP | (0.01576) | ($1.15) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1.152 | $1.15 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001281) | ($38.59) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 38.494 | $38.59 |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BAT | (22.61) | ($9.36) |
| JEFFREY OLSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9.371 | $9.36 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093742764647 14 | $0.33 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72414627173939 | $3.72 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119860122951351 | $0.02 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034301647070205 | $0.00 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0282808750933828 | $0.02 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00004611566486691 | $0.01 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071220194533 | $21.08 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015448915217 | $0.02 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001703406974 | $0.00 |
| JEFFREY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003804867732 4 | $0.00 |
| JEFFREY OMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $114.00 |
| JEFFREY OMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 4.997 | $95.54 |
| JEFFREY OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35638491569 | $1.47 |
| JEFFREY OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041651720449 | $0.36 |
| JEFFREY OMOZEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224041845 | $0.00 |
| JEFFREY OMOZEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014258363864 | $0.00 |
| JEFFREY OMOZEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103360609282 | $0.00 |
| JEFFREY OMOZEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005433459955 | $0.00 |
| JEFFREY OMOZEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027092760597 | $0.00 |
| JEFFREY ONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056993336760999 | $0.17 |
| JEFFREY ONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026529217903 | $0.52 |
| JEFFREY ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.040055465 | $134.80 |
| JEFFREY ORGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.808603072 | $17.81 |
| JEFFREY O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037692865496 | $1.12 |
| JEFFREY ORTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162179801127 | $0.48 |
| JEFFREY ORTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014610668601 | $0.29 |
| JEFFREY ORTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.545265777 | $177.55 |
| JEFFREY ORTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09448335826 | $0.69 |
| JEFFREY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079124958329 | $245.36 |
| JEFFREY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046602624854 | $0.05 |
| JEFFREY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035167688731 | $0.00 |
| JEFFREY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7175309052 | $162.48 |
| JEFFREY OSTRIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JEFFREY OSTRIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JEFFREY OSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.724502929339 | $10.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY OTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2179637177) | ($6,403.12) |
| JEFFREY OTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2179637177 | $6,403.12 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21796371) | ($6,481.27) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.518115146) | ($11,131.31) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.518115146 | $11,131.31 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (533.96854434) | ($278.27) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 533.96854434 | $278.27 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.130390708) | ($246.91) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.130390708 | $246.91 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7865339353) | ($163.39) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7865339353 | $163.39 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (782.984) | ($328.30) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 782.984 | $328.30 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.78651) | ($163.39) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 162.131 | $163.39 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (533.963) | ($278.05) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 275.578 | $278.05 |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.494503218) | ($253.49) |
| JEFFREY OTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.494503218 | $253.49 |
| JEFFREY OTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JEFFREY OTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.518115146) | ($11,213.13) |
| JEFFREY OTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (782.984) | ($330.78) |
| JEFFREY OTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (4.1303907) | ($239.48) |
| JEFFREY OTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY OTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001771866118) | ($5.37) |
| JEFFREY OTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001771866118 | $5.37 |
| JEFFREY OTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004894425252) | ($9.99) |
| JEFFREY OTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004894425252 | $9.99 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.004893) | ($9.63) |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 9.629 | $9.63 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000177) | ($5.26) |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5.265 | $5.26 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001380325428) | ($2.71) |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001380325428 | $2.71 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,787.0 | $1,787.00 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 12,265.6013 | $12,265.60 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.237920067 | $36,688.27 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.23794055099999) | ($36,688.87) |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.23794055099999 | $36,688.87 |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.75) |
| JEFFREY OTA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23294074) | ($36,806.98) |
| JEFFREY OTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (68.698803) | ($68.70) |
| JEFFREY OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929866408926238 | $34.75 |
| JEFFREY OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244714586459548 | $66.05 |
| JEFFREY OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7681647926451 | $1.77 |
| JEFFREY OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16037633312807 | $1.71 |
| JEFFREY OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147008681012498 | $0.45 |
| JEFFREY OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094933714442124 | $0.89 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.031741 | $95.55 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 3.372476 | $45.16 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0036025 | $144.61 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.045595 | $89.52 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LINK | 6.176873 | $45.77 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00471316 | $139.40 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016885616988 | $50.29 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022244958129 | $43.40 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22517364095999 | $1.99 |
| JEFFREY OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544100773 | $0.36 |
| JEFFREY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029128266322 | $88.66 |
| JEFFREY OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307355795309999 | $60.21 |
| JEFFREY OUTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637188472529999 | $127.78 |
| JEFFREY OUTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053706757337 | $0.05 |
| JEFFREY OUTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22397411994 | $1.98 |
| JEFFREY OUTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022809286823 | $1.67 |
| JEFFREY OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286793090149999 | $0.85 |
| JEFFREY OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.23825344509999 | $7.24 |
| JEFFREY OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00301211329619999 | $0.68 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.65 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $9.53 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 56.0 | $5,331.20 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.58503169) | ($3,899.41) |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.58503169 | $3,899.41 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (39.578221633) | ($39.58) |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 39.578221633 | $39.58 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.343573464) | ($38.89) |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.343573464 | $38.89 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($8.58) |
| JEFFREY OVERTURF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (100.685031) | ($8,766.01) |
| JEFFREY OVERTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06929977123455 | $0.15 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18242007501801 | $0.18 |
| JEFFREY OVERTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160550168649729 | $15.75 |
| JEFFREY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052127096861 | $1.54 |
| JEFFREY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062706479204 | $1.22 |
| JEFFREY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42826272569 | $0.06 |
| JEFFREY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.613684252609999 | $0.30 |
| JEFFREY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0589903361179999 | $0.03 |
| JEFFREY OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00896920929759999 | $0.21 |
| JEFFREY OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.11167373) | ($63,848.57) |
| JEFFREY OWENS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.11167373 | $63,848.57 |
| JEFFREY OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,199.506769219) | ($795.95) |
| JEFFREY OWENS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,199.506769219 | $795.95 |
| JEFFREY OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.05) |
| JEFFREY OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($145.89) |
| JEFFREY OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.10598872) | ($61,710.79) |
| JEFFREY OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | CEL | (1,199.5067) | ($472.24) |
| JEFFREY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009877576799056 | $339.65 |
| JEFFREY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6441617633314 | $15.95 |
| JEFFREY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90913976601 | $0.91 |
| JEFFREY OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078191386973 | $23.14 |
| JEFFREY OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07968126856 | $0.86 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00551864 | $220.77 |
| JEFFREY PALMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.318801268) | ($546.26) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.318801268 | $546.26 |
| JEFFREY PALMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (50.318801) | ($481.81) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.137656) | ($3,963.48) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.137656 | $3,963.48 |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.46328) | ($4,743.72) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.46328 | $4,743.72 |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.137656) | ($3,976.47) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.46328) | ($4,766.10) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.200567256) | ($2.20) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.200567256 | $2.20 |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (504.895898727) | ($311.28) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 504.895898727 | $311.28 |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7932926038) | ($49.60) |
| JEFFREY PALMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7932926038 | $49.60 |
| JEFFREY PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004196644) | ($2,856.72) |
| JEFFREY PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004196644 | $2,856.72 |
| JEFFREY PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008276147) | ($3,093.79) |
| JEFFREY PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008276147 | $3,093.79 |
| JEFFREY PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100419) | ($2,866.75) |
| JEFFREY PALMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.008276) | ($2,958.83) |
| JEFFREY PALMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (504.895898) | ($261.83) |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015646577014396 | $54.29 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032577689534922 | $79.98 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016929532988886 | $0.02 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96372207771039 | $4.29 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46291212248153 | $6.93 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00155049658337825 | $0.17 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019683505858 | $58.90 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016399294228 | $3.20 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566923629189999 | $1.67 |
| JEFFREY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149689865649999 | $29.21 |
| JEFFREY PALS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07995527) | ($2,352.14) |
| JEFFREY PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060907050707115 | $21.34 |
| JEFFREY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116617415111999 | $3.45 |
| JEFFREY PANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.20169775 | $8,216.66 |
| JEFFREY PANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.029851) | ($899.14) |
| JEFFREY PANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.500319 | $899.14 |
| JEFFREY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335106670859999 | $99.56 |
| JEFFREY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02170939864 | $40.53 |
| JEFFREY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0388494694749999 | $0.03 |
| JEFFREY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15978992454 | $297.68 |
| JEFFREY PANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000659734551139999 | $0.20 |
| JEFFREY PANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030153371721 | $0.00 |
| JEFFREY PANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063021613259 | $0.00 |
| JEFFREY PANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00301220003789999 | $0.00 |
| JEFFREY PANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017766325843 | $0.00 |
| JEFFREY PANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034397280102 | $0.01 |
| JEFFREY PANZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9342105191 | $0.04 |
| JEFFREY PARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.201582244) | ($9.20) |
| JEFFREY PARK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.201582244 | $9.20 |
| JEFFREY PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001644046793) | ($47.00) |
| JEFFREY PARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001644046793 | $47.00 |
| JEFFREY PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007057991246) | ($10.87) |
| JEFFREY PARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007057991246 | $10.87 |
| JEFFREY PARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.201582) | ($9.20) |
| JEFFREY PARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00164404) | ($47.12) |
| JEFFREY PARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007057991246) | ($10.95) |
| JEFFREY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017449575712372 | $0.58 |
| JEFFREY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007037495312811 | $0.16 |
| JEFFREY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10754853586082 | $0.11 |
| JEFFREY PARK STANFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $348.25 |
| JEFFREY PARK STANFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,271.81 |
| JEFFREY PARK STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859340802199999 | $20.50 |
| JEFFREY PARK STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7627909517595 | $0.52 |
| JEFFREY PARK STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008813565104 | $1.28 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.675605912) | ($98.79) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.675605912 | $98.79 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7213521564) | ($118.18) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7213521564 | $118.18 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (0.71991) | ($118.06) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 118.23 | $118.06 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (118.23) | ($118.23) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 118.23 | $118.23 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (81.319620008) | ($4.91) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 81.319620008 | $4.91 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (81.319620008) | ($4.93) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SGB | 81.319620008 | $4.93 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,106.04769898) | ($146.91) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,106.04769898 | $146.91 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (539.01975519) | ($219.51) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 539.01975519 | $219.51 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (818.634614464) | ($322.18) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 818.634614464 | $322.18 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.585184555) | ($351.14) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.585184555 | $351.14 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.510848009) | ($627.60) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.510848009 | $627.60 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (135.948954083) | ($778.55) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 135.948954083 | $778.55 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | UNI | (135.9489) | ($780.26) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0261484 | $780.26 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (6.510848009) | ($625.60) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 6.510848009 | $625.60 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (5.585184555) | ($351.30) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DASH | 5.585184555 | $351.30 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (818.634614464) | ($322.51) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BAT | 818.634614464 | $322.51 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (539.01975519) | ($219.65) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | XRP | 539.01975519 | $219.65 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0261484) | ($778.05) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0261484 | $778.05 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,106.04769898) | ($147.11) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,106.04769898 | $147.11 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MKR | 0.2845364 | $335.62 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.2845364) | ($335.62) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.2845364 | $335.62 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 7.097477991 | $314.62 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.097477991) | ($313.68) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.097477991 | $313.68 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.510848009) | ($572.00) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.510848009 | $572.00 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (6.510848009) | ($572.00) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 6.510848009 | $572.00 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.585184555) | ($318.19) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.585184555 | $318.19 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (5.585184555) | ($318.19) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DASH | 5.585184555 | $318.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (818.634614484) | ($301.54) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 818.634614484 | $301.54 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BAT | (818.63) | ($301.54) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 300.437 | $301.54 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (300.27) | ($300.27) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.167845 | $300.27 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.167845) | ($300.41) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.167845 | $300.41 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (539.01975519) | ($208.51) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 539.01975519 | $208.51 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (539.01975519) | ($208.51) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | XRP | 539.01975519 | $208.51 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,106.04769898) | ($142.90) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,106.04769898 | $142.90 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (1,106.04) | ($142.89) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 141.65 | $142.89 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (141.81) | ($141.81) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0048698 | $141.81 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MKR | (0.2845364) | ($336.89) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MKR | 0.2845364 | $336.89 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0048698) | ($141.97) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0048698 | $141.97 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.2845364) | ($336.89) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.2845364 | $336.89 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.110265557) | ($92.72) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.110265557 | $92.72 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (157.11) | ($92.72) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0031772 | $92.72 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0031772) | ($92.51) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0031772 | $92.51 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00354127 | $103.25 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.04386479 | $79.13 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00354127) | ($108.45) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00354127 | $108.45 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04386479) | ($84.13) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04386479 | $84.13 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.02140758 | $679.43 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02140758) | ($687.08) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02140758 | $687.08 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.36070722 | $707.44 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.36070722) | ($707.44) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.36070722 | $707.44 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.511473525) | ($609.43) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.511473525 | $609.43 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.587051618) | ($351.97) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.587051618 | $351.97 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MKR | (0.284537702) | ($381.02) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MKR | 0.284537702 | $381.02 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (539.01975519) | ($224.40) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 539.01975519 | $224.40 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.57529083 | $1,118.06 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.57529083) | ($1,118.06) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.57529083 | $1,118.06 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.511473) | ($605.13) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (539.019755) | ($218.14) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (5.587051) | ($345.80) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MKR | (0.284537) | ($347.63) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1134119 | $207.09 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02242133 | $667.62 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1134119) | ($208.38) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1134119 | $208.38 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02242133) | ($670.82) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02242133 | $670.82 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.186539 | $3,937.13 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.186539) | ($3,937.13) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.186539 | $3,937.13 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.17061279 | $5,155.92 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17061279) | ($5,165.23) |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17061279 | $5,165.23 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033397962097 | $96.80 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5486345003 | $103.30 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266798922065999 | $41.50 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.8204958019999 | $41.82 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5559243153413 | $1.53 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71099529349999 | $2.96 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29568274893 | $3.29 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40155566834 | $3.54 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.56760836834787 | $0.26 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028075719778 | $0.01 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032440568334 | $1.20 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000994708709892299 | $0.17 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44129906417368 | $3.15 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0953069157 | $0.04 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001890575551 | $0.00 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038644286052 | $2.20 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000059040452928 | $0.00 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16024558589473 | $0.64 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0172466599200747 | $1.46 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0689882882 | $3.07 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000659734147579999 | $0.00 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000192673919909999 | $0.00 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00666588097678215 | $0.86 |
| JEFFREY PARKER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.000019210606078938 | $0.02 |
| JEFFREY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1219001401 | $0.75 |
| JEFFREY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054619016959 | $4.00 |
| JEFFREY PATRICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.177642493) | ($10.18) |
| JEFFREY PATRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.177642493 | $10.18 |
| JEFFREY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05253575815913 | $0.05 |
| JEFFREY PATRICK HEUER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01367556487) | ($411.02) |
| JEFFREY PATRICK HEUER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01367556487 | $411.02 |
| JEFFREY PATRICK HEUER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01367556) | ($391.16) |
| JEFFREY PATRICK HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138276539110521 | $54.68 |
| JEFFREY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3977603394 | $4.28 |
| JEFFREY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5361321442 | $15.61 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081925833229 | $253.61 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015530211277 | $0.02 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20596215008 | $419.19 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.853051561 | $371.85 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7228507659 | $1.08 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025451549644 | $0.19 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017319414139 | $0.01 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.055590315758 | $0.09 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 775.914878649 | $775.91 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0071818802463 | $13.38 |
| JEFFREY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.78122574573 | $1.62 |
| JEFFREY PAUL CLINTON L SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018244335729 | $0.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00648548) | ($266.67) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00648548 | $266.67 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121768) | ($50.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00121768 | $50.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001076002608) | ($4.40) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007595559739) | ($310.74) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007595559739 | $310.74 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (236.9944) | ($500.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 236.9944 | $500.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (236.9944) | ($500.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 236.9944 | $500.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (36.0) | ($1,442,088.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 36.0 | $1,442,088.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (35.953498181) | ($1,440,000.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,667.65 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,865.25 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 8.7497 | $345,251.59 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (9.796201819) | ($386,401.38) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 9.796201819 | $386,401.38 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 4.382415 | $10,834.89 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.382415) | ($13,321.82) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.382415 | $13,321.82 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.38075807 | $40,588.76 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 304.806584 | $304.81 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | TUSD | 3,004.24 | $3,004.24 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 13.0 | $378,384.12 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (14.38075807) | ($412,109.38) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 14.38075807 | $412,109.38 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,926.04 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 1.97921237 | $58,502.96 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.97921237) | ($58,442.18) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.97921237 | $58,442.18 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (266.67) | ($266.67) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (560.4) | ($560.40) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (300.41) | ($300.41) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,007.421943 | $5,007.42 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,486.58) | ($3,486.58) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,087.45) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $3,087.45 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.0) | ($402,389.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.0 | $402,389.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (12.905723688) | ($400,000.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100,000.0 | $100,000.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $60,106.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 10.09863 | $20,533.24 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.094276312) | ($61,261.77) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.094276312 | $61,261.77 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.09863) | ($19,946.21) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.09863 | $19,946.21 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,831.28 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,905.52) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,905.52 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | TUSD | (1,876.76) | ($1,876.76) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | TUSD | 1,876.76 | $1,876.76 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,825.648527) | ($1,825.65) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,825.648527 | $1,825.65 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.02) | ($304,122.55) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.02 | $304,122.55 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (10.015962242) | ($304,000.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,417.40 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 76,000.0 | $76,000.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.004037758) | ($30,504.88) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.004037758 | $30,504.88 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (76,000.0) | ($76,000.00) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.425547582 | $4,436.06 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.425547582) | ($4,433.20) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.425547582 | $4,433.20 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,876.76) | ($1,876.76) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,825.955363) | ($1,825.96) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,825.955363 | $1,825.96 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,876.76 | $1,876.76 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (247.85) | ($247.85) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.235) | ($7,006.06) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.234992) | ($7,005.82) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 3.898879 | $7,005.82 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.235 | $7,006.06 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.898879) | ($7,007.28) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.898879 | $7,007.28 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $6,747.59 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,755.20) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.0 | $6,755.20 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.038308859) | ($290,702.13) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.038308859 | $290,702.13 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (4.52) | ($99,837.76) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (8.51831685) | ($188,152.58) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (300.41) | ($300.41) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (560.4) | ($560.40) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (266.67) | ($266.67) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (188.37) | ($188.37) |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02595730057 | $1,048.36 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,896.04397149757 | $5,732.84 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.2278955398 | $14,126.69 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5297760814758 | $0.53 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037617146153 | $0.00 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.390549545 | $1.39 |
| JEFFREY PAUL DUPREX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.5423295367418 | $0.54 |
| JEFFREY PAUL FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027822051126 | $84.57 |
| JEFFREY PAUL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016451439959999 | $0.00 |
| JEFFREY PAUL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50920400762 | $0.60 |
| JEFFREY PAUL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.380282073 | $1.09 |
| JEFFREY PAUL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046623789187 | $0.35 |
| JEFFREY PAUL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00111493254515 | $2.08 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01057521 | $437.70 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00428386 | $177.31 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (28.5714) | ($60.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 28.5714 | $60.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01485907) | ($590.70) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01485907 | $590.70 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01369232 | $493.01 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06743077 | $2,278.99 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.288333333) | ($7.93) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98722418) | ($30,000.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98722418 | $30,000.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.705863395) | ($20,000.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.705863395 | $20,000.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (356.188780053) | ($20,000.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 356.188780053 | $20,000.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00861) | ($18.03) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($18.83) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.697253395) | ($17,615.18) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06769527) | ($30,025.08) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (356.188780053) | ($16,045.87) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 356.188780053 | $16,045.87 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (287.661531225) | ($15,008.00) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 287.661531225 | $15,008.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (287.66153) | ($15,018.81) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 14,904.334 | $15,018.81 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (14,904.33) | ($14,904.33) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 292.12562 | $14,904.33 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (292.125621225) | ($15,133.08) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 292.125621225 | $15,133.08 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003457282837) | ($0.34) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003457282837 | $0.34 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.199483906) | ($0.58) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.199483906 | $0.58 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3381163084) | ($0.34) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3381163084 | $0.34 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1022998213) | ($0.01) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1022998213 | $0.01 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01252018812) | ($0.06) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01252018812 | $0.06 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 10.132764 | $10.13 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | USDC | 14.346767 | $14.35 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118874864543 | $378.06 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3184913356045 | $113.86 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163760427535 | $362.04 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.029887513 | $63.03 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.709909642 | $3.79 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063192417069877 | $0.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04683405969 | $0.65 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000135590653863718 | $0.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.9926424406 | $418.87 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021728295503224 | $0.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040962631245205 | $0.00 |
| JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030664707653529 | $0.00 |
| JEFFREY PAYNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $210.09 |
| JEFFREY PAYNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01609220718) | ($306.42) |
| JEFFREY PAYNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.536406906) | ($10,214.00) |
| JEFFREY PAYNTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.67 | $12,757.81 |
| JEFFREY PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497861452581 | $11.75 |
| JEFFREY PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067080195463 | $0.07 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021713731947 | $6.43 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17319136456 | $352.05 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,933.96801187599 | $1,933.97 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.145890056 | $51.65 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.097547967 | $8.22 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.56367784619999 | $31.46 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5747864071 | $42.96 |
| JEFFREY PEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32435666749 | $19.39 |
| JEFFREY PEATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015797035244 | $3.08 |
| JEFFREY PEATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021947683172 | $0.02 |
| JEFFREY PEATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00076015241332 | $0.05 |
| JEFFREY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064871485204 | $218.21 |
| JEFFREY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.197282062061 | $151.91 |
| JEFFREY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28011028558 | $640.09 |
| JEFFREY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00614881468559999 | $0.00 |
| JEFFREY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.65266242 | $58.35 |
| JEFFREY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6403081102 | $41.53 |
| JEFFREY PENNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.665094052) | ($3.56) |
| JEFFREY PENNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006373115014) | ($1.88) |
| JEFFREY PENNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00183464 | $54.05 |
| JEFFREY PENNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00105 | $30.94 |
| JEFFREY PENNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001269968148) | ($3.75) |
| JEFFREY PENNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.888184034) | ($1.79) |
| JEFFREY PENNER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03603413 | $44.12 |
| JEFFREY PENNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.184996358) | ($2,250.00) |
| JEFFREY PENNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001825685846) | ($1.88) |
| JEFFREY PENNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.718488152 | $2,799.36 |
| JEFFREY PENNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06560466133) | ($67.56) |
| JEFFREY PENNER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001844570638) | ($3.75) |
| JEFFREY PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039704711154 | $13.83 |
| JEFFREY PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.543269342218 | $19.43 |
| JEFFREY PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250766056849999 | $6.02 |
| JEFFREY PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.052132135 | $7.53 |
| JEFFREY PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2367867632 | $0.36 |
| JEFFREY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018310938467 | $0.04 |
| JEFFREY PERKINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.00943772 | $17.96 |
| JEFFREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000417718571 | $0.00 |
| JEFFREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051160259735 | $9.98 |
| JEFFREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040918276895 | $0.00 |
| JEFFREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021672091026 | $0.00 |
| JEFFREY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001534097634 | $0.00 |
| JEFFREY PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045546600284 | $140.12 |
| JEFFREY PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086918097851 | $0.01 |
| JEFFREY PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053431645817 | $106.71 |
| JEFFREY PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074083909408 | $0.22 |
| JEFFREY PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.161055042329999 | $0.16 |
| JEFFREY PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116139296936999 | $0.01 |
| JEFFREY PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,252.25509899 | $51.06 |
| JEFFREY PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175620073359999 | $0.52 |
| JEFFREY PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.549840578 | $129.66 |
| JEFFREY PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.5886157667 | $139.90 |
| JEFFREY PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24727895531 | $14.78 |
| JEFFREY PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32188876664 | $12.74 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17,216.774142523) | ($114,948.51) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17,216.774142523 | $114,948.51 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (116.480843204) | ($774.68) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 116.480843204 | $774.68 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (17,333.254985727) | ($115,277.95) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8,064.097265471) | ($57,071.37) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8,064.097265471 | $57,071.37 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (4,000.0) | ($28,360.00) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (909.1138) | ($5,981.97) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,915.01 | $5,981.97 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | LINK | (689.0756) | ($4,088.38) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,105.66 | $4,088.38 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 12,738.853503185 | $75,581.38 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LINK | 17,333.254985727 | $102,840.60 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12,740.981544388) | ($75,594.01) |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12,740.981544388 | $75,594.01 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082374755044 | $2.44 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14300365748 | $0.14 |
| JEFFREY PETER GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 49.5013928172943 | $544.25 |
| JEFFREY PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001861444059) | ($33.36) |
| JEFFREY PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.115973656) | ($20,000.00) |
| JEFFREY PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.361007145 | $24,391.38 |
| JEFFREY PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03353505301) | ($601.00) |
| JEFFREY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062226370829 | $0.01 |
| JEFFREY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098294818609 | $299.25 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| JEFFREY PETERSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| JEFFREY PETERSEN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030025349889 | $91.47 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563371693569999 | $0.07 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049250443195 | $1.46 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658426414839999 | $0.01 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047922360957 | $9.35 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6096942384 | $2.61 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039062124492 | $0.00 |
| JEFFREY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19982743471 | $2.22 |
| JEFFREY PETIT-HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023900722014 | $0.00 |
| JEFFREY PETIT-HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067974485229 | $0.01 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($100.48) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $100.48 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,064.514585614) | ($27,064.51) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,064.514585614 | $27,064.51 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,035.70434024) | ($20,035.70) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,035.70434024 | $20,035.70 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,900.218925) | ($26,900.22) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.42471176) | ($12.42) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.42471176 | $12.42 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (12.424712) | ($12.42) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.568710193) | ($913.17) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.568710193 | $913.17 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (31.568710193) | ($779.25) |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | UST | 10,819.720534 | $721.27 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183260040059999 | $0.01 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.98585113797 | $102.03 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.484141273672 | $190.48 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086864134916 | $0.01 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085450331763 | $0.01 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00242859970149999 | $0.01 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22667124825857 | $12.15 |
| JEFFREY PHILIP BALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001718861624 | $0.00 |
| JEFFREY PHILLIPE HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017984929064 | $0.00 |
| JEFFREY PHILLIPE HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025057561367 | $0.00 |
| JEFFREY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127860343765659 | $50.45 |
| JEFFREY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018690281518 | $36.47 |
| JEFFREY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064846916546 | $0.00 |
| JEFFREY PITKEWICZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.01375555 | $494.55 |
| JEFFREY PITKEWICZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01375555) | ($432.71) |
| JEFFREY PITKEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039197055783 | $120.22 |
| JEFFREY PITKEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119847119612 | $242.77 |
| JEFFREY PLACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028858205122 | $8.54 |
| JEFFREY PLACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.334127657 | $44.66 |
| JEFFREY PLACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9926773271 | $6.90 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.890189408) | ($92.85) |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.890189408 | $92.85 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (10.890189) | ($96.36) |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (546.698443639) | ($361.00) |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 546.698443639 | $361.00 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (546.698443) | ($355.95) |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2770639246) | ($7,658.11) |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2770639246 | $7,658.11 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247063) | ($6,864.81) |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($833.57) |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111176174448909 | $42.11 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093627119956 | $0.01 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5471012851557 | $4.16 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00316241301669999 | $0.00 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08701747007382 | $1.37 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062816131121 | $0.00 |
| JEFFREY PLOCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119659096815999 | $0.00 |
| JEFFREY POGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018017412701 | $0.01 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00090919 | $37.61 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00092431 | $37.05 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00091242 | $37.05 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00091178 | $36.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY POLLARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00091682 | $36.48 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00091773 | $37.38 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00091465 | $37.82 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0006398 | $26.68 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00091374 | $37.07 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00064796 | $25.63 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00079058 | $31.30 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0009084 | $35.47 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00091198 | $36.96 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00091354 | $35.05 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00086516 | $34.14 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.000618 | $24.54 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00079976 | $30.99 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00087469 | $33.25 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00086585 | $33.39 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00086074 | $33.06 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0008679 | $33.02 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.04534382 | $1,743.90 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00087069 | $34.66 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00088004 | $32.15 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00087401 | $31.48 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00078642 | $27.19 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00074112 | $24.97 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00079091 | $24.64 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0007227 | $22.73 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00062527 | $18.04 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00034158 | $10.24 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00041903 | $12.43 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00042015 | $12.54 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00042114 | $12.86 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00042046 | $12.68 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4547839) | ($13,900.00) |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4547839 | $13,900.00 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00035901 | $10.84 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,626.00) |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00037456 | $10.89 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00036586 | $11.09 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00041432 | $12.09 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00041183 | $12.12 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00041656 | $12.54 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00041247 | $12.06 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00041913 | $12.61 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00042537 | $12.65 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00043397 | $12.57 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00041686 | $11.95 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00039155 | $11.33 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00032214 | $9.71 |
| JEFFREY POLLARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00037502 | $11.91 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00043286 | $13.74 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00043739 | $13.11 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00044231 | $13.49 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00043648 | $12.89 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00043913 | $13.09 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00043501 | $13.48 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00043687 | $12.82 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00041156 | $12.79 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00043233 | $13.01 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00042788 | $12.86 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00043291 | $12.65 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00042951 | $11.83 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00030809 | $7.72 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00025428 | $5.35 |
| JEFFREY POLLARD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00036264 | $7.95 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269396046565 | $93.28 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114106843709399 | $0.00 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3838291681793 | $0.36 |
| JEFFREY POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27473575437 | $14.17 |
| JEFFREY PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042868571264 | $12.69 |
| JEFFREY PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2598664459999 | $10.51 |
| JEFFREY PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6683169402 | $4.31 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | KNC | 362.336446 | $2,025.62 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | KNC | (362.33) | ($1,635.73) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (890.565025139) | ($890.57) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 890.565025139 | $890.57 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (890.565025139) | ($890.57) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3.0 | $3.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9492179376) | ($1,600.00) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9492179376 | $1,600.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.948271) | ($1,598.40) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,592.624 | $1,598.40 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037072857) | ($1,500.00) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037072857 | $1,500.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.037072) | ($1,500.00) |
| JEFFREY PORTNOY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,497.67 | $1,500.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012080702118 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00849897848 | $0.09 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069367023441 | $0.02 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022021899418 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127401977482 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020912536886 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021180759017 | $63.75 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36354010368 | $0.42 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036310191314 | $77.49 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.910734053 | $141.91 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023292937231 | $0.26 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000393873052339999 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00667104306549999 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072004342802 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0790053713 | $7.10 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.63797022194292 | $5.64 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7782343008 | $0.11 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00153897172175 | $0.35 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110772974563 | $0.79 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028787963174 | $0.00 |
| JEFFREY PORTNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 26.020124728 | $26.02 |
| JEFFREY POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01775395361 | $0.02 |
| JEFFREY POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031994172126 | $0.00 |
| JEFFREY POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067740558475 | $0.00 |
| JEFFREY POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000059351437999 | $0.00 |
| JEFFREY POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028972762941 | $0.00 |
| JEFFREY PRACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130266858399999 | $0.03 |
| JEFFREY PRACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014102108727 | $0.01 |
| JEFFREY PRACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123453980436 | $0.00 |
| JEFFREY PRACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058122511597 | $0.00 |
| JEFFREY PRACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000072054392918 | $0.00 |
| JEFFREY PRATT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014581238723 | $2.85 |
| JEFFREY PRATT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017215264793 | $0.05 |
| JEFFREY PREVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006998566545 | $216.71 |
| JEFFREY PREVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074148459462 | $149.15 |
| JEFFREY PREVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.990906206 | $6.34 |
| JEFFREY PREVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.295296148299999 | $17.66 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24609979105999 | $1.45 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015585444051 | $30.41 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.496101004 | $18.50 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043391363591 | $0.38 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062690123563 | $0.46 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10620905935 | $3.78 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0095480805681 | $1.05 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100584656144999 | $0.06 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072455986901 | $0.09 |
| JEFFREY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0035599336883 | $0.01 |
| JEFFREY PRIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,977.10 |
| JEFFREY PRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303175189663 | $12.78 |
| JEFFREY PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653726891183199 | $0.66 |
| JEFFREY PURCELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19925 | $7,970.97 |
| JEFFREY PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035239438523 | $106.28 |
| JEFFREY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081006720286 | $2.40 |
| JEFFREY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805980699 | $0.04 |
| JEFFREY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016090604944 | $0.02 |
| JEFFREY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078759759903 | $0.00 |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.064693423) | ($63,530.39) |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.064693423 | $63,530.39 |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.361476828) | ($30,347.05) |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.361476828 | $30,347.05 |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00978) | ($19.99) |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.98) |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (14.351696828) | ($28,414.08) |
| JEFFREY QUEISSER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.06401642) | ($59,520.04) |
| JEFFREY QUEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565916412785199 | $212.93 |
| JEFFREY QUEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06629102940893 | $184.75 |
| JEFFREY QUESNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48394006987 | $0.48 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.363986 | $15,062.83 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26755501) | ($10,200.00) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26755501 | $10,200.00 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.623420207) | ($3.33) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.62195122) | ($3.33) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.444146341) | ($9.11) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.267555) | ($9,611.38) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.2964447 | $10,659.32 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.317994) | ($11,429.88) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 11,394.4 | $11,429.88 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.374819752) | ($16.63) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3602058319 | $10,032.19 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.374819752) | ($16.63) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3601131784 | $10,029.61 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.95) | ($47.95) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.116740962 | $31,102.64 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352547) | ($101.11) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.93366618) | ($54,245.14) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,002.814376) | ($3,002.81) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,999.0 | $2,999.00 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,025.39) | ($3,025.39) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1049206 | $3,025.39 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1049206) | ($3,029.21) |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012774870385 | $50.86 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.777587778558 | $105.33 |
| JEFFREY R CHURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.58350597116 | $82.58 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 400.1 | $1,240,423.73 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (129.10863536) | ($400,400.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (257.520928906) | ($800,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,100.0 | $100,100.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200,000.0 | $200,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 350.3976 | $35,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,000.0) | ($56,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 56,000.0 | $56,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (56,000.0) | ($56,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119,500.0) | ($119,500.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 119,500.0 | $119,500.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (119,000.0) | ($119,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 21,289.0602 | $43,855.46 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 4,000.0 | $8,240.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 7,209.228932115 | $96,099.02 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 35,500.0 | $35,500.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (35,705.3) | ($35,705.30) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.8615689 | $35,705.30 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | LINK | (14,194.464158978) | ($200,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 1.195 | $50,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 1,754.38 | $24,564.69 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (1.946661476) | ($80,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 189.1126 | $20,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,120.178174 | $1,120.18 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 1,756.85 | $24,718.88 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 5,239.959571 | $73,214.70 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 1,843.65 | $25,095.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY R KERR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | LINK | (8,762.003131871) | ($120,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LINK | 1,036.87 | $14,048.88 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | LINK | (3,072.909654112) | ($40,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 11,886.39 | $11,886.39 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 289.49876 | $25,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (289.49874) | ($24,926.16) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 24,869.44 | $24,926.16 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (76,006.64) | ($76,006.64) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 885.12165 | $76,006.64 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (885.12162) | ($75,724.99) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 74,764.5 | $75,724.99 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 1,500.0 | $17,686.18 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 2,130.0 | $25,029.97 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (49,816.97) | ($49,922.05) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 18.164264 | $49,922.05 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (18.270134) | ($50,002.98) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 49,830.338 | $50,002.98 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.510296423) | ($100.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 171.9564 | $15,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (34,830.34) | ($34,830.34) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 395.06732 | $34,830.34 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (49,816.97) | ($49,871.20) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 588.93921 | $49,871.20 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (588.93924) | ($49,663.64) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 49,310.498 | $49,663.64 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (49,310.5) | ($49,310.50) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 560.23977 | $49,310.50 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (1,597.80871947) | ($140,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 35,000.0 | $35,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (28.757251307) | ($80,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 406.0161 | $35,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 6.8026 | $20,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (6.99455) | ($20,549.97) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 20,485.37 | $20,549.97 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (10,000.0) | ($9,998.01) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 124.3238 | $9,998.01 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (124.32299) | ($9,957.50) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9,949.807 | $9,957.50 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (9,949.8) | ($9,949.80) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 2,182.646 | $9,949.80 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (47,802.725) | ($50,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49,989.777 | $50,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (49,989.78) | ($49,989.78) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 47,367.074 | $49,989.78 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (10,485.37) | ($10,473.68) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 131.31228 | $10,473.68 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (131.31303) | ($10,439.45) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 10,436.717 | $10,439.45 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,436.72) | ($10,436.72) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 2,257.535 | $10,436.72 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (4,211.664239725) | ($42,243.68) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (475.433864874) | ($36,363.64) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 167.46709 | $12,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1.134214117) | ($10.50) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,951.33) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,928.663 | $1,951.33 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,928.66) | ($1,928.66) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 262.5685 | $1,928.66 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (15,198.873) | ($10,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,900.548 | $10,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (9,900.55) | ($9,900.55) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1,439.476 | $9,900.55 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1,702.0445) | ($11,544.01) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $57,914.40 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($38,609.60) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 38,465.621 | $38,609.60 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 968.8362 | $6,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (32,465.62) | ($32,465.62) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 747.86991 | $32,465.62 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($15,719.20) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 15,398.02 | $15,719.20 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (968.8362) | ($6,108.06) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,398.02) | ($15,398.02) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 347.58736 | $15,398.02 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.555272843) | ($31.25) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.497744387) | ($68.75) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.004224102) | ($62.62) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (155.858961128) | ($125.12) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (0.5175147736) | ($3.80) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005575851224) | ($16.69) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.897387819) | ($31.28) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.272630312) | ($18.77) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002798748985) | ($8.34) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (24,610.815) | ($15,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,948.263 | $15,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (14,948.26) | ($14,948.26) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 2,284.2549 | $14,948.26 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (2,284.2549) | ($14,928.70) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (41,360.553) | ($25,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 24,682.219 | $25,000.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (24,682.22) | ($24,682.22) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 562.87063 | $24,682.22 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (22,131.853) | ($13,327.01) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 13,245.045 | $13,327.01 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (13,245.05) | ($13,245.05) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 2,040.6705 | $13,245.05 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (2,040.670585129) | ($13,213.15) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (319.807733858) | ($14,661.97) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.028633) | ($869.98) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 19.17457 | $869.98 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.462126) | ($870.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0287687 | $870.00 |
| JEFFREY R KERR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (141.225316922) | ($100.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.703246488) | ($2.19) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.47306855) | ($12.51) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000329684263) | ($10.01) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 935.94 | $935.94 |
| JEFFREY R KERR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.5405405405) | ($14.60) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (1,295.81636431) | ($35,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 1,597.80871947 | $43,156.81 |
| JEFFREY R KERR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (38.890707146) | ($1,050.44) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.49) | ($83.49) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.974821496) | ($50,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03914881623) | ($41.67) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 57.227119167 | $60,912.55 |
| JEFFREY R KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.410419109) | ($1,501.25) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6946552571) | ($667.28) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (6.266990513) | ($6,020.02) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (208.205028517) | ($200,000.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 257.520928906 | $247,372.44 |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 129.10863536 | $123,095.67 |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3502732342) | ($333.96) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.160198347) | ($3,013.02) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.9896716520) | ($100,100.00) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.69) | ($16.69) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JEFFREY R KERR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| JEFFREY R KERR | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JEFFREY R KERR | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187832104416 | $57.74 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,067.68169399714 | $2,355.64 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2445645438559 | $450.53 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.6531653527 | $31.65 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.459297201911 | $193.85 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.14952158299524 | $105.17 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.298552909239999 | $0.30 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.087953786 | $74.47 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.02149170402 | $364.43 |
| JEFFREY R KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000125443778276199 | $0.01 |
| JEFFREY R OESTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,215.17888241806 | $1,243.95 |
| JEFFREY RACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011923123862 | $0.35 |
| JEFFREY RACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00322634814249999 | $0.00 |
| JEFFREY RADZWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035220492327 | $1.04 |
| JEFFREY RADZWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032030846701 | $0.06 |
| JEFFREY RADZWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0771480377759999 | $0.08 |
| JEFFREY RADZWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.81064119059999 | $6.19 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,932.123299426) | ($14,932.12) |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,932.123299426 | $14,932.12 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1038 | $3,000.00 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0694 | $2,000.00 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.06432 | $2,000.00 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0864 | $2,500.00 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY RAGUSA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0877001 | $2,500.00 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,932.12) | ($2,932.12) |
| JEFFREY RAGUSA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0991643 | $2,932.12 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078842318895 | $244.47 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8341684023 | $3.30 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.342884975299999 | $699.83 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.69564675285 | $94.70 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2794701658 | $28.95 |
| JEFFREY RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02307043235 | $2.53 |
| JEFFREY RAIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021378748892 | $64.37 |
| JEFFREY RAIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3649949717 | $37.40 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033459543059 | $0.00 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9731228649999 | $15.04 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110742811596 | $0.98 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9446266365 | $0.58 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0213387061259999 | $1.56 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4979959069 | $15.37 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038572525802 | $0.24 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033561511936 | $0.08 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05452063057 | $1.63 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1810332817 | $1.05 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063598412631 | $0.45 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57646507912 | $0.75 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.078273947415 | $1.84 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024730378105 | $0.27 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.451722518549999 | $1.14 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25803427367 | $0.47 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152357451626999 | $0.05 |
| JEFFREY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000437941498609999 | $0.00 |
| JEFFREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042514456281 | $1.26 |
| JEFFREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084771717478 | $1.65 |
| JEFFREY RAPESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104783860018999 | $30.78 |
| JEFFREY RAPESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128683405593 | $25.11 |
| JEFFREY RAPHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023422905412 | $70.78 |
| JEFFREY RAPHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025569005461 | $49.89 |
| JEFFREY RAPHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 532.052155775 | $421.80 |
| JEFFREY RAPHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| JEFFREY RAPHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.18242472444 | $0.63 |
| JEFFREY RAPPAPORT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00784752 | $236.88 |
| JEFFREY RAPPAPORT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00784752) | ($245.64) |
| JEFFREY RAPPAPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090345382845 | $0.00 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,109.832447838) | ($2,109.83) |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,109.832447838 | $2,109.83 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,109.832447) | ($2,109.83) |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293120202159999 | $8.68 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088249160493 | $17.22 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.521641461924 | $11.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029969109116 | $0.02 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018297522493 | $0.00 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000652015197189999 | $0.01 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024433047648 | $0.00 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5035081463 | $0.07 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030470549521 | $0.00 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15454399926 | $0.53 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002818333623 | $0.00 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000082220038279 | $0.00 |
| JEFFREY RAY CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000115280982374999 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.272490648) | ($82,824.26) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.272490648 | $82,824.26 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67,297.756952688) | ($67,297.76) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67,297.756952688 | $67,297.76 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006827) | ($20.01) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.418589) | ($10,000.00) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,944.571 | $10,000.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (29,222.327952) | ($29,222.33) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.058783) | ($15,000.00) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.3746161 | $15,000.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (8.168623) | ($24,976.22) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.6089918 | $24,976.22 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000489) | ($20.02) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9831189) | ($40,312.79) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (8.092234) | ($24,981.37) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.6023597 | $24,981.37 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6023597) | ($24,907.57) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (3.527433) | ($10,543.18) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.2600048 | $10,543.18 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2600048) | ($10,526.80) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004445854966) | ($128.94) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004445854966 | $128.94 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01390872373) | ($24.84) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01390872373 | $24.84 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.63824551) | ($43.64) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.63824551 | $43.64 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.01391) | ($24.80) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0008567 | $24.80 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (43.63) | ($43.63) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0015079 | $43.63 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.262917862) | ($110.21) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.262917862 | $110.21 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.64826513) | ($37.42) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.64826513 | $37.42 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (10.249252909) | ($502.06) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 10.249252909 | $502.06 |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00681045) | ($197.36) |
| JEFFREY RECTOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.26291786) | ($109.51) |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036301025020018 | $1.26 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422261208851651 | $127.79 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.372373127271 | $132.37 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017230759455 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027863637186 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000666765648174 | $0.01 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0402533296079999 | $0.01 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025290506305 | $0.09 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000809383322441 | $0.01 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032017036579 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053288553096 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00141162569909999 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032025514418 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00432874088627 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0053184775474507 | $0.15 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00123857434961684 | $0.16 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000942209092279999 | $0.00 |
| JEFFREY RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02837664729355 | $1.91 |
| JEFFREY REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031150066651 | $95.00 |
| JEFFREY REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384704066989999 | $76.06 |
| JEFFREY REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4127360204 | $0.41 |
| JEFFREY REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.587093685 | $28.21 |
| JEFFREY REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79061857044 | $47.27 |
| JEFFREY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027991563836 | $0.83 |
| JEFFREY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6634785513 | $5.66 |
| JEFFREY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3316333087 | $1.46 |
| JEFFREY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4425733636 | $4.93 |
| JEFFREY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91651815713 | $0.92 |
| JEFFREY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9262880193 | $5.74 |
| JEFFREY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047317104027 | $0.00 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968284855359999 | $28.66 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012349697238 | $24.10 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0825284607933 | $0.08 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.962414588 | $5.51 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.27805363419999 | $5.20 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127069415808 | $1.41 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023837633332654 | $0.00 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000748020396079999 | $0.00 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116579414927 | $6.97 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160766943029 | $6.36 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047119596426 | $0.00 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017265872471 | $0.00 |
| JEFFREY REYES HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043367807928 | $0.00 |
| JEFFREY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001996217735 | $0.00 |
| JEFFREY RICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471366363 43 | $1.40 |
| JEFFREY RICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082401714507 | $0.01 |
| JEFFREY RICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.655231629 | $29.85 |
| JEFFREY RICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6005402876999 | $7.28 |
| JEFFREY RICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8449495448 | $3.84 |
| JEFFREY RICHHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2581698464 | $14.55 |
| JEFFREY RICKETTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| JEFFREY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013942751712 | $4.13 |
| JEFFREY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57461070085652 | $1.58 |
| JEFFREY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047783550564 | $9.32 |
| JEFFREY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000110999473138 | $0.00 |
| JEFFREY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6562681168 | $0.66 |
| JEFFREY RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005820956884 | $0.01 |
| JEFFREY RIPPERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.42992854 | $137.49 |
| JEFFREY RIPPERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7259484359 | $5.90 |
| JEFFREY RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002804128831 | $0.00 |
| JEFFREY RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071685266888999 | $0.01 |
| JEFFREY RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094545408793 | $0.00 |
| JEFFREY ROBERT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109146190695999 | $32.30 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 54.33030447 | $700.80 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (54.33030447) | ($377.05) |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LINK | 54.33030447 | $377.05 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (94.511604213) | ($74.36) |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 94.511604213 | $74.36 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.381679274) | ($392.03) |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.381679274 | $392.03 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (54.381679) | ($379.29) |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024915331648 | $0.07 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4185962135525 | $100.66 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048860699725 | $0.01 |
| JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073342346827684 | $0.54 |
| JEFFREY ROBERTY STAULCUP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY ROBERTY STAULCUP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244170910639999 | $7.23 |
| JEFFREY RODEWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127243422426 | $37.66 |
| JEFFREY RODEWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034636982014 | $6.76 |
| JEFFREY RODEWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000149166992485 | $0.00 |
| JEFFREY RODRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.135118727) | ($36,036.07) |
| JEFFREY RODRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.135118727 | $36,036.07 |
| JEFFREY RODRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.797631818) | ($17,522.59) |
| JEFFREY RODRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.797631818 | $17,522.59 |
| JEFFREY RODRIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($19.96) |
| JEFFREY RODRIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010333) | ($19.94) |
| JEFFREY RODRIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (8.787298818) | ($16,945.12) |
| JEFFREY RODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053584998069654 | $190.69 |
| JEFFREY RODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598876381772969 | $149.50 |
| JEFFREY RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7872157387) | ($15,000.00) |
| JEFFREY RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9837694984 | $18,745.23 |
| JEFFREY RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001975911504) | ($37.65) |
| JEFFREY RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02367574951) | ($451.13) |
| JEFFREY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075572366635 | $19.02 |
| JEFFREY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13177555103 | $0.13 |
| JEFFREY ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025653041861999 | $0.00 |
| JEFFREY ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031579404422 | $0.00 |
| JEFFREY ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000197865355459999 | $0.00 |
| JEFFREY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027865685028 | $0.82 |
| JEFFREY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54238433469999 | $6.46 |
| JEFFREY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022898146229 | $0.00 |
| JEFFREY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026096346387 | $0.01 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.573626089) | ($530.29) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.573626089 | $530.29 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (347.098403804) | ($462.86) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 347.098403804 | $462.86 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.044788518) | ($104.32) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.044788518 | $104.32 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.118124521) | ($373.58) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.118124521 | $373.58 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (304.045302396) | ($208.04) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 304.045302396 | $208.04 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (28.118124521) | ($374.80) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (29.573626089) | ($504.28) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (347.098403804) | ($426.38) |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017568722704 | $0.05 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011243199901 | $0.02 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2085280574489 | $1.64 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021325612895 | $0.00 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12712589019054 | $2.28 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024309132485723 | $0.33 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110890813881 | $0.00 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2241720806 | $0.77 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027703001259 | $0.00 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00145692911287987 | $0.15 |
| JEFFREY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000103611370335999 | $0.00 |
| JEFFREY RONNING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15367643) | ($33,102.72) |
| JEFFREY RONNING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15367643 | $33,102.72 |
| JEFFREY RONNING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.396759044) | ($89,411.02) |
| JEFFREY RONNING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.396759044 | $89,411.02 |
| JEFFREY RONNING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15367642) | ($33,710.81) |
| JEFFREY RONNING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (51.396759044) | ($92,403.45) |
| JEFFREY RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514449517776709 | $184.38 |
| JEFFREY RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28525205361105 | $722.86 |
| JEFFREY RONQUILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006049 | $0.01 |
| JEFFREY RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.206590916055 | $3.86 |
| JEFFREY RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046878457216 | $0.00 |
| JEFFREY RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3093862707 | $0.05 |
| JEFFREY RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000880554333949999 | $0.01 |
| JEFFREY ROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014606887038 | $0.00 |
| JEFFREY ROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042304420801 | $0.00 |
| JEFFREY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000566637032959999 | $0.00 |
| JEFFREY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027147892984 | $0.03 |
| JEFFREY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116413391184 | $0.00 |
| JEFFREY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035005206236 | $0.00 |
| JEFFREY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000003467863299999999 | $0.00 |
| JEFFREY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015364021532 | $0.00 |
| JEFFREY ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160825245935 | $0.05 |
| JEFFREY ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065301641804 | $0.01 |
| JEFFREY ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217296229969999 | $0.01 |
| JEFFREY ROSADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.49906562 | $20,143.66 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 37,999.5 | $37,999.50 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (37,999.0) | ($37,999.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 39,331.3935 | $39,331.39 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (39,331.0) | ($39,331.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 34,216.450853 | $34,216.45 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (217.36) | ($217.36) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (29,995.0) | ($29,995.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 43,935.260812 | $43,935.26 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (43,935.0) | ($43,935.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 29,951.02 | $29,951.02 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 29,000.0 | $29,000.00 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,915.0) | ($7,915.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,507.890081 | $10,507.89 |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 23,002.789635 | $23,002.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY ROSADI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 20,014.79226 | $20,014.79 |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,149.628765 | $1,149.63 |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,499.048862 | $3,499.05 |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,406.454154 | $1,406.45 |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,204.0) | ($6,204.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 8.89268 | $8.89 |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 20,482.5 | $20,482.50 |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,450.0) | ($21,450.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.12003122 | $3,493.89 |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JEFFREY ROSADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,437.17) |
| JEFFREY ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124058471437999 | $117.95 |
| JEFFREY ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035581411316 | $0.00 |
| JEFFREY ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.116705696442 | $111.12 |
| JEFFREY ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053087393967 | $0.04 |
| JEFFREY ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000033948370338 | $0.00 |
| JEFFREY ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036991308323 | $0.01 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,659.287079 | $5,659.29 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.27122562 | $2,431.90 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.260345335 | $2,404.03 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.727584848 | $3,346.91 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,870.0 | $1,870.00 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.187978556 | $4,154.43 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (29.287079) | ($29.29) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 2,490.0 | $2,490.00 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.55312413 | $3,942.92 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.658924212) | ($100.66) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.658924212 | $100.66 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.658924) | ($100.66) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005932768012) | ($120.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1977589337) | ($4,000.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2451542166 | $4,958.65 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007752571011) | ($15.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02584190337) | ($500.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03118567954 | $603.39 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007887086368) | ($15.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02629028789) | ($500.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03257435096 | $619.51 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001007318287) | ($18.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03357727623) | ($600.00) |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04104247897 | $733.40 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081911469987 | $22.31 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078975112252 | $130.73 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2254938739512 | $1.23 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014124254705 | $0.01 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029847830499 | $0.03 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000129392971637 | $0.00 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000752380589049999 | $0.00 |
| JEFFREY ROSENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000081695170199 | $0.00 |
| JEFFREY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025160322516 | $7.45 |
| JEFFREY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082561843631 | $16.11 |
| JEFFREY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.075746641908 | $0.28 |
| JEFFREY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054587382646 | $16.16 |
| JEFFREY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032221963065 | $63.26 |
| JEFFREY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.943768328 | $26.91 |
| JEFFREY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51020694252 | $4.50 |
| JEFFREY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000815274759419999 | $0.00 |
| JEFFREY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1214874689 | $7.25 |
| JEFFREY ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00064036249308 | $0.00 |
| JEFFREY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031927824799 | $0.00 |
| JEFFREY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001780283175 | $0.01 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $13.90 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 998.11012467 | $13,843.79 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.51 | $20,489.58 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.986185729) | ($100.02) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.986185729 | $100.02 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.25) | ($1.25) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.25 | $1.25 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.04856944) | ($516.05) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.04856944 | $516.05 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | LINK | 86.558415832 | $1,163.33 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | LINK | (998.11012467) | ($13,444.54) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,365.0 | $3,365.00 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,350.0) | ($3,350.00) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,350.0 | $3,350.00 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5101) | ($20,272.67) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5101 | $20,272.67 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,350.682436187) | ($3,350.68) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,350.682436187 | $3,350.68 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03) | ($0.25) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03 | $0.25 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1918203141) | ($1.60) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1918203141 | $1.60 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (0.2217) | ($1.86) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1.858 | $1.86 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.87) | ($16.87) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,365.0) | ($3,365.00) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LINK | 998.11012467 | $8,373.17 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (998.110244984) | ($8,373.17) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 998.110244984 | $8,373.17 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,081.71524017) | ($3,317.95) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,081.71524017 | $3,317.95 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.289426454) | ($104,495.00) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.289426454 | $104,495.00 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.40413952) | ($38,330.78) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.40413952 | $38,330.78 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (694.994594657) | ($32,344.47) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 694.994594657 | $32,344.47 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($314.37) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $314.37 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,081.71524017) | ($3,232.47) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,081.71524017 | $3,232.47 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.001708068) | ($3,807.49) |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.001708068 | $3,807.49 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002895369492 | $116.94 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,359.83215858364 | $1,417.63 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03824411344 | $115.63 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3639732687 | $1.36 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.050922551 | $86.87 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.770011601 | $7.26 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.625450355 | $47.94 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142618858279999 | $1.98 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4305458588 | $146.54 |
| JEFFREY ROY HAGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020520779857 | $0.04 |
| JEFFREY RUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004211901716 | $0.00 |
| JEFFREY RUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JEFFREY RUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0027524451165 | $0.00 |
| JEFFREY RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.646886627256 | $3.48 |
| JEFFREY RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000076515879023 | $0.00 |
| JEFFREY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.174155298 | $18.17 |
| JEFFREY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000480169036399999 | $0.00 |
| JEFFREY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016674868411 | $0.02 |
| JEFFREY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074419830275999 | $0.07 |
| JEFFREY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066974820411 | $0.07 |
| JEFFREY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000040491085806 | $0.00 |
| JEFFREY RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.04836325 | $139.28 |
| JEFFREY RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042) | ($121.31) |
| JEFFREY RYAN DOTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.13170111 | $379.62 |
| JEFFREY RYAN DOTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135) | ($389.57) |
| JEFFREY RYAN DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002179681413156 | $0.01 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001166214742) | ($3.37) |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001166214742 | $3.37 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001469003392) | ($2.62) |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001469003392 | $2.62 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.271557572) | ($1.33) |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.271557572 | $1.33 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.329143269) | ($2.33) |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.329143269 | $2.33 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000950196177204999 | $0.03 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112934297483929 | $0.03 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022034120668109 | $0.02 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0219266960921689 | $0.02 |
| JEFFREY RYAN LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014001872278 | $0.01 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,857.978204837) | ($37,857.98) |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,857.978204837 | $37,857.98 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022792011946 | $0.67 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.06795889543 | $100.02 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048605502102 | $0.09 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.95767342332 | $253.96 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028859015005 | $0.25 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05514807433 | $0.51 |
| JEFFREY S RICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.20650482079999 | $2.21 |
| JEFFREY SABOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000284995978599999 | $0.08 |
| JEFFREY SABOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063273421017 | $0.06 |
| JEFFREY SABOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126865241507999 | $0.01 |
| JEFFREY SABOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087337068204 | $0.01 |
| JEFFREY SABOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.98912523179999 | $20.46 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (76.754507851) | ($424.21) |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 76.754507851 | $424.21 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (76.754507851) | ($424.11) |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303869157189999 | $0.01 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000856935876249999 | $0.02 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0436969796299999 | $0.03 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025388092061 | $0.02 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019818028568 | $0.00 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2270127378783 | $1.22 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040544763206 | $0.00 |
| JEFFREY SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065088285552 | $0.00 |
| JEFFREY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012698245922721 | $50.45 |
| JEFFREY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0088573948086 | $2.01 |
| JEFFREY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.047041743 | $2.94 |
| JEFFREY SANGILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016898527682 | $50.33 |
| JEFFREY SANGILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021957358509 | $42.84 |
| JEFFREY SANGILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.508285131 | $20.22 |
| JEFFREY SANGILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63489594821 | $5.60 |
| JEFFREY SANGILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074418807672 | $0.46 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,156.270515492) | ($7,156.27) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,156.270515492 | $7,156.27 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,636.27) | ($1,636.27) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.203342 | $602.63 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.203342) | ($577.31) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.203342 | $577.31 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.5072947) | ($98.76) |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.5072947 | $98.76 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044808236226 | $137.80 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.98118069127 | $100.38 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27699556358 | $564.35 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1648421800399 | $20.16 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.3706042349999 | $39.14 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060051090434 | $0.04 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101207558428 | $0.00 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76166878523 | $2.60 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118970953731999 | $0.00 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015732218506 | $0.00 |
| JEFFREY SANJAY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020389563853 | $0.15 |
| JEFFREY SANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080151318251 | $0.24 |
| JEFFREY SANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118570395976 | $0.09 |
| JEFFREY SANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71622995449999 | $30.19 |
| JEFFREY SANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45282406586 | $17.92 |
| JEFFREY SANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033793366999 | $0.00 |
| JEFFREY SANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041410958266 | $0.00 |
| JEFFREY SANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0024179408945 | $0.00 |
| JEFFREY SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119265909933 | $2.33 |
| JEFFREY SARSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045695294643 | $140.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SARSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7800954779 | $7.81 |
| JEFFREY SARSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00414509016229999 | $0.30 |
| JEFFREY SARSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016094255606 | $0.33 |
| JEFFREY SARSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00240573142821999 | $0.15 |
| JEFFREY SARTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175091633332 | $0.52 |
| JEFFREY SARTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.556720687 | $93.56 |
| JEFFREY SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016855203175 | $0.00 |
| JEFFREY SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087854604364999 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01561641 | $625.14 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.375338676) | ($10,000.00) |
| JEFFREY SATHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.375338676 | $10,000.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37859364) | ($15,000.00) |
| JEFFREY SATHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37859364 | $15,000.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.375338) | ($9,980.86) |
| JEFFREY SATHER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.378593) | ($15,069.21) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,787.30) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,787.30 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,161.40) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,161.40 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($7,126.24) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,773.16) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,388.45) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,388.45 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,403.93) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,403.93 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,347.11) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,347.11 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($6,734.63) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,403.11) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (34.991997915) | ($1,991.74) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 34.991997915 | $1,991.74 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,095.148054503) | ($951.16) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,095.148054503 | $951.16 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,095.148054) | ($951.20) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (34.991997) | ($1,937.61) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9574475258) | ($27,823.80) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9574475258 | $27,823.80 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.548208899) | ($5,334.63) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.548208899 | $5,334.63 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.608029398) | ($1.61) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.608029398 | $1.61 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001410496696) | ($0.09) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001410496696 | $0.09 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7277306433) | ($0.73) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7277306433 | $0.73 |
| JEFFREY SATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.548209) | ($5,271.36) |
| JEFFREY SATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.957448) | ($28,430.49) |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403760430715369 | $155.46 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384714783951799 | $111.51 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004621549090129 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6157215142289 | $8.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078829428739 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085364511766 | $0.01 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015871753213 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010211852969427 | $0.01 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002273589578174 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000126447507056 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042071192078 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010684195191 | $0.00 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17745553473206 | $13.49 |
| JEFFREY SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000280061309169999 | $0.00 |
| JEFFREY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741110727749079 | $0.83 |
| JEFFREY SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051221454236999 | $0.00 |
| JEFFREY SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000791991245999999 | $0.00 |
| JEFFREY SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000839611205489999 | $0.00 |
| JEFFREY SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027889486563 | $0.00 |
| JEFFREY SAYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025199675875 | $7.46 |
| JEFFREY SAYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6811132059 | $5.68 |
| JEFFREY SAYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5816646326 | $4.13 |
| JEFFREY SAYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09001109678 | $1.00 |
| JEFFREY SAYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06772633986298 | $0.59 |
| JEFFREY SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064322419314 | $129.02 |
| JEFFREY SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.95415257 | $88.75 |
| JEFFREY SCHIAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080834721877 | $250.41 |
| JEFFREY SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164486973949999 | $0.49 |
| JEFFREY SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.085365269847 | $5.34 |
| JEFFREY SCHLICHTING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00689724 | $272.81 |
| JEFFREY SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144721770412 | $4.28 |
| JEFFREY SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128390713155 | $25.05 |
| JEFFREY SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018390327214 | $0.02 |
| JEFFREY SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4700083097 | $2.75 |
| JEFFREY SCHLICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3568225757 | $5.88 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120973014845 | $0.00 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4978865709 | $1.98 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014346558147 | $0.13 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023687994872 | $0.17 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024063263476 | $0.00 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016671071377999 | $3.25 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.48640292 | $13.07 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0126578475828 | $0.00 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36831139163 | $1.26 |
| JEFFREY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019997150677 | $0.22 |
| JEFFREY SCHMITT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000058) | ($0.18) |
| JEFFREY SCHMITT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000058 | $0.18 |
| JEFFREY SCHMITT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000032) | ($0.01) |
| JEFFREY SCHMITT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000582) | ($0.18) |
| JEFFREY SCHMITT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000032 | $0.01 |
| JEFFREY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070800540036 | $2.10 |
| JEFFREY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046887613079 | $0.00 |
| JEFFREY SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064353276056 | $0.00 |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,722.207062356) | ($4,315.15) |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,722.207062356 | $4,315.15 |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (7,722.207062) | ($4,318.52) |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082743631227 | $256.01 |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029304513366 | $57.28 |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.408369484 | $7.41 |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.26669938224 | $23.18 |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830472395269999 | $0.83 |
| JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.72523714279999 | $4.73 |
| JEFFREY SCHUERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000708498463262 | $2.10 |
| JEFFREY SCHUERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014972604556999 | $29.21 |
| JEFFREY SCHUERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9209543605 | $1.21 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,067.00 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06379267225) | ($2,550.75) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25118677) | ($10,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25118677 | $10,000.00 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.112098125) | ($4,462.74) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004099368102) | ($16.32) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.06049265276) | ($2,416.50) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07515525) | ($3,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07515525 | $3,000.00 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1390114093) | ($5,548.97) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09858496) | ($3,200.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09858496 | $3,200.00 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 400.0 | $28,384.00 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.14171536) | ($10.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.14171536 | $10.00 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (400.14171536) | ($28,195.74) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1,641.97722841) | ($100,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 1,916.994153168 | $116,749.13 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (51.46366143) | ($3,134.25) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (73.478152576) | ($4,474.98) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7935910591) | ($1,490.30) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (106.500846691) | ($200,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 122.538133544 | $230,116.73 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (3.218833132) | ($6,044.71) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.00956588) | ($23,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.00956588 | $23,000.00 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,951.37 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 12.0 | $24,094.32 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (25.00956588) | ($50,035.14) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 50.0065 | $98,740.68 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (50.0065) | ($99,293.91) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 50.0065 | $99,634.45 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 200.0065 | $402,519.08 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 200.0065 | $398,576.95 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,231.20) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,221.05) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,221.05) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,221.05) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($9,610.53) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (20.0) | ($38,442.10) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (20.0) | ($38,442.10) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,211.40) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (50.0) | ($96,057.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (20.0) | ($38,422.80) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($9,605.70) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,191.02) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (20.0) | ($38,382.05) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (25.0) | ($47,977.56) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,191.02) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,191.02) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (25.0) | ($47,977.56) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,128.60) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($19,128.60) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002694056623) | ($8.20) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 300.0 | $21,405.82 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02880055552) | ($850.25) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0619957324) | ($1,849.71) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (4.581767933) | ($9,308.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.475887691) | ($3,043.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.319559459) | ($2,685.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4101093622) | ($805.50) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.99550829) | ($4,027.52) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (12.107223324) | ($23,866.68) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.7535452252) | ($1,491.68) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | LTC | (300.0) | ($18,503.75) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (3.728048252) | ($6,712.50) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (0.4248636329) | ($716.27) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($8,427.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($8,427.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,685.40) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($8,427.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 2,062.958956569 | $110,471.45 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | LTC | 700.14171536 | $37,492.59 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (68.731092437) | ($3,680.55) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (50.140056022) | ($2,685.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1,540.754643183) | ($82,507.41) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (700.14171536) | ($37,492.59) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (20.0) | ($30,783.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (12.0) | ($18,469.80) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (15.0) | ($22,963.05) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($15,308.70) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (15.0) | ($22,963.05) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (15.0) | ($22,963.05) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (15.0) | ($22,962.45) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($7,654.15) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.0) | ($6,123.32) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.5313149674) | ($777.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,472.99) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,472.99) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (163.662104417) | ($216,952.12) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (7.113562813) | ($9,429.81) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.75541826) | ($2,327.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (71.701237743) | ($95,047.88) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 203.906242347 | $270,300.15 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 68.00956588 | $90,154.16 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (187.083682229) | ($248,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.395334978) | ($1,849.67) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (5.654370516) | ($7,495.49) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 162.079320848 | $214,853.97 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 56.0 | $74,234.16 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (48.950294506) | ($64,844.94) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (56.527277668) | ($74,882.25) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (25.0) | ($33,117.75) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 70.582930048 | $93,501.91 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 25.0 | $33,117.75 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.464060058) | ($3,264.17) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6080576126) | ($805.50) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.744110032) | ($50,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2815106703) | ($372.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.069559043 | $53,080.55 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.0 | $6,623.55 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.140768621) | ($1,511.19) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.577720709) | ($4,727.35) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 74.504203929 | $99,362.51 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 30.0 | $40,009.49 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (85.47971517) | ($114,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.637536209) | ($850.25) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.583517541) | ($3,445.51) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003238421598) | ($8.20) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($12,338.82) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (6.0) | ($7,504.97) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.77894625) | ($7,228.47) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (377.041638969) | ($471,614.38) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (19.473495114) | ($24,358.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (9.54034963) | ($11,933.34) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (262.534515215) | ($328,385.62) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 506.489395378 | $633,531.31 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 257.534515215 | $322,131.48 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (82.177874816) | ($102,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6139170648) | ($762.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 75.391992066 | $93,577.29 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 25.0 | $31,030.25 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.483753756) | ($3,082.86) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($6,173.80) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($6,178.04) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (4.0) | ($4,942.43) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (4.902329179) | ($6,057.35) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (121.446759278) | ($135,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.905794911) | ($1,006.88) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (3.670576626) | ($4,080.21) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 108.187814775 | $120,261.38 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 38.77894625 | $43,106.61 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 114.254755201 | $127,448.89 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 81.902329179 | $91,360.41 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (161.365510811) | ($180,000.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.203517768) | ($1,342.50) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (4.877070857) | ($5,440.28) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8800936256 | $902.03 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.4248636329 | $435.46 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008000550273) | ($8.20) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03243735297) | ($33.25) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.073244549) | ($1,100.00) |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097243824774 | $36.11 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116592887832009 | $133.54 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7111945116 | $1.71 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.010332965232 | $57.15 |
| JEFFREY SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.35096387249999 | $3.35 |
| JEFFREY SCHULER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.454536834) | ($4,500.45) |
| JEFFREY SCHULER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.454536834 | $4,500.45 |
| JEFFREY SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491713934333 | $151.48 |
| JEFFREY SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.50829998559 | $55.51 |
| JEFFREY SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.920802338 | $60.19 |
| JEFFREY SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86295948148 | $34.14 |
| JEFFREY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.206102745 | $64.38 |
| JEFFREY SCHWEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170280973759999 | $0.50 |
| JEFFREY SCHWEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.736817261 | $181.74 |
| JEFFREY SCOTT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.937960895201 | $46.52 |
| JEFFREY SCOTT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066116820439999 | $204.59 |
| JEFFREY SCOTT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.043070031 | $100.00 |
| JEFFREY SCOTT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6439174248 | $10.02 |
| JEFFREY SCOTT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3956620445 | $104.41 |
| JEFFREY SCOTT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.3118203356 | $147.97 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $59.32 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 403.0 | $4,844.75 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038021237018 | $0.11 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36662087256 | $746.78 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72838421470999 | $0.73 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.786252863 | $85.45 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 502.119499385999 | $315.28 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.845824683 | $276.11 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071981017584 | $0.00 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.89260434304999 | $65.33 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.324391716 | $243.67 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9246318199 | $76.15 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068661998447 | $0.16 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 41.231116829 | $63.60 |
| JEFFREY SCOTT MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.33099300036 | $23.60 |
| JEFFREY SCOTT WHITED | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEFFREY SCOTT WHITED | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.02159989999999 | $872.67 |
| JEFFREY SCOTT WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057680001657 | $189.05 |
| JEFFREY SCOTT WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024360216276 | $0.05 |
| JEFFREY SCOTT WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.529326122 | $86.53 |
| JEFFREY SCOTT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188869060259999 | $0.56 |
| JEFFREY SCOTT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01379361102 | $0.02 |
| JEFFREY SCOTT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046616423851 | $0.09 |
| JEFFREY SCOTT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27319438665 | $0.04 |
| JEFFREY SCOTT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26414165444 | $0.90 |
| JEFFREY SCOTT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000118753065395 | $0.01 |
| JEFFREY SCOTT ZURAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006021601404999 | $0.00 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216955301519999 | $65.37 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5009812593 | $2.92 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30827672671 | $630.11 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016936925205 | $0.02 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50964117562 | $4.50 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0239494403949999 | $1.75 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.09661456249999 | $0.21 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023121285933 | $1.75 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1105720009 | $3.26 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0515717593929999 | $3.68 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12895036576 | $0.60 |
| JEFFREY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.120511326252 | $2.83 |
| JEFFREY SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151530247424 | $44.86 |
| JEFFREY SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069258708 | $0.02 |
| JEFFREY SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106164994382 | $20.72 |
| JEFFREY SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1268411476 | $8.03 |
| JEFFREY SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19073496721 | $4.07 |
| JEFFREY SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.321976737 | $18.32 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (1.5) | ($452.58) |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BNB | 1.5 | $452.58 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.438487563) | ($19,697.37) |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.438487563 | $19,697.37 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009850043) | ($30,524.64) |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009850043 | $30,524.64 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (921.562175555) | ($0.23) |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 921.562175555 | $0.23 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (778.140832413) | ($778.14) |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 778.140832413 | $778.14 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (778.140832) | ($778.14) |
| JEFFREY SEKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077327483454983 | $241.04 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469011049347299 | $128.34 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.503244530971 | $5.50 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21075804741 | $0.72 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35619940028 | $0.36 |
| JEFFREY SEKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.57501990259999 | $355.32 |
| JEFFREY SELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019060695901 | $5.64 |
| JEFFREY SELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8406437457 | $1.78 |
| JEFFREY SELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077149385901 | $0.01 |
| JEFFREY SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000222710532899999 | $0.00 |
| JEFFREY SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000012429051197 | $0.00 |
| JEFFREY SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014027442409 | $0.00 |
| JEFFREY SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023179687629 | $0.00 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 15.2654 | $1,557.73 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.8218 | $492.35 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041246827096 | $0.00 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056427753948 | $0.06 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165598055399726 | $50.37 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21858922293 | $11.94 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055267837596 | $170.58 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.664499221 | $443.66 |
| JEFFREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22743561953 | $24.97 |
| JEFFREY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609245420317 | $4.13 |
| JEFFREY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036597864964 | $0.01 |
| JEFFREY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107147466131 | $0.00 |
| JEFFREY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00634782201349999 | $0.01 |
| JEFFREY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.85596065359999 | $1.15 |
| JEFFREY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830322296949999 | $0.83 |
| JEFFREY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017615758404 | $0.01 |
| JEFFREY SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017780067678 | $0.53 |
| JEFFREY SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147628418519999 | $2.88 |
| JEFFREY SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62885821419999 | $1.63 |
| JEFFREY SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018639338707 | $0.00 |
| JEFFREY SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JEFFREY SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001142494099 | $0.00 |
| JEFFREY SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007998244478 | $0.16 |
| JEFFREY SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.855142029 | $21.29 |
| JEFFREY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.161097315846 | $1.97 |
| JEFFREY SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079666714006 | $23.37 |
| JEFFREY SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045654210715 | $8.91 |
| JEFFREY SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254325740349999 | $1.02 |
| JEFFREY SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8545053004884 | $3.04 |
| JEFFREY SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234084853819999 | $0.07 |
| JEFFREY SHOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199926543199999 | $0.59 |
| JEFFREY SHOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053110372121 | $10.36 |
| JEFFREY SHOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5640572522 | $2.03 |
| JEFFREY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003933337446 | $1.16 |
| JEFFREY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046647222587 | $9.06 |
| JEFFREY SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110653994189 | $0.02 |
| JEFFREY SHUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0169 | $480.84 |
| JEFFREY SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030376040524 | $92.57 |
| JEFFREY SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122085224788 | $23.82 |
| JEFFREY SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8600334265 | $5.56 |
| JEFFREY SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16850804239 | $10.32 |
| JEFFREY SHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095018095002 | $0.70 |
| JEFFREY SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020753406465 | $0.61 |
| JEFFREY SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01980967009 | $38.65 |
| JEFFREY SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046487950564 | $3.40 |
| JEFFREY SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055934188987 | $1.66 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,870.37 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.644 | $4,987.27 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.653172682 | $5,018.18 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,979.04 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.640128395 | $4,994.68 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.62 | $4,992.88 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.61 | $4,961.18 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.675605927 | $5,026.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001926254441) | ($0.58) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.6896 | $5,006.70 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006486757696) | ($19.18) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $5,011.51 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,345.244351774) | ($1,345.24) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,345.244351774 | $1,345.24 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.915864668) | ($37,183.22) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.915864668 | $37,183.22 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.34517909 | $3,860.10 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01294070284) | ($37.01) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01294070284 | $37.01 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (29.077113197) | ($84,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 42,000.0 | $42,000.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41,000.0) | ($41,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (73.528744809) | ($10.57) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 73.528744809 | $10.57 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 67,513.2 | $9,684.38 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,308.800154 | $8,308.80 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (367.14) | ($367.14) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,200.0) | ($8,200.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BCH | 43.594991892 | $12,114.64 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (45.92281095) | ($12,932.30) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 45.92281095 | $12,932.30 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BCH | (44.087762165) | ($12,400.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 6,200.0 | $6,200.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | DOGE | (60,878.928937509) | ($8,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (694.01) | ($694.01) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.04) | ($41.04) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.66) | ($5.66) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99,981.62425 | $99,981.62 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3,470.05) | ($3,470.05) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (93,000.0) | ($93,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 4.012165922 | $144,393.72 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,363.93 | $5,363.93 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.520734028) | ($2.52) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.520734028 | $2.52 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (205.2) | ($205.20) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LTC | 89.011166855 | $8,546.32 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.874017 | $88,336.20 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 89,092.153148 | $89,092.15 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2,537.24) | ($2,537.24) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (85,000.0) | ($85,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 3.849411587 | $125,456.66 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (104.48) | ($104.48) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1603392402 | $5,199.23 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 3.079425 | $99,823.91 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 74,244.413966 | $74,244.41 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,880.52) | ($1,880.52) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (42,000.0) | ($42,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 29.077113197 | $70,214.83 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (277.62) | ($277.62) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,200.0) | ($6,200.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BCH | 44.087762165 | $10,495.09 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (76.72) | ($76.72) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (23,000.0) | ($23,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 37.555772363 | $90,529.52 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007634090413) | ($0.18) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0007634090413 | $0.18 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03939 | $93.03 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 3.175468 | $99,779.56 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.17) | ($12.17) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.01) | ($11.01) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.75) | ($2.75) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.162 | $5,015.02 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.58989 | $18,791.54 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.804966 | $24,692.40 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.561216847) | ($82,188.45) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.561216847 | $82,188.45 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (65.861278549) | ($144,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (36.51) | ($36.51) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,485.893416928 | $3,066.30 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,234.042553191 | $1,562.84 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.1670344) | ($246,285.09) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.1670344 | $246,285.09 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (17.94115634) | ($540,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BCH | (45.144511507) | ($9,200.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (93.88293874) | ($6,622.48) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 93.88293874 | $6,622.48 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (91.6261911) | ($6,400.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,569.893483816) | ($3,053.67) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,569.893483816 | $3,053.67 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,297.661274662) | ($1,590.84) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,297.661274662 | $1,590.84 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,027.721854496) | ($1,400.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (5,504.988216222) | ($3,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 36,000.0 | $36,000.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 135,000.0 | $135,000.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,300.0 | $2,300.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,600.0 | $1,600.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 350.0 | $350.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.003325426637) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.003325426637 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 902.523533814 | $6,019.83 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.25) | ($8.25) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 14,971.07523931 | $5,030.28 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (15,331.948194637) | ($5,154.31) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 15,331.948194637 | $5,154.31 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BAT | (15,319.205563121) | ($5,200.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.03) | ($33.03) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 24,933.745133819 | $2,839.50 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,300.0 | $1,300.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1793 | $4,940.81 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.49) | ($8.49) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,400.0) | ($3,400.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 132.825471237 | $6,099.65 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.12) | ($3.12) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UNI | 434.922656468 | $2,139.82 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1655 | $5,080.35 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1687 | $5,119.88 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16847 | $5,015.86 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.170116 | $5,108.58 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16354012 | $4,966.11 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16773423 | $5,014.25 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.1699 | $5,003.89 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.1647 | $4,976.25 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.1709 | $5,031.47 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.16612219 | $4,986.71 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1647 | $5,008.03 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.92) | ($4.92) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (2.73132659) | ($81,360.76) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18,712.59 | $18,712.59 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ZEC | 31.28666406 | $2,796.09 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.9) | ($33.90) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BCH | 45.14451151 | $8,452.41 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (23.58) | ($23.58) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,600.0) | ($1,600.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | LTC | 91.6261911 | $5,757.47 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | MATIC | 2,027.721854 | $1,197.31 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.78) | ($3.78) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (19.2) | ($19.20) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | ADA | 5,504.988216 | $3,083.91 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BAT | 15,319.20556 | $5,895.85 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.74) | ($1.74) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | DASH | 31.73523745 | $1,846.75 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.6) | ($24.60) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | DOGE | 60,878.92894 | $4,971.62 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | DOGE | (67,586.52) | ($5,521.40) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.1851938 | $5,521.40 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0014493) | ($43.09) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0014493 | $43.09 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.067649399) | ($0.04) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.067649399 | $0.04 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.004554969) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.004554969 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000052) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000052 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BAT | (15,331.94819) | ($5,863.41) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (2,297.648) | ($1,356.44) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0454217 | $1,356.44 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.059241868) | ($0.02) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.059241868 | $0.02 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00001139266683) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00001139266683 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08004914161) | ($0.05) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08004914161 | $0.05 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00005177780885) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00005177780885 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001141778449) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001141778449 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001755882358) | ($0.06) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001755882358 | $0.06 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000001741402611) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000001741402611 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (35.814671506) | ($2,203.68) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 35.814671506 | $2,203.68 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.000000437977768) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.000000437977768 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1324275345) | ($0.17) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1324275345 | $0.17 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004712360179) | ($9.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004712360179 | $9.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (931.254330764) | ($7,450.03) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 931.254330764 | $7,450.03 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01780769025) | ($1.17) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01780769025 | $1.17 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (134.513871192) | ($5,887.07) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 134.513871192 | $5,887.07 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (440.825241882) | ($2,358.42) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 440.825241882 | $2,358.42 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07697069819) | ($0.08) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07697069819 | $0.08 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,185.77979821) | ($3,708.49) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,185.77979821 | $3,708.49 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (34.081941809) | ($3,189.63) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 34.081941809 | $3,189.63 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0008155320347) | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0008155320347 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8838527391) | ($1,643.64) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23206656) | ($7,279.70) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (30.02) | ($30.02) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (331.88) | ($331.88) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (93.90074643) | ($4,946.74) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,880.650744) | ($21,880.65) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,569.961184) | ($3,061.00) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (45.92357447) | ($7,156.27) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (35.8146715) | ($1,750.98) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 389.081125 | $389.08 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (30.02) | ($30.02) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (331.88) | ($331.88) |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200319994251291 | $65.85 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305881493002736 | $87.45 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085544904349306 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.421512519431174 | $0.49 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.324396903910068 | $0.26 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18327508754564 | $8.70 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.58049612458545 | $4.58 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.7274072704354 | $2.40 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0243257214265907 | $1.92 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.489665467960819 | $21.79 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74271371864067 | $3.85 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.145258522 | $2.66 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00329051272570393 | $1.08 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014506219837 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088360713848157 | $0.00 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.336718346606286 | $0.21 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0151002393854687 | $1.21 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00348017042879694 | $0.42 |
| JEFFREY SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0186936592978867 | $0.00 |
| JEFFREY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145207805255 | $0.43 |
| JEFFREY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029529557443 | $0.01 |
| JEFFREY SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.905624369 | $3,944.76 |
| JEFFREY SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.15752481 | $4,788.53 |
| JEFFREY SIMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2510588385) | ($7,580.97) |
| JEFFREY SIMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2510588385 | $7,580.97 |
| JEFFREY SIMON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25105883) | ($7,860.65) |
| JEFFREY SIMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,077.075414771) | ($8,077.08) |
| JEFFREY SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,077.075414771 | $8,077.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SIMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY SIMON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (8,057.075414) | ($8,057.08) |
| JEFFREY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010945149799752 | $40.84 |
| JEFFREY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.018928820367 | $60.02 |
| JEFFREY SIMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016469377929999 | $0.02 |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (541.927593842) | ($291.63) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 541.927593842 | $291.63 |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03023537927) | ($904.06) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03023537927 | $904.06 |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4349912281) | ($938.12) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4349912281 | $938.12 |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (314.215084306) | ($219.77) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 314.215084306 | $219.77 |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.691840453) | ($194.40) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.691840453 | $194.40 |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (314.2150843060) | ($215.00) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03023537) | ($892.94) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (3.691840452) | ($170.38) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4349912281) | ($879.73) |
| JEFFREY SIMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (541.927593) | ($272.21) |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018205211054 | $0.54 |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4216266455 | $8.42 |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016049286006257 | $6.00 |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220074127018639 | $6.09 |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0426662341885 | $2.39 |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0037977271563 | $1.64 |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049760893155 | $0.00 |
| JEFFREY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01837726944266 | $1.62 |
| JEFFREY SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001987920513999 | $0.00 |
| JEFFREY SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7875924894 | $4.46 |
| JEFFREY SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017964103491 | $35.05 |
| JEFFREY SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021991705404 | $0.24 |
| JEFFREY SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001397993245 | $0.00 |
| JEFFREY SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059291585543 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036039665689 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000477603350165 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041281802676 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027302357319 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000162438954779999 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000051855676007 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048266819912 | $0.00 |
| JEFFREY SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00041897291854999 | $0.00 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0025558 | $106.17 |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1818624432) | ($5,391.68) |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1818624432 | $5,391.68 |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.184418) | ($5,454.90) |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (368.171410851) | ($231.04) |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 368.171410851 | $231.04 |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.6233530882) | ($117.08) |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.6233530882 | $117.08 |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,766.290538886) | ($222.61) |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,766.290538886 | $222.61 |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.37607932) | ($86.53) |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 17.37607932 | $86.53 |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.936376774) | ($113.75) |
| JEFFREY SKUBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.936376774 | $113.75 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942928165261099 | $34.46 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102839149683 | $0.10 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0074189210843 | $3.21 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12030221887691 | $1.75 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039587620981 | $0.00 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.06407933252471 | $0.35 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005880116282 | $0.00 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050137531721801 | $0.37 |
| JEFFREY SKUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128244995858479 | $0.38 |
| JEFFREY SLENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001641078644 | $4.86 |
| JEFFREY SLONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122769108168 | $0.02 |
| JEFFREY SLONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000202825329517 | $0.00 |
| JEFFREY SMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (206.75882579) | ($2,083.58) |
| JEFFREY SMAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 206.75882579 | $2,083.58 |
| JEFFREY SMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1034892608) | ($3,118.82) |
| JEFFREY SMAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1034892608 | $3,118.82 |
| JEFFREY SMAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| JEFFREY SMAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (206.7588258) | ($1,951.80) |
| JEFFREY SMAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10338926) | ($3,075.00) |
| JEFFREY SMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073626668070065 | $26.07 |
| JEFFREY SMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1997670052458 | $31.26 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 45.865644 | $45.87 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($9,389.26) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $9,389.26 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (747.528830486) | ($747.53) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 747.528830486 | $747.53 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (746.51) | ($746.51) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,875.72 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01287206 | $375.15 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01105654 | $317.61 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,234.44) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004338957) | ($28,126.09) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004338957 | $28,126.09 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.833338521) | ($3,456.02) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.833338521 | $3,456.02 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.833338521) | ($3,441.94) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02242517 | $627.63 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.193 | $5,511.69 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.365019302) | ($38,894.86) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9501899803) | ($28,610.12) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9501899803 | $28,610.12 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.418766818) | ($58,984.63) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.418766818 | $58,984.63 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.935082403) | ($6.94) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.935082403 | $6.94 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.96) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (29.417766818) | ($58,001.54) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95008998) | ($27,938.22) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,749.780836413) | ($3,115.30) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,749.780836413 | $3,115.30 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.400793783) | ($2.44) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.400793783 | $2.44 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (5,754.18163) | ($3,199.22) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000483912515) | ($14.74) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000483912515 | $14.74 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003788684361) | ($7.83) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003788684361 | $7.83 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003788684361) | ($6.86) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07915733) | ($2,328.28) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.306479789) | ($491.17) |
| JEFFREY SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.306479789 | $491.17 |
| JEFFREY SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.437720849) | ($0.83) |
| JEFFREY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.437720849 | $0.83 |
| JEFFREY SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.306479789) | ($458.68) |
| JEFFREY SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 675.0 | $675.00 |
| JEFFREY SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (746.51) | ($746.51) |
| JEFFREY SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.372483662) | ($262.72) |
| JEFFREY SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.372483662 | $262.72 |
| JEFFREY SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (30.372483662) | ($237.21) |
| JEFFREY SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (646.711084238) | ($339.05) |
| JEFFREY SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 646.711084238 | $339.05 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009004889829 | $0.27 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027094203451 | $0.00 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165396079759999 | $0.49 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.670617676 | $35.67 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032512550258289 | $118.59 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14936627183221 | $399.63 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75306835437924 | $2.75 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49092387858 | $26.38 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020222524985 | $0.00 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050854871148 | $0.04 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027220230178 | $82.68 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055807211412 | $111.57 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,071.053084028 | $3,071.05 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346282267233981 | $132.44 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264022064181398 | $74.26 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.716357532161 | $4.72 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.129779903552 | $7.30 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.7930303073695 | $20.74 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457189258234309 | $5.83 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0173087749789999 | $0.15 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62611653269999 | $5.56 |
| JEFFREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030117230215551 | $3.94 |
| JEFFREY SMITHERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.626542851) | ($8.35) |
| JEFFREY SMITHERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00056016 | $16.40 |
| JEFFREY SMITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083637201809 | $2.46 |
| JEFFREY SMITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08984915767737 | $0.10 |
| JEFFREY SNIPES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01302851802) | ($540.25) |
| JEFFREY SNIPES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01302851802 | $540.25 |
| JEFFREY SNIPES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013027) | ($540.54) |
| JEFFREY SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002067859324663 | $0.83 |
| JEFFREY SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80022579605 | $0.80 |
| JEFFREY SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.950935237859999 | $0.60 |
| JEFFREY SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29265221433 | $0.18 |
| JEFFREY SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55635662384 | $6.18 |
| JEFFREY SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024673493818 | $1.76 |
| JEFFREY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018354894778 | $0.54 |
| JEFFREY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084943357863 | $0.02 |
| JEFFREY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.759394522879999 | $0.48 |
| JEFFREY SOONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00340713 | $132.81 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0034644 | $126.40 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00364105 | $126.07 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00189333 | $62.20 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00201221 | $62.30 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00201836 | $61.95 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00194671 | $62.35 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00214956 | $60.97 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00205816 | $61.70 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.14250705 | $305.87 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00197891 | $61.64 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0020825 | $61.83 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00212436 | $62.24 |
| JEFFREY SOONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00217675 | $63.73 |
| JEFFREY SOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00255938 | $59.51 |
| JEFFREY SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040433822938 | $123.31 |
| JEFFREY SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031609298492 | $61.50 |
| JEFFREY SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1919988352 | $3.26 |
| JEFFREY SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.488248628 | $8.83 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.08457 | $8.43 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.012473759) | ($100.00) |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.012473759 | $100.00 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.012473759) | ($99.41) |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.0) | ($393.36) |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.0 | $393.36 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($394.30) |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.277200155) | ($1,563.36) |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.277200155 | $1,563.36 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (20.277200155) | ($1,556.00) |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4444313167578 | $0.42 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2739496160787 | $1.46 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09119898867291 | $8.49 |
| JEFFREY SOULTAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001944914415132 | $0.15 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03171006503 | $96.12 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00873101065) | ($354.12) |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00873101065 | $354.12 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.802719518) | ($89.26) |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.802719518 | $89.26 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03424247234) | ($104.99) |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03424247234 | $104.99 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.008731) | ($353.30) |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.115137 | $353.30 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (4.8023) | ($89.18) |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.029025 | $89.18 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2101145374) | ($629.17) |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103829822163399 | $0.42 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004343317252579 | $0.13 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101684250554499 | $0.18 |
| JEFFREY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000411262004429999 | $0.00 |
| JEFFREY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281409233908 | $92.21 |
| JEFFREY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026645275713 | $51.99 |
| JEFFREY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.485139821 | $25.75 |
| JEFFREY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0376457396 | $0.50 |
| JEFFREY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042669808136 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SPEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.60 |
| JEFFREY SPEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 120.021 | $2,198.78 |
| JEFFREY SPEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.95 | $90.83 |
| JEFFREY SPEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 443.99511373 | $8,152.30 |
| JEFFREY SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.63167382 | $123.58 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.412835838) | ($527.92) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.412835838 | $527.92 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.322062653) | ($41,671.41) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.322062653 | $41,671.41 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.022700528) | ($21,008.12) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.022700528 | $21,008.12 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,050.158786456) | ($5,050.16) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,050.158786456 | $5,050.16 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,050.15) | ($5,050.15) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.022700528) | ($18,554.55) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.32206265) | ($39,612.96) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005440862339) | ($15.97) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005440862339 | $15.97 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005844354597) | ($11.53) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005844354597 | $11.53 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.166749667) | ($5.17) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.166749667 | $5.17 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BCH | (2.41283583) | ($463.24) |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400692152470616 | $153.10 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404259471101724 | $113.74 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00421536283266169 | $1.32 |
| JEFFREY SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.7363209606537 | $31.74 |
| JEFFREY SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254050098969999 | $0.30 |
| JEFFREY SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060507305947 | $0.00 |
| JEFFREY SPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436638437759999 | $1.29 |
| JEFFREY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189644707579999 | $56.81 |
| JEFFREY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129380818502 | $25.25 |
| JEFFREY STANBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28505513936 | $2.52 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.3290197684) | ($0.22) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.3290197684 | $0.22 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.07093440963) | ($0.08) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.07093440963 | $0.08 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.460343975) | ($315.27) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.460343975 | $315.27 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,110.462927524) | ($559.86) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,110.462927524 | $559.86 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4316899721) | ($11,798.95) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4316899721 | $11,798.95 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6073697331) | ($0.23) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6073697331 | $0.23 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001111799151) | ($0.05) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001111799151 | $0.05 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.3675399) | ($420.35) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.3675399 | $420.35 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1765277189) | ($254.20) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1765277189 | $254.20 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (76.188329461) | ($499.94) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 76.188329461 | $499.94 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006711329177) | ($0.03) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006711329177 | $0.03 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.04221897149) | ($0.09) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.04221897149 | $0.09 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (76.241965562) | ($173.94) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 76.241965562 | $173.94 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.06266190119) | ($0.26) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.06266190119 | $0.26 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.155182386) | ($1.16) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.155182386 | $1.16 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.05974149142) | ($1,634.59) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.05974149142 | $1,634.59 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (76.241) | ($173.94) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 173.753 | $173.94 |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (174.9) | ($174.90) |
| JEFFREY STANGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0063717 | $174.90 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028372721763036 | $97.19 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538796433894 | $0.01 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017697505136713 | $4.05 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140994798148853 | $0.01 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8778045468923 | $5.42 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8501511260333 | $10.75 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23663994765056 | $2.30 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002084535133993 | $0.00 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7779964693034 | $6.75 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037490173807074 | $4.67 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027615360087017 | $0.00 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000345320501494 | $0.00 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037712606734163 | $0.00 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00051203868459571 | $0.00 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0028718493851108 | $0.00 |
| JEFFREY STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00032077186667218 | $10.80 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 2,415.0 | $5,023.92 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 48.89002 | $48.99 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 89,778.38252 | $89,871.69 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (76,000.0) | ($76,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 75,830.52635 | $75,834.28 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 2,348.0 | $4,831.82 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10,222.99898 | $10,233.22 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($7.99) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (80,000.0) | ($65,877.30) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (95,870.79787) | ($80,397.63) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 97,652.229 | $97,652.23 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (59,000.0) | ($59,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,299.974253) | ($5,299.97) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.76) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (4,900.0) | ($3,751.15) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (5,100.0) | ($3,890.85) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($8,417.17) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (13,070.0) | ($10,502.80) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (3,035.0) | ($2,424.71) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (6,521.997) | ($4,170.60) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4,160.942 | $4,170.60 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,280.41 | $1,000.00 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 47,461.1527 | $47,461.15 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,409.444 | $1,000.00 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 900.415 | $500.00 |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY STANGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,160.05569689299 | $3,649.12 |
| JEFFREY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057821093047 | $0.17 |
| JEFFREY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126832782352 | $0.10 |
| JEFFREY STARRATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.83) | ($0.83) |
| JEFFREY STARRATT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.83 | $0.83 |
| JEFFREY STARRATT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JEFFREY STARRATT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.64) | ($1.64) |
| JEFFREY STARRATT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.64 | $1.64 |
| JEFFREY STARRATT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JEFFREY STARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.004611165) | ($1,000.00) |
| JEFFREY STARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.234644493 | $1,228.98 |
| JEFFREY STARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008137350439) | ($0.81) |
| JEFFREY STARRATT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03016274701) | ($30.02) |
| JEFFREY STARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111802952881 | $341.19 |
| JEFFREY STARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037482125205 | $73.65 |
| JEFFREY STARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.500962826 | $5.50 |
| JEFFREY STARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.687459318 | $17.99 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018661269984 | $0.06 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.752036567 | $393.75 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.742166944 | $3.76 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57657438478 | $6.41 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021412771221 | $0.02 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125856588833999 | $0.77 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016439554027 | $0.00 |
| JEFFREY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29360565271 | $0.62 |
| JEFFREY STEBBINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 780.0 | $681.65 |
| JEFFREY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025688390711 | $77.88 |
| JEFFREY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.679604054999 | $181.29 |
| JEFFREY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.04025919 | $16.98 |
| JEFFREY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061478517288 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141166689459 | $0.42 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058721385507 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048395173677 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022432707916 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007855287201 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000052623528076 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033157634413 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010690138505899 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042094575627 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024231202151 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002122006211 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000088854737145 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000030416913868999 | $0.00 |
| JEFFREY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000019359491086999 | $0.00 |
| JEFFREY STEINER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEFFREY STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039047150603 | $119.75 |
| JEFFREY STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00557428331549999 | $0.02 |
| JEFFREY STEPHEN THOMSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 7.37162798 | $586.53 |
| JEFFREY STEPHEN THOMSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02136017 | $885.54 |
| JEFFREY STEPHEN THOMSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01701226 | $704.00 |
| JEFFREY STEPHEN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214104273159999 | $0.04 |
| JEFFREY STEPHEN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9438038227999 | $10.22 |
| JEFFREY STERN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JEFFREY STERN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY STERN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| JEFFREY STERN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,105.981702321) | ($10,105.98) |
| JEFFREY STERN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,105.981702321 | $10,105.98 |
| JEFFREY STERN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,105.981702) | ($10,105.98) |
| JEFFREY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001750815473 | $0.52 |
| JEFFREY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.786195276 | $14.89 |
| JEFFREY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2831996914 | $25.37 |
| JEFFREY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29714535645 | $11.76 |
| JEFFREY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030613257614 | $0.91 |
| JEFFREY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.95046374246 | $82.95 |
| JEFFREY STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0632 | $2,523.50 |
| JEFFREY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179870464457 | $53.24 |
| JEFFREY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105892540524999 | $20.66 |
| JEFFREY STEWART BENNION | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.05398746 | $1,603.98 |
| JEFFREY STEWART BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234521576 | $50.00 |
| JEFFREY STEWART BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.818179681 | $100.00 |
| JEFFREY STOLTZFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142363096008 | $4.21 |
| JEFFREY STOLTZFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137578428772 | $2.68 |
| JEFFREY STOLTZFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019665782912 | $0.14 |
| JEFFREY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00448113829999 | $7.00 |
| JEFFREY STOUTHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001332476229418 | $53.30 |
| JEFFREY STOUTHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002401871729641 | $0.26 |
| JEFFREY STOUTHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0093434192002 | $2.12 |
| JEFFREY STOUTHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04812692511 | $1.62 |
| JEFFREY STOUTHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0113194222252 | $0.71 |
| JEFFREY STOUTHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.5081785096 | $21.84 |
| JEFFREY STRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000172065665 | $0.34 |
| JEFFREY STRIETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126998728749345 | $50.41 |
| JEFFREY STROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024365866956 | $0.01 |
| JEFFREY STROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032176006967 | $0.06 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.454998) | ($20.00) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.454998 | $20.00 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070534) | ($20.00) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070534 | $20.00 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01323933406) | ($20.00) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01323933406 | $20.00 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.808908947) | ($20.00) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.808908947 | $20.00 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.714679256) | ($20.00) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.714679256 | $20.00 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01323933406) | ($20.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (36.454998) | ($20.24) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.808908947) | ($20.22) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8.714679256) | ($20.13) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,388.084224799) | ($2,388.08) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,388.084224799 | $2,388.08 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,388.08) | ($2,388.08) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,438.479009984) | ($798.13) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,438.479009984 | $798.13 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3460858519) | ($9,820.19) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3460858519 | $9,820.19 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.572809967) | ($5,460.22) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.572809967 | $5,460.22 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.286426036) | ($168.13) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.286426036 | $168.13 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.027954699) | ($101.26) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.027954699 | $101.26 |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.572809967) | ($5,485.91) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (44.027954699) | ($102.14) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,438.479009) | ($806.59) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (23.286426036) | ($168.13) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070534) | ($20.25) |
| JEFFREY STROMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34608585) | ($9,894.70) |
| JEFFREY STROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023657152993719 | $81.04 |
| JEFFREY STROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032045396634182 | $74.75 |
| JEFFREY STROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1332449142459 | $29.13 |
| JEFFREY STROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3734872688719 | $7.15 |
| JEFFREY STROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0803534149786219 | $0.78 |
| JEFFREY STROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21919578467739 | $4.65 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,243.0) | ($1,243.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,243.0 | $1,243.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,243.0) | ($1,243.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0299066 | $1,243.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 368.595650571 | $21,262.61 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.87275 | $25,000.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,897.530072773) | ($62,897.53) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,897.530072773 | $62,897.53 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001755) | ($50.74) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,896.530072) | ($62,896.53) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9009016) | ($26,364.74) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,373.28) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $57,373.28 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,353.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,401.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($114,152.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $114,152.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,918.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,771.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,647.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($92,676.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $92,676.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,924.68) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($61,714.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,488.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($118,800.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $118,800.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,030.21) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($120,428.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $120,428.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,240.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,702.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,168.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($118,435.07) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $118,435.07 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,117.41) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,098.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($117,352.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $117,352.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,846.79) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,984.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($115,536.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $115,536.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,674.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.972150432) | ($88,046.98) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.972150432 | $88,046.98 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,786.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,102.29) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97215043) | ($29,201.45) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01381399753) | ($25.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01381399753 | $25.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01381399753) | ($24.86) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05539224347) | ($100.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05539224347 | $100.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (623.783076414) | ($14,278.39) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 623.783076414 | $14,278.39 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($13,701.57) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 13,729.502 | $13,701.57 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (21.89529) | ($500.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 502.518 | $500.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (1.88299) | ($43.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 43.265 | $43.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (14,275.0) | ($14,275.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.498483 | $14,275.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05539224347) | ($97.44) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.02) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49779) | ($14,368.83) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.921368132) | ($52,632.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.921368132 | $52,632.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025575) | ($49.97) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (26.895793132) | ($52,594.47) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 66.514348808 | $61,124.33 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.632271918) | ($1,500.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (54.40906394) | ($50,000.00) |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044416272870026 | $1,678.76 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92405355536 | $1,898.08 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,048.62136078959 | $1,048.62 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,726.368028867 | $1,368.62 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025894998912 | $0.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000081798331252 | $0.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022470543258 | $0.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.730489419197 | $110.99 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049463435085 | $0.00 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.7246420437223 | $245.66 |
| JEFFREY STUART FENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000141040602909999 | $0.00 |
| JEFFREY STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036490434497 | $10.80 |
| JEFFREY STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030828227748 | $6.02 |
| JEFFREY SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909182635009999 | $26.91 |
| JEFFREY SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.90873620999999 | $99.00 |
| JEFFREY SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.353038390319999 | $25.84 |
| JEFFREY SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023213394604 | $0.54 |
| JEFFREY SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.94866712629999 | $2.90 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1208400802) | ($5,000.00) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1208400802) | ($5,000.00) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1209028401) | ($5,000.00) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,250.0 | $1,250.00 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,250.0 | $1,250.00 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,250.0 | $1,250.00 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (502.5) | ($502.50) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 502.5 | $502.50 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (501.5) | ($501.50) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.5) | ($22.50) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.5 | $22.50 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,005.0) | ($1,005.00) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,005.0 | $1,005.00 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,005.0) | ($1,005.00) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,012.5) | ($2,012.50) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,012.5 | $2,012.50 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.88) | ($2.88) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.88 | $2.88 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,012.88) | ($2,012.88) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018645878318 | $561.00 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09567712452 | $193.25 |
| JEFFREY SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.094396795 | $4.09 |
| JEFFREY SUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0120253 | $481.29 |
| JEFFREY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001981523481279 | $59.13 |
| JEFFREY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8807231393 | $1.88 |
| JEFFREY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16167112879 | $1.80 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 5.01308 | $500.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.713870851) | ($3,500.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.713870851 | $3,500.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (36.71387) | ($3,508.13) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,506.691 | $3,508.13 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 4.71654 | $400.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 5.24898 | $300.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 1,032.525 | $800.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (5.24893) | ($309.11) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 309.744 | $309.11 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (800.0) | ($613.60) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 614.24 | $613.60 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 9.19862 | $750.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (13.9) | ($1,125.31) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,122.985 | $1,125.31 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.17299 | $14.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,130.0) | ($1,130.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 13.95098 | $1,130.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (10.0) | ($714.73) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 712.459 | $714.73 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.583459715) | ($1,900.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.583459715 | $1,900.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (13.99129) | ($1,000.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 996.445 | $1,000.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 11.77508 | $775.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 9.46835 | $600.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 75.4338 | $600.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (36.09991) | ($2,000.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,882.235 | $2,000.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0669 | $2,000.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0669) | ($1,867.28) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,846.987 | $1,867.28 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.041424 | $1,200.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.041423) | ($1,253.69) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,256.057 | $1,253.69 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (1.87476) | ($100.52) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 99.862 | $100.52 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (232.525) | ($125.81) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 125.586 | $125.81 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (75.4338) | ($542.66) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 539.577 | $542.66 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (670.0) | ($670.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 1,006.445 | $670.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 1,022.305 | $550.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,053.377190759) | ($2,053.38) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,053.377190759 | $2,053.38 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,053.37) | ($2,053.37) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,022.1) | ($622.02) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY SUSSMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 619.903 | $622.02 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (379.0) | ($379.00) |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.251494 | $379.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038200450747 | $0.01 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060594613615 | $12.02 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.916332812 | $60.92 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.595331079280599 | $0.82 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.83170472099999 | $3.07 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03254619569535 | $0.59 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014556816859 | $0.13 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022384575704 | $0.01 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.351610119909999 | $27.25 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093988918255 | $3.76 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034008477714 | $0.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.3572812772339 | $21.36 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00054053945451 | $0.00 |
| JEFFREY SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00128468334518 | $0.00 |
| JEFFREY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024363454594 | $4.75 |
| JEFFREY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3415270136794 | $0.34 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003249) | ($1.00) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003249 | $1.00 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003249) | ($1.00) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2543931341) | ($7,815.19) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2543931341 | $7,815.19 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25439313) | ($7,774.51) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($27.59) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $27.59 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($48.59) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $48.59 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($11.62) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($21.64) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.882620772) | ($600.00) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.882620772 | $600.00 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.875665157) | ($600.00) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.875665157 | $600.00 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.382620772) | ($611.59) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (14.0) | ($606.21) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.546847552) | ($41.41) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.546847552 | $41.41 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2389841291) | ($10.88) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2389841291 | $10.88 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002751058595) | ($8.40) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002751058595 | $8.40 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.546847552) | ($41.28) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002751) | ($8.39) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.614649286) | ($27.77) |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114013820271637 | $42.36 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004587638027 | $0.00 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000717419032739999 | $0.00 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108195353108536 | $8.16 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.212939226305679 | $11.13 |
| JEFFREY SYMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12888576712 | $7.34 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012857) | ($5.00) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00012857 | $5.00 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00000540013254) | ($0.21) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001079414041) | ($0.42) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004381006536) | ($0.17) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002726910972) | ($0.83) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004673365157) | ($0.14) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000007179364219) | ($0.21) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001391932995) | ($0.42) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002756868768) | ($0.84) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000001023035342) | ($0.03) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001431963327) | ($0.42) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001141744182) | ($0.34) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001309022225) | ($2.00) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001309022225 | $2.00 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2730258368) | ($400.00) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2730258368 | $400.00 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0006284941855) | ($0.83) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.1603874962) | ($200.00) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0001363293718) | ($0.17) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.004815714767) | ($6.01) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1905828106 | $237.65 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1998743987) | ($250.00) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0001678944949) | ($0.21) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.006001268795) | ($7.51) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2483293642 | $310.61 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.1021976613) | ($124.46) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8978998123) | ($1,000.00) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.989069033 | $1,101.54 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | ETH | 0.1021976613 | $113.82 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0007452568442) | ($0.83) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.02695935208) | ($30.02) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003394740416) | ($3.75) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.546551191) | ($1,500.00) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.916510418 | $1,858.82 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.002577585318) | ($2.50) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.04647386328) | ($45.08) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005228880957) | ($5.01) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003879110578) | ($0.42) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0003444433462) | ($0.38) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001851032862) | ($0.21) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001394963362) | ($0.17) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00056143666) | ($0.63) |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026240822736 | $0.78 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052498780267 | $8.82 |
| JEFFREY T GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061397351393 | $0.01 |
| JEFFREY T PELZERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (6.03746275) | ($61.84) |
| JEFFREY T PELZERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (102.243184) | ($53.56) |
| JEFFREY T PELZERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183253) | ($54.90) |
| JEFFREY T PELZERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68840588327658 | $3.37 |
| JEFFREY T QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001962755485084 | $55.17 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00783541076059999 | $242.94 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062103052366 | $124.47 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2014950565999 | $10.20 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044900501164999 | $0.04 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.964143216 | $2.19 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93654716161 | $3.20 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027786528345 | $3.05 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.055144051553 | $12.50 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021876059495 | $1.66 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52373514815 | $0.28 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.072552881945 | $4.54 |
| JEFFREY TALLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.4813787441 | $5.99 |
| JEFFREY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000282002453004499 | $0.00 |
| JEFFREY TATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.6522) | ($3.40) |
| JEFFREY TATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.6522 | $3.40 |
| JEFFREY TATE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6856692112) | ($1.41) |
| JEFFREY TATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,722.850620193) | ($1,755.03) |
| JEFFREY TATE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,722.850620193 | $1,755.03 |
| JEFFREY TATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BAT | (3,722.850620193) | ($1,498.34) |
| JEFFREY TATE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JEFFREY TATE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.286) | ($0.96) |
| JEFFREY TATE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.286 | $0.96 |
| JEFFREY TATE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.912317643) | ($1.42) |
| JEFFREY TATE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY TATE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BAT | 6,349.206349206 | $2,478.34 |
| JEFFREY TATE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | BAT | 3,722.850620193 | $1,453.17 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086089969008 | $273.04 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.429376201 | $177.69 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069661374268 | $139.87 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021962641849 | $0.02 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 337.812010945 | $267.81 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.719339581 | $63.24 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.5691640229 | $66.82 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000755005111229999 | $0.00 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045282086783 | $0.00 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.3828856189 | $270.75 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.404888274319999 | $44.46 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5128416196 | $15.47 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37180115494 | $19.90 |
| JEFFREY TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.628151712866 | $4.63 |
| JEFFREY TAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156345058519999 | $0.02 |
| JEFFREY TAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086541185427 | $0.09 |
| JEFFREY TAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1765976034 | $0.41 |
| JEFFREY TAXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022669939555 | $6.71 |
| JEFFREY TAXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078443629343 | $0.00 |
| JEFFREY TAXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095488075211 | $0.01 |
| JEFFREY TAXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000985437643869999 | $0.00 |
| JEFFREY TAXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98206472663 | $10.91 |
| JEFFREY TAXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096686701875 | $0.01 |
| JEFFREY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010891411613 | $0.00 |
| JEFFREY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01044895847533 | $0.01 |
| JEFFREY TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111233655343 | $0.00 |
| JEFFREY TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007037866233 | $0.01 |
| JEFFREY TEETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009370679821 | $0.00 |
| JEFFREY TEETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30111124509 | $0.35 |
| JEFFREY TEETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110863590237 | $0.00 |
| JEFFREY TEETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097260390055 | $0.10 |
| JEFFREY TEETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061770510961 | $0.01 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221680046879999 | $66.78 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015108285098 | $29.48 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.245829161 | $232.25 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.408693932 | $3.50 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31634086775 | $3.52 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008777091293 | $0.08 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064804029465 | $0.01 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123865257205 | $2.81 |
| JEFFREY TEITELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000754183606829999 | $0.01 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017810474154 | $0.53 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020235883638 | $3.95 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151209012769999 | $0.02 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5127558802 | $0.66 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49478584717 | $0.02 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000155717724709999 | $0.01 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0398391499859999 | $0.06 |
| JEFFREY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00054041694538 | $0.00 |
| JEFFREY TESORIERO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 628.00147765 | $84.84 |
| JEFFREY TESORIERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 2,081.33205251 | $326.86 |
| JEFFREY TESORIERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 2,458.95658519 | $335.87 |
| JEFFREY TESORIERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03340587816 | $94.68 |
| JEFFREY TESORIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677915481 | $50.00 |
| JEFFREY THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000241869726549999 | $0.00 |
| JEFFREY THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042047152039 | $0.03 |
| JEFFREY THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071777321229 | $0.01 |
| JEFFREY THEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044539113068 | $0.00 |
| JEFFREY THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562966478685 | $209.62 |
| JEFFREY THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061332764204 | $1.20 |
| JEFFREY THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7557343914 | $1.76 |
| JEFFREY THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18152320072 | $0.94 |
| JEFFREY THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23537553372 | $2.62 |
| JEFFREY THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0153231301744999 | $0.61 |
| JEFFREY THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036095361945 | $10.68 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00073814 | $29.67 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00056301 | $22.62 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00052519 | $21.16 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00182634) | ($71.48) |
| JEFFREY THOMAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00051982 | $15.60 |
| JEFFREY THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051982) | ($15.25) |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113726598348999 | $3.37 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046093708337 | $0.00 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.9650525179 | $2.97 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907176932279999 | $26.84 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063891228964 | $12.47 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4280920196 | $1.13 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50934513959999 | $2.20 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33588530167 | $3.73 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065915675776 | $0.58 |
| JEFFREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014275544998 | $0.01 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SNX | 687.22582886 | $4,068.53 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (687.22582886) | ($1,992.95) |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 687.22582886 | $1,992.95 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080422291532 | $249.20 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.602785837 | $100.00 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.922984642 | $15.79 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.208149725 | $77.36 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.7412339152 | $52.38 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051927772061 | $3.04 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.200265873929999 | $0.02 |
| JEFFREY THOMAS CERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27091456818 | $0.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY THOMAS FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021248476348 | $0.04 |
| JEFFREY THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029207696720999 | $0.09 |
| JEFFREY THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066035032799 | $0.01 |
| JEFFREY THOMAS MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.033095994 | $121.37 |
| JEFFREY THOMAS MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 412.96779317 | $327.39 |
| JEFFREY THOMAS MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7285245874 | $50.57 |
| JEFFREY THOMAS MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 575.388227274 | $575.39 |
| JEFFREY THOMAS MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 61.3647715279 | $60.26 |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (114.681588704) | ($96.37) |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 114.681588704 | $96.37 |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (129.826382603) | ($217,874.38) |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 129.826382603 | $217,874.38 |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121068851237612 | $50.51 |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.32559810714 | $100.46 |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.855457478692 | $2,001.72 |
| JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.84956845489999 | $7.02 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030322753624 | $92.40 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009955857973 | $305.30 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152666747745 | $0.02 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36804638572 | $749.59 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 845.872914778999 | $845.87 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.953214066 | $7.89 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3798389012 | $0.87 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14765492381 | $1.64 |
| JEFFREY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.14800151169 | $1.13 |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1641279823) | ($4,876.09) |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1641279823 | $4,876.09 |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7967936653) | ($1,607.52) |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7967936653 | $1,607.52 |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.065291967) | ($270.84) |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.065291967 | $270.84 |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.796793) | ($1,527.94) |
| JEFFREY TIEMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.164127) | ($4,741.14) |
| JEFFREY TIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008356230683844 | $30.76 |
| JEFFREY TIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046068847580582 | $12.32 |
| JEFFREY TIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028582905606726 | $2.39 |
| JEFFREY TIGCHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515001256423775 | $0.06 |
| JEFFREY TILLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068803104192 | $13.43 |
| JEFFREY TILLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046082829685 | $0.05 |
| JEFFREY TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036736778134 | $1.09 |
| JEFFREY TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.851488934 | $47.45 |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.662181) | ($2,000.08) |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0499781 | $2,000.08 |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.330955) | ($1,000.32) |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0249712 | $1,000.32 |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3731345798) | ($1,129.89) |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3731345798 | $1,129.89 |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.373134) | ($1,129.89) |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0280351 | $1,129.89 |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046223134989 | $140.78 |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002765012083535 | $8.35 |
| JEFFREY TOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046154687045 | $0.00 |
| JEFFREY TOLLEFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21932515031 | $0.26 |
| JEFFREY TOLLEFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2869422846 | $2.61 |
| JEFFREY TOLLEFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20052104053 | $0.31 |
| JEFFREY TOMASSACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021485360717 | $6.36 |
| JEFFREY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072707136311 | $2.15 |
| JEFFREY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023436682655 | $4.57 |
| JEFFREY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208536893035 | $6.17 |
| JEFFREY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087584660441 | $17.09 |
| JEFFREY TOPOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001939531872 | $0.00 |
| JEFFREY TOPOLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201488433419999 | $0.39 |
| JEFFREY TORGHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019385958194 | $0.57 |
| JEFFREY TORGHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021077610603 | $41.13 |
| JEFFREY TORGHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.533428347 | $42.44 |
| JEFFREY TORGHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119603168351 | $0.88 |
| JEFFREY TORGHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038805381475 | $0.88 |
| JEFFREY TORGHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0497148873 96 | $1.17 |
| JEFFREY TOWERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010306) | ($19.84) |
| JEFFREY TOWERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39877474) | ($770.46) |
| JEFFREY TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115029253313 | $0.34 |
| JEFFREY TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29827745008 | $8.47 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,067.072507098) | ($14,000.00) |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,067.072507098 | $14,000.00 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1,067.072507098) | ($13,958.98) |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142380341944 | $0.42 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116300388985 | $0.23 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000066208018204 | $0.00 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7216997153 | $6.91 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.262350991 | $54.79 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.168975334 | $191.05 |
| JEFFREY TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023411095587 | $0.00 |
| JEFFREY TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219391367369999 | $6.49 |
| JEFFREY TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061126824498 | $11.93 |
| JEFFREY TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1240244268 | $5.65 |
| JEFFREY TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24889533871 | $2.77 |
| JEFFREY TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027760846264 | $2.03 |
| JEFFREY TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.945471789989999 | $3.23 |
| JEFFREY TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.427242275799999 | $0.21 |
| JEFFREY TRINH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (329.654569371) | ($202.24) |
| JEFFREY TRINH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (9.467704639) | ($79.33) |
| JEFFREY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017042342586 | $0.50 |
| JEFFREY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8950164899238 | $3.60 |
| JEFFREY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0287592127035969 | $0.28 |
| JEFFREY TRUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70402204461699 | $1.84 |
| JEFFREY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154759257361 | $45.87 |
| JEFFREY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261902063 | $51.10 |
| JEFFREY TSAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260577115205 | $79.04 |
| JEFFREY TSAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6076665087 | $8.61 |
| JEFFREY TSAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7619269832 | $1.73 |
| JEFFREY TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (13.997) | ($5.23) |
| JEFFREY TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.104 | $5.23 |
| JEFFREY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008456510302 | $0.18 |
| JEFFREY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28306592823799 | $8.63 |
| JEFFREY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02503201519 | $0.03 |
| JEFFREY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.17242467919999 | $3.17 |
| JEFFREY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151331104026 | $4.48 |
| JEFFREY TUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27763769643 | $1.49 |
| JEFFREY TUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005152567992 | $0.06 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.663 | $5,018.95 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $4,944.65 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.6277 | $5,016.61 |
| JEFFREY TURNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.216459 | $600.08 |
| JEFFREY TURNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02846214517) | ($83.47) |
| JEFFREY TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (53,072.88) | ($53,072.88) |
| JEFFREY TURNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 152,714.1874 | $152,714.19 |
| JEFFREY TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (152,786.603701) | ($152,786.60) |
| JEFFREY TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.046484185) | ($83.47) |
| JEFFREY TURNER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07159319367) | ($83.47) |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01551991054 | $467.30 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69228178128 | $1,387.11 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.8026848567399 | $37.80 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016900361841734 | $50.35 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00337070991 | $1.16 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000417351228559999 | $0.81 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.3377747252 | $558.34 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5265944744 | $1.21 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.02993922543 | $1.03 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162483931318 | $4.81 |
| JEFFREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4622751557 | $9.09 |
| JEFFREY TYLER OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10393873284 | $210.18 |
| JEFFREY TYLER OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.454748875 | $43.96 |
| JEFFREY TZU HENG LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,539.23 | $2,539.23 |
| JEFFREY TZU HENG LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.45866701 | $2,822.74 |
| JEFFREY TZU HENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016062832701 | $0.48 |
| JEFFREY TZU HENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.299863118059 | $127.75 |
| JEFFREY TZU HENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008656460356 | $11.22 |
| JEFFREY TZU HENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009939497334 | $0.01 |
| JEFFREY UCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014872868616 | $0.00 |
| JEFFREY UDAN QUIOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031652189661 | $0.09 |
| JEFFREY UDAN QUIOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095511956078 | $0.01 |
| JEFFREY UMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074883766988 | $0.55 |
| JEFFREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016849521165 | $0.50 |
| JEFFREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111037556673 | $0.01 |
| JEFFREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1787159206 | $2.52 |
| JEFFREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240883212629999 | $2.68 |
| JEFFREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100661514219 | $0.01 |
| JEFFREY UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093840863185 | $0.00 |
| JEFFREY UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078631422881 | $0.01 |
| JEFFREY UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044611426492 | $0.00 |
| JEFFREY VAN DELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663679733659999 | $205.37 |
| JEFFREY VAN DEN BERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003123 | $93.14 |
| JEFFREY VAN DEN BERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.003128 | $94.72 |
| JEFFREY VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027738523396 | $7.95 |
| JEFFREY VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038338905016 | $0.00 |
| JEFFREY VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033823939412 | $0.00 |
| JEFFREY VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072902064664 | $0.00 |
| JEFFREY VAN DEN BRINK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01392389 | $499.42 |
| JEFFREY VAN DEN BRINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01567141) | ($490.30) |
| JEFFREY VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017564788483769 | $52.27 |
| JEFFREY VAN DER GEUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.630500257086 | $6.37 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004337905339 | $0.00 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0950617727279999 | $0.08 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022718927732 | $0.03 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00145354087189999 | $0.00 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0091876400606 | $0.00 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051927554973 | $0.00 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000529264498389999 | $0.00 |
| JEFFREY VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000002101355616 | $0.00 |
| JEFFREY VAN DER SCHILDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00076736 | $17.18 |
| JEFFREY VAN DER SCHILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124791317651 | $36.91 |
| JEFFREY VAN DER WEKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133705902592999 | $3.96 |
| JEFFREY VAN KESTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235295709 | $50.00 |
| JEFFREY VAN KESTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14245481655399 | $0.10 |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 213.107 | $3,754.95 |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5) | ($5.37) |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5 | $5.37 |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5) | ($4.77) |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5 | $4.77 |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.53) |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (345.54925887) | ($3,498.84) |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 345.54925887 | $3,498.84 |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (345.54925887) | ($3,510.13) |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016304696451 | $48.47 |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9254980635 | $9.93 |
| JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0790759668474 | $43.92 |
| JEFFREY VAN VELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087671606721 | $25.95 |
| JEFFREY VAN VELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152359751459999 | $29.73 |
| JEFFREY VAN VELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2186443021 | $0.22 |
| JEFFREY VAN VELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.89731747039999 | $0.91 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.02462100073) | ($75.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.049538 | $150.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.066102 | $200.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 14.3555 | $200.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.98479 | $100.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,194.244604) | ($10,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,408.0 | $1,091.45 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.065726 | $200.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.082355 | $250.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 23.291 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LINK | 3.4936 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.049251461) | ($2.19) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.085608 | $250.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002562 | $100.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 7.498 | $100.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5964285714) | ($1.25) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,710.173419064) | ($32,617.43) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.037914692) | ($2.19) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 5,447.469186855 | $11,494.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5938638808) | ($1.25) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 3,174.601817313 | $6,695.45 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 0.5938638808 | $1.25 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5938638808) | ($1.25) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 3,238.273972604 | $6,829.74 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.00004287217929 | $1.67 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004287217929) | ($1.67) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1601703523 | $6,239.12 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2,596.153) | ($5,400.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5,383.709 | $5,400.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6021634615) | ($1.25) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1609627553 | $6,276.90 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5995707907) | ($1.25) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.1319098126 | $5,165.12 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6021634615) | ($1.25) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.144828135 | $5,646.12 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (375.0) | ($750.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 746.287 | $750.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,829.43) | ($1,829.43) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 783.514 | $1,829.43 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($41,653.02) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 496.366782 | $496.37 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 19.4902 | $250.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 3.8715 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 477.0679 | $981.97 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LINK | 4.032 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 550.0 | $1,151.42 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 501.0 | $1,050.66 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,653.16) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 9.0327 | $100.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (75,000.0) | ($82,483.17) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (45,703.839122) | ($50,123.34) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (30.310374) | ($87,042.87) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($53,787.51) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (47.37) | ($47.37) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 4.4622 | $47.37 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (73,256.0) | ($73,063.05) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 147.0 | $147.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 10.3477 | $100.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014016 | $47.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($88,703.89) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 5.6155 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001575 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (38,268.0) | ($62,376.84) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (76.939824984) | ($5,394.67) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.743711232) | ($58,315.93) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0017165 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 7.3411 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 6.8307 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0016685 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016865 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0016765 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 6.9522 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 7.2318 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00003291) | ($1.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 4.303 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LINK | 4.1552 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.04850709999 | $100.52 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 4.2463 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 4.229 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.016416 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.016556 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 50.01 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0010311 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($144.84) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.060788) | ($30,839.23) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.24101 | $7,000.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24101) | ($7,009.78) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.13696 | $4,000.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 1.11391 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13696) | ($4,161.36) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.64882 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.65657 | $30.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 20,763.3 | $13,749.67 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 18.72 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 5.6023 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 7.4884 | $50.00 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,979.65774921819 | $5,578.45 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15277704067 | $0.14 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000305629685199999 | $0.01 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4503967126 | $0.03 |
| JEFFREY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0011175204649 | $2.20 |
| JEFFREY VANKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024089915854 | $0.07 |
| JEFFREY VANKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33861489375 | $691.39 |
| JEFFREY VANKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018381155019 | $0.02 |
| JEFFREY VANNIEULANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021353432913 | $64.29 |
| JEFFREY VANNIEULANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016268570354 | $31.74 |
| JEFFREY VANNIEULANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.105001376 | $166.11 |
| JEFFREY VANNIEULANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1685843269 | $1.72 |
| JEFFREY VANNIEULANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00092331426747 | $0.06 |
| JEFFREY VANNOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156033799409999 | $0.02 |
| JEFFREY VANNOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024643069579 | $0.48 |
| JEFFREY VANNOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 78.3016287259999 | $3.19 |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01707095478) | ($24.99) |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01707095478 | $24.99 |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.01945 | $15.02 |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,011.247927 | $10,011.25 |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01644343844) | ($24.99) |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.676318651 | $16,225.39 |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031537478903 | $96.21 |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135663138261 | $248.64 |
| JEFFREY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030960056612 | $0.00 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00074585 | $30.63 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.06 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06439911223) | ($2,552.87) |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06439911223 | $2,552.87 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.064399) | ($2,552.87) |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,553.28 | $2,552.87 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,003.28) | ($2,003.28) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00256962 | $92.65 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.002569) | ($92.68) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 92.677 | $92.68 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (92.677) | ($92.68) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00128329 | $44.47 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001284) | ($44.47) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 44.24 | $44.47 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (44.24) | ($44.24) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00134282 | $44.20 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001342) | ($44.16) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 44.546 | $44.16 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (44.546) | ($44.55) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00108702 | $34.60 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001087) | ($34.66) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 34.397 | $34.66 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (34.397) | ($34.40) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00277938 | $84.30 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.00278) | ($84.30) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 83.954 | $84.30 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (83.954) | ($83.95) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0006967 | $20.94 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000696) | ($20.99) |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20.974 | $20.99 |
| JEFFREY VASSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.974) | ($20.97) |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017372157387964 | $6.95 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043527567847 | $0.01 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03835502582299 | $1.04 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080174197558 | $0.00 |
| JEFFREY VASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046888734692 | $0.02 |
| JEFFREY VAYNBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.407508412 | $60,115.12 |
| JEFFREY VAYNBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.510951188) | ($1,455.45) |
| JEFFREY VAYNBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.365039616) | ($48,515.00) |
| JEFFREY VAYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144280334511 | $0.43 |
| JEFFREY VAYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248626765262 | $29.27 |
| JEFFREY VELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060557257427 | $0.02 |
| JEFFREY VELIZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000318055894429999 | $0.09 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102659082953 | $30.38 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141704797921 | $27.65 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.669067993 | $98.67 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.954516521 | $35.64 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.778062199419999 | $8.65 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24715044836 | $9.78 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0130998898964 | $2.97 |
| JEFFREY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5757425409 | $4.72 |
| JEFFREY VEREIDE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 263.4 | $305.80 |
| JEFFREY VEREIDE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (263.4) | ($292.37) |
| JEFFREY VEREIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7775218319999 | $15.56 |
| JEFFREY VERSCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76943394852169 | $2.06 |
| JEFFREY VERSCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29562152101 | $0.01 |
| JEFFREY VEZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.468470208 | $89.47 |
| JEFFREY VIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156221407879999 | $0.02 |
| JEFFREY VIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41602024919999 | $1.42 |
| JEFFREY VIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.082253831677 | $0.08 |
| JEFFREY VIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066310890811 | $19.58 |
| JEFFREY VIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496344161304 | $9.38 |
| JEFFREY VIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.58731621139999 | $4.14 |
| JEFFREY VIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90524829175 | $0.91 |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00984136 | $393.88 |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($162.12) |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($414.94) |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($328.14) |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042) | ($169.99) |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00978045 | $386.61 |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($416.77) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.82) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($768.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY VILLANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($13.76) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($14.62) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($545.08) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($723.59) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($174.45) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($56.57) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($460.27) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00923462 | $287.89 |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.94) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($76.92) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($82.34) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.55) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($117.38) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($116.08) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($117.82) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.37) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($144.11) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.97) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($134.68) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($207.57) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01316405 | $387.98 |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($124.02) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($202.74) |
| JEFFREY VILLANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($137.43) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($460.33) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($754.63) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 4.0 | $27.95 |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 68.0 | $547.40 |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($199.61) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (4.0) | ($31.28) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0) | ($195.50) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($120.50) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (12.0) | ($102.48) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.05) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($105.26) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (16.0) | ($104.96) |
| JEFFREY VILLANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($102.59) |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067061062661 | $23.44 |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1589524865 | $2.49 |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00848362155273899 | $21.80 |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030481512274576 | $0.22 |
| JEFFREY VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4393267377 | $3.88 |
| JEFFREY VINCENT FEIERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159364136254 | $0.47 |
| JEFFREY VINCENT FEIERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.66825707019999 | $5.29 |
| JEFFREY VINCENT FEIERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13214077538 | $1.47 |
| JEFFREY VINCENT HINKLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.78506362 | $68.21 |
| JEFFREY VINCENT HINKLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 252.0 | $198.45 |
| JEFFREY VOETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048142733106 | $1.42 |
| JEFFREY VOETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15873846355 | $322.44 |
| JEFFREY VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698184214874 | $52.11 |
| JEFFREY VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090601893486 | $0.66 |
| JEFFREY VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.332706256329999 | $0.16 |
| JEFFREY VORDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252374814739999 | $49.24 |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (115.127793166) | ($193,532.38) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 115.127793166 | $193,532.38 |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06134708593) | ($1,793.80) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06134708593 | $1,793.80 |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.061347) | ($1,796.05) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,783.984 | $1,796.05 |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($31,128.98) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 30,964.723 | $31,128.98 |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (32,548.707) | ($32,548.71) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($28,668.40) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 28,680.187 | $28,668.40 |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (28,680.187) | ($28,680.19) |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064077076925249 | $21.52 |
| JEFFREY VRIEZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74424241178307 | $1,754.07 |
| JEFFREY VU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 64.344978 | $64.34 |
| JEFFREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16856320516 | $0.17 |
| JEFFREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| JEFFREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031344865235 | $0.93 |
| JEFFREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32507114432 | $664.60 |
| JEFFREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,126.944091145 | $4,126.94 |
| JEFFREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 70.036303234 | $2.86 |
| JEFFREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044145447666 | $0.13 |
| JEFFREY VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026789235125 | $7.93 |
| JEFFREY VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016568128084 | $0.02 |
| JEFFREY VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89863949675 | $0.90 |
| JEFFREY VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.297648737 | $0.19 |
| JEFFREY VUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.900295608 | $0.91 |
| JEFFREY W DENEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 15,641.5 | $15,641.50 |
| JEFFREY W DENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003278998431 | $10.00 |
| JEFFREY W DENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5596697338 | $20.91 |
| JEFFREY W MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017924966541 | $0.53 |
| JEFFREY W MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46443066883 | $0.46 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.349599651) | ($102.50) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.349599651 | $102.50 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $405.21 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($394.36) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $394.36 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.03671829 | $1,426.03 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03671829) | ($1,436.69) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03671829 | $1,436.69 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/29/2022 | Custody | Incoming | Deposit | ETH | 4.998845 | $14,233.82 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.998845) | ($14,160.80) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.998845 | $14,160.80 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 5.998362 | $17,035.13 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.998362) | ($17,006.78) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.998362 | $17,006.78 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.1632806 | $2,345.36 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.1632806) | ($2,356.10) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.1632806 | $2,356.10 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.17580416 | $4,534.03 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.17580416) | ($4,534.29) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.17580416 | $4,534.29 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.0) | ($175,392.00) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.0 | $175,392.00 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0) | ($176,244.39) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.04 | $2,029.74 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.04) | ($2,025.45) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.04 | $2,025.45 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.0) | ($228,216.00) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.0 | $228,216.00 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,217.192419343) | ($99,217.19) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,217.192419343 | $99,217.19 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032048128151 | $1,025.06 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9092091630499 | $100.55 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.36636008072999 | $3,005.59 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,200.365838404 | $1,200.37 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.196730593999 | $199.14 |
| JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.6812283139999 | $120.77 |
| JEFFREY WACHTENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066724761931 | $19.75 |
| JEFFREY WACHTENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120696765594 | $23.55 |
| JEFFREY WACHTENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.338358628 | $165.34 |
| JEFFREY WACHTENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00997991051569 | $1.10 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (182.4087) | ($3,306.28) |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,251.132 | $3,306.28 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.6918862) | ($2,127.04) |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,097.136 | $2,127.04 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,348.27) | ($5,348.27) |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 27,522.39 | $5,348.27 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (33,368.730968343) | ($6,091.29) |
| JEFFREY WACKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 33,368.730968343 | $6,091.29 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (33,368.7309683) | ($6,090.76) |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010670940291 | $0.00 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640126934264299 | $1.93 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1800887725774 | $0.18 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2817511831227 | $5.07 |
| JEFFREY WACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.1856205471833 | $2.37 |
| JEFFREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000506792360159999 | $0.15 |
| JEFFREY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321973537289999 | $9.53 |
| JEFFREY WAILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.087) | ($0.99) |
| JEFFREY WAILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000316 | $0.99 |
| JEFFREY WAILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($377.25) |
| JEFFREY WAILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($15,071.92) |
| JEFFREY WAILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007044) | ($200.00) |
| JEFFREY WAILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 779.032 | $200.00 |
| JEFFREY WAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098122612378 | $29.33 |
| JEFFREY WAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0701275202 | $4.56 |
| JEFFREY WAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.34605241849999 | $0.93 |
| JEFFREY WAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 203.753510461 | $107.51 |
| JEFFREY WAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0854625286509999 | $19.37 |
| JEFFREY WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150353853228 | $0.00 |
| JEFFREY WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022796810952 | $0.01 |
| JEFFREY WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016454912385 | $0.00 |
| JEFFREY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028383822814 | $8.40 |
| JEFFREY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004402243195 | $0.86 |
| JEFFREY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023646493023 | $0.26 |
| JEFFREY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.542026777889999 | $1.85 |
| JEFFREY WALDRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.07 |
| JEFFREY WALDRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04822711 | $1,997.32 |
| JEFFREY WALDRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12515307 | $5,000.70 |
| JEFFREY WALDRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03364344 | $1,345.06 |
| JEFFREY WALDRON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.88) |
| JEFFREY WALDRON | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.88 |
| JEFFREY WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146906657004999 | $229.24 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017205104483 | $0.01 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016554322934 | $0.00 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000525250299229999 | $0.00 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000140982431299999 | $0.00 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245184729839999 | $74.20 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391062707159999 | $77.36 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01751296439 | $0.01 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039097050791 | $0.04 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3686164533999 | $5.43 |
| JEFFREY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.381748715199999 | $15.10 |
| JEFFREY WALLHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0209452822779999 | $629.99 |
| JEFFREY WALLHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21349165009 | $434.61 |
| JEFFREY WALTEMATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001405599366293 | $4.16 |
| JEFFREY WALTEMATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343732764919999 | $6.71 |
| JEFFREY WALTEMATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39143381529999 | $1.10 |
| JEFFREY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022297864897 | $0.00 |
| JEFFREY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058464548272 | $1.73 |
| JEFFREY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000554687508849999 | $0.00 |
| JEFFREY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017459432941 | $0.00 |
| JEFFREY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029612280466 | $0.00 |
| JEFFREY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038258789003 | $0.00 |
| JEFFREY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132100508471 | $3.91 |
| JEFFREY WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002137913356) | ($8.34) |
| JEFFREY WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 35,127.026189 | $35,127.03 |
| JEFFREY WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,518.017043 | $9,518.02 |
| JEFFREY WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,302.0) | ($17,302.00) |
| JEFFREY WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 9.930290736 | $19,321.66 |
| JEFFREY WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.69777 | $1,362.63 |
| JEFFREY WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (11.603283871) | ($22,755.20) |
| JEFFREY WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,010.0 | $10,010.00 |
| JEFFREY WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JEFFREY WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEFFREY WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 20.396715178 | $41,373.72 |
| JEFFREY WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.635507) | ($41,881.00) |
| JEFFREY WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (70,852.15) | ($70,852.15) |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030214271294 | $5.88 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079750949565 | $0.02 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.157844245768 | $334.11 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001399486909626 | $0.28 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.016849765 | $141.02 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064242851403 | $0.00 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055180046586 | $16.33 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015247876953 | $0.02 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.13138814819999 | $4.13 |
| JEFFREY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027890661553 | $0.00 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428648457189999 | $12.69 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081353309317 | $1.59 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7396641492 | $1.74 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7139813439 | $5.32 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0593093874 | $2.55 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033592373991 | $0.37 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056878189271 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45560409905 | $0.22 |
| JEFFREY WARACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005811384447 | $0.14 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (4.0) | ($323.49) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 321.508 | $323.49 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($529.17) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 526.22 | $529.17 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (847.73) | ($847.73) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 383.815 | $847.73 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (270.8935) | ($600.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($498.05) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (154.0) | ($341.94) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($761.80) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($886.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($504.60) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.3) | ($334.38) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.0) | ($626.99) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.55) | ($1,697.16) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,679.543 | $1,697.16 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (20.08039) | ($1,565.32) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,562.044 | $1,565.32 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (15.0165) | ($1,580.94) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,579.413 | $1,580.94 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (23.02349) | ($2,201.97) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,194.0 | $2,194.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (8.175099) | ($25,076.95) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 25,026.411 | $25,076.95 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.43 | $1,325.81 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($2,073.40) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,070.885 | $2,073.40 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 990.535 | $2,119.74 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.009) | ($2,992.22) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,982.109 | $2,992.22 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 57.30496 | $4,000.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (57.29465) | ($3,990.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,958.007 | $3,990.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,030.0) | ($4,030.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.405463 | $4,030.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.405463) | ($4,058.37) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,020.0) | ($1,020.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.354828 | $1,020.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.354828) | ($1,023.87) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (32,002.41) | ($32,002.41) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 10.630881 | $32,002.41 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63) | ($1,888.29) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (9.99) | ($30,035.93) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 30,138.0 | $30,138.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.010681) | ($32.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 14.608 | $32.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 316.0 | $316.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1,047.879) | ($2,168.73) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,162.918 | $2,168.73 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4.3) | ($4.30) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (920.0) | ($920.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 173.328 | $350.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (173.328) | ($348.32) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,080.0) | ($2,080.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,067.62) | ($10,067.62) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 3.555985 | $10,067.62 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (20.973) | ($44.46) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.015677 | $44.46 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,267.38) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.072513) | ($5,820.63) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 5,811.897 | $5,820.63 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,810.0) | ($5,810.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.982779 | $5,810.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,339.77) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.182779) | ($3,472.42) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,468.19 | $3,472.42 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,470.0) | ($3,470.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AVAX | 51.76422 | $3,470.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (51.7745552) | ($3,485.90) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 17,240.0 | $17,240.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 8,300.0 | $8,300.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,039.0) | ($15,039.00) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 15,516.531 | $15,039.00 |
| JEFFREY WARD BREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (15,526.5425) | ($15,197.48) |
| JEFFREY WARD BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2775882821779 | $169.92 |
| JEFFREY WARSHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352263064 | $0.42 |
| JEFFREY WARSHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13407397786 | $0.11 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 39,972.163602 | $39,972.16 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 28.249995 | $2,863.14 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 7,151.6104 | $7,151.61 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 19.6104 | $19.61 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9987751926) | ($28,521.36) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9987751926 | $28,521.36 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.758555397) | ($14,951.51) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.758555397 | $14,951.51 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,098.681588356) | ($10,098.68) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,098.681588356 | $10,098.68 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (696.589972877) | ($4,964.88) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 696.589972877 | $4,964.88 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,254.043160763) | ($1,770.77) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,254.043160763 | $1,770.77 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (127.87642384) | ($563.55) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 127.87642384 | $563.55 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.309599238) | ($645.49) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.309599238 | $645.49 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (239.206721282) | ($1,937.57) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 239.206721282 | $1,937.57 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (972.753026017) | ($540.66) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 972.753026017 | $540.66 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (161.267729502) | ($5,470.20) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 161.267729502 | $5,470.20 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.75) | ($14,991.89) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (57,242.0) | ($57,242.00) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (696.0) | ($5,004.24) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (239.0) | ($1,950.24) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (972.0) | ($546.23) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (189.0) | ($6,503.49) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998674) | ($28,651.96) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.3) | ($638.85) |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058352370557279 | $202.03 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07958684641574 | $187.98 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.07911139391 | $116.08 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.289828232276 | $36.48 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8613992698317 | $4.73 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6517673921261 | $46.28 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.15120152416005 | $20.92 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5183294804392 | $101.50 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069526328786264 | $8.69 |
| JEFFREY WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56032201018966 | $3.70 |
| JEFFREY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082583238072 | $0.02 |
| JEFFREY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176672000419999 | $0.00 |
| JEFFREY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27667055632 | $0.28 |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.354884463) | ($10,371.42) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.354884463 | $10,371.42 |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.451775223) | ($9,339.42) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.451775223 | $9,339.42 |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.451775223) | ($9,355.21) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35488446) | ($10,250.48) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002037280573) | ($5.95) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002037280573 | $5.95 |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003440670383) | ($6.72) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003440670383 | $6.72 |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002102614757) | ($0.01) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002102614757 | $0.01 |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000328629777) | ($0.01) |
| JEFFREY WATHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000328629777 | $0.01 |
| JEFFREY WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135009605934893 | $51.36 |
| JEFFREY WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208734251392374 | $58.30 |
| JEFFREY WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.955267518 | $61.80 |
| JEFFREY WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.66224482529999 | $5.68 |
| JEFFREY WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018441297679 | $2.02 |
| JEFFREY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035846103348 | $0.00 |
| JEFFREY WAYNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117454492073 | $3.48 |
| JEFFREY WAYNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080254121044 | $1.57 |
| JEFFREY WAYNE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8810474899 | $4.88 |
| JEFFREY WAYNE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012981685295319 | $50.40 |
| JEFFREY WAYNE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6861105794 | $1.85 |
| JEFFREY WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JEFFREY WEI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.72) | ($28.72) |
| JEFFREY WEI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.72) | ($28.72) |
| JEFFREY WEI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (372.88) | ($372.88) |
| JEFFREY WEI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (308.17) | ($308.17) |
| JEFFREY WEI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.28) | ($12.28) |
| JEFFREY WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.92076 | $25,476.47 |
| JEFFREY WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEFFREY WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (30.16) | ($30.16) |
| JEFFREY WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2673713845 | $7,378.93 |
| JEFFREY WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.83) | ($23,062.09) |
| JEFFREY WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 12.124875 | $23,062.09 |
| JEFFREY WEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (8.935520031) | ($18,235.06) |
| JEFFREY WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4352333522) | ($13,032.49) |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,180.0 | $7,180.00 |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (59.12) | ($59.12) |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.452780862 | $9,757.31 |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (29.44) | ($29.44) |
| JEFFREY WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.357528899 | $9,627.91 |
| JEFFREY WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.163138) | ($4,500.00) |
| JEFFREY WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.050686 | $4,500.00 |
| JEFFREY WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (18.767172676) | ($27,692.84) |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03251745273) | ($598.30) |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06619521818) | ($1,217.95) |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.17398982) | ($40,000.00) |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.671681792 | $49,157.21 |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 67.769041555 | $60,634.12 |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.835884283) | ($747.88) |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.701584022) | ($1,522.44) |
| JEFFREY WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.883583129) | ($50,000.00) |
| JEFFREY WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726804635649999 | $224.13 |
| JEFFREY WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.50038520551 | $39.19 |
| JEFFREY WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456988140007999 | $68.93 |
| JEFFREY WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171089933546 | $0.01 |
| JEFFREY WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000641479794179999 | $0.00 |
| JEFFREY WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000075082074912 | $0.00 |
| JEFFREY WEITKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032943259703 | $9.75 |
| JEFFREY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018847401385 | $0.56 |
| JEFFREY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.603645452 | $38.53 |
| JEFFREY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073547818651 | $0.00 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2520269944) | ($7,511.99) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2520269944 | $7,511.99 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (936.148734515) | ($579.34) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 936.148734515 | $579.34 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (152.847269884) | ($382.12) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 152.847269884 | $382.12 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.966950123) | ($110.23) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.966950123 | $110.23 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.241450072) | ($105.79) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.241450072 | $105.79 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2473125317) | ($0.09) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2473125317 | $0.09 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.159715457) | ($101.16) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.159715457 | $101.16 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.110442932) | ($70.34) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.110442932 | $70.34 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (223.557367202) | ($27.95) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 223.557367202 | $27.95 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.774201088) | ($18.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.774201088 | $18.84 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25202699) | ($7,392.46) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.241450072) | ($124.62) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (1.110442932) | ($73.65) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (101.159715) | ($101.16) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (152.847269884) | ($392.42) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DASH | (1.96695012) | ($121.07) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (2.774201088) | ($18.95) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (936.1487345) | ($545.76) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (96.486277534) | ($42.71) |
| JEFFREY WELLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 96.486277534 | $42.71 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012295085204961 | $44.97 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941244709838 | $1.26 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000260921853341199 | $0.01 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7635056822773 | $0.76 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64258493014 7 | $8.15 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056369505551609 | $0.06 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.261107878109063 | $0.04 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.34256540111199 | $10.42 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068801657239862 | $0.96 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000491128684579999 | $0.00 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022563041485509 | $0.24 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002888489078370 88 | $0.00 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050379046701869 | $0.45 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000168583535303 5 | $0.00 |
| JEFFREY WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0009323090801388 | $0.01 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,721.4 | $1,619.64 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 12.3624 | $1,329.33 |
| JEFFREY WENDORF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.27606834 | $8,438.64 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033720045473 | $102.83 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057245893798 | $114.52 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.378281435 | $178.38 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.797486833 | $24.42 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8974746824 | $9.56 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0031947935 | $33.37 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025546847882 | $1.53 |
| JEFFREY WENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0498895081529 | $3.17 |
| JEFFREY WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084924107559 | $0.00 |
| JEFFREY WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018175047238 | $0.02 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,085.857069004) | ($1,085.86) |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,085.857069004 | $1,085.86 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,085.84) | ($1,085.84) |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XLM | 7,945.83 | $1,085.84 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XLM | (7,945.83) | ($1,084.18) |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000371643864 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003694043145 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2004209521299 | $12.20 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037513492172 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015352554863 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099829772681 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058780097201 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2583900031 | $17.96 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000402133773519999 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141701767501999 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000119669391846 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000115658810939 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000231070699719999 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000045037537194 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016739315951 | $0.18 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00003026668119 | $0.00 |
| JEFFREY WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000109017224694999 | $0.00 |
| JEFFREY WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151453048918 | $0.45 |
| JEFFREY WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094356943741 | $0.00 |
| JEFFREY WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000397233908619999 | $0.00 |
| JEFFREY WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4008670721 | $1.40 |
| JEFFREY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000675460431209999 | $0.00 |
| JEFFREY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041016688258 | $0.01 |
| JEFFREY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119119425767 | $0.00 |
| JEFFREY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31257537163 | $0.01 |
| JEFFREY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000107333796591 | $0.00 |
| JEFFREY WIBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.351086625) | ($27,989.00) |
| JEFFREY WIBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.351086625 | $27,989.00 |
| JEFFREY WIBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.391932089) | ($37,282.22) |
| JEFFREY WIBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.391932089 | $37,282.22 |
| JEFFREY WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00753435469773999 | $256.82 |
| JEFFREY WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15581620200514 | $366.52 |
| JEFFREY WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.743654787 | $171.74 |
| JEFFREY WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.01944007 | $43.62 |
| JEFFREY WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6098041523 | $17.89 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.42 | $12,158.34 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.4145302314) | ($12,000.00) |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.4145302314) | ($12,000.00) |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.4145302314 | $12,000.00 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01103799477) | ($210.17) |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3676269784) | ($7,000.00) |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003061807548) | ($5.83) |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4592456267 | $8,744.51 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004414005227) | ($88.68) |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272863235396677 | $5.68 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080994846562 | $0.00 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15214023301 | $0.15 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029497566039 | $0.00 |
| JEFFREY WICKERSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9875011492 | $2.99 |
| JEFFREY WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9683361965 | $10.28 |
| JEFFREY WIEGERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009728) | ($299.78) |
| JEFFREY WIEGERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.336694) | ($754.48) |
| JEFFREY WIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005104845269458 | $1.91 |
| JEFFREY WIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016847298992265 | $4.67 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.4089834 | $782.89 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01989422401) | ($38.06) |
| JEFFREY WIENECKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01989422401 | $38.06 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01203402883) | ($23.01) |
| JEFFREY WIENECKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01203402883 | $23.01 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3674879326) | ($762.14) |
| JEFFREY WIENECKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002775278963) | ($5.80) |
| JEFFREY WIENECKE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002625265921) | ($2.90) |
| JEFFREY WIENECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071114591704 | $21.05 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016540479255018 | $0.45 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5663363768 | $3.62 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18278284943 | $2.03 |
| JEFFREY WIENECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13144702337 | $0.13 |
| JEFFREY WIENEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000200970426) | ($8.33) |
| JEFFREY WIENEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002193770479) | ($8.34) |
| JEFFREY WIENEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002782914361) | ($8.33) |
| JEFFREY WIENEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002639527401) | ($8.34) |
| JEFFREY WIENEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004638995732) | ($8.34) |
| JEFFREY WIENEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01670095199) | ($300.25) |
| JEFFREY WIENEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5562345002) | ($10,000.00) |
| JEFFREY WIENEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6782560732 | $12,193.71 |
| JEFFREY WIENEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004142302066) | ($8.33) |
| JEFFREY WIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.86026856626 | $34.05 |
| JEFFREY WIESE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,883.071861) | ($4,271.38) |
| JEFFREY WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.411344497927 | $187.75 |
| JEFFREY WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115226503443999 | $34.10 |
| JEFFREY WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043074487063 | $8.40 |
| JEFFREY WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2392121326 | $0.98 |
| JEFFREY WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2792803822 | $2.47 |
| JEFFREY WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049259111578 | $2.95 |
| JEFFREY WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0780359644889999 | $3.09 |
| JEFFREY WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023498955951 | $1.34 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.551281091) | ($553.59) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.551281091 | $553.59 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,246.698164949) | ($795.21) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,246.698164949 | $795.21 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.008988609) | ($176.38) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.008988609 | $176.38 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.334909086) | ($218.06) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.334909086 | $218.06 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.221300415) | ($108.87) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.221300415 | $108.87 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (71.089750539) | ($88.15) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 71.089750539 | $88.15 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.4766885642) | ($28.85) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.4766885642 | $28.85 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2169403586) | ($11.89) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2169403586 | $11.89 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1200233446) | ($6.86) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1200233446 | $6.86 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003302294769) | ($0.20) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003302294769 | $0.20 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1889830735) | ($0.03) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1889830735 | $0.03 |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (0.21513) | ($11.80) |
| JEFFREY WILEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 11.124 | $11.80 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.105704515142 | $13.85 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9045576275135 | $11.57 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0369425525991859 | $0.36 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000328444192829438 | $0.00 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009977715448431 | $0.00 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00278765858409834 | $0.74 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000655774857093929 | $0.06 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50391127472586 | $0.89 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00042629122308291 | $0.03 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0414695102807029 | $1.12 |
| JEFFREY WILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00165596946007184 | $0.11 |
| JEFFREY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000465018855279999 | $1.38 |
| JEFFREY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8332819482 | $2.25 |
| JEFFREY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65348101509999 | $1.04 |
| JEFFREY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00075519930719 | $0.05 |
| JEFFREY WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035008381576 | $0.82 |
| JEFFREY WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04399949632 | $0.04 |
| JEFFREY WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000197344564989999 | $0.00 |
| JEFFREY WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18415032681 | $0.18 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079215078642 | $245.64 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063955707004 | $128.27 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.09969477 | $32.58 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.80851874039999 | $20.10 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43154880191 | $3.81 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87213932658 | $52.15 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26732098296 | $10.58 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.93029918529 | $1.20 |
| JEFFREY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1000539202 | $4.36 |
| JEFFREY WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059067915885 | $17.48 |
| JEFFREY WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JEFFREY WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021757321992 | $0.02 |
| JEFFREY WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071071614168 | $0.01 |
| JEFFREY WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.31434008209999 | $0.26 |
| JEFFREY WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037711453602 | $0.00 |
| JEFFREY WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103131967473 | $0.65 |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.100905628) | ($4,000.00) |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002822399754) | ($0.83) |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096798993748 | $30.71 |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.394773164594499 | $0.39 |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8699500802 | $7.45 |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94844892316 | $10.54 |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112145181126 | $4.44 |
| JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0563457122219999 | $6.19 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0249 | $1,011.69 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02916494 | $847.85 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05406494) | ($1,581.55) |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05406494 | $1,581.55 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01000588 | $299.41 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00679336 | $204.38 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01679924) | ($504.79) |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01679924 | $504.79 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031437861585 | $94.29 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.568744218 | $100.00 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029410646468 | $57.13 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7246123585 | $8.72 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.848900452 | $14.15 |
| JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.352456127 | $40.41 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 0.049625073 | $98.35 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BAT | 0.25 | $0.19 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1642223228 | $508.96 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01242689 | $522.32 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01266923) | ($503.48) |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1642223228) | ($487.01) |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.049625073) | ($95.96) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591273621789999 | $20.29 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465394445751 | $9.03 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9372357011 | $6.94 |
| JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9052681261 | $6.51 |
| JEFFREY WILLIAM PEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017826872547 | $5.28 |
| JEFFREY WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079047977129 | $245.11 |
| JEFFREY WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.730398422722 | $521.90 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (52.203974016) | ($10,515.45) |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 52.203974016 | $10,515.45 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331751) | ($100.00) |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331751 | $100.00 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006436244858) | ($0.98) |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006436244858 | $0.98 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.113231202) | ($59,111.63) |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.113231202 | $59,111.63 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.11654871) | ($58,319.38) |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (52.21041026) | ($7,857.14) |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002830708058118 | $0.00 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152128813931 | $45.05 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136548962464999 | $0.03 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311958825479999 | $0.03 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010348097364636 | $351.07 |
| JEFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100396389265486 | $30.41 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 470.0 | $1,034.00 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00496965 | $199.98 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.02013901776 | $59.59 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,025.91) |
| JEFFREY WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($1,072.27) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($313.23) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.7204 | $1,983.04 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 1,250.2 | $986.25 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.189 | $2,802.79 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.341964 | $717.32 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3482860248) | ($729.53) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.008877253455) | ($18.48) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.17011 | $5,229.86 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LINK | 82.85 | $594.86 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (8.0) | ($528.63) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02632987) | ($800.00) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02632987 | $800.00 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (215.0) | ($136.65) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (977.342507) | ($612.32) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (23.520287293) | ($240.56) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.277671653) | ($405.65) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026329) | ($834.04) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02525383) | ($800.00) |
| JEFFREY WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02525383 | $800.00 |
| JEFFREY WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025254) | ($800.80) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003710697751) | ($11.10) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($407.18) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028378) | ($50.11) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.73235765) | ($47.07) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (201.20895983) | ($69.63) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03024296) | ($1,588.24) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03024296 | $1,588.24 |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05137600346) | ($1,461.54) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05137600346 | $1,461.54 |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($714.64) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026376) | ($754.43) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.030242) | ($1,588.27) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.218617) | ($8.22) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.497 | $763.12 |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.005483318815 | $8.47 |
| JEFFREY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.5056172256) | ($779.18) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0117479572) | ($11.07) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04810836228) | ($45.33) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.591864119) | ($1,500.00) |
| JEFFREY WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.946727688 | $1,834.38 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165092335479999 | $0.49 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.13323869549999 | $6.13 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085228759745 | $263.29 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052366078317 | $104.52 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.237575594 | $38.45 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73297454889 | $6.47 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021043788372 | $63.32 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6153723753 | $9.21 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.367415560429999 | $0.36 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097611606866896 | $33.10 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010239186575278 | $23.54 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000885871356378 | $3.42 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61160819966164 | $7.15 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003732758666652 | $9.21 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.224840943241 | $2.16 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6935295633214 | $4.03 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29659036019438 | $3.99 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220882104329391 | $1.91 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100345701986467 | $3.65 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6457464144 | $0.07 |
| JEFFREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.355681645266876 | $0.18 |
| JEFFREY WILSON HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071296199155 | $220.82 |
| JEFFREY WILSON HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.668122271 | $100.00 |
| JEFFREY WILSON HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026718125247 | $52.13 |
| JEFFREY WILSON HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.711377328 | $65.57 |
| JEFFREY WINDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02034770715) | ($596.24) |
| JEFFREY WINDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02034770715 | $596.24 |
| JEFFREY WINDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0203477) | ($594.60) |
| JEFFREY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021256814511654 | $7.14 |
| JEFFREY WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208874103933 | $55.45 |
| JEFFREY WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09065845245533 | $0.19 |
| JEFFREY WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5279006797) | ($15,793.20) |
| JEFFREY WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5279006797 | $15,793.20 |
| JEFFREY WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004791658681) | ($1.00) |
| JEFFREY WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004791658681 | $1.00 |
| JEFFREY WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFREY WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003244066685) | ($9.94) |
| JEFFREY WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003244066685 | $9.94 |
| JEFFREY WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.45) |
| JEFFREY WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.428225) | ($12,804.36) |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,931.67) |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,931.67 |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.31) |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,351.50) |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,351.50 |
| JEFFREY WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,325.80) |
| JEFFREY WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,439.68) | ($12,439.68) |
| JEFFREY WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,439.68 | $12,439.68 |
| JEFFREY WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (12,439.68) | ($12,439.68) |
| JEFFREY WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.527911186) | ($17,312.75) |
| JEFFREY WONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.527911186 | $17,312.75 |
| JEFFREY WONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.51839035) | ($19,101.08) |
| JEFFREY WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,472.523759853) | ($12,472.52) |
| JEFFREY WONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,472.523759853 | $12,472.52 |
| JEFFREY WONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12,472.523759) | ($12,472.52) |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008933487361) | ($2.63) |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008933487361 | $2.63 |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01383041214) | ($23.90) |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01383041214 | $23.90 |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5747637838) | ($1.47) |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5747637838 | $1.47 |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01383041214) | ($23.98) |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (0.5747637838) | ($1.47) |
| JEFFREY WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008942) | ($2.64) |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033083590598 | $0.00 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021776227296 | $65.62 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031957205774 | $62.71 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158408879588 | $0.47 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.405978923879 | $7.45 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129952475195 | $3.85 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.627279438999 | $112.63 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205042833976604 | $77.14 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142427168333531 | $351.62 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.42013810721 | $284.42 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013055217116886 | $0.05 |
| JEFFREY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779083 | $0.04 |
| JEFFREY WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054017980539 | $166.67 |
| JEFFREY WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018362562399 | $0.04 |
| JEFFREY WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3329247997 | $1.33 |
| JEFFREY WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43523867119 | $4.84 |
| JEFFREY WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083961358446 | $0.74 |
| JEFFREY WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000074722249762 | $2.24 |
| JEFFREY WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153452625006 | $4.54 |
| JEFFREY YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY YAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| JEFFREY YAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JEFFREY YAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFREY YAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 61.9547 | $835.73 |
| JEFFREY YAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,402.64) | ($1,402.64) |
| JEFFREY YAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 4,516.0966 | $839.64 |
| JEFFREY YAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 4,787.0424 | $865.65 |
| JEFFREY YAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 5,129.44004 | $914.58 |
| JEFFREY YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 27.455284 | $0.01 |
| JEFFREY YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 6,334.237346 | $384.94 |
| JEFFREY YAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (20,766.722501) | ($1,853.10) |
| JEFFREY YAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (139.244535) | ($0.02) |
| JEFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.92051748391 | $74.75 |
| JEFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.405696337557 | $3.43 |
| JEFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.325680338712 | $18.33 |
| JEFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8974674655 | $85.40 |
| JEFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7730032173 | $43.00 |
| JEFFREY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.886003898 | $0.89 |
| JEFFREY YANCEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02269132 | $919.04 |
| JEFFREY YANCEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6892265831) | ($21,017.28) |
| JEFFREY YANCEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6892265831 | $21,017.28 |
| JEFFREY YANCEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.93364946) | ($22,903.37) |
| JEFFREY YANCEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.93364946 | $22,903.37 |
| JEFFREY YANCEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.933649) | ($22,577.09) |
| JEFFREY YANCEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.711917) | ($21,384.56) |
| JEFFREY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012094308834 | $0.00 |
| JEFFREY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024929325602208 | $94.79 |
| JEFFREY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050714562830949 | $141.28 |
| JEFFREY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.48753613 | $54.49 |
| JEFFREY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33873259349999 | $11.82 |
| JEFFREY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.49309659619999 | $22.18 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00426022 | $170.07 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,636.228562744) | ($12,636.23) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,636.228562744 | $12,636.23 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,468.0) | ($3,468.00) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.091035 | $3,468.00 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (9,068.22) | ($9,068.22) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 3.732752 | $9,068.22 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0030151 | $100.00 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002280698726) | ($4.43) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002280698726 | $4.43 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005493651029) | ($159.38) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005493651029 | $159.38 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (42.26712593) | ($5.34) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 42.26712593 | $5.34 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.390331385) | ($11.39) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.390331385 | $11.39 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.405017531) | ($23.22) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.405017531 | $23.22 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.432024427) | ($26.46) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.432024427 | $26.46 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.1307543269999) | ($70.61) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.1307543269999 | $70.61 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.050462302) | ($67.02) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.050462302 | $67.02 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9943620518) | ($87.85) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9943620518 | $87.85 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (11.39) | ($11.39) |
| JEFFREY YASALONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 18.253 | $11.39 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118623780568154 | $50.96 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014684718811101 | $0.04 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.6808778858563 | $44.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.346057203142079 | $0.37 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00691135204238309 | $0.08 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0493140184115869 | $0.01 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4306945710366 | $1.92 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005505191835452 | $0.76 |
| JEFFREY YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021322277381273 | $0.23 |
| JEFFREY YEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7796839053) | ($15,000.00) |
| JEFFREY YEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9738991501 | $18,736.42 |
| JEFFREY YEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339051716) | ($450.00) |
| JEFFREY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486811150222 | $158.37 |
| JEFFREY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9303228722 | $109.73 |
| JEFFREY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172610128970999 | $49.04 |
| JEFFREY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9878754834 | $2.99 |
| JEFFREY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.699132978 | $14.03 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 48.99 | $4,905.17 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024163087303 | $729.82 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150857948909999 | $0.02 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31696399514 | $648.21 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.394607112 | $506.39 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.830162401 | $10.57 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1097889331 | $56.79 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.622402749809999 | $0.09 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76534938779999 | $6.03 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.65334346842 | $95.42 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57042592051 | $3.51 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.536199024 | $3.73 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016323707696 | $0.00 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014464764067 | $1.09 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043513341917 | $0.01 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.860829336 | $8.61 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.775138865 | $2.54 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0375187630219999 | $4.06 |
| JEFFREY YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.9804187542 | $1.31 |
| JEFFREY YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018988746834 | $0.04 |
| JEFFREY YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.833388787 | $14.14 |
| JEFFREY YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7379999663 | $3.60 |
| JEFFREY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029380141425 | $8.70 |
| JEFFREY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.989337722715 | $134.32 |
| JEFFREY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.425007738 | $7.17 |
| JEFFREY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080150318379 | $0.24 |
| JEFFREY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4365567042 | $2.84 |
| JEFFREY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037166962191 | $0.01 |
| JEFFREY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123661060388 | $0.00 |
| JEFFREY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00056804587484999 | $0.04 |
| JEFFREY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033563334009 | $0.00 |
| JEFFREY YORKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00167 | $50.19 |
| JEFFREY YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285609267892 | $84.76 |
| JEFFREY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.66151052535 | $229.04 |
| JEFFREY ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085198186584 | $25.22 |
| JEFFREY ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5820823338 | $7.58 |
| JEFFREY ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1378759418 | $1.34 |
| JEFFREY ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107851269615 | $0.00 |
| JEFFREY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170096541962 | $286.20 |
| JEFFREY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371714774189999 | $73.38 |
| JEFFREY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8462790158 | $3.85 |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002789473139) | ($8.71) |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,083.640519315) | ($1,538.77) |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (187.986093215) | ($3,423.23) |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013974) | ($57.66) |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001105146058647 | $0.04 |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002343571145378 | $0.01 |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.227157093686 | $1.69 |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265299534556 | $4.78 |
| JEFFREY ZEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.72099318898999 | $2.72 |
| JEFFREY ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330313269389999 | $100.89 |
| JEFFREY ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151807511409999 | $0.02 |
| JEFFREY ZOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173855829 | $3.39 |
| JEFFREY ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397389994417 | $78.66 |
| JEFFREY ZYLSTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (225,978.4386) | ($225,978.44) |
| JEFFREY ZYLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,258.023895425 | $2,619.33 |
| JEFFRI CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031313251701 | $0.01 |
| JEFFRI CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075811122489 | $0.01 |
| JEFFRI CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.917813533 | $15.00 |
| JEFFRI CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578820122 | $0.36 |
| JEFFRI RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7322308834 | $0.73 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001002 | $0.40 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00029893 | $0.10 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001015 | $0.42 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001019 | $0.40 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.07492467899 | $221.76 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001201 | $0.48 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00002005 | $0.80 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.074924) | ($224.39) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00024966 | $0.03 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00027411 | $0.09 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006242) | ($2.41) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00020698 | $0.06 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (281.0) | ($4,213.67) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 281.0 | $4,213.67 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (281.0) | ($4,223.43) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1112087155 | $315.48 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1112) | ($315.50) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.000025 | $0.88 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.45393851) | ($103.51) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.45393851 | $103.51 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETC | (4.45393851) | ($101.66) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,494.894764638) | ($74.49) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,494.894764638 | $74.49 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SGB | (1,494.894764638) | ($58.17) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09226668835 | $188.69 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.000025 | $0.74 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09227608286) | ($180.53) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4261170646) | ($4.30) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4261170646 | $4.30 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.0497674009 | $97.84 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.049765) | ($98.08) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0033427 | $98.08 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.003392) | ($99.48) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 10.1284 | $99.48 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (10.554517065) | ($104.07) |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.000142 | $0.03 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00030544 | $0.02 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.000025 | $0.75 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.07547390314 | $110.31 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.000025 | $0.69 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00041343 | $0.02 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00015926 | $0.02 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.000025 | $0.46 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00082493 | $0.04 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00080168 | $0.10 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.000025 | $0.53 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.0004211 | $0.02 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00024274 | $0.03 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.04213573257 | $50.52 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131998704999999 | $0.04 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2410376029999 | $28.34 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007946887436 | $15.09 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082577279235 | $0.00 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3414661629999 | $38.32 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.0031803282 | $15.27 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42012458093425 | $24.10 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.487145987 | $4.17 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034754045528 | $0.00 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100598759623999 | $0.00 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000194058085019999 | $0.00 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000121507217804 | $0.00 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.154390400362 | $0.39 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000143017362105 | $0.00 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000118463687793 | $0.00 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.009306781941743 | $0.30 |
| JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000117734325146 | $0.00 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241513506079999 | $73.06 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0588507574839999 | $0.07 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407587495179999 | $80.75 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004385455969 | $0.00 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4715171884 | $5.13 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8537119154 | $4.30 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.936029427149999 | $10.40 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097574459389 | $0.86 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000329463263959999 | $0.00 |
| JEFFRIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0179463787779999 | $5.71 |
| JEFFRINE KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.73260163499 | $29.42 |
| JEFFRY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032684836022 | $64.20 |
| JEFFRY BADGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,650.44) |
| JEFFRY BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117258930279999 | $357.19 |
| JEFFRY BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296670602109999 | $624.33 |
| JEFFRY BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1188360299999 | $11.19 |
| JEFFRY BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26119084989999 | $14.02 |
| JEFFRY BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9416636074 | $40.80 |
| JEFFRY BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.5425283768 | $169.37 |
| JEFFRY BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.244104627 | $173.24 |
| JEFFRY CHARLES GORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $62.57 |
| JEFFRY CHARLES GORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $158.11 |
| JEFFRY CHARLES GORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01178631 | $341.15 |
| JEFFRY CHARLES GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155126802324 | $55.44 |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,476.9) | ($10,476.90) |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,476.9 | $10,476.90 |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,476.9) | ($10,476.90) |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.777234471) | ($50,572.64) |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.777234471 | $50,572.64 |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.29) |
| JEFFRY DUNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.767234) | ($51,776.42) |
| JEFFRY DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004996087377118 | $189.05 |
| JEFFRY DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.637943908441 | $67.64 |
| JEFFRY GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035512065849 | $0.00 |
| JEFFRY GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000863230470339999 | $0.00 |
| JEFFRY GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030254779042 | $0.00 |
| JEFFRY GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000017346918959 | $0.00 |
| JEFFRY GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039926146388 | $0.00 |
| JEFFRY GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0056994885301 | $0.01 |
| JEFFRY HUTARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017853896274 | $0.05 |
| JEFFRY J ALVAREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 245.795550122 | $154.33 |
| JEFFRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102033556972999 | $0.30 |
| JEFFRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066251460574 | $0.07 |
| JEFFRY KARNAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84310541508199 | $9.96 |
| JEFFRY LEONARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060206397585 | $1.78 |
| JEFFRY LEONARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034822458525 | $0.03 |
| JEFFRY LEONARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0586390754749999 | $0.06 |
| JEFFRY LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167381087549999 | $504.12 |
| JEFFRY LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93506928406 | $1,871.00 |
| JEFFRY LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,045.549290254 | $3,045.55 |
| JEFFRY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47054160147 | $0.37 |
| JEFFRY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002771663802 | $0.00 |
| JEFFRY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066195071922 | $0.02 |
| JEFFRY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000179280262999999 | $0.02 |
| JEFFRY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140887018327999 | $0.42 |
| JEFFRY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235247466459999 | $0.46 |
| JEFFRY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095083933645 | $0.00 |
| JEFFRY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015131986172 | $0.17 |
| JEFFRY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008372238534 | $0.01 |
| JEFFRY ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.669037501266 | $10.68 |
| JEFFRY SETHIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246519147629261 | $0.03 |
| JEFFRY SUSANTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5.677077) | ($4.10) |
| JEFFRY SUSANTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095591) | ($38.81) |
| JEFFRY SUSANTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.006778 | $12.04 |
| JEFFRY SUSANTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.49652078 | $2,662.08 |
| JEFFRY SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234595814998142 | $0.04 |
| JEFFRY SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020616165593 | $0.00 |
| JEFFRY SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006677798291 | $7.59 |
| JEFFRY SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002494132900781 | $0.00 |
| JEFFRY VERWIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211842451105 | $0.00 |
| JEFFTEY NETO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEFFTEY NETO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEFFTEY NETO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,046.491636 | $2,046.49 |
| JEFFTEY NETO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4571358913) | ($900.28) |
| JEFFTEY NETO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 887.95852 | $887.96 |
| JEFFTEY NETO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEFFTEY NETO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEFFTEY NETO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 3.127299276 | $6,162.91 |
| JEFFTEY NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000911078872 | $0.00 |
| JEFFTEY NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250985442411999 | $39.50 |
| JEFFTEY NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40118889658 | $1.40 |
| JEFFTEY NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073505307419 | $0.08 |
| JEFFTEY NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000042377172602 | $0.00 |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (573.697391432) | ($318.72) |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 573.697391432 | $318.72 |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.750590698) | ($720.20) |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 99.750590698 | $720.20 |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054003067959 | $166.62 |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117162698049 | $22.86 |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59568740569999 | $3.60 |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0334873997899 | $2.78 |
| JEFHRELL TUPAS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30717157213135 | $2.99 |
| JEFRADO AMALENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36872239477 | $0.43 |
| JEFRI CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JEFRI CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,679.8) | ($5,679.80) |
| JEFRI CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,125.159246) | ($2,125.16) |
| JEFRI CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,345.504148) | ($4,345.50) |
| JEFRI CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.261503073) | ($2,514.84) |
| JEFRI CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06765135) | ($1,995.39) |
| JEFRI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004593613354273 | $16.44 |
| JEFRI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008109663583516 | $21.13 |
| JEFRI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8965923999953 | $16.90 |
| JEFRI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.672243689719 | $34.67 |
| JEFRI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.042285449926 | $44.04 |
| JEFRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00753248239209999 | $233.45 |
| JEFRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041030367673 | $81.30 |
| JEFRY MOHAMAD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143755549344 | $0.43 |
| JEFRY MOHAMAD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281927937519999 | $0.03 |
| JEFRY MOHAMAD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90058543585 | $0.57 |
| JEFRY MOHAMAD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16747261198 | $1.86 |
| JEFRY MOHAMAD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46486967746 | $0.22 |
| JEFRY TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022190840693 | $0.01 |
| JEFRY TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029639678 14 | $0.01 |
| JEFRY TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.613108456 | $7.62 |
| JEFTA JONATHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 56.0 | $496.16 |
| JEFTA JONATHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 844.2 | $496.05 |
| JEFTA JONATHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,726.62 |
| JEFTA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273571525559999 | $8.10 |
| JEFTA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.912693314 | $100.00 |
| JEFTA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292480861789999 | $57.16 |
| JEFTA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.212866336999 | $590.21 |
| JEFTA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.93381483 | $18.17 |
| JEFTA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9422183047 | $32.70 |
| JEFTE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150778994189999 | $0.02 |
| JEFTE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.142476371 | $1.60 |
| JEFTERSON DORGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016507323338 | $497.35 |
| JEFTERSON DORGILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42094680274 | $854.22 |
| JEFTON SUNGKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,079.0 | $6,079.00 |
| JEFTON SUNGKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JEFTON SUNGKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JEFTON SUNGKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEFTON SUNGKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083979376664 | $0.25 |
| JEFTON SUNGKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578187056794 | $0.97 |
| JEFTON SUNGKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.3262492312 | $37.33 |
| JEFTON SUNGKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 255.253369238999 | $123.65 |
| JEFTON SUNGKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.301379721 | $2.09 |
| JEGANATHAN MARKANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115316771858 | $34.13 |
| JEGANATHAN MARKANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098576479321 | $0.01 |
| JEGANATHAN MARKANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091394249377 | $17.83 |
| JEGANATHAN MARKANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6443783687 | $2.89 |
| JEGANATHAN MARKANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.434494455 | $10.32 |
| JEGANATHAN MARKANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021938107196 | $2.41 |
| JEGANATHAN PACHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.813589362601 | $2.88 |
| JEGANATT JEYASIMMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190647) | ($58.24) |
| JEGANATT JEYASIMMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (408.9270415) | ($243.22) |
| JEGANATT JEYASIMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173400388671549 | $0.59 |
| JEGANATT JEYASIMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.482577268682 | $4.24 |
| JEGATHEESWARAN SANJEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.209266727642 | $2.39 |
| JEGGER JABIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017573570690205 | $0.00 |
| JEGGER JABIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000016507088712 | $0.00 |
| JEGGER JABIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000951999999999999 | $0.00 |
| JEGO NICOLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00844386 | $326.38 |
| JEGO NICOLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00112597 | $43.30 |
| JEGO NICOLAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00817066 | $244.54 |
| JEGO NICOLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00094539 | $28.78 |
| JEGO NICOLAS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.0071132 | $144.51 |
| JEGO NICOLAS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00043409 | $8.90 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108262984798 | $31.24 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027187831058 | $0.03 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043169606252 | $0.08 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0559535178439999 | $0.06 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 891.849712301 | $707.04 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00184439266209999 | $0.02 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13274770812 | $1.17 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010173188193 | $0.00 |
| JEGO NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3039180034 | $0.19 |
| JEGO RAPHAELITO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015022083559 | $0.02 |
| JEGO RENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10636383414884 | $0.12 |
| JEGO RENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093083450806 | $0.01 |
| JEGORS USOVS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($8.00) |
| JEGORS USOVS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.00) |
| JEGORS USOVS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (31.033435651) | ($12,353.87) |
| JEGORS USOVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.83) |
| JEGORS USOVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($31,065.20) |
| JEGORS USOVS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.071762825) | ($31,384.06) |
| JEGORS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002294104977 | $0.07 |
| JEGORS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025433879327 | $0.03 |
| JEGORS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1084153236876 | $309.16 |
| JEGORS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000782343492909999 | $0.01 |
| JEGORS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0108286704102 | $0.00 |
| JEGORS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006421872767 | $0.00 |
| JEGORS USOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.121622295781699 | $49.81 |
| JEHA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84587796027517 | $8.02 |
| JEHAD DAROMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046808127573 | $0.03 |
| JEHAD WAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016414956826 | $4.86 |
| JEHAD WAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7069323496 | $4.52 |
| JEHANZAIB CHAUDHRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002167201485) | ($66.04) |
| JEHANZAIB CHAUDHRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002167201485 | $66.04 |
| JEHANZAIB CHAUDHRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021672) | ($63.87) |
| JEHANZAIB CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011942743859461 | $0.44 |
| JEHANZAIB CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66321126468 | $0.66 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000576) | ($0.20) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000576 | $0.20 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004035902641) | ($0.14) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01736275) | ($600.00) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01736275 | $600.00 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Collateral | BTC | (0.01273172144) | ($439.69) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000008692958485) | ($0.03) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 208.649481 | $208.65 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01209706157 | $347.04 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01046207) | ($300.00) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01046207 | $300.00 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.01183469922) | ($339.36) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.800752073) | ($117.30) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 10.800752073 | $117.30 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (551.340288303) | ($49.44) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 551.340288303 | $49.44 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.90122394) | ($48.33) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.90122394 | $48.33 |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.800752073) | ($118.48) |
| JEHIEL JAMES | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOGE | (551.3402883) | ($49.48) |
| JEHIEL JAMES | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000448626701) | ($13.42) |
| JEHIEL JAMES | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00281) | ($83.65) |
| JEHIEL JAMES | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.71) | ($6.71) |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001495918644 | $44.79 |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085784170916 | $0.09 |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112027121350999 | $0.09 |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0961236222077499 | $1.45 |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038055383858 | $0.00 |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00497387669983949 | $0.42 |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043151045719 | $1.01 |
| JEHIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.283909820741288 | $0.04 |
| JEHOHRING ANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018633935877 | $0.00 |
| JEHOHRING ANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027420850533 | $0.00 |
| JEHOIADA GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.342619508 | $16.34 |
| JEHOIADA GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16927833794 | $1.88 |
| JEHOIADA GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8581314578 | $2.86 |
| JEHONATTAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06776260927 | $0.85 |
| JEHONATTAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.347945966239999 | $0.05 |
| JEHONATTAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033930067772 | $0.21 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,500.0) | ($3,500.00) |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.49 | $1,480.46 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,196.88 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 30.71904134 | $30.72 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 3,486.64067733 | $3,486.64 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.4569083115) | ($0.46) |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.4569083115 | $0.46 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.55) | ($17.55) |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 160.824813309 | $5,332.89 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (264.580127385) | ($0.04) |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 264.580127385 | $0.04 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.2736746445) | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.2736746445 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0002161167024) | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0002161167024 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02076320463) | ($0.01) |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02076320463 | $0.01 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001641116722) | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001641116722 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001589183735) | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001589183735 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000001870240689) | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000001870240689 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000003059845318) | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000003059845318 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000035998153) | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000035998153 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039341480421 | $89.35 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033442506215 | $65.31 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114049068939312 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000022689836866 | $0.00 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.457124651317888 | $0.46 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.929372872 | $1.38 |
| JEHOVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0804151945 | $51.41 |
| JEHTRO SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029499436458 | $0.00 |
| JEHU CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043449467877 | $86.26 |
| JEHU CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47830055491 | $0.38 |
| JEHU CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1446341587 | $1.61 |
| JEHU CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105565723913 | $0.80 |
| JEHU CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19328665424 | $0.10 |
| JEHUDI CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.50) |
| JEHUDI CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150984) | ($4,550.96) |
| JEHUDI CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000127) | ($3.73) |
| JEHUDI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117487450364019 | $43.31 |
| JEHUDI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076254676098 | $0.01 |
| JEHUDI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17833500527 | $1.18 |
| JEHUDI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036424076856 | $0.00 |
| JEHUDI CASTRO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036251112223 | $0.01 |
| JEHUDI CASTRO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027637325625 | $0.00 |
| JEHUDI CASTRO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055444206056 | $0.00 |
| JEI SONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JEI SONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 247,000.0 | $247,000.00 |
| JEI SONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (88.1615) | ($192.17) |
| JEI SONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (250,990.728925) | ($250,990.73) |
| JEI SONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (163.464884) | ($163.46) |
| JEI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2127621935181 | $186.49 |
| JEI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,154.30173835783 | $1,154.30 |
| JEIMER PARRILLA CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.876328305) | ($105.01) |
| JEIMER PARRILLA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019597764339 | $0.58 |
| JEIMER PARRILLA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062651297077 | $1.22 |
| JEIMER PARRILLA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00973719031026999 | $0.18 |
| JEIMER PARRILLA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023811877494 | $0.01 |
| JEIMER PARRILLA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00032088575944 | $0.00 |
| JEINER CASTELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58519754329 | $0.59 |
| JEINSIN SUAREZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440985639039999 | $13.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEISCA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136441138159 | $0.40 |
| JEISCA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035448797204 | $0.00 |
| JEISCA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.818745888 | $35.82 |
| JEISON GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039455312304 | $0.00 |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 99.98 | $14.52 |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.19640504 | $6,070.47 |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1321240218) | ($4,000.00) |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001234243251) | ($2.47) |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382105126459999 | $115.33 |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05626260176956 | $0.66 |
| JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017550708558 | $34.25 |
| JEISON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000184954718 | $0.00 |
| JEISON SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213313838786289 | $0.02 |
| JEISON TORRES SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005726990301324 | $0.00 |
| JEISON TORRES SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017939955128 | $0.04 |
| JEISSON ANDRÉS RODRÍGUEZ GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083900265212 | $0.02 |
| JEISSON ANDRÉS RODRÍGUEZ GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062403644494 | $0.01 |
| JEIZIELLY KAWANE VENANCIO SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030528783676 | $0.00 |
| JEIZIELLY KAWANE VENANCIO SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013001848479 | $0.00 |
| JEJ CHARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022904795666 | $8.94 |
| JEJ CHARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.71257178216 | $29.97 |
| JEJ CHARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044235795259 | $8.63 |
| JEJ CHARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4972167418 | $0.36 |
| JEJASMIN PAILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000159131306729999 | $0.00 |
| JEJEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135355117142 | $0.40 |
| JEJEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.48393431 | $11.90 |
| JEJUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078479728596 | $0.01 |
| JEK KIAT TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (407.11) | ($407.11) |
| JEK KIAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013113429857622 | $50.40 |
| JEK KIAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002414970256 | $0.05 |
| JEK KIAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9477235726901 | $4.95 |
| JEKATERINA BRUKLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001989837271 | $0.00 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008374669747) | ($31.85) |
| JEKATERINA TURONOK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001007798746) | ($31.85) |
| JEKATERINA TURONOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.598739109) | ($5,500.00) |
| JEKATERINA TURONOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1387610997) | ($165.96) |
| JEKATERINA TURONOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02663088012) | ($31.85) |
| JEKATERINA TURONOK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.726928843 | $6,849.29 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020176869954 | $60.65 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4481978714 | $0.52 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033213620566 | $63.01 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092770657556 | $0.09 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.9727686329999 | $36.45 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.791047329 | $13.05 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.30178593349999 | $36.69 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07457437768999 | $9.49 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0306771506 | $6.94 |
| JEKATERINA TURONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35644309442 | $0.36 |
| JEKATERINA UTENDORFERE KRUMPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107890335287 | $31.93 |
| JEKOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006597232383 | $0.00 |
| JEKOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158392457389999 | $0.00 |
| JEKOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080120523082 | $0.00 |
| JEKOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010556457246 | $0.00 |
| JEKOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000117925824054999 | $0.00 |
| JEKOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000124585607128 | $0.00 |
| JELA MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000496105337679999 | $0.00 |
| JELA MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020183641241083 | $0.00 |
| JELA MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085976900375 | $0.00 |
| JELANI ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02482674 | $2.75 |
| JELANI ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 42.01930522 | $5.94 |
| JELANI ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.0212194 | $2.38 |
| JELANI ALLEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 59.95234422 | $8.60 |
| JELANI ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02464882 | $2.71 |
| JELANI ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.2193202 | $24.13 |
| JELANI ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 42.94470631 | $6.00 |
| JELANI ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02519946 | $2.84 |
| JELANI ALLEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 48.07096846 | $6.74 |
| JELANI ALLEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 181.04366347 | $25.55 |
| JELANI ALLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02509065 | $2.69 |
| JELANI ALLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 41.43738554 | $5.61 |
| JELANI ALLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02502332 | $2.63 |
| JELANI ALLEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 45.22245513 | $5.78 |
| JELANI ALLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02528792 | $2.64 |
| JELANI ALLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 41.40708649 | $5.84 |
| JELANI ALLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02513429 | $2.53 |
| JELANI ALLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 47.82305254 | $6.55 |
| JELANI ALLEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.0249975 | $2.52 |
| JELANI ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 47.3687096 | $6.17 |
| JELANI ALLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02353882 | $2.34 |
| JELANI ALLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 45.82192487 | $6.03 |
| JELANI ALLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 883.72108215 | $114.60 |
| JELANI ALLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02375251 | $2.37 |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 47.21934007 | $6.43 |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.259920474) | ($224.16) |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.259920474 | $224.16 |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (415.366525827) | ($53.17) |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 415.366525827 | $53.17 |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04020012658) | ($111.26) |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04020012658 | $111.26 |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (2.72313336) | ($268.57) |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04020012658) | ($110.59) |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,947.39924467) | ($250.03) |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008677930985) | ($322.98) |
| JELANI ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008677930985 | $322.98 |
| JELANI ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02443742 | $2.36 |
| JELANI ALLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 44.68630609 | $5.73 |
| JELANI ALLEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.0242389 | $2.26 |
| JELANI ALLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 43.05412089 | $5.25 |
| JELANI ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02391673 | $1.87 |
| JELANI ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00867793) | ($269.40) |
| JELANI ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 46.66492927 | $5.03 |
| JELANI ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02376823 | $1.59 |
| JELANI ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 44.71412859 | $4.00 |
| JELANI ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02458088 | $1.72 |
| JELANI ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 43.17366989 | $3.78 |
| JELANI ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.0257952 | $1.79 |
| JELANI ALLEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 45.75697032 | $4.09 |
| JELANI ALLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02599276 | $1.89 |
| JELANI ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 46.44446451 | $3.89 |
| JELANI ALLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.0260615 | $1.88 |
| JELANI ALLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 47.61611717 | $3.98 |
| JELANI ALLEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02659507 | $1.86 |
| JELANI ALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 45.11720992 | $3.90 |
| JELANI ALLEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02560234 | $1.78 |
| JELANI ALLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 51.34154537 | $4.31 |
| JELANI ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02558589 | $1.74 |
| JELANI ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 45.66065636 | $3.55 |
| JELANI ALLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02395518 | $1.48 |
| JELANI ALLEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 44.07042037 | $3.54 |
| JELANI ALLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02428741 | $1.61 |
| JELANI ALLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 44.47865467 | $3.90 |
| JELANI ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02286708 | $1.57 |
| JELANI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 48.57389065 | $3.92 |
| JELANI ALLEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02408653 | $1.55 |
| JELANI ALLEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 47.84067467 | $3.83 |
| JELANI ALLEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02589377 | $1.62 |
| JELANI ALLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 48.95702351 | $4.08 |
| JELANI ALLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02589162 | $1.58 |
| JELANI ALLEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 42.08841508 | $3.41 |
| JELANI ALLEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02507252 | $1.54 |
| JELANI ALLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 44.70532781 | $3.54 |
| JELANI ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02531698 | $1.45 |
| JELANI ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 50.97217088 | $3.44 |
| JELANI ALLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02552735 | $1.16 |
| JELANI ALLEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 43.11240132 | $2.35 |
| JELANI ALLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.02709807 | $1.22 |
| JELANI ALLEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DOGE | 56.56472047 | $3.43 |
| JELANI ALLEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.02800542 | $1.31 |
| JELANI ALLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 45.84701423 | $2.59 |
| JELANI ALLEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.02903452 | $1.34 |
| JELANI ALLEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 52.4473892 | $3.04 |
| JELANI ALLEN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.030205 | $1.58 |
| JELANI ALLEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | DOGE | 54.59929386 | $3.49 |
| JELANI ALLEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.03063958 | $1.66 |
| JELANI ALLEN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | DOGE | 53.50237303 | $3.53 |
| JELANI ALLEN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.03151442 | $1.79 |
| JELANI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003479659531181 | $1.36 |
| JELANI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016257453502953 | $0.48 |
| JELANI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016404665523 | $0.02 |
| JELANI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029068349184096 | $0.30 |
| JELANI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.149297819830562 | $0.02 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030783943255 | $9.10 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138101830437 | $2.69 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6722756064 | $1.05 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24692302014 | $0.13 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0036250262 | $0.37 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019288309336 | $0.07 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007780579749 | $0.00 |
| JELANI BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000060810736833 | $0.00 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 945.0 | $183.51 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2.4 | $32.77 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.1 | $19.82 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 6.0 | $4.39 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,137.4 | $221.59 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,468.08 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 3,000.0 | $2,201.12 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 3,000.0 | $2,195.90 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.505468 | $41.20 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,459.15 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0165 | $49.86 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0165 | $49.88 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0165485 | $50.05 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0165 | $49.91 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.40 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.233733027 | $23.59 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.04016678 | $5.84 |
| JELANI DUNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 311.0 | $44.60 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197413026249999 | $0.01 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015453188427279 | $2.89 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022341292097 | $0.00 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.431798168 | $23.33 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9853472197 | $22.05 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27641887657 | $2.44 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1103975594 | $1.16 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000339502429091 | $0.00 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00261798947572 | $0.15 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.275431978 | $3.31 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23802713621 | $13.54 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001943447407 | $0.00 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.201200157563 | $0.58 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067488352305 | $0.09 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001589026177 | $0.17 |
| JELANI DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3593850224242 | $0.03 |
| JELANI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048264289385 | $0.14 |
| JELANI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025530542198 | $0.00 |
| JELANI FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032599663809 | $0.00 |
| JELANI HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021501355918 | $64.76 |
| JELANI HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3423250071 | $8.99 |
| JELANI HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.789517769 | $0.41 |
| JELANI HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00944270191149999 | $0.69 |
| JELANI VASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227846043799999 | $0.00 |
| JELANI VASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033457231007 | $0.03 |
| JELDERT POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014578674732 | $0.00 |
| JELDERT POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017274060424 | $0.03 |
| JELDERT POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056865755093 | $0.01 |
| JELENA AGAFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60586207462 | $0.71 |
| JELENA ANCEVSKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (207.12) | ($207.12) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (184.93) | ($184.93) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4855172005) | ($13,453.33) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (194.11) | ($194.11) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (213.96) | ($213.96) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008882006288) | ($186.46) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03599265469) | ($755.59) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.190873148) | ($25,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JELENA ANCEVSKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.485133852 | $31,177.41 |
| JELENA ANCEVSKA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.26) | ($208.26) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| JELENA ANCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024130137630623 | $81.04 |
| JELENA ANCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117977095711 | $0.14 |
| JELENA ANCEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.750618 | $25.75 |
| JELENA ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004544865806 | $0.00 |
| JELENA ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022877178069 | $0.00 |
| JELENA BENČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019428969436999 | $0.58 |
| JELENA BENČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059109751436999 | $0.43 |
| JELENA BENOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010043992201 | $0.00 |
| JELENA BENOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000764262675464 | $0.00 |
| JELENA BENOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074914492812 | $0.01 |
| JELENA BENOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044160041383 | $0.01 |
| JELENA BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024477542302 | $7.24 |
| JELENA BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57969509679 | $6.44 |
| JELENA BRAZDECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092975045684089 | $0.00 |
| JELENA BRBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360861439399999 | $3.19 |
| JELENA DEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161327659162 | $4.77 |
| JELENA DEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016296476209 | $0.02 |
| JELENA DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021650749666 | $6.41 |
| JELENA DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082211104175 | $16.04 |
| JELENA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147157228823 | $0.44 |
| JELENA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134644596938 | $0.02 |
| JELENA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024403124704 | $0.00 |
| JELENA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017521206569 | $0.01 |
| JELENA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016522861645 | $0.00 |
| JELENA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123096587198 | $0.00 |
| JELENA DJURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363395541012799 | $0.35 |
| JELENA DOKO CETINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (15.363) | ($11.39) |
| JELENA DOKO CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018490235167 | $0.00 |
| JELENA DOKO CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12548258743673 | $0.20 |
| JELENA DOKO CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020439261043 | $0.00 |
| JELENA DOROTKA VON EHRENWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110491844784 | $2.16 |
| JELENA DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018319934229 | $0.54 |
| JELENA DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00295943968539999 | $0.00 |
| JELENA DRAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010163444453 | $0.33 |
| JELENA DRAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105109972234 | $0.00 |
| JELENA DUKULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.523606465616 | $7.72 |
| JELENA ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126470113719 | $22.77 |
| JELENA ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064907334388 | $0.00 |
| JELENA ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156277155399999 | $0.00 |
| JELENA ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073196459728 | $0.00 |
| JELENA ELKAYAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.383402826) | ($1,127.69) |
| JELENA ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009043855484015 | $2.71 |
| JELENA FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133903733405999 | $0.40 |
| JELENA FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024363708858 | $0.00 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 22.7476962 | $419.92 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00176369 | $68.02 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 49.55293642 | $53.96 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.97129936 | $25.35 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00217494 | $65.05 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00091875 | $25.17 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212207601420999 | $59.69 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096117261326 | $0.19 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5185252183 | $5.73 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471631688248 | $4.63 |
| JELENA HERCIGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24210941439 | $0.11 |
| JELENA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019575683574 | $0.58 |
| JELENA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028671674674 | $0.00 |
| JELENA JAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016888567367 | $0.50 |
| JELENA JAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9613410589 | $6.31 |
| JELENA JORGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640555575393 | $0.62 |
| JELENA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101191084854871 | $0.00 |
| JELENA KAZIULIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080914699996 | $2.40 |
| JELENA KAZIULIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061242675146 | $0.00 |
| JELENA KIZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.010544 | $415.56 |
| JELENA KIZIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012328) | ($377.84) |
| JELENA KIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179149286063631 | $51.88 |
| JELENA KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05427270781043 | $0.05 |
| JELENA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000228376142719999 | $0.07 |
| JELENA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008935685972228 | $0.01 |
| JELENA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.829684753656 | $2.77 |
| JELENA KURBALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0998447767023314 | $0.20 |
| JELENA LJUBINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290109994039 | $56.68 |
| JELENA LJUBINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41369151572 | $3.65 |
| JELENA LJUBINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.112603075054 | $8.52 |
| JELENA MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.83114951677 | $15.45 |
| JELENA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016498521316 | $0.49 |
| JELENA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088197398038 | $0.01 |
| JELENA MIKELIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.32384319858 | $15.67 |
| JELENA MUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975998815482 | $0.94 |
| JELENA NIEDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018358729413 | $5.70 |
| JELENA PAJOVIC VAN REENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079005076368 | $23.38 |
| JELENA PAJOVIC VAN REENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255925740998 | $0.29 |
| JELENA PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132656594945 | $4.10 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027704730161 | $0.00 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016833170134 | $0.00 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003542903076 | $0.00 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044285146536 | $0.00 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003425902802 | $0.00 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045707700552 | $0.00 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002370313 | $0.00 |
| JELENA PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014628584973 | $0.00 |
| JELENA PETEOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007067388476 | $0.00 |
| JELENA PETEOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158069433779999 | $0.00 |
| JELENA PETKOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117733) | ($47.65) |
| JELENA PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147711949398 | $0.06 |
| JELENA PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000776260156709999 | $0.00 |
| JELENA RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036963200528 | $10.94 |
| JELENA RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101912414914 | $0.00 |
| JELENA RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408998348359999 | $0.80 |
| JELENA RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96280055952 | $0.96 |
| JELENA RADONJIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($998.39) |
| JELENA RADONJIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04609398) | ($1,349.40) |
| JELENA RADONJIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (9.423178) | ($18,769.46) |
| JELENA RADONJIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2100002185) | ($415.53) |
| JELENA RADONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033778561782502 | $11.92 |
| JELENA RADONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050031779415 | $0.00 |
| JELENA RADONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059807879468798 | $155.65 |
| JELENA RASOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001076326658) | ($4.38) |
| JELENA RASOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001826587272) | ($7.27) |
| JELENA RASOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001191695702) | ($4.71) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001061201218) | ($4.14) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001645850132) | ($6.32) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,389.915015 | $10,389.92 |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 5,023.696682464 | $8,640.76 |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.33) | ($4.33) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 101.528708153 | $8,093.69 |
| JELENA RASOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (101.52870815) | ($7,723.37) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (5,036.3808) | ($6,396.20) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,752.723506 | $5,752.72 |
| JELENA RASOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,700.0) | ($5,700.00) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.72) | ($4.72) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 6,055.767934695 | $7,739.80 |
| JELENA RASOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (6,055.768) | ($7,707.98) |
| JELENA RASOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000247866033) | ($7.27) |
| JELENA RASOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000212644) | ($6.32) |
| JELENA RASOVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003299632185) | ($6.32) |
| JELENA RASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60707934048851 | $4.93 |
| JELENA RASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015452068162 | $0.02 |
| JELENA SAVELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243559527071566 | $0.03 |
| JELENA SEKULIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.143105) | ($403.14) |
| JELENA SEKULIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144903) | ($42.71) |
| JELENA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145071173330316 | $50.14 |
| JELENA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6496499227942 | $3.65 |
| JELENA SKLEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029451060871 | $0.87 |
| JELENA SKLEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083347233074 | $0.61 |
| JELENA SKLEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031419040886 | $10.00 |
| JELENA STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005544673495683 | $0.01 |
| JELENA STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187556571239999 | $0.01 |
| JELENA SUSAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01560224) | ($599.51) |
| JELENA SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16914726741 | $6.71 |
| JELENA TONKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (8.968155698) | ($81.73) |
| JELENA TONKOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010589) | ($32.13) |
| JELENA TONKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001068927642728 | $0.36 |
| JELENA TONKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12690544302328 | $1.65 |
| JELENA TUBOLCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087451083292 | $0.00 |
| JELENA TUBOLCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20608673732 | $0.21 |
| JELENA TVRDIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017602168376 | $5.21 |
| JELENA TVRDIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037350799295 | $0.04 |
| JELENA TVRDIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023930136917 | $4.67 |
| JELENA TVRDIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031730196862 | $0.00 |
| JELENA VUKOBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088317721301 | $26.14 |
| JELENA VUKOBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9749155018 | $9.43 |
| JELICA BUDIMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1552830741 | $8.34 |
| JELICA DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033647111117 | $0.01 |
| JELICA MOMCILOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144649432178 | $0.00 |
| JELICA MOMCILOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082454944051 | $0.00 |
| JELICA PESIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2000029962 | $539.37 |
| JELICA PESIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.2000214312 | $237.42 |
| JELICA PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8463094405196 | $48.05 |
| JELICA VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501325485192738 | $0.48 |
| JELICA VUJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000174485713639999 | $0.01 |
| JELILI RAUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257517749312279 | $0.00 |
| JELINE LOUIS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02608345269281 | $0.03 |
| JELINIER SMITH MARTINEZ AGUIRRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01247132 | $482.21 |
| JELINIER SMITH MARTINEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172513809754 | $50.50 |
| JELIQUE EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000049418227839999 | $0.00 |
| JELIQUE EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039865539167 | $0.08 |
| JELISSA ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (8.56) | ($8.56) |
| JELISSA ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02781138) | ($759.31) |
| JELISSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029855087092311 | $9.92 |
| JELISSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020824067406 | $0.00 |
| JELISSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018391478883 | $0.00 |
| JELISSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016802178790252 | $0.02 |
| JELISSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00573359030959999 | $0.01 |
| JELITA SOPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099189255419 | $0.00 |
| JELITA SOPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046045171989 | $0.00 |
| JELITA SOPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000063347933004 | $0.00 |
| JELKA SEVER BOŠNJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7450863061) | ($1,251.54) |
| JELKA SEVER BOŠNJAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04775386) | ($1,385.29) |
| JELKA SEVER BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049787896935968 | $16.73 |
| JELKA SEVER BOŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007297880842064 | $16.90 |
| JELKA TURBIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (258.387) | ($79.93) |
| JELKA TURBIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.050514 | $79.93 |
| JELKA TURBIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050514) | ($74.87) |
| JELKA TURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.495972705963 | $4.49 |
| JELKA TURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008594730578127 | $0.01 |
| JELLE BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016513712838 | $49.13 |
| JELLE BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.5527060301 | $107.08 |
| JELLE BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00955513379869999 | $18.60 |
| JELLE BRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015988281353 | $0.00 |
| JELLE BRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000274904027289999 | $0.00 |
| JELLE DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003637116853 | $0.00 |
| JELLE DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000026351026666 | $0.00 |
| JELLE DEN HARDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (32.062) | ($10.00) |
| JELLE DEN HARDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.038 | $10.00 |
| JELLE DEN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9166849482039 | $43.32 |
| JELLE EXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087819552114 | $0.00 |
| JELLE EXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000097846379172 | $0.00 |
| JELLE HENDRIKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JELLE HENDRIKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 89.294 | $100.00 |
| JELLE HENDRIKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4.487626 | $4.49 |
| JELLE HENDRIKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,519.2 | $2,519.20 |
| JELLE HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.94942776182 | $74.62 |
| JELLE HOEFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122763636769 | $0.36 |
| JELLE HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022194641175 | $0.66 |
| JELLE HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6716646444 | $6.67 |
| JELLE J RUTGERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 812.5 | $525.15 |
| JELLE J RUTGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (812.5) | ($327.20) |
| JELLE J RUTGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734798344887 | $50.29 |
| JELLE J RUTGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.861055916925848 | $0.82 |
| JELLE JOUWSMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.85 |
| JELLE JOUWSMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.97039437 | $2,989.51 |
| JELLE JOUWSMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $74.19 |
| JELLE JOUWSMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00912874 | $376.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JELLE JOUWSMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2072166088 | $654.76 |
| JELLE JOUWSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01095718) | ($311.27) |
| JELLE JOUWSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.188752953) | ($2,486.38) |
| JELLE JOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178705683976747 | $51.84 |
| JELLE JOUWSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004076779475256 | $10.57 |
| JELLE KLEYWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023448281811 | $6.94 |
| JELLE KOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157631497134 | $0.47 |
| JELLE KOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061032918569 | $0.00 |
| JELLE KOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2970080425 | $3.33 |
| JELLE M DE RIDDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.09996808 | $3,045.34 |
| JELLE M DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321388412111 | $64.54 |
| JELLE MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025923257702 | $0.00 |
| JELLE MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017551769535 | $0.00 |
| JELLE MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080357636717 | $0.00 |
| JELLE MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032383092137 | $0.00 |
| JELLE MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000074774770231 | $0.00 |
| JELLE MOESTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JELLE MOESTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LTC | 0.07383 | $5.00 |
| JELLE MOESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (965.0) | ($965.00) |
| JELLE MOESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103) | ($30.26) |
| JELLE MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090594593429999 | $0.31 |
| JELLE MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.393623867009 | $9.39 |
| JELLE MOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000189401315839999 | $0.01 |
| JELLE OOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002637662096 | $0.00 |
| JELLE OOSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115638109308015 | $0.01 |
| JELLE PATRICK R DIET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $387.07 |
| JELLE PATRICK R DIET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026665) | ($768.22) |
| JELLE PATRICK R DIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159532991693971 | $53.54 |
| JELLE POUPAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.04997088) | ($90,794.58) |
| JELLE POUPAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (41.851722) | ($41.85) |
| JELLE POUPAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001508) | ($45.52) |
| JELLE POUPAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004786) | ($14.59) |
| JELLE POUPAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805562315014141 | $298.31 |
| JELLE POUPAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001760418256 | $0.34 |
| JELLE POUPAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30241497075648 | $0.30 |
| JELLE POUPAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043035609714 | $0.00 |
| JELLE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13479502545401 | $0.90 |
| JELLE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052688548914 | $10.60 |
| JELLE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063586475419 | $0.73 |
| JELLE STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262946117579999 | $79.78 |
| JELLE STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347217959239999 | $68.25 |
| JELLE STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.11811988 | $14.12 |
| JELLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155035250874999 | $45.96 |
| JELLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049915091321 | $9.74 |
| JELLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.893135552379999 | $0.13 |
| JELLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84842279417 | $0.41 |
| JELLE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.240101408279999 | $0.37 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.386729858) | ($45.13) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.8596604341 | $34,076.08 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 5,327.585676 | $5,327.59 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,118.042961 | $2,118.04 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,054.30723 | $1,054.31 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | 1INCH | 0.756 | $1.00 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | 1INCH | (0.805) | ($1.08) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1.062 | $1.08 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 5.04984 | $500.00 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (5.04984) | ($500.01) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 497.838 | $500.01 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.976533 | $92.45 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.9765) | ($92.37) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0023838 | $92.37 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002383) | ($92.29) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 92.13 | $92.29 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (9.98) | ($9.96) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002652 | $9.96 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000265) | ($9.98) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.11704 | $9.98 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.073707 | $200.75 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.683052222 | $350.31 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (4.8) | ($359.06) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 357.739 | $359.06 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5.6) | ($4.99) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.17289 | $4.99 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.16611) | ($4.83) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.855 | $4.83 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4.8) | ($4.80) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.06926 | $4.80 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.069428786) | ($4.82) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (78.7) | ($69.37) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.30455 | $69.37 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,276.9438 | $23,276.94 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.27 | $72.40 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.26994) | ($73.00) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 73.789 | $73.00 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.57) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10.014979 | $10.01 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,261.9438) | ($23,261.94) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,704.33) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 14.109212692 | $657.13 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 520.37 | $520.37 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (14.1) | ($646.06) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 634.556 | $646.06 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.37) | ($520.37) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53902622) | ($14,704.06) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01870744 | $530.71 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (55.508756) | ($1.10) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 0.229107 | $0.03 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 20.25703 | $1,035.13 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (20.2663) | ($1,034.57) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,026.543 | $1,034.57 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009626 | $29.22 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,657.0386 | $2,657.04 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00291431 | $86.69 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02258435) | ($681.93) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.135150249) | ($9,663.97) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,299.431918) | ($13,299.43) |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414161061159999 | $160.82 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.288188127052 | $242.85 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023439631253 | $68.79 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0558718969999 | $44.06 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000043564531514 | $0.00 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23993738522 | $20.51 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0001277402365736 | $0.00 |
| JELLE VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1631031905 | $0.16 |
| JELLE VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000441297158809999 | $0.01 |
| JELLE VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103045395168 | $0.00 |
| JELLE VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.216690190649999 | $0.22 |
| JELLE VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047567579074 | $14.08 |
| JELLE VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51797660933 | $0.33 |
| JELLE VAN DER KAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008687515585 | $0.06 |
| JELLE VAN DER KOOIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JELLE VAN DER KOOIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JELLE VAN DER KOOIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JELLE VAN DER KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142728119253999 | $42.24 |
| JELLE VAN DER KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.801759703 | $71.80 |
| JELLE VAN DER LEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.435497692 | $6.90 |
| JELLE VAN DER STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015792537589 | $0.47 |
| JELLE VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091127483485 | $2.70 |
| JELLE VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328089041949999 | $0.00 |
| JELLE VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018945035045 | $36.97 |
| JELLE VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4599647809 | $7.46 |
| JELLE VEGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.97581005796 | $11.79 |
| JELLE WILCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00661958 | $196.73 |
| JELLE WILCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.484101289207 | $9.57 |
| JELLE WILLEM KLIJN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01222358 | $502.57 |
| JELLE WILLEM KLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190311625675 | $55.06 |
| JELLE ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.616358011799999 | $0.62 |
| JELLE-JACOB DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83368577776 | $4.39 |
| JELLENIE ESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 705.38990653874 | $761.47 |
| JELLENIE ESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018454893804 | $0.02 |
| JELLENIE ESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.382133323 | $0.38 |
| JELLES EJURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226511452318 | $0.23 |
| JELLES EJURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049583204529 | $0.00 |
| JELLES EJURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17219936963 | $0.03 |
| JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (133.003814328) | ($278.94) |
| JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (359.745689691) | ($278.93) |
| JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.110809878) | ($13.87) |
| JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01795977011) | ($375.00) |
| JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022886515337 | $476.99 |
| JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,105.143652154 | $8,100.61 |
| JELLIKA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018811040474 | $0.56 |
| JELLIKA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02330238538 | $45.47 |
| JELLIS REINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151364962394 | $0.45 |
| JELLIS REINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048753201456 | $9.51 |
| JELLIS REINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00099222737133 | $0.07 |
| JELLIS REINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061865972958 | $1.45 |
| JELLIS REINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00036906992525 | $0.04 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189193207869999 | $0.56 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000115409042507999 | $0.00 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45586376074 | $0.29 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.286394955839999 | $0.04 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00140439473181 | $0.32 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00629284216639999 | $0.45 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00045959433905 | $0.05 |
| JELLIS VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015258290902 | $0.10 |
| JELLON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017595288346 | $0.02 |
| JELLON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074540567535 | $1.45 |
| JELLON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102157435664 | $0.00 |
| JELLON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020294032106 | $0.15 |
| JELLON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92102632479 | $0.44 |
| JELLON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17321397443 | $0.01 |
| JELMER BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002857963204 | $0.85 |
| JELMER BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055282837474 | $0.01 |
| JELMER BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049884098092 | $0.04 |
| JELMER BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000067235356649 | $0.00 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JELMER BEKIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JELMER BEKIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | XLM | 2,735.950821386 | $551.09 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (119.6791) | ($300.64) |
| JELMER BEKIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | USDC | (2,000.0) | ($2,000.00) |
| JELMER BEKIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7.115648 | $7.12 |
| JELMER BEKIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.78) | ($9.78) |
| JELMER BEKIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JELMER BEKIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| JELMER BEKIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,584.856465 | $2,584.86 |
| JELMER BEKIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (2,810.57) | ($419.28) |
| JELMER BEKIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 418.1 | $419.28 |
| JELMER BEKIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| JELMER BEKIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0061426 | $195.00 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092464121478 | $2.48 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4391854009116 | $53.76 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.363187241 | $88.36 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9411306855 | $1.85 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1280895236225 | $0.47 |
| JELMER BEKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20750801357585 | $0.51 |
| JELMER BIJLSTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000288) | ($9.97) |
| JELMER BIJLSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004182) | ($9.98) |
| JELMER BIJLSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051062) | ($1,549.53) |
| JELMER BIJLSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.182129) | ($5,025.15) |
| JELMER BIJLSTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08468) | ($171.73) |
| JELMER BIJLSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000056) | ($1.77) |
| JELMER BIJLSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (734.0) | ($496.01) |
| JELMER BIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265840109749054 | $9.99 |
| JELMER BIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111575285446604 | $31.02 |
| JELMER BIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.496015218799 | $7.28 |
| JELMER BIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042729215103 | $0.00 |
| JELMER BOELE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001196) | ($35.05) |
| JELMER BOELE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOGE | 418.77 | $35.05 |
| JELMER BOELE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (11.486) | ($8.75) |
| JELMER BOELE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 8.71 | $8.75 |
| JELMER BOELE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOGE | (418.75) | ($35.03) |
| JELMER BOELE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 34.86 | $35.03 |
| JELMER BOELE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (38.085748405) | ($38.09) |
| JELMER BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008880471547197 | $0.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JELMER BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084377573972758 | $0.14 |
| JELMER BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36952317882 | $0.37 |
| JELMER BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.185620112669999 | $0.09 |
| JELMER BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.33019198714769 | $0.33 |
| JELMER BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000151165378419999 | $0.00 |
| JELMER DE JONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15956195) | ($4,826.79) |
| JELMER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008874301633575 | $32.19 |
| JELMER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135063954757 | $0.03 |
| JELMER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0492130509419999 | $0.05 |
| JELMER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036339840724 | $0.00 |
| JELMER GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015245173473 | $0.00 |
| JELMER GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000805600534759999 | $0.00 |
| JELMER HYLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009884335022 | $0.00 |
| JELMER HYLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7331488338549 | $0.75 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AAVE | 1.34936948 | $186.73 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001579) | ($47.00) |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 47.001 | $47.00 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.0232 | $47.00 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.023196) | ($47.20) |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 46.725 | $47.20 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (46.8) | ($46.80) |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AAVE | 0.45078 | $46.80 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (4.43163) | ($472.39) |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 470.018 | $472.39 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (470.04) | ($470.04) |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 11.75571 | $470.04 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157910364764169 | $50.00 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039068000329 | $0.00 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105203027313559 | $0.11 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0474594634189999 | $1.73 |
| JELMER JAN VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023128242360771 | $2.78 |
| JELMER SCHALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,479.8) | ($26,479.80) |
| JELMER SCHALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.76) |
| JELMER SCHALK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.75) |
| JELMER SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160155440097 | $0.00 |
| JELMER SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006320662589 | $0.00 |
| JELMER SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11545746762 | $234.45 |
| JELMER SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.83500366695 | $170.84 |
| JELMER SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000122656283154 | $0.00 |
| JELMER SIKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323632114215963 | $0.04 |
| JELMER VAN DER STEENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120556317708 | $35.68 |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (32.90122) | ($1,934.00) |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,922.64 | $1,934.00 |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (32.83445) | ($1,930.07) |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,920.657 | $1,930.07 |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06678) | ($3.93) |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3.907 | $3.93 |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,847.2) | ($3,847.20) |
| JELTE COENRAADS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.1021817 | $3,847.20 |
| JELTE COENRAADS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.606936) | ($17,790.51) |
| JELTE COENRAADS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 17,741.682 | $17,790.51 |
| JELTE COENRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023492571260329 | $85.55 |
| JELTE COENRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.515207156772 | $176.32 |
| JELTE COENRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30176737545 | $616.56 |
| JELTE COENRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.258701616937189 | $18.34 |
| JELTE COENRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046366120366 | $0.00 |
| JELTE COENRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0705269971449999 | $131.39 |
| JELTE KORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.690663106 | $130.91 |
| JELTE KORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3677500839999 | $9.02 |
| JELTE OOSTERHUIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120273) | ($38.13) |
| JELTE OOSTERHUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,552.095657) | ($7,552.10) |
| JELTE OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.16325652193 | $49.16 |
| JELTJE SCHERFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060584526531 | $1.79 |
| JELUZ ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000568296339969999 | $0.17 |
| JELUZ ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182511057365148 | $0.02 |
| JELUZ ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000115679665 | $0.00 |
| JELVIS MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104167494494 | $0.02 |
| JELVIS MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263274803219999 | $0.03 |
| JEM BERKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115296520192 | $0.00 |
| JEM BERKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20820028068 | $0.58 |
| JEM ISKENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261811014199999 | $79.42 |
| JEM ISKENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115575756105 | $0.13 |
| JEM NAILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042681476696 | $0.00 |
| JEMAIRO HOGEMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01204 | $485.53 |
| JEMAIRO HOGEMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00909 | $270.28 |
| JEMAIRO HOGEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002126561879 | $63.62 |
| JEMAIRO HOGEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024219997459 | $0.03 |
| JEMAIRO HOGEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.083207365558 | $0.08 |
| JEMAL GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019204689598 | $0.57 |
| JEMAL GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0265666710939999 | $0.02 |
| JEMAL GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016800862838 | $0.00 |
| JEMARGE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.84568343874 | $12.11 |
| JEMBER WESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028337709283 | $8.39 |
| JEMBER WESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024911198816 | $4.86 |
| JEMBO BOYLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (77.88472727) | ($45.19) |
| JEMBO BOYLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 77.88472727 | $45.19 |
| JEMBO BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004422178112 | $1.31 |
| JEMBO BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127393235489 | $2.49 |
| JEMBO BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6852674138 | $12.69 |
| JEMBO BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.849383156413799 | $0.81 |
| JEMBO BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065678931263 | $0.73 |
| JEMBO BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053196680235 | $3.18 |
| JEMBO BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027244917689 | $0.04 |
| JEME JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000093958918259 | $0.00 |
| JEMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170757633319999 | $0.01 |
| JEMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047240536873 | $0.01 |
| JEMEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002400782089 | $0.00 |
| JEMEL DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342071923789999 | $6.66 |
| JEMEL DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0516665918 | $7.05 |
| JEMELEATHA HECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381854763812 | $0.40 |
| JEMELL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098190819946 | $0.00 |
| JEMELL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112224619084 | $2.19 |
| JEMELL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52316573519999 | $1.21 |
| JEMELL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014386226403 | $0.13 |
| JEMELL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106323553692 | $0.06 |
| JEMELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91149952073 | $1.06 |
| JEMELLE WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126745364035 | $384.99 |
| JEMELLE WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166358206899999 | $338.05 |
| JEMELLE WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.909743461 | $17.37 |
| JEMELYN MARIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.628835136212 | $1.48 |
| JEMIE ENYIH SAEKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313690508262 | $95.54 |
| JEMIE ENYIH SAEKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229750909349999 | $0.04 |
| JEMIL BIHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $289.54 |
| JEMIL BIHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.07354069 | $2,129.88 |
| JEMIL BIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8677319925 | $40.57 |
| JEMIL JELILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000565668206680799 | $0.00 |
| JEMIL JELILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421097905 | $0.24 |
| JEMILLIE RODICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216010857774 | $6.39 |
| JEMIMA BAIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001596780386 | $0.00 |
| JEMIMA CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1462504902) | ($4,304.20) |
| JEMIMA CHARLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1462504902 | $4,304.20 |
| JEMIMA CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025294753) | ($2,051.17) |
| JEMIMA CHARLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025294753 | $2,051.17 |
| JEMIMA CHARLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.025294753) | ($2,099.33) |
| JEMIMA CHARLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14625049) | ($4,373.77) |
| JEMIMA CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000692507005266 | $25.97 |
| JEMIMA CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00528795957673 | $14.56 |
| JEMIMA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19346730448 | $0.12 |
| JEMIMA PAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3913437697991 | $1.24 |
| JEMIMA PAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006047920569599 | $1.18 |
| JEMIMA PAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047644390828 | $0.53 |
| JEMIMA PAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22950859186 | $0.78 |
| JEMIMA SHIKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018111339854 | $0.54 |
| JEMIMA SHIKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.055531796 | $109.06 |
| JEMIMAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087459137041 | $25.89 |
| JEMIMAH KEMIREMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.971015802152 | $4.11 |
| JEMIS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159026039745 | $0.47 |
| JEMIS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.60603073 | $22.98 |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4650243885) | ($0.71) |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001273569831) | ($39.85) |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.002383814689) | ($54.33) |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202456408509999 | $6.13 |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.194394109521 | $0.84 |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011724058958 | $0.31 |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72524849969999 | $1.73 |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40408166399 | $0.43 |
| JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.583048651109999 | $0.35 |
| JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.13370677 | $4,039.59 |
| JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01084752 | $317.00 |
| JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.011837 | $351.25 |
| JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0525785 | $1,505.38 |
| JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026060277262 | $74.59 |
| JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.823766406569 | $100.67 |
| JEMMA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043042460217 | $1.27 |
| JEMMA FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 381.11795 | $228.93 |
| JEMMA FLETCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (383.288133942) | ($265.34) |
| JEMMA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175221409399 | $0.00 |
| JEMMA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0636517214597 | $0.07 |
| JEMMA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014265366987 | $0.00 |
| JEMMA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0511453844753599 | $0.04 |
| JEMMA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048754027383 | $0.00 |
| JEMMA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010721832851 | $0.00 |
| JEMMA LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039487874121905 | $0.00 |
| JEMMA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171608906629999 | $0.00 |
| JEMMA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28816899056999 | $1.29 |
| JEMMA RIDDELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($647.91) |
| JEMMA RIDDELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.538627) | ($15.86) |
| JEMMA RIDDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (17.0) | ($168.00) |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047053412495 | $13.93 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77336832855 | $0.90 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000920897126 | $0.00 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089598866974 | $0.00 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8614071157 | $1.48 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354379551398 | $4.40 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00301356433669999 | $0.22 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09483343464 | $3.74 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00155264986679999 | $0.17 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067197702547 | $0.00 |
| JEMMA RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056132013981283 | $4.40 |
| JEMMA VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168853953069999 | $0.50 |
| JEMMA VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4286792582 | $2.83 |
| JEMMA VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1433391904 | $290.89 |
| JEMMA VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00812858606251 | $0.62 |
| JEMMA VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41077076588 | $0.22 |
| JEMMEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003575666311 | $0.00 |
| JEMMELY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.55480006477 | $11.00 |
| JEMMOTT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016116500351 | $0.48 |
| JEMMOTT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034481847336 | $6.73 |
| JEMMOTT DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7358766353 | $3.74 |
| JEMMY MIEMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001427066795866 | $0.00 |
| JEMMY ROSE PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028650578197999 | $0.03 |
| JEMOND WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058656814089999 | $0.00 |
| JEMOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087354987256 | $0.00 |
| JEMOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132371834603 | $0.00 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.15227867 | $4.19 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.259704 | $4.64 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | 1INCH | 2.130615 | $1.48 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | MATIC | 20.05065349 | $8.67 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ADA | 8.230611 | $3.77 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | 1INCH | 2.73035695 | $1.70 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054387709389112 | $0.04 |
| JEMSHIT BASHIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002227938848 | $0.00 |
| JEMY VICTORIA MUÑOZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003587386292 | $1.06 |
| JEMY VICTORIA MUÑOZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332323533569999 | $3.69 |
| JEN BALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (10.378) | ($7.41) |
| JEN BALES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002475 | $7.41 |
| JEN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017980870295 | $53.72 |
| JEN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0844167463552803 | $0.12 |
| JEN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014958075505 | $29.19 |
| JEN CHI HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001078) | ($43.72) |
| JEN CHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000933744804746 | $0.04 |
| JEN CHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198857361936279 | $0.42 |
| JEN CHIEH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000271627912987 | $0.00 |
| JEN CHIEH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040262716757 | $0.00 |
| JEN CHIEH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045075277417 | $0.00 |
| JEN CHIEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179606660489999 | $0.53 |
| JEN CHIEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.549057392 | $88.55 |
| JEN CHIN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,000.0) | ($26,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,000.0 | $26,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEN CHIN CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 24,980.0 | $24,980.00 |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.104314274) | ($100.21) |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.104314274 | $100.21 |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,980.0) | ($24,980.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,980.0 | $24,980.00 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (30,000.0) | ($30,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 30,000.0 | $30,000.00 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,212.196210166) | ($2,212.20) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2,212.196210166 | $2,212.20 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (793.65669691) | ($793.66) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 793.65669691 | $793.66 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (793.6566) | ($793.66) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (2,212.196210166) | ($2,212.20) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 2,212.196210166 | $2,212.20 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01802261703) | ($508.03) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01802261703 | $508.03 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018022) | ($504.81) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,212.196210166) | ($2,212.20) |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2,212.196210166 | $2,212.20 |
| JEN CHIN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (2,212.196) | ($2,212.20) |
| JEN CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019389581738495 | $6.44 |
| JEN CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.13673542297 | $100.74 |
| JEN CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.310519379977 | $264.31 |
| JEN CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 358.81150621182 | $358.81 |
| JEN CHUNG-YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041086218039 | $0.00 |
| JEN CHUNG-YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039167650449 | $0.01 |
| JEN CHUNG-YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01514776955 | $0.02 |
| JEN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4502659505 | $41.92 |
| JEN FEIGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125846258544 | $0.00 |
| JEN FEIGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000730023669932 | $1.42 |
| JEN GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066254033285 | $0.20 |
| JEN GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027832394753 | $0.01 |
| JEN GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025615053292 | $0.03 |
| JEN GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.206439536 | $15.23 |
| JEN HAO YEH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006219439765) | ($1.92) |
| JEN HAO YEH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.922512053) | ($8.92) |
| JEN HAO YEH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.945395) | ($2.95) |
| JEN HAO YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036469820049 | $0.00 |
| JEN HAO YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001182297208977 | $0.00 |
| JEN HAO YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00737988715754 | $0.01 |
| JEN HAO YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0223559587119 | $0.02 |
| JEN HOONG OON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00436137 | $131.42 |
| JEN HOONG OON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.004367) | ($130.02) |
| JEN HOONG OON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.073026 | $130.02 |
| JEN HOONG OON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4048216989) | ($737.10) |
| JEN HOONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010926549631158 | $0.33 |
| JEN HOONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032387462620625 | $7.53 |
| JEN HOONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067320423157 | $0.01 |
| JEN HOONG OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036425645306 | $0.00 |
| JEN HOPPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 81.6 | $46.40 |
| JEN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036934884456 | $1.09 |
| JEN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6438100076 | $5.27 |
| JEN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.345967534 | $2.10 |
| JEN JONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000581211067559999 | $0.00 |
| JEN JONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085617560612 | $0.01 |
| JEN L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013585571035 | $4.02 |
| JEN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191063461319999 | $0.57 |
| JEN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.484251049 | $186.48 |
| JEN MEE THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162877273494 | $4.82 |
| JEN MEE THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076254836709 | $1.49 |
| JEN MEE THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3296891979999 | $27.33 |
| JEN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015835064521 | $0.00 |
| JEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025443594919 | $77.11 |
| JEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.761715816847 | $91.24 |
| JEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25280008063 | $515.14 |
| JEN RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028656754153 | $8.48 |
| JEN RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130532510932999 | $2.55 |
| JEN RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.874252837 | $2.28 |
| JEN RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02647493169 | $0.00 |
| JEN RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0586747228799999 | $0.03 |
| JEN RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89124840387 | $0.89 |
| JEN RUMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077217624062 | $0.10 |
| JEN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238279904 | $0.20 |
| JEN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93779133440795 | $2.26 |
| JEN STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038006268909 | $116.48 |
| JEN STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073474494438 | $147.77 |
| JEN STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0455568085669999 | $5.00 |
| JEN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09936101239 | $254.62 |
| JEN TAN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.09910146802 | $120.64 |
| JEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133340942285 | $0.39 |
| JEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083565923565 | $15.73 |
| JEN THOMAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| JEN THOMAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| JEN THOMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275435371 | $0.82 |
| JEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.207979319 | $63.21 |
| JEN TING HAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (260.901088) | ($171.50) |
| JEN TING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065056130459 | $1.93 |
| JEN TING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143679694852966 | $0.22 |
| JEN TING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5981531694 | $0.54 |
| JEN WEI CHIANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212602) | ($640.03) |
| JEN WEI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008842967113399999 | $0.00 |
| JEN WEI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000422244759789999 | $0.00 |
| JEN WEI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005484231645863 | $1.64 |
| JEN WEIDEMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07987 | $2,896.09 |
| JEN WEIDEMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.5437 | $16,646.13 |
| JEN WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041625858909 | $114.60 |
| JEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032942722661 | $0.97 |
| JEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00444010611199999 | $8.66 |
| JEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.176299342 | $97.18 |
| JEN YAO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036553051671 | $1.08 |
| JEN YAO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015082709359 | $0.00 |
| JEN YI HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004926982125) | ($0.99) |
| JEN YI HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002469611431) | ($4.99) |
| JEN YI HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.140449142) | ($2,307.42) |
| JEN YI HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196463) | ($58.69) |
| JEN YI HO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001281940142) | ($2.67) |
| JEN YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043703001349 | $0.00 |
| JEN YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140508286782129 | $0.50 |
| JEN YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076983386903262 | $19.76 |
| JENA ASCOUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00922598) | ($364.87) |
| JENA ASCOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050658804306 | $15.36 |
| JENA CONGILOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018393927653 | $0.05 |
| JENA CONGILOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024806532873 | $0.05 |
| JENA CONGILOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120681286244 | $0.12 |
| JENA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023339928246 | $70.52 |
| JENA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117235654075 | $237.42 |
| JENA MUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025132145514 | $0.07 |
| JENA REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031659207603 | $96.59 |
| JENA REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.4594772579999 | $47.14 |
| JENA REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013852018792 | $0.00 |
| JENA REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01955864038 | $1.39 |
| JENA REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.570014084229999 | $0.74 |
| JENA SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019655960694 | $0.58 |
| JENA SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2697750092 | $4.18 |
| JENA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001783640925 | $0.53 |
| JENA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105997047956 | $0.02 |
| JENA VERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001395487812 | $4.13 |
| JENA WILLS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.18878142 | $6,673.90 |
| JENA WILLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| JENA WILLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| JENA WILLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,352.02561 | $1,352.03 |
| JENA WILLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,569.89 | $1,569.89 |
| JENA WILLS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,685.133278 | $1,685.13 |
| JENA WILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (693.0) | ($693.00) |
| JENA WILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,808.456 | $693.00 |
| JENA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087633827305 | $267.56 |
| JENA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 517.615849267381 | $542.19 |
| JENA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21639012209 | $440.55 |
| JENA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.077151066745 | $143.73 |
| JENAE BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029532863797 | $5.76 |
| JENAE BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8886952397 | $4.89 |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01932408 | $585.37 |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01932408) | ($572.12) |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01932408 | $572.12 |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (146.49351238) | ($100.12) |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 146.49351238 | $100.12 |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.082326 | $2,438.46 |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.082326) | ($2,437.16) |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.082326 | $2,437.16 |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723277345 | $50.00 |
| JENAE MARIE TABANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.402451768483 | $120.27 |
| JENAE NIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.600138077 | $18.71 |
| JENAE WARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018663673947 | $0.02 |
| JENAH ABD EL-MONEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022795598795 | $68.81 |
| JENAH ABD EL-MONEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113997681935 | $0.01 |
| JENAHAN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97638607481599 | $3.82 |
| JENAHAN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609285346209999 | $122.07 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.585792241) | ($5,381.06) |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.585792241 | $5,381.06 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.585792241) | ($5,392.82) |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.585792241 | $5,392.82 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($39.80) |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $39.80 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5890776385) | ($1,230.00) |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5890776385 | $1,230.00 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.589077) | ($1,229.34) |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,224.168 | $1,229.34 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,224.168) | ($1,224.17) |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,224.168 | $1,224.17 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010438452004 | $4.22 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.313659255893 | $185.66 |
| JENAI SUN STOKESBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517375296699999 | $15.64 |
| JENAKAN SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034347861113 | $1.02 |
| JENAKAN SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035771275785 | $70.19 |
| JENAKAN SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.563388076 | $27.56 |
| JENAKAN SIVAGNAANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106619666063 | $0.01 |
| JENALINE ROSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813974529526849 | $0.74 |
| JENALYN PAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048678198183 | $0.00 |
| JENAN ELSAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000388905895077949 | $0.00 |
| JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,431.58 | $1,431.58 |
| JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,874.33729242) | ($2,874.34) |
| JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,874.33729242 | $2,874.34 |
| JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,874.337292) | ($2,874.34) |
| JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173113400250313 | $50.42 |
| JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.119284176868 | $15.12 |
| JENC LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168994821496623 | $0.02 |
| JENC LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054558315798 | $0.00 |
| JENCHIEH LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.86) | ($17.86) |
| JENCHIEH LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,364.0 | $1,364.00 |
| JENCHIEH LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| JENCHIEH LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.1320641522 | $5,265.22 |
| JENCHIEH LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14593145) | ($4,392.80) |
| JENCHIEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004743450023895 | $15.67 |
| JENCHIEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001811390966 | $0.00 |
| JENCHIEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.32314870714 | $4.32 |
| JENCIS ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023623978395 | $0.70 |
| JENCIS ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15664491488 | $0.19 |
| JENCIS ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090673263919 | $0.02 |
| JENCUS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031208280391 | $0.00 |
| JENCUS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051441485884 | $0.00 |
| JENCY DEPOORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01101669110463 | $0.01 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00345002 | $139.94 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029816846167 | $90.79 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019533411972 | $0.00 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054632831639 | $109.14 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.655972435 | $3.66 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.065642382 | $11.15 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.157004442 | $66.03 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44290457113 | $4.92 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26235759747 | $2.32 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086150481933 | $5.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127453661181 | $0.50 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016244163004 | $1.78 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002048416537 | $0.46 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49691439424 | $0.77 |
| JENDRICK FARENZENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2599388036 | $0.48 |
| JENDRIK ODENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003712475319 | $0.00 |
| JENE POWERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018560563955 | $55.54 |
| JENE POWERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111880659499 | $21.83 |
| JENE POWERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.753918660649999 | $0.60 |
| JENE POWERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.827311464 | $8.68 |
| JENE POWERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25096961482 | $15.01 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032481408833 | $0.10 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021147452498 | $4.13 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137181796539999 | $0.14 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072051387214 | $0.01 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046813771445 | $0.00 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069281349239 | $0.00 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023181418368 | $1.70 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9934064135 | $10.23 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1461511752 | $0.90 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015951082111 | $3.62 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000054800175055 | $0.00 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08742155186 | $0.04 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0126452058756999 | $0.01 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018856672768 | $2.04 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00331526961409999 | $6.18 |
| JENE VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0043741230071 | $0.01 |
| JENEEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162647230121 | $0.48 |
| JENEEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9971954941 | $4.75 |
| JENEEN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.010293346 | $14.45 |
| JENEEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006337766979 | $0.04 |
| JENEFER MERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020149987276 | $0.02 |
| JENEFFER SOUZA DOS SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.520217) | ($402.52) |
| JENEFFER SOUZA DOS SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130342) | ($38.25) |
| JENEFFER SOUZA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130426143121802 | $50.07 |
| JENEFFER SOUZA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3974765718789 | $2.40 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077858921278 | $2.30 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039649799444 | $78.47 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5192010639999 | $17.85 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6718709264 | $1.68 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15834532107 | $1.40 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9830096426 | $2.98 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013783435043 | $1.01 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026381789895 | $0.01 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037338203712 | $0.23 |
| JENEICE WASCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121251820923999 | $0.92 |
| JENEL MELNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.18657972695 | $20.39 |
| JENEL SPOEALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.214389389621 | $1.12 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0268918961949999 | $814.48 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69901089279 | $1,404.15 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 880.4991312 | $880.50 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 886.786001041 | $703.02 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 221.438963049 | $139.04 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1356598246 | $23.73 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5157884138 | $13.38 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.649073912 | $169.62 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.50940169793 | $55.93 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0681550426 | $12.73 |
| JENELIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.01176493164 | $2.55 |
| JENELL HITESHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020893882847 | $0.00 |
| JENELL HITESHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009205479155 | $0.01 |
| JENELL MARIE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021036260819 | $0.04 |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06246972104) | ($1,908.85) |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06246972104 | $1,908.85 |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062369) | ($1,880.43) |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056701564339526 | $19.42 |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017516235536 | $0.00 |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058488750022 | $0.00 |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018427554988 | $0.00 |
| JENELLE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108918305325 | $0.00 |
| JENELLE EXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064303185241 | $0.19 |
| JENELLE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156750976299999 | $4.64 |
| JENELLE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070369529847 | $1.37 |
| JENELLE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000167055377699999 | $0.04 |
| JENELLE SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315596823309999 | $96.28 |
| JENELLE SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74560511006 | $0.87 |
| JENELLE SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104183892629 | $210.68 |
| JENELLE SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.201379597 | $18.20 |
| JENELLE SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111451336911 | $0.98 |
| JENELLE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15537357010352 | $0.15 |
| JENELLE WHITTNEY TEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017569468106 | $0.00 |
| JENELLE WHITTNEY TEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012142197885 | $0.00 |
| JENELLE WHITTNEY TEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112244846434 | $0.00 |
| JENELYN DE CASTRO CREDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JENELYN DE CASTRO CREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474035938278 | $0.03 |
| JENELYN DE CASTRO CREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4955244292 | $2.50 |
| JENELYN GADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60607284176 | $2.86 |
| JENELYN TEODOSIO HORCA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JENELYN TEODOSIO HORCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.974857) | ($401.97) |
| JENELYN TEODOSIO HORCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($50.31) |
| JENELYN TEODOSIO HORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669849984098 | $50.01 |
| JENELYN TEODOSIO HORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3124769096 | $2.31 |
| JENESEE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003396347712999999 | $0.00 |
| JENESEE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015597755552 | $0.02 |
| JENESSA CROGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.506787825 | $134.09 |
| JENESSA CROGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102021377455 | $19.91 |
| JENET SUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001020181311) | ($4.13) |
| JENET SUN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0055 | $15.75 |
| JENET SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001455638488) | ($4.31) |
| JENET SUN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.56 | $11,795.90 |
| JENET SUN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6035515616) | ($13,063.27) |
| JENET SUN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001909371711) | ($4.16) |
| JENET SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354630647 | $71.90 |
| JENET SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065140821641 | $0.11 |
| JENET SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043184378038 | $0.04 |
| JENEVIV PAULINE ALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497594302 | $0.49 |
| JENEVIV PAULINE ALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072360380104 | $0.00 |
| JENEVIV PAULINE ALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090324697907 | $0.01 |
| JENG HAU CHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.428719829) | ($32,220.28) |
| JENG HAU CHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004673401704) | ($11.42) |
| JENG HAU CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3952769964596 | $9.49 |
| JENG HAU CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383929785771738 | $113.65 |
| JENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068648117719 | $0.01 |
| JENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| JENG YEE CHERYL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023029715279 | $6.82 |
| JENG YEE CHERYL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120102447008 | $0.23 |
| JENG YEE CHERYL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019585025895 | $0.00 |
| JENG YEE CHERYL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020008876879 | $0.01 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006844) | ($19.98) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($16,024.91) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.97) | ($73.97) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.38) | ($74.38) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.540939366) | ($19,183.45) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004123) | ($149.96) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.054786 | $149.96 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054786) | ($149.62) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1286166) | ($4,621.81) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 9.85537241 | $24,295.21 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.97) | ($73.97) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4776464654 | $16,089.89 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.860472) | ($18,114.29) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18,097.577 | $18,114.29 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,885.71) | ($6,885.71) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.856618 | $6,885.71 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.415534416) | ($2,968.84) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.441086202) | ($5,111.83) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (11,228.846928) | ($11,228.85) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,890.0 | $9,890.00 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.37) | ($74.37) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 9.53594487 | $17,524.21 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (9.539566) | ($17,530.57) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 17,416.763 | $17,530.57 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (17,416.76) | ($17,416.76) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47886337) | ($14,369.41) |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019158640728553 | $62.10 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370985162347766 | $106.22 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.32795388356 | $30.33 |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.874538684664 | $2.87 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036130442444 | $1.07 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026210878924 | $0.00 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8117880244 | $3.81 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.044916363338 | $0.83 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17762539519999 | $1.37 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69044133774 | $7.67 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98913198036 | $0.99 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.318906519425 | $3.31 |
| JENGSHIUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010701786528 | $3.41 |
| JEN-HAO SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226123671929999 | $0.67 |
| JEN-HAO SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014490012643 | $28.27 |
| JEN-HAO SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.487418024 | $43.20 |
| JEN-HAO SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026834017213 | $0.03 |
| JEN-HAO SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.802740473 | $3.80 |
| JENHUNG LIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38424331) | ($11,663.71) |
| JENHUNG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014203907617743 | $54.27 |
| JENHUNG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000976774270369999 | $0.19 |
| JENHUNG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029628260177999 | $0.94 |
| JENI MARIE CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076454639505 | $0.00 |
| JENI MARIE CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009469431973 | $0.00 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7841582 | $1,500.40 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.105473714) | ($34.11) |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.105473714 | $34.11 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (34,534.105473) | ($34,534.11) |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2662105702) | ($7,808.85) |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2662105702 | $7,808.85 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.851663275) | ($11,434.97) |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.851663275 | $11,434.97 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.635821475) | ($12,721.35) |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.214036141685 | $223.61 |
| JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31329551499 | $0.31 |
| JENIFER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008560258983 | $0.00 |
| JENIFER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000414151990489999 | $0.00 |
| JENIFER CYRIL PARUNGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078497396385 | $0.00 |
| JENIFER CYRIL PARUNGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085204971818 | $0.00 |
| JENIFER HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05525590832) | ($171.04) |
| JENIFER HO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05525590832 | $171.04 |
| JENIFER HO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05525590832) | ($164.35) |
| JENIFER HO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.04592659832 | $52.84 |
| JENIFER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091563095904 | $0.00 |
| JENIFER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009151231162988 | $0.28 |
| JENIFER KALABOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.0206) | ($44.49) |
| JENIFER KALABOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0014901 | $44.49 |
| JENIFER KALABOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.481) | ($4.44) |
| JENIFER KALABOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001478 | $4.44 |
| JENIFER KALABOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00988051) | ($291.44) |
| JENIFER KALABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51387689827168 | $2.31 |
| JENIFER LEE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309497407 | $50.00 |
| JENIFER LEE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212771399878 | $0.04 |
| JENIFER LEE IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.629630969 | $49.63 |
| JENIFER LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147320726887999 | $0.44 |
| JENIFER LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138266760929999 | $0.00 |
| JENIFER LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7615949155 | $3.76 |
| JENIFER MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002975743157 | $0.00 |
| JENIFER MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125023426987 | $0.01 |
| JENIFER MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105090575028 | $0.00 |
| JENIFER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030103981019 | $8.91 |
| JENIFER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047498897523 | $9.27 |
| JENIFER POSADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JENIFER POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030946909214 | $9.16 |
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 15.985 | $1,414.66 |
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $531.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $1,008.58 |
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030135082625 | $91.64 |
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005759335172 | $11.24 |
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1855153278 | $1.37 |
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31834532589 | $18.85 |
| JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.092913054303 | $4.89 |
| JENIFER SOSA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008663633152 | $0.00 |
| JENIFER SUAREZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008623284651 | $0.00 |
| JENIFER SUAREZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030393022592 | $0.00 |
| JENIFER SUAREZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046028120376 | $0.00 |
| JENIFER WONG-YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01131244425686 | $345.07 |
| JENIFER WONG-YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35971852011 | $733.12 |
| JENIFER WONG-YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2073766974 | $0.47 |
| JENIFFER AXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079023195648 | $0.23 |
| JENIFFER AXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024567693561 | $0.01 |
| JENIFFER GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173943188335999 | $66.40 |
| JENIFFER GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32691715216 | $0.38 |
| JENIFFER GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068187419289 | $13.30 |
| JENIFFER GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.844353026 | $62.51 |
| JENIFFER GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71307415098 | $2.44 |
| JENIFFER GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647855916 | $0.36 |
| JENIFFER GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26016784388 | $0.13 |
| JENIFFER LEITE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026958340054 | $0.00 |
| JENIFFER MORGA TETETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030241208724 | $0.90 |
| JENIFFER MORGA TETETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081826298724 | $0.02 |
| JENIFFER MORGA TETETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035490788178 | $0.00 |
| JENIFFER PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196869459879999 | $0.01 |
| JENIFFER PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0330246079999 | $11.13 |
| JENIFFER VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038394404376 | $124.05 |
| JENIKA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5446475997 | $22.09 |
| JENILEE DILLON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $270.64 |
| JENILEE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026062792157 | $79.05 |
| JENILEE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017199305897 | $3.36 |
| JENILEE JOY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.900341805 | $36.90 |
| JENILEE JOY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05445443865999 | $0.66 |
| JENILEE JOY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2728557274 | $0.48 |
| JENILEE JOY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0201183439059999 | $0.03 |
| JENINE STUBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01926517 | $56.39 |
| JENINE STUBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 26.2901 | $55.12 |
| JENINE STUBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 3.36143726 | $57.89 |
| JENINE STUBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00145988 | $58.03 |
| JENINE STUBBS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.06131587 | $172.14 |
| JENINE STUBBS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00457525 | $176.60 |
| JENINE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.43201963248 | $35.77 |
| JENINE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28468631483 | $3.06 |
| JENINNE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099796929195 | $29.54 |
| JENINNE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057976430668 | $11.31 |
| JENIS CATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736899548289999 | $0.86 |
| JENIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128117542679 | $37.92 |
| JENIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65708461169 | $0.77 |
| JENIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030508147809 | $59.75 |
| JENIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9323167184 | $8.93 |
| JENIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6665022751 | $6.87 |
| JENIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219924330969999 | $1.94 |
| JENIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.858299804 | $30.26 |
| JENISH DEKIVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008210070953 | $0.00 |
| JENISH NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012770383561 | $0.00 |
| JENISH NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024602376212 | $0.48 |
| JENISH NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.215040578 | $8.93 |
| JENISH NITINBHAI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7741565909 | $12.89 |
| JENISH TALAVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018268844379 | $0.02 |
| JENISHA DEODITA DIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.6 | $402.60 |
| JENISHA DEODITA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392705920365 | $50.12 |
| JENISHA DEODITA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.33952679849999 | $3.34 |
| JENITE RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031265952013 | $0.93 |
| JENITE RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020647026628 | $40.29 |
| JENITE RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26546660687 | $2.34 |
| JENITE RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4283922797 | $2.13 |
| JENITE RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.62821732259999 | $0.87 |
| JENITE RAJENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125402100781 | $0.32 |
| JENITH SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.06854327078 | $11.62 |
| JENITH SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023478222102 | $4.58 |
| JENITH SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026363826361 | $0.23 |
| JENIXA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130652353231999 | $0.39 |
| JENIXA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0876518964129999 | $0.10 |
| JENIXA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.90140352649999 | $3.71 |
| JENIXA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057728059733 | $0.51 |
| JENIXA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24834676217 | $0.18 |
| JENIXA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2411119709 | $7.66 |
| JENKINS MONZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037663454599999 | $0.00 |
| JENKINS MONZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018188649504 | $0.02 |
| JENKINS MONZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052378324066 | $0.00 |
| JENKINS MONZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00069277550485 | $0.00 |
| JENKINS MONZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0045451625818 | $0.00 |
| JENLYN ALBURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050887933945 | $15.06 |
| JENLYN ALBURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018076519002 | $0.00 |
| JENLYN ALBURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085699109834 | $16.72 |
| JENLYN ALBURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00638408168 | $0.63 |
| JENLYN ALBURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106111636308 | $1.23 |
| JEN-MEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126602743064 | $0.37 |
| JEN-MEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073748009125 | $14.39 |
| JEN-MEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39572494418 | $0.40 |
| JEN-MEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021567889897 | $0.02 |
| JEN-MEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032740088094 | $0.00 |
| JENN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969165805 | $0.50 |
| JENN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21330643154 | $0.21 |
| JENN HAUR NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2101005119 | $638.07 |
| JENN HAUR NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,165.39) |
| JENN HAUR NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2100806059 | $587.95 |
| JENN HAUR NG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.210000662 | $445.66 |
| JENN HAUR NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($607.66) |
| JENN HAUR NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2100459631 | $395.43 |
| JENN HAUR NG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.2100361442 | $256.92 |
| JENN HAUR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270016037439999 | $82.00 |
| JENN HAUR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866808259041659 | $1.04 |
| JENN HAUR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213352795739999 | $433.69 |
| JENN LONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023443996858 | $0.00 |
| JENN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053901197114 | $15.95 |
| JENN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3508667831 | $5.07 |
| JENN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052801759657 | $105.42 |
| JENN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.094575158437 | $2.22 |
| JENN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114579653422 | $33.91 |
| JENN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140336158631999 | $27.38 |
| JENN VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174679759109999 | $3.41 |
| JENN VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5501547975 | $4.40 |
| JENNA ASHLEY MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 491.0865 | $70.51 |
| JENNA ASHLEY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067240138697 | $19.90 |
| JENNA ASHLEY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150195103 | $0.02 |
| JENNA ASHLEY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033184620166 | $0.01 |
| JENNA ASHLEY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118581895095 | $0.02 |
| JENNA ASHLEY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5216151212 | $0.14 |
| JENNA ASHLEY MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42122849411 | $0.04 |
| JENNA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280231918309999 | $85.20 |
| JENNA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018672139298 | $0.02 |
| JENNA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292892259169999 | $0.57 |
| JENNA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.35828910009999 | $4.62 |
| JENNA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.465378171329999 | $0.07 |
| JENNA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05902381442 | $3.62 |
| JENNA BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42151516294999 | $1.48 |
| JENNA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028850855901 | $0.09 |
| JENNA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0588242455 | $1.29 |
| JENNA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0216872509579999 | $6.90 |
| JENNA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.985881648029999 | $1.15 |
| JENNA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35686587857 | $0.36 |
| JENNA BRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067756432207 | $0.02 |
| JENNA BRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016194867067 | $0.00 |
| JENNA BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024640751359 | $74.60 |
| JENNA BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129743125643 | $0.15 |
| JENNA BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027454541974 | $53.57 |
| JENNA BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20,503.144237248) | ($20,503.14) |
| JENNA BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20,503.144237248 | $20,503.14 |
| JENNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 118.2789424799 | $118.28 |
| JENNA CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118746594169999 | $3.51 |
| JENNA CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047850425739 | $95.27 |
| JENNA CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.015673626 | $26.17 |
| JENNA CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19523344725 | $1.72 |
| JENNA CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0718921926929999 | $0.01 |
| JENNA CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000126572820091 | $0.01 |
| JENNA CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039417467614 | $120.90 |
| JENNA CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199050057859999 | $38.84 |
| JENNA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024380906722 | $0.00 |
| JENNA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004576661294 | $0.00 |
| JENNA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00069722977349 | $0.00 |
| JENNA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109353275156 | $0.00 |
| JENNA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023671536818 | $0.00 |
| JENNA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009298594524 | $0.01 |
| JENNA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082323312223 | $0.00 |
| JENNA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004101052176 | $0.01 |
| JENNA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558635473 | $0.49 |
| JENNA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.53509137 | $101.54 |
| JENNA DIPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042987098407 | $12.72 |
| JENNA DIPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270748817559999 | $8.01 |
| JENNA DIPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028011397278 | $5.47 |
| JENNA DIPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00503356656059999 | $0.36 |
| JENNA DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1393991358 | $1.97 |
| JENNA ETCHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.92045816055 | $82.99 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000740469319259999 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050881099521 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085502634047 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049061768876 | $0.01 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007803186545 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060141030715 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156993296519999 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037424201553 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000966755454029999 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000060612628151 | $0.00 |
| JENNA FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009617650075 | $0.00 |
| JENNA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036399353513 | $10.77 |
| JENNA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036931679301 | $0.04 |
| JENNA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032403693506 | $0.01 |
| JENNA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60681830715 | $0.38 |
| JENNA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.282023604 | $1.57 |
| JENNA FILLMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003301284926) | ($127.22) |
| JENNA FILLMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003301284926 | $127.22 |
| JENNA FILLMORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1182611283) | ($336.02) |
| JENNA FILLMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1182611283 | $336.02 |
| JENNA FILLMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006886665768) | ($0.15) |
| JENNA FILLMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006886665768 | $0.15 |
| JENNA FILLMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003301) | ($97.07) |
| JENNA FILLMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.118326) | ($247.30) |
| JENNA FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012272700341729 | $0.48 |
| JENNA FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000423682959858087 | $1.25 |
| JENNA FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112219791894 | $0.00 |
| JENNA HACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097329878571 | $0.00 |
| JENNA HACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115988823047999 | $0.00 |
| JENNA HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15470232334 | $1.28 |
| JENNA JANELL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022148611728 | $66.27 |
| JENNA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.766572805 | $18.77 |
| JENNA JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35613011994 | $0.36 |
| JENNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013225230974 | $0.00 |
| JENNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549804153169999 | $0.01 |
| JENNA KOENIGSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048597072928 | $96.80 |
| JENNA KOENIGSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6676834696 | $1.67 |
| JENNA KOENIGSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019392142155 | $1.42 |
| JENNA KOENIGSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00901486662849999 | $0.68 |
| JENNA KOENIGSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.144664089902999 | $0.08 |
| JENNA KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.740597571) | ($3,483.06) |
| JENNA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029618220051 | $0.88 |
| JENNA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008977795134509 | $24.72 |
| JENNA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3100075978 | $6.59 |
| JENNA KONG PUN CHEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| JENNA KONG PUN CHEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.948173557) | ($7,083.56) |
| JENNA KONG PUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018553118649 | $0.00 |
| JENNA KONG PUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027562942836099 | $68.88 |
| JENNA KONG PUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000732627648149999 | $0.00 |
| JENNA KONG PUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006708722883 | $0.07 |
| JENNA LAMBIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060837038289 | $0.07 |
| JENNA LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085338555755 | $0.00 |
| JENNA LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080824327707 | $0.00 |
| JENNA LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003033139082 | $0.00 |
| JENNA LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020168106799 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNA LINKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.563998614 | $3.56 |
| JENNA LIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015891140712999 | $32.89 |
| JENNA LIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045471875605 | $8.87 |
| JENNA LOU MAURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037109937675999 | $0.11 |
| JENNA LOU MAURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000699584362206 | $0.00 |
| JENNA LYNE DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.098525800351 | $3.09 |
| JENNA MABRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00586737) | ($175.00) |
| JENNA MABRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00586737 | $175.00 |
| JENNA MABRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00586737) | ($172.17) |
| JENNA MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510537023227 | $1.76 |
| JENNA MARIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01197771277953 | $144.31 |
| JENNA MARIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045905673947 | $8.96 |
| JENNA MARIE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126604403959 | $5.01 |
| JENNA MARIE PAIGE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168208658594999 | $62.76 |
| JENNA MARIE PAIGE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271563480319999 | $5.30 |
| JENNA MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325160883949999 | $9.62 |
| JENNA MASOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269139147859999 | $7.96 |
| JENNA MASOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061992871669 | $1.21 |
| JENNA MATTANEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 92.865018 | $35.84 |
| JENNA MATTANEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 317.5313589 | $38.56 |
| JENNA MATTANEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00391794 | $113.16 |
| JENNA MATTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8120583545 | $11.60 |
| JENNA MATTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5270533215 | $0.65 |
| JENNA MATTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0856764359 | $1.92 |
| JENNA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025122372115 | $7.44 |
| JENNA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072827419633 | $14.21 |
| JENNA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1714787474 | $1.36 |
| JENNA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4918715898 | $1.49 |
| JENNA MOLKANEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.08893 | $269.94 |
| JENNA MOLKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.897032726711 | $26.29 |
| JENNA MOLKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40833915005 | $4.54 |
| JENNA MULRENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084419233538 | $24.99 |
| JENNA MULRENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048766696514 | $9.52 |
| JENNA MULRENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.223954095 | $38.22 |
| JENNA ONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 9.9073 | $100.76 |
| JENNA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092898636614 | $27.50 |
| JENNA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229946147717 | $0.23 |
| JENNA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00670233153399999 | $13.08 |
| JENNA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202257911976 | $1.96 |
| JENNA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10253996823 | $5.84 |
| JENNA ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041404817686 | $12.22 |
| JENNA ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037329191905 | $114.36 |
| JENNA ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032227885217 | $63.27 |
| JENNA ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2771077767 | $25.31 |
| JENNA SCHIEVINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.609230087668 | $4.71 |
| JENNA SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155642949463999 | $0.46 |
| JENNA SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174355778579999 | $0.34 |
| JENNA SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20220976046 | $0.13 |
| JENNA SLIWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54056965672 | $0.57 |
| JENNA SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125565841272 | $0.37 |
| JENNA SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029412170324 | $5.74 |
| JENNA STRAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 143.999345 | $144.29 |
| JENNA STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8546964576 | $0.28 |
| JENNA SULLIVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 983.725427 | $983.73 |
| JENNA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462807437209999 | $142.42 |
| JENNA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102802949041 | $207.25 |
| JENNA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9495028712 | $11.95 |
| JENNA TAINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001862756963359 | $0.00 |
| JENNA THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041301571728 | $1.22 |
| JENNA THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6621614849 | $7.66 |
| JENNA TINEI REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231588484 | $0.04 |
| JENNA YAZDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152339603939 | $0.05 |
| JENNA YEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273429376774395 | $0.00 |
| JENNA YEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49639762183 | $0.50 |
| JENNA YERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227417967309999 | $6.73 |
| JENNA YERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.931648668999 | $469.93 |
| JENNA YERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.091780492 | $91.09 |
| JENNABEA DIGAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048880015632 | $0.01 |
| JENNAE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029999672885 | $8.88 |
| JENNAH MARIE FORMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115976649861 | $3.43 |
| JENNA-LEA NEWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (0.563) | ($0.91) |
| JENNA-LEA NEWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000277 | $0.91 |
| JENNA-LEA NEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49078605127913 | $2.47 |
| JENNALEE GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204765950369999 | $0.61 |
| JENNALEE GAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.403044442 | $79.40 |
| JENNA-LEE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.632128313503 | $32.97 |
| JENNE NESTHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016059535318 | $47.70 |
| JENNEFER CANTEO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.05228842533 | $144.00 |
| JENNEFER CANTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35332960153 | $0.35 |
| JENNELYN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00881924342983 | $0.01 |
| JENNELYN BERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080115847794 | $0.00 |
| JENNELYN BERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102463216759999 | $0.00 |
| JENNELYN BERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018911117354 | $0.00 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102503149696 | $0.03 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57142727103 | $0.67 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034704155823 | $0.07 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032995196877 | $0.00 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044998415922 | $0.00 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031166000968 | $0.00 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093412135615 | $0.00 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020921627552 | $0.00 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.085778939 | $0.04 |
| JENNERO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062505167725 | $0.00 |
| JENNETTA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041617289603 | $8.12 |
| JENNETTA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.056381341 | $14.31 |
| JENNETTA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45283198242 | $5.03 |
| JENNETTA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570933395 | $0.36 |
| JENNETTA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08920274964 | $0.09 |
| JENNETTE SOMERVILLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01225 | $36.29 |
| JENNETTE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180137560169999 | $5.33 |
| JENNETTE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31018503262499 | $2.48 |
| JENNETTE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287796334479999 | $5.59 |
| JENNETTE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11148013325 | $1.24 |
| JENNEY LYN S SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3548496904887 | $0.37 |
| JENNI ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.796146558261 | $10.27 |
| JENNI BAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JENNI BAUER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JENNI BAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (31.590557788) | ($6.13) |
| JENNI BAUER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 31.590557788 | $6.13 |
| JENNI BAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01911764) | ($762.24) |
| JENNI BAUER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01911764 | $762.24 |
| JENNI BAUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2266841952) | ($6,625.85) |
| JENNI BAUER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2266841952 | $6,625.85 |
| JENNI BAUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,159.653221474) | ($3,159.65) |
| JENNI BAUER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,159.653221474 | $3,159.65 |
| JENNI BAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,659.65) | ($5,659.65) |
| JENNI BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014353953185207 | $50.69 |
| JENNI BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.954257437605 | $37.95 |
| JENNI BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42068740588 | $0.33 |
| JENNI BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55411484043 | $0.35 |
| JENNI BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01354211813892 | $0.00 |
| JENNI HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370823437119999 | $12.00 |
| JENNI HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.22899226337 | $11.19 |
| JENNI HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050949483429 | $11.21 |
| JENNI IRMELI AHLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021950714566 | $6.50 |
| JENNI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.828864379999 | $372.83 |
| JENNI RILASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460526373889999 | $141.70 |
| JENNI SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388910278999999 | $1.15 |
| JENNI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080398314075 | $0.02 |
| JENNI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017832628854 | $0.02 |
| JENNI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079394021778 | $246.19 |
| JENNI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414245936409999 | $0.48 |
| JENNI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.979047085 | $8.98 |
| JENNI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023419220711 | $706.74 |
| JENNICA BÄCKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141302109291 | $2.76 |
| JENNICA BÄCKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17214903514 | $1.91 |
| JENNICA CASTELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016967952917 | $5.02 |
| JENNICA CASTELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050695294699 | $0.00 |
| JENNICA O BROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024183067004 | $0.72 |
| JENNICA O BROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.917853989979999 | $0.92 |
| JENNICA O BROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38249734019 | $0.38 |
| JENNICA O BROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0865341739429999 | $0.01 |
| JENNICA O BROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005336206899 | $0.01 |
| JENNICA O BROIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004989431702 | $0.12 |
| JENNICA THERESE CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (61.6) | ($775.97) |
| JENNICA THERESE CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131585) | ($51.43) |
| JENNICA THERESE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003939069557138 | $0.16 |
| JENNICA THERESE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06032639709819 | $0.81 |
| JENNICO FRANCIS ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009719149197 | $0.00 |
| JENNICO FRANCIS ZALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040505148596 | $7.90 |
| JENNIE DANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000662216134554 | $0.26 |
| JENNIE DANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036610766577 | $0.00 |
| JENNIE FRANCO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,173.609548434) | ($5,173.61) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,173.609548434 | $5,173.61 |
| JENNIE FRANCO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,173.609548) | ($5,173.61) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (3,130.406061904) | ($3,130.41) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 3,130.406061904 | $3,130.41 |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02033996552) | ($557.40) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02033996552 | $557.40 |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.642103842) | ($10.94) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.642103842 | $10.94 |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.375127348) | ($9.93) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.375127348 | $9.93 |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.68999024) | ($6.69) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.68999024 | $6.69 |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.642103842) | ($10.87) |
| JENNIE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6.68999) | ($6.69) |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002194216579711 | $7.28 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21575567114 | $0.25 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002550307583 | $0.00 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.2274731350473 | $54.23 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051524918351289 | $0.05 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10308737675127 | $0.39 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043570976447 | $0.00 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045303347627 | $0.00 |
| JENNIE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 38.598527899102 | $38.60 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.096071856) | ($0.44) |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.096071856 | $0.44 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5425485847) | ($1,138.60) |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5425485847 | $1,138.60 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006240777879) | ($1.21) |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146537252019 | $0.43 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.682483138 | $9.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032587036025958 | $8.64 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26525048351 | $0.27 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025986736924 | $0.02 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056324197214 | $0.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00371295514949999 | $0.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043987931719 | $0.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030194915982 | $0.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097392748686 | $0.74 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024625327088 | $0.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010785399964938 | $0.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049723674159 | $3.54 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1007138696 | $1.12 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.9614360138 | $22.56 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141748642414 | $1.54 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21830963935 | $0.63 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00052694499871 | $0.00 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034438173864 | $0.22 |
| JENNIE HSU-LUMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02297025705 | $0.09 |
| JENNIE JEANPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043062444084 | $0.13 |
| JENNIE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128713198885 | $0.38 |
| JENNIE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150265050719999 | $29.32 |
| JENNIE KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071899319923 | $216.05 |
| JENNIE KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166297692167 | $325.06 |
| JENNIE KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5654028889999 | $19.15 |
| JENNIE LOFTON-GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5167946778 | $2.52 |
| JENNIE LOFTON-GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102037241672 | $1.13 |
| JENNIE LOFTON-GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25786974329 | $4.30 |
| JENNIE MARIE MADDOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00995079 | $410.34 |
| JENNIE MARIE MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185825756676999 | $54.60 |
| JENNIE PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020588242976 | $6.09 |
| JENNIE STORFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144867078298 | $0.04 |
| JENNIE STORFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88221458028 | $1.03 |
| JENNIE STORFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072663885483 | $0.01 |
| JENNIE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023638065208 | $7.00 |
| JENNIE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 925.98161316 | $925.98 |
| JENNIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104152946798999 | $0.31 |
| JENNIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017240935275 | $33.64 |
| JENNIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,744.92865546299 | $1,744.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER A FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002155346501603 | $70.29 |
| JENNIFER A FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.635354492982 | $0.73 |
| JENNIFER A FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049006280173 | $0.96 |
| JENNIFER A FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0972329002159999 | $3.85 |
| JENNIFER A FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07972858441 | $4.54 |
| JENNIFER ABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262248377959 | $0.77 |
| JENNIFER ABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228743779990999 | $0.44 |
| JENNIFER ABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000065977585949 | $0.00 |
| JENNIFER ABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000078594896485 | $0.00 |
| JENNIFER ABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039178351706 | $0.00 |
| JENNIFER ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691281307 | $50.38 |
| JENNIFER ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508022079 | $0.02 |
| JENNIFER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000295273863529999 | $0.01 |
| JENNIFER ADDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1031199778 | $2.45 |
| JENNIFER ADDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407907785339999 | $0.80 |
| JENNIFER ADDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00340257103299999 | $0.00 |
| JENNIFER ADDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356197651469999 | $0.36 |
| JENNIFER AGUADA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050402763761 | $1.49 |
| JENNIFER AGUADA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216969783529 | $0.42 |
| JENNIFER AGUADA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6154113949 | $1.28 |
| JENNIFER AGUADA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040265471569 | $0.36 |
| JENNIFER AGUADA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17556148304 | $0.03 |
| JENNIFER AGUADA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0069100369557 | $0.27 |
| JENNIFER AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032085657474 | $0.00 |
| JENNIFER AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000870857555023 | $0.00 |
| JENNIFER ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017190465548 | $0.00 |
| JENNIFER ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034582190381 | $0.00 |
| JENNIFER ALBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,185.462154149) | ($1,185.46) |
| JENNIFER ALBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,185.462154149 | $1,185.46 |
| JENNIFER ALBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,017.596670515) | ($6,703.41) |
| JENNIFER ALBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,017.596670515 | $6,703.41 |
| JENNIFER ALBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($662.41) |
| JENNIFER ALBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,185.462154) | ($1,185.46) |
| JENNIFER ALBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (917.596670515) | ($6,579.51) |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095012121133 | $2.81 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051076624609 | $0.01 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046448692504 | $0.01 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.431193472608 | $11.43 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4255470373 | $7.47 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.493465602072 | $25.26 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053968897693 | $0.02 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581555955 | $0.36 |
| JENNIFER ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039614919278 | $0.00 |
| JENNIFER ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030828339653 | $0.91 |
| JENNIFER ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18376936219 | $0.22 |
| JENNIFER ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.453127208789999 | $0.45 |
| JENNIFER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132575115605 | $3.92 |
| JENNIFER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016086197744 | $0.02 |
| JENNIFER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62727148716 | $0.30 |
| JENNIFER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50480061501 | $0.24 |
| JENNIFER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045996172651 | $0.06 |
| JENNIFER ALICE WINNIFRED LOCKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005141) | ($29,502.90) |
| JENNIFER ALICE WINNIFRED LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003490626382912 | $133.28 |
| JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.16654) | ($402.17) |
| JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001595) | ($4.51) |
| JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($49.98) |
| JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129552387730958 | $50.02 |
| JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005699956838185 | $0.02 |
| JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.855429515579 | $1.86 |
| JENNIFER ALVARADO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9269222704) | ($28,082.96) |
| JENNIFER ALVARADO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9269222704 | $28,082.96 |
| JENNIFER ALVARADO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.926922) | ($28,066.27) |
| JENNIFER ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529321730499739 | $185.02 |
| JENNIFER AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162781669197 | $0.48 |
| JENNIFER AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0393075442 | $1.28 |
| JENNIFER AMBROCIO-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.684983577459999 | $6.05 |
| JENNIFER AMIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000507691126179999 | $0.00 |
| JENNIFER AMIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060513548539999 | $0.00 |
| JENNIFER AMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026815192315415 | $0.03 |
| JENNIFER AMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024199702879 | $0.47 |
| JENNIFER AMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225268391409999 | $0.02 |
| JENNIFER AMY JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.67606839 | $27,430.80 |
| JENNIFER AMY JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $397.71 |
| JENNIFER AMY JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00256381 | $103.86 |
| JENNIFER AMY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673101802682 | $201.03 |
| JENNIFER AMY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173972709966 | $3.27 |
| JENNIFER AMY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0491334072452999 | $3.48 |
| JENNIFER ANANI BRAVO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111302788525 | $0.33 |
| JENNIFER ANANI BRAVO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00803597369729999 | $0.01 |
| JENNIFER ANANI BRAVO SANTISTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037214732463 | $0.01 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (66.99210882) | ($66.92) |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 66.99210882 | $66.92 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019303336786 | $57.87 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5593412268283 | $100.41 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208765050059999 | $4.07 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 607.470585787 | $607.47 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3996250312 | $4.28 |
| JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026323484398 | $0.00 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00332955 | $137.21 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.276151) | ($8,796.03) |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.374038) | ($10,688.91) |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (260.4151) | ($149.22) |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 248.4151 | $144.17 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014149269608966 | $53.53 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2298510217999 | $104.33 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019923430427982 | $55.64 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022929413142 | $0.02 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122741187016 | $0.00 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000165948581679999 | $0.00 |
| JENNIFER ANN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027682536711 | $0.00 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.218257587) | ($10,474.94) |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.218257587 | $10,474.94 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,173.99277852) | ($33,173.99) |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,173.99277852 | $33,173.99 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (33,173.99) | ($33,173.99) |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01211863854) | ($21.67) |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01211863854 | $21.67 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.218257) | ($9,329.46) |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012115) | ($21.68) |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.409257203) | ($19.75) |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.409257203 | $19.75 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038039336725 | $116.59 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.172782747 | $52.43 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272820869828966 | $73.94 |
| JENNIFER ANN KATTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.56931260268 | $239.57 |
| JENNIFER ANN PARRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107836316108 | $21.04 |
| JENNIFER ANNE MEGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 36.93341184 | $69,980.83 |
| JENNIFER ANNE MEGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 75,512.69377 | $75,512.69 |
| JENNIFER ANNE MEGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 61.2114 | $127.32 |
| JENNIFER ANNE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015969258208858 | $50.23 |
| JENNIFER ANNE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61149944348 | $0.50 |
| JENNIFER ANNE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 945.957145179 | $945.96 |
| JENNIFER ANNE MEGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.36587198521 | $671.58 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 338.5616 | $273.84 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067904927352 | $210.19 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7615807702 | $1.26 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014796521887 | $2.89 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.160463519 | $24.01 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26272141387 | $2.32 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41189530532 | $30.15 |
| JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115104208737 | $4.55 |
| JENNIFER ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091568584183 | $2.71 |
| JENNIFER ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107255286896 | $0.00 |
| JENNIFER ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129163283947999 | $3.82 |
| JENNIFER ARREOLA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068579942586 | $0.20 |
| JENNIFER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044382041663 | $136.47 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015916367963 | $47.25 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53779774194 | $0.63 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014935464121 | $29.14 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7853516388 | $3.79 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3755860813 | $9.81 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0224306688 | $1.27 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34856421488 | $3.87 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073063617872 | $0.64 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016084966707 | $1.18 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32414864883 | $1.11 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3563017717 | $0.36 |
| JENNIFER AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051784976693 | $0.12 |
| JENNIFER AUDREY WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16268125 | $501.62 |
| JENNIFER AUDREY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737356836487 | $50.41 |
| JENNIFER AUDREY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217954710266 | $4.09 |
| JENNIFER AUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158268774225 | $0.47 |
| JENNIFER AUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 143.141929122999 | $143.14 |
| JENNIFER AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056323590653 | $16.67 |
| JENNIFER AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286148878219999 | $55.87 |
| JENNIFER AVILES BULEJE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $429.53 |
| JENNIFER AVILES BULEJE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01258225) | ($381.82) |
| JENNIFER AVILES BULEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582256558 | $50.00 |
| JENNIFER AVILES BULEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39103446249637 | $2.03 |
| JENNIFER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128883610338 | $3.81 |
| JENNIFER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080156723009 | $1.56 |
| JENNIFER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27522660779 | $0.17 |
| JENNIFER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015178956283 | $0.09 |
| JENNIFER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134555274217999 | $0.17 |
| JENNIFER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0225750437439999 | $0.04 |
| JENNIFER BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17629498073999 | $0.17 |
| JENNIFER BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011502552079998 | $50.41 |
| JENNIFER BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2533077223 | $7.25 |
| JENNIFER BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956083687689999 | $28.30 |
| JENNIFER BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0652060978649999 | $130.83 |
| JENNIFER BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.513748235999 | $323.51 |
| JENNIFER BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.192275568389999 | $0.19 |
| JENNIFER BAIK | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BNB | 0.0343994 | $13.51 |
| JENNIFER BAIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,013.37) | ($2,013.37) |
| JENNIFER BAIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,013.37 | $2,013.37 |
| JENNIFER BAIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,013.37) | ($2,013.37) |
| JENNIFER BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520705654 | $0.49 |
| JENNIFER BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961272762539999 | $18.76 |
| JENNIFER BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6494685120569 | $12.65 |
| JENNIFER BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1900760868 | $1.38 |
| JENNIFER BAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133516759017 | $7.98 |
| JENNIFER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6649726894586 | $23.74 |
| JENNIFER BAKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.287 | $896.04 |
| JENNIFER BAKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 439.1 | $427.36 |
| JENNIFER BAKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0377 | $1,555.46 |
| JENNIFER BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027355817438 | $82.85 |
| JENNIFER BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309675124729999 | $60.45 |
| JENNIFER BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.333692276999 | $256.33 |
| JENNIFER BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.174487284 | $14.46 |
| JENNIFER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183716458199999 | $0.36 |
| JENNIFER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6075218123 | $1.27 |
| JENNIFER BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71161386675 | $0.83 |
| JENNIFER BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140919706993 | $0.03 |
| JENNIFER BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.158883415) | ($4,810.86) |
| JENNIFER BARKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.158883415 | $4,810.86 |
| JENNIFER BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.951279619) | ($7,941.35) |
| JENNIFER BARKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.951279619 | $7,941.35 |
| JENNIFER BARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (34.469569247) | ($90.32) |
| JENNIFER BARKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 34.469569247 | $90.32 |
| JENNIFER BARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (34.469569247) | ($88.59) |
| JENNIFER BARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.98) |
| JENNIFER BARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15820641) | ($4,668.35) |
| JENNIFER BARKER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009872) | ($20.05) |
| JENNIFER BARKER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.941407619) | ($8,054.66) |
| JENNIFER BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001433780862) | ($4.10) |
| JENNIFER BARKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001433780862 | $4.10 |
| JENNIFER BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003572437621) | ($5.51) |
| JENNIFER BARKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003572437621 | $5.51 |
| JENNIFER BARKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003572437621) | ($5.50) |
| JENNIFER BARKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014338) | ($4.09) |
| JENNIFER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827785644238054 | $29.78 |
| JENNIFER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226169130721865 | $59.88 |
| JENNIFER BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5181154157172 | $2.32 |
| JENNIFER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036899583341 | $0.11 |
| JENNIFER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3762808821 | $2.38 |
| JENNIFER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0557069853 | $4.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0006524 | $19.95 |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 1.99 | $60,357.54 |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036052) | ($9.95) |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,208.706991513) | ($27,208.71) |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,208.706991513 | $27,208.71 |
| JENNIFER BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,208.706991) | ($27,208.71) |
| JENNIFER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081541639547 | $252.48 |
| JENNIFER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.61830691097 | $335.62 |
| JENNIFER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3899955781 | $1.50 |
| JENNIFER BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040345529298 | $1.19 |
| JENNIFER BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035127796779 | $0.03 |
| JENNIFER BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072491994533 | $21.46 |
| JENNIFER BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013193209497 | $0.26 |
| JENNIFER BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,312.281198108 | $1,312.28 |
| JENNIFER BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072019508834 | $0.14 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04653379 | $1,832.97 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00059771 | $23.68 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00059771 | $23.81 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743419368339999 | $230.36 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15809091056 | $321.12 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7571667417 | $3.67 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065666785956 | $2.45 |
| JENNIFER BECVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.116797324474999 | $0.21 |
| JENNIFER BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503282926379999 | $1.49 |
| JENNIFER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2627278337 | $1.47 |
| JENNIFER BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544966486859999 | $0.64 |
| JENNIFER BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013769106509 | $0.00 |
| JENNIFER BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25144021722 | $0.12 |
| JENNIFER BERGSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,913.91047771) | ($19,913.91) |
| JENNIFER BERGSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,913.91047771 | $19,913.91 |
| JENNIFER BERGSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (19,913.910477) | ($19,913.91) |
| JENNIFER BERGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5584012863 | $28.56 |
| JENNIFER BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126512879664 | $37.45 |
| JENNIFER BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042321767795 | $83.95 |
| JENNIFER BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.068414057 | $18.29 |
| JENNIFER BERMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018465973912 | $0.55 |
| JENNIFER BERMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.663101785 | $174.94 |
| JENNIFER BERMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2851214185 | $28.31 |
| JENNIFER BIERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030183956215 | $91.97 |
| JENNIFER BIERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040040013125 | $79.27 |
| JENNIFER BIERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39813504559999 | $1.51 |
| JENNIFER BILENDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019922809144 | $0.00 |
| JENNIFER BIRCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423064831379999 | $12.52 |
| JENNIFER BIRCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290008105249999 | $5.66 |
| JENNIFER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038618492018 | $0.00 |
| JENNIFER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58692210639 | $0.68 |
| JENNIFER BLACKLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.75) |
| JENNIFER BLACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049836111140185 | $0.18 |
| JENNIFER BLACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7178770427 | $7.72 |
| JENNIFER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480986518639999 | $14.24 |
| JENNIFER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242407095679999 | $0.05 |
| JENNIFER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2432165339 | $9.24 |
| JENNIFER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60986853068 | $0.09 |
| JENNIFER BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220717732609999 | $0.65 |
| JENNIFER BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015470041907 | $0.02 |
| JENNIFER BLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067419670975 | $0.20 |
| JENNIFER BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000965148309299999 | $0.00 |
| JENNIFER BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4090265302 | $0.41 |
| JENNIFER BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003984664403 | $11.79 |
| JENNIFER BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155250863199999 | $0.00 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,777.881044 | $2,777.88 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10196778 | $4,068.11 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.00 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.89998 | $1,187.95 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 19.28948977 | $258.78 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.04 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 4,884.0 | $2,442.05 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,894.0) | ($2,487.68) |
| JENNIFER BOOTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,447.0 | $2,487.68 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (447.0) | ($447.00) |
| JENNIFER BOOTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0151087 | $447.00 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008858254686 | $272.83 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040220585684 | $79.64 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.282717570999 | $116.28 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7907973763 | $5.38 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0780613707245 | $0.66 |
| JENNIFER BOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1345871409579 | $7.57 |
| JENNIFER BORRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000639281294 | $1.89 |
| JENNIFER BORRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042723341614 | $0.00 |
| JENNIFER BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058133150274 | $1.72 |
| JENNIFER BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6394127935 | $2.64 |
| JENNIFER BRACCO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00572545 | $231.54 |
| JENNIFER BRACCO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.20133439 | $611.97 |
| JENNIFER BRACCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00627111 | $248.62 |
| JENNIFER BRACCO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00558724 | $214.80 |
| JENNIFER BRACCO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00536784 | $204.13 |
| JENNIFER BRACCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00504049 | $199.36 |
| JENNIFER BRACCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00502553 | $149.28 |
| JENNIFER BRACCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.20802774 | $427.64 |
| JENNIFER BRACCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.20171301 | $399.68 |
| JENNIFER BRACCO | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETH | 0.203361626 | $249.14 |
| JENNIFER BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040365692389 | $123.85 |
| JENNIFER BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171989533479999 | $349.59 |
| JENNIFER BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66801622549999 | $2.12 |
| JENNIFER BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076674580647 | $0.23 |
| JENNIFER BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33102847351 | $0.01 |
| JENNIFER BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155771338798 | $0.46 |
| JENNIFER BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23043723415 | $469.33 |
| JENNIFER BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87163210183 | $7.69 |
| JENNIFER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00774017464 | $15.10 |
| JENNIFER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1645951692 | $1.45 |
| JENNIFER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9987397491 | $6.83 |
| JENNIFER BRETTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034882904853 | $0.01 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.089525 | $2,500.00 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.089524) | ($2,606.23) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,539.011 | $2,606.23 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,014.01) | ($4,014.01) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1392059 | $4,014.01 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.139206) | ($4,015.81) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,009.099 | $4,015.81 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (4,009.1) | ($4,009.10) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1346256 | $4,009.10 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,300.0) | ($12,300.00) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,300.0 | $12,300.00 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.134626) | ($4,043.76) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,027.093 | $4,043.76 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (16,307.093) | ($16,307.09) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001540466533) | ($3.09) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001540466533 | $3.09 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,199.0) | ($8,199.00) |
| JENNIFER BREWER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,199.0 | $8,199.00 |
| JENNIFER BREWER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (8,199.0) | ($8,199.00) |
| JENNIFER BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142559592604 | $0.00 |
| JENNIFER BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104084943541 41 | $0.03 |
| JENNIFER BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.658793706 | $328.66 |
| JENNIFER BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00150643718889999 | $0.00 |
| JENNIFER BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000008501057028 | $0.00 |
| JENNIFER BRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001782805753 | $0.53 |
| JENNIFER BRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009620539794 | $0.00 |
| JENNIFER BRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115205689746999 | $0.12 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112385314649999 | $33.26 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159546415729999 | $0.03 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23019545999 | $2.03 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.877043353309999 | $0.13 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045937539294 | $0.35 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20666895049 | $1.86 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33138344068 | $0.16 |
| JENNIFER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000110155578619 | $0.00 |
| JENNIFER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048061700481 9999 | $0.14 |
| JENNIFER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155494915109999 | $0.30 |
| JENNIFER BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0929702172599999 | $0.09 |
| JENNIFER BROCHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($13,650.33) |
| JENNIFER BROCHU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $13,650.33 |
| JENNIFER BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034910527173 | $116.54 |
| JENNIFER BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02121213952 | $41.38 |
| JENNIFER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 25.276146 | $52,339.45 |
| JENNIFER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($30,884.71) |
| JENNIFER BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.0728909 | $30,884.71 |
| JENNIFER BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06428696) | ($59,385.41) |
| JENNIFER BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (18.897518) | ($40,000.00) |
| JENNIFER BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 1.3005967 | $40,000.00 |
| JENNIFER BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3005967) | ($39,924.42) |
| JENNIFER BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.378626) | ($2,721.13) |
| JENNIFER BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0942332 | $2,721.13 |
| JENNIFER BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0942332) | ($2,777.34) |
| JENNIFER BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01763776857) | ($16.64) |
| JENNIFER BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.299810267) | ($5,000.00) |
| JENNIFER BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.508255722 | $6,140.08 |
| JENNIFER BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1595234411) | ($150.50) |
| JENNIFER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.628680397644 | $466.54 |
| JENNIFER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020452164489 | $61.47 |
| JENNIFER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071551431418 | $141.89 |
| JENNIFER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.9956514729999 | $38.84 |
| JENNIFER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170555155999999 | $0.17 |
| JENNIFER BRUNO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00808334 | $240.79 |
| JENNIFER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112164019610999 | $3.32 |
| JENNIFER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081597076874 | $0.08 |
| JENNIFER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4249843421 | $1.13 |
| JENNIFER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44161612019 | $0.28 |
| JENNIFER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0086497908757 | $0.62 |
| JENNIFER BUCKLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (15.726231415) | ($48,874.42) |
| JENNIFER BUCKLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,828.508675) | ($2,828.51) |
| JENNIFER BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262611645118 | $79.31 |
| JENNIFER BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.22537550516399 | $6.23 |
| JENNIFER BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246681736529999 | $0.73 |
| JENNIFER BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,415.283281994 | $2,415.28 |
| JENNIFER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023701944905 | $0.00 |
| JENNIFER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025219172013 | $0.02 |
| JENNIFER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032744405636 | $0.00 |
| JENNIFER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00130512944319999 | $0.00 |
| JENNIFER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041683615724 | $0.01 |
| JENNIFER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041230118836 | $0.00 |
| JENNIFER CALIENDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.325169089) | ($21,784.00) |
| JENNIFER CALIENDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.325169089 | $21,784.00 |
| JENNIFER CALIENDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($150.52) |
| JENNIFER CALIENDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.225169) | ($21,564.04) |
| JENNIFER CALIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114361584607959 | $271.32 |
| JENNIFER CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.487236511058 | $4.95 |
| JENNIFER CAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176575977267461 | $0.02 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189375392 98 | $0.56 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072344944846 | $0.01 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.493004142 | $281.03 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.006854002 | $52.75 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8104860188 | $86.80 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000957305201559999 | $0.01 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.439892772 | $124.49 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113874868294999 | $12.50 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.204787009479999 | $1.26 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027350802772 | $8.10 |
| JENNIFER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017118477677 | $3.34 |
| JENNIFER CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029542533144 | $8.74 |
| JENNIFER CAPO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.247454683) | ($1,750.00) |
| JENNIFER CAPO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03742364048) | ($52.50) |
| JENNIFER CAPO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.547393921 | $2,170.77 |
| JENNIFER CAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010600182770156 | $1.21 |
| JENNIFER CAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00775289472859999 | $0.01 |
| JENNIFER CARA BRUSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17320304261 | $0.17 |
| JENNIFER CARA O WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100187332590999 | $0.31 |
| JENNIFER CARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0047 | $142.37 |
| JENNIFER CARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001290678719) | ($38.97) |
| JENNIFER CARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001290678719 | $38.97 |
| JENNIFER CARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004790639163) | ($144.63) |
| JENNIFER CARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,062.19 |
| JENNIFER CARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06302634135) | ($1,845.53) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER CARR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006038969705) | ($1.81) |
| JENNIFER CARR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,242.70 |
| JENNIFER CARR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1048609561) | ($2,349.20) |
| JENNIFER CARR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001711270427) | ($36.46) |
| JENNIFER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006780803678673 | $0.25 |
| JENNIFER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113960749976 | $1.01 |
| JENNIFER CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.647206144 | $3,356.79 |
| JENNIFER CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 740.082889 | $355.40 |
| JENNIFER CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 134.770889 | $63.09 |
| JENNIFER CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.068477 | $1,967.65 |
| JENNIFER CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 29.148779249 | $69.19 |
| JENNIFER CARTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.192436 | $332.89 |
| JENNIFER CARTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BAT | 41.271151 | $15.40 |
| JENNIFER CARTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SNX | 9.803921 | $25.01 |
| JENNIFER CARTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.026711 | $777.96 |
| JENNIFER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100665970967 | $3.93 |
| JENNIFER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.824629985602 | $177.00 |
| JENNIFER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149188689215 | $4.36 |
| JENNIFER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.661763539 | $37.66 |
| JENNIFER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11574227999 | $0.10 |
| JENNIFER CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040943951216 | $1.21 |
| JENNIFER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053510856365 | $106.87 |
| JENNIFER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1281190888 | $5.65 |
| JENNIFER CATLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00112737 | $45.10 |
| JENNIFER CATLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($5.00) |
| JENNIFER CATLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.001655 | $5.00 |
| JENNIFER CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015783688095 | $0.46 |
| JENNIFER CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043966297765 | $0.08 |
| JENNIFER CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62475948096 | $0.50 |
| JENNIFER CHAMBERLAINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.033573) | ($31,167.39) |
| JENNIFER CHAMBERLAINE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 266.51004 | $30,929.85 |
| JENNIFER CHAMBERLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039623495370769 | $147.87 |
| JENNIFER CHAMBERLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000181312537898 | $0.02 |
| JENNIFER CHAMBERLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13085975518 | $7.45 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01591822 | $659.29 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313171196895 | $95.29 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024441698437 | $47.69 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065480187551 | $0.00 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.82541616088 | $22.92 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3405373975 | $3.03 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593356893 | $0.36 |
| JENNIFER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02956033305 | $57.80 |
| JENNIFER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022702061184 | $68.49 |
| JENNIFER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.908563135 | $51.70 |
| JENNIFER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091628397339 | $184.96 |
| JENNIFER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.904795784909999 | $3.09 |
| JENNIFER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546649098 | $0.36 |
| JENNIFER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.4243852715 | $6.42 |
| JENNIFER CHAPMAN-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037767863048 | $1.12 |
| JENNIFER CHAPMAN-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024398865966 | $0.48 |
| JENNIFER CHAPMAN-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.730737716 | $5.73 |
| JENNIFER CHAPMAN-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075194540454 | $0.26 |
| JENNIFER CHAPMAN-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013229619267 | $0.01 |
| JENNIFER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0968351134071 | $0.98 |
| JENNIFER CHEEMANLALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002109792205939 | $57.71 |
| JENNIFER CHEEMANLALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209893728506 | $2.25 |
| JENNIFER CHEEMANLALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065371408129999 | $0.47 |
| JENNIFER CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,124.724014) | ($2,124.72) |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030178613992 | $0.89 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070460519003 | $0.08 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1342944955 | $3.85 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74794384326 | $8.31 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.705142910617 | $25.71 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3326604509 | $1.59 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000041821763669 | $0.00 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025156432844 | $0.57 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047734702558 | $1.12 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000036070887723 | $0.00 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.72116578739999 | $0.35 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10641825707999 | $3.51 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2603375049 | $11.26 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.557142427999 | $338.96 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000014418699999999 | $0.00 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238164206939999 | $2.10 |
| JENNIFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3009191063 | $11.28 |
| JENNIFER CHERNISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015466846541 | $0.05 |
| JENNIFER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058320736352 | $17.26 |
| JENNIFER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121374765342 | $0.36 |
| JENNIFER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.7409436271 | $10.74 |
| JENNIFER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020775958856 | $0.62 |
| JENNIFER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010503287711 | $2.05 |
| JENNIFER CLAUDIA GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042029029271 | $12.44 |
| JENNIFER CLAUDIA GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055519107954 | $10.83 |
| JENNIFER CLAUDIA GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9238052957 | $2.46 |
| JENNIFER CLAUDIA GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389162478569999 | $4.32 |
| JENNIFER CLAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02706953 | $1,079.04 |
| JENNIFER CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116777473448 | $34.57 |
| JENNIFER CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025078326619999 | $49.77 |
| JENNIFER CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.78571569629999 | $1.28 |
| JENNIFER CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157770422789999 | $1.15 |
| JENNIFER CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0128099339 | $3.10 |
| JENNIFER COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710645097229 | $51.28 |
| JENNIFER COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004700326429 | $9.12 |
| JENNIFER COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086731873419 | $0.00 |
| JENNIFER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3804081598 | $3.47 |
| JENNIFER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011412184674 | $0.00 |
| JENNIFER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091457847147 | $0.01 |
| JENNIFER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128197804638 | $0.00 |
| JENNIFER CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.604677365) | ($4,028.24) |
| JENNIFER CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.604677365 | $4,028.24 |
| JENNIFER CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001403987347) | ($40.16) |
| JENNIFER CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001403987347 | $40.16 |
| JENNIFER CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.604677) | ($4,021.99) |
| JENNIFER CONDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1404506 | $4,021.99 |
| JENNIFER CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014913883766407 | $0.50 |
| JENNIFER CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024624154235533 | $56.89 |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002105) | ($6.03) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,713.11) | ($20,713.11) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (27.34) | ($27.34) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.512848) | ($20,361.99) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (26,238.98) | ($26,238.98) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12.12) | ($12.12) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000278) | ($8.69) |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107554232532803 | $41.98 |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027106362584 | $0.00 |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005305108877886 | $0.02 |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.7704879781446 | $66.77 |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039876970969 | $117.88 |
| JENNIFER CONNIE MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.19016624238 | $100.19 |
| JENNIFER CONROY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (227.47) | ($227.47) |
| JENNIFER CONROY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JENNIFER CONROY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4117029383) | ($13,878.04) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.267184538) | ($21,289.20) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79016895) | ($23,964.24) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,580.8059 | $5,580.81 |
| JENNIFER CONROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9192537072 | $27,786.19 |
| JENNIFER CONROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008474492939) | ($17.32) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (3,007.5457461) | ($410.04) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 30,715.792 | $30,715.79 |
| JENNIFER CONROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (909.88) | ($909.88) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,499.0) | ($30,499.00) |
| JENNIFER CONROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.809553386 | $55,017.66 |
| JENNIFER CONROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.72934268) | ($83,070.27) |
| JENNIFER CONROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003022772503) | ($5.45) |
| JENNIFER CONROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.26181858) | ($142.55) |
| JENNIFER CONROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (24.783832) | ($9.91) |
| JENNIFER CONROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5.219204) | ($5.22) |
| JENNIFER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040912118041903 | $154.01 |
| JENNIFER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128651971616999 | $0.15 |
| JENNIFER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507414996055349 | $139.05 |
| JENNIFER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.2711794124117 | $58.27 |
| JENNIFER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.187917493886 | $0.56 |
| JENNIFER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006595998116582 | $0.55 |
| JENNIFER CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.102548223605001 | $0.06 |
| JENNIFER CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063498984263 | $1.88 |
| JENNIFER CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0073769807 | $4.01 |
| JENNIFER CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00112264778499 | $0.00 |
| JENNIFER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272598516236 | $94.14 |
| JENNIFER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035687277563 | $6.96 |
| JENNIFER COWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110235158141 | $32.63 |
| JENNIFER COWHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4576480077 | $10.05 |
| JENNIFER CREADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004619308961 | $13.67 |
| JENNIFER CREADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5256722528 | $5.36 |
| JENNIFER CREADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127379176638999 | $24.85 |
| JENNIFER CREADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9133624886 | $0.57 |
| JENNIFER CREADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066063816833 | $0.06 |
| JENNIFER CREADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028552705668 | $1.71 |
| JENNIFER CREASY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007879638698) | ($210.46) |
| JENNIFER CREASY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007879638698 | $210.46 |
| JENNIFER CREASY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4354174403) | ($628.88) |
| JENNIFER CREASY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4354174403 | $628.88 |
| JENNIFER CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008511352947256 | $2.82 |
| JENNIFER CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044175434142649 | $10.05 |
| JENNIFER CRISSINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00176649 | $73.21 |
| JENNIFER CRISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020168277079 | $5.97 |
| JENNIFER CRISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3363345569999 | $24.34 |
| JENNIFER CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021626830696 | $65.15 |
| JENNIFER CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032001309942 | $62.80 |
| JENNIFER CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.788930136 | $3.77 |
| JENNIFER CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3209456559 | $0.22 |
| JENNIFER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035605334051 | $1.05 |
| JENNIFER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53698311159999 | $4.12 |
| JENNIFER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029877918174 | $5.83 |
| JENNIFER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2187035207 | $0.22 |
| JENNIFER CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109813237883 | $0.00 |
| JENNIFER CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125524534652 | $0.01 |
| JENNIFER CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036516066846 | $0.00 |
| JENNIFER CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039385227929 | $0.00 |
| JENNIFER CUAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002644953686 | $0.00 |
| JENNIFER CUAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022978475377 | $0.02 |
| JENNIFER CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352136673379999 | $10.42 |
| JENNIFER CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18628281947 | $0.19 |
| JENNIFER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002102875619 | $0.62 |
| JENNIFER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330839608129999 | $0.65 |
| JENNIFER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115817204663 | $1.29 |
| JENNIFER DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4314990441 | $0.36 |
| JENNIFER DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002775654289 | $0.82 |
| JENNIFER DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.848335218 | $175.85 |
| JENNIFER DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062001758011 | $18.35 |
| JENNIFER DAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147343548251999 | $4.36 |
| JENNIFER DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126973952726 | $0.38 |
| JENNIFER DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13087963167 | $0.08 |
| JENNIFER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000124969189999999 | $0.00 |
| JENNIFER DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,127.0) | ($11,127.00) |
| JENNIFER DAVIES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,127.0 | $11,127.00 |
| JENNIFER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030251411906 | $0.90 |
| JENNIFER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01523987186 | $0.02 |
| JENNIFER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.14777885165 | $142.15 |
| JENNIFER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000785537924729999 | $1.53 |
| JENNIFER DAWN KLOTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002150152302) | ($0.84) |
| JENNIFER DAWN KLOTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002813976081) | ($0.84) |
| JENNIFER DAWN KLOTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004323912523) | ($0.84) |
| JENNIFER DAWN KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3783348663 | $26.89 |
| JENNIFER DAWN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070115973762 | $20.75 |
| JENNIFER DAWN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474161888809999 | $9.25 |
| JENNIFER DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091337835927 | $0.11 |
| JENNIFER DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071386579578 | $21.13 |
| JENNIFER DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7314066484 | $10.73 |
| JENNIFER DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92490985586 | $0.73 |
| JENNIFER DE LORENZO | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.017182 | $501.47 |
| JENNIFER DE LORENZO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017182) | ($516.63) |
| JENNIFER DE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057493054295 | $177.56 |
| JENNIFER DEHNE ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6501014476159 | $13.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201693330769999 | $0.60 |
| JENNIFER DELESALLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002471 | $1.00 |
| JENNIFER DELESALLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03950837 | $1,603.00 |
| JENNIFER DELESALLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06023515) | ($2,504.22) |
| JENNIFER DELESALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08057481) | ($2,456.56) |
| JENNIFER DELESALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.79232133768 | $58.35 |
| JENNIFER DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011105551966 | $0.00 |
| JENNIFER DENISE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196245959508 | $70.40 |
| JENNIFER DENISE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022771068496 | $0.04 |
| JENNIFER DIANA DELIGA-KLAUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00050252 | $15.99 |
| JENNIFER DIANA DELIGA-KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052103149954 | $0.01 |
| JENNIFER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147843262027 | $4.38 |
| JENNIFER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045875966633 | $13.58 |
| JENNIFER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015600173716 | $30.44 |
| JENNIFER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.195240143 | $23.15 |
| JENNIFER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8139893123 | $6.79 |
| JENNIFER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127949024309 | $1.13 |
| JENNIFER DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042426247221 | $129.96 |
| JENNIFER DOMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018639273704 | $0.55 |
| JENNIFER DOMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65638960275 | $7.29 |
| JENNIFER DONISTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066535177142 | $0.00 |
| JENNIFER DONISTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3693108211 | $0.37 |
| JENNIFER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378198988909999 | $115.90 |
| JENNIFER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023127283299 | $4.51 |
| JENNIFER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61685643694 | $0.49 |
| JENNIFER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044797435661 | $0.50 |
| JENNIFER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08491709848 | $5.08 |
| JENNIFER DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003323517983 | $0.98 |
| JENNIFER DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000445073069729999 | $0.87 |
| JENNIFER DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30883471686999 | $1.04 |
| JENNIFER DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.900075631639999 | $0.57 |
| JENNIFER DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099983130927 | $1.11 |
| JENNIFER DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.169988359389999 | $0.58 |
| JENNIFER DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00127752159006 | $0.10 |
| JENNIFER DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817800527339999 | $24.21 |
| JENNIFER DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3512987562 | $4.35 |
| JENNIFER DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42513209343 | $4.72 |
| JENNIFER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028646650061 | $0.85 |
| JENNIFER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035856033976 | $0.70 |
| JENNIFER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6575475236 | $3.66 |
| JENNIFER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.773905905189999 | $0.49 |
| JENNIFER DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012607756818 | $0.37 |
| JENNIFER DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0676202073 | $6.40 |
| JENNIFER DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.245952688 | $1.41 |
| JENNIFER DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.923346154569999 | $10.26 |
| JENNIFER DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309439488859999 | $9.16 |
| JENNIFER DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052606691508 | $10.26 |
| JENNIFER DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4852789929 | $1.18 |
| JENNIFER DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38795156528 | $0.24 |
| JENNIFER DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004332312871 | $0.32 |
| JENNIFER DROZD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063332761) | ($18.36) |
| JENNIFER DROZD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063332761 | $18.36 |
| JENNIFER DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005170140289647 | $0.18 |
| JENNIFER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104706844776999 | $30.99 |
| JENNIFER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035403976622 | $69.78 |
| JENNIFER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.801334644 | $178.80 |
| JENNIFER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46755015725 | $4.13 |
| JENNIFER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34457122087 | $0.05 |
| JENNIFER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000138256706829999 | $0.00 |
| JENNIFER DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019555163291 | $0.00 |
| JENNIFER DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2782618475149 | $0.28 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (130.507307893) | ($270.69) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 130.507307893 | $270.69 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.07238329) | ($18.82) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.570242089) | ($15.70) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 523.68653 | $523.69 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.379141644) | ($0.80) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.452038895) | ($0.94) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.757425743) | ($23.75) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.134922058) | ($11.88) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.147873515) | ($12.15) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.147873515 | $12.15 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (413.23) | ($413.23) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.365706457) | ($15.84) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.45282341) | ($19.00) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.474417381) | ($23.75) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.383475817) | ($11.88) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.744564573) | ($1,159.26) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.744564573 | $1,159.26 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0388142458) | ($1,109.12) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0388142458 | $1,109.12 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.03877) | ($1,109.29) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.707623 | $1,109.29 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (47.436114946) | ($2,430.37) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 47.436114946 | $2,430.37 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (25.65745194) | ($2,121.80) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 25.65745194 | $2,121.80 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,532.475712515) | ($1,905.09) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,532.475712515 | $1,905.09 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (307.696125245) | ($1,415.40) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 307.696125245 | $1,415.40 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (307.6961) | ($1,411.06) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0490027 | $1,411.06 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ZRX | (5,532.0) | ($1,902.25) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,886.214 | $1,902.25 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.04904) | ($1,408.67) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.896612 | $1,408.67 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,996.67) | ($1,996.67) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.2715 | $1,996.67 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,528.96 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $735.41 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 8.60365576 | $12,618.17 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (13.723955333) | ($19,777.73) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.660748763) | ($24,000.00) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0138839573) | ($20.00) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.743773005 | $29,881.64 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 13.723955333 | $19,769.52 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5002389816) | ($720.60) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (13.209832394) | ($17,596.03) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01936922421) | ($408.71) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1001024264) | ($2,112.26) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.317378323) | ($70,000.00) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.13413292 | $87,234.34 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.09790101) | ($30,000.00) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8436394778) | ($900.75) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02341491751) | ($25.00) |
| JENNIFER DUNBAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.107634155 | $37,484.26 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180610510927 | $42.76 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36336422432975 | $0.77 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366746962254 | $50.48 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43144837843949 | $0.43 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114057625367999 | $0.00 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.299565361 | $14.69 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.34169764055532 | $8.87 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.747435169 | $0.97 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065883890853 | $0.00 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045861069538 | $3.47 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029787087236 | $0.00 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17086699776217 | $13.76 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.21817358105998 | $3.78 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0300691238349383 | $3.71 |
| JENNIFER DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016291416554 | $0.00 |
| JENNIFER DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152295359021 | $0.45 |
| JENNIFER DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.740357751099999 | $0.74 |
| JENNIFER DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 59.01893469 | $59.02 |
| JENNIFER EINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092244191611 | $2.86 |
| JENNIFER EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137067125165 | $0.41 |
| JENNIFER EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8850414476 | $4.67 |
| JENNIFER EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82155381719999 | $1.14 |
| JENNIFER ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000859474742729999 | $0.00 |
| JENNIFER ELYSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028294324436 | $857.98 |
| JENNIFER ELYSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.204917224 | $48.03 |
| JENNIFER ELYSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149862107849999 | $304.26 |
| JENNIFER ELYSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.86821526 | $229.87 |
| JENNIFER ELYSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.938940151999 | $76.56 |
| JENNIFER ELYSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.508897792 | $52.37 |
| JENNIFER EPLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007780159604) | ($22.97) |
| JENNIFER EPLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007780159604 | $22.97 |
| JENNIFER EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047516189112O2 | $0.17 |
| JENNIFER EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111667205762 | $0.01 |
| JENNIFER EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133572738483 | $0.03 |
| JENNIFER EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0970840957 | $0.10 |
| JENNIFER EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0087426923296 | $0.05 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017168254471 | $51.18 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044682075993 | $8.72 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.80297030589999 | $0.26 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050522194991 | $0.37 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2075256586 | $0.05 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043827110752 | $0.31 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.485476831099999 | $0.26 |
| JENNIFER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0455112084109999 | $0.13 |
| JENNIFER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016764955557 | $0.50 |
| JENNIFER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085747980295 | $1.67 |
| JENNIFER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.0300282309999 | $72.03 |
| JENNIFER ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069443582175 | $20.55 |
| JENNIFER ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040424491194 | $7.89 |
| JENNIFER ESCOBAR-SIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7922657844 | $1.42 |
| JENNIFER ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008988002336 | $26.60 |
| JENNIFER ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150180039489999 | $29.30 |
| JENNIFER ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998438530799999 | $0.63 |
| JENNIFER ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080556884959 | $0.07 |
| JENNIFER ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3947164374 | $0.20 |
| JENNIFER ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021350265768 | $64.28 |
| JENNIFER ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041435652981 | $82.13 |
| JENNIFER ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097193823925 | $0.00 |
| JENNIFER ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017320615422 | $0.00 |
| JENNIFER ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021215818412 | $4.81 |
| JENNIFER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078185958397 | $242.41 |
| JENNIFER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168391506 | $342.22 |
| JENNIFER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.189115309 | $50.09 |
| JENNIFER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3174266458 | $11.33 |
| JENNIFER F MENENDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 899.0 | $997.38 |
| JENNIFER F MENENDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 149.9 | $2,247.00 |
| JENNIFER F MENENDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,827.57 |
| JENNIFER F MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660493017 | $50.00 |
| JENNIFER FACCENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128241580754 | $3.80 |
| JENNIFER FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7791424668 | $3.78 |
| JENNIFER FAVAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.83871414 | $2,591.82 |
| JENNIFER FAVAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.17469842 | $493.67 |
| JENNIFER FAVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004836296785) | ($90.39) |
| JENNIFER FAVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1612098928) | ($3,013.00) |
| JENNIFER FAVAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2 | $3,737.98 |
| JENNIFER FAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011561120573396 | $2.42 |
| JENNIFER FAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264239785351 | $49.22 |
| JENNIFER FAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005777751513 | $0.00 |
| JENNIFER FAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034614824685 | $0.00 |
| JENNIFER FAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018858247605 | $0.00 |
| JENNIFER FAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| JENNIFER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23153411335 | $0.15 |
| JENNIFER FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072962615457 | $2.16 |
| JENNIFER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141120664513 | $0.42 |
| JENNIFER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050655899773 | $101.02 |
| JENNIFER FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036288114812 | $1.07 |
| JENNIFER FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.950256652 | $55.95 |
| JENNIFER FLORES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.294242908) | ($2,323.94) |
| JENNIFER FLORES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.294242908 | $2,323.94 |
| JENNIFER FLORES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.294242908) | ($2,317.40) |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124868874765 | $36.96 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050166988283 | $0.00 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012326088225608 | $28.83 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090368683834 | $0.01 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046363199767 | $0.02 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020807505225 | $0.62 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017349684961 | $0.34 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13567127387 | $0.02 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000702678034849999 | $0.05 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16741787965 | $0.26 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0456974785409999 | $0.02 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00505653444549999 | $0.36 |
| JENNIFER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16529766174 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JENNIFER FLYNN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JENNIFER FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JENNIFER FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| JENNIFER FLYNN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JENNIFER FLYNN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JENNIFER FLYNN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003313) | ($100.00) |
| JENNIFER FLYNN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003313 | $100.00 |
| JENNIFER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112389999679999 | $342.96 |
| JENNIFER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.720534587 | $17.16 |
| JENNIFER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083128563565 | $167.55 |
| JENNIFER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 926.509346122 | $926.51 |
| JENNIFER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.09858498549999 | $70.39 |
| JENNIFER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.188231548779999 | $7.45 |
| JENNIFER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.189261708099999 | $1.16 |
| JENNIFER FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170004783741 | $0.50 |
| JENNIFER FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522461965739999 | $10.19 |
| JENNIFER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173201194392 | $0.51 |
| JENNIFER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68799353829999 | $8.69 |
| JENNIFER FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020799794825 | $62.56 |
| JENNIFER FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027139946098 | $52.96 |
| JENNIFER FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6564283828 | $0.19 |
| JENNIFER FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185331701359999 | $0.55 |
| JENNIFER FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078339539858 | $1.53 |
| JENNIFER FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077095124254 | $0.01 |
| JENNIFER FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026563742303 | $0.01 |
| JENNIFER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006774907173 | $0.00 |
| JENNIFER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011074842838 | $0.00 |
| JENNIFER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0319582463929999 | $0.03 |
| JENNIFER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00745966615721 | $0.00 |
| JENNIFER FRENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068915785692 | $0.20 |
| JENNIFER FRENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54085378799999 | $4.13 |
| JENNIFER FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162798092438 | $61.30 |
| JENNIFER FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.637888176114 | $7.71 |
| JENNIFER FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025844578093 | $48.32 |
| JENNIFER GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JENNIFER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4076422862 | $1.41 |
| JENNIFER GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023394569286 | $0.07 |
| JENNIFER GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028433709411 | $5.55 |
| JENNIFER GAWRONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4435273884 | $7.44 |
| JENNIFER GEISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01208367 | $500.12 |
| JENNIFER GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016435313557 | $48.29 |
| JENNIFER GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5420137579 | $2.22 |
| JENNIFER GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51371692402 | $5.71 |
| JENNIFER GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030056098126 | $0.27 |
| JENNIFER GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.391965209 | $2.10 |
| JENNIFER GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.868577187 | $0.93 |
| JENNIFER GERMAINE YVONNE KROPFELD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14.21675 | $14.22 |
| JENNIFER GERMAINE YVONNE KROPFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.217435964253 | $0.22 |
| JENNIFER GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023099428576 | $69.77 |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26,855.656370438) | ($26,855.66) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26,855.656370438 | $26,855.66 |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (26,855.65) | ($26,855.65) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.336544565) | ($31,098.64) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.336544565 | $31,098.64 |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2558254851) | ($7,439.66) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2558254851 | $7,439.66 |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32.795582624) | ($32.80) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32.795582624 | $32.80 |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (32.8) | ($32.80) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (17.336544) | ($31,425.21) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255825) | ($7,535.14) |
| JENNIFER GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015038093352379 | $53.12 |
| JENNIFER GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1106223091971 | $280.24 |
| JENNIFER GIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.0992383728 | $174.10 |
| JENNIFER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001732352911 | $5.13 |
| JENNIFER GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248393827525673 | $0.03 |
| JENNIFER GIPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01684666) | ($500.00) |
| JENNIFER GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01684666 | $500.00 |
| JENNIFER GIPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1890468116) | ($5,618.76) |
| JENNIFER GIPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1890468116 | $5,618.76 |
| JENNIFER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011977186331172 | $42.62 |
| JENNIFER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JENNIFER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31110561485 | $0.31 |
| JENNIFER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108571300187999 | $0.00 |
| JENNIFER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007855818394814 | $0.00 |
| JENNIFER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078474698821 | $0.08 |
| JENNIFER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000637007548930999 | $0.00 |
| JENNIFER GOLDENSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101406232243 | $0.03 |
| JENNIFER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066484199012 | $19.68 |
| JENNIFER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35547796132 | $0.36 |
| JENNIFER GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016761240211 | $49.90 |
| JENNIFER GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032957902561 | $6.43 |
| JENNIFER GÖRNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303350129869999 | $0.94 |
| JENNIFER GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073113466864 | $2.16 |
| JENNIFER GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 205.754665849 | $205.75 |
| JENNIFER GRACE LIM TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0290118759239999 | $880.21 |
| JENNIFER GRACE LIM TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105119520592 | $211.26 |
| JENNIFER GRACE LIM TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4030486814 | $4.40 |
| JENNIFER GRANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052810115067999 | $0.00 |
| JENNIFER GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7527831971 | $6.75 |
| JENNIFER GROFF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00089684 | $36.28 |
| JENNIFER GROFF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00070075 | $28.96 |
| JENNIFER GROFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159759) | ($62.46) |
| JENNIFER GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002314589776 | $0.00 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 98.46281 | $98.46 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 105.877 | $100.00 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (55.11) | ($55.11) |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 60.369 | $55.11 |
| JENNIFER GUMBS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,442.522096 | $1,442.52 |
| JENNIFER GUMBS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,442.61) | ($1,442.61) |
| JENNIFER GUMBS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 16.53255 | $1,442.61 |
| JENNIFER GUMBS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 46.052141 | $46.05 |
| JENNIFER GUMBS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (46.05) | ($46.05) |
| JENNIFER GUMBS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 71.607 | $46.05 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643044811 | $0.52 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.82053594946404 | $8.92 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606061404789999 | $12.80 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175828619112357 | $0.18 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.70391402 | $6.29 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45884879505 | $0.07 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.512479531559999 | $30.25 |
| JENNIFER GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000004962429972699999 | $0.00 |
| JENNIFER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003923526558 | $120.34 |
| JENNIFER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085769707829 | $16.74 |
| JENNIFER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.639401833 | $19.53 |
| JENNIFER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.134885705 | $10.13 |
| JENNIFER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4486319231 | $16.10 |
| JENNIFER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25621653456 | $4.29 |
| JENNIFER HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020812553072 | $2.29 |
| JENNIFER HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050676064962 | $1.50 |
| JENNIFER HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065872001381 | $12.85 |
| JENNIFER HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000486257060529999 | $0.14 |
| JENNIFER HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030590908009 | $0.00 |
| JENNIFER HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100019861216 | $0.01 |
| JENNIFER HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00376974872719999 | $0.85 |
| JENNIFER HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.83052677276 | $1.73 |
| JENNIFER HAKIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 984.01911 | $984.02 |
| JENNIFER HAKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JENNIFER HAKIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,003.467491 | $1,003.47 |
| JENNIFER HAKIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (106.109) | ($67.64) |
| JENNIFER HAKIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 67.4 | $67.64 |
| JENNIFER HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,879.161966) | ($17,879.16) |
| JENNIFER HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.003530546) | ($6,740.19) |
| JENNIFER HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (943.65102) | ($943.65) |
| JENNIFER HAKIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03468237) | ($1,010.96) |
| JENNIFER HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036099891453943 | $12.14 |
| JENNIFER HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83047951238677 | $1.24 |
| JENNIFER HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347250018836369 | $81.82 |
| JENNIFER HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.581974689061 | $10.58 |
| JENNIFER HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 134.82508929805 | $134.83 |
| JENNIFER HALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160373034333 | $0.47 |
| JENNIFER HALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 71.29860014 | $71.30 |
| JENNIFER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7300507264999 | $12.95 |
| JENNIFER HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017967722358 | $0.05 |
| JENNIFER HARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068126793876 | $0.00 |
| JENNIFER HARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7134436023 | $1.71 |
| JENNIFER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003700383909 | $1.10 |
| JENNIFER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380084993419999 | $7.42 |
| JENNIFER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061267734049 | $0.38 |
| JENNIFER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190477005199999 | $0.56 |
| JENNIFER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.751307322 | $508.75 |
| JENNIFER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.218077487899999 | $0.22 |
| JENNIFER HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051297561094 | $15.18 |
| JENNIFER HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036271522445 | $7.08 |
| JENNIFER HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13732401924 | $1.53 |
| JENNIFER HATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000542992999769999 | $1.06 |
| JENNIFER HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002594473057 | $7.68 |
| JENNIFER HENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049325680116 | $14.60 |
| JENNIFER HENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37698789644 | $767.28 |
| JENNIFER HENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 295.08628107 | $185.28 |
| JENNIFER HENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6933744446 | $52.16 |
| JENNIFER HENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 110.31358544 | $110.31 |
| JENNIFER HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102344815752 | $30.29 |
| JENNIFER HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72647215278 | $0.85 |
| JENNIFER HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105761163566 | $20.58 |
| JENNIFER HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99158574449999 | $3.99 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (136.542409936) | ($620.41) |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 136.542409936 | $620.41 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | KNC | (77.605321508) | ($347.67) |
| JENNIFER HERREMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3249076848) | ($900.00) |
| JENNIFER HERREMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3249076848 | $900.00 |
| JENNIFER HERREMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.324659) | ($950.40) |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005704092222 | $0.02 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046087975888 | $10.20 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6874109042 | $9.27 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69861773883 | $0.44 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3807839246 | $15.34 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.377110996 | $1.29 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001625590881 | $0.01 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99890479631 | $0.53 |
| JENNIFER HERREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18804653908 | $0.50 |
| JENNIFER HINCAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036155704 | $0.00 |
| JENNIFER HINCAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000435885869629999 | $0.00 |
| JENNIFER HINCAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024723134964 | $0.00 |
| JENNIFER HINCAPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014672399885 | $0.00 |
| JENNIFER HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033644594593 | $102.82 |
| JENNIFER HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02107929657 | $41.13 |
| JENNIFER HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.155820935 | $34.21 |
| JENNIFER HNIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131340670865 | $0.39 |
| JENNIFER HNIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019848539471 | $3.87 |
| JENNIFER HNIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8722171194 | $0.89 |
| JENNIFER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057118585758 | $0.11 |
| JENNIFER HO YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113603192736 | $0.34 |
| JENNIFER HO YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1021664593 | $12.10 |
| JENNIFER HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067690947147 | $20.04 |
| JENNIFER HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016501114911 | $32.20 |
| JENNIFER HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4538565701 | $4.45 |
| JENNIFER HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.5688796904 | $11.57 |
| JENNIFER HOCHGESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058920570291 | $0.02 |
| JENNIFER HOCHGESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000216358818639999 | $0.00 |
| JENNIFER HOCHGESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006065467346 | $0.00 |
| JENNIFER HOCHGESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000528349571949999 | $0.00 |
| JENNIFER HOCHGESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000172379163499999 | $0.00 |
| JENNIFER HOEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00288956) | ($110.00) |
| JENNIFER HOEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00288956 | $110.00 |
| JENNIFER HOEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01372151) | ($520.00) |
| JENNIFER HOEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01372151 | $520.00 |
| JENNIFER HOEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027) | ($104.36) |
| JENNIFER HOEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00522862) | ($200.00) |
| JENNIFER HOEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00522862 | $200.00 |
| JENNIFER HOEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027) | ($102.52) |
| JENNIFER HOEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01581236073) | ($619.47) |
| JENNIFER HOEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01581236073 | $619.47 |
| JENNIFER HOEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032252) | ($1,176.49) |
| JENNIFER HOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014321445296313 | $5.64 |
| JENNIFER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294279104239999 | $0.87 |
| JENNIFER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032141146892 | $6.27 |
| JENNIFER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7906355349999 | $17.79 |
| JENNIFER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3696683871 | $1.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138450711999 | $0.41 |
| JENNIFER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6456888756 | $4.48 |
| JENNIFER HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018328825254 | $0.54 |
| JENNIFER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022184373233 | $6.57 |
| JENNIFER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.788641456 | $4.42 |
| JENNIFER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016892860369 | $0.00 |
| JENNIFER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554712241 | $0.36 |
| JENNIFER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051832287171 | $159.82 |
| JENNIFER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.507847957989999 | $1,026.08 |
| JENNIFER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007775698921 | $23.02 |
| JENNIFER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015158462303 | $29.58 |
| JENNIFER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1703959876 | $3.25 |
| JENNIFER HOYSANG WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064921089535 | $19.21 |
| JENNIFER HOYSANG WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022454892924 | $0.03 |
| JENNIFER HOYSANG WALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9009953946 | $4.90 |
| JENNIFER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188779785 | $0.56 |
| JENNIFER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.83499629049999 | $3.04 |
| JENNIFER HUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02505025 | $1,036.37 |
| JENNIFER HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020735506958 | $62.18 |
| JENNIFER HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018965588804 | $37.01 |
| JENNIFER HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.939840659359999 | $0.94 |
| JENNIFER HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,670.913804783) | ($819.46) |
| JENNIFER HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,670.913804783 | $819.46 |
| JENNIFER HUNTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,670.913804) | ($783.39) |
| JENNIFER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018294651332 | $0.54 |
| JENNIFER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335066013519999 | $65.89 |
| JENNIFER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2869996450087 | $5.11 |
| JENNIFER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017545765414 | $0.52 |
| JENNIFER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073464462572999 | $14.33 |
| JENNIFER HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046417336286 | $0.00 |
| JENNIFER HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020127339364 | $0.00 |
| JENNIFER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036049734219999 | $110.35 |
| JENNIFER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012641519261 | $0.37 |
| JENNIFER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074063983818999 | $14.45 |
| JENNIFER JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.965286245785 | $5.97 |
| JENNIFER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134155830608 | $0.40 |
| JENNIFER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3633432 | $12.18 |
| JENNIFER JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159652055793 | $0.47 |
| JENNIFER JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149166939569999 | $29.11 |
| JENNIFER JERWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065664549741 | $2.04 |
| JENNIFER JIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020102688134 | $603.85 |
| JENNIFER JOCELYN FORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00500775 | $200.09 |
| JENNIFER JOCELYN FORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02524834 | $1,010.51 |
| JENNIFER JOCELYN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020991433899761 | $62.98 |
| JENNIFER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069887221138 | $140.42 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03373938197) | ($1,299.00) |
| JENNIFER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03373938197 | $1,299.00 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4218971387) | ($1,183.81) |
| JENNIFER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4218971387 | $1,183.81 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4218956854) | ($1,178.38) |
| JENNIFER JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033739) | ($1,297.81) |
| JENNIFER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027058761478 | $8.01 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136866076073 | $0.27 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102297796171 | $0.90 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012479540811413 | $4.92 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001492402723939 | $4.40 |
| JENNIFER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054588297523 | $0.00 |
| JENNIFER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 21.334630943 | $29.23 |
| JENNIFER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01077405 | $431.17 |
| JENNIFER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047905478075 | $14.08 |
| JENNIFER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328660307735 | $6.37 |
| JENNIFER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65504337292 | $0.50 |
| JENNIFER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001402763707591 | $50.39 |
| JENNIFER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057662278975 | $115.37 |
| JENNIFER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018026740404 | $0.53 |
| JENNIFER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449110495059999 | $4.99 |
| JENNIFER JOY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240756398087599 | $71.51 |
| JENNIFER JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000090132206 | $0.00 |
| JENNIFER JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000119793600703 | $0.00 |
| JENNIFER JUSTICE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051367740895 | $0.02 |
| JENNIFER JUSTICE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124522552617 | $0.00 |
| JENNIFER K CORADI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.126923 | $3,318.09 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.126923) | ($2,328.84) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.126923 | $2,328.84 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.043049465) | ($89.06) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.043049465 | $89.06 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,223.857849632) | ($36,223.86) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,223.857849632 | $36,223.86 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,223.857849632) | ($36,223.86) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,223.857849632 | $36,223.86 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($5,278.67) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $5,278.67 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($106.13) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $106.13 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,271.310742103) | ($36,271.31) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,271.310742103 | $36,271.31 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (36,251.310742) | ($36,251.31) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.95) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002266) | ($72.00) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002266 | $72.00 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171604) | ($5,447.40) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,919.31) |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,919.31 |
| JENNIFER K CORADI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010102) | ($19.98) |
| JENNIFER K CORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021198529901 | $67.70 |
| JENNIFER K CORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.029758424129 | $100.71 |
| JENNIFER K CORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050491394132 | $108.94 |
| JENNIFER K CORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.48498175529 | $262.48 |
| JENNIFER KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019275715523 | $5.71 |
| JENNIFER KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028242175856 | $85.88 |
| JENNIFER KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.622570388 | $3.25 |
| JENNIFER KARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027948832136 | $0.00 |
| JENNIFER KAY SCOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058915775492 | $17.44 |
| JENNIFER KAY SCOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028780098414 | $0.56 |
| JENNIFER KAY SCOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5207634002 | $1.58 |
| JENNIFER KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039581699295 | $1.17 |
| JENNIFER KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085820964431 | $1.67 |
| JENNIFER KERR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (316.091224203) | ($316.09) |
| JENNIFER KERR | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 316.091224203 | $316.09 |
| JENNIFER KERR | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (316.091224) | ($316.09) |
| JENNIFER KERR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001241477822) | ($36.55) |
| JENNIFER KERR | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001241477822 | $36.55 |
| JENNIFER KERR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00124108) | ($36.55) |
| JENNIFER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086986110445 | $0.31 |
| JENNIFER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6002961505804 | $1.60 |
| JENNIFER KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050479741814 | $14.94 |
| JENNIFER KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076190518895 | $4.56 |
| JENNIFER KEYSERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23363535248 | $0.80 |
| JENNIFER KEYSERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15937247547 | $0.98 |
| JENNIFER KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079157721327 | $0.23 |
| JENNIFER KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002115349031 | $4.13 |
| JENNIFER KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (4.779182511) | ($63.60) |
| JENNIFER KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (0.3896434299) | ($5.19) |
| JENNIFER KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2132338242) | ($635.58) |
| JENNIFER KINGSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,975.0 | $6,975.00 |
| JENNIFER KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002952032094 | $8.74 |
| JENNIFER KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.064938968 | $265.06 |
| JENNIFER KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4617140079 | $2.80 |
| JENNIFER KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179247567259999 | $5.31 |
| JENNIFER KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123139585856999 | $2.40 |
| JENNIFER KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.184286663959999 | $0.03 |
| JENNIFER KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012992343171 | $0.10 |
| JENNIFER KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042390630594 | $0.03 |
| JENNIFER KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000691208109219999 | $0.05 |
| JENNIFER KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135766942512 | $0.40 |
| JENNIFER KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073995468168 | $0.65 |
| JENNIFER KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40234141879999 | $0.20 |
| JENNIFER KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36366930829 | $0.56 |
| JENNIFER KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00079085261378 | $0.09 |
| JENNIFER KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024246978063 | $7.18 |
| JENNIFER KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002496246816 | $0.49 |
| JENNIFER KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19283476518 | $0.19 |
| JENNIFER KLINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095135346774 | $2.82 |
| JENNIFER KNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198655140401732 | $0.23 |
| JENNIFER KNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0340898606269999 | $0.03 |
| JENNIFER KNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0488647628799999 | $0.17 |
| JENNIFER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030735109904 | $0.00 |
| JENNIFER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024894345675 | $0.00 |
| JENNIFER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004839526905 | $0.00 |
| JENNIFER KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159254150247 | $4.71 |
| JENNIFER KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228190225146 | $0.68 |
| JENNIFER KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.096345613 | $35.10 |
| JENNIFER KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5207812614 | $2.79 |
| JENNIFER KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.845708188 | $0.88 |
| JENNIFER KOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144607060057 | $4.28 |
| JENNIFER KUENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018819586744 | $0.56 |
| JENNIFER KUENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0551204929179999 | $0.04 |
| JENNIFER KUSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019398321061 | $0.01 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 160,000.0 | $160,000.00 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,447.592210454) | ($160,447.59) |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,447.592210454 | $160,447.59 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.8346 | $30,000.00 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (130,447.59221) | ($130,447.59) |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $112,664.79 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004520278963) | ($133.52) |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00592763596) | ($133.52) |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0267118238219999 | $830.77 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5677441777 | $4.14 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.914050645029999 | $1,829.43 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.0567323876 | $679.06 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.96685261 | $38.82 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.518878126 | $28.58 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.174098926 | $28.02 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.450741256 | $6.49 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7736254573 | $43.64 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.244849950371 | $14.65 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78710444105 | $31.14 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130649749930999 | $14.35 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.06014756419999 | $31.14 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.591325796 | $6.55 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67124190283 | $0.87 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.1129417881 | $3.79 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32819429952 | $7.70 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036988104261 | $4.01 |
| JENNIFER L CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 37.097620426 | $3.51 |
| JENNIFER LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153245911644 | $0.45 |
| JENNIFER LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.973621568 | $17.97 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092096763178 | $283.42 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30255261401 | $618.18 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.6297769009999 | $93.63 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.19021236959999 | $4.11 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3154946086 | $2.08 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22614662606 | $2.51 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04816987714 | $0.43 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.93384543499999 | $0.28 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033957692595 | $2.57 |
| JENNIFER LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.776703887219999 | $0.41 |
| JENNIFER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018031713336 | $5.34 |
| JENNIFER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101406241481999 | $20.89 |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,229.635466608) | ($62,229.64) |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,229.635466608 | $62,229.64 |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,000.0) | ($62,000.00) |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05240918874) | ($108.53) |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05240918874 | $108.53 |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004498155614) | ($1.35) |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004498155614 | $1.35 |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (229.63) | ($229.63) |
| JENNIFER LANCASTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000044) | ($1.32) |
| JENNIFER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000266733350636 | $0.01 |
| JENNIFER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285274334301709 | $0.79 |
| JENNIFER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.6363112075 | $405.64 |
| JENNIFER LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489518568939999 | $97.53 |
| JENNIFER LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020787087288 | $0.62 |
| JENNIFER LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277999234654899 | $0.27 |
| JENNIFER LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03947597487 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 101.454833251 | $48.48 |
| JENNIFER LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067917499672 | $7.46 |
| JENNIFER LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.192125377659999 | $0.10 |
| JENNIFER LAROSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.036317156) | ($12.56) |
| JENNIFER LAROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001456659021) | ($0.41) |
| JENNIFER LAROSE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007486271) | ($13.28) |
| JENNIFER LAROSE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 2,352.9421 | $2,352.94 |
| JENNIFER LAROSE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.28) | ($13.28) |
| JENNIFER LAROSE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| JENNIFER LAROSE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 2.925627348 | $3,190.90 |
| JENNIFER LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.59364342807 | $20.91 |
| JENNIFER LASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6557071249 | $1.66 |
| JENNIFER LASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29404413045 | $3.27 |
| JENNIFER LAURA STREETER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059194494) | ($44,110.92) |
| JENNIFER LAURA STREETER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059194494 | $44,110.92 |
| JENNIFER LAURA STREETER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.058784918) | ($44,108.00) |
| JENNIFER LAURA STREETER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00407967 | $117.65 |
| JENNIFER LAURA STREETER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003134453598) | ($9.19) |
| JENNIFER LAURA STREETER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004349989042) | ($9.19) |
| JENNIFER LAURA STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017735383682934 | $71.46 |
| JENNIFER LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012408039421769 | $50.48 |
| JENNIFER LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45974098163999 | $27.71 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012834833407211 | $50.45 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241802216569999 | $0.05 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9308575551 | $6.93 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075831555671 | $2.80 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035558564819 | $1.89 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002567809885 | $0.00 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123582260498 | $0.01 |
| JENNIFER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015725291036 | $0.00 |
| JENNIFER LEANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008728361636) | ($31.72) |
| JENNIFER LEANO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008728361636 | $31.72 |
| JENNIFER LEANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (366.967219476) | ($62.24) |
| JENNIFER LEANO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 366.967219476 | $62.24 |
| JENNIFER LEANO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00087283) | ($31.41) |
| JENNIFER LEANO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | XLM | (366.9672194) | ($60.86) |
| JENNIFER LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374073725568199 | $0.15 |
| JENNIFER LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092391505267 | $0.00 |
| JENNIFER LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28110453870985 | $0.05 |
| JENNIFER LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017606505539 | $0.00 |
| JENNIFER LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032013189129 | $0.00 |
| JENNIFER LEARTANASAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JENNIFER LEARTANASAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JENNIFER LEARTANASAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JENNIFER LEARTANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027479793514 | $8.13 |
| JENNIFER LEARTANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022416534073 | $43.74 |
| JENNIFER LEARTANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.098412641 | $476.10 |
| JENNIFER LEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035838424961 | $109.69 |
| JENNIFER LEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2129106244 | $8.89 |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.453339539) | ($24,532.42) |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.453339539 | $24,532.42 |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4876031494) | ($15,356.09) |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4876031494 | $15,356.09 |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (507.35503312) | ($406.15) |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 507.35503312 | $406.15 |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (26.096400191) | ($26.10) |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 26.096400191 | $26.10 |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.351738899) | ($106.83) |
| JENNIFER LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.351738899 | $106.83 |
| JENNIFER LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (10.351738899) | ($93.58) |
| JENNIFER LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48760314) | ($13,946.91) |
| JENNIFER LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.453339539) | ($20,103.03) |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009352586992 | $0.00 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123029122002 | $0.00 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023715761127 | $0.00 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055082339995 | $0.00 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033179830379 | $9.82 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.182272388 | $38.18 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017610139594422 | $67.30 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046650230900642 | $131.28 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2566303353516 | $3.84 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08199479197474 | $1.29 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.58518427659999 | $0.38 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16416317725885 | $0.16 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124819276619 | $29.35 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5593132592 | $3.56 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.155200718 | $10.14 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088245735072 | $0.65 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06805262515999 | $3.87 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017784367658 | $0.53 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000143724339539 | $0.00 |
| JENNIFER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86907022117 | $0.87 |
| JENNIFER LEIGH REEVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0142532 | $425.49 |
| JENNIFER LEIGH REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237450729 | $50.00 |
| JENNIFER LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037551576434 | $0.00 |
| JENNIFER LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007148147603 | $21.16 |
| JENNIFER LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JENNIFER LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122623152969 | $8.98 |
| JENNIFER LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.31040755779999 | $7.89 |
| JENNIFER LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000066620051164 | $0.00 |
| JENNIFER LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034370806822 | $1.02 |
| JENNIFER LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09827455064 | $198.17 |
| JENNIFER LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01384452619 | $1.01 |
| JENNIFER LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.488045184529999 | $0.31 |
| JENNIFER LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093039281808 | $0.00 |
| JENNIFER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1903891937 | $4.92 |
| JENNIFER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007069404097 | $13.79 |
| JENNIFER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.097445575 | $31.00 |
| JENNIFER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34836584531 | $0.35 |
| JENNIFER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045899306514 | $0.05 |
| JENNIFER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030161304895 | $91.90 |
| JENNIFER LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JENNIFER LI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JENNIFER LI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JENNIFER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029672899314 | $90.37 |
| JENNIFER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020932762636 | $40.84 |
| JENNIFER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.926236383 | $62.93 |
| JENNIFER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8090004915 | $1.43 |
| JENNIFER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114324100039 | $1.01 |
| JENNIFER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80775178606 | $2.76 |
| JENNIFER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13653213486199 | $23.62 |
| JENNIFER LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082363208435 | $254.89 |
| JENNIFER LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.77365644069999 | $5,507.20 |
| JENNIFER LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.990341041 | $17.99 |
| JENNIFER LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4574760181 | $7.50 |
| JENNIFER LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107153107578999 | $6.41 |
| JENNIFER LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051061434911 | $3.20 |
| JENNIFER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018916570964 | $5.60 |
| JENNIFER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062880790277 | $12.27 |
| JENNIFER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.460169351 | $3.46 |
| JENNIFER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.15296888249999 | $1.35 |
| JENNIFER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00473619663179999 | $0.00 |
| JENNIFER LINDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.089896459218 | $2.13 |
| JENNIFER LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013030928223 | $3.86 |
| JENNIFER LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017872957459 | $0.35 |
| JENNIFER LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8315043373 | $1.83 |
| JENNIFER LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.144325543449999 | $0.11 |
| JENNIFER LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0818186414 | $3.82 |
| JENNIFER LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005178414404 | $0.06 |
| JENNIFER LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219934893949999 | $66.30 |
| JENNIFER LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331829652279999 | $65.23 |
| JENNIFER LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01441190101) | ($422.79) |
| JENNIFER LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01441190101 | $422.79 |
| JENNIFER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015126887024475 | $5.07 |
| JENNIFER LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270113006929999 | $8.00 |
| JENNIFER LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001231983133 | $0.05 |
| JENNIFER LONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.84577414 | $34,254.47 |
| JENNIFER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063380566881 | $0.19 |
| JENNIFER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136850446263 | $277.60 |
| JENNIFER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.069133154497 | $5.23 |
| JENNIFER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021130133266 | $0.63 |
| JENNIFER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017145386109 | $0.00 |
| JENNIFER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092516432214 | $18.05 |
| JENNIFER LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,508.535131225) | ($8,508.54) |
| JENNIFER LOPES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,508.535131225 | $8,508.54 |
| JENNIFER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104413507432 | $30.90 |
| JENNIFER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049355735727 | $9.63 |
| JENNIFER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.82686544486 | $55.83 |
| JENNIFER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044493750375 | $0.04 |
| JENNIFER LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033567038452 | $0.30 |
| JENNIFER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0256019798439999 | $0.02 |
| JENNIFER LORENZO MARES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00179645 | $51.93 |
| JENNIFER LORENZO MARES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00601076 | $175.24 |
| JENNIFER LORENZO MARES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00780879) | ($228.99) |
| JENNIFER LORENZO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007142649143167 | $0.21 |
| JENNIFER LOUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 766.604322082 | $830.54 |
| JENNIFER LOUISE PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017035409098 | $50.76 |
| JENNIFER LOUISE PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309476515 | $60.65 |
| JENNIFER LOUISE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093618914595 | $296.26 |
| JENNIFER LOUISE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312117080159999 | $61.19 |
| JENNIFER LOUISE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.054195091127 | $100.96 |
| JENNIFER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125171317176 | $380.38 |
| JENNIFER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035954314046 | $70.90 |
| JENNIFER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144457584772 | $42.76 |
| JENNIFER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30870153102 | $629.87 |
| JENNIFER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.606682359 | $3.61 |
| JENNIFER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.590453514 | $29.80 |
| JENNIFER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48884618446 | $0.31 |
| JENNIFER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.221644331 | $0.22 |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,289.690917934) | ($29,289.69) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,289.690917934 | $29,289.69 |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04432122739) | ($1,313.55) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04432122739 | $1,313.55 |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.232865679) | ($4,503.22) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.232865679 | $4,503.22 |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (29,289.690917) | ($29,289.69) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.232865679) | ($4,594.88) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04432122) | ($1,338.00) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.998378947) | ($19.00) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.998378947 | $19.00 |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002640344764) | ($0.77) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002640344764 | $0.77 |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001189061359) | ($2.36) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001189061359 | $2.36 |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001189061359) | ($2.36) |
| JENNIFER LUBKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (18.998379) | ($19.00) |
| JENNIFER LUBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269891761131029 | $9.84 |
| JENNIFER LUBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127036112932235 | $34.05 |
| JENNIFER LUBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.449417478149 | $211.45 |
| JENNIFER LY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JENNIFER LY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (28,345.0) | ($28,345.00) |
| JENNIFER LY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JENNIFER LY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 28,355.0 | $28,355.00 |
| JENNIFER LY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,962.211594501) | ($30,962.21) |
| JENNIFER LY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,962.211594501 | $30,962.21 |
| JENNIFER LY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01562444042) | ($458.00) |
| JENNIFER LY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01562444042 | $458.00 |
| JENNIFER LY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30,962.211594) | ($30,962.21) |
| JENNIFER LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.412057094) | ($56.41) |
| JENNIFER LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.412057094 | $56.41 |
| JENNIFER LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (56.412057) | ($56.41) |
| JENNIFER LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01562444) | ($456.41) |
| JENNIFER LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001309311656225 | $4.53 |
| JENNIFER LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.934895137023 | $299.93 |
| JENNIFER LYN BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047165212113 | $0.01 |
| JENNIFER LYN BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.555441788 | $15.80 |
| JENNIFER LYN BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041086251279 | $0.00 |
| JENNIFER LYN BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002878999209 | $0.00 |
| JENNIFER LYN BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,088.261120975 | $3,088.26 |
| JENNIFER LYNN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,034.72214807838 | $998.29 |
| JENNIFER LYNN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123261465489 | $7.37 |
| JENNIFER LYNN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20587650626 | $11.72 |
| JENNIFER LYNN HARDING MARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 462.039436943 | $462.04 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16536141 | $500.58 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01251389 | $500.29 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 252.337503 | $235.67 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.65165587 | $5,001.03 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12506699 | $5,000.93 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333034172510399 | $98.59 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02419386437786 | $45.27 |
| JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33331545138 | $1.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $196.15 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.39007656 | $15,360.95 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.85) |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.294) | ($11,701.42) |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.372122533 | $2,655.24 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.49375 | $954.32 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $101.22 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 98.420424873 | $4,953.78 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.866172) | ($3,688.40) |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10036) | ($2,955.20) |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001765) | ($55.92) |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($4,649.71) |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205002192828316 | $60.63 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.98995529651 | $13.16 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008106232805574 | $1.52 |
| JENNIFER LYNN LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1679551766731 | $6.93 |
| JENNIFER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024855921519 | $75.27 |
| JENNIFER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.178185659 | $165.49 |
| JENNIFER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.668337036 | $290.67 |
| JENNIFER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.175773298 | $15.20 |
| JENNIFER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1210739286 | $3.12 |
| JENNIFER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.2745514569999 | $47.27 |
| JENNIFER LYNN STEPHENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $57.94 |
| JENNIFER LYNN STEPHENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,896.95 |
| JENNIFER LYNN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004084104055 | $100.00 |
| JENNIFER MACNIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00776839285279999 | $240.84 |
| JENNIFER MACNIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074079939032 | $149.01 |
| JENNIFER MACNIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.881496134 | $17.88 |
| JENNIFER MACNIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.856957453 | $18.75 |
| JENNIFER MACNIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9814788215 | $22.02 |
| JENNIFER MACNIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.71010711599999 | $4.18 |
| JENNIFER MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018866634539 | $0.01 |
| JENNIFER MAGUIGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221928369063 | $6.57 |
| JENNIFER MALAIKA EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002044059211 | $6.34 |
| JENNIFER MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025264621853 | $76.55 |
| JENNIFER MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056557087712 | $112.91 |
| JENNIFER MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.216575664 | $683.22 |
| JENNIFER MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25607700354 | $10.13 |
| JENNIFER MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4817067679 | $3.83 |
| JENNIFER MANAOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20216732844499 | $6.35 |
| JENNIFER MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105613500656 | $3.13 |
| JENNIFER MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027712804743 | $5.41 |
| JENNIFER MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.970888708 | $51.97 |
| JENNIFER MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6813069145 | $1.33 |
| JENNIFER MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5276031933 | $0.22 |
| JENNIFER MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025710465882 | $1.88 |
| JENNIFER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042721973438 | $12.64 |
| JENNIFER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12572521536 | $1.32 |
| JENNIFER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0397609517 | $6.37 |
| JENNIFER MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01880764181 | $1.10 |
| JENNIFER MARIA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674196504683036 | $0.59 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 3,700.0 | $3,700.00 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ADA | 10,882.352941176 | $8,422.02 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,995.063848031) | ($5,732.82) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,995.063848031 | $5,732.82 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.745082091) | ($5.75) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.745082091 | $5.75 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.181682027) | ($8.34) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.181682027 | $8.34 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (1.1814) | ($8.59) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000283 | $8.59 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03866581174) | ($80.24) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03866581174 | $80.24 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03866581174) | ($82.24) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000283) | ($8.75) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (10,995.063848) | ($6,526.75) |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117095472027399 | $0.05 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218806847115259 | $0.59 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03957320661937 | $0.04 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.703944468484 | $4.83 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.348978190097919 | $4.86 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000298403334189999 | $0.00 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000019211442634 | $0.00 |
| JENNIFER MARIE EDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063971570917 | $0.00 |
| JENNIFER MARIE PEREZ DAVILA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.459126335) | ($1,000.46) |
| JENNIFER MARIE PEREZ DAVILA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.459126335 | $1,000.46 |
| JENNIFER MARIE PEREZ DAVILA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.459126) | ($1,000.46) |
| JENNIFER MARIE PEREZ DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.908118501372 | $1.91 |
| JENNIFER MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020497251278 | $0.61 |
| JENNIFER MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094863846292 | $190.97 |
| JENNIFER MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.826051604016 | $23.05 |
| JENNIFER MAROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092496591348 | $2.74 |
| JENNIFER MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.094803710783 | $7.79 |
| JENNIFER MARSHALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,800.0) | ($2,800.00) |
| JENNIFER MARSHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,922.0) | ($1,922.00) |
| JENNIFER MARSHALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011173) | ($19.99) |
| JENNIFER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.1977905151 | $120.37 |
| JENNIFER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,167.895501332 | $1,167.90 |
| JENNIFER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144229683606 | $42.69 |
| JENNIFER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113166759365 | $22.08 |
| JENNIFER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006640621873 | $1.97 |
| JENNIFER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53869767877 | $0.64 |
| JENNIFER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004499243889 | $0.00 |
| JENNIFER MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697486926769999 | $20.65 |
| JENNIFER MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215855880131 | $42.40 |
| JENNIFER MASSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026953233543 | $0.08 |
| JENNIFER MASSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208948267119999 | $0.00 |
| JENNIFER MASSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062929437954 | $0.12 |
| JENNIFER MASSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017028504646 | $0.00 |
| JENNIFER MASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016883920812 | $5.00 |
| JENNIFER MASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044635957693 | $0.33 |
| JENNIFER MASUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016379008883 | $0.00 |
| JENNIFER MASUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018133864664 | $0.00 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03614605778) | ($100.00) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03614605778 | $100.00 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03614605778) | ($101.90) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.593646034) | ($12,992.76) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.593646034 | $12,992.76 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.593646034) | ($13,070.99) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07442761051) | ($2,865.38) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07442761051 | $2,865.38 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002656) | ($100.55) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07177161) | ($2,798.19) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.35077714 | $950.14 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3507757944) | ($945.93) |
| JENNIFER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027660529107033 | $10.91 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016080580482538 | $47.52 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.666353472 | $1.67 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.812802807 | $22.49 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161242868639 | $4.77 |
| JENNIFER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027310796728 | $5.33 |
| JENNIFER MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164068209 | $0.51 |
| JENNIFER MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00302031318309999 | $0.23 |
| JENNIFER MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238827574359999 | $7.07 |
| JENNIFER MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044319370834 | $0.05 |
| JENNIFER MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048218097589 | $9.41 |
| JENNIFER MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194619919999999 | $0.58 |
| JENNIFER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019721905857 | $0.58 |
| JENNIFER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14809409327 | $300.64 |
| JENNIFER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66603176592 | $26.35 |
| JENNIFER MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120634714493 | $0.00 |
| JENNIFER MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18698032789999 | $1.37 |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00653649 | $196.19 |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.048909732) | ($27,185.45) |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003782414154) | ($7.84) |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01057148577) | ($21.99) |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013566) | ($4.11) |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13137084) | ($3,881.61) |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024265834385922 | $88.14 |
| JENNIFER MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0636270120975223 | $174.41 |
| JENNIFER MCGOVERN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TCAD | (64.168378) | ($50.01) |
| JENNIFER MCGOVERN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00285645 | $85.42 |
| JENNIFER MCGOVERN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,350.855077845) | ($4,169.92) |
| JENNIFER MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108102279534999 | $3.08 |
| JENNIFER MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045195291386 | $8.82 |
| JENNIFER MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 40.0450244604912 | $31.37 |
| JENNIFER MCGRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021669622324999 | $0.00 |
| JENNIFER MCPHERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059558) | ($99.92) |
| JENNIFER MCPHERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.605582) | ($9,404.14) |
| JENNIFER MCPHERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003419) | ($99.92) |
| JENNIFER MCPHERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090464) | ($2,641.64) |
| JENNIFER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000983170876572 | $32.99 |
| JENNIFER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475455101516869 | $112.33 |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (115.0) | ($159.85) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 103.0 | $143.17 |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.736419) | ($32,113.33) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (4,230.2) | ($3,104.19) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (149.9) | ($2,744.75) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (27.928369) | ($27.93) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (164.808607294) | ($16,347.72) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (8,126.568455) | ($7,027.49) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.104904281) | ($2,087.71) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.75) | ($107,814.92) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.985) | ($1,873.84) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,849.0) | ($2,340.57) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.97540763) | ($76,341.60) |
| JENNIFER MCRAE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164855) | ($50.14) |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648548648 | $50.00 |
| JENNIFER MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.297362237788 | $440.00 |
| JENNIFER MEDLIN-CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123666584906 | $36.58 |
| JENNIFER MEDLIN-CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.369333872 | $69.37 |
| JENNIFER MEJIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00679409) | ($268.00) |
| JENNIFER MEJIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00679409 | $268.00 |
| JENNIFER MEJIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006794) | ($267.64) |
| JENNIFER MEJIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01328494) | ($400.00) |
| JENNIFER MEJIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01328494 | $400.00 |
| JENNIFER MEJIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01328503) | ($399.73) |
| JENNIFER MEJIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0054) | ($160.62) |
| JENNIFER MEJIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0054 | $160.62 |
| JENNIFER MEJIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0054) | ($162.00) |
| JENNIFER MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036441229722 | $11.77 |
| JENNIFER MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105351277008 | $0.00 |
| JENNIFER MELANIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019042094775 | $0.06 |
| JENNIFER MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014281291306 | $432.10 |
| JENNIFER MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30888992187 | $631.39 |
| JENNIFER MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014025351833 | $0.01 |
| JENNIFER MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072512333872 | $0.25 |
| JENNIFER MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00102143808295 | $0.11 |
| JENNIFER MENGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.254621699841 | $24.64 |
| JENNIFER MERRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03673896 | $1,519.34 |
| JENNIFER MERRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.000000005 | $2,936.08 |
| JENNIFER MERRICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.4359354802 | $785.73 |
| JENNIFER MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.96519537054 | $350.95 |
| JENNIFER METTETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025112561654 | $7.43 |
| JENNIFER METTETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462922622039999 | $0.54 |
| JENNIFER METTETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020364414428 | $3.97 |
| JENNIFER METTETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38444895219999 | $1.89 |
| JENNIFER METTETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9718658197 | $1.02 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100093735733 | $0.74 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061971071434 | $1.21 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6926451743 | $1.06 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098264571988 | $1.09 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028959761754 | $1.73 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133507658921 | $0.53 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036319753103 | $1.96 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015408694208 | $0.02 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016527459907 | $5.58 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.387271197718 | $96.25 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12930858376 | $310.73 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.776555243 | $11.75 |
| JENNIFER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8967276338 | $1.32 |
| JENNIFER MIAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.09403929 | $2,265.84 |
| JENNIFER MIAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 216.92822896 | $146.36 |
| JENNIFER MIAH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($353.23) |
| JENNIFER MIAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.89403929) | ($1,329.29) |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064804227741 | $1.92 |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028915408911 | $0.56 |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093048498848 | $0.01 |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036199165481 | $0.32 |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6333327387 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046031031556 | $0.51 |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034541012976 | $0.21 |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009607299237 | $0.01 |
| JENNIFER MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20031768505 | $0.10 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 116,975.7507 | $116,975.75 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,866.0) | ($18,866.00) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.206359729 | $35,340.06 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,725.0) | ($11,725.00) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8079579843 | $23,783.62 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,354.0) | ($18,354.00) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.331589882 | $39,197.61 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (63,809.0) | ($63,809.00) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.33782441 | $157,127.94 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.683733324) | ($255,597.33) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.683733324 | $255,597.33 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (205.60732795) | ($17,059.24) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 205.60732795 | $17,059.24 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,221.7507) | ($4,221.75) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (205.60732795) | ($17,023.13) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (8.68373332) | ($265,902.08) |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005656569637 | $0.00 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9322496823865 | $28.12 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06414378612 | $0.06 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05015972491 | $0.27 |
| JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.7495450593 | $123.56 |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (589.736158002) | ($356.00) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 589.736158002 | $356.00 |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,924.63036338) | ($1,199.67) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,924.63036338 | $1,199.67 |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.723541058) | ($4,864.98) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.723541058 | $4,864.98 |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011118) | ($20.04) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.712423058) | ($4,884.88) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (32.342677) | ($19.98) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (557.393481002) | ($343.44) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (34.110993) | ($19.97) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,890.51937) | ($1,107.56) |
| JENNIFER MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023808586897288 | $56.47 |
| JENNIFER MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.816617368835 | $6.35 |
| JENNIFER MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.679196631007 | $8.84 |
| JENNIFER MICHELLE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016993517578 | $0.05 |
| JENNIFER MICHELLE TIDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140520297316 | $50.38 |
| JENNIFER MICHELLE XIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214020474619999 | $0.04 |
| JENNIFER MICHELLE ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127419396235239 | $50.50 |
| JENNIFER MICHELLE ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9408002168 | $6.94 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051810723674 | $15.34 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000344070854059999 | $0.07 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.921869371999 | $26.89 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53409680689999 | $0.37 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.183232373049999 | $1.13 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000227957185 | $0.44 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01179939742668 | $127.65 |
| JENNIFER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014383272186 | $0.02 |
| JENNIFER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229443763374 | $6.79 |
| JENNIFER MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024512581) | ($31,527.33) |
| JENNIFER MITCHELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.024512581 | $31,527.33 |
| JENNIFER MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.523008389) | ($17,868.74) |
| JENNIFER MITCHELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.523008389 | $17,868.74 |
| JENNIFER MITCHELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.523008389) | ($16,380.54) |
| JENNIFER MITCHELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.02451258) | ($29,505.54) |
| JENNIFER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038070513667448 | $143.06 |
| JENNIFER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04247323714329 | $115.77 |
| JENNIFER MIYAKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303756499939 | $0.06 |
| JENNIFER MIYAKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042636790348 | $0.00 |
| JENNIFER MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003409609605605 | $105.21 |
| JENNIFER MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105260324849 | $20.54 |
| JENNIFER MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.55955143 | $17.88 |
| JENNIFER MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.737831223199999 | $8.20 |
| JENNIFER MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033979363556 | $3.73 |
| JENNIFER MOLLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JENNIFER MOLLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JENNIFER MOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018006865251 | $0.53 |
| JENNIFER MOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05053515661 | $100.77 |
| JENNIFER MOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.9910027 | $23.99 |
| JENNIFER MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123351319895 | $0.37 |
| JENNIFER MONTEREMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JENNIFER MONTEREMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JENNIFER MONTEREMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (209.79) | ($209.79) |
| JENNIFER MONTEREMAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.94) | ($419.94) |
| JENNIFER MONTEREMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018170018106 | $0.54 |
| JENNIFER MONTEREMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58393008557039 | $2.58 |
| JENNIFER MONTEREMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1601818794628 | $5.16 |
| JENNIFER MORANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.47542988339999 | $5.13 |
| JENNIFER MOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033144807161953 | $0.04 |
| JENNIFER MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040188755323 | $11.89 |
| JENNIFER MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032432984809 | $63.69 |
| JENNIFER MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.172638444 | $10.44 |
| JENNIFER MULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044301085772 | $0.00 |
| JENNIFER MUNOZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617049726 | $18.26 |
| JENNIFER MUNOZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053900435836 | $0.01 |
| JENNIFER MUNOZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193526432629999 | $0.19 |
| JENNIFER MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7696610589999 | $10.92 |
| JENNIFER MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5712309127 | $0.23 |
| JENNIFER MUSALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.456581050296 | $4.06 |
| JENNIFER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137694886533 | $4.07 |
| JENNIFER N HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.301640522 | $32.74 |
| JENNIFER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058554238011 | $1.73 |
| JENNIFER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.613067946 | $111.61 |
| JENNIFER NAZARIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (35,477.37304148) | ($26,307.00) |
| JENNIFER NAZARIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 43,199.07252427 | $32,032.75 |
| JENNIFER NAZARIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (410.942529106) | ($304.72) |
| JENNIFER NAZARIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (1,076.649467118) | ($798.35) |
| JENNIFER NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0717290781 | $11.07 |
| JENNIFER NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14888012178 | $0.12 |
| JENNIFER NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.4164005905781 | $21.45 |
| JENNIFER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081305564715 | $251.79 |
| JENNIFER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26733903194 | $544.92 |
| JENNIFER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47935052898 | $0.48 |
| JENNIFER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.2897727999999 | $18.39 |
| JENNIFER NESBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054962541718 | $16.27 |
| JENNIFER NESBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148246943139999 | $28.93 |
| JENNIFER NESBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079527531476 | $0.70 |
| JENNIFER NEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180005233693 | $0.53 |
| JENNIFER NEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01478812233 | $28.85 |
| JENNIFER NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255924476159999 | $0.27 |
| JENNIFER NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220508831029999 | $6.53 |
| JENNIFER NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050179291107 | $9.79 |
| JENNIFER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600340560119999 | $185.52 |
| JENNIFER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.04246787115 | $39.78 |
| JENNIFER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026461744827 | $51.63 |
| JENNIFER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.051578653 | $16.36 |
| JENNIFER NILSSON PALM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (47.0) | ($37.16) |
| JENNIFER NILSSON PALM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001121154) | ($1,785.67) |
| JENNIFER NILSSON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000007664056 | $0.00 |
| JENNIFER NILSSON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4571132923264 | $19.00 |
| JENNIFER NILSSON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002609684628881 | $4.66 |
| JENNIFER NNANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567751894649999 | $0.01 |
| JENNIFER NNANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034890639969 | $0.00 |
| JENNIFER NOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05432393761) | ($1,554.37) |
| JENNIFER NOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05432393761 | $1,554.37 |
| JENNIFER NOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04864265078) | ($76.03) |
| JENNIFER NOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04864265078 | $76.03 |
| JENNIFER NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057320481475485 | $19.18 |
| JENNIFER NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048225959123005 | $1.11 |
| JENNIFER NORDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7221470200632 | $6.42 |
| JENNIFER NOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019992242068 | $60.03 |
| JENNIFER NOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399789742589999 | $7.80 |
| JENNIFER NOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3394153167 | $2.65 |
| JENNIFER NOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07459590129 | $0.16 |
| JENNIFER NOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015671070178 | $1.15 |
| JENNIFER NOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018455403879 | $0.14 |
| JENNIFER NOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0104079934492999 | $0.01 |
| JENNIFER NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153361266413 | $45.44 |
| JENNIFER NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028630354496 | $0.03 |
| JENNIFER NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060073917469 | $0.12 |
| JENNIFER NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.879852806 | $28.44 |
| JENNIFER NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70198690504 | $7.80 |
| JENNIFER NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00166463856169999 | $0.00 |
| JENNIFER NYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.48550491 | $11.22 |
| JENNIFER O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185860581119999 | $55.62 |
| JENNIFER O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05106941148 | $101.87 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00531441 | $211.30 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.01604417357) | ($616.00) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 154.0 | $154.00 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (154.0) | ($154.00) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01123862 | $428.76 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.01122396698) | ($428.00) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 107.0 | $107.00 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (107.0) | ($107.00) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00510953 | $172.22 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00514434) | ($172.82) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00520909 | $156.72 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0052093) | ($153.25) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0050032 | $151.82 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00375) | ($107.48) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 107.204 | $107.48 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00959718 | $275.25 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005438) | ($155.82) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 155.429 | $155.82 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (107.0) | ($107.00) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01122396698 | $321.62 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (154.0) | ($154.00) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01604417357 | $459.74 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03268077) | ($936.66) |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032446446754774 | $1.26 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167461782422586 | $0.02 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04298310437576 | $0.04 |
| JENNIFER O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00764960062339999 | $0.01 |
| JENNIFER OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079296939024 | $2.35 |
| JENNIFER OEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021762198167 | $0.00 |
| JENNIFER OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051826471083 | $1.53 |
| JENNIFER OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13284441149 | $0.16 |
| JENNIFER OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152709023539999 | $0.02 |
| JENNIFER OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.434001304199999 | $0.34 |
| JENNIFER OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017962451148 | $0.00 |
| JENNIFER OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015087388234 | $0.02 |
| JENNIFER OMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001697324342 | $0.00 |
| JENNIFER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022510064178 | $6.66 |
| JENNIFER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073818018935 | $0.01 |
| JENNIFER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156060237969999 | $0.00 |
| JENNIFER ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022077825455 | $0.00 |
| JENNIFER ORLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024369402876 | $7.21 |
| JENNIFER ORLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548211373 | $0.02 |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06676404989) | ($200.00) |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06676404989 | $200.00 |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00166772429) | ($5.01) |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06317665523) | ($189.71) |
| JENNIFER ORNELAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004265179983) | ($126.35) |
| JENNIFER ORNELAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004265179983 | $126.35 |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003267085824751 | $1.14 |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159393611789999 | $3.29 |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519535657 | $0.36 |
| JENNIFER ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029186120257 | $0.04 |
| JENNIFER OSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0394534367 | $4.42 |
| JENNIFER OSTOPOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.16273819 | $6,505.95 |
| JENNIFER OSTOPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208949391585 | $61.54 |
| JENNIFER OUYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.6748 | $205.80 |
| JENNIFER OUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049029456088 | $14.50 |
| JENNIFER OUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049328315541 | $0.96 |
| JENNIFER OUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3905143483 | $5.39 |
| JENNIFER OUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7654922792 | $0.48 |
| JENNIFER OUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.250812016577 | $3.97 |
| JENNIFER OUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063294490202 | $0.69 |
| JENNIFER OVENDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.0856) | ($29.09) |
| JENNIFER OVENDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.0856 | $29.09 |
| JENNIFER OVENDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (29.08) | ($29.08) |
| JENNIFER OVENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04566834748337 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000234376675 | $0.00 |
| JENNIFER OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002032870845 | $0.00 |
| JENNIFER OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115654187142 | $0.00 |
| JENNIFER OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000341759783859999 | $0.00 |
| JENNIFER PABUSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097479380033 | $19.02 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 90.0 | $128.70 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00308907 | $127.80 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $132.84 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $168.70 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,078.74 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 15.0 | $115.10 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($218.74) |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (15.0) | ($162.00) |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,206.38) |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017967753898 | $53.66 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030835720834 | $60.38 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17695280917 | $0.18 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.686685194 | $14.75 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00215456638 | $0.63 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90376438063 | $10.04 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21877026406 | $1.93 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6801933933 | $5.74 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148609804625 | $8.89 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35291757566 | $13.96 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044823102465 | $4.92 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56425602937 | $3.47 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0131065137779999 | $0.99 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059043853802 | $0.42 |
| JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61201894581 | $1.12 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060501137377 | $17.91 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099288880883 | $19.37 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0558372046 | $8.76 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.846656811129999 | $0.53 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04207512233999 | $11.58 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080700650338 | $0.71 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012852233649999 | $0.00 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041532585821 | $0.30 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3200037552 | $7.93 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059490502527 | $0.00 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060533116093 | $0.66 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085049096065 | $0.52 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046897109235 | $0.35 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028543013108 | $0.00 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000060793111972 | $0.00 |
| JENNIFER PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023176889409999 | $0.00 |
| JENNIFER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608664765969999 | $188.13 |
| JENNIFER PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.470317638349999 | $951.86 |
| JENNIFER PALAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28951176784 | $0.73 |
| JENNIFER PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027054761007 | $0.80 |
| JENNIFER PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045741477714 | $0.89 |
| JENNIFER PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00208618663849999 | $0.23 |
| JENNIFER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344292476024 | $101.79 |
| JENNIFER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025679736099 | $48.40 |
| JENNIFER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16854941784999 | $66.23 |
| JENNIFER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007372702406 | $2.18 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (141.379310345) | ($1,025.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 164.010170808 | $1,189.07 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2317241379) | ($1.68) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.248331034) | ($30.80) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.4659870473) | ($93.98) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.9511104046) | ($191.82) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (31.237693106) | ($6,300.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 38.078261048 | $7,679.60 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,325.168861059 | $576.90 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.929521915) | ($0.84) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (34.51363414) | ($15.03) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,148.524949407) | ($500.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (56.270320858) | ($24.48) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,029.623691699) | ($2,113.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,714.543446811 | $2,400.74 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (152.636820377) | ($64.12) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (8,906.992138861) | ($1,000.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 10,906.316348953 | $1,224.47 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (270.304053235) | ($30.35) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (103.142968968) | ($11.58) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,063.090821087) | ($1,063.09) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,063.090821087 | $1,063.09 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.773916551) | ($1,132.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02373681368) | ($34.72) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01731057162) | ($25.32) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9657785491 | $1,412.63 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.766704436) | ($1,050.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02668131437) | ($36.54) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9144627244 | $1,252.35 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02380157251) | ($32.60) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04813890455) | ($1,106.00) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06012659388 | $1,381.42 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001077249446) | ($24.75) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00147648462) | ($33.92) |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081034178374 | $23.64 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111408440734999 | $20.91 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00526559186458 | $0.01 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.91219951 | $27.68 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8461863194685 | $1.99 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.969033321 | $44.11 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0530122704358 | $0.38 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.025065910026 | $12.03 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5448696363287 | $0.32 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032276325996 | $0.24 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034785358096 | $7.06 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5687080529 | $2.20 |
| JENNIFER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91819157468 | $0.49 |
| JENNIFER PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.521068937 | $202.23 |
| JENNIFER PETERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002588 | $100.60 |
| JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71257374658669 | $9.41 |
| JENNIFER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83861383 | $20.00 |
| JENNIFER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029959390114 | $0.00 |
| JENNIFER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040001531223 | $0.08 |
| JENNIFER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081619259617 | $0.00 |
| JENNIFER PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031553578605 | $9.34 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041654848939 | $139.71 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.70352963067 | $34.83 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024688946985 | $54.62 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4103833517 | $0.95 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126394292259999 | $1.55 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1489747332 | $0.02 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11978578509 | $0.06 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0096388850652 | $0.06 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036444868355 | $0.09 |
| JENNIFER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012950773956 | $0.02 |
| JENNIFER POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51592140132131 | $0.53 |
| JENNIFER POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6149831435 | $2.26 |
| JENNIFER POWER HORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,051.50) |
| JENNIFER POWER HORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52767126) | ($16,053.87) |
| JENNIFER POWER HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251796740627409 | $93.88 |
| JENNIFER POWER HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165374216889999 | $0.19 |
| JENNIFER PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091520364184 | $2.71 |
| JENNIFER PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74931265715 | $0.90 |
| JENNIFER PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38819368814 | $0.24 |
| JENNIFER PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14541684509 | $1.62 |
| JENNIFER PURWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60311208801 | $0.64 |
| JENNIFER QUINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155648683161 | $0.00 |
| JENNIFER QUINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094352742433 | $0.02 |
| JENNIFER QUINN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00595135) | ($172.43) |
| JENNIFER QUINN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00595135 | $172.43 |
| JENNIFER QUINN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000495) | ($15.03) |
| JENNIFER QUINN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005456) | ($165.28) |
| JENNIFER QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385872580609 | $1.39 |
| JENNIFER QUINONES SIERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2340596841) | ($6,443.90) |
| JENNIFER QUINONES SIERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2340596841 | $6,443.90 |
| JENNIFER QUINONES SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017807211412341 | $60.44 |
| JENNIFER QUINONES SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060067316533 | $0.01 |
| JENNIFER R BUFFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269542608 | $50.00 |
| JENNIFER R BUFFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7213299726875 | $13.21 |
| JENNIFER R LAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023013509154 | $0.04 |
| JENNIFER RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000178353908699999 | $0.00 |
| JENNIFER RAE WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,992.21 | $1,992.21 |
| JENNIFER RAE WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01230981 | $442.98 |
| JENNIFER RAE WOODS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 4.07282206 | $501.55 |
| JENNIFER RAE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666233 | $50.00 |
| JENNIFER RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084250437232 | $0.00 |
| JENNIFER RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126784301297 | $256.98 |
| JENNIFER RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3739867088 | $4.69 |
| JENNIFER RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023114252141 | $2.54 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016015274039 | $0.00 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023688978937 | $4.62 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23042011584 | $0.98 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109841229089 | $1.22 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058243719153 | $0.51 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039895682189 | $0.29 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077526472108 | $0.48 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000229167941989999 | $0.05 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016592957379 | $0.00 |
| JENNIFER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22068474266 | $0.12 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (237.048961856) | ($139.16) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 237.048961856 | $139.16 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01370566035) | ($419.16) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01370566035 | $419.16 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.084961328) | ($5.29) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 4.084961328 | $5.29 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (97.371620915) | ($13.95) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 97.371620915 | $13.95 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.27) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | XLM | (10.0) | ($1.39) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | EOS | (1.0) | ($1.25) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (678.603033254) | ($678.60) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 678.603033254 | $678.60 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (235.048961) | ($122.33) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | XLM | (87.3716209) | ($10.80) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (678.603033) | ($678.60) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | EOS | (3.0849) | ($3.33) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01366566) | ($374.79) |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124354137159989 | $4.26 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.370080577594 | $8.37 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44149437939819 | $1.01 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.149034122619485 | $0.02 |
| JENNIFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0257914933894349 | $0.05 |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 23.4 | $46.86 |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (1.182726352) | ($37,746.00) |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,873.0 | $18,873.00 |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 795.853 | $245.88 |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0439946797) | ($845.04) |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03079696301) | ($591.54) |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9825707541) | ($18,873.00) |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.182726352 | $22,717.54 |
| JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.39321670246 | $527.87 |
| JENNIFER RAYMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 62.0 | $5,089.58 |
| JENNIFER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018201527727 | $0.54 |
| JENNIFER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310480310369999 | $60.72 |
| JENNIFER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.712036954 | $52.89 |
| JENNIFER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8879876075 | $32.09 |
| JENNIFER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22964022771 | $40.67 |
| JENNIFER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.391974144683999 | $20.65 |
| JENNIFER RED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141242844827 | $41.81 |
| JENNIFER RED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.893183938 | $18.89 |
| JENNIFER RED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57908147651 | $0.75 |
| JENNIFER REED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 5.23 | $499.60 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519537827889999 | $160.20 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087474427892 | $176.45 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033812216858 | $0.00 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.91332836 | $29.26 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8330821818 | $9.26 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017652955761 | $1.29 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.398531211 | $21.86 |
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89141982924 | $53.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23867348062 | $9.44 |
| JENNIFER REIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023052686995 | $0.72 |
| JENNIFER RENEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023487036585 | $0.05 |
| JENNIFER RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9019341007555 | $1.92 |
| JENNIFER RENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40751821111 | $0.47 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157189366262 | $0.47 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007836902789299999 | $0.00 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024843399418 | $0.00 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086220294698 | $0.00 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032946755424 | $0.00 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018659015671 | $0.00 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067043825751 | $0.00 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000079931415595 | $0.01 |
| JENNIFER RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000047826814393 | $0.00 |
| JENNIFER REYES OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142058497872 | $4.20 |
| JENNIFER REYES OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198645436999999 | $0.02 |
| JENNIFER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040843377603 | $0.05 |
| JENNIFER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106740049355 | $31.59 |
| JENNIFER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.789856048999 | $143.79 |
| JENNIFER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46986281831 | $5.22 |
| JENNIFER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.696816936819999 | $0.37 |
| JENNIFER RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420978912 | $0.42 |
| JENNIFER RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110271606134 | $2.15 |
| JENNIFER RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0482254126 | $4.43 |
| JENNIFER RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090528303389 | $5.41 |
| JENNIFER RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015820545999 | $46.95 |
| JENNIFER RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018217949865 | $35.55 |
| JENNIFER RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027654488884 | $0.01 |
| JENNIFER RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.276875643909999 | $3.08 |
| JENNIFER RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019541373436 | $0.58 |
| JENNIFER RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.36225710519999 | $7.36 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019697132848 | $59.10 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028812043755 | $56.27 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.7502462069999 | $25.17 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7581940714999 | $7.38 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33913239132 | $3.77 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37485774005 | $3.31 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10327264879 | $6.17 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012054945537 | $0.01 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075016065739 | $0.01 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00104997986301 | $0.00 |
| JENNIFER RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000075468888554 | $2.26 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 603.75 | $412.98 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 778.97 | $320.87 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020592990852 | $0.61 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016385413158 | $0.02 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029724602605999 | $5.80 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6433773696 | $6.05 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.571869987 | $11.82 |
| JENNIFER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000101067000184 | $0.00 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.30) |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01 | $20.30 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($21.12) |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.5686687881) | ($21,877.37) |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.5686687881 | $21,877.37 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.568687) | ($21,748.14) |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.210232342) | ($41.95) |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.210232342 | $41.95 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.210232) | ($40.75) |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039745280818 | $0.12 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04918879393148 | $136.15 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009943940763 | $0.07 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038956952190527 | $0.12 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0043704650217 | $0.01 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102184341612 | $0.06 |
| JENNIFER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061077847795 | $0.00 |
| JENNIFER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016553571174 | $4.90 |
| JENNIFER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.159475706 | $222.16 |
| JENNIFER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5405240167 | $12.10 |
| JENNIFER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.65814563299999 | $9.66 |
| JENNIFER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122395110224 | $0.36 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,042.98) |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,042.98 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,052.09) |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,481.25) |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,481.25 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,480.92) |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00973096 | $381.15 |
| JENNIFER ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02187392 | $753.76 |
| JENNIFER ROGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5169122611) | ($1,061.06) |
| JENNIFER ROGERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5169122611 | $1,061.06 |
| JENNIFER ROGERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5169122611) | ($1,071.64) |
| JENNIFER ROGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,977.67) |
| JENNIFER ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,977.67 |
| JENNIFER ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,983.49) |
| JENNIFER ROGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,797.24) |
| JENNIFER ROGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,797.24 |
| JENNIFER ROGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,800.78) |
| JENNIFER ROGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011436823) | ($1,823.72) |
| JENNIFER ROGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011436823 | $1,823.72 |
| JENNIFER ROGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011436823) | ($1,823.94) |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018927096734 | $5.60 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030347623591144 | $75.56 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046543517746 | $0.00 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.239133793 | $87.36 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.918578043 | $23.81 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044064287218 | $0.39 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106573701595 | $0.00 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.623083096129999 | $3.83 |
| JENNIFER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.36091475774 | $1.76 |
| JENNIFER ROHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188362387589999 | $0.56 |
| JENNIFER ROHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047531709732 | $0.03 |
| JENNIFER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314880941184679 | $0.00 |
| JENNIFER ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00396047632149999 | $0.00 |
| JENNIFER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000379871889999 | $0.00 |
| JENNIFER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042205745439999 | $0.82 |
| JENNIFER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000065315943667 | $0.00 |
| JENNIFER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000002277501499209999 | $0.00 |
| JENNIFER RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91693407646 | $4.42 |
| JENNIFER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006581007122 | $0.19 |
| JENNIFER ROSE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365875208419 | $0.11 |
| JENNIFER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023049229587 | $69.61 |
| JENNIFER ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0950154362999 | $44.74 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 39.6833926 | $7.89 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01521923 | $630.16 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32354343 | $1,008.07 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 396.3 | $386.07 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 241.2 | $345.12 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.54473862 | $467.42 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192301358297199 | $56.40 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434898382522 | $8.19 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97217531683 | $2.98 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69898335131 | $2.24 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092844383036 | $0.01 |
| JENNIFER ROSS RIGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0512279340753 | $2.88 |
| JENNIFER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127632528263 | $0.38 |
| JENNIFER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002072683159 | $4.04 |
| JENNIFER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0372089286 | $5.58 |
| JENNIFER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021848329065 | $0.00 |
| JENNIFER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029457926 | $5.04 |
| JENNIFER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5636474044 | $4.56 |
| JENNIFER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2960962221 | $1.82 |
| JENNIFER RUMBO SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010822198092999 | $0.00 |
| JENNIFER RUMBO SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121187490845 | $0.01 |
| JENNIFER RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000675380550079999 | $2.00 |
| JENNIFER RUTH BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083883478846 | $259.35 |
| JENNIFER RUTH BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.974807891 | $89.97 |
| JENNIFER RUTH BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.476568782 | $50.32 |
| JENNIFER RUTH BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4610402834 | $12.90 |
| JENNIFER RUTH BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013426531518 | $0.00 |
| JENNIFER RUTH BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020342988416 | $0.00 |
| JENNIFER RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103508763063999 | $316.88 |
| JENNIFER RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015053719009 | $2.94 |
| JENNIFER RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.84767479499999 | $0.56 |
| JENNIFER RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087813583635 | $0.06 |
| JENNIFER RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00050474476723 | $0.05 |
| JENNIFER SAJOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008409121458 | $0.00 |
| JENNIFER SAJOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JENNIFER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054872617862 | $16.24 |
| JENNIFER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049177775527 | $97.98 |
| JENNIFER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.538745511 | $14.70 |
| JENNIFER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1669877093 | $4.50 |
| JENNIFER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3732625003 | $26.37 |
| JENNIFER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026958969598 | $1.97 |
| JENNIFER SALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041982734388 | $1.24 |
| JENNIFER SALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59634058675 | $0.60 |
| JENNIFER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021337298408 | $0.63 |
| JENNIFER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.37617960119999 | $5.89 |
| JENNIFER SANTA-OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014914991727 | $0.00 |
| JENNIFER SANTA-OLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093045668649 | $0.00 |
| JENNIFER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169743565079999 | $0.00 |
| JENNIFER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025031931717 | $0.00 |
| JENNIFER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074091148354 | $0.00 |
| JENNIFER SARAY GARZA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004443571921 | $0.00 |
| JENNIFER SARAY GARZA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015561985646 | $0.00 |
| JENNIFER SARKANY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,601.177826771) | ($33,601.18) |
| JENNIFER SARKANY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,601.177826771 | $33,601.18 |
| JENNIFER SARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114042705124 | $33.75 |
| JENNIFER SARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029519802035 | $57.72 |
| JENNIFER SARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.642779098539 | $384.64 |
| JENNIFER SARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.76649075 | $27.56 |
| JENNIFER SARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7325395306 | $3.60 |
| JENNIFER SARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056073321523 | $0.50 |
| JENNIFER SARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014766923286 | $1.08 |
| JENNIFER SARTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235814518269999 | $6.98 |
| JENNIFER SARTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027812182783 | $5.18 |
| JENNIFER SCHESNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.633309281323 | $1.59 |
| JENNIFER SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129439384381999 | $38.31 |
| JENNIFER SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018056393537 | $0.35 |
| JENNIFER SCOZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016906606146 | $0.00 |
| JENNIFER SCOZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019557240147 | $0.00 |
| JENNIFER SCOZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084301114229 | $0.00 |
| JENNIFER SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.825247744 | $22.85 |
| JENNIFER SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.624456708 | $8.55 |
| JENNIFER SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3645231919 | $15.16 |
| JENNIFER SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0780975387729999 | $24.86 |
| JENNIFER SEALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111091 | $46.04 |
| JENNIFER SEALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06613814775) | ($1,826.76) |
| JENNIFER SEALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06613814775 | $1,826.76 |
| JENNIFER SEALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.589790337) | ($2,335.51) |
| JENNIFER SEALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.589790337 | $2,335.51 |
| JENNIFER SEALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.993603621) | ($61.65) |
| JENNIFER SEALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.993603621 | $61.65 |
| JENNIFER SEALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.589790337) | ($2,335.45) |
| JENNIFER SEALE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.914064539) | ($4,500.00) |
| JENNIFER SEALE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1174219362) | ($135.00) |
| JENNIFER SEALE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.58087574 | $5,266.63 |
| JENNIFER SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703364593806099 | $23.44 |
| JENNIFER SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180411266072 | $38.88 |
| JENNIFER SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00973654025909999 | $0.01 |
| JENNIFER SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6285748913424 | $2.39 |
| JENNIFER SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039172311412 | $0.00 |
| JENNIFER SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052048280908 | $103.87 |
| JENNIFER SEDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179965223719999 | $0.53 |
| JENNIFER SEDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.210603224 | $66.76 |
| JENNIFER SEEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012039237508 | $0.00 |
| JENNIFER SEEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039490404955 | $0.01 |
| JENNIFER SEEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0217304654999999 | $0.02 |
| JENNIFER SHAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (210,000.0) | ($210,000.00) |
| JENNIFER SHAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 210,000.0 | $210,000.00 |
| JENNIFER SHAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (210,000.0) | ($210,000.00) |
| JENNIFER SHAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (377,115.563434168) | ($377,115.56) |
| JENNIFER SHAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 377,115.563434168 | $377,115.56 |
| JENNIFER SHAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.586268889) | ($125,713.04) |
| JENNIFER SHAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.586268889 | $125,713.04 |
| JENNIFER SHAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (77,000.0) | ($77,000.00) |
| JENNIFER SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172264994456 | $583.00 |
| JENNIFER SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126877003042 | $256.35 |
| JENNIFER SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36125295538 | $2.22 |
| JENNIFER SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5,328.4204908424 | $5,328.42 |
| JENNIFER SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077451974162 | $22.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014538223125 | $28.37 |
| JENNIFER SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7394319511999 | $10.10 |
| JENNIFER SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071604115919 | $0.04 |
| JENNIFER SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04864997335999 | $11.65 |
| JENNIFER SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.25544138 | $11.12 |
| JENNIFER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020961764492 | $6.20 |
| JENNIFER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018068292567 | $0.00 |
| JENNIFER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3236066212 | $5.81 |
| JENNIFER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02303327001 | $0.26 |
| JENNIFER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37093228598 | $1.27 |
| JENNIFER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06849586003 | $2.71 |
| JENNIFER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000066275216444 | $0.00 |
| JENNIFER SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080264229802 | $248.74 |
| JENNIFER SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036883747365 | $72.81 |
| JENNIFER SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46364990919999 | $3.54 |
| JENNIFER SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3378682948 | $2.10 |
| JENNIFER SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.888503984919999 | $7.84 |
| JENNIFER SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.37553027689999 | $1.26 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.04824592 | $5.42 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.17486068 | $19.63 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00054072 | $21.99 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00059157 | $23.54 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00062198 | $23.86 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0006253 | $21.57 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.39201431 | $36.41 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00069508 | $20.49 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0008435 | $15.55 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035485390837 | $10.50 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016535063735 | $3.23 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033151325612 | $0.24 |
| JENNIFER SHEPARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25151856694999 | $0.12 |
| JENNIFER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312145589079999 | $0.92 |
| JENNIFER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018678789682 | $36.45 |
| JENNIFER SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9981203765 | $0.29 |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4,642.25452692) | ($4,642.25) |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4,642.25452692 | $4,642.25 |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001344185354) | ($36.49) |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001344185354 | $36.49 |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (1,500.0) | ($1,500.00) |
| JENNIFER SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (2,122.25452692) | ($2,122.25) |
| JENNIFER SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014512494801896 | $0.48 |
| JENNIFER SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 56.1401361856819 | $56.14 |
| JENNIFER SIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081406616301 | $0.25 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00128509 | $43.38 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 183.896229 | $97.97 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 500.0 | $40.81 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 1,893.240726 | $155.08 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 135.677931 | $52.40 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 108.125703 | $62.04 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AAVE | 0.473382 | $49.76 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CRV | 100.263833 | $125.96 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 4.092563 | $168.61 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | 1INCH | 80.90037 | $73.69 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 691.604333 | $403.81 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.000125 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133843950348 | $0.34 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6186879969 | $2.48 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35886446649 | $0.70 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106133241429 73 | $0.00 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37251178557 | $0.13 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016101350257 24 | $0.59 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018367457859 9 | $0.13 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3318869477 | $0.09 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.382824038861499 | $0.26 |
| JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.33872618307 | $0.29 |
| JENNIFER SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020356794335 | $0.01 |
| JENNIFER SINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515480730849999 | $15.26 |
| JENNIFER SINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128123793077 | $25.00 |
| JENNIFER SINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9535139049 | $8.95 |
| JENNIFER SINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7238354001 | $2.16 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.33 | $1,001.77 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129952968665 | $3.85 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4910467058 | $4.49 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5928396674 | $3.59 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052703988968 | $1.48 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023336713289 | $70.51 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256064408649999 | $49.96 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1840190069999 | $22.34 |
| JENNIFER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122353137682 | $7.32 |
| JENNIFER SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.569568803 | $442.30 |
| JENNIFER SOLEDAD LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171601056 | $5.08 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175091552 26 | $0.52 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54894692439999 | $2.81 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116017770927 | $1.29 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51650011799999 | $0.37 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029097792633 | $0.18 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.237831862389999 | $0.37 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115824450224999 | $0.06 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107132474727 | $0.06 |
| JENNIFER SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027098431746 | $0.08 |
| JENNIFER SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106196421019 | $0.00 |
| JENNIFER SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200094658 07 | $0.59 |
| JENNIFER SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023629261068 | $4.61 |
| JENNIFER SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.997559868 | $184.00 |
| JENNIFER SOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139705909226999 | $4.13 |
| JENNIFER SOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013545045563 | $2.64 |
| JENNIFER SOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45264804484 | $0.28 |
| JENNIFER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020229471434 | $60.77 |
| JENNIFER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.8938215559999 | $95.89 |
| JENNIFER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045470131942 | $0.01 |
| JENNIFER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063425119024 | $0.07 |
| JENNIFER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49419552209999 | $1.49 |
| JENNIFER SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112522303017 | $3.33 |
| JENNIFER SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053653014101 | $1.05 |
| JENNIFER SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078625195357 | $0.07 |
| JENNIFER SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017731106339 | $0.11 |
| JENNIFER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013437508263 | $0.38 |
| JENNIFER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024846896991 | $0.44 |
| JENNIFER SPISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036840472609 | $10.90 |
| JENNIFER STAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021147933694 | $6.26 |
| JENNIFER STAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150552516725999 | $44.56 |
| JENNIFER STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5666916543 | $1.65 |
| JENNIFER STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002794865912 | $8.27 |
| JENNIFER STRADLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24906567456 | $0.01 |
| JENNIFER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062593053802 | $1.85 |
| JENNIFER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513955156 | $0.02 |
| JENNIFER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1323099271 | $4.13 |
| JENNIFER STUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7233230534258 | $18.33 |
| JENNIFER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015579490737 | $46.20 |
| JENNIFER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008962181866 | $0.01 |
| JENNIFER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0002410752 | $1.88 |
| JENNIFER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.319491062 | $19.32 |
| JENNIFER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141082705651 | $4.49 |
| JENNIFER SUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404685603843 | $11.98 |
| JENNIFER SUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6128554537 | $5.24 |
| JENNIFER SUSAN SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175174197254 6 | $50.44 |
| JENNIFER SUSAN SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6107921479999 | $16.61 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161668312255999 | $4.79 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29932614411 | $2.64 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1412546842 | $0.31 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0242105960109999 | $0.02 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0614201829859999 | $0.38 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.088318301668 | $0.00 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016481468166 | $0.37 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039113578506 | $0.30 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.589947818979999 | $0.91 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00341251573969999 | $0.24 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.192471873969999 | $0.10 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106707301802 | $2.50 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125514510253 | $0.01 |
| JENNIFER SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021555238096 | $0.13 |
| JENNIFER SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77771538088891 | $5.99 |
| JENNIFER SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032824293742 | $100.24 |
| JENNIFER SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7899877952 | $14.91 |
| JENNIFER SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055791275885 | $111.54 |
| JENNIFER SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.4588701179999 | $49.46 |
| JENNIFER SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63904204053 | $0.51 |
| JENNIFER SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740906114449999 | $21.90 |
| JENNIFER SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3435051546 | $2.73 |
| JENNIFER SWYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (506.688324) | ($613.09) |
| JENNIFER SWYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BNT | 506.688324 | $613.09 |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,235.476544396) | ($7,968.09) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,235.476544396 | $7,968.09 |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.380801811) | ($3,535.92) |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.380801811 | $3,535.92 |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1213376161) | ($3,333.39) |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1213376161 | $3,333.39 |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (197.370569689) | ($1,322.38) |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 197.370569689 | $1,322.38 |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BNT | (506.688324) | ($535.57) |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.121337) | ($3,310.55) |
| JENNIFER SWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 501.0903 | $3,310.55 |
| JENNIFER SWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011951780257319 | $39.83 |
| JENNIFER SWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232431948786659 | $53.16 |
| JENNIFER SWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.65971999804 | $171.98 |
| JENNIFER SWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61922900222428 | $5.99 |
| JENNIFER SWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.7294969215638 | $7.98 |
| JENNIFER TAKESHITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.10739961) | ($236.04) |
| JENNIFER TAKESHITA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.10739961 | $236.04 |
| JENNIFER TAKESHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087932700365 | $26.03 |
| JENNIFER TAKESHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293760097006 | $57.43 |
| JENNIFER TAKESHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32659360293 | $3.63 |
| JENNIFER TAKESHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088333763645 | $0.65 |
| JENNIFER TAKESHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062059377290752 | $3.93 |
| JENNIFER TAMARA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461948534 | $0.42 |
| JENNIFER TAMARA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040739948616 | $0.01 |
| JENNIFER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160674362054999 | $0.48 |
| JENNIFER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051777681054 | $0.06 |
| JENNIFER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055247919014 | $10.78 |
| JENNIFER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.982981094 | $14.98 |
| JENNIFER TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240266) | ($7,364.87) |
| JENNIFER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011290942486419 | $41.64 |
| JENNIFER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032301274736 | $0.00 |
| JENNIFER TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.218933381) | ($10.00) |
| JENNIFER TELFER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.218933381 | $10.00 |
| JENNIFER TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.997285109) | ($1,278.80) |
| JENNIFER TELFER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 27.997285109 | $1,278.80 |
| JENNIFER TELFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6039558034) | ($19,196.38) |
| JENNIFER TELFER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6039558034 | $19,196.38 |
| JENNIFER TELFER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000355) | ($10.46) |
| JENNIFER TELFER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.6036) | ($17,750.07) |
| JENNIFER TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031712473747664 | $112.56 |
| JENNIFER TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2222652749442 | $16.06 |
| JENNIFER TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017139504851 | $51.09 |
| JENNIFER TOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.659373 | $50.28 |
| JENNIFER TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137947710769999 | $4.08 |
| JENNIFER TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.6836388844 | $22.68 |
| JENNIFER TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023367289132 | $1.40 |
| JENNIFER TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116735732422 | $0.35 |
| JENNIFER TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.078398534 | $340.08 |
| JENNIFER TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133313718002 | $2.60 |
| JENNIFER TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.533973273 | $257.53 |
| JENNIFER TRIHOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003211387562 | $0.10 |
| JENNIFER TRIHOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161759245109999 | $0.00 |
| JENNIFER TRIHOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035442096313 | $0.00 |
| JENNIFER TRIHOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008600354822 | $0.00 |
| JENNIFER TRIHOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000933035504069999 | $0.00 |
| JENNIFER TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015807536854 | $46.91 |
| JENNIFER TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9366151115 | $8.12 |
| JENNIFER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033569195602 | $0.01 |
| JENNIFER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43637356168 | $0.35 |
| JENNIFER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13960203883999 | $0.72 |
| JENNIFER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32357996702 | $1.11 |
| JENNIFER TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045478493526 | $0.11 |
| JENNIFER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078315831484 | $242.82 |
| JENNIFER TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,530.701006804 | $2,530.70 |
| JENNIFER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063570137283 | $1.88 |
| JENNIFER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000337681208909999 | $0.66 |
| JENNIFER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04194060787 | $11.58 |
| JENNIFER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087931368472 | $0.64 |
| JENNIFER TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JENNIFER TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (17,671.566283) | ($17,671.57) |
| JENNIFER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022252154412 | $0.66 |
| JENNIFER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.496715845679 | $157.01 |
| JENNIFER TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002812221542 | $0.83 |
| JENNIFER UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026198878533 | $7.75 |
| JENNIFER UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.36090479809999 | $5.36 |
| JENNIFER VAN EETVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.4542546086 | $143.78 |
| JENNIFER VANESA DEVIA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015417842466 | $0.00 |
| JENNIFER VANESA DEVIA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093535823621 | $0.00 |
| JENNIFER VARGAS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001606588106 | $0.00 |
| JENNIFER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027449352328 | $8.12 |
| JENNIFER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017674773516 | $3.45 |
| JENNIFER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3999095973 | $6.40 |
| JENNIFER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4490068211 | $2.17 |
| JENNIFER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006296066918 | $212.08 |
| JENNIFER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.061016730655 | $78.91 |
| JENNIFER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049182431398 | $110.84 |
| JENNIFER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.890354334 | $42.89 |
| JENNIFER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000104924458993 | $0.03 |
| JENNIFER VORBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570519044559999 | $16.89 |
| JENNIFER VROUVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.05906509029 | $25.56 |
| JENNIFER VU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,500.0) | ($6,500.00) |
| JENNIFER VU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,500.0 | $6,500.00 |
| JENNIFER VU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,500.0) | ($6,500.00) |
| JENNIFER VU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,800.0) | ($2,800.00) |
| JENNIFER VU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,800.0 | $2,800.00 |
| JENNIFER VU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,800.0) | ($2,800.00) |
| JENNIFER VU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($776.95) |
| JENNIFER VU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $776.95 |
| JENNIFER VU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035) | ($1,005.03) |
| JENNIFER VU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035 | $1,005.03 |
| JENNIFER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946219442089999 | $29.37 |
| JENNIFER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117957826435 | $24.66 |
| JENNIFER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8106377125 | $8.81 |
| JENNIFER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148980065232 | $0.59 |
| JENNIFER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039627243685 | $2.26 |
| JENNIFER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 113.687445784 | $113.69 |
| JENNIFER VUU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (33.979988148) | ($33.98) |
| JENNIFER VUU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 33.979988148 | $33.98 |
| JENNIFER VUU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (33.979988148) | ($33.98) |
| JENNIFER VUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101163326362 | $2.99 |
| JENNIFER VUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00614278055 | $11.99 |
| JENNIFER VUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16938938008725 | $0.17 |
| JENNIFER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.038084604 | $1.48 |
| JENNIFER WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017759070162 | $0.35 |
| JENNIFER WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0311989531039999 | $0.35 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0453493621589999 | $1,387.09 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.834921415 | $147.86 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.4475898751 | $10,795.20 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,572.997986899 | $2,573.00 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,337.801761677 | $1,060.58 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 110.464785087 | $975.16 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 472.242415945999 | $472.24 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1,056.994158612 | $3,611.12 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.81562722679999 | $150.97 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 37.664896835 | $231.81 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 1.6746207505 | $126.71 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 3.0304417656 | $5,645.51 |
| JENNIFER WALTER CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 325.327776462 | $596.29 |
| JENNIFER WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,027.22342871) | ($3,027.22) |
| JENNIFER WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,027.22342871 | $3,027.22 |
| JENNIFER WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JENNIFER WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,007.223428) | ($3,007.22) |
| JENNIFER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021843242674 | $0.65 |
| JENNIFER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.100793594216 | $21.10 |
| JENNIFER WAPLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9167090717 | $2.35 |
| JENNIFER WARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8681368101 | $1.87 |
| JENNIFER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026543772039 | $80.56 |
| JENNIFER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25400882336 | $1.34 |
| JENNIFER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018054794952 | $35.23 |
| JENNIFER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124375346217 | $1.10 |
| JENNIFER WATSON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018247722864 | $0.54 |
| JENNIFER WATSON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.569731105 | $66.57 |
| JENNIFER WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047978307196 | $147.74 |
| JENNIFER WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127957289475 | $259.38 |
| JENNIFER WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039405587546 | $2.88 |
| JENNIFER WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019457135608 | $0.44 |
| JENNIFER WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00028379348954 | $0.00 |
| JENNIFER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030274652267 | $0.01 |
| JENNIFER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170802678489999 | $0.00 |
| JENNIFER WEIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003028666733) | ($1.17) |
| JENNIFER WEIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004049447769) | ($1.17) |
| JENNIFER WEIGHT | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005501343617) | ($1.17) |
| JENNIFER WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387918267159999 | $118.95 |
| JENNIFER WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069794081369 | $0.08 |
| JENNIFER WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02344806544 | $45.75 |
| JENNIFER WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033519033558 | $0.00 |
| JENNIFER WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057389543765 | $0.51 |
| JENNIFER WEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049346736807 | $0.01 |
| JENNIFER WELLS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETH | 0.205022 | $601.00 |
| JENNIFER WELLS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.205022) | ($561.03) |
| JENNIFER WELLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,827.519030057) | ($32,827.52) |
| JENNIFER WELLS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,827.519030057 | $32,827.52 |
| JENNIFER WELLS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JENNIFER WELLS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,827.51903) | ($30,827.52) |
| JENNIFER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080423406866 | $249.20 |
| JENNIFER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62634562319999 | $4.23 |
| JENNIFER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227055379389999 | $462.40 |
| JENNIFER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.007104481019 | $245.01 |
| JENNIFER WENTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796218491539999 | $2.36 |
| JENNIFER WENTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128850219316 | $0.03 |
| JENNIFER WENTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629838913 | $0.36 |
| JENNIFER WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112218518199 | $33.22 |
| JENNIFER WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197153420169999 | $38.47 |
| JENNIFER WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5528329388 | $4.40 |
| JENNIFER WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9351491358 | $7.49 |
| JENNIFER WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3777458106 | $6.38 |
| JENNIFER WHITNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01948209424) | ($360.00) |
| JENNIFER WHITNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6494031414) | ($12,000.00) |
| JENNIFER WHITNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7995069707 | $14,773.69 |
| JENNIFER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003797448783591 | $7.94 |
| JENNIFER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241718431869999 | $47.16 |
| JENNIFER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038082569114 | $0.00 |
| JENNIFER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00248145427909999 | $0.03 |
| JENNIFER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088969648116 | $0.01 |
| JENNIFER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15837423442 | $0.16 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 249.702615 | $222.54 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $639.17 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042383575655 | $12.54 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026832226356 | $0.08 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157109615679999 | $0.18 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079051704237 | $1.54 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8269678299 | $2.83 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.849573783 | $15.74 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.45091267648 | $4.46 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0708952647389999 | $0.63 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.888217050386 | $5.36 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126547120358 | $0.00 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082244602599 | $24.34 |
| JENNIFER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014810482039 | $28.90 |
| JENNIFER WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.00786543 | $16.24 |
| JENNIFER WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00491452 | $149.16 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054526550357 | $1.61 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.2576923499999 | $54.91 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29190278429999 | $2.07 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34356885217 | $3.82 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00331393573199999 | $0.00 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341217794999999 | $10.19 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 876.576027803358 | $1,046.34 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028421724305 | $50.86 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.432233374 | $8.25 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224617531029999 | $0.13 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006282497443 | $0.00 |
| JENNIFER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000029903142983 | $0.00 |
| JENNIFER WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153524043178 | $4.54 |
| JENNIFER WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4453375248 | $1.45 |
| JENNIFER WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037050834354 | $1.10 |
| JENNIFER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014485374785 | $0.00 |
| JENNIFER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131341705689 | $0.39 |
| JENNIFER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6737276805 | $14.78 |
| JENNIFER WOLJEVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045589112544 | $140.25 |
| JENNIFER WOLJEVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021346333909 | $41.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNIFER WOLJEVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5064577593 | $7.54 |
| JENNIFER WOLJEVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7059072598 | $1.07 |
| JENNIFER WOLJEVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18681430239 | $1.65 |
| JENNIFER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356338123 | $0.48 |
| JENNIFER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030197601807 | $58.91 |
| JENNIFER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.262246805 | $444.26 |
| JENNIFER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03409271672 | $0.82 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.03100028 | $3,021.16 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07424548 | $2,842.85 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0767621 | $2,791.61 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04077 | $1,412.77 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02018 | $699.49 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08234 | $2,812.47 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0528469 | $1,740.80 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05285703 | $1,741.13 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02242735 | $701.70 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11132836 | $3,433.70 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10123846 | $2,766.95 |
| JENNIFER WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.42404 | $12,738.16 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082233000129 | $213.37 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11381130539 | $1.30 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036413322094 | $69.04 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.523124447 | $24.99 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8852649413 | $5.58 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56298648233 | $6.26 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16089637736 | $1.42 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7430772407 | $0.55 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016681390585 | $1.22 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.272268055 | $6.34 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143759578070999 | $5.69 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036911912355 | $11.75 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025111605807 | $0.57 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0899423054739999 | $2.11 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.55959966309 | $0.05 |
| JENNIFER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035953794027 | $0.70 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (958.2938) | ($2,022.00) |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 958.2938 | $2,022.00 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37.045942942) | ($18.24) |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37.045942942 | $18.24 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.241084217) | ($4.24) |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.241084217 | $4.24 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003473335012) | ($0.02) |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003473335012 | $0.02 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.548348669) | ($160.30) |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 64.548348669 | $160.30 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001570562523) | ($0.01) |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001570562523 | $0.01 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.406288962) | ($169.35) |
| JENNIFER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.406288962 | $169.35 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077377792435 | $2.29 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02531362033 | $0.03 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163316927699999 | $4.83 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.855259761 | $31.77 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001200741046 | $0.00 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113853050117 | $0.00 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4294737679999 | $11.44 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13730791601795 | $0.11 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1560709080066 | $2.45 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0270851769827989 | $0.03 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000082441213456 | $0.00 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000254591001343 | $0.00 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.790244085395299 | $3.87 |
| JENNIFER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000799150402409299 | $0.00 |
| JENNIFER WUESTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290146605559999 | $88.31 |
| JENNIFER WUESTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020076814192 | $39.17 |
| JENNIFER XA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (419.316055) | ($419.32) |
| JENNIFER XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017095434952 | $5.06 |
| JENNIFER XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108290372088 | $21.13 |
| JENNIFER XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5413190990133 | $2.54 |
| JENNIFER XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.432526862 | $14.71 |
| JENNIFER XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1477278476 | $34.98 |
| JENNIFER YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021563560854 | $6.38 |
| JENNIFER YACKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.745918665 | $450.75 |
| JENNIFER YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117022102537 | $0.12 |
| JENNIFER YAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JENNIFER YAPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JENNIFER YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019412364128 | $0.57 |
| JENNIFER YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.188884415 | $435.19 |
| JENNIFER YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.21984223909999 | $0.40 |
| JENNIFER YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032740002345 | $99.83 |
| JENNIFER YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045186625874 | $89.82 |
| JENNIFER YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7070606263 | $1.07 |
| JENNIFER YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6770468345 | $0.25 |
| JENNIFER YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108445726558 | $0.01 |
| JENNIFER YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000393819262939999 | $0.00 |
| JENNIFER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002108102433214 | $63.68 |
| JENNIFER YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154849660597999 | $45.90 |
| JENNIFER ZAMORA ZAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212517296169999 | $6.29 |
| JENNIFER ZAMORA ZAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021214121137 | $4.14 |
| JENNIFER ZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035236210953 | $1.04 |
| JENNIFER ZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0147676271 | $7.15 |
| JENNIFER ZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021179021499 | $0.00 |
| JENNIFER ZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.451517700399999 | $0.07 |
| JENNIFER ZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0449143595169999 | $2.69 |
| JENNIFER ZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18687118927 | $1.15 |
| JENNIFER ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032828778869 | $64.50 |
| JENNIFER ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.390719745999 | $239.17 |
| JENNIFER ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134305504917999 | $26.21 |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.852293718) | ($16,000.00) |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.852293718 | $16,000.00 |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03051804722) | ($62.87) |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03051804722 | $62.87 |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,889.306183193) | ($15,889.31) |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,889.306183193 | $15,889.31 |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084570931) | ($31.12) |
| JENNIFER ZOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084570931 | $31.12 |
| JENNIFER ZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005726434810309 | $0.21 |
| JENNIFER ZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311377281548779 | $87.48 |
| JENNIFER ZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.738951731839 | $100.74 |
| JENNIFER ZONDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187074459529999 | $0.55 |
| JENNIFER ZONDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019210196806 | $3.75 |
| JENNIFFER JULIA POSTIGO CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.527851363476 | $5.31 |
| JENNIFFER MOLANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127735848928 | $37.81 |
| JENNIFFER MOLANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057719610187 | $115.49 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BCH | 0.0409158 | $7.69 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BCH | (0.04084) | ($7.69) |
| JENNILYN OBRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 7.673 | $7.69 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108039046557 | $3.20 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132034295105 | $2.58 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4694608738 | $1.47 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000594366159409999 | $0.00 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.545725023039999 | $1.86 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.257896165169999 | $0.26 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000098285852438 | $0.00 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007073664781 | $0.00 |
| JENNILYN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001174295288 | $0.00 |
| JENNILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007271408101 | $21.52 |
| JENNILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054704967478 | $0.01 |
| JENNILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032565740019 | $63.96 |
| JENNILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.561844105 | $32.16 |
| JENNILYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021964332629 | $0.02 |
| JENNILYN VILLASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19438389654 | $0.75 |
| JENNINA DEVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8313153229099 | $56.23 |
| JENNINE ANDREABORBON REYES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 0.056201 | $5.01 |
| JENNINE ANDREABORBON REYES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.056201) | ($5.05) |
| JENNINGS BRITT WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| JENNINGS BRITT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316193462 | |
| JENNIPHER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041326759864 | $1.22 |
| JENNIPHER CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.97182374999999 | $6.32 |
| JENNIS LOUIS H RUYTHOOREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00074905 | $29.70 |
| JENNIS LOUIS H RUYTHOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094663727956 | $0.26 |
| JENNISA BOQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230898951704853 | $0.00 |
| JENNISHA CHHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01581437527439 | $0.02 |
| JENNISON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059312572189 | $0.02 |
| JENNISON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28629292372 | $0.33 |
| JENNISON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075426104768 | $0.01 |
| JENNISON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051831834981 | $0.05 |
| JENNITA ABRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $23.02 |
| JENNITA ABRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.94824876 | $2,596.17 |
| JENNITA ABRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.84 |
| JENNITA ABRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 10.78760573 | $904.90 |
| JENNITA ABRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 2.5 | $1.94 |
| JENNITA ABRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 293.0 | $226.02 |
| JENNITA ABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012737457468 | $314.14 |
| JENNITA ABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.332269244309 | $522.22 |
| JENNITA ABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027135423407 | $38.42 |
| JENNITA ABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2560329959999 | $1.40 |
| JENNITA ABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0760740101109999 | $3.04 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01238125 | $495.99 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 19.88649829 | $358.60 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.164865 | $420.28 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 247.0 | $232.62 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 2,961.65600324 | $424.12 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018956646931098 | $55.57 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052194658526 | $9.89 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.06559788835 | $2.33 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.280485752037 | $1.37 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4006269059425 | $4.22 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04665314423073 | $2.61 |
| JENNY ANDREA NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.422281376962 | $0.31 |
| JENNY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031957648673 | $0.95 |
| JENNY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.307591432 | $7.31 |
| JENNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,023.82447551199 | $1,193.23 |
| JENNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033028416468 | $100.88 |
| JENNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.82422213516 | $51.88 |
| JENNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011230407316 | $1.28 |
| JENNY BALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069100003136 | $20.45 |
| JENNY BALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020178736464 | $3.94 |
| JENNY BALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8796019 | $35.88 |
| JENNY BALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35307182976 | $3.92 |
| JENNY BAYSIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004609488335 | |
| JENNY BAYSIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07237999257867 | $5.84 |
| JENNY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000817736879413253 | $0.00 |
| JENNY BEATRICE PREPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177661055479999 | $0.06 |
| JENNY BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.63634737798 | $18.10 |
| JENNY BOUNMIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.30421939477 | $30.61 |
| JENNY BREEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366426102629999 | $10.85 |
| JENNY BREEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.053725253 | $66.05 |
| JENNY CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.771265349 | $54.52 |
| JENNY CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.35852681) | ($109.66) |
| JENNY CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.35852681 | $109.66 |
| JENNY CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.145753459) | ($65.94) |
| JENNY CASTRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.145753459 | $65.94 |
| JENNY CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.080236648) | ($2,182.99) |
| JENNY CASTRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.080236648 | $2,182.99 |
| JENNY CASTRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.35852681) | ($68.44) |
| JENNY CASTRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001799884171) | ($0.04) |
| JENNY CASTRO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001799884171 | $0.04 |
| JENNY CASTRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETC | (3.147553344) | ($70.97) |
| JENNY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727904662329 | $18.68 |
| JENNY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046123687256188 | $0.15 |
| JENNY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00897761804108931 | $0.26 |
| JENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040769141708 | $125.14 |
| JENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320303377179999 | $0.37 |
| JENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 735.940640201999 | $735.94 |
| JENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152836901008999 | $9.14 |
| JENNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053200261465 | $164.10 |
| JENNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053606415479 | $107.07 |
| JENNY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049792690499 | $1.26 |
| JENNY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784750362946 | $1.25 |
| JENNY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006084792571 | $0.06 |
| JENNY CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,424.010944932) | ($61,424.01) |
| JENNY CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,424.010944932 | $61,424.01 |
| JENNY CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (61,424.01) | ($61,424.01) |
| JENNY CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.26159833) | ($101.26) |
| JENNY CHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.26159833 | $101.26 |
| JENNY CHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (101.262543) | ($101.26) |
| JENNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286787118729999 | $0.85 |
| JENNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.51278542154 | $424.51 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,848.302088) | ($2,848.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNY CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $950.15 |
| JENNY CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $255.51 |
| JENNY CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.826716) | ($4.83) |
| JENNY CHEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3.263648) | ($3.26) |
| JENNY CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.653309) | ($2,964.64) |
| JENNY CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7303872423) | ($1,110.69) |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262536927949999 | $79.65 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.403778530479999 | $819.97 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.668911858 | $94.60 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7488331371 | $108.34 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.20293229519999 | $205.86 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46293901322 | $25.09 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100622666267 | $0.63 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.8409929167 | $10.65 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138957650618 | $0.04 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020930353358243 | $48.19 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.26827954018236 | $3.27 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051186621500804 | $0.05 |
| JENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000037772509915 | $0.00 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030105905899 | $91.73 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0481118969 | $2.39 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0856413447839999 | $172.69 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.329694569 | $101.74 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.692490689 | $17.39 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71757442238 | $7.97 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7670586676 | $15.60 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0579315004 | $1.47 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.364625828 | $18.33 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102691196997 | $11.28 |
| JENNY CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.751633486 | $4.63 |
| JENNY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.903399135 | $26.94 |
| JENNY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019892507108 | $0.59 |
| JENNY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.73495488 | $20.40 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.145 | $4,790.08 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.145) | ($4,789.50) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07452 | $2,313.92 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07452) | ($2,307.88) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,665.15 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.15) | ($4,613.29) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,555.65 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.15) | ($4,359.61) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.172 | $4,995.69 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1688509753) | ($5,054.55) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 925.0 | $925.00 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (924.62) | ($924.62) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003172231267) | ($9.21) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.358791654) | ($25,000.00) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.670286816 | $30,731.11 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01013441167) | ($186.46) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04106778196) | ($755.59) |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001986381121 | $4.38 |
| JENNY CONTRERAS YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1614931088772 | $12.31 |
| JENNY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.238413188048 | $3.11 |
| JENNY DAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018127071984 | $5.37 |
| JENNY DAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97738934431 | $0.14 |
| JENNY DAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010979008931 | $0.80 |
| JENNY DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0381220277219999 | $0.03 |
| JENNY DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020578812098 | $0.02 |
| JENNY DEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051497468947205 | $0.00 |
| JENNY DISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057854852861 | $0.17 |
| JENNY DISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.685982058 | $95.69 |
| JENNY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607497996 | $47.75 |
| JENNY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83176892213 | $0.83 |
| JENNY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 56.353981236 | $44.06 |
| JENNY DURAN CASTEBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.300340604015 | $4.35 |
| JENNY DURAN CASTEBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020131436155 | $0.00 |
| JENNY DURAN CASTEBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015834269464 | $0.00 |
| JENNY DURAN CASTEBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017435373058 | $0.02 |
| JENNY EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8483951163 | $4.23 |
| JENNY EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8335096834 | $0.12 |
| JENNY ELISABETH FRIDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2535212190523 | $0.25 |
| JENNY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001374028089133 | $0.05 |
| JENNY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030031189657999 | $0.00 |
| JENNY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00260124692582499 | $0.05 |
| JENNY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0191497986071799 | $0.10 |
| JENNY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006336947359839 | $0.02 |
| JENNY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00076437741088571 | $0.11 |
| JENNY FOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047646734853 | $0.00 |
| JENNY FOLLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013124623259 | $0.01 |
| JENNY GOULAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.477182827) | ($217.48) |
| JENNY GOULAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.477182827 | $217.48 |
| JENNY GOULAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (217.46) | ($217.46) |
| JENNY GOULAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 371.029 | $217.46 |
| JENNY GOULAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (371.029) | ($212.72) |
| JENNY GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038877134443 | $1.15 |
| JENNY GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5549667520447 | $1.55 |
| JENNY GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22123914838 | $0.14 |
| JENNY GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088784719066 | $0.01 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.45) | ($53.45) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.45 | $53.45 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (53.45) | ($53.45) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 424.85 | $53.45 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.26) | ($13.26) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.26 | $13.26 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (13.26) | ($13.26) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | XLM | 95.83 | $13.26 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.19) | ($13.19) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.19 | $13.19 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13.19) | ($13.19) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | XLM | 100.43 | $13.19 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.21) | ($13.21) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.21 | $13.21 |
| JENNY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (13.21) | ($13.21) |
| JENNY GRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XLM | 95.58 | $13.21 |
| JENNY GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.2) | ($13.20) |
| JENNY GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.2 | $13.20 |
| JENNY GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (13.2) | ($13.20) |
| JENNY GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 91.49 | $13.20 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019543298437 | $0.01 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00577509590709999 | $11.27 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.894426972 | $171.89 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.400096196 | $28.06 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027252681552 | $0.24 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.0184641908999 | $1.90 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146512154519999 | $1.07 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.346199121309999 | $2.13 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0874073589149999 | $0.13 |
| JENNY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0068170349678 | $0.02 |
| JENNY GRETGRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.07286918828 | $279.11 |
| JENNY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099875259802 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000311 | $0.00 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009016 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000487 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00007582 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.000095 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006547 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007143 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005502 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009305 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014757 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000054 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003091 | $0.00 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003464 | $0.00 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003516 | $0.00 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000337 | $0.00 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010975 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 0.25125841 | $0.16 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000858 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,165.537786756) | ($2,640.01) |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2764199985) | ($420.59) |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.000084 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00026077 | $0.02 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009744 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001839 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00018478 | $0.01 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00044408 | $0.03 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698151241209999 | $20.66 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144452314772577 | $0.02 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027906269752451 | $6.36 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.580990976381 | $45.75 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022178896186 | $0.00 |
| JENNY HII CHING YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000007358635149 | $0.00 |
| JENNY HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139623) | ($48.39) |
| JENNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064910601300489 | $0.25 |
| JENNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019762003657 | $0.00 |
| JENNY HOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038748713484 | $11.47 |
| JENNY HOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03930759321 | $0.05 |
| JENNY HOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034367807811 | $6.71 |
| JENNY HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,297.64) | ($10,297.64) |
| JENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036649683837 | $1.08 |
| JENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.25702968876 | $67.26 |
| JENNY HUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036375616447 | $0.00 |
| JENNY IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016677282617 | $0.00 |
| JENNY IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107711060465 | $0.00 |
| JENNY IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0143258894649999 | $0.01 |
| JENNY JOSEFINE NORBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.13620111 | $244.45 |
| JENNY JOSEFINE NORBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00847891 | $256.36 |
| JENNY JOSEFINE NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234255715241 | $0.64 |
| JENNY JOSEFINE NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75074172100301 | $0.42 |
| JENNY JOSEFINE NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004586209944 | $0.53 |
| JENNY JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.87055364426 | $33.82 |
| JENNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125845459704 | $3.72 |
| JENNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146764018136 | $28.87 |
| JENNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3426788043 | $1.47 |
| JENNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02603503983 | $0.23 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.658582957) | ($7.89) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.206258011) | ($54.97) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.174446995) | ($2.37) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,010.0 | $3,010.00 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 460.829493088 | $4,175.12 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.98408013 | $3,795.62 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.115450796) | ($54.97) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,040.0 | $10,040.00 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.181153207 | $14,012.94 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.477750364) | ($7.89) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34708934) | ($9,896.59) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,569.542052736) | ($2,276.43) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.200121417) | ($16,886.77) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (483.484305632) | ($4,786.09) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.832483201 | $24,681.46 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83272172) | ($24,689.86) |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177965646901243 | $63.21 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3348926401999 | $31.63 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159413930717699 | $30.27 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84326929455 | $0.84 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.264220875372 | $33.44 |
| JENNY KAKAFIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93292081602081 | $19.29 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143622763243 | $0.43 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.487337546 | $2.19 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122713286593 | $0.36 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193825820779999 | $0.00 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100732481589999 | $0.00 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025270613413 | $0.75 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063231058256 | $0.12 |
| JENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.25796670529999 | $4.56 |
| JENNY KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 4.779182511 | $63.58 |
| JENNY KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.2132338242 | $635.42 |
| JENNY KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 0.3896434299 | $5.19 |
| JENNY KING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.144189 | $264.59 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069680359201 | $0.21 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015324136666 | $29.90 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.594740984 | $47.25 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062983985426 | $0.01 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5894158694 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0369608220179999 | $2.71 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00107404688 | $3.42 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021933004048 | $0.00 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084852378329 | $0.00 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5369073078 | $0.10 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088084282055 | $0.00 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5331990163 | $1.22 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2146675059 | $2.87 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039043201823 | $0.00 |
| JENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.075025918282 | $0.28 |
| JENNY KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125033202568999 | $0.37 |
| JENNY KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051556420988 | $0.01 |
| JENNY KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.487405441 | $36.85 |
| JENNY KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.6675785879999 | $18.00 |
| JENNY KOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00594) | ($241.17) |
| JENNY KOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003524797016) | ($10.34) |
| JENNY KOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001126549005) | ($3.33) |
| JENNY KOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002510876793) | ($6.89) |
| JENNY KOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.139375) | ($9.82) |
| JENNY KOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.18446447 | $355.34 |
| JENNY KOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.7379007637) | ($1,528.50) |
| JENNY KOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002650200681) | ($0.54) |
| JENNY KOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.160888338) | ($3.16) |
| JENNY KOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01021988 | $304.48 |
| JENNY KOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.010233) | ($304.84) |
| JENNY KOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.154219 | $304.84 |
| JENNY KOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.1548668022) | ($301.88) |
| JENNY KOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (904.0) | ($418.06) |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02082668137) | ($20.86) |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05453854895) | ($54.63) |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.79712495) | ($1,800.00) |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.236785643 | $2,240.36 |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001748810453) | ($3.33) |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006307266083) | ($120.10) |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2100673217) | ($4,000.00) |
| JENNY KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2621747395 | $4,992.20 |
| JENNY KOW | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006885778136) | ($13.78) |
| JENNY KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160791183066594 | $3.47 |
| JENNY KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127386878049586 | $0.18 |
| JENNY KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438541824525846 | $9.96 |
| JENNY KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8669245487 | $2.27 |
| JENNY KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.857626220357 | $3.49 |
| JENNY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002571161115 | $0.08 |
| JENNY L AREVALO CUELLAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.32637381 | $693.87 |
| JENNY L AREVALO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023916564867 | $0.05 |
| JENNY LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060921156266 | $18.03 |
| JENNY LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,653.0) | ($25,653.00) |
| JENNY LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,635.2155) | ($931.38) |
| JENNY LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,635.2168 | $1,333.24 |
| JENNY LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.187910453) | ($335.49) |
| JENNY LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01775662) | ($527.49) |
| JENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.773202353 | $48.77 |
| JENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.7594566584 | $327.02 |
| JENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221855180751774 | $0.03 |
| JENNY LEANNE MILLS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.318716392) | ($15,321.98) |
| JENNY LEANNE MILLS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00329446) | ($39,539.82) |
| JENNY LEANNE MILLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004622) | ($7.78) |
| JENNY LEANNE MILLS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002655 | $7.78 |
| JENNY LEANNE MILLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074474) | ($21.80) |
| JENNY LEANNE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235724691357819 | $94.81 |
| JENNY LEANNE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015265368659628 | $45.68 |
| JENNY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038004259819 | $0.03 |
| JENNY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030126561904 | $0.01 |
| JENNY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118550448799999 | $0.00 |
| JENNY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000087705780888 | $0.00 |
| JENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307618437729999 | $0.91 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.2490442117 | $767.29 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02532156) | ($1,000.00) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02532156 | $1,000.00 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001255) | ($50.10) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5036946) | ($60,000.00) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.5036946 | $60,000.00 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002507) | ($100.04) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001253) | ($50.00) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.52400116) | ($60,352.40) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47977374) | ($19,000.00) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.47977374 | $19,000.00 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63584552) | ($25,407.63) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00124512 | $49.21 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.479773) | ($17,787.51) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $8,137.65 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2497943889 | $453.35 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Internal Account Transfer | ETH | (0.249044212) | ($439.91) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.249044212 | $439.91 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Internal Account Transfer | BTC | (0.00000074) | ($0.02) |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000074 | $0.02 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00151581 | $45.23 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00099128 | $29.67 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.03561718 | $1,073.00 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.06056883 | $1,790.62 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0113619499999999 | $332.64 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003917124665682 | $147.77 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3579624846589 | $100.46 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14904334614 | $300.88 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7715116461 | $1.11 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9911644839 | $4.99 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.232128055368 | $0.47 |
| JENNY LEORA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0835595878469999 | $155.67 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (7.35) | ($20,619.59) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 20,572.102 | $20,619.59 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,380.4) | ($4,380.40) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 50.13548 | $4,380.40 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (16,191.7) | ($16,191.70) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 185.69614 | $16,191.70 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (9.6) | ($801.14) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 801.686 | $801.14 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (801.69) | ($801.69) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0209001 | $801.69 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01138812 | $430.22 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.5552656396) | ($20,000.00) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,541.98) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,523.76 | $2,541.98 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,523.76) | ($2,523.76) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 38.71915 | $2,523.76 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,444.07) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,430.625 | $2,444.07 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 19.76774 | $1,200.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,234.06) | ($1,234.06) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 16.69594 | $1,234.06 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (105.50132) | ($5,118.27) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,217.705 | $5,118.27 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002583193004) | ($8.33) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 105.66857 | $3,500.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,717.7) | ($1,717.70) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 24.5509 | $1,717.70 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (13.204688) | ($24,998.08) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.9028701 | $24,998.08 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (60.0) | ($3,269.51) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.108861 | $3,269.51 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($5,443.00) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,413.189 | $5,443.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (200.0) | ($10,712.00) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.358242 | $10,712.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,366.069619) | ($10,366.07) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $51.01 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 807.978548138 | $41,215.59 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (816.37754) | ($41,573.62) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.4191662 | $41,573.62 |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.54763) | ($4,965.12) |
| JENNY LEUTTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1699851 | $4,965.12 |
| JENNY LEUTTNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.46) |
| JENNY LEUTTNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 60.00364632 | $2,446.07 |
| JENNY LEUTTNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44) | ($13,314.92) |
| JENNY LEUTTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002768541361) | ($8.33) |
| JENNY LEUTTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004089245638) | ($12.31) |
| JENNY LEUTTNER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003909817758) | ($8.33) |
| JENNY LEUTTNER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005777893949) | ($12.31) |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149786483694999 | $422.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105828411068661 | $299.22 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.847475931898 | $11.85 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049100513535 | $0.04 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00187595186019999 | $0.02 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014904065221 | $0.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2433547650305 | $79.40 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000622908983429999 | $0.01 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015787169218 | $0.00 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45593672471 | $21.51 |
| JENNY LEUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000117598634887 | $0.00 |
| JENNY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086023203114 | $0.01 |
| JENNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010843493017 | $0.00 |
| JENNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069897770527 | $0.00 |
| JENNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2505781823 | $1.41 |
| JENNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021413357283 | $0.00 |
| JENNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56363275355 | $0.87 |
| JENNY LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022672909691 | $68.43 |
| JENNY LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014556450018 | $28.40 |
| JENNY LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.59541348539999 | $19.12 |
| JENNY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080410729437 | $249.17 |
| JENNY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.007659042 | $17.72 |
| JENNY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.55728673367 | $61.19 |
| JENNY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1928634412 | $15.72 |
| JENNY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.1633883578 | $5.80 |
| JENNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017097863712 | $50.96 |
| JENNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541986359039999 | $108.28 |
| JENNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90765248576 | $0.13 |
| JENNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031706238882 | $2.32 |
| JENNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055359745872 | $0.00 |
| JENNY MAN SON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052580166401 | $0.01 |
| JENNY MAN SON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000746503847 | $0.00 |
| JENNY MAN SON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000259895758 | $0.00 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (20.0) | ($141.00) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 139.48 | $141.00 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($252.01) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 251.756 | $252.01 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (391.71) | ($391.71) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 169.111 | $391.71 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.32881559 | $945.95 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2033516691) | ($8,000.00) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 47.986 | $57.00 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,943.003) | ($1,943.00) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (490.0) | ($490.00) |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00974063 | $296.22 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $876.70 |
| JENNY MARIE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.158984121626 | $202.60 |
| JENNY MAUREEN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152461693850258 | $60.63 |
| JENNY MAUREEN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6554118941182 | $38.61 |
| JENNY MEYTSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00286332) | ($90.02) |
| JENNY MEYTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45714139879689 | $4.27 |
| JENNY MITDANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044027556879 | $0.14 |
| JENNY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086621783603 | $0.26 |
| JENNY MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27587531771 | $0.19 |
| JENNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21330137042435 | $0.23 |
| JENNY MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026550399251 | $0.87 |
| JENNY MURTAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045913119543 | $0.01 |
| JENNY MURTAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1144001235 | $1.68 |
| JENNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040321033303 | $1.19 |
| JENNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092844883844 | $0.01 |
| JENNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.91140493649999 | $4.91 |
| JENNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95354381481 | $0.14 |
| JENNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095047884433 | $0.70 |
| JENNY NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083854876993 | $24.82 |
| JENNY NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024078933449 | $46.98 |
| JENNY NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0265853213 | $9.03 |
| JENNY NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3785506911 | $2.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENNY NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.703536248059999 | $7.82 |
| JENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069070140887 | $0.20 |
| JENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35762131719 | $0.05 |
| JENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04142737047 | $0.06 |
| JENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123929351823999 | $0.01 |
| JENNY NHAN-MAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($24,438.85) |
| JENNY NHAN-MAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42951927) | ($17,478.55) |
| JENNY NHAN-MAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001917061972908 | $77.26 |
| JENNY OLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651259313 | $0.49 |
| JENNY OLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021420891496 | $4.18 |
| JENNY OLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042954302808 | $0.31 |
| JENNY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128326081829 | $0.38 |
| JENNY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148780516 | $29.03 |
| JENNY PATRICIA DONCEL RIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000374334720916 | $0.00 |
| JENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156948519453999 | $0.00 |
| JENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000445991444819 | $0.01 |
| JENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000737545352109999 | $0.00 |
| JENNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105787977277 | $0.00 |
| JENNY ROSA MARIA DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151284893392 | $0.00 |
| JENNY SANCHEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023137982591999 | $0.00 |
| JENNY SANCHEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000405622234249999 | $0.00 |
| JENNY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127824460296999 | $0.38 |
| JENNY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.741166433 | $62.42 |
| JENNY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 238.098334723 | $149.50 |
| JENNY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14671522002 | $0.50 |
| JENNY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147753397568 | $5.85 |
| JENNY SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.643806682 | $32.51 |
| JENNY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (215.356832) | ($128.80) |
| JENNY SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 215.356832 | $128.80 |
| JENNY SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (215.356832) | ($130.20) |
| JENNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282054754709 | $0.83 |
| JENNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003170802899 | $0.62 |
| JENNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101184355013999 | $0.06 |
| JENNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004465308123 | $0.33 |
| JENNY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195136951770 | $0.58 |
| JENNY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087569716337 | $17.09 |
| JENNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.07138137236 | $9.42 |
| JENNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.9682459059999 | $57.97 |
| JENNY SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074303476111 | $21.99 |
| JENNY SUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098082541907 | $19.12 |
| JENNY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135619854002 | $3.99 |
| JENNY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093801666986 | $18.26 |
| JENNY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.197704023 | $47.20 |
| JENNY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505100718419999 | $1.49 |
| JENNY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02897680947 | $0.03 |
| JENNY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040580223601 | $0.00 |
| JENNY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000086594982714 | $0.00 |
| JENNY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02075759203542 | $0.02 |
| JENNY VANDE HEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.305367281) | ($40,971.56) |
| JENNY VANDE HEI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.305367281 | $40,971.56 |
| JENNY VANDE HEI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| JENNY VANDE HEI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30436728) | ($39,128.00) |
| JENNY VANDE HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066678384190421 | $232.43 |
| JENNY WENCHEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025281229513 | $0.75 |
| JENNY WENCHEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016064690834 | $0.31 |
| JENNY WENCHEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103068458796 | $0.75 |
| JENNY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117451120619 | $0.00 |
| JENNY WINJING QUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07123947301) | ($2,022.92) |
| JENNY WINJING QUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07123947301 | $2,022.92 |
| JENNY WINJING QUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5438364909) | ($823.59) |
| JENNY WINJING QUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5438364909 | $823.59 |
| JENNY WINJING QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243523394880889 | $74.82 |
| JENNY WINJING QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054007673111434 | $12.42 |
| JENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016954570469 | $0.00 |
| JENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014727596578 | $0.00 |
| JENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030273125975 | $8.96 |
| JENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.049704207 | $549.05 |
| JENNY WU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.26717) | ($2,338.93) |
| JENNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052669885431 | $0.00 |
| JENNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011103512904 | $0.01 |
| JENNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.576918027 | $150.58 |
| JENNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007743029518455 | $14.73 |
| JENNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 42.89198659 | $42.89 |
| JENNY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112520687405 | $3.33 |
| JENNY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101504813956 | $1.98 |
| JENNY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014121812306 | $0.10 |
| JENNY YU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00642462 | $261.03 |
| JENNY YU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,888.0) | ($9,888.00) |
| JENNY YU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,888.0 | $9,888.00 |
| JENNY YU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JENNY YU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,037.298244703) | ($1,037.30) |
| JENNY YU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,037.298244703 | $1,037.30 |
| JENNY YU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,037.298243) | ($1,037.30) |
| JENNY YU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,887.0) | ($9,887.00) |
| JENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081695888068 | $2.42 |
| JENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002338737089227 | $0.71 |
| JENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.8143322487199 | $51.81 |
| JENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0235012147209 | $0.97 |
| JENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0406610125129999 | $2.37 |
| JENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304666150529999 | $9.02 |
| JENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,020.965846758 | $9,020.97 |
| JENNY YUEN HA LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,052.748301725) | ($4,080.02) |
| JENNY YUEN HA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.82157132587 | $90.71 |
| JENNY YVONNE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028638596073 | $97.55 |
| JENNY YVONNE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043500113043 | $8.49 |
| JENNY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159690381065 | $0.47 |
| JENNY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029653663371 | $5.79 |
| JENNYANN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131729708797999 | $3.90 |
| JENNYANN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065130826633 | $0.72 |
| JENNYFER SARMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025589873898 | $0.50 |
| JENNYLINE SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.37753580784 | $19.85 |
| JENNYLYN ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033459547509 | $0.10 |
| JENNYLYN ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125526419389 | $254.20 |
| JENNYLYN ARMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7120249456 | $2.96 |
| JENŐ DÉKÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.536807642089 | $22.61 |
| JENO GACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055086386752 | $16.30 |
| JENO GACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02363367829 | $0.64 |
| JENO JEGATHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6816896907331 | $0.68 |
| JENO PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070611815048 | $0.00 |
| JENO PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016189786275 | $0.00 |
| JENO PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61706610679999 | $3.62 |
| JENO VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781242662019999 | $23.12 |
| JENOHN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026092932258 | $7.72 |
| JENS ALBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154120255680676 | $0.00 |
| JENS ALS THYGESEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.23789042 | $434.49 |
| JENS ALS THYGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142678252028 | $4.22 |
| JENS ALS THYGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66641201648698 | $1.82 |
| JENS ALS THYGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056796799295 | $0.05 |
| JENS ALS THYGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70547166746 | $2.41 |
| JENS ANDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00398164) | ($118.50) |
| JENS ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063634032417O2 | $0.23 |
| JENS ANDRE VERMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654300523785999 | $0.62 |
| JENS ANDRE VERMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7429466105 | $4.86 |
| JENS ASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018518542396 | $0.02 |
| JENS ASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010381376639 | $0.00 |
| JENS BAELUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00133068 | $48.43 |
| JENS BAELUM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00158895 | $47.68 |
| JENS BAELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050874703729 | $14.94 |
| JENS BAELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046371693837 | $0.00 |
| JENS BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039646410963 | $0.00 |
| JENS BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039767153581 | $0.00 |
| JENS BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000748023912679999 | $0.00 |
| JENS BECHSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027985476934 | $0.00 |
| JENS BERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (529.215384314) | ($529.22) |
| JENS BERLI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 529.215384314 | $529.22 |
| JENS BERLI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.07) | ($44.07) |
| JENS BERLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01549309 | $483.48 |
| JENS BERLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04632335 | $1,445.57 |
| JENS BERLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001922974768) | ($62.01) |
| JENS BERLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.58) | ($38.58) |
| JENS BERLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03152844 | $983.94 |
| JENS BERLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08447335494) | ($2,632.95) |
| JENS BERLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00694855) | ($219.09) |
| JENS BERLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.52700458 | $1,002.12 |
| JENS BERLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.52700458) | ($1,092.54) |
| JENS BERLI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01667768 | $490.82 |
| JENS BERLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.01667768) | ($483.98) |
| JENS BERLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.58) | ($38.58) |
| JENS BERLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JENS BERLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (176.28) | ($176.28) |
| JENS BERLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,901.0) | ($5,901.00) |
| JENS BERLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3014714857 | $9,542.43 |
| JENS BERLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.02362623 | $747.84 |
| JENS BERLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3014987246) | ($9,526.49) |
| JENS BERLI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3014987246 | $9,526.49 |
| JENS BERLI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.82) |
| JENS BERLI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32446095) | ($9,724.74) |
| JENS BERLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 9,770.010371 | $9,770.01 |
| JENS BERLI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (124.02) | ($124.02) |
| JENS BERLI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,306.0) | ($8,306.00) |
| JENS BERLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 6.150058111 | $10,864.20 |
| JENS BERLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | ETH | 0.52700458 | $930.96 |
| JENS BERLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.150129253) | ($10,874.13) |
| JENS BERLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.150129253 | $10,874.13 |
| JENS BERLI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01115) | ($20.00) |
| JENS BERLI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (6.665983833) | ($12,133.71) |
| JENS BERLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 5,617.628157 | $5,617.63 |
| JENS BERLI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.58) | ($38.58) |
| JENS BERLI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,168.0) | ($5,168.00) |
| JENS BERLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.247138172 | $7,438.42 |
| JENS BERLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BTC | 0.084473355 | $2,542.50 |
| JENS BERLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0645307) | ($2,000.00) |
| JENS BERLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0645307 | $2,000.00 |
| JENS BERLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147304) | ($4,595.54) |
| JENS BERLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,081.743912) | ($2,081.74) |
| JENS BERLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1826474328) | ($5,039.97) |
| JENS BERLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1826474328 | $5,039.97 |
| JENS BERLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18434749) | ($5,071.41) |
| JENS BERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020153633294056 | $5.51 |
| JENS BERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003076612773097 | $0.01 |
| JENS BERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.060261446194 | $3.06 |
| JENS BERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081248831889 | $0.06 |
| JENS BERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031276745828 | $0.00 |
| JENS BERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24992491847 | $14.23 |
| JENS BEUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018465166076 | $0.57 |
| JENS BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002215215022 | $0.00 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019816652506 | $59.48 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93818076967 | $10.26 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033504891395 | $6.54 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.467171183 | $32.87 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.181886789 | $8.90 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17026770308 | $1.89 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.776375532 | $8.78 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.227450517799999 | $16.65 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.59460602369999 | $22.53 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9562997778 | $4.56 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00183640154049999 | $0.00 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.9411018659 | $45.55 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.90109613245 | $1.65 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7125600317 | $2.66 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1373662164 | $4.44 |
| JENS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.096302337 | $5.48 |
| JENS BOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898130479199999 | $26.58 |
| JENS BOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017814365042 | $0.02 |
| JENS BOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027142406107 | $52.96 |
| JENS BRAMSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164352575 | $0.51 |
| JENS BRAMSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051779216552 | $0.06 |
| JENS BRAMSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092670848931 | $18.08 |
| JENS BROMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018442891818 | $0.00 |
| JENS BRÜGGEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05631004) | ($1,610.84) |
| JENS BRÜGGEMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00039391 | $11.63 |
| JENS BRÜGGEMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040414) | ($11.93) |
| JENS BRÜGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069422288571124 | $2.65 |
| JENS BRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62702376) | ($18,106.90) |
| JENS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759038927983729 | $29.05 |
| JENS CHRISTIAN FROMMHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115520756393 | $35.84 |
| JENS CHRISTIAN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196353410539999 | $0.58 |
| JENS CHRISTIAN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094761600246 | $0.01 |
| JENS CHRISTIAN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043592376782 | $0.00 |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (64.0) | ($142.08) |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (155.0) | ($338.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (136.0) | ($220.30) |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,958.061096) | ($2,958.06) |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,689.10839) | ($2,689.11) |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (16.41) | ($10.00) |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003323 | $10.00 |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,198.21277571976 | $1,319.53 |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9475347223 | $18.95 |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.320901201925 | $17.32 |
| JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8881972461 | $0.12 |
| JENS CHRISTOPH BARTH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02536201) | ($978.49) |
| JENS CHRISTOPH BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022182853209358 | $0.89 |
| JENS DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023930277512 | $0.71 |
| JENS DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015332973075 | $0.00 |
| JENS DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3705443099099 | $53.68 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $3,091.50 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 21.17086 | $65,716.04 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00998 | $411.62 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.63295 | $26,014.25 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.283411 | $824.97 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485280816347 | $144.67 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042372215793 | $0.00 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33481169241 | $663.58 |
| JENS DE MAESENEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.97220176802 | $0.97 |
| JENS DEWEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034248848217 | $89.21 |
| JENS DEWEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031680827519 | $61.42 |
| JENS DEWEIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116761121486 | $1.01 |
| JENS DIEDRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00398261) | ($153.18) |
| JENS DIEDRICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01703792 | $515.28 |
| JENS DIEDRICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0092049 | $265.74 |
| JENS DIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039821246005883 | $1.07 |
| JENS DIRK NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027191837862 | $0.00 |
| JENS DÖLLING-ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000574172189999 | $0.00 |
| JENS DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118563113465999 | $0.14 |
| JENS DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459159648549999 | $8.96 |
| JENS DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.634111144 | $18.74 |
| JENS DUCREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33562409018 | $5.79 |
| JENS EISENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304954420119999 | $0.95 |
| JENS EMIL ASP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.92) |
| JENS EMIL ASP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.51) |
| JENS EMIL ASP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (74.88) | ($62.18) |
| JENS EMIL ASP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0020648 | $62.18 |
| JENS EMIL ASP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.595272) | ($17,761.73) |
| JENS EMIL ASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4722257373494 | $108.23 |
| JENS ERICH TEPPER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01912833 | $753.94 |
| JENS ERICH TEPPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.12608369 | $3,729.80 |
| JENS ERICH TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309611136421 | $8.37 |
| JENS FAHLBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111) | ($4,504.74) |
| JENS FAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020198286695 | $62.57 |
| JENS FAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99607887491 | $3.44 |
| JENS FAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040761921569 | $7.95 |
| JENS FAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2811327576 | $2.60 |
| JENS FAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.246598306279999 | $0.01 |
| JENS FOKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000616013418169999 | $1.91 |
| JENS FREDRIK NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063168513576 | $0.00 |
| JENS FRISK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00499068 | $201.70 |
| JENS FRISK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00499101 | $171.19 |
| JENS FRISK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00499495 | $147.58 |
| JENS FRISK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00499312 | $150.97 |
| JENS FRISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021482229986 | $64.29 |
| JENS FRISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089245559812 | $0.00 |
| JENS FRITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004854861493 | $1.51 |
| JENS GAMMELTOFT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($1,136.76) |
| JENS GAMMELTOFT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,390.77) |
| JENS GAMMELTOFT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,355.35) |
| JENS GAMMELTOFT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,104.83) |
| JENS GAMMELTOFT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,195.04) |
| JENS GAMMELTOFT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.93 |
| JENS GAMMELTOFT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 8.9 | $438.76 |
| JENS GAMMELTOFT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $317.16 |
| JENS GAMMELTOFT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $121.44 |
| JENS GAMMELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,121.03811090622 | $1,029.87 |
| JENS GAMMELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.386773078 | $288.94 |
| JENS GAMMELTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7638393649999 | $66.53 |
| JENS GEIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013375456298 | $0.00 |
| JENS GRIESHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839494267469999 | $26.04 |
| JENS GRILLET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.84) | ($151.84) |
| JENS GRILLET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (244.25) | ($244.25) |
| JENS GRILLET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JENS GRILLET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (244.25) | ($244.25) |
| JENS GRILLET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.4) | ($151.40) |
| JENS GRILLET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,000.0) | ($44,000.00) |
| JENS GRILLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (244.24) | ($244.24) |
| JENS GRILLET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129.11) | ($129.11) |
| JENS GRILLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (91.77) | ($91.77) |
| JENS GRILLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (244.21) | ($244.21) |
| JENS GRILLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69,500.005009) | ($69,500.01) |
| JENS GRILLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JENS GRILLET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (84,999.998837) | ($85,000.00) |
| JENS GRILLET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.048817) | ($47.05) |
| JENS GRILLET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50,860.0 | $50,860.00 |
| JENS GRILLET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (51,062.836538) | ($51,062.84) |
| JENS GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099421706282 | $0.03 |
| JENS GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101161185149 | $0.00 |
| JENS GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,245.71515092619 | $1,245.72 |
| JENS GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018898141508 | $0.02 |
| JENS GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124510536910999 | $0.00 |
| JENS GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 571.197452499566 | $571.20 |
| JENS GROENHOF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.03) |
| JENS GROENHOF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($4,850.66) |
| JENS GROENHOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09329689) | ($2,573.03) |
| JENS GROENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017550334888368 | $60.59 |
| JENS GROENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.146246292261 | $4.66 |
| JENS GRÜLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048578362246 | $0.00 |
| JENS GUSTAV JAKOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298980868799999 | $92.75 |
| JENS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130048156072999 | $2.54 |
| JENS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018066698548 | $0.53 |
| JENS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3412065634 | $14.90 |
| JENS HEINER FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025287956977 | $0.00 |
| JENS HEINER FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049992329894 | $0.00 |
| JENS HENRIK LEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014904689595 | $0.00 |
| JENS HIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135957284349 | $0.40 |
| JENS HIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060645465607 | $0.01 |
| JENS HOFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215805448519999 | $65.01 |
| JENS HOFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JENS HOFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16858222301 | $342.61 |
| JENS HOFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.269729741 | $156.27 |
| JENS HOFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.494758599 | $83.82 |
| JENS HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018312541944 | $0.57 |
| JENS HOGNERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.16483914 | $6,005.06 |
| JENS HOGNERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.88) |
| JENS HOGNERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.574844) | ($2,821.69) |
| JENS HOGNERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.167616) | ($5,042.06) |
| JENS HOGNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007562859974968 | $22.70 |
| JENS HOGNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1987940917684 | $0.40 |
| JENS HOGNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015268592469063 | $35.61 |
| JENS HOLT-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032662424538 | $9.67 |
| JENS HOLT-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028961685546 | $56.58 |
| JENS HOLT-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22887224709999 | $5.23 |
| JENS HOLT-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.743883595 | $29.87 |
| JENS HOPF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001633052301) | ($6.61) |
| JENS HOPF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002231805996) | ($6.61) |
| JENS HOPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.23) | ($13.23) |
| JENS HOPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JENS HOPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.7318132961 | $22,695.76 |
| JENS HOPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004286697692) | ($8.11) |
| JENS HOPF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (123.471951) | ($123.47) |
| JENS HOPF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.742738) | ($22,539.13) |
| JENS HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016065804214594 | $5.28 |
| JENS HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000357330025775339 | $0.09 |
| JENS HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.13833769368 | $83.14 |
| JENS HORNBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100477678686 | $2.97 |
| JENS HORNBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52081773522999 | $6.81 |
| JENS IMRE HUFNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017305359862 | $5.37 |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128467) | ($49.55) |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128470923719712 | $50.00 |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00862471608492662 | $0.01 |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015594982866 | $0.00 |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080426705352 | $0.01 |
| JENS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121842705809 | $36.06 |
| JENS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118747451839999 | $23.17 |
| JENS JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035524236898 | $0.00 |
| JENS JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000058595643073 | $0.00 |
| JENS JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2373273384849 | $55.95 |
| JENS JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076326260198 | $0.01 |
| JENS JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0569786572019999 | $0.06 |
| JENS JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7733888499 | $2.99 |
| JENS JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 512.099171056999 | $512.10 |
| JENS KAHLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0653459) | ($78,000.00) |
| JENS KAHLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0653459 | $78,000.00 |
| JENS KAHLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,029.684867347) | ($15,029.68) |
| JENS KAHLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,029.684867347 | $15,029.68 |
| JENS KAHLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,029.684867) | ($15,029.68) |
| JENS KAHLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.035071058) | ($60,000.00) |
| JENS KAHLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| JENS KAHLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.026726007) | ($121,101.61) |
| JENS KAHLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.026726007 | $121,101.61 |
| JENS KAHLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| JENS KAHLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.05700084) | ($123,986.00) |
| JENS KAHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.91) | ($36.91) |
| JENS KAHLER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.91) | ($36.91) |
| JENS KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011479302641442 | $430.42 |
| JENS KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.0934594599199 | $73.09 |
| JENS KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0315410083 | $58.72 |
| JENS KANNWISCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (101.735) | ($207.16) |
| JENS KANNWISCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 208.088 | $207.16 |
| JENS KANNWISCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (208.088) | ($208.09) |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,215.77) |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.28415301 | $35,275.34 |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.832451) | ($24,399.97) |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,474.092 | $24,399.97 |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,474.092) | ($24,474.09) |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LINK | (100.149) | ($713.06) |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0240497 | $713.06 |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (87.746) | ($59.44) |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0019648 | $59.44 |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.008059496) | ($30,567.81) |
| JENS KANNWISCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47771651) | ($14,255.43) |
| JENS KANNWISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.492019446836 | $293.45 |
| JENS KANNWISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003583967910754 | $7.22 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086484924 | $0.00 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.414016967 | $48.28 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 535.913446712 | $424.86 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019683516125 | $0.02 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0103074032573 | $0.00 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.237804162 | $96.47 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.666231197319999 | $73.15 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.1687668804 | $12.77 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.43539501939999 | $195.56 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025698519183 | $0.00 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.2518797175 | $13.28 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.45697303969999 | $2.90 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000009098675 | $0.00 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00030523284411 | $0.00 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0023997014038 | $0.01 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.38294382651 | $1.43 |
| JENS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 12.6200833359 | $16.87 |
| JENS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010397868658 | $0.00 |
| JENS KITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1551176127064 | $3.23 |
| JENS KJÆRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129709682 | $50.00 |
| JENS KJÆRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8840249207183 | $5.44 |
| JENS KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005801570596 | $18.00 |
| JENS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025654079622 | $79.59 |
| JENS KUNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008331026096 | $25.85 |
| JENS KÜRBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215114567609999 | $6.67 |
| JENS KÜRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022996117251 | $7.13 |
| JENS KURT FÜRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006867341798 | $0.00 |
| JENS KUSCHERKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031973) | ($9.68) |
| JENS KUSCHERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057767107511 | $0.02 |
| JENS LAURSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00900571 | $267.04 |
| JENS LAURSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.99097774 | $174.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENS LAURSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $207.51 |
| JENS LAURSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 4.99997499 | $169.25 |
| JENS LAURSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.1 | $170.78 |
| JENS LAURSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09384328 | $190.66 |
| JENS LAURSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.99999296 | $88.49 |
| JENS LAURSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $123.77 |
| JENS LAURSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.10626406 | $204.94 |
| JENS LAURSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 214.576511 | $135.85 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037047737201 | $10.59 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45405526932 | $2.56 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038484610567 | $75.11 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6256542989999 | $9.71 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63177829953 | $7.02 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09338465105 | $0.82 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10365991632 | $0.38 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070755485473 | $3.03 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056586008823 | $1.19 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051119099503 | $16.27 |
| JENS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1463498137 | $0.90 |
| JENS LECKSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000055449112353 | $0.00 |
| JENS LINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108329015601 | $0.00 |
| JENS LINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015183927405 | $0.00 |
| JENS LINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047545083182 | $0.00 |
| JENS MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099962031416 | $0.03 |
| JENS MÅNSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00984) | ($20.02) |
| JENS MÅNSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.557721309) | ($1,135.24) |
| JENS MÅNSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.24) |
| JENS MÅNSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($602.88) |
| JENS MÅNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188420908936 | $6.46 |
| JENS MÅNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03828589774 | $0.04 |
| JENS MÅNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318270294082729 | $8.58 |
| JENS MÅNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9796894019999 | $12.98 |
| JENS MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022599425802 | $68.20 |
| JENS MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045300179179 | $89.85 |
| JENS MARTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028204332029 | $8.35 |
| JENS MESCHKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006280081006 | $0.00 |
| JENS MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.763640726760499 | $0.79 |
| JENS MICHAEL SUHR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0283672 | $1,103.82 |
| JENS MICHAEL SUHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.025729) | ($997.03) |
| JENS MICHAEL SUHR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 995.97 | $997.03 |
| JENS MICHAEL SUHR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01972139 | $574.96 |
| JENS MICHAEL SUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.523121392033 | $74.42 |
| JENS MICHAEL SUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.5215602 | $1.55 |
| JENS MICHEL JUERGEN KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039409628368 | $0.00 |
| JENS MILTON DYBDAHL DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.018022723936 | $1.97 |
| JENS MILTON DYBDAHL DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014385972814 | $2.81 |
| JENS MOELLER LAURSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0014718 | $53.70 |
| JENS MOELLER LAURSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02186582 | $46.21 |
| JENS MOELLER LAURSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02777016 | $53.05 |
| JENS MOELLER LAURSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02777016 | $53.06 |
| JENS MOELLER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001620136392554 | $0.42 |
| JENS MOELLER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000483803081754999 | $0.65 |
| JENS MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020188596287 | $6.26 |
| JENS MÜLLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0048467 | $201.33 |
| JENS MÜLLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00536259 | $211.46 |
| JENS MÜLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01021414) | ($319.19) |
| JENS MÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04951226 | $1,392.52 |
| JENS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407090304594459 | $0.94 |
| JENS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027207154727 | $0.81 |
| JENS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64656542179999 | $1.65 |
| JENS NEUMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 1.08181185 | $32,510.47 |
| JENS NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100505694378729 | $22.90 |
| JENS NEUSCHULZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00135559 | $52.42 |
| JENS NEUSCHULZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164907 | $52.21 |
| JENS NEUSCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034984355775 | $1.06 |
| JENS NØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017082399084 | $0.51 |
| JENS NØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025320454382 | $0.00 |
| JENS NØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.452984355 | $2.13 |
| JENS NYGAARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 16.14 | $13.47 |
| JENS NYGAARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 4,145.5388 | $3,511.90 |
| JENS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8225645086338 | $39.74 |
| JENS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052102622714999 | $0.00 |
| JENS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065257899866 | $0.00 |
| JENS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.1636995634 | $17.61 |
| JENS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.93784822309999 | $0.08 |
| JENS OTTO SØDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.86412302332 | $18.86 |
| JENS PEDER ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052308 | $21.02 |
| JENS PEDER ANDERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02864935 | $1,151.59 |
| JENS PEDER ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.004809264567 | $10.01 |
| JENS PEDER ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9901628554 | $2,066.78 |
| JENS PEDER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124872096304999 | $36.66 |
| JENS PEDER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008929376153 | $13.29 |
| JENS PEDER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45119348997 | $26.98 |
| JENS PERZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024338623166 | $0.76 |
| JENS PETER BREIDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.583066863909 | $13.63 |
| JENS PETER BREIDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085819171151 | $5.13 |
| JENS PETER BREIDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129345276583 | $0.51 |
| JENS PETER KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10643734139999 | $7.12 |
| JENS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000240289303 | $0.00 |
| JENS PIONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679060046569999 | $20.10 |
| JENS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161437077303999 | $4.78 |
| JENS REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.923994242676 | $34.72 |
| JENS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078494563338 | $0.03 |
| JENS ROTHENBORG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.0) | ($2,425.20) |
| JENS ROTHENBORG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.0) | ($2,857.30) |
| JENS ROTHENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231153105759999 | $0.68 |
| JENS ROTHENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 708.39258083092 | $793.08 |
| JENS ROTHENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.509474599 | $10.71 |
| JENS ROTHENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.189872443469999 | $20.85 |
| JENS ROTHENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25315212176 | $17.28 |
| JENS SAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102465218821 | $30.33 |
| JENS SAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2330872 | $17.75 |
| JENS SAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001564663257 | $0.00 |
| JENS SCHLEGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.17198854 | $14.28 |
| JENS SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0622696979509363 | $0.05 |
| JENS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036365084795 | $0.00 |
| JENS SCHMIEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015097379513 | $4.68 |
| JENS SCHMIEG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 25.1019786 | $47,400.40 |
| JENS SCHMIEG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.377956) | ($28,252.93) |
| JENS SCHMIEG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 67,075.58726091 | $67,075.59 |
| JENS SCHMIEG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (67,075.75927) | ($67,075.76) |
| JENS SCHMIEG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,571.773621) | ($8,281.98) |
| JENS SCHMIEG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 9,562.453621 | $6,197.31 |
| JENS SCHMIEG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (56.744267) | ($106,989.61) |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133331732483 | $0.39 |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054180715493735 | $152.77 |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13635160951 | $1.14 |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.25557689179 | $109.07 |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004191257115 | $0.00 |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048194547072 | $0.00 |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7357968669399 | $0.74 |
| JENS SCHMIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.45586845523986 | $855.21 |
| JENS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007812125477 | $0.00 |
| JENS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092572040029 | $0.00 |
| JENS SIMMELSGAARD BORRESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.26618711 | $562.95 |
| JENS SIMMELSGAARD BORRESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0016601 | $51.03 |
| JENS SIMMELSGAARD BORRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001844048637925 | $50.57 |
| JENS SIMMELSGAARD BORRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023829335815 | $3.54 |
| JENS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.521411750012 | $25.03 |
| JENS SPANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043386254851999 | $0.01 |
| JENS THEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048768735686 | $0.06 |
| JENS THOMAS FALKO KALBERLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000765835178 | $0.00 |
| JENS THORVING ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1767489887717 | $1.13 |
| JENS THORVING ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039330476252 | $7.67 |
| JENS TREBTOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 109,980.0 | $109,980.00 |
| JENS TREBTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061395353876 | $20.72 |
| JENS TREBTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,654.0802367284 | $7,472.85 |
| JENS TREBTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13,918.3681363519 | $13,918.37 |
| JENS TREBTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000030397143 | $0.00 |
| JENS TROJAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365114349609999 | $10.81 |
| JENS TUIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| JENS TUIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| JENS TUIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JENS TUIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JENS TUIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.008348464926 | $284.52 |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.006432060274 | $218.79 |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.0) | ($99.00) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.0 | $99.00 |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JENS TUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01471345546 | $500.48 |
| JENS TUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341594900008999 | $8.90 |
| JENS TUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.49452390523 | $3.49 |
| JENS TURELINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017322966471 | $0.00 |
| JENS TURELINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161523532239999 | $31.52 |
| JENS ULLI JOHANNES PLARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235632787889999 | $0.73 |
| JENS URUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00802822955818254 | $0.01 |
| JENS VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018730285068 | $0.55 |
| JENS VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5882844421523 | $0.60 |
| JENS VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015200662394 | $29.66 |
| JENS VAN CRAENENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6029102844 | $5.48 |
| JENS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0179082300639999 | $0.42 |
| JENS VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7335364664 | $5.52 |
| JENS VAN NISPEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (648.264) | ($3,222.17) |
| JENS VAN NISPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.07832560818 | $15.86 |
| JENS VAN REUSEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,264.35 |
| JENS VAN REUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004278580595209 | $148.44 |
| JENS VAN REUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020936542593 | $0.04 |
| JENS VAN ZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019932167558 | $0.00 |
| JENS VANDERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8835631024299 | $33.59 |
| JENS WALTER GÖDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046698541825999 | $0.01 |
| JENS WEBER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051076) | ($99.70) |
| JENS WEBER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (25.606176414) | ($49,796.28) |
| JENS WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92515449) | ($26,462.84) |
| JENS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005437983012512 | $188.19 |
| JENS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.197626316017 | $37.08 |
| JENS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14935932162731 | $388.61 |
| JENS WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003267222694 | $99.77 |
| JENS WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.147678878 | $20.19 |
| JENS WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8776747813 | $0.13 |
| JENS WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135980965309999 | $1.00 |
| JENS WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024169905662 | $0.17 |
| JENS WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122046628082 | $0.04 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 216.88 | $208.89 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.79550262 | $384.99 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $230.91 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (601.80089063) | ($601.80) |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 601.80089063 | $601.80 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (600.8) | ($600.80) |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025252816142973 | $100.37 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023175696156 | $0.05 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.044750379161 | $4.04 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6454690323 | $4.64 |
| JENS WILLIAM SCHWARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0905715643283 | $3.29 |
| JENS WISCHNEWSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,255.80758441) | ($13,947.90) |
| JENS WISCHNEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138580356877 | $0.43 |
| JENS WISCHNEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016466587228 | $66.51 |
| JENS WISCHNEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.532360782383 | $397.59 |
| JENS WISCHNEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026528878923 | $62.41 |
| JENS ZÜHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372718992 | $0.00 |
| JENS ZUTPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370985860549272 | $0.04 |
| JENS-DIETER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125407963269 | $0.00 |
| JENS-DIETER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000561124328 | $0.01 |
| JENS-DIETER HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139324657162999 | $0.41 |
| JENS-DIETER HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002050407921 | $0.40 |
| JENS-DIETER HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1097292852 | $5.11 |
| JENS-DIETER HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3851492855 | $38.71 |
| JENS-DIETER HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.4453608824 | $6.00 |
| JENSE LANDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.439447840957 | $1.43 |
| JENS-EMIL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124338652836 | $3.68 |
| JENSEN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068762503402 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JENSEN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14458543926 | $0.11 |
| JENSEN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00276286202769999 | $0.02 |
| JENSEN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031547856021 | $0.02 |
| JENSEN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033058752477 | $0.00 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001966388947 | $0.00 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051488474597 | $0.01 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15406409433 | $0.15 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000093813711244 | $0.00 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065636242771 | $0.00 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00110878135842 | $0.00 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000032560510086 | $0.00 |
| JENSEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000332545862559999 | $0.00 |
| JENSEN CHARLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5081019666) | ($782.70) |
| JENSEN CHARLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5081019666 | $782.70 |
| JENSEN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143343200330999 | $0.42 |
| JENSEN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507456930416579 | $11.63 |
| JENSEN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013466873809 | $0.01 |
| JENSEN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.12902880299999 | $23.66 |
| JENSEN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3607040377 | $0.49 |
| JENSEN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066998868664493 | $0.68 |
| JENSEN FLORENOSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058555905315 | $0.04 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.15380479 | $468.05 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01217303 | $489.46 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04483566 | $136.83 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00326061 | $132.14 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 962.35655311 | $141.80 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 12.48573284 | $1,423.02 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03486321 | $1,424.33 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03414764 | $1,413.35 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0346362 | $1,434.98 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,663.20 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02138052 | $66.81 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00640341 | $271.11 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 503.77121575 | $71.02 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0844961 | $3,604.51 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.16004491 | $6,345.43 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.15605705 | $6,340.60 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.18074459 | $6,936.99 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.16990145 | $6,724.19 |
| JENSEN K LLOYD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05000434 | $1,925.65 |
| JENSEN K LLOYD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04118032 | $1,484.45 |
| JENSEN K LLOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00229503 | $76.56 |
| JENSEN K LLOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0492523 | $1,451.93 |
| JENSEN K LLOYD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03294108 | $1,000.66 |
| JENSEN K LLOYD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02321073 | $679.82 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794198042346 | $222.75 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002899049827 | $5.39 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049069082173 | $3.40 |
| JENSEN K LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.63674122452 | $0.15 |
| JENSEN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.08) |
| JENSEN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01704139) | ($516.05) |
| JENSEN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (53.903003) | ($53.90) |
| JENSEN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (17.44) | ($17.44) |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014922044723901 | $5.15 |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114078951182 | $0.13 |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042679591543 | $0.00 |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5264905257909 | $0.53 |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000591422873209999 | $0.00 |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028967931381 | $0.00 |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000922400568909999 | $0.29 |
| JENSEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1705130918649 | $0.17 |
| JENSEN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050362737614 | $0.01 |
| JENSEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003158459296 | $0.00 |
| JENSEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035690972411 | $0.00 |
| JENSEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018980114562 | $0.56 |
| JENSEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.234142823 | $81.05 |
| JENSEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0085180198 | $9.01 |
| JENSEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047191979727 | $0.01 |
| JENSEN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142031894224 | $0.03 |
| JENSEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002464614083 | $0.00 |
| JENSEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024124245538 | $0.00 |
| JENSEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015055699767 | $0.00 |
| JENSEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00327114652459999 | $0.00 |
| JENSEN TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01754 | $498.49 |
| JENSEN TUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| JENSEN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001938691205 | $57.73 |
| JENSEN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032224028633 | $0.04 |
| JENSEN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061642270298 | $123.53 |
| JENSEN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.8643824861299 | $19.86 |
| JENS-JAKOB LARSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00820647 | $241.17 |
| JENS-JAKOB LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457275477079999 | $140.51 |
| JENS-JAKOB LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.285467512465 | $1.35 |
| JENS-PETER MARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.8110483521 | $146.20 |
| JENS-PETER WEIGELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130483809309999 | $0.00 |
| JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | LEDA DRIVE, BURLEIGH HEADS, 4220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045814976237 | $140.96 |
| JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | LEDA DRIVE, BURLEIGH HEADS, 4220 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15876886804 | $1.40 |
| JENS-STEFAN MIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8316839791068 | $10.03 |
| JEN-SUNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025907603639 | $7.67 |
| JEN-SUNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330875202739999 | $6.46 |
| JENSY JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009467297158 | $0.00 |
| JENSY JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418294676 | $0.00 |
| JENT BIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026277021354 | $79.73 |
| JENTE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061484492946 | $0.00 |
| JENTE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016737470661 | $0.00 |
| JENTE LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032886144862 | $0.03 |
| JENTE LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125122689122 | $0.00 |
| JENTE LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003826819265 | $0.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.896) | ($10.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.993 | $10.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (24.19066) | ($1,999.36) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,985.186 | $1,999.36 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (518.849) | ($400.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 396.4 | $400.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (119.047) | ($249.07) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 249.379 | $249.07 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 3,750.0 | $7,845.72 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.13051556) | ($7,661.84) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (18,764.419564) | ($8,294.57) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 9,975.13051556 | $7,172.26 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 18,764.418564 | $7,989.21 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (28.49) | ($28.49) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 35.33 | $28.49 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.006296) | ($199.97) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 247.582 | $199.97 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,757.083) | ($1,000.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 992.804 | $1,000.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (992.8) | ($992.80) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,221.285 | $992.80 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,711.519) | ($1,000.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 990.113 | $1,000.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (990.12) | ($990.12) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,286.16 | $990.12 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,491.306) | ($1,000.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0343753 | $1,000.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035087) | ($999.99) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 1,785.598 | $999.99 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,425.383) | ($1,000.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0363322 | $1,000.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036124) | ($999.98) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 1,910.313 | $999.98 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (600.0) | ($223.03) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 216.72 | $223.03 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (973.078) | ($500.00) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 495.656 | $500.00 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (28.4022) | ($217.21) |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 214.067 | $217.21 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.648261858823 | $661.83 |
| JENTHE RADEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6057764636 | $0.12 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00803 | $332.72 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01041 | $314.37 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.69) |
| JEN-TING JASON WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.18) |
| JEN-TING JASON WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.69) | ($2,824.87) |
| JEN-TING JASON WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,892.93) |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293383652489999 | $90.92 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00897524870005 | $0.01 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368968186449999 | $77.75 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.093783921 | $48.09 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5326927305 | $4.10 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82343029244 | $9.15 |
| JEN-TING JASON WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041548857331 | $2.48 |
| JENTOF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76700037831 | $3.25 |
| JENTOF JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.64539086109999 | $7.65 |
| JENY BATTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,702.185586947) | ($20,702.19) |
| JENY BATTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,702.185586947 | $20,702.19 |
| JENY BATTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,702.185586) | ($20,702.19) |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713472036 | $2.11 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304864993019999 | $5.94 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.90011026053 | $135.90 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0152007686 | $0.01 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.389028107999 | $68.68 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055726417481 | $0.00 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00516245030 | $0.02 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004818974609999 | $0.00 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14423308929 | $8.21 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046720509928 | $0.00 |
| JENY BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005906879 1147 | $0.00 |
| JENYCE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128803398493 | $3.81 |
| JENYCE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018526841486 | $0.00 |
| JENZEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5005736805992 | $0.48 |
| JENZEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000888777678899 | $0.03 |
| JEOAS COSTA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103985993177259 | $0.00 |
| JEOAS COSTA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000849947837 | $0.00 |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0081814 | $258.75 |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.1682001 | $5,000.00 |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.38) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.35) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (162.058914) | ($102.69) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063643) | ($20.00) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28004512) | ($8,796.66) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,534.880835) | ($9,534.88) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12,946.741522) | ($12,946.74) |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101488463427225 | $34.43 |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.474641697659 | $198.47 |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17434056184577 | $0.82 |
| JEOFFREY HALNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.631668818752 | $106.63 |
| JEOFFREY SIPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73327436959383 | $1.88 |
| JEOFFREY SIPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00067561631899 | $0.00 |
| JEOFFREY WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.126630925) | ($258.23) |
| JEOFFREY WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (23.137234787) | ($246.11) |
| JEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041791198053 | $0.00 |
| JEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21089682416393 | $3.16 |
| JEOFFREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02786424243900516 | $2.37 |
| JEON CHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (35.767189341) | ($65,976.52) |
| JEON CHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.34189124) | ($977.36) |
| JEON CHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (116.470049686) | ($321.91) |
| JEON CHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (530.655862577) | ($4,664.47) |
| JEON CHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (9.29251331) | ($283,537.21) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | COMP | (2.61728743) | ($144.64) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (15.1798682) | ($875.73) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (7,169.229970577) | ($2,825.93) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (1,033.124691978) | ($5,258.60) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (154.177) | ($100.00) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.055904 | $100.00 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($648.60) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.021542 | $648.60 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($325.81) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.010759 | $325.81 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,534.66) | ($1,000.00) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0330182 | $1,000.00 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,534.66) | ($1,000.00) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0330182 | $1,000.00 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,534.66) | ($1,000.00) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0330166 | $1,000.00 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,534.66) | ($1,000.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0330136 | $1,000.43 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,386.478) | ($903.83) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.50135 | $903.83 |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.557254) | ($1,000.67) |
| JEON CHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1643676) | ($4,966.87) |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025551564097422 | $884.45 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.8984191056339 | $121.92 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25281962982876 | $613.44 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16230924135 | $0.13 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53841002790679 | $15.12 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029067288144 | $0.00 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000008156201 | $0.00 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5322730390018 | $9.89 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.3320747918321 | $29.02 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007734117645204 | $0.71 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0528906000519559 | $4.31 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.81536525896769 | $4.82 |
| JEON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116015539832664 | $1.45 |
| JEON JIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545609727433 | $0.53 |
| JEON JIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037825426231 | $8.57 |
| JEON SEONGWON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (625.532538) | ($625.53) |
| JEON SEONGWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017033497303 | $0.50 |
| JEON SEONGWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69640490591 | $7.74 |
| JEON SEONGWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1218994249383 | $3.12 |
| JEONG CHAN MICHAEL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152123) | ($4,709.55) |
| JEONG CHAN MICHAEL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512727) | ($1,055.92) |
| JEONG CHAN MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006897261512312 | $26.03 |
| JEONG CHAN MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025827515005109 | $7.15 |
| JEONG GUAN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002180749552 | $65.72 |
| JEONG GUAN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243786886699999 | $0.00 |
| JEONG GUAN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031626339146 | $62.04 |
| JEONG GUAN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56714799027 | $6.30 |
| JEONG GUAN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019658872387 | $2.16 |
| JEONG HOON RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024329114082 | $0.00 |
| JEONG HOON RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027799943177 | $0.00 |
| JEONG HUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (224.982547902) | ($4,046.03) |
| JEONG HUN KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (61.145878293) | ($122,470.64) |
| JEONG HUN KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (4.76766658) | ($141,347.01) |
| JEONG HUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5202139541204 | $27.34 |
| JEONG HUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011127397722776 | $407.67 |
| JEONG HUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272674985204489 | $732.50 |
| JEONG HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102259625826667 | $0.12 |
| JEONG HYEON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344981906859999 | $0.00 |
| JEONG HYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017414522493 | $0.02 |
| JEONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162423730958999 | $0.48 |
| JEONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044965381131 | $0.00 |
| JEONG JINSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1458346416415 | $15.26 |
| JEONG JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170373428021 | $0.50 |
| JEONG JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019299203501 | $0.04 |
| JEONG MIN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.119956211646 | $4.19 |
| JEONG RAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484707746205 | $14.35 |
| JEONG WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002473370232322 | $0.00 |
| JEONG WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00302031309249999 | $0.00 |
| JEONG WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000065100987375 | $0.00 |
| JEONG WOOK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085601338424 | $25.34 |
| JEONG WOOK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025888905319 | $50.52 |
| JEONG WOOK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053460632054 | $0.05 |
| JEONG WOOK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0136023279999 | $15.07 |
| JEONG WOOK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61630656749999 | $2.27 |
| JEONG YOUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082227758774 | $254.49 |
| JEONG YUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001074692170188 | $0.00 |
| JEONGDAE KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006733) | ($20.55) |
| JEONGDAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000489765781854 | $0.17 |
| JEONGHA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.654109505415 | $12.33 |
| JEONGHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018050790506 | $0.53 |
| JEONGHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,338.775473884 | $4,338.78 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00052776 | $0.08 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014952 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4533902388) | ($0.98) |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00012976 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00013564 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0001372 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00018961 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0002394 | $0.04 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00019037 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013004 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0001288 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011912 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00014084 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00011828 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00016156 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00033488 | $0.05 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00015048 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00012416 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00015372 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001708 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00015736 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06454170522) | ($0.13) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ZEC | 4.832668841 | $597.45 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04149109621) | ($0.09) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (130.0) | ($130.00) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BAT | 535.822848723 | $321.73 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00023476 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00052248 | $0.06 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ZEC | (3.368703062) | ($400.00) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ZEC | (14.29171921) | ($1,700.00) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 425.0 | $425.00 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($30.62) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($18.43) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (5,700.0) | ($3,513.59) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00350961 | $0.47 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00016296 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00018116 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00015428 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0001862 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 770.0 | $770.00 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.05) | ($1.05) |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 7.352752964 | $1,832.88 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00028165 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00065604 | $0.06 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00024304 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0002688 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00018996 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.000202 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019488 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0002685 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00035364 | $0.04 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00018256 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00018592 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00027451 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00020916 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00020704 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00018436 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00026436 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00051968 | $0.05 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00018648 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0002342 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00023744 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00024148 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00023924 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00028765 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0005968 | $0.06 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0001974 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0002188 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005531 | $0.00 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000819) | ($0.25) |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000344) | ($1.05) |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00024148 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00497615 | $0.45 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00021264 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0002953 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00072756 | $0.07 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0001946 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00019796 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00023464 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00024232 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00029076 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00037613 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0005712 | $0.04 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00029288 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00037088 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00031192 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0003168 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00032576 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00041775 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00029999 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00069256 | $0.04 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00029456 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00033108 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00028364 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00032088 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0002982 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00044545 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00092692 | $0.06 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00031192 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008333 | $0.00 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00035068 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00036748 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000391 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00041216 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001305103017) | ($0.25) |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005481432673) | ($1.05) |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0004721 | $0.03 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00745285 | $0.42 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.001099 | $0.06 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0003056 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0003714 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00037772 | $0.02 |
| JEONGHEON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.8311051442461 | $76.07 |
| JEONGHOON KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.139669) | ($1.14) |
| JEONGHOON KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.436579819) | ($421.25) |
| JEONGHOON KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (172.839194) | ($98.72) |
| JEONGHOON KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0478426) | ($1,409.00) |
| JEONGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155109804395329 | $60.46 |
| JEONGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017350783147 | $0.00 |
| JEONGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7244881224619 | $0.57 |
| JEONGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007944406539979 | $0.01 |
| JEONGHOON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008354591866919 | $3.21 |
| JEONGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373445770379664 | $0.04 |
| JEONGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100566039017 | $0.00 |
| JEONGHWAN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019524116529 | $0.00 |
| JEONGHWAN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018398733812 | $0.02 |
| JEONGHWAN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000082469356591 | $0.00 |
| JEONGHWAN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000995927720049999 | $0.00 |
| JEONGHYUN KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023862) | ($990.18) |
| JEONGHYUN KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0147) | ($14.93) |
| JEONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94630605005115 | $2.01 |
| JEONGHYUN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.092953858444 | $2.06 |
| JEONGIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026195071237 | $0.01 |
| JEONGIL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231459578730999 | $0.00 |
| JEONGIM HERBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,432.83 |
| JEONGIM HERBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9933561328) | ($28,513.62) |
| JEONGIM HERBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9933561328 | $28,513.62 |
| JEONGIM HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99335613) | ($30,645.04) |
| JEONGIM HERBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.280631116) | ($4,165.96) |
| JEONGIM HERBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.280631116 | $4,165.96 |
| JEONGIM HERBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.280631116) | ($4,245.51) |
| JEONGIM HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031800620580299 | $121.24 |
| JEONGIM HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013023523322302 | $24.83 |
| JEONGJIN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024182379638 | $0.72 |
| JEONGMIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02867753 | $1,186.96 |
| JEONGMIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02867756) | ($1,186.43) |
| JEONGMIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00701453 | $269.90 |
| JEONGMIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00701458) | ($270.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEONGMIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0314835 | $959.73 |
| JEONGMIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03148357) | ($959.62) |
| JEONGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171353655604 | $0.01 |
| JEONGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002658535322 | $0.00 |
| JEONGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000100949657767 | $0.00 |
| JEONGPYO HAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.693596382) | ($160.00) |
| JEONGPYO HAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.693596382 | $160.00 |
| JEONGPYO HAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.693596382) | ($159.32) |
| JEONGPYO HAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,271.250509861) | ($1,319.56) |
| JEONGPYO HAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,271.250509861 | $1,319.56 |
| JEONGPYO HAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,271.250509861) | ($1,252.56) |
| JEONGPYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022409371028 | $0.00 |
| JEONGPYO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.148120192616 | $9.15 |
| JEONGSEOK CHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (225.6144) | ($140.85) |
| JEONGSEOK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121980258889 | $0.36 |
| JEONGSEOK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.545867852085 | $1.07 |
| JEONGU WON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (5.4115) | ($12.61) |
| JEONGU WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007572348021 | $0.00 |
| JEONGU WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014976424376 | $0.00 |
| JEONGU WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003978296367696 | $0.01 |
| JEONGU WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.2749190896 | $76.85 |
| JEONG-WOON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056582427504 | $0.02 |
| JEONG-WOON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00659586039255 | $0.01 |
| JEONGWOONG CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04612748 | $144.07 |
| JEONGWOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27190874725893 | $1.23 |
| JEONMIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023099570299 | $0.07 |
| JEONMIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242638167979999 | $0.00 |
| JEORGE RESULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130785682 | $0.00 |
| JEORGE RESULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004814026904 | $0.01 |
| JEORGE RESULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020676617213 | $0.00 |
| JEORGE RESULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013325164707 | $0.00 |
| JEORGE RESULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000130228789178 | $0.00 |
| JEOVAVNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181652421949999 | $5.38 |
| JEPARRY WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054300931328 | $0.16 |
| JEPARRY WAITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000552996875629999 | $0.00 |
| JEPHANIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071076770372 | $220.13 |
| JEPHANIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042572083141 | $0.05 |
| JEPHTE DEQUINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017730239805 | $0.00 |
| JEPHTE DEQUINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020346016558 | $0.00 |
| JEPHTE DEQUINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003592773015 | $0.00 |
| JEPHTE NAZARIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057168256763 | $16.92 |
| JEPHTE NAZARIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000419645564080999 | $0.79 |
| JEPHTHAH AJIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24923070633639 | $1.18 |
| JEPHTHAH AKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017270708183 | $0.51 |
| JEPHTHAH AKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7633031383 | $3.22 |
| JEPHTHAH AKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000464990905369999 | $0.09 |
| JEPHTHAH AKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00372600456129999 | $0.03 |
| JEPHTHAH AKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050342735112 | $0.00 |
| JEPHTHAH AKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000075044913958 | $0.00 |
| JEPHTHAH OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172598970179999 | $0.00 |
| JEPHTHAH OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137892917357 | $0.00 |
| JEPHTHAH OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028138334472 | $0.03 |
| JEPPE AAS MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217382605559999 | $0.01 |
| JEPPE AAS MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015329626398 | $0.00 |
| JEPPE ALBIN HOFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003042) | ($0.99) |
| JEPPE ALBIN HOFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1223) | ($3,992.41) |
| JEPPE ALBIN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055733300020889 | $21.23 |
| JEPPE ALBIN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017198278594 | $33.56 |
| JEPPE ALBIN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101970147254 | $6.08 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06792154 | $1,834.56 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,948.043249 | $1,619.22 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.96750388 | $1,766.94 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548231411229999 | $1.62 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131959382192 | $2.57 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3375749471 | $1.47 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066875562773 | $0.01 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047864516275 | $145.83 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21770581902 | $0.25 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0699285512779999 | $137.24 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.041617312 | $98.36 |
| JEPPE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161712980844946 | $0.02 |
| JEPPE ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07643918027562 | $0.08 |
| JEPPE BUSK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (5.57408) | ($100.25) |
| JEPPE BUSK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.076889107 | $3,093.03 |
| JEPPE BUSK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (54.67702985) | ($618.16) |
| JEPPE BUSK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (133.709145) | ($105.07) |
| JEPPE BUSK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05187435 | $1,515.61 |
| JEPPE BUSK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 25.0 | $14.74 |
| JEPPE BUSK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 5,162.66461348 | $3,046.65 |
| JEPPE BUSK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.80837342 | $24,490.48 |
| JEPPE BUSK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (97.781) | ($748.56) |
| JEPPE BUSK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 745.482 | $748.56 |
| JEPPE BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044104473994 | $118.15 |
| JEPPE BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9617723695299 | $70.69 |
| JEPPE BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071938474782 | $141.83 |
| JEPPE BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.010545135 | $87.17 |
| JEPPE BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5233823574809 | $19.39 |
| JEPPE BUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.712766932499999 | $40.57 |
| JEPPE BYSKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036546666295 | $0.09 |
| JEPPE BYSKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06642820763201 | $1.37 |
| JEPPE BYSKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40698715459 | $0.05 |
| JEPPE BYSKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79759989826 | $0.29 |
| JEPPE BYSKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00007937944565 | $0.00 |
| JEPPE CALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069603607528 | $0.00 |
| JEPPE CALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021826468223 | $0.00 |
| JEPPE CALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022754652915 | $0.00 |
| JEPPE CALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000870320390259999 | $0.00 |
| JEPPE CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (411.849622) | ($226.61) |
| JEPPE CHRISTENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.13213279) | ($2,346.92) |
| JEPPE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2221990452122 | $28.14 |
| JEPPE DANNOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03536446 | $1,433.89 |
| JEPPE DANNOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 13.452745 | $1,289.33 |
| JEPPE DANNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.190830122002 | $117.01 |
| JEPPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.09476647915 | $14.02 |
| JEPPE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.073079288996 | $0.13 |
| JEPPE DITLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018760639908 | $0.56 |
| JEPPE DREYER MATZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059531151576 | $1.76 |
| JEPPE DREYER MATZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129661377735 | $0.25 |
| JEPPE EBBESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103226383772 | $3.06 |
| JEPPE EBBESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101803696483 | $1.99 |
| JEPPE EBBESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05846128691 | $0.01 |
| JEPPE FROST ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.632621408566 | $10.87 |
| JEPPE GJESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038798359992 | $1.15 |
| JEPPE GJESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000414280630159999 | $0.00 |
| JEPPE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649037906 | $0.49 |
| JEPPE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6677826032 | $11.27 |
| JEPPE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44114407335 | $894.16 |
| JEPPE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.904367992359 | $11.09 |
| JEPPE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371979066009999 | $0.00 |
| JEPPE JUSTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5482818197299 | $23.26 |
| JEPPE KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.963437170146 | $11.52 |
| JEPPE KJERSGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069616543413 | $2.06 |
| JEPPE KJERSGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459221034539999 | $0.54 |
| JEPPE KJERSGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059586195716 | $1.16 |
| JEPPE KJERSGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109177097525 | $1.21 |
| JEPPE KLEMENSEN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETH | 0.0065683271 | $7.84 |
| JEPPE KLEMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064662995709 | $1.91 |
| JEPPE KLEMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272433052596 | $0.53 |
| JEPPE KRISTIANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0827) | ($11.64) |
| JEPPE KRISTIANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01651727) | ($668.74) |
| JEPPE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352762400873832 | $0.75 |
| JEPPE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043401971093 | $0.00 |
| JEPPE KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.510990182662 | $16.73 |
| JEPPE KROGH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024517344948 | $7.26 |
| JEPPE KRONBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074491422191 | $22.05 |
| JEPPE KRONBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024997665068 | $0.03 |
| JEPPE KRONBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077705299463 | $15.16 |
| JEPPE KRONBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28599607052999 | $0.81 |
| JEPPE KRONBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0943634460709999 | $5.64 |
| JEPPE KRONBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027349233153 | $1.08 |
| JEPPE LORENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57207239849 | $0.67 |
| JEPPE LOUIS DEHLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 24.985 | $28.48 |
| JEPPE LOUIS DEHLI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0111029 | $321.66 |
| JEPPE LOUIS DEHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171454188839999 | $4.61 |
| JEPPE LOUIS DEHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142296262616 | $27.77 |
| JEPPE LOUIS DEHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034196951981 | $10.88 |
| JEPPE LOUIS DEHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10097505301 | $3.84 |
| JEPPE MADSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 1.000957935 | $37.95 |
| JEPPE MADSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 1.003220609 | $35.37 |
| JEPPE MADSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 1.000372874 | $33.17 |
| JEPPE MADSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 1.000196899 | $26.71 |
| JEPPE MADSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 1.003966978 | $28.22 |
| JEPPE MADSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 1.000125701 | $24.56 |
| JEPPE MADSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 1.004557152 | $20.69 |
| JEPPE MADSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 1.002826469 | $20.94 |
| JEPPE MADSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 1.006599804 | $22.08 |
| JEPPE MADSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 1.003884899 | $22.99 |
| JEPPE MADSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 1.004601038 | $22.04 |
| JEPPE MADSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 1.003015524 | $23.06 |
| JEPPE MADSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 1.000881015 | $20.13 |
| JEPPE MADSEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 1.213102827 | $18.26 |
| JEPPE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8809009211342 | $41.62 |
| JEPPE MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632576180523259 | $0.01 |
| JEPPE MILVERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,106.21) | ($3,106.21) |
| JEPPE MILVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017942264418 | $5.31 |
| JEPPE MILVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007224194242 | $14.10 |
| JEPPE MILVERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.786153972281 | $19.79 |
| JEPPE MOELLER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6190586988 | $50.49 |
| JEPPE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047824028944 | $1.42 |
| JEPPE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070731543174 | $0.00 |
| JEPPE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8740440664 | $1.87 |
| JEPPE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.48811043956 | $191.74 |
| JEPPE OLESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04895061949) | ($99.67) |
| JEPPE OLESEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.351049381) | ($6,746.43) |
| JEPPE OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5631929462099 | $89.49 |
| JEPPE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095431773937 | $0.00 |
| JEPPE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037402041839 | $0.04 |
| JEPPE PEEPERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023720128742 | $0.07 |
| JEPPE PEEPERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021100247718 | $0.00 |
| JEPPE PEEPERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042762601539 | $0.00 |
| JEPPE PEEPERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090497885781 | $0.01 |
| JEPPE PRESTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400208865859999 | $1.18 |
| JEPPE PRESTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.658888051049999 | $0.41 |
| JEPPE PRESTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.427514455439999 | $0.20 |
| JEPPE ROSENDAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (201.7) | ($27.93) |
| JEPPE ROSENDAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 27.753 | $27.93 |
| JEPPE ROSENDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (27.75) | ($27.75) |
| JEPPE ROSENDAHL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.015444 | $27.75 |
| JEPPE ROSENDAHL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 149.7793 | $65.73 |
| JEPPE ROSENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0052614026366 | $23.58 |
| JEPPE SANDAGER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391475859635734 | $0.05 |
| JEPPE SCHJØTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.12301091299 | $55.26 |
| JEPPE SKJERNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01548088623039 | $7.26 |
| JEPPE SKOV-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030008488984 | $100.80 |
| JEPPE SKOV-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7646307699999 | $22.01 |
| JEPPE SKOV-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.832957523 | $10.57 |
| JEPPE SKOV-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9554475681 | $55.07 |
| JEPPE SKOV-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12123281021 | $6.90 |
| JEPPE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042542083009 | $1.26 |
| JEPPE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111496568729 | $0.82 |
| JEPPE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000125389576081999 | $0.01 |
| JEPPE VINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017548759451 | $51.11 |
| JEPPE VINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67927958304 | $7.18 |
| JEPPE VINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152035511549999 | $29.67 |
| JEPPE VOLF PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6841669450492 | $18.09 |
| JEQUAN CRAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167648575339999 | $3.27 |
| JEQUANE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004895617789 | $0.00 |
| JEQUANE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038941346147 | $0.00 |
| JEQUIL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042660172001 | $0.47 |
| JERA SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.930663771859 | $3.99 |
| JERAD BITNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JERAD BITNER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JERAD BITNER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JERAD BITNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JERAD BITNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JERAD BITNER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JERAD BITNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.49393017) | ($50,135.46) |
| JERAD BITNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000833887) | ($25.18) |
| JERAD BITNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 27.49393017 | $50,135.46 |
| JERAD BITNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000833887 | $25.18 |
| JERAD BITNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (353,369.4288) | ($353,369.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERAD BITNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 353,369.4288 | $353,369.43 |
| JERAD BITNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (27.49393017) | ($50,309.22) |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | (0.000001010285792) | ($0.03) |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001010285792 | $0.03 |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | (0.02124019195) | ($36.85) |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02124019195 | $36.85 |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (466.175821334) | ($466.18) |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 466.175821334 | $466.18 |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02124019195) | ($36.95) |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00083489) | ($24.49) |
| JERAD BITNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (353,835.604611) | ($353,835.60) |
| JERAD BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008007549450407 | $0.27 |
| JERAD BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196912563357918 | $482.41 |
| JERAD BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,226.77104573629 | $4,226.77 |
| JERAD CONNOR ENGEBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128819519114499 | $51.05 |
| JERAD CONNOR ENGEBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019033047459 | $3.71 |
| JERAD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018712436209 | $0.00 |
| JERAD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043570770017 | $0.00 |
| JERAD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060830235302999 | $0.00 |
| JERAD JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75912960311 | $0.89 |
| JERAD JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103604198910999 | $20.22 |
| JERAD JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4694867174 | $5.02 |
| JERAD LEE GORNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 138.64059251 | $191.32 |
| JERAD LEE GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022037644197 | $66.16 |
| JERAD LEE GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33689798468 | $0.34 |
| JERAD LEE GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4246254162 | $10.29 |
| JERAD LEE GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.169461213 | $0.13 |
| JERAD LEE GORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000117029772694 | $0.00 |
| JERAD MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.469419886429999 | $0.47 |
| JERAD MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139364840557 | $0.00 |
| JERAD MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038478947691 | $0.00 |
| JERAD MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015820531368 | $0.00 |
| JERAD MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013281706052 | $0.00 |
| JERAD MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014551273081 | $0.00 |
| JERAD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102498038673999 | $30.34 |
| JERAD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009542030084 | $18.62 |
| JERAD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9175910833 | $3.92 |
| JERAH CAMERON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2103418208) | ($650.00) |
| JERAH CAMERON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2103418208 | $650.00 |
| JERAH CAMERON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2103418208) | ($649.80) |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1761237493) | ($500.00) |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1761237493 | $500.00 |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1761237493) | ($501.82) |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02552583) | ($1,000.00) |
| JERAH CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02552583 | $1,000.00 |
| JERAH CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019) | ($682.54) |
| JERAH CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07225931) | ($2,100.00) |
| JERAH CAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07225931 | $2,100.00 |
| JERAH CAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07226139) | ($2,103.18) |
| JERAH CAMERON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00652375) | ($188.07) |
| JERAH CAMERON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1067024374) | ($210.00) |
| JERAH CAMERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1067024374 | $210.00 |
| JERAH CAMERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1067024374) | ($210.00) |
| JERAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063129259703 | $197.42 |
| JERAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209458086499999 | $42.33 |
| JERAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.548362750238 | $3.55 |
| JERAH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3312446167 | $14.35 |
| JERAHMEEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02419965118 | $0.02 |
| JERAHMEEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130590870479 | $0.01 |
| JERAHMEEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042190965755 | $0.00 |
| JERAHMEEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066952154775 | $0.00 |
| JERAHMEEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013562626586 | $0.00 |
| JERAHMEEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014808780391 | $0.00 |
| JERAHMEEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153613130565 | $45.51 |
| JERAHMEEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4876689654 | $16.89 |
| JERAHMEEL GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290679858399999 | $56.80 |
| JERAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000954679205999999 | $0.00 |
| JERAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042812607939 | $0.00 |
| JERAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062323967223 | $0.00 |
| JERAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024672902201 | $0.00 |
| JERAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000101750245702 | $0.00 |
| JERALD BACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.98273538097 | $61.21 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044939330615 | $0.01 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53497658995 | $0.62 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040132942176 | $0.01 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040121153393 | $0.03 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024395484964 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000918592108399999 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019858166107 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20931159896 | $0.72 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018443639927 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000585159501719999 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000727417684569999 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000100269918973 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014155147672 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060838503049 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042750477606 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002267007332 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000087286398469 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000067161077514 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000136808723339999 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018247521589 | $0.00 |
| JERALD BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000078090882468 | $0.00 |
| JERALD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087104312585 | $11.59 |
| JERALD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131025679967 | $2.56 |
| JERALD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011308339987 | $0.01 |
| JERALD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.479567210739999 | $0.38 |
| JERALD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019962064973 | $0.00 |
| JERALD CRAIG SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021410250376 | $0.63 |
| JERALD CRAIG SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018031770213 | $0.04 |
| JERALD CRAIG SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001070903504 | $0.00 |
| JERALD CRAIG SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18578661006 | $0.19 |
| JERALD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026291829202 | $0.51 |
| JERALD FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044846240083 | $0.00 |
| JERALD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113250973866 | $0.34 |
| JERALD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.53988147999999 | $9.54 |
| JERALD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024780882973 | $0.73 |
| JERALD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.895741776 | $31.90 |
| JERALD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3655108269 | $0.86 |
| JERALD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074693583478 | $0.00 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002773295509 | $8.21 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6245022086214 | $0.70 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008671220939 | $0.01 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0659788703099999 | $0.01 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035306037179 | $0.26 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04950585455 | $0.02 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106837193787 | $0.00 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119967293418999 | $0.06 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002336421885 | $0.00 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000009002531556 | $0.00 |
| JERALD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149703535669 | $4.43 |
| JERALD LOOMIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,119.243750302) | ($44,119.24) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 44,119.243750302 | $44,119.24 |
| JERALD LOOMIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (34,119.24375) | ($34,119.24) |
| JERALD LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022733922758 | $685.48 |
| JERALD LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32708341891 | $668.58 |
| JERALD LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.83178863221 | $121.83 |
| JERALD MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9686206177 | $0.08 |
| JERALD MEGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052822274415 | $0.06 |
| JERALD MEGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131313045513 | $0.00 |
| JERALD MEGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084281938931 | $0.00 |
| JERALD MEGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.058337006294 | $0.00 |
| JERALD OCTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000765844300409999 | $0.23 |
| JERALD OCTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4600703429999 | $13.84 |
| JERALD OCTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2001737308 | $2.64 |
| JERALD OCTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449758455879999 | $0.40 |
| JERALD OCTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4935952261 | $1.67 |
| JERALD OCTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00023746415124 | $0.00 |
| JERALD PINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5412078976 | $1.80 |
| JERALD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001664772133) | ($44.76) |
| JERALD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07438660112) | ($2,000.00) |
| JERALD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09286150706 | $2,496.73 |
| JERALD ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002281541198) | ($61.34) |
| JERALD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712185539398 | $1.55 |
| JERALD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090584728681 | $0.01 |
| JERALD STRATTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.655399742) | ($91.09) |
| JERALD STRATTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.655399742 | $91.09 |
| JERALD STRATTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.655399742) | ($89.74) |
| JERALD STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075257407955 | $0.00 |
| JERALD STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17777842436 | $0.20 |
| JERALD STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096665908205 | $0.00 |
| JERALD STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00501338149349999 | $0.00 |
| JERALD STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032544890866341 | $1.54 |
| JERALD STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000012420748694 | $0.00 |
| JERALD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028876969638 | $0.00 |
| JERALD WILKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9914542777) | ($2.00) |
| JERALD WILKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ADA | (334.297383) | ($164.98) |
| JERALD WILKS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.45213633) | ($2.00) |
| JERALD WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.832283663872 | $10.57 |
| JERALD WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036318047629 | $0.00 |
| JERALDO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037070330122 | $0.11 |
| JERALDO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7694991613 | $1.77 |
| JERALDO CLYDE ESTERHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045249155485074 | $0.05 |
| JERAME KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3000052805 | $6.18 |
| JERAME KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4342378774 | $4.90 |
| JERAMEY SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041993073038 | $0.01 |
| JERAMEY SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033126079904 | $0.01 |
| JERAMEY SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91033246233 | $0.72 |
| JERAMEY SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285137929909999 | $0.00 |
| JERAMEY SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110325073089 | $0.00 |
| JERAMI RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941828352919999 | $27.88 |
| JERAMI RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064301140292 | $19.03 |
| JERAMI RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002988218888 | $5.83 |
| JERAMI RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00799583959999 | $5.56 |
| JERAMIA VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117362573659999 | $2.81 |
| JERAMIA VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.656423997775 | $5.84 |
| JERAMIA VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026971687109 | $0.37 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064967626417 | $0.00 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.978921326 | $24.45 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003043108398 | $0.00 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004825887236 | $0.00 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006102143436 | $0.00 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061323111786 | $0.00 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111523202339 | $0.01 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.737088325 | $0.85 |
| JERAMIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000106274760228 | $0.00 |
| JERAMY DEROUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003030310346 | $8.97 |
| JERAMY DEROUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136964317492 | $2.67 |
| JERAMY DEROUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0361279777 | $1.28 |
| JERAMY GACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183796901969999 | $552.24 |
| JERAMY GACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0706046926169999 | $141.89 |
| JERAMY GACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5578174227 | $17.31 |
| JERAMY GACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103657730287999 | $0.92 |
| JERAMY GACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4298594666 | $4.88 |
| JERAMY GACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110430532121 | $1.21 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702541991 | $50.73 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2671657187 | $5.03 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040602995945 | $0.08 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99353180519999 | $6.99 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0314717574 | $7.95 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032636746703 | $0.00 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029206980373 | $0.01 |
| JERAMY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.044969173136 | $0.00 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00370366 | $143.89 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00383802 | $149.13 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00754168) | ($288.44) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00754168 | $288.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.899488247) | ($102.50) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.899488247 | $102.50 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21,024.177273) | ($9,231.97) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21,024.177273 | $9,231.97 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.970904) | ($29,534.61) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.970904 | $29,534.61 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.95) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.920904) | ($27,483.22) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2751080549) | ($0.16) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2751080549 | $0.16 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (22.0) | ($9.51) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.69 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (21,002.177273) | ($9,105.43) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10.275108) | ($5.86) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44) | ($12,280.66) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44 | $12,280.66 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.44) | ($12,272.01) |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 23,383.199 | $12,272.01 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.44 | $12,085.92 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021248759625 | $668.03 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.37375606899 | $100.38 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29409364522 | $600.57 |
| JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116937862529616 | $0.00 |
| JERAMY PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106064123319 | $31.39 |
| JERAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0229225374589999 | $0.02 |
| JERANDY MOYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005547255622 | $171.23 |
| JERANDY MOYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382173364729999 | $0.38 |
| JERARD MATTHEW GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122873401989 | $0.00 |
| JERARD MATTHEW GAERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000643027889319999 | $0.13 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0926944 | $279.28 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01006004 | $400.00 |
| JERARD MCEACHERN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (10.212622555) | ($765.82) |
| JERARD MCEACHERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175) | ($50.17) |
| JERARD MCEACHERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03959211) | ($29,803.03) |
| JERARD MCEACHERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (314.685159) | ($147.90) |
| JERARD MCEACHERN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 24.94 | $739.47 |
| JERARD MCEACHERN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LINK | 24.599 | $173.42 |
| JERARD MCEACHERN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.34938 | $691.00 |
| JERARD MCEACHERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2422946 | $372.57 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035848722122525 | $136.59 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13135925692304 | $8.60 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321869933723 | $64.03 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050808267092 | $0.01 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.108665239 | $32.46 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.195882657366 | $0.97 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033642327018 | $0.04 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35478052509 | $3.09 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069788291583 | $0.00 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001516343289 | $0.00 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04598557752552 | $4.24 |
| JERARD MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24778173438 | $7.61 |
| JERAY RODRIGUEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000955175116569999 | $0.00 |
| JERE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577642484149999 | $175.23 |
| JERE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17083983127 | $347.23 |
| JERE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.167205152 | $111.17 |
| JERE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.938294568 | $49.90 |
| JERE GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9072540689 | $65.65 |
| JERE JAAKKO TAPIO KALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122682528921 | $0.08 |
| JERE KESKINEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00185337 | $75.76 |
| JERE KESKINEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $48.95 |
| JERE KESKINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 330.0 | $57.79 |
| JERE KESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734731259829 | $2.13 |
| JERE KESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10249054896438 | $0.08 |
| JERE KRISTIAN PENTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03509216051955 | $0.04 |
| JERE LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001143892668 | $0.00 |
| JERE LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059915792292 | $0.01 |
| JERE LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107540650119999 | $0.00 |
| JERE LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071128132743 | $0.00 |
| JERE PAŽANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494367472241699 | $0.47 |
| JERE PRETORIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (107.42266) | ($70.43) |
| JERE PRETORIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.637713) | ($100.68) |
| JERE PRETORIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 353.644328 | $353.64 |
| JERE PRETORIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1266990291) | ($0.26) |
| JERE PRETORIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| JERE PRETORIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | DOT | 32.907159468 | $572.26 |
| JERE PRETORIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (140.232754) | ($96.05) |
| JERE PRETORIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00094736 | $29.88 |
| JERE PRETORIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.16999736 | $5,376.68 |
| JERE PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836544922 | $19.42 |
| JERE PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638742338223 | $0.78 |
| JERE PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96981022932 | $1.11 |
| JERE PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.580383272105766 | $5.52 |
| JERE PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014372326749824 | $0.25 |
| JERE VALTTERI STAHLSTROM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03407729 | $1,020.96 |
| JERE VALTTERI STAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021208584866297 | $4.84 |
| JERED DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018505242806 | $55.37 |
| JERED DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021721704719 | $0.00 |
| JERED DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052394941703 | $0.46 |
| JERED DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05987059901 | $3.58 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017998879721 | $0.53 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087716108647 | $1.71 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85164953513 | $0.53 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71816686588 | $0.10 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095837570257 | $0.57 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087464729454 | $0.35 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00581034368839999 | $0.64 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18569101902 | $0.29 |
| JERED GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.045785353683 | $0.00 |
| JERED HULL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JERED HULL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,624.368595726) | ($2,624.37) |
| JERED HULL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,624.368595726 | $2,624.37 |
| JERED HULL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.310982216) | ($3.31) |
| JERED HULL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.310982216 | $3.31 |
| JERED HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,127.679577) | ($3,127.68) |
| JERED HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.77144970870164 | $6.77 |
| JERED MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028668295198 | $0.01 |
| JERED MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.0829897861 | $59.08 |
| JERED PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4989800508562 | $0.48 |
| JERED PETROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00932835913129999 | $18.20 |
| JEREE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017819323198 | $0.05 |
| JEREE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000854540075 | $0.00 |
| JEREE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01512727851 | $0.02 |
| JEREE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015643557667 | $0.03 |
| JEREE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012342819504 | $0.00 |
| JEREE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058391572875 | $0.00 |
| JEREE HARRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9669491127 | $0.16 |
| JEREED TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.474020783349 | $2.55 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,080.0) | ($1,080.00) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,957.126753328) | ($13,957.13) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,957.126753328 | $13,957.13 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (13,957.126753) | ($13,957.13) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.24836402) | ($3,560.30) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.24836402 | $3,560.30 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012653) | ($19.94) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.23571102) | ($3,528.80) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06471975943) | ($1,862.28) |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06471975943 | $1,862.28 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682193963073 | $22.83 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021710057855001 | $50.17 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.70079887855 | $188.70 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2862612804 | $4.98 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.932397702 | $2.18 |
| JEREL CHAMBERLAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006477487035 | $0.02 |
| JEREL JENKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (32.407633374) | ($59.63) |
| JEREL JENKINS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 32.407633374 | $59.63 |
| JEREL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056604671237 | $0.00 |
| JEREL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00593784009308824 | $0.01 |
| JEREL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130104762005 | $0.39 |
| JERELL CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019772407106381 | $600.49 |
| JERELL CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.778085017999 | $451.78 |
| JERELYN HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (415.0) | ($415.00) |
| JERELYN HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 415.0 | $415.00 |
| JERELYN HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (415.0) | ($415.00) |
| JERELYN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.53227557 | $38.53 |
| JEREME AXELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030437220163 | $0.90 |
| JEREME AXELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113893935492999 | $0.00 |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (152.954224447) | ($292.18) |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 152.954224447 | $292.18 |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.145689977) | ($174.52) |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.145689977 | $174.52 |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,162.521524857) | ($1,267.58) |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,162.521524857 | $1,267.58 |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (357.034690812) | ($134.35) |
| JEREME BROOKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 357.034690812 | $134.35 |
| JEREME BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (1.381413031) | ($10.02) |
| JEREME BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZRX | (24.239732745) | ($10.02) |
| JEREME BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | KNC | (4.595618735) | ($9.93) |
| JEREME BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | KNC | (148.175) | ($321.00) |
| JEREME BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 321.702 | $321.00 |
| JEREME BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.71173368) | ($10.03) |
| JEREME BROOKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (25.764) | ($190.67) |
| JEREME BROOKS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 189.674 | $190.67 |
| JEREME BROOKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ZRX | (332.79) | ($138.84) |
| JEREME BROOKS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 137.775 | $138.84 |
| JEREME BROOKS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.001561244) | ($50.09) |
| JEREME BROOKS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEREME BROOKS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,064.808229933) | ($1,238.74) |
| JEREME BROOKS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (599.151) | ($599.15) |
| JEREME BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.772028121869 | $20.64 |
| JEREME BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064943683998694 | $0.66 |
| JEREME BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.331317171945221 | $0.22 |
| JEREME BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.105201645891764 | $0.35 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05040071841) | ($4.14) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05040071841 | $4.14 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.050400718) | ($4.13) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (503.923404738) | ($503.92) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 503.923404738 | $503.92 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,697.267429599) | ($15,697.27) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,697.267429599 | $15,697.27 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15,697.26) | ($15,697.26) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3518220051) | ($10,672.67) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3518220051 | $10,672.67 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (503.92) | ($503.92) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (48,479.978088027) | ($48,479.98) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAX | 48,479.978088027 | $48,479.98 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35305235) | ($10,656.65) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAX | (48,479.978088027) | ($48,479.98) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.708318096) | ($20.71) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.708318096 | $20.71 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.715747) | ($20.72) |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025020153624697 | $98.90 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.87854970641 | $106.88 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000211817210263489 | $0.02 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.908017378641 | $2.91 |
| JEREME EDWARD GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 257.67674490935 | $257.68 |
| JEREME FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26733029675 | $1.00 |
| JEREME FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.157884123 | $5.75 |
| JEREME HADENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283429620599999 | $8.39 |
| JEREME HADENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087233722035 | $1.70 |
| JEREME HADENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.910080301 | $3.91 |
| JEREME HADENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 153.869841313 | $153.87 |
| JEREME PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018579134729 | $0.55 |
| JEREME PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.801461035 | $32.35 |
| JEREME TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519574226383658 | $0.06 |
| JEREME' GALLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (55.354285819) | ($6.99) |
| JEREME' GALLIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 55.354285819 | $6.99 |
| JEREME' GALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0978652738882649 | $0.02 |
| JEREMEE COLLINS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | ETH | 0.01471584 | $45.04 |
| JEREMEE COLLINS | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | ETH | 0.01601286 | $47.06 |
| JEREMEE COLLINS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | ETH | 0.01671789 | $48.04 |
| JEREMEE COLLINS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | ETH | 0.01647918 | $42.06 |
| JEREMEE COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6253910271) | ($1,177.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMEE COLLINS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6253910271 | $1,177.72 |
| JEREMEE COLLINS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6867159774) | ($1,328.89) |
| JEREMEE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031738762487058 | $8.77 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| JEREMEH MURPHY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.13) |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068886782376 | $20.39 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82178813989999 | $10.28 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062049795954 | $124.36 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2950638297 | $5.78 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1717888837 | $1.99 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053332775717 | $0.59 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046662473535 | $0.00 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367191725309999 | $0.05 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014211498627 | $0.10 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15238708952 | $0.52 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163170033735 | $0.98 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055064791267 | $0.00 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126726532292 | $0.50 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015975164162 | $0.18 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040681293478999 | $0.00 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036725471443 | $0.08 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005814306964 | $0.04 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.148588652219999 | $0.23 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09274697783 | $0.04 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00130378630501 | $0.09 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031197000588 | $0.04 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.038446560257 | $0.02 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030475398336 | $0.72 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00234704660579999 | $0.25 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00072379061745 | $1.35 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0110378553475 | $0.03 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.021518413097 | $0.05 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0051891792763 | $0.02 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.088128149639 | $0.12 |
| JEREMEH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000059006817622999 | $0.18 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040884333680999 | $0.00 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35607171728 | $0.41 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177836966269999 | $0.03 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017625967625 | $0.02 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033544433374 | $0.00 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00087883070253 | $0.00 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002440078367 | $0.00 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.025602537656 | $0.01 |
| JEREMEY CACCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000067526995901 | $0.00 |
| JEREMEY EUGENE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.429181691869999 | $0.06 |
| JEREMEY EUGENE MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520398279 | $0.08 |
| JEREMEY FOLSTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,022.85) |
| JEREMEY FOLSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000526054878) | ($2.08) |
| JEREMEY FOLSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007164213937) | ($2.08) |
| JEREMEY FOLSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001092543473) | ($2.08) |
| JEREMEY FOLSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1313153213) | ($2,500.00) |
| JEREMEY FOLSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1630760222 | $3,104.66 |
| JEREMEY FOLSTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00394273727) | ($75.06) |
| JEREMEY FOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848789698149999 | $25.29 |
| JEREMEY FOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119026702651999 | $0.01 |
| JEREMEY HOULTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.381845992) | ($10,018.41) |
| JEREMEY HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056493453869492 | $16.97 |
| JEREMEY SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12776373679799 | $5.87 |
| JEREMEY SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029590494354 | $0.88 |
| JEREMEY SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.17797545288 | $142.64 |
| JEREMEY SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095640785524 | $0.02 |
| JEREMEY SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003772000894 | $0.00 |
| JEREMI CHRISTOPHER BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008282388628 | $0.02 |
| JEREMI CHRISTOPHER BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115141460827 | $0.12 |
| JEREMI JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021617499168 | $0.64 |
| JEREMI JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5205389881 | $4.52 |
| JEREMI JANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0393404474339999 | $0.04 |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.42) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($62,356.50) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($62,694.62) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($62,889.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($62,736.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (49.908094785) | ($149,769.34) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06871473) | ($82,144.81) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005856875772441 | $235.84 |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46258271510836 | $2.87 |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08858741407701 | $267.01 |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,639.855663519 | $5,639.86 |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.541345673089999 | $172.29 |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044448650016 | $0.00 |
| JEREMI LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2409078711 | $0.38 |
| JEREMI MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0406816081999 | $63.48 |
| JÉRÉMI PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065305812906 | $19.33 |
| JEREMI PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023417970395 | $4.57 |
| JEREMIA STOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.013811800646 | $5.78 |
| JEREMIA VESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.077844511262 | $1.88 |
| JEREMIAH A GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141902382533 | $0.42 |
| JEREMIAH A GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022804066038 | $0.04 |
| JEREMIAH ABELLANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019723488037 | $44.60 |
| JEREMIAH ABELLANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3750141616 | $4.38 |
| JEREMIAH ADAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.992410509 | $77.23 |
| JEREMIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358004515099999 | $10.59 |
| JEREMIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41484241327 | $0.48 |
| JEREMIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001927368346 | $3.76 |
| JEREMIAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3718347181 | $5.37 |
| JEREMIAH AFSHARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66089119299999 | $1.66 |
| JEREMIAH AFSHARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35475672608 | $2.18 |
| JEREMIAH ALOAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015584956864 | $0.00 |
| JEREMIAH ALOAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00744472772479999 | $0.01 |
| JEREMIAH ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016631379007 | $0.32 |
| JEREMIAH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102992019389 | $0.00 |
| JEREMIAH ANDREW JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JEREMIAH ANDREW JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREMIAH ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556186091288 | $0.52 |
| JEREMIAH BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083347489415 | $257.78 |
| JEREMIAH BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040986645535 | $81.21 |
| JEREMIAH BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041093893398 | $0.30 |
| JEREMIAH BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053878900888 | $0.12 |
| JEREMIAH BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000150841670929999 | $0.02 |
| JEREMIAH BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00070730353934 | $0.04 |
| JEREMIAH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034725249301 | $0.01 |
| JEREMIAH BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14264165125 | $0.14 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,594.33) | ($1,594.33) |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,594.33 | $1,594.33 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,594.33) | ($1,594.33) |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 20.67163 | $1,594.33 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.259101) | ($19.98) |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.412529) | ($1,572.17) |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060828220377 | $185.79 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053836920945 | $0.00 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.940568662 | $175.94 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000395210150259999 | $0.00 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096067359878 | $0.01 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051419191037 | $2.03 |
| JEREMIAH BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032305090292 | $0.03 |
| JEREMIAH BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129260606014759 | $50.49 |
| JEREMIAH BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95773774599999 | $2.28 |
| JEREMIAH BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025994530632 | $0.51 |
| JEREMIAH BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026528193414 | $0.01 |
| JEREMIAH BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014687197341 | $0.00 |
| JEREMIAH BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122109977577 | $0.01 |
| JEREMIAH BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115317336775 | $0.00 |
| JEREMIAH BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242328138423 | $73.61 |
| JEREMIAH BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100314036954999 | $19.57 |
| JEREMIAH BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053145025184 | $0.00 |
| JEREMIAH BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040270987772 | $0.00 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 81.935983 | $76.10 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 12.95 | $1,866.87 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363548574339999 | $10.76 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517505416869999 | $103.26 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107796625824 | $0.01 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.758889196927 | $0.46 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22885076079 | $2.02 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.04271442999999 | $0.30 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071621306774 | $5.24 |
| JEREMIAH BOOKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052296997165 | $3.67 |
| JEREMIAH BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012805537981999 | $0.00 |
| JEREMIAH BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045721417843 | $0.01 |
| JEREMIAH BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031662935113 | $0.00 |
| JEREMIAH BUTTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04072126679) | ($40.04) |
| JEREMIAH BUTTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3673469139) | ($361.20) |
| JEREMIAH BUTTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.204175862) | ($12,000.00) |
| JEREMIAH BUTTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.173582141 | $14,919.73 |
| JEREMIAH CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114174487621 | $0.34 |
| JEREMIAH CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43370085207 | $0.51 |
| JEREMIAH CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017335419809 | $0.00 |
| JEREMIAH CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8664686435 | $0.87 |
| JEREMIAH CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53986086486 | $1.59 |
| JEREMIAH CHANSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011554037223 | $0.00 |
| JEREMIAH CHANSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103531259948 | $0.01 |
| JEREMIAH CHARLTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $369.55 |
| JEREMIAH CHARLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0166817 | $512.11 |
| JEREMIAH CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2957719931 | $51.78 |
| JEREMIAH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045135281987999 | $138.83 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 443.8 | $603.57 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 897.1 | $2,870.72 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,059.00 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.0 | $173.92 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 39.3595 | $6,814.68 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,204.28 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103775) | ($3,154.76) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103775 | $3,154.76 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103775) | ($3,133.06) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.226649) | ($33.76) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.226649 | $33.76 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.226649) | ($33.87) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00077 | $23.53 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.037) | ($77.13) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.037 | $77.13 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037) | ($77.14) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,816.54) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,816.54 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20077) | ($5,825.30) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,007.88) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,007.88 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,037.94) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (899.934846821) | ($1,202.01) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 899.934846821 | $1,202.01 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SUSHI | (899.934846) | ($1,203.85) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (40.508453199) | ($3,615.78) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 40.508453199 | $3,615.78 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,842.14) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,842.14 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (40.508453) | ($3,613.76) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,849.80) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,990.46) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,990.46 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,002.11) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,992.96) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,992.96 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,989.59) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,916.24) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,916.24 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,922.52) |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572329687227999 | $185.48 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0647018018073 | $146.06 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.79738058215999 | $5.16 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.189926346621039 | $25.05 |
| JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.5347439345458 | $8.19 |
| JEREMIAH CLEMENT-SCHLIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098287801833 | $0.00 |
| JEREMIAH CLEMENT-SCHLIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056575218808 | $0.06 |
| JEREMIAH CLEMENT-SCHLIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149028285989999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825535473899999 | $24.43 |
| JEREMIAH COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232674111279999 | $45.40 |
| JEREMIAH COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00230769270001 | $0.00 |
| JEREMIAH COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532488258769999 | $1.58 |
| JEREMIAH COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000185264846691 | $0.36 |
| JEREMIAH COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2076327335 | $5.21 |
| JEREMIAH COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048635705325 | $0.03 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37,424.178738873) | ($29,884.56) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37,424.178738873 | $29,884.56 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (487.581519138) | ($7,024.26) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 487.581519138 | $7,024.26 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.795613708) | ($163,593.34) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.795613708 | $163,593.34 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.023795809) | ($731,755.37) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.023795809 | $731,755.37 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000547) | ($19.84) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007336) | ($20.04) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (20.0232488) | ($726,459.91) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.413764) | ($19.99) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (25.626427) | ($20.00) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (486.167755138) | ($6,879.41) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (37,398.552311) | ($29,198.68) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (59.788277708) | ($151,896.39) |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023594633936127 | $929.45 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190046077721401 | $557.85 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15,954.51187162 | $15,954.51 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.92061036524 | $98.82 |
| JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.195669585675 | $54.32 |
| JEREMIAH CYPULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5599562162 | $3.56 |
| JEREMIAH DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095750733755 | $0.00 |
| JEREMIAH DANIEL ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 50.0 | $39.16 |
| JEREMIAH DANIEL ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $78.31 |
| JEREMIAH DANIEL ADAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XRP | (150.0) | ($118.23) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1155470305 | $350.69 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1051159722) | ($318.78) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1051159722 | $318.78 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.22) | ($667.38) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1002605718 | $293.24 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($293.70) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1139827476 | $351.35 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.09970240407 | $295.23 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1076930644 | $323.07 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32) | ($908.49) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.09026132129 | $260.33 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.09064323 | $256.97 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.2122567016 | $590.55 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1160674762 | $311.70 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,345.89) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1014443497 | $254.01 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($269.07) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2009769798 | $420.57 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1000718008 | $213.44 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($628.56) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.1265614516 | $246.95 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.106320218 | $210.23 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.235) | ($484.41) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1007931697 | $198.94 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($194.49) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.1473021745 | $259.59 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1111138866 | $213.96 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($490.88) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.189387263 | $335.54 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($361.22) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1138196047 | $201.63 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1600201527 | $268.06 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.274) | ($414.95) |
| JEREMIAH DAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01545359891 | $20.38 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.0832223114 | $110.28 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042077815133 | $0.00 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099593991049555 | $0.30 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00515979802319999 | $0.01 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062937792649 | $0.00 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000989363733 | $0.00 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015192553902 | $0.00 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000023276787611 | $0.00 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028191279595999 | $0.00 |
| JEREMIAH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035949820477 | $0.01 |
| JEREMIAH DEHART BRANSCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01593623 | $480.65 |
| JEREMIAH DEHART BRANSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150418860371999 | $44.37 |
| JEREMIAH DEHART BRANSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8597846997 | $1.47 |
| JEREMIAH DEHART BRANSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115606235413 | $6.91 |
| JEREMIAH DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085649348818999 | $0.00 |
| JEREMIAH DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054880225624 | $1.07 |
| JEREMIAH DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111397943221 | $1.24 |
| JEREMIAH DONOVAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025438405388 | $7.53 |
| JEREMIAH DONOVAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0512134609999 | $21.45 |
| JEREMIAH DONOVAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9271926116 | $0.72 |
| JEREMIAH DONOVAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.08629675126 | $0.52 |
| JEREMIAH DONOVAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2788222077 | $0.36 |
| JEREMIAH DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072858805298 | $225.72 |
| JEREMIAH DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31541906023 | $644.99 |
| JEREMIAH DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.930437138 | $21.35 |
| JEREMIAH DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4076918222 | $38.91 |
| JEREMIAH DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7457354567 | $0.55 |
| JEREMIAH DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.73576085 | $64.01 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.587777 | $1,643.07 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00030148) | ($11.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00030148 | $11.00 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000153348458) | ($5.60) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083469) | ($30.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083469 | $30.00 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.292451) | ($785.27) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 782.683 | $785.27 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.0) | ($28.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.03247878053 | $1,168.93 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03302555) | ($1,190.71) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03302555 | $1,190.71 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.034008) | ($1,226.13) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.455035 | $1,226.13 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.67846625311) | ($1,600.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.093669 | $180.00 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1586486897) | ($303.23) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.8371149427 | $979.11 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01983550213) | ($23.20) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02111455002) | ($24.70) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.683982832) | ($800.00) |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000766599407234 | $0.30 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023138212081 | $0.05 |
| JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00334073823129999 | $0.00 |
| JEREMIAH DUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000444919549 | $0.00 |
| JEREMIAH DUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000070596414504 | $0.00 |
| JEREMIAH ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113531567694 | $0.34 |
| JEREMIAH ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128558318447999 | $0.01 |
| JEREMIAH ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001645593785 | $0.05 |
| JEREMIAH ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023814243767 | $0.00 |
| JEREMIAH ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07212841935 | $0.06 |
| JEREMIAH ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000118188964188 | $0.00 |
| JEREMIAH ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063143777314 | $0.00 |
| JEREMIAH FALOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0194239913789999 | $0.02 |
| JEREMIAH FONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,671.002021074) | ($2,671.00) |
| JEREMIAH FONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,671.002021074 | $2,671.00 |
| JEREMIAH FONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEREMIAH FONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEREMIAH FONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,611.0) | ($2,611.00) |
| JEREMIAH FONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.856382 | $2,611.00 |
| JEREMIAH FONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.856382) | ($2,612.24) |
| JEREMIAH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050983406075 | $15.09 |
| JEREMIAH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021333579177 | $0.04 |
| JEREMIAH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.598400601763 | $3.60 |
| JEREMIAH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9242233173 | $1.21 |
| JEREMIAH GAD ALEXIUS LIBAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.12 |
| JEREMIAH GAD ALEXIUS LIBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196039335209 | $0.05 |
| JEREMIAH GAD ALEXIUS LIBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017680463846 | $0.02 |
| JEREMIAH GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073075064676 | $226.39 |
| JEREMIAH GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.515128861 | $93.86 |
| JEREMIAH GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38498099101 | $783.09 |
| JEREMIAH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JEREMIAH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074963451598 | $0.01 |
| JEREMIAH GERARD DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079640089079 | $246.91 |
| JEREMIAH GERARD DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26892236531 | $16.08 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015979284928 | $481.87 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9558965074 | $2.28 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094146933415 | $190.12 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.239187147 | $72.33 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.73226763639999 | $41.48 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14574919151 | $1.29 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0111456556 | $1.32 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025736366693 | $1.88 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3915486087 | $4.75 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025315797073 | $0.10 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0311127077589999 | $3.42 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92742987442 | $5.71 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00980811003049999 | $0.74 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.59943462409999 | $1.73 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055092021013 | $3.93 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67521482389 | $0.87 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0093538693 | $0.54 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101176706362 | $1.10 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001358211374 | $0.00 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.45485263866 | $1.15 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6573866781 | $2.61 |
| JEREMIAH GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0021377106728 | $0.00 |
| JEREMIAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417425848949999 | $12.36 |
| JEREMIAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6957544724 | $2.14 |
| JEREMIAH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245597898259999 | $0.04 |
| JEREMIAH GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160125744855999 | $0.47 |
| JEREMIAH GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102759628544999 | $0.02 |
| JEREMIAH GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036928792922 | $0.01 |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 489.47 | $489.47 |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 19.8 | $19.80 |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.39) | ($0.39) |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ADA | 1,245.769749901 | $1,162.94 |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192139739369999 | $5.69 |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039438216942 | $7.70 |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8976055705482 | $6.36 |
| JEREMIAH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000801417157039999 | $0.00 |
| JEREMIAH GREEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 9.920414359 | $57.64 |
| JEREMIAH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27903453172 | $0.22 |
| JEREMIAH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0600858010839999 | $0.01 |
| JEREMIAH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048721684364 | $0.00 |
| JEREMIAH GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168787119319999 | $0.05 |
| JEREMIAH GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062340585325 | $18.45 |
| JEREMIAH GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062877099356 | $0.70 |
| JEREMIAH GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165558657379999 | $0.15 |
| JEREMIAH GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00138512709954 | $0.15 |
| JEREMIAH GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50901353172 | $0.07 |
| JEREMIAH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033015357148 | $0.00 |
| JEREMIAH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069241005554 | $0.01 |
| JEREMIAH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027796243422 | $0.00 |
| JEREMIAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032320878334 | $0.00 |
| JEREMIAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15321313718 | $0.52 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.03838369 | $1,500.73 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.049482 | $1,925.92 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.08786569) | ($3,398.91) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 850.0 | $850.00 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (775.0) | ($775.00) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH HARRIS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950261040229999 | $28.12 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039828992666 | $78.84 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.578715772 | $286.58 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02994202625 | $0.65 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109612522476999 | $0.01 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119353507097 | $35.29 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022442113537 | $43.76 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.4684160279999 | $60.47 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6312663802 | $5.26 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4769489127 | $2.18 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27870237422 | $3.10 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.226019277916 | $12.90 |
| JEREMIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098006736586 | $3.88 |
| JEREMIAH HELLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (65.626826477) | ($53.24) |
| JEREMIAH HELLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 65.626826477 | $53.24 |
| JEREMIAH HELLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008549203989) | ($256.84) |
| JEREMIAH HELLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008549203989 | $256.84 |
| JEREMIAH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568646493059 | $2.04 |
| JEREMIAH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472842821295449 | $0.82 |
| JEREMIAH HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055362894802 | $0.01 |
| JEREMIAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112959483639 | $0.33 |
| JEREMIAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095503489465 | $18.63 |
| JEREMIAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.4427497919999 | $12.21 |
| JEREMIAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.937283299 | $6.62 |
| JEREMIAH ISAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.998465974 | $14.27 |
| JEREMIAH ISAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0682010016 | $6.32 |
| JEREMIAH ISAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88890430409 | $9.88 |
| JEREMIAH ISAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37171675808 | $2.29 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.63339062 | $24,490.18 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083823652549 | $246.54 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22597704953 | $460.19 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584983474739999 | $0.01 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116494637147 | $0.01 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001615006173 | $0.00 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000642979848051 | $0.11 |
| JEREMIAH JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00063771694048 | $0.00 |
| JEREMIAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036868994177 | $1.09 |
| JEREMIAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.951806509 | $3.95 |
| JEREMIAH JACKSON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.45315900212 | $0.45 |
| JEREMIAH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027686755844 | $8.19 |
| JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 1.91093916 | $23.36 |
| JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016241523942 | $48.27 |
| JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2029766909 | $4.92 |
| JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043467306372 | $0.38 |
| JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.6797506719999 | $13.68 |
| JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5152924136 | $0.37 |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006928 | $20.37 |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (121.588909) | ($10,723.23) |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.135535) | ($11.49) |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (12.233687663) | ($35,113.78) |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005376871919) | ($10.80) |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029008047891 | $0.00 |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415227790814575 | $122.83 |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022854033784 | $0.00 |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000089481973854 | $0.00 |
| JEREMIAH JANOS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.410129331977144 | $35.75 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09341643 | $281.65 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00673029 | $268.94 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,142.578656735) | ($7,142.58) |
| JEREMIAH JENKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,142.578656735 | $7,142.58 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086739213649 | $25.61 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083167071647 | $16.13 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.71836727456 | $87.72 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.575883165 | $8.38 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4110912583 | $3.40 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40006654099 | $4.45 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1390505368 | $1.23 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028759349281 | $0.21 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00259473991109999 | $0.01 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47735353029 | $0.48 |
| JEREMIAH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16526287359 | $1.02 |
| JEREMIAH JERITZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018313943778 | $5.42 |
| JEREMIAH JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004816471088 | $0.00 |
| JEREMIAH JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609257032722549 | $0.45 |
| JEREMIAH JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0960216422 | $0.93 |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.95) |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24312717) | ($9,717.37) |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002156292944696 | $8.63 |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022264561249 | $0.00 |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024292451415 | $0.72 |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003693634766 | $0.72 |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60114504516 | $0.60 |
| JEREMIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038230967622 | $0.01 |
| JEREMIAH JOHNSON GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021325663205 | $0.04 |
| JEREMIAH JONDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011172392257 | $0.00 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030511991784 | $93.00 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035916485829 | $7.01 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.393495914 | $36.39 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.866231317 | $1.48 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42906009008 | $0.27 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.380823110209999 | $4.23 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016859388989 | $0.15 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6295983317 | $1.63 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69994423423 | $0.10 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022204389214 | $0.16 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1525595656 | $7.35 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032226587878 | $0.35 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0252073629189999 | $0.16 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056062438589 | $0.13 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010073085813 | $0.08 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.189989245979999 | $0.29 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30217452954 | $0.15 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020096023346 | $0.14 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075619595991 | $0.10 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150844711323 | $0.08 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0100212519657 | $0.24 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011053540719 | $0.12 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0175621372319999 | $0.05 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06396584827 | $0.16 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.66580883919999 | $1.67 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020689384924 | $0.08 |
| JEREMIAH JULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.34821923834 | $0.47 |
| JEREMIAH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047034768257 | $1.39 |
| JEREMIAH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027984601843 | $0.05 |
| JEREMIAH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.078590121 | $7.20 |
| JEREMIAH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066240659724 | $0.58 |
| JEREMIAH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6179816922 | $0.38 |
| JEREMIAH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029550276497 | $0.00 |
| JEREMIAH KLENDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034021) | ($10.00) |
| JEREMIAH KLENDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034021 | $10.00 |
| JEREMIAH KLENDA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034021) | ($10.18) |
| JEREMIAH KLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0187365989109999 | $562.70 |
| JEREMIAH KLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080451098281 | $162.06 |
| JEREMIAH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125866045748 | $0.37 |
| JEREMIAH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4872840149999 | $18.49 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025525128514 | $7.55 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163022574779999 | $3.18 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066184023963 | $0.07 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17025057466 | $0.13 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050707500285 | $0.01 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032103725476 | $0.00 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000732443589399999 | $0.00 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000271313065199999 | $0.00 |
| JEREMIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066905554767 | $0.01 |
| JEREMIAH LEE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3278233372 | $1.05 |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003652) | ($100.05) |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.17617961) | ($87,767.37) |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143992190658649 | $484.18 |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1285485551964 | $7.14 |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06004358279 | $0.06 |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11769318597 | $1.21 |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58040012364 | $0.03 |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00743291859639999 | $2.12 |
| JEREMIAH LEE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024845550801 | $0.01 |
| JEREMIAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073986083743 | $2.19 |
| JEREMIAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026713431767 | $0.00 |
| JEREMIAH LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046873933372 | $0.05 |
| JEREMIAH MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027620084656 | $83.93 |
| JEREMIAH MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034202671584 | $67.31 |
| JEREMIAH MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05266208615 | $1.62 |
| JEREMIAH MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011906502366 | $0.35 |
| JEREMIAH MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627041584639999 | $125.70 |
| JEREMIAH MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.27193792 | $133.27 |
| JEREMIAH MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0713568995449999 | $5.22 |
| JEREMIAH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025004523271 | $0.00 |
| JEREMIAH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003347390652 | $0.00 |
| JEREMIAH MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047784525567 | $0.14 |
| JEREMIAH MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045485022624 | $90.43 |
| JEREMIAH MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029678540194 | $8.78 |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42,587.414240529) | ($34,601.29) |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42,587.414240529 | $34,601.29 |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01436969719) | ($447.61) |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01436969719 | $447.61 |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,000.0) | ($19,068.24) |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,952.060768285) | ($25,952.06) |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,952.060768285 | $25,952.06 |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,952.060768) | ($25,952.06) |
| JEREMIAH MEINERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,587.414240529) | ($15,807.38) |
| JEREMIAH MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007083716974187 | $2.69 |
| JEREMIAH MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.72641019973 | $162.73 |
| JEREMIAH MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.18900887066 | $311.62 |
| JEREMIAH MELIMHONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000071117758 | $0.00 |
| JEREMIAH MELIMHONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018174805659 | $0.00 |
| JEREMIAH MELIMHONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048538689179 | $0.00 |
| JEREMIAH MELIMHONORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050849483288 | $0.00 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.29769481) | ($50.00) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.29769481 | $50.00 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (30.161934096) | ($5,112.15) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 30.161934096 | $5,112.15 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,242.844348351) | ($4,123.00) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,242.844348351 | $4,123.00 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.221888575) | ($424.26) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.221888575 | $424.26 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9562725812) | ($27,382.87) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9562725812 | $27,382.87 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.387881244) | ($834.42) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.387881244 | $834.42 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.138085386) | ($3,327.48) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.138085386 | $3,327.48 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (254.870552123) | ($254.87) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 254.870552123 | $254.87 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1758629441) | ($1.30) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1758629441 | $1.30 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.292618727) | ($705.78) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.292618727 | $705.78 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4330804152) | ($0.43) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4330804152 | $0.43 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1758629441) | ($1.29) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95627258) | ($27,149.53) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.123392) | ($19.95) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (30.3362369) | ($4,855.31) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013064) | ($20.09) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.59001) | ($20.10) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (36.916988) | ($19.99) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.487562) | ($20.00) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.048166) | ($20.03) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.125021386) | ($3,249.22) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (7,205.92736) | ($3,884.96) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.173722575) | ($366.61) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (234.87) | ($234.87) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (98.900319243) | ($793.53) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (19.702608727) | ($665.15) |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055853349218425 | $193.58 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020914367797996 | $48.21 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005233390597009 | $0.01 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.873625959061 | $35.09 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5305808522145 | $19.37 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175933717350426 | $2.45 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19048995225346 | $12.76 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19441716952033 | $8.75 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.084858835889161 | $22.48 |
| JEREMIAH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0798673414612 | $3.08 |
| JEREMIAH MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179786015619999 | $0.53 |
| JEREMIAH MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162637767669999 | $0.32 |
| JEREMIAH MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34051789729999 | $1.06 |
| JEREMIAH MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25408565271 | $0.18 |
| JEREMIAH MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18347158129 | $0.09 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00428808 | $170.70 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.051313772) | ($2,197.44) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.051313772 | $2,197.44 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03588861455) | ($1,088.68) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03588861455 | $1,088.68 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.069807725) | ($74.12) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.069807725 | $74.12 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004348043669) | ($1.29) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004348043669 | $1.29 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003579741229) | ($0.02) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003579741229 | $0.02 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001178684474) | ($2.38) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001178684474 | $2.38 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.07016569) | ($76.75) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002439797985) | ($5.00) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.050052658) | ($2,151.47) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006646) | ($20.06) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03526749) | ($1,064.15) |
| JEREMIAH MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209966252238309 | $7.67 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059498300411831 | $16.00 |
| JEREMIAH MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00192255853629684 | $0.18 |
| JEREMIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159490998569 | $0.47 |
| JEREMIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.35228438989999 | $4.35 |
| JEREMIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6772765356 | $5.73 |
| JEREMIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017451776766 | $0.52 |
| JEREMIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06294119397 | $0.05 |
| JEREMIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000003658850667 | $0.01 |
| JEREMIAH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286096153331 | $0.00 |
| JEREMIAH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002298016120399999 | $0.00 |
| JEREMIAH MONTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025415561161 | $0.50 |
| JEREMIAH MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018142006053 | $0.00 |
| JEREMIAH MOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88632670117 | $0.89 |
| JEREMIAH MOTRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381647283019999 | $1.13 |
| JEREMIAH MOTRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155342721799999 | $0.00 |
| JEREMIAH MOTRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053200084408 | $0.01 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (989.188906475) | ($989.19) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 989.188906475 | $989.19 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02752146947) | ($989.23) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02752146947 | $989.23 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (989.188906) | ($989.19) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02752146) | ($875.01) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003334331865) | ($1.05) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003334331865 | $1.05 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (333.844668035) | ($289.44) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 333.844668035 | $289.44 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.048191081) | ($267.22) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.048191081 | $267.22 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.304968436) | ($1.30) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.304968436 | $1.30 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003335) | ($1.05) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.304968) | ($1.30) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (4.048191081) | ($178.31) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (333.844668035) | ($209.34) |
| JEREMIAH MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012590338738032 | $4.85 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3599225198189 | $5.36 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.11924889721 | $2.51 |
| JEREMIAH MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019679221650067 | $1.75 |
| JEREMIAH MUXWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011758141042999 | $22.94 |
| JEREMIAH NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082923287742 | $256.53 |
| JEREMIAH NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279656909918019 | $0.27 |
| JEREMIAH NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15498943431 | $314.76 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 2.54078 | $200.00 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.540913136) | ($199.54) |
| JEREMIAH NG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (688.54) | ($688.54) |
| JEREMIAH NG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 688.54 | $688.54 |
| JEREMIAH NG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (688.54) | ($688.54) |
| JEREMIAH NG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 8.90588 | $688.54 |
| JEREMIAH NG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.90588) | ($687.36) |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017267782185 | $0.01 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053899792372 | $0.01 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 900.150843129 | $900.15 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.088052428 | $25.44 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.423328921 | $63.05 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000672665300529999 | $0.00 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010579262502044 | $0.04 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000080169204004 | $0.00 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001420848358656 | $0.00 |
| JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.050819025531 | $0.00 |
| JEREMIAH OBERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.002179940142 | $0.01 |
| JEREMIAH OBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035291844799 | $1.04 |
| JEREMIAH OBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407467151989999 | $0.80 |
| JEREMIAH OBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7437551532 | $1.74 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.42062801 | $917.37 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.574995 | $78.73 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003399) | ($100.03) |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03318951) | ($992.78) |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0337872) | ($993.03) |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03462001) | ($997.96) |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0687726) | ($1,990.82) |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08189678) | ($2,628.80) |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BCH | (1.32449) | ($247.39) |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 246.686 | $247.39 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126970119722178 | $43.71 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99616038256999 | $12.01 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388342905939999 | $5.85 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5230027405 | $1.52 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113975432547 | $0.46 |
| JEREMIAH OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002231452519044819 | $0.55 |
| JEREMIAH OKWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019984973291 | $0.00 |
| JEREMIAH OKWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000228283137059999 | $0.00 |
| JEREMIAH OKWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022027094331 | $0.00 |
| JEREMIAH OKWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2463444301 | $0.05 |
| JEREMIAH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042804800328 | $0.01 |
| JEREMIAH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014456782007 | $0.00 |
| JEREMIAH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000365737506759999 | $0.07 |
| JEREMIAH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027404163354 | $0.00 |
| JEREMIAH OMORUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000271315972 | $0.00 |
| JEREMIAH OS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0100161 | $396.48 |
| JEREMIAH OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324433015049999 | $99.05 |
| JEREMIAH OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.37793046359999 | $7.38 |
| JEREMIAH OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.8163424299 | $18.23 |
| JEREMIAH OSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102347179193 | $0.00 |
| JEREMIAH OYEBAMIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206585255125999 | $0.20 |
| JEREMIAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008455276047 | $0.00 |
| JEREMIAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044931986183 | $0.03 |
| JEREMIAH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125494973153 | $0.00 |
| JEREMIAH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000721518528799999 | $0.00 |
| JEREMIAH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020308035365 | $0.00 |
| JEREMIAH PARVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018003739012 | $0.02 |
| JEREMIAH PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021412511337 | $0.01 |
| JEREMIAH PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119102022567 | $0.00 |
| JEREMIAH PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018388844892 | $0.01 |
| JEREMIAH PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021662988147 | $0.01 |
| JEREMIAH QUERUBIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005299747615) | ($1.49) |
| JEREMIAH QUERUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001129743439699 | $0.00 |
| JEREMIAH QUERUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015941593232 | $0.00 |
| JEREMIAH RANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89883493798 | $0.90 |
| JEREMIAH RANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030867506342 | $1.22 |
| JEREMIAH RANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2318515161 | $0.23 |
| JEREMIAH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045626551175 | $0.14 |
| JEREMIAH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152406023319999 | $0.03 |
| JEREMIAH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142119388279999 | $0.01 |
| JEREMIAH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.097041882316 | $0.10 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.502001752) | ($21,941.98) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.502001752 | $21,941.98 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,226.413259003) | ($4,053.15) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,226.413259003 | $4,053.15 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (9.502) | ($21,941.98) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 21,874.069 | $21,941.98 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (226.937) | ($750.00) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 750.707 | $750.00 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (226.937) | ($750.00) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 749.799 | $750.00 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (226.937) | ($750.00) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 750.934 | $750.00 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (226.937) | ($750.00) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 748.211 | $750.00 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (17.555) | ($58.02) |
| JEREMIAH RIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 57.913 | $58.02 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03999690237896 | $113.53 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44823594662599 | $3.45 |
| JEREMIAH RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.124727675111 | $71.11 |
| JEREMIAH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000226307422 | $0.07 |
| JEREMIAH ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154989261856 | $0.46 |
| JEREMIAH ROVILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003550565641 | $108.65 |
| JEREMIAH ROVILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541395204 | $0.36 |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 7.0 | $7.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.195410547) | $0.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.195410547 | $0.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (497.0) | ($497.00) |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04945332734) | ($100.00) |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04945332734 | $100.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.049453) | ($100.00) |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 99.304 | $100.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (99.304) | ($99.30) |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184363214439999 | $0.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060403107198 | $121.15 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5231409799963 | $0.52 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119800684223 | $0.01 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.767127867 | $16.81 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008993246541 | $0.01 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109959848635 | $0.97 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056314636629 | $0.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5143072969 | $0.37 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102109228409999 | $5.85 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002621027919 | $0.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031241038341 | $0.00 |
| JEREMIAH RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101363059425 | $0.13 |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2162282608) | ($8,752.06) |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2162282608 | $8,752.06 |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.216228) | ($8,620.79) |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (307.756449369) | ($1,877.31) |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 307.756449369 | $1,877.31 |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (307.756449) | ($2,052.74) |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257560250681699 | $10.33 |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020409163595 | $0.02 |
| JEREMIAH SALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33241246070899 | $7.43 |
| JEREMIAH SAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052962129815 | $1.57 |
| JEREMIAH SAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.341119131999 | $101.34 |
| JEREMIAH SARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087180664952 | $0.00 |
| JEREMIAH SARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032095426121 | $0.00 |
| JEREMIAH SCHLEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000641123212 | $0.00 |
| JEREMIAH SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014915410886 | $0.00 |
| JEREMIAH SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020239421489 | $0.04 |
| JEREMIAH SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058337218644 | $0.01 |
| JEREMIAH SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026365784344 | $80.00 |
| JEREMIAH SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088063796754 | $177.66 |
| JEREMIAH SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1110939283 | $2.58 |
| JEREMIAH SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73135353015 | $6.46 |
| JEREMIAH SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000423355347 | $0.00 |
| JEREMIAH SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042327201713999 | $0.00 |
| JEREMIAH SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038427884362 | $0.00 |
| JEREMIAH SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018083013721 | $0.54 |
| JEREMIAH SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398144271331 | $78.81 |
| JEREMIAH SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4848270083 | $6.58 |
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.027255665) | ($11.17) |
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.027255665 | $11.17 |
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001073862226) | ($36.59) |
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001073862226 | $36.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**3 Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003605343297) | ($0.09) |
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003605343297 | $0.09 |
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (15.027255) | ($11.20) |
| JEREMIAH SIMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107386) | ($37.01) |
| JEREMIAH SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000501095683639 | $0.19 |
| JEREMIAH SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000163899493454 | $0.00 |
| JEREMIAH SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00480793407459999 | $0.00 |
| JEREMIAH SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05026434022424 | $0.04 |
| JEREMIAH SOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,785.972263) | ($11,785.97) |
| JEREMIAH SOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64116763) | ($19,940.47) |
| JEREMIAH SOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002954522066) | ($6.04) |
| JEREMIAH SOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12.109487) | ($12.11) |
| JEREMIAH SOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029486) | ($8.78) |
| JEREMIAH SOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (269.437278364) | ($181.72) |
| JEREMIAH SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225122689107505 | $86.20 |
| JEREMIAH SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170707016802 | $0.05 |
| JEREMIAH SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.1061460680637 | $74.11 |
| JEREMIAH SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9938014390568 | $2.21 |
| JEREMIAH SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430360111234 | $1.27 |
| JEREMIAH SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037213260841 | $7.26 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00177412 | $70.85 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00169583 | $68.23 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 2,618.04919 | $2,509.39 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00153971 | $62.42 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00186865 | $75.52 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (2,618.044) | ($2,400.56) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,401.137 | $2,400.56 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,401.137) | ($2,401.14) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00168532 | $66.30 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00154585 | $63.52 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00160466 | $66.81 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00163154 | $68.72 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00158075 | $62.40 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00160165 | $63.56 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0016767 | $66.42 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00154059 | $59.86 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00166647 | $66.84 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00163316 | $63.76 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00134251 | $53.80 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00086088 | $33.72 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00087438 | $33.73 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00102682 | $39.06 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00079315 | $30.77 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00078424 | $30.08 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00078139 | $30.45 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00075883 | $29.98 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00080937 | $29.12 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00084407 | $30.35 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00082982 | $28.76 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00089966 | $28.12 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00093889 | $29.85 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00181766 | $55.62 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00090907 | $27.78 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00083007 | $23.95 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00083333 | $25.00 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00086393 | $25.68 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01227608422) | ($25.00) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01227608422 | $25.00 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164) | ($50.27) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00083647 | $25.49 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.217577) | ($6,520.57) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.217577 | $6,520.57 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254842) | ($7,655.45) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012276) | ($25.14) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9994967145) | ($2,041.30) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9994967145 | $2,041.30 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.999496) | ($2,042.76) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00074444 | $21.63 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00069373 | $20.59 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0006897 | $19.90 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00067306 | $19.90 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00064291 | $19.22 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00061833 | $18.64 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0007267 | $21.12 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00066588 | $19.83 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00063997 | $18.92 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00043687 | $12.56 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00039219 | $11.36 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00035339 | $10.33 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00045731 | $13.89 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00040266 | $12.94 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00039 | $11.88 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00042275 | $12.82 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00034941 | $10.33 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00039605 | $11.73 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00038772 | $11.55 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00035514 | $11.17 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00038529 | $11.41 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00038865 | $11.83 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0003736 | $11.27 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040547 | $11.98 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00036343 | $10.42 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2005811309) | ($5,705.13) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2005811309 | $5,705.13 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2129362) | ($6,068.37) |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035076 | $9.86 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00025681 | $6.01 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238475371854799 | $83.61 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061134373923426 | $16.18 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01807963674 | $0.02 |
| JEREMIAH STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2849447592 | $4.98 |
| JEREMIAH STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080271955036 | $248.76 |
| JEREMIAH STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018443533294 | $0.02 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017173780246 | $51.19 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038220472087 | $7.46 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.62045055 | $17.93 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37222930126 | $4.14 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109337203293 | $0.97 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.39551983699999 | $11.60 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121240810919 | $1.33 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83059441473 | $5.11 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84816278761 | $1.10 |
| JEREMIAH SUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000535923429539999 | $0.06 |
| JEREMIAH SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032541370981 | $0.00 |
| JEREMIAH TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120544450249 | $0.00 |
| JEREMIAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027361362926 | $83.12 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 20.3 | $377.18 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 13.18 | $998.29 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 13.25 | $1,242.97 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 791.0 | $729.41 |
| JEREMIAH TEOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (27.712) | ($15.85) |
| JEREMIAH TEOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 15.632 | $15.85 |
| JEREMIAH TEOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| JEREMIAH TEOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.18) | ($3.18) |
| JEREMIAH TEOK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,914.235621 | $3,914.24 |
| JEREMIAH TEOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.18) | ($3.18) |
| JEREMIAH TEOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| JEREMIAH TEOK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.31853239 | $5,186.34 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058887317468 | $0.02 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138180120556198 | $15.80 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.646308222924 | $0.65 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.623797199 | $53.42 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7995507592 | $19.53 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19400002022 | $11.60 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1385295230237 | $4.44 |
| JEREMIAH TEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0607490173777 | $2.56 |
| JEREMIAH THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032778239298 | $0.00 |
| JEREMIAH THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000297662442669999 | $0.01 |
| JEREMIAH THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071818491488 | $0.01 |
| JEREMIAH THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108302943004 | $0.01 |
| JEREMIAH THEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003098845759 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033242514958 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000651655824735999 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062637995282 | $0.01 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040016089882 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000814465810879999 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010300206863823 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000736521424165 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000680126505422 | $0.00 |
| JEREMIAH TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24130937294 | $0.12 |
| JEREMIAH VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039781870661 | $11.78 |
| JEREMIAH VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 816.75597401 | $816.76 |
| JEREMIAH VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.915181752 | $30.06 |
| JEREMIAH VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165908291989999 | $1.46 |
| JEREMIAH VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071936128262 | $0.01 |
| JEREMIAH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00830038755589999 | $0.01 |
| JEREMIAH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063718184071 | $0.02 |
| JEREMIAH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00074535971117 | $0.00 |
| JEREMIAH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063244549718 | $0.02 |
| JEREMIAH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015631464488 | $0.02 |
| JEREMIAH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21991918907 | $0.22 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.345295924) | ($6,124.63) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.345295924 | $6,124.63 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (267.356818403) | ($157.90) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 267.356818403 | $157.90 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04704581827) | ($1,433.59) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04704581827 | $1,433.59 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (284.936270751) | ($113.21) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 284.936270751 | $113.21 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.345295924) | ($5,946.77) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (267.356818) | ($150.00) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04704581) | ($1,399.17) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BAT | (284.9362708) | ($107.48) |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042773980745624 | $14.65 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026200815004542 | $63.67 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072710256685 | $0.01 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62899073559649 | $1.14 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038907786907 | $0.04 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028469582373 | $0.00 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049562831418 | $0.00 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029891938513 | $0.00 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43693257990484 | $0.23 |
| JEREMIAH WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00041040130449 | $0.00 |
| JEREMIAH WATSON LESTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.985 | $3,880.73 |
| JEREMIAH WATSON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00729297133819999 | $225.89 |
| JEREMIAH WATSON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132668032946 | $269.03 |
| JEREMIAH WATSON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2059842511 | $5.21 |
| JEREMIAH WATSON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6656962226 | $6.87 |
| JEREMIAH WATSON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163623775197 | $9.78 |
| JEREMIAH WATSON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.767712846658 | $22.93 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070247773166 | $0.00 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110471313496999 | $0.00 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031709060659 | $0.01 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128919392238 | $0.13 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026403048879 | $0.02 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000372643027679999 | $0.00 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050978340742 | $0.00 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00143548151629999 | $0.00 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019735548384 | $0.00 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008665828621 | $0.00 |
| JEREMIAH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056401641244 | $0.00 |
| JEREMIAH WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020750233796 | $0.00 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MATIC | 106.019 | $150.00 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.1) | ($10.14) |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (98.919) | ($141.45) |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6627) | ($1,289.31) |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6627 | $1,289.31 |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.662697) | ($1,291.20) |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,292.512 | $1,291.20 |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,292.51) | ($1,292.51) |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 1,949.084 | $1,292.51 |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.0) | ($5.30) |
| JEREMIAH WEHR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,941.084) | ($1,283.56) |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011778195428 | $0.35 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032719657427 | $66.27 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077076638145 | $0.00 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00760226975429999 | $0.01 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074517952997 | $4.35 |
| JEREMIAH WEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019003081538 | $1.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49802068) | ($15,600.00) |
| JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49802068 | $15,600.00 |
| JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49802068) | ($14,978.80) |
| JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078076734935 | $250.35 |
| JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115245611774999 | $233.34 |
| JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13305230088 | $0.13 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008444969599) | ($330.47) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008444969599 | $330.47 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0019397 | $75.63 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.88054809 | $34,561.54 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.1306837 | $5,250.71 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000792527914) | ($0.31) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000792527914 | $0.31 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006237022226) | ($24.33) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007796701277) | ($3.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003898350638) | ($1.50) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001949175319) | ($0.75) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004729873077) | ($18.74) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.001595696997) | ($56.96) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.003259507977) | ($115.75) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.0399046295) | ($1,435.17) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002540747431) | ($9.11) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.007059881494) | ($244.22) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.4621565985) | ($16,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001285886669) | ($4.47) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006420545746) | ($2.24) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.23088 | $8,000.00 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.2308080446) | ($8,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.116 | $4,000.00 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1157009238) | ($4,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.004984466231) | ($167.81) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.06051421416) | ($1,997.76) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02175471702) | ($718.19) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01057490254) | ($349.11) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06532 | $2,000.00 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08791728263) | ($2,557.25) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04173799188) | ($1,208.89) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.005378886677) | ($156.73) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04374768344) | ($1,274.72) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02157697852) | ($628.71) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00306747203) | ($89.38) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.001568627451) | ($45.68) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008133448313) | ($24.33) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000246) | ($0.75) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000984) | ($3.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000492) | ($1.50) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000629382) | ($18.74) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003085175954) | ($9.11) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001466657367) | ($4.47) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000073496924) | ($2.24) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001638623766) | ($49.96) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000819311883) | ($24.98) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000411369475) | ($12.49) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.006466370632) | ($167.05) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.09459906048) | ($2,246.16) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01769201245) | ($414.86) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03602626978) | ($844.78) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1055213302) | ($2,221.05) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1129837225) | ($2,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003495349178) | ($61.87) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003527916736) | ($62.45) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1372779023 | $2,430.05 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02797515605) | ($497.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02167466201 | $385.07 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01243876817 | $220.98 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000859518376) | ($15.27) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006754564841) | ($12.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01401572205) | ($249.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003377282421) | ($6.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01076407652 | $191.23 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006326980007 | $112.40 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004306035086) | ($7.65) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.006979717003) | ($124.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002144574337) | ($3.81) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000168864121) | ($3.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.005351978937 | $95.08 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.003164324448 | $56.22 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5500738811 | $9,847.10 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4468922951) | ($8,000.00) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01382539521) | ($247.49) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01395421192) | ($249.80) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009595237286) | ($173.50) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1621219567) | ($2,931.50) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1327632282 | $2,400.63 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.08164262138 | $1,476.27 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004145546172) | ($74.96) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005275882206) | ($95.40) |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397780721966414 | $8.66 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0583994215896 | $0.06 |
| JEREMIAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00209381452030999 | $0.00 |
| JEREMIAH YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100911027749 | $2.99 |
| JEREMIAH YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113782411382 | $22.20 |
| JEREMIAH YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000713944360739999 | $0.00 |
| JEREMIAH YOO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $402.14 |
| JEREMIAH YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019128698444 | $5.66 |
| JEREMÍAS BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551543070904 | $0.53 |
| JEREMÍAS BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010336146696 | $0.00 |
| JEREMIAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.009404633719 | $2.86 |
| JEREMIAS COSTA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021063230739 | $0.04 |
| JEREMIAS EDUARDO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606695958250262 | $0.01 |
| JEREMIAS FEFEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000297035829 | $0.00 |
| JEREMIAS FEFEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000915268721349999 | $0.00 |
| JEREMIAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000223619636 | $0.00 |
| JEREMIAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031348814041 | $0.00 |
| JEREMIAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097383153364 | $0.01 |
| JEREMIAS FERNANDO MARTIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001053286108949999 | $0.00 |
| JEREMIAS GIORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243395277539999 | $0.01 |
| JEREMIAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022582249092 | $0.00 |
| JEREMÍAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013682724069 | $0.01 |
| JEREMIAS GONSALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034210051639 | $0.01 |
| JEREMIAS IVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 100.0 | $7.41 |
| JEREMIAS IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036709662192 | $1.09 |
| JEREMIAS IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7072649963 | $3.71 |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (401.785454) | ($401.79) |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($49.26) |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001723 | $49.76 |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($49.78) |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001683 | $51.73 |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($51.78) |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170923247058389 | $50.08 |
| JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4639864240376 | $1.46 |
| JEREMIAS LANNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07427503164999 | $1.10 |
| JEREMIAS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076083425979999 | $0.00 |
| JEREMIAS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000127250498016 | $0.01 |
| JEREMIAS LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000148719562239999 | $0.00 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 4.57033556 | $300.23 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (4.57028) | ($300.13) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 300.162 | $300.13 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.02479571435 | $964.62 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.04114379757) | ($1,600.00) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07491531886) | ($179.59) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001136630096) | ($0.33) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001648351648) | ($0.33) |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020691651931 | $6.66 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023125881591 | $0.00 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035044692123428 | $0.99 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056821508181 | $0.06 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129772599931 | $1.44 |
| JEREMIAS LOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000521175264562 | $0.00 |
| JEREMIAS MEDICI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00609633 | $211.69 |
| JEREMIAS MEDICI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (46.441) | ($90.36) |
| JEREMIAS MEDICI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.034984 | $90.36 |
| JEREMIAS MEDICI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.007006 | $213.81 |
| JEREMIAS MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009793194782 | $25.19 |
| JEREMIAS MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.523542906946 | $15.49 |
| JEREMIAS MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071649762767 | $13.84 |
| JEREMIAS MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004649421982 | $0.03 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (701.737871534) | ($701.74) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 701.737871534 | $701.74 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.002502 | $100.00 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (101.73) | ($101.73) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0025799 | $101.73 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.00118308) | ($1.00) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.00118308 | $1.00 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050819) | ($207.70) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0012036 | $50.00 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.002468 | $100.00 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.005036 | $200.00 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (151.0) | ($151.00) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0037886 | $151.00 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0124962) | ($498.88) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3311652484) | ($9,872.04) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3311652484 | $9,872.04 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33116524) | ($9,923.70) |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013777381367706 | $51.56 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37206509884009 | $1.37 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127983105788 | $0.01 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110549861154 | $0.01 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001680612792 | $0.00 |
| JEREMIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00060395230863 | $0.00 |
| JEREMIAS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036138380868 | $10.70 |
| JEREMIAS NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61875711929 | $0.49 |
| JEREMIAS PIRCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,809.16) |
| JEREMIAS PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086078849831 | $29.06 |
| JEREMIAS PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9824333152088 | $18.38 |
| JEREMIAS PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019852929066 | $48.41 |
| JEREMIAS PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057400179315 | $0.01 |
| JEREMIAS THEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065258563424 | $0.02 |
| JEREMIAS TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063692966708 | $1.89 |
| JEREMIAS TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38197187523 | $1.33 |
| JEREMIAS TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007751034942 | $1.51 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1008170247) | ($4,000.00) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.194649482) | ($2.48) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.98) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.943 | $9.98 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1008170247 | $2,993.66 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $287.35 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04087945 | $1,122.96 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (4.93) | ($4.93) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 0.09488 | $4.93 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10.800636 | $10.80 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.8) | ($10.80) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 13.335 | $10.80 |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.790635768) | ($2.98) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000179060134) | ($3.43) |
| JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.146962759984 | $181.91 |
| JEREMÍAS ZACARIADIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166677 | $52.28 |
| JEREMÍAS ZACARIADIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333354) | ($96.78) |
| JEREMÍAS ZACARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166896364855566 | $50.06 |
| JEREMIASZ KLARA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.704715 | $1,277.33 |
| JEREMIASZ KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6863316417999 | $22.99 |
| JÉRÉMIE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128935331822 | $0.25 |
| JÉRÉMIE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094209292006 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JÉRÉMIE BATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034522354847 | $1.02 |
| JÉRÉMIE BATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000748562174519999 | $0.00 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.03) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 9,969.9824 | $9,969.98 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.092693) | ($165.39) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 164.558 | $165.39 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.01421) | ($421.44) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 420.272 | $421.44 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (483.439) | ($282.75) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 282.376 | $282.75 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,032.554) | ($714.00) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 705.234 | $714.00 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (24,058.06739) | ($24,058.07) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (78.074117) | ($26.99) |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135029859592714 | $4.60 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.586191172563 | $265.25 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008286473510996 | $1.97 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.54324475671 | $173.54 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16704901991789 | $2.21 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009280534431 | $0.00 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000043897885 | $0.00 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03706759875 | $0.03 |
| JÉRÉMIE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000018343527999 | $0.00 |
| JÉRÉMIE BISIAUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,009.30) |
| JÉRÉMIE BISIAUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,197.50) |
| JÉRÉMIE BISIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072719163502 | $234.70 |
| JÉRÉMIE BISIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194920599869 | $438.50 |
| JEREMIE BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02582141930235 | $0.03 |
| JEREMIE BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111520532884987 | $0.13 |
| JEREMIE BRUNSCHWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038937339927 | $1.15 |
| JEREMIE BRUNSCHWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26918740148 | $548.71 |
| JEREMIE CHAN KAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285920399989 | $0.85 |
| JEREMIE CHAN KAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104065072345 | $0.41 |
| JEREMIE CLIMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23999601842 | $0.24 |
| JÉRÉMIE COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117776310039 | $34.86 |
| JÉRÉMIE COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87334604171 | $0.42 |
| JÉRÉMIE CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019245201239 | $0.57 |
| JÉRÉMIE CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092477730777 | $0.11 |
| JÉRÉMIE CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539856394109999 | $10.53 |
| JEREMIE CREPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44047630428 | $0.51 |
| JEREMIE CREPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15247080277 | $0.12 |
| JEREMIE CREPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000853951113 | $0.01 |
| JÉRÉMIE DACHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018634315317 | $0.55 |
| JÉRÉMIE DACHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057134796191 | $0.00 |
| JÉRÉMIE DACHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018288514783 | $1.30 |
| JÉRÉMIE DARRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.09110069558 | $64.42 |
| JEREMIE DEGRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005324) | ($10.02) |
| JEREMIE DEGRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($3.13) |
| JEREMIE DEGRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.224106) | ($6,058.00) |
| JEREMIE DEGRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,151.8875) | ($350.98) |
| JEREMIE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4703130285002 | $88.71 |
| JÉRÉMIE DELBRUYÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005555130974 | $1.64 |
| JÉRÉMIE DELBRUYÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0952950687 | $9.10 |
| JÉRÉMIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122728918288 | $0.36 |
| JÉRÉMIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05019077072999 | $4.47 |
| JÉRÉMIE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060490588458 | $121.17 |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.491553) | ($890.14) |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001278) | ($39.00) |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (244.24) | ($244.24) |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012841390916341 | $0.43 |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0919193006999 | $1.24 |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464170826497449 | $10.88 |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8138771439805 | $2.81 |
| JÉRÉMIE DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20871237653 | $0.10 |
| JÉRÉMIE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033505192375 | $9.92 |
| JÉRÉMIE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1435795493969 | $42.50 |
| JÉRÉMIE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.220306423 | $17.22 |
| JÉRÉMIE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0772986506999 | $43.24 |
| JÉRÉMIE ESLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076028364054 | $0.00 |
| JÉRÉMIE FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.461111934141 | $14.19 |
| JÉRÉMIE FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86821337039999 | $2.43 |
| JÉRÉMIE FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092063554012 | $0.27 |
| JÉRÉMIE FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057773370078 | $0.00 |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($188.80) |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.537413) | ($579.53) |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 2.24657159 | $683.98 |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.249556) | ($632.19) |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.1) | ($5.85) |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.746246) | ($43.75) |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.16) |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (14.735633) | ($134.53) |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162162465348 | $0.48 |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22789531283572 | $2.94 |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011870615604318 | $4.54 |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.106942474459999 | $6.09 |
| JÉRÉMIE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028978304036339 | $0.24 |
| JÉRÉMIE FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019494628829 | $0.00 |
| JÉRÉMIE FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080674378896 | $0.00 |
| JÉRÉMIE FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077527160859 | $0.01 |
| JÉRÉMIE FRANCHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002486554417 | $50.00 |
| JÉRÉMIE FRANCHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7007301027538 | $13.57 |
| JEREMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066992176762 | $0.00 |
| JEREMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052910547139 | $0.00 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.36) |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005326299) | ($390.19) |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,881.49) |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,000.001565 | $5,000.00 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (9.937) | ($7.11) |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000238 | $7.11 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434965023709999 | $133.69 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08084488245767 | $0.12 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114224364378 | $237.45 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.5694221725669 | $48.57 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015618448228 | $0.02 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08267987367 | $3.27 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004853995370558 | $1.97 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050004202979 | $0.31 |
| JÉRÉMIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04275317806 | $2.43 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.64 | $1,951.22 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0367 | $1,496.87 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059949563786 | $169.76 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00772083731019999 | $0.01 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32051906219 | $654.29 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9935406146 | $11.99 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024895731989 | $0.03 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.226825805 | $1.54 |
| JEREMIE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034423708327 | $10.96 |
| JEREMIE GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0918015164 | $4.77 |
| JEREMIE GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7966653569963 | $0.80 |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.16) | ($0.16) |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.16 | $0.16 |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 250.0 | $207.80 |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002962883222 | $0.88 |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9630250895 | $3.96 |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8565338639 | $6.04 |
| JEREMIE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27739216707 | $4.36 |
| JÉRÉMIE HONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640563173082 | $0.63 |
| JEREMIE IGUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001664266072 | $0.00 |
| JEREMIE IGUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090933900642 | $0.02 |
| JEREMIE IGUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027616624456 | $0.31 |
| JEREMIE JEAN MANUEL DABREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.840368628133 | $33.76 |
| JÉRÉMIE JULIEN LENDRIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $115.82 |
| JÉRÉMIE JULIEN LENDRIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $193.68 |
| JÉRÉMIE JULIEN LENDRIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0258 | $778.52 |
| JÉRÉMIE JULIEN LENDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178136847822 | $3.74 |
| JEREMIE LAFLAMME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127379) | ($51.77) |
| JEREMIE LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001367940580924 | $0.05 |
| JEREMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012876326448 | $0.00 |
| JEREMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008454492137 | $0.00 |
| JEREMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012810208328399 | $0.00 |
| JEREMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045999695291 | $0.00 |
| JEREMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047832210484 | $0.00 |
| JEREMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052123882357 | $0.00 |
| JEREMIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032194163171 | $0.00 |
| JEREMIE LARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (426.0) | ($426.00) |
| JEREMIE LARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.96661396) | ($261.94) |
| JEREMIE LARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (333.197819) | ($192.30) |
| JEREMIE LARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091675) | ($27.98) |
| JEREMIE LARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95443429574656 | $6.91 |
| JEREMIE LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212090611245155 | $0.25 |
| JEREMIE LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.34489128059999 | $8.01 |
| JEREMIE LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0774555358859999 | $0.48 |
| JEREMIE LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119902310056 | $0.91 |
| JEREMIE LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72367446772 | $0.39 |
| JEREMIE LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154009630219 | $0.17 |
| JEREMIE LAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.75228452117 | $0.74 |
| JEREMIE LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028817361656 | $0.01 |
| JEREMIE LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025130200126 | $0.03 |
| JEREMIE LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053341956938 | $164.55 |
| JEREMIE LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.082475605235 | $39.80 |
| JEREMIE LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050466213934 | $100.63 |
| JEREMIE LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.109809021 | $65.09 |
| JEREMIE LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57715465237 | $0.02 |
| JÉRÉMIE MALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.012247946 | $234.03 |
| JÉRÉMIE MARICHAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,690.0) | ($1,690.00) |
| JÉRÉMIE MARICHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JÉRÉMIE MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135441645539999 | $0.46 |
| JÉRÉMIE MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.74734762063 | $46.26 |
| JÉRÉMIE MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009937277206 | $0.23 |
| JÉRÉMIE MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.398934705159999 | $0.40 |
| JÉRÉMIE MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 114.303314312 | $114.30 |
| JÉRÉMIE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006974327524 | $0.00 |
| JÉRÉMIE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059708366798526 | $0.01 |
| JEREMIE MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.046403381506 | $18.15 |
| JEREMIE MISIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21675497066999 | $1.31 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 35.021008 | $48.51 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 158.992106 | $146.95 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 1,046.565256 | $147.07 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (181.8283) | ($93.21) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($73.08) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($45.57) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,817.45) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,813.87) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($390.20) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.08 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (20.117329) | ($11.10) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,093.35264564) | ($75.59) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,154.07) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017555) | ($5.02) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($71.53) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,281.92) |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125172307183 | $40.24 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308814750868 | $70.13 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32678836521 | $1.02 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50145386459644 | $0.39 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2539378412 | $0.77 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24319713928999 | $0.59 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.232537369904999 | $14.68 |
| JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16313510048015 | $0.13 |
| JEREMIE PHEMIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000657325478629999 | $19.46 |
| JEREMIE PHEMIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746978566790158 | $0.87 |
| JEREMIE PHEMIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024031519772 | $4.69 |
| JEREMIE PHEMIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8894214599999 | $26.89 |
| JEREMIE PHEMIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.415948272 | $40.42 |
| JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13516917) | ($4,005.84) |
| JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.760410787) | ($9,643.98) |
| JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011458) | ($3.46) |
| JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004239286952) | ($8.61) |
| JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001680816924) | ($3.00) |
| JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643134005020002 | $24.18 |
| JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283109477999875 | $73.59 |
| JEREMIE PLYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8656409548 | $3.86 |
| JEREMIE POTTIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 191.13491 | $191.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMIE POTTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 195.999377 | $196.00 |
| JEREMIE POTTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 299.1692 | $197.47 |
| JEREMIE POTTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00649341 | $204.17 |
| JEREMIE POTTIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.11207257 | $202.71 |
| JEREMIE POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0106944739 | $35.56 |
| JEREMIE POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2569922265 | $14.26 |
| JEREMIE RICQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002452368489773 | $0.00 |
| JEREMIE ROHFRITSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (492.690531) | ($208.03) |
| JEREMIE ROHFRITSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44840066) | ($13,327.36) |
| JEREMIE ROHFRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018486658310755 | $68.90 |
| JEREMIE ROHFRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84382232063289 | $3.33 |
| JEREMIE ROHFRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16781633044 | $11.47 |
| JÉRÉMIE RONZI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| JÉRÉMIE RONZI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $27.87 |
| JÉRÉMIE RONZI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106 | $31.49 |
| JÉRÉMIE RONZI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00045 | $13.43 |
| JÉRÉMIE RONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488999521755 | $14.41 |
| JÉRÉMIE RONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720619797644729 | $0.74 |
| JEREMIE SAINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3605361532809 | $68.73 |
| JEREMIE SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9003734093 | $1.90 |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.404610893) | ($81,895.99) |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 40.404610893 | $81,895.99 |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,008.07) |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (39.404610893) | ($80,750.97) |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 40.402993503 | $73,721.12 |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249772542534 | $72.84 |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.240397459113 | $19.51 |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.341243332459296 | $707.33 |
| JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.982721219 | $10.98 |
| JÉRÉMIE SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003206212574 | $0.00 |
| JÉRÉMIE SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065973736218308 | $0.01 |
| JÉRÉMIE SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001494220975 | $0.00 |
| JÉRÉMIE SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001523946074 | $0.00 |
| JÉRÉMIE STERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138294551676 | $0.04 |
| JÉRÉMIE STERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000234042488249999 | $0.00 |
| JÉRÉMIE STERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0323205391479999 | $0.03 |
| JÉRÉMIE TREMBLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JÉRÉMIE TREMBLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09097824 | $2,560.86 |
| JÉRÉMIE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.447875553925 | $131.17 |
| JÉRÉMIE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.415337532 | $72.42 |
| JÉRÉMIE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074502833398 | $0.07 |
| JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,248.921998) | ($13,248.92) |
| JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148819222073 | $0.04 |
| JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05142679399999 | $6.92 |
| JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 163.08112328514 | $163.08 |
| JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0124906651 | $0.73 |
| JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.12525556919999 | $2.84 |
| JÉRÉMIE VILLERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (9.8343) | ($19.76) |
| JÉRÉMIE VILLERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (63.1831) | ($126.92) |
| JÉRÉMIE VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6588677192972 | $1.03 |
| JEREMIE VIOLAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.689169686) | ($195.77) |
| JEREMIE VIOLAMER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.03590924) | ($96.15) |
| JEREMIE VIOLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073971840332 | $0.01 |
| JEREMIE VIOLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123488784413041 | $1.13 |
| JEREMIE VIOLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000368102899409999 | $0.00 |
| JEREMIE VIOLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011854305887965 | $0.15 |
| JEREMIE VIOLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018511504804 | $0.00 |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($201.16) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1 | $201.16 |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.708125293) | ($59,932.92) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.708125293 | $59,932.92 |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.631199808) | ($78,091.38) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.631199808 | $78,091.38 |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,498.198360401) | ($10,893.99) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 16,498.198360401 | $10,893.99 |
| JEREMIE WALKER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($204.07) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.708125) | ($62,082.21) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.0) | ($14.28) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (16,478.19836) | ($11,793.13) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($289.18) |
| JEREMIE WALKER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.621199) | ($79,327.10) |
| JEREMIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071616184830069 | $265.81 |
| JEREMIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14148457385385 | $390.35 |
| JEREMIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.229060283949 | $132.36 |
| JEREMIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025253546382 | $76.52 |
| JEREMIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851848920209999 | $171.13 |
| JEREMIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30014965625 | $0.30 |
| JEREMIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.768124233 | $55.27 |
| JEREMIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.227497266 | $44.10 |
| JEREMIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34459702204 | $3.04 |
| JEREMIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72601407959 | $28.73 |
| JEREMIE ZARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153500208292 | $45.48 |
| JEREMIE ZARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134143518320477 | $0.16 |
| JEREMIE ZARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098977081487 | $19.31 |
| JEREMIE ZARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0684997786219999 | $0.76 |
| JEREMIN SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007375594647246 | $0.00 |
| JEREMIN SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103435748301 | $0.01 |
| JEREMIN SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5263436734 | $1.59 |
| JEREMIN SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.11940693309999 | $1.01 |
| JEREMY A CORPORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438238968149999 | $134.72 |
| JEREMY A CORPORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.323222893119999 | $0.26 |
| JEREMY ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.883339893 | $37.16 |
| JEREMY ACDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031245177165 | $95.30 |
| JEREMY ACHENGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025653556001 | $0.00 |
| JEREMY ACHENGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107551700616 | $0.00 |
| JEREMY ACHENGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015324528577 | $0.00 |
| JEREMY ACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.392375815088 | $1.51 |
| JEREMY ACKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.24578 | $741.17 |
| JEREMY ACKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.24578) | ($722.31) |
| JEREMY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082978803381 | $256.70 |
| JEREMY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073324793455 | $147.46 |
| JEREMY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129048813702 | $0.00 |
| JEREMY ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0088014055427 | $0.01 |
| JEREMY ACONITO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00142 | $54.44 |
| JEREMY ACONITO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00081 | $24.06 |
| JEREMY ACONITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382189) | ($120.39) |
| JEREMY ACONITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($28.18) |
| JEREMY ACONITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099649732809 | $3.06 |
| JEREMY ACONITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057674755779 | $1.13 |
| JEREMY ACONITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083650007995 | $0.06 |
| JEREMY ACONITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000051577043883 | $0.01 |
| JEREMY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000770161556339999 | $0.00 |
| JEREMY AFLALO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.148615777 | $266.94 |
| JEREMY AFLALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356808060329999 | $10.56 |
| JEREMY AFLALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000674565351625 | $0.77 |
| JEREMY AFLALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1409174387 | $1.97 |
| JEREMY AFLALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.75922607389999 | $0.84 |
| JEREMY AFLALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036906703435 | $2.21 |
| JEREMY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083821507345 | $2.48 |
| JEREMY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081110101445 | $15.80 |
| JEREMY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.626805122 | $128.63 |
| JEREMY ALBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037045199588 | $113.47 |
| JEREMY ALBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016011114313 | $0.03 |
| JEREMY ALBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113693209752 | $0.01 |
| JEREMY ALBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0173720464289999 | $0.02 |
| JEREMY ALBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22574394324 | $73.29 |
| JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 8.072259423 | $144.33 |
| JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.11084236 | $335.30 |
| JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02016906 | $806.98 |
| JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019757575426721 | $58.78 |
| JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147602481873 | $2.76 |
| JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1627213462371 | $1.72 |
| JEREMY ALEXANDRE DAMIEN PETIOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01873488 | $756.22 |
| JEREMY ALEXANDRE DAMIEN PETIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187401900139 | $56.07 |
| JEREMY ALEXANDRE DAMIEN PETIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23388542815799 | $1.32 |
| JEREMY ALLAN BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148149271981 | $56.28 |
| JEREMY ALLAN BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022973033904 | $0.04 |
| JEREMY ALLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005538899113) | ($2.19) |
| JEREMY ALLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005538899113 | $2.19 |
| JEREMY ALLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1583243771) | ($0.03) |
| JEREMY ALLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1583243771 | $0.03 |
| JEREMY ALLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7190551923) | ($0.72) |
| JEREMY ALLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7190551923 | $0.72 |
| JEREMY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146660972832 | $0.01 |
| JEREMY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008012143749267 | $0.00 |
| JEREMY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00249986540535879 | $0.00 |
| JEREMY ALLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004813671084 | $14.25 |
| JEREMY AMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025741033327 | $78.05 |
| JEREMY AMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014492571297 | $28.28 |
| JEREMY AMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000552066491959999 | $0.00 |
| JEREMY AMIOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.76593591 | $23,382.37 |
| JEREMY AMIOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (56.865813) | ($104,958.94) |
| JEREMY AMIOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.023141) | ($32,198.25) |
| JEREMY AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031081012653321 | $101.17 |
| JEREMY AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411051735548681 | $0.47 |
| JEREMY AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37400833607476 | $901.32 |
| JEREMY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022408062743 | $67.60 |
| JEREMY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065954137635 | $0.01 |
| JEREMY ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058942643192 | $0.00 |
| JEREMY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040756580434 | $12.06 |
| JEREMY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645552735139999 | $12.60 |
| JEREMY ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116869938512 | $0.00 |
| JEREMY ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000371967797319999 | $0.00 |
| JEREMY ANTONIO ROLAND GIOVAN ZICOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022962442868 | $0.04 |
| JEREMY APELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024385491381 | $7.05 |
| JEREMY APELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26290394752 | $1.84 |
| JEREMY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235862912209999 | $0.70 |
| JEREMY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.9944481 | $236.99 |
| JEREMY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5232310796 | $3.59 |
| JEREMY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010001243802 | $0.00 |
| JEREMY ARSEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000484418791929999 | $0.01 |
| JEREMY ARSEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020526279147 | $0.02 |
| JEREMY ARTEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059974105664 | $0.18 |
| JEREMY ARTEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128965986385 | $0.03 |
| JEREMY ARTEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.9246356 | $30.86 |
| JEREMY ARTEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034642183654 | $0.00 |
| JEREMY ARTEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17676251186 | $4.02 |
| JEREMY ARTEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017537284519 | $1.93 |
| JEREMY ARTEAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001615595242 | $0.00 |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,864.40) |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01001094 | $277.64 |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.0374456 | $70.14 |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01006639 | $299.48 |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (10.16388336) | ($663.40) |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08248128) | ($2,434.40) |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000916747240278739 | $31.99 |
| JÉRÉMY ASTA VOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026751958695214 | $2.23 |
| JEREMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016357085763 | $0.48 |
| JEREMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6707997324 | $2.93 |
| JEREMY AUDRICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4754551271 | $9.48 |
| JEREMY AUSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2198725684 | $4.22 |
| JEREMY AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13494395988 | $0.13 |
| JEREMY AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073940922488 | $0.01 |
| JEREMY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019272949354 | $5.70 |
| JEREMY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055286611348 | $1.08 |
| JEREMY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0318374170519999 | $0.35 |
| JEREMY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085023738755 | $0.00 |
| JÉRÉMY BACKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017799747036 | $0.35 |
| JÉRÉMY BACKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098652970250236 | $0.00 |
| JÉRÉMY BACKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00157229655749999 | $0.12 |
| JEREMY BACON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.53448777 | $1,670.29 |
| JEREMY BACON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01290832 | $533.35 |
| JEREMY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160627567635 | $47.62 |
| JEREMY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402655197 | $79.29 |
| JEREMY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.277134253 | $91.28 |
| JEREMY BAIJNATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002181963861) | ($5.84) |
| JEREMY BAIJNATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002121773246) | ($5.84) |
| JEREMY BAIJNATH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.757716263) | ($17,299.42) |
| JEREMY BAIJNATH | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002948861987) | ($5.84) |
| JEREMY BAIJNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074047138736 | $240.96 |
| JEREMY BAIJNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070614159516 | $0.01 |
| JEREMY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056952965036 | $0.00 |
| JEREMY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03936177420199 | $10.63 |
| JEREMY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193771906359999 | $34.42 |
| JEREMY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102108566456999 | $0.00 |
| JEREMY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161804181473 | $0.05 |
| JEREMY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017175080067 | $0.00 |
| JEREMY BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123673945954 | $36.61 |
| JEREMY BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022591099431 | $44.08 |
| JEREMY BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7810113199 | $13.81 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246852127761 | $14.09 |
| JEREMY BALAGUER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.50354181) | ($135.48) |
| JEREMY BALAGUER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (10.722409636) | ($113.22) |
| JEREMY BALAGUER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.999) | ($94.40) |
| JEREMY BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046195424727 | $1.37 |
| JEREMY BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9800294945984 | $11.49 |
| JEREMY BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122325852463 | $0.01 |
| JEREMY BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070386333176 | $0.01 |
| JEREMY BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020949187924 | $2.30 |
| JEREMY BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030906941606 | $0.00 |
| JEREMY BALDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.99915 | $2,056.50 |
| JEREMY BALDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.09635952 | $2,927.31 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032246482308 | $98.43 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511332339679999 | $101.97 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.327939926 | $21.66 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6807361365 | $6.71 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6603086677 | $0.24 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00996351550299999 | $0.73 |
| JEREMY BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39212195626 | $0.02 |
| JEREMY BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| JEREMY BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021702495887 | $0.00 |
| JEREMY BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5015497718 | $5.13 |
| JEREMY BARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0415098445229999 | $2.96 |
| JÉRÉMY BARBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100749182915769 | $0.00 |
| JEREMY BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06344475 | $2,144.28 |
| JEREMY BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.925186628) | ($607.45) |
| JEREMY BARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 23,500.0 | $23,500.00 |
| JEREMY BARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (23,400.0) | ($23,400.00) |
| JEREMY BARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067726524736 | $17.45 |
| JEREMY BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010159351945441 | $3.99 |
| JEREMY BARROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6091831369899 | $19.61 |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,410.881576164) | ($61,806.75) |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,410.881576164 | $61,806.75 |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3242853053) | ($9,905.93) |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3242853053 | $9,905.93 |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (7,410.881576164) | ($61,880.86) |
| JEREMY BARTELS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3242853) | ($9,887.78) |
| JEREMY BARTELS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| JEREMY BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021373190318271 | $74.06 |
| JEREMY BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7197001937 | $6.72 |
| JEREMY BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.6337098059825 | $212.50 |
| JEREMY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083594710445999 | $0.25 |
| JEREMY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014038605297699 | $0.00 |
| JEREMY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019779178381 | $0.00 |
| JEREMY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18580320386 | $0.03 |
| JEREMY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001549945169 | $0.11 |
| JEREMY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038539365429 | $0.00 |
| JEREMY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042261663354 | $0.02 |
| JEREMY BASH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37846653) | ($11,180.28) |
| JEREMY BASH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37846653 | $11,180.28 |
| JEREMY BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053835149976 | $173.79 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803557095689999 | $249.01 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172435412 | $0.02 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480048224099999 | $0.94 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.297923127 | $13.71 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.975573929999 | $64.03 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104738876483 | $0.04 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10407657598 | $0.64 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000749772929979999 | $0.01 |
| JEREMY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1128224724 | $2.72 |
| JEREMY BATARSEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,508.44) | ($2,508.44) |
| JEREMY BATARSEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,508.44 | $2,508.44 |
| JEREMY BATARSEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREMY BATARSEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,488.44) | ($2,488.44) |
| JEREMY BATARSEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.205455337) | ($6,523.37) |
| JEREMY BATARSEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.205455337 | $6,523.37 |
| JEREMY BATARSEH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.03) |
| JEREMY BATARSEH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20478933) | ($6,167.72) |
| JEREMY BATARSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013581650216864 | $47.42 |
| JEREMY BATARSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0216694923369 | $18.02 |
| JEREMY BAUMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEREMY BAUMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEREMY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017103598916 | $50.97 |
| JEREMY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123672257108 | $24.13 |
| JEREMY BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.233205392999 | $334.23 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03675530014) | ($1,047.38) |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03675530014 | $1,047.38 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.458617444) | ($2,230.31) |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.458617444 | $2,230.31 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188.131251802) | ($102.34) |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 188.131251802 | $102.34 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (188.123) | ($102.57) |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035933 | $102.57 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.457872) | ($2,170.00) |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0784686 | $2,170.00 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038987148841778 | $13.02 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014535201506152 | $33.36 |
| JEREMY BAVIRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3293703285486 | $2.11 |
| JEREMY BAYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18004258571 | $13.18 |
| JEREMY BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036112291012 | $110.55 |
| JEREMY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060135333571 | $0.00 |
| JEREMY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042108446507 | $0.00 |
| JEREMY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071635066374 | $0.00 |
| JEREMY BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601294914361699 | $0.01 |
| JEREMY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082447388455 | $24.40 |
| JEREMY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015113840369 | $29.49 |
| JEREMY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0195450811899999 | $4.43 |
| JEREMY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.38486322787 | $1.44 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.490167) | ($43.30) |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02221891) | ($2.47) |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (2.04282348) | ($79.10) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (314.58408139) | ($437.86) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 314.58408139 | $437.86 |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004414534264) | ($0.02) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004414534264 | $0.02 |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.427580338) | ($1,297.32) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.427580338 | $1,297.32 |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.897801516) | ($1,410.66) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.897801516 | $1,410.66 |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.197228) | ($19.96) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.464022) | ($20.00) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (13.700573515) | ($1,391.09) |
| JEREMY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.12005939) | ($415.09) |
| JEREMY BECKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00659) | ($19.96) |
| JEREMY BECKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.420990338) | ($1,278.17) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000405658902) | ($1.19) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000405658902 | $1.19 |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002324771038) | ($0.01) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002324771038 | $0.01 |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06612221311) | ($0.07) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06612221311 | $0.07 |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0009791499499) | ($0.03) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0009791499499 | $0.03 |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4234785692) | ($0.57) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4234785692 | $0.57 |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.000477472654) | ($0.04) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.000477472654 | $0.04 |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01432542613) | ($1.41) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01432542613 | $1.41 |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.01432) | ($1.41) |
| JEREMY BECKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1.402 | $1.41 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002325880469686 | $0.01 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041051270486053 | $1.25 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129732430228919 | $0.00 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42832444557527 | $0.60 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006310796422571 | $0.00 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01448906633284793 | $1.47 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000477201636058641 | $0.04 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000979353109897367 | $0.04 |
| JEREMY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.004706682797711 | $0.00 |
| JEREMY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143140873979999 | $0.42 |
| JEREMY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57002724799999 | $3.57 |
| JEREMY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08587746899999 | $1.31 |
| JEREMY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067448465329 | $0.09 |
| JEREMY BEGEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00986764 | $303.05 |
| JEREMY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004584575367 | $141.06 |
| JEREMY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058396309027 | $116.88 |
| JEREMY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1901208606 | $4.91 |
| JEREMY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.962430552 | $5.00 |
| JEREMY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64979932029 | $0.09 |
| JEREMY BELIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322446551439999 | $0.00 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (122.7367635546) | ($2,000.00) |
| JEREMY BELISLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 122.7367635546 | $2,000.00 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOT | (122.7367) | ($1,997.20) |
| JEREMY BELISLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,985.268 | $1,997.20 |
| JEREMY BELISLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,985.268) | ($1,985.27) |
| JEREMY BELISLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.797513005) | ($920.27) |
| JEREMY BELISLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.797513005 | $920.27 |
| JEREMY BELISLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (82.6) | ($918.08) |
| JEREMY BELISLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 912.234 | $918.08 |
| JEREMY BELISLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (912.23) | ($912.23) |
| JEREMY BELISLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.328549 | $912.23 |
| JEREMY BELISLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.328549) | ($939.84) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,668.165920368) | ($2,589.45) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,668.165920368 | $2,589.45 |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,654.988804355) | ($29,788.16) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,654.988804355 | $29,788.16 |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,158.31) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,119.368 | $8,158.31 |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,130.00) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,115.491 | $8,130.00 |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,130.00) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,105.492 | $8,130.00 |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (654.9888) | ($5,325.06) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,329.602 | $5,325.06 |
| JEREMY BELISLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JEREMY BELISLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.747334487 | $37,894.67 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326019889065 | $69.32 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.190940401387 | $94.32 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027165480767 | $0.05 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01738186420999 | $1.02 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015103481465 | $0.01 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 56.32595611018 | $717.61 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09102537652227 | $1.20 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123456852308999 | $0.42 |
| JEREMY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052787749577 | $0.00 |
| JEREMY BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.43873099271 | $14.50 |
| JEREMY BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359756005079999 | $1.06 |
| JEREMY BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072182133802 | $0.09 |
| JEREMY BENYAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052275666353 | $161.21 |
| JEREMY BENYAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133090840702999 | $269.90 |
| JEREMY BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014370299751 | $0.00 |
| JEREMY BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0122291054289999 | $0.01 |
| JEREMY BERRY-PROPST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (360.984820658) | ($225.62) |
| JEREMY BERRY-PROPST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 360.984820658 | $225.62 |
| JEREMY BERRY-PROPST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (360.984820658) | ($228.34) |
| JEREMY BERRY-PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38830379657339 | $2.78 |
| JEREMY BIGGS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02621106694) | ($1,061.82) |
| JEREMY BIGGS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02621106694 | $1,061.82 |
| JEREMY BIGGS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02621106) | ($1,062.75) |
| JEREMY BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006885205396425 | $2.76 |
| JEREMY BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0148385589779999 | $0.01 |
| JEREMY BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015424827314 | $0.01 |
| JEREMY BIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (987.462684172) | ($987.46) |
| JEREMY BIRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 987.462684172 | $987.46 |
| JEREMY BIRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,537.18) |
| JEREMY BIRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,537.18 |
| JEREMY BIRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (987.462684) | ($987.46) |
| JEREMY BIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009675) | ($20.04) |
| JEREMY BIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.990325) | ($10,332.92) |
| JEREMY BIRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9917210234) | ($0.99) |
| JEREMY BIRON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9917210234 | $0.99 |
| JEREMY BIRON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0006177151863) | ($0.00) |
| JEREMY BIRON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0006177151863 | $0.00 |
| JEREMY BIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.357422077) | ($14,835.35) |
| JEREMY BIRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.357422077 | $14,835.35 |
| JEREMY BIRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011267) | ($19.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY BIRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.346155077) | ($14,799.40) |
| JEREMY BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141803558682 | $4.20 |
| JEREMY BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095742011664 | $0.00 |
| JEREMY BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090426707697 | $0.00 |
| JEREMY BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016993976413 | $0.00 |
| JEREMY BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021039689668 | $0.00 |
| JEREMY BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089485801191495 | $222.82 |
| JEREMY BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.04227000131952 | $6.04 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.517248004) | ($54.27) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.517248004 | $54.27 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.604287803) | ($17.61) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.604287803 | $17.61 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (6.601) | ($17.60) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 17.525 | $17.60 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AAVE | (0.51661) | ($54.20) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 53.861 | $54.20 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOT | 3.2018 | $30.00 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (41.3) | ($41.30) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 1.09847 | $41.30 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 26.5428 | $1,000.00 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.29933 | $500.00 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 60.1931 | $499.00 |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.299328) | ($500.96) |
| JEREMY BIVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 56.8957 | $500.96 |
| JEREMY BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13664759434503 | $0.54 |
| JEREMY BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00387899808522179 | $0.50 |
| JEREMY BLACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.188509684) | ($185,636.72) |
| JEREMY BLACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.188509684 | $185,636.72 |
| JEREMY BLACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.645779263) | ($8,295.09) |
| JEREMY BLACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.645779263 | $8,295.09 |
| JEREMY BLACK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170299) | ($49.96) |
| JEREMY BLACK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170506) | ($49.95) |
| JEREMY BLACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01756049) | ($502.25) |
| JEREMY BLACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,555.61) |
| JEREMY BLACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,304.00) |
| JEREMY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019896230531813 | $683.97 |
| JEREMY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039208389701929 | $93.06 |
| JEREMY BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083050709219 | $0.00 |
| JEREMY BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100674921712 | $0.00 |
| JEREMY BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000119226254848 | $0.00 |
| JEREMY BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022134524869 | $0.00 |
| JEREMY BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036964950699 | $7.21 |
| JEREMY BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109381736924999 | $0.01 |
| JEREMY BLEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031647268935 | $9.37 |
| JEREMY BLEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00945015392519999 | $0.01 |
| JEREMY BLEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.84808041589999 | $0.27 |
| JEREMY BLEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053386479201 | $0.38 |
| JEREMY BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059207356386 | $0.18 |
| JEREMY BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000042431596 | $0.00 |
| JEREMY BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103703560854 | $0.01 |
| JEREMY BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51397109395 | $0.51 |
| JEREMY BOGUCKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($858.31) |
| JEREMY BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03799576143599 | $2.62 |
| JEREMY BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.183625736009999 | $3.35 |
| JEREMY BOGUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018376946306 | $0.02 |
| JEREMY BOHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026422176697 | $0.01 |
| JEREMY BOKOBZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1,066.4245) | ($107,288.40) |
| JEREMY BOKOBZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 106,525.847401 | $106,525.85 |
| JEREMY BOKOBZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (23.33104148) | ($9,054.45) |
| JEREMY BOKOBZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01521041229) | ($4.41) |
| JEREMY BOKOBZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03066577) | ($31,120.98) |
| JEREMY BOKOBZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224,743.799007) | ($224,743.80) |
| JEREMY BOKOBZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (289.704854876) | ($425,744.07) |
| JEREMY BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,421.54562030157 | $6,196.81 |
| JEREMY BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,223.4187609 | $2,223.42 |
| JEREMY BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.102496566470385 | $41.65 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501378945802 | $19.85 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306180222076999 | $9.13 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00845674819749 | $0.01 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.92890509162 | $3.69 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0202947585815999 | $0.36 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02588199234548 | $0.36 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108471846879 | $0.04 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002824153241501 | $0.49 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00703352151795 | $0.07 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07529969768884 | $0.05 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000995690914295 | $0.11 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0003146971206 | $0.00 |
| JEREMY BOLDOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000070707606697 | $0.00 |
| JEREMY BOND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00181 | $73.38 |
| JEREMY BOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00351 | $141.09 |
| JEREMY BOND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00194 | $70.85 |
| JEREMY BOND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $72.28 |
| JEREMY BOND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00234 | $71.01 |
| JEREMY BOND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00244 | $72.16 |
| JEREMY BOND | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00234 | $69.70 |
| JEREMY BOND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.002414 | $72.26 |
| JEREMY BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135556408146 | $40.12 |
| JEREMY BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5978241524 | $2.85 |
| JEREMY BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0807834457 | $6.33 |
| JEREMY BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00593390056189999 | $0.43 |
| JEREMY BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.763159107569999 | $1.59 |
| JEREMY BONIONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JEREMY BONIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087691198271 | $25.96 |
| JEREMY BONIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014730448133 | $2.87 |
| JEREMY BONIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.876029738 | $122.88 |
| JEREMY BONIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031993540359 | $0.36 |
| JEREMY BONIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121827221254 | $0.09 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BAT | 0.0 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (2,043.782359887) | ($900.00) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 2,432.432432432 | $1,071.15 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (6.812607866) | ($3.00) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BAT | (61.517849033) | ($27.09) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $208.45 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.77 | $5,743.01 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.212585) | ($2,500.00) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 4,562.713 | $2,500.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,562.8734 | $3,562.87 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,078.943 | $600.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (278.933225547) | ($154.96) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 278.933225547 | $154.96 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,070.17 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.657413) | ($5,438.78) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5,438.065 | $5,438.78 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 1,433.1228 | $803.19 |
| JEREMY BORDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (6,895.956434999) | ($3,884.42) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.5) | ($34.50) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (138.12) | ($138.12) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY BORDERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JEREMY BORDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,405.316058649) | ($6,898.00) |
| JEREMY BORDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (432.519719078) | ($207.11) |
| JEREMY BORDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.007910603) | ($5.75) |
| JEREMY BORDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 17,463.291139241 | $8,362.31 |
| JEREMY BORDERS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.02) | ($23.02) |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046816794508 | $0.01 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034756631146 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095070930826 | $0.01 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6973227217499 | $7.45 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08735684319439 | $0.87 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5326599931 | $5.92 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024538079463 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9197245452 | $13.39 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035065951219 | $0.00 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15426418262 | $0.95 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07796076836999 | $0.47 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46032027301999 | $0.78 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.098500014834 | $0.25 |
| JEREMY BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01081319788 | $0.99 |
| JEREMY BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110536479192 | $0.00 |
| JEREMY BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065591378441 | $0.00 |
| JEREMY BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014222274359 | $0.01 |
| JEREMY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013660041355807 | $4.04 |
| JEREMY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039954919254 | $0.00 |
| JEREMY BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00310743075829999 | $0.24 |
| JEREMY BOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5391947616 | $9.54 |
| JEREMY BORRUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018525841763 | $0.02 |
| JEREMY BOSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121304843012 | $0.01 |
| JEREMY BOUJNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018694350985 | $0.00 |
| JEREMY BOUJNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00033741777394 | $0.00 |
| JEREMY BOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112553838985 | $33.31 |
| JEREMY BOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11900266394 | $3.30 |
| JEREMY BOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059707282449 | $11.65 |
| JEREMY BOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7955499573 | $3.80 |
| JEREMY BOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6830799976 | $1.06 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022316841305 | $67.31 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684365978049999 | $137.45 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1340305944 | $4.07 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6516432228 | $2.29 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25037429974 | $2.78 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1320072056 | $10.13 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7330558089 | $0.84 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034746674057 | $0.03 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25176576136 | $1.55 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000111973514287 | $0.00 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00071323385244 | $0.05 |
| JEREMY BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000015033093698 | $0.00 |
| JEREMY BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067630380901 | $2.00 |
| JEREMY BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6089708608 | $4.45 |
| JEREMY BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8286376155 | $6.25 |
| JEREMY BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024092334223 | $0.02 |
| JEREMY BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020807196644 | $0.00 |
| JEREMY BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000019759177992 | $0.00 |
| JEREMY BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.802585794649999 | $58.75 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01416185 | $1.55 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.004119681928 | $12.54 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00111266 | $44.69 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00109607 | $44.03 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01362811 | $1.56 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01473065 | $1.65 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01440746 | $1.62 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00202247) | ($80.39) |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01434439 | $1.51 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01481723 | $1.50 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01443389 | $1.43 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01407217 | $1.46 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01446192 | $1.39 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01423976 | $1.44 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01387748 | $1.47 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01410077 | $1.36 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01434432 | $1.33 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01385567 | $1.12 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01371602 | $0.89 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.01485534 | $1.00 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.01487705 | $1.04 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01552127 | $1.04 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01527449 | $1.06 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01493502 | $1.06 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01503963 | $1.07 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01465739 | $0.90 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01433234 | $0.89 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01423141 | $0.99 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01429619 | $0.90 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.01456219 | $0.90 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.01427858 | $0.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01479974 | $0.95 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01436552 | $0.86 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.01477421 | $0.73 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.01491258 | $0.61 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.01584625 | $0.80 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.01620725 | $0.77 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.01771195 | $0.93 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.01819474 | $0.95 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.0179202 | $1.01 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.01165675 | $0.68 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.01713535 | $0.93 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.01780675 | $0.94 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.01753223 | $0.89 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.01823724 | $0.92 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01767166 | $0.87 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.01718846 | $0.92 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.01731668 | $0.93 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.01726746 | $0.84 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021672325196 | $6.41 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023003887705 | $0.04 |
| JEREMY BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058722212644 | $0.43 |
| JEREMY BRANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00454852 | $164.89 |
| JEREMY BRANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8500312891) | ($1.59) |
| JEREMY BRANDERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.398692474) | ($1.59) |
| JEREMY BRANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $61.18 |
| JEREMY BRANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117257669133 | $36.54 |
| JEREMY BRANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35523187335223 | $6.57 |
| JEREMY BRANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048652749581 | $0.00 |
| JEREMY BRANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000318343413469999 | $0.00 |
| JEREMY BRANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05161593849 | $0.56 |
| JEREMY BRAUN ENDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.72 |
| JEREMY BRAUN ENDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.874 | $144.65 |
| JEREMY BRAUN ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172314805753539 | $50.43 |
| JEREMY BRAUN ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279903570266 | $52.99 |
| JEREMY BRAUN ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.681329899629999 | $7.33 |
| JEREMY BRAUN ENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02283097456964 | $0.82 |
| JEREMY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070997307766 | $0.01 |
| JEREMY BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025988863249 | $0.77 |
| JEREMY BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.459505318 | $28.90 |
| JEREMY BRIAN FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.90904214089 | $100.82 |
| JEREMY BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1435042675 | $63.68 |
| JEREMY BRILLHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017341547753 | $0.51 |
| JEREMY BRINKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09799187763) | ($2,969.61) |
| JEREMY BRINKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09799187763 | $2,969.61 |
| JEREMY BRINKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09799187) | ($2,965.35) |
| JEREMY BRINKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.639902488) | ($2,900.01) |
| JEREMY BRINKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.639902488 | $2,900.01 |
| JEREMY BRINKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.639902488) | ($2,903.48) |
| JEREMY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884962966415 | $30.33 |
| JEREMY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014262263895436 | $34.10 |
| JEREMY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1668241068 | $8.06 |
| JEREMY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7349049364 | $4.86 |
| JEREMY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70439222492 | $7.83 |
| JEREMY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26530928751 | $2.34 |
| JEREMY BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056582836445 | $0.17 |
| JEREMY BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000311283258262 | $0.90 |
| JEREMY BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45751987867 | $0.46 |
| JEREMY BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060444170653 | $0.00 |
| JEREMY BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0321526459 | $22.58 |
| JEREMY BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051743487598 | $0.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 772.04 | $772.04 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (109.03) | ($109.03) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,175.0 | $1,175.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.913846678) | ($3,944.76) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.913846678 | $3,944.76 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.009717) | ($20.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.849 | $20.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.009727) | ($20.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.909 | $20.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.89437) | ($3,895.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,876.435 | $3,895.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,698.26 | $8,698.26 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,825.0 | $2,825.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (436.15) | ($436.15) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.078383023 | $21,002.69 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005030677372) | ($10.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005030677372 | $10.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($118.66) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $118.66 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05086903379) | ($100.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05086903379 | $100.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.962483312) | ($22,203.30) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.962483312 | $22,203.30 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (11.078318231) | ($23,108.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,321.313) | ($2,321.31) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,554.0 | $11,554.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,346.0) | ($1,346.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,412.0) | ($2,412.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,796.0) | ($7,796.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.172839 | $311.51 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03743855031) | ($67.47) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,975.0 | $5,975.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 6,334.32 | $6,334.32 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (337.33) | ($337.33) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,554.0) | ($11,554.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 11.078318231 | $16,959.47 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002171984371) | ($3.32) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002171984371 | $3.32 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.639488959 | $5,539.45 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 9.668497 | $14,611.71 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.429662711 | $2,174.06 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (25.929987035) | ($38,078.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,039.0 | $19,039.00 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,456.99) | ($9,456.99) |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.02750905037 | $33.48 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 5.023961366 | $6,148.17 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.07579632726 | $93.12 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.07624162536 | $92.89 |
| JEREMY BRISTOL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (5.171801332) | ($6,331.85) |
| JEREMY BRISTOL | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.00162 | $1.81 |
| JEREMY BRISTOL | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.0665 | $73.74 |
| JEREMY BRISTOL | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09962428032) | ($110.57) |
| JEREMY BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010052884630957 | $27.56 |
| JEREMY BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019284662179 | $0.02 |
| JEREMY BRITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111100064156 | $0.01 |
| JEREMY BRITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7130891569 | $5.47 |
| JEREMY BRITTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03846368 | $1,313.94 |
| JEREMY BRITTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.074076459) | ($4,435.89) |
| JEREMY BRITTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.878025447) | ($67.12) |
| JEREMY BRITTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.14587587 | $3,328.60 |
| JEREMY BRITTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.553234377) | ($10,000.00) |
| JEREMY BRITTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.112664044) | ($149.16) |
| JEREMY BRITTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.351343201 | $12,380.58 |
| JEREMY BRITTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2299769526) | ($304.47) |
| JEREMY BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.920424081024 | $499.29 |
| JEREMY BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026322499532 | $7.79 |
| JEREMY BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105723256373 | $20.58 |
| JEREMY BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119541774012999 | $0.12 |
| JEREMY BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.54091793189999 | $3.48 |
| JEREMY BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051195672158 | $0.10 |
| JEREMY BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096021228153 | $0.01 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12176941 | $4,940.67 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09859994 | $3,957.21 |
| JEREMY BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($768.85) |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6294711821501 | $102.85 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321605270458 | $64.12 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05085946807 | $98.87 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.583459554 | $43.27 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4276228659 | $49.20 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31232233209999 | $11.58 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80401370579 | $31.81 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13098162129 | $7.46 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119902311512 | $3.55 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024740115486 | $4.83 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1822211437 | $5.18 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3781771049999 | $10.61 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8136265799 | $4.91 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26450110658 | $2.94 |
| JEREMY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1875166011 | $41.64 |
| JEREMY BROWN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00493965 | $196.23 |
| JEREMY BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00493965) | ($156.10) |
| JEREMY BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (253.921473536) | ($163.93) |
| JEREMY BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 253.921473536 | $163.93 |
| JEREMY BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (183.809202807) | ($467.44) |
| JEREMY BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 183.809202807 | $467.44 |
| JEREMY BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (183.808895) | ($467.27) |
| JEREMY BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (253.917792) | ($163.86) |
| JEREMY BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1299543085) | ($3,937.46) |
| JEREMY BROWN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1299543085 | $3,937.46 |
| JEREMY BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1299543) | ($3,939.06) |
| JEREMY BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001311836843) | ($3.84) |
| JEREMY BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001311836843 | $3.84 |
| JEREMY BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2679445748) | ($0.17) |
| JEREMY BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2679445748 | $0.17 |
| JEREMY BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3647099222) | ($0.93) |
| JEREMY BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3647099222 | $0.93 |
| JEREMY BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013119) | ($4.02) |
| JEREMY BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (0.3650177294) | ($1.05) |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168790557929999 | $50.27 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016874812359 | $32.93 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.07833441379999 | $4.82 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078677214890999 | $0.00 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473426349279999 | $0.47 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127878770355 | $0.00 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26444307388 | $2.94 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013538024883 | $0.00 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108165835396 | $0.00 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069998806161 | $0.01 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068474981172 | $0.02 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076452877381 | $236.98 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8885016829999 | $20.52 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34318430651 | $25.12 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017538064398 | $1.93 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000836421699319999 | $0.02 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125645325639 | $0.02 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016946306833 | $0.01 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018082484742 | $0.00 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046879292921 | $0.05 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119805929511999 | $0.00 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048385359628 | $0.02 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779860476008508 | $28.16 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97038966317527 | $2.15 |
| JEREMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.67366336906195 | $12.16 |
| JEREMY BRUCE BOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021247847565 | $0.04 |
| JEREMY BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080464786591999 | $0.00 |
| JEREMY BRYAN PAZIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000051494263 | $0.00 |
| JEREMY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060860431271 | $0.18 |
| JEREMY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0451764716059999 | $0.05 |
| JEREMY BRYENTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8580390455) | ($261.11) |
| JEREMY BRYENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030400981126 | $0.00 |
| JEREMY BRYENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055842633250568 | $2.10 |
| JEREMY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678689337969999 | $210.08 |
| JEREMY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0929914593987 | $14.50 |
| JEREMY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002335941363 | $0.46 |
| JEREMY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000529287417659999 | $0.00 |
| JEREMY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018323843399 | $0.00 |
| JEREMY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00058661461119 | $0.00 |
| JEREMY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035208884596 | $0.00 |
| JEREMY BURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JEREMY BURGER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JEREMY BURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,148.617370633) | ($4,148.62) |
| JEREMY BURGER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 4,148.617370633 | $4,148.62 |
| JEREMY BURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,246.95167719) | ($8,246.95) |
| JEREMY BURGER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,246.95167719 | $8,246.95 |
| JEREMY BURGER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,246.951677) | ($8,246.95) |
| JEREMY BURGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,148.61) | ($5,148.61) |
| JEREMY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287127797899999 | $8.50 |
| JEREMY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.37346191561 | $55.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36512542126 | $4.06 |
| JEREMY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025925966655 | $0.06 |
| JEREMY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.5694096456779 | $34.57 |
| JEREMY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0582912226379999 | $0.12 |
| JEREMY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.507148556 | $28.94 |
| JEREMY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2854394412 | $3.32 |
| JEREMY BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.85900622859999 | $1.83 |
| JEREMY BURKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037247337111 | $11.02 |
| JEREMY BURKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,448.427200956 | $1,448.43 |
| JEREMY BURKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.0822319149999 | $13.87 |
| JEREMY BURKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04855713243 | $9.26 |
| JEREMY BURSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JEREMY BURSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| JEREMY BURSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JEREMY BURSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.370211183 | $39,239.08 |
| JEREMY BURSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (550.643503062) | ($550.64) |
| JEREMY BURSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 550.643503062 | $550.64 |
| JEREMY BURSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (550.643503) | ($550.64) |
| JEREMY BURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132339164515 | $380.71 |
| JEREMY BURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172088933419999 | $0.17 |
| JEREMY BURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.43715016241 | $130.44 |
| JÉRÉMY BUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157166661391 | $0.05 |
| JEREMY C TAFT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001911 | $76.91 |
| JEREMY C TAFT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.003115 | $123.74 |
| JEREMY C TAFT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.000806 | $31.40 |
| JEREMY C TAFT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00192951 | $74.49 |
| JEREMY C TAFT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00536003 | $160.81 |
| JEREMY C TAFT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00962758 | $291.53 |
| JEREMY C TAFT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1336845943 | $242.36 |
| JEREMY C TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061544229577 | $17.40 |
| JEREMY C TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218537623688 | $3.77 |
| JEREMY CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016476487725 | $4.88 |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.971044962) | ($224.37) |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.971044962 | $224.37 |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001198925553) | ($35.45) |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001198925553 | $35.45 |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.674707178) | ($503.06) |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 49.674707178 | $503.06 |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.401161407) | ($234.73) |
| JEREMY CADY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 345.401161407 | $234.73 |
| JEREMY CADY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.971044962) | ($202.79) |
| JEREMY CADY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (49.674707178) | ($484.33) |
| JEREMY CADY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (345.401161407) | ($219.79) |
| JEREMY CADY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00119892) | ($35.11) |
| JEREMY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007706991407274 | $0.28 |
| JEREMY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6746199895722 | $2.91 |
| JEREMY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4745281878966 | $7.01 |
| JEREMY CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043117930282211 | $2.52 |
| JEREMY CAHOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $160.09 |
| JEREMY CAHOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.3626 | $104.89 |
| JEREMY CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184288652041 | $54.74 |
| JEREMY CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015596500445 | $0.56 |
| JEREMY CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01104743909 | $0.57 |
| JEREMY CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116825637825176 | $0.14 |
| JEREMY CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027563877 | $0.06 |
| JEREMY CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009038835399 | $0.10 |
| JEREMY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041297333509 | $0.81 |
| JEREMY CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107719252731 | $0.00 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00253006 | $102.42 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002163564088 | $65.18 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.591446887 | $437.59 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.251437025 | $2.04 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028595936908 | $0.00 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077239285814 | $2.89 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010056808699999 | $0.00 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000141137513339999 | $0.00 |
| JEREMY CALCAMUGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40490672551 | $0.40 |
| JEREMY CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002550177354 | $0.00 |
| JEREMY CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051745966541 | $0.00 |
| JEREMY CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070911303247 | $0.00 |
| JEREMY CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091188379814 | $0.01 |
| JEREMY CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000535022846729999 | $0.01 |
| JEREMY CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106901615527 | $0.00 |
| JEREMY CALIFANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,776.509776845) | ($53,593.84) |
| JEREMY CALIFANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,776.509776845 | $53,593.84 |
| JEREMY CALIFANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (3,776.509776845) | ($53,723.63) |
| JEREMY CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201146495379999 | $0.00 |
| JEREMY CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029787634091 | $0.00 |
| JEREMY CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015121200823 | $0.00 |
| JEREMY CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03339407781 | $0.03 |
| JEREMY CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000109059231606 | $0.00 |
| JEREMY CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.67983247621 | $431.54 |
| JEREMY CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091978253265 | $0.03 |
| JEREMY CALVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (711.662967987) | ($1,010.56) |
| JEREMY CALVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095442) | ($39.02) |
| JEREMY CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001394830770933 | $0.06 |
| JEREMY CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4914422406062 | $2.08 |
| JEREMY CANNON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 15.855384 | $1,410.56 |
| JEREMY CANNON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 3,300.0 | $3,122.41 |
| JEREMY CANNON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05599836 | $2,315.63 |
| JEREMY CANNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00505743 | $210.54 |
| JEREMY CANNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $55,658.88 |
| JEREMY CANNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 79.1696538 | $1,102.99 |
| JEREMY CANNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $125,439.00 |
| JEREMY CANNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.3213851123 | $1,016.06 |
| JEREMY CANNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.09552601 | $4,065.89 |
| JEREMY CANNON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 101.0 | $10,251.57 |
| JEREMY CANNON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 3,650.0 | $3,650.00 |
| JEREMY CANNON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,650.0) | ($3,650.00) |
| JEREMY CANNON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.488298 | $1,414.01 |
| JEREMY CANNON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $779.90 |
| JEREMY CANNON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 325.0 | $264.11 |
| JEREMY CANNON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 302.0 | $251.60 |
| JEREMY CANNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00521459 | $207.45 |
| JEREMY CANNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 601.212706 | $50,815.65 |
| JEREMY CANNON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02075708 | $753.57 |
| JEREMY CANNON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 6.442 | $495.76 |
| JEREMY CANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,250.62) |
| JEREMY CANNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 129.23 | $5,768.83 |
| JEREMY CANNON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.251875 | $7,628.15 |
| JEREMY CANNON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.809683112) | ($32,543.44) |
| JEREMY CANNON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (837.884706) | ($44,108.46) |
| JEREMY CANNON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,927.0) | ($2,333.64) |
| JEREMY CANNON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (79.1696538) | ($621.48) |
| JEREMY CANNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01451505438) | ($29.67) |
| JEREMY CANNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.747776455) | ($40.75) |
| JEREMY CANNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3.005665) | ($1.71) |
| JEREMY CANNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (135.1435) | ($112.13) |
| JEREMY CANNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($32,831.17) |
| JEREMY CANNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35596601) | ($70,803.85) |
| JEREMY CANNON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004447300092) | ($9.25) |
| JEREMY CANNON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.303931496) | ($16.54) |
| JEREMY CANNON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083881) | ($25.60) |
| JEREMY CANNON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 15.5 | $28,381.25 |
| JEREMY CANNON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 3.4 | $101,430.74 |
| JEREMY CANNON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 3,980.0 | $2,270.73 |
| JEREMY CANNON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $396.50 |
| JEREMY CANNON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.40024482) | ($99,174.94) |
| JEREMY CANNON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.501930665) | ($25,784.72) |
| JEREMY CANNON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (34.775815) | ($19.99) |
| JEREMY CANNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,946.888474) | ($2,266.05) |
| JEREMY CANNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (10.001732572) | ($373.01) |
| JEREMY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043789232308976 | $130.72 |
| JEREMY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.207253297394 | $279.86 |
| JEREMY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034772234480229 | $66.62 |
| JEREMY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0742769185062 | $4.64 |
| JEREMY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03710233603004 | $0.27 |
| JEREMY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06471278431621 | $53.59 |
| JEREMY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0358778339899999 | $0.00 |
| JEREMY CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055094758747 | $0.01 |
| JEREMY CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0395000821949999 | $0.04 |
| JEREMY CAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546473227 | $0.36 |
| JEREMY CAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074317768324 | $0.00 |
| JEREMY CAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027136989978 | $0.00 |
| JEREMY CAPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000392719108709999 | $0.00 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125271186197999 | $37.08 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022819028556 | $44.53 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.425270121 | $35.43 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.89696483599999 | $5.47 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9069896009 | $6.85 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8854314361 | $20.95 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51854207794 | $4.58 |
| JEREMY CAPPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.736370825 | $2.30 |
| JEREMY CARBERRY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 153.376 | $153.38 |
| JEREMY CARBERRY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 605.0 | $605.00 |
| JEREMY CARBERRY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JEREMY CARBERRY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 1.235734726 | $1,346.64 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096785564143 | $28.65 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06326969842 | $1.24 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368015340654899 | $4.30 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18066716886 | $0.18 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1208017392 | $2.47 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25245230087 | $2.81 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075685820275 | $0.67 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017960242825 | $0.00 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087474353909 | $0.30 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0250037287989999 | $0.99 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00405421885509999 | $0.45 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050275335531 | $0.31 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39878487986 | $0.02 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001571874764 | $0.01 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002058372097 | $0.00 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000147769216099999 | $0.00 |
| JEREMY CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093849716273 | $0.01 |
| JEREMY CARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03910880799 | $99.45 |
| JEREMY CARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03978581271) | ($100.77) |
| JEREMY CARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03813736332 | $96.55 |
| JEREMY CARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($17.62) |
| JEREMY CARDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.53) |
| JEREMY CARDON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY CARDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY CARDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEREMY CARDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0015906 | $50.00 |
| JEREMY CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000353772263829 | $0.09 |
| JEREMY CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.645031237484 | $37.33 |
| JEREMY CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001945275090239 | $0.34 |
| JEREMY CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.667713716 | $112.67 |
| JEREMY CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082205295969 | $0.01 |
| JEREMY CARL FEHRMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (799.388467103) | ($749.51) |
| JEREMY CARL FEHRMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 799.388467103 | $749.51 |
| JEREMY CARL FEHRMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (799.388467) | ($755.42) |
| JEREMY CARL FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.953420833698 | $0.89 |
| JEREMY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.97854734443 | $28.85 |
| JEREMY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049538219433 | $14.66 |
| JEREMY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201315656779999 | $37.52 |
| JEREMY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0227844617729999 | $0.02 |
| JEREMY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7626913129 | $8.53 |
| JEREMY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.950557977 | $11.27 |
| JEREMY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7006525185 | $18.90 |
| JÉRÉMY CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08115192240399 | $1.89 |
| JEREMY CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006259859766 | $0.15 |
| JEREMY CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15911543559 | $0.12 |
| JEREMY CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018902463817 | $0.01 |
| JEREMY CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.012765205 | $0.46 |
| JEREMY CARTWRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003817661476) | ($14.69) |
| JEREMY CARTWRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003817661476 | $14.69 |
| JEREMY CARTWRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038176) | ($14.43) |
| JEREMY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001418149367272 | $0.06 |
| JEREMY CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002593249268 | $0.00 |
| JEREMY CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025308014569 | $0.00 |
| JEREMY CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042112507464 | $0.00 |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2446883399) | ($0.13) |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2446883399 | $0.13 |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008068518613) | ($2.48) |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008068518613 | $2.48 |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04936675506) | ($0.50) |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04936675506 | $0.50 |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.849130156) | ($7.85) |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.849130156 | $7.85 |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7.84913) | ($7.85) |
| JEREMY CASANOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008068) | ($2.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000687488565944999 | $0.02 |
| JEREMY CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077422371099178 | $0.08 |
| JEREMY CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018961898995 | $0.00 |
| JEREMY CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140281389838729 | $0.00 |
| JEREMY CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000612625127301349 | $0.01 |
| JEREMY CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067918810157 | $0.00 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173087977149999 | $520.84 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015478149543 | $0.02 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19274800356 | $392.11 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001493712879 | $0.00 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.149222163 | $5.28 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000624245562759999 | $0.00 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033695452224 | $0.00 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02510127436 | $1.79 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019120169054 | $2.07 |
| JEREMY CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.32813891395 | $0.94 |
| JEREMY CATALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319831730909999 | $9.46 |
| JEREMY CATALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050218949453 | $9.80 |
| JEREMY CATALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038703890503 | $0.00 |
| JEREMY CATALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037235958302 | $0.00 |
| JEREMY CATANIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00116800793) | ($3.45) |
| JEREMY CATANIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UNI | 553.00267811 | $3,464.15 |
| JEREMY CATANIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | UNI | (553.00267811) | ($2,980.68) |
| JEREMY CATANIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001742820864) | ($3.45) |
| JEREMY CATANIA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003040558405) | ($3.45) |
| JEREMY CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6300949110132 | $0.64 |
| JEREMY CAVERLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06314048834) | ($1,898.19) |
| JEREMY CAVERLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06314048834 | $1,898.19 |
| JEREMY CAVERLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06314) | ($1,884.78) |
| JEREMY CAVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003746144254343 | $13.72 |
| JEREMY CAVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6766079081 | $1.68 |
| JEREMY CENCI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003936970885) | ($12.13) |
| JEREMY CENCI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003936970885 | $12.13 |
| JEREMY CENCI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003935) | ($12.16) |
| JEREMY CENCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JEREMY CENCI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JEREMY CENCI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JEREMY CENCI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.135072 | $400.00 |
| JEREMY CENCI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1350739709) | ($399.72) |
| JEREMY CENCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| JEREMY CENCI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| JEREMY CENCI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| JEREMY CENCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,521.302218128) | ($9,521.30) |
| JEREMY CENCI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,521.302218128 | $9,521.30 |
| JEREMY CENCI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (9,521.3) | ($9,521.30) |
| JEREMY CENCI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 4.571367 | $9,521.30 |
| JEREMY CENCI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.276445) | ($8,394.62) |
| JEREMY CENCI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 8,324.154 | $8,394.62 |
| JEREMY CENCI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.294922) | ($578.93) |
| JEREMY CENCI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 574.127 | $578.93 |
| JEREMY CENCI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (8,898.28) | ($8,898.28) |
| JEREMY CENCI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 4.479484 | $8,898.28 |
| JEREMY CENCI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (4.470945) | ($8,900.33) |
| JEREMY CENCI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 8,827.806 | $8,900.33 |
| JEREMY CENCI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (8,820.81) | ($8,820.81) |
| JEREMY CENCI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 4.506993 | $8,820.81 |
| JEREMY CENCI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (4.510003) | ($8,175.79) |
| JEREMY CENCI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 8,144.394 | $8,175.79 |
| JEREMY CENCI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (8,151.39) | ($8,151.39) |
| JEREMY CENCI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 4.183538 | $8,151.39 |
| JEREMY CENCI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.189065) | ($7,566.74) |
| JEREMY CENCI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 7,517.543 | $7,566.74 |
| JEREMY CENCI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (7,516.55) | ($7,516.55) |
| JEREMY CENCI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 178.5576 | $7,516.55 |
| JEREMY CENCI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (178.40293) | ($6,920.25) |
| JEREMY CENCI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 6,971.401 | $6,920.25 |
| JEREMY CENCI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,972.397218) | ($6,972.40) |
| JEREMY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022964149322 | $0.07 |
| JEREMY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006435565979193 | $0.02 |
| JEREMY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.59362263305 | $73.59 |
| JEREMY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102823722204 | $0.01 |
| JEREMY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000083963246787 | $0.00 |
| JEREMY CENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00089725271974 | $0.04 |
| JEREMY CHAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 2,275.695557 | $1,772.01 |
| JEREMY CHAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.14485322 | $5,603.34 |
| JEREMY CHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027677742391 | $80.93 |
| JEREMY CHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6478927338999 | $8.89 |
| JEREMY CHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.87020268747 | $1.34 |
| JEREMY CHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025096245788 | $0.18 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.39162352) | ($71.81) |
| JEREMY CHAMBERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.39162352 | $71.81 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001256021442 | $0.00 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042051886592 | $0.00 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2719442676451 | $0.38 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02136547827331 | $0.23 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000099836705902 | $0.00 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004716708218 | $0.00 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000023077812379999 | $0.00 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000095668883707 | $0.00 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015542623868 | $0.00 |
| JEREMY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4789050997 | $2.16 |
| JEREMY CHAMBION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02067628099226 | $0.02 |
| JEREMY CHAMBION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000222865485306999 | $0.00 |
| JEREMY CHAMPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147275558170999 | $0.00 |
| JEREMY CHAMPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081863924995 | $0.00 |
| JEREMY CHAMPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5009454046 | $0.40 |
| JEREMY CHAMPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022924879822 | $0.05 |
| JEREMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025507021842999 | $0.01 |
| JEREMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003428707239 | $0.00 |
| JEREMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029513526321 | $0.01 |
| JEREMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087743844867 | $0.01 |
| JEREMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010472395429 | $0.00 |
| JEREMY CHANDLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00403919 | $155.00 |
| JEREMY CHANDLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00099336 | $38.92 |
| JEREMY CHANDLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00101448 | $39.74 |
| JEREMY CHANDLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00208595 | $76.73 |
| JEREMY CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00509418 | $148.21 |
| JEREMY CHANDLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01326726) | ($391.40) |
| JEREMY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018974234963999 | $0.01 |
| JEREMY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048969549556802 | $1.51 |
| JEREMY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353336116783 | $0.04 |
| JEREMY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39588365225 | $3.49 |
| JEREMY CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00384797) | ($114.82) |
| JEREMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054872735247 | $1.62 |
| JEREMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2122678423 | $5.21 |
| JEREMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6410868717 | $8.44 |
| JEREMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.70794343939999 | $9.25 |
| JEREMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042878733881 | $0.00 |
| JEREMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035263461132154 | $1.21 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156557953949 | $4.63 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014431766311 | $28.16 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79559957729 | $0.50 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38799513572 | $4.31 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63875649346 | $0.31 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016965269629 | $1.01 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00717347859439999 | $2.28 |
| JÉRÉMY CHANTELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036472634437 | $0.26 |
| JEREMY CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011680801269 | $0.00 |
| JEREMY CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111264364067 | $0.00 |
| JEREMY CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057204075577 | $0.06 |
| JEREMY CHARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328784843659999 | $0.00 |
| JEREMY CHARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042139323551 | $0.82 |
| JEREMY CHARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.767221667439999 | $0.61 |
| JEREMY CHARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084111336972 | $0.93 |
| JEREMY CHARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008875066338 | $0.51 |
| JEREMY CHARLES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3381965235) | ($9,809.39) |
| JEREMY CHARLES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3381965235 | $9,809.39 |
| JEREMY CHARLES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.958627899) | ($588.63) |
| JEREMY CHARLES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.958627899 | $588.63 |
| JEREMY CHARLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33819652) | ($10,223.68) |
| JEREMY CHARLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002342971945) | ($6.90) |
| JEREMY CHARLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002342971945 | $6.90 |
| JEREMY CHARLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0963004889) | ($0.95) |
| JEREMY CHARLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0963004889 | $0.95 |
| JEREMY CHARLES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002343) | ($6.90) |
| JEREMY CHARLES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (58.054928387) | ($576.49) |
| JEREMY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138160500220605 | $51.89 |
| JEREMY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49896665068346 | $7.64 |
| JEREMY CHARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035702525476256 | $0.00 |
| JEREMY CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (9.779154) | ($51.54) |
| JEREMY CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (11.093707) | ($96.40) |
| JEREMY CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (227.318887) | ($31.97) |
| JEREMY CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51983) | ($2,745.11) |
| JEREMY CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.168649) | ($137.62) |
| JEREMY CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091378) | ($2,862.96) |
| JEREMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090753267624243 | $30.76 |
| JEREMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014190159642743 | $33.34 |
| JEREMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0321814850963201 | $0.32 |
| JEREMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.379195809674212 | $0.06 |
| JEREMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062913938150833 | $0.53 |
| JEREMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040247770126335 | $0.27 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (8.316153096) | ($3,466.26) |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039370805909 | $11.65 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6282920598 | $1.90 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019706437702 | $0.38 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152654950369999 | $0.02 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.37732921 | $21.70 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.805164315 | $1.13 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73844067654 | $0.74 |
| JEREMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141230858845299 | $5.86 |
| JEREMY CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802552603755299 | $0.00 |
| JEREMY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018733938165 | $0.55 |
| JEREMY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028051037279 | $0.00 |
| JEREMY CHEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314846736) | ($0.83) |
| JEREMY CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004959636047) | ($1.67) |
| JEREMY CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,616.817187163) | ($2,610.82) |
| JEREMY CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $917.12 |
| JEREMY CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JEREMY CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.296713954 | $1.25 |
| JEREMY CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.296713954) | ($1.25) |
| JEREMY CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEREMY CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,878.910440243 | $3,746.65 |
| JEREMY CHEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | CEL | (2,419.63541367) | ($1,976.53) |
| JEREMY CHEW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002811705742) | ($0.83) |
| JEREMY CHEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,896.739654148) | ($839.97) |
| JEREMY CHEW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 4,896.739654148 | $839.97 |
| JEREMY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272597036959999 | $0.81 |
| JEREMY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2318374813245 | $31.18 |
| JEREMY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001243277910765 | $0.00 |
| JEREMY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.0719504955 | $0.25 |
| JEREMY CHEW TECK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.292651179723 | $1.25 |
| JEREMY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.24907373545 | $16.59 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051843317955 | $0.00 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000414347030889999 | $0.00 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081829424261 | $0.00 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069964004909 | $0.00 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078410401637 | $0.00 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051630931824 | $0.00 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000052399742933 | $0.00 |
| JEREMY CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025698889586 | $0.00 |
| JEREMY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099576251067 | $0.12 |
| JEREMY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068473417265 | $2.03 |
| JEREMY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028558678981 | $55.75 |
| JEREMY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78034227839999 | $5.38 |
| JEREMY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159633068538 | $9.54 |
| JEREMY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113809903823999 | $4.50 |
| JEREMY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017328218397 | $5.13 |
| JEREMY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130400655923 | $2.54 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| JEREMY CHOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.7) | ($18.70) |
| JEREMY CHOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.66) | ($18.66) |
| JEREMY CHOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 17.8099084 | $232.96 |
| JEREMY CHOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| JEREMY CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 3.13612021 | $135.51 |
| JEREMY CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 766.411984 | $766.41 |
| JEREMY CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JEREMY CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.32) | ($37.32) |
| JEREMY CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1199418888 | $3,698.49 |
| JEREMY CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04078102509) | ($1,257.51) |
| JEREMY CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.905371 | $336.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY CHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8297337793) | ($1,514.89) |
| JEREMY CHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (56.122460317) | ($1,460.69) |
| JEREMY CHOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.66) | ($18.66) |
| JEREMY CHOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.7) | ($18.70) |
| JEREMY CHOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.66) | ($18.66) |
| JEREMY CHOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04883563821) | ($1,157.32) |
| JEREMY CHOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7178384812) | ($799.44) |
| JEREMY CHOO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06139527411) | ($1,127.01) |
| JEREMY CHOO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.7) | ($18.70) |
| JEREMY CHOO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.66) | ($18.66) |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856121004229 | $25.72 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116113674734643 | $28.32 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88211672635 | $0.88 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.796962975 | $29.08 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.65347211 | $19.25 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7509240976 | $18.78 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.71775958212 | $13.72 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081134003458 | $0.00 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124841034309 | $7.46 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.277873661874849 | $17.62 |
| JEREMY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17448080535 | $8.96 |
| JEREMY CHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEREMY CHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEREMY CHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY CHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008062304885 | $2.39 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049280796198 | $0.00 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147771225379999 | $1.08 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029213094506 | $0.18 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176446157469999 | $0.03 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.125245821 | $485.13 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.72263662 | $7.71 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7356905289 | $1.72 |
| JEREMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060634937816 | $0.06 |
| JEREMY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019150728245 | $0.00 |
| JEREMY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020206944239 | $0.00 |
| JEREMY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053382061166 | $0.01 |
| JEREMY CHRISTIAN CHARRIER-ARMESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.78315284529 | $14.26 |
| JEREMY CHRISTIAN CHARRIER-ARMESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.62314356199999 | $4.62 |
| JEREMY CHRISTIAN RECCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01186339746) | ($22.99) |
| JEREMY CHRISTIAN RECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009837526115474 | $0.24 |
| JEREMY CHRISTOPHER KUBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005956209955 | $0.00 |
| JEREMY CHRISTOPHER KUBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037342708999 | $0.00 |
| JEREMY CHRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16247146242199 | $6.89 |
| JEREMY CHRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011230407316 | $1.28 |
| JEREMY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039154956569 | $1.16 |
| JEREMY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557885619327637 | $0.07 |
| JEREMY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5430115704 | $4.54 |
| JEREMY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0622827131 | $0.21 |
| JEREMY CHUMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465131922539999 | $143.15 |
| JEREMY CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175681702279999 | $5.20 |
| JEREMY CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.3) | ($80.30) |
| JEREMY CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.3 | $80.30 |
| JEREMY CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.57) | ($22.57) |
| JEREMY CLARK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.57) | ($22.57) |
| JEREMY CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEREMY CLARK | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.57) | ($22.57) |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043784276274 | $12.96 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7556857796 | $16.76 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071796144467 | $0.01 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000344208630299999 | $0.00 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366312577949999 | $1.08 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1670267777 | $3.30 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0430017253 | $0.59 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017783930805 | $0.53 |
| JEREMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027538504741 | $5.37 |
| JEREMY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032669105607 | $0.00 |
| JEREMY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000667194011519999 | $0.00 |
| JEREMY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000122895174759 | $0.00 |
| JEREMY CLERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016011825029 | $0.00 |
| JEREMY CLIMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 595.3787258435 | $627.39 |
| JEREMY COEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278549700659999 | $8.25 |
| JEREMY COEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014550321496 | $0.00 |
| JÉRÉMY COEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022787767527 | $4.45 |
| JEREMY COEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| JÉRÉMY COEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00264358635799999 | $0.29 |
| JÉRÉMY COGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013961864774289 | $0.00 |
| JEREMY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068104219785 | $20.16 |
| JEREMY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000060195857316 | $0.00 |
| JEREMY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.692267076 | $163.07 |
| JEREMY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00064969161099 | $0.00 |
| JEREMY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058191624557 | $0.00 |
| JEREMY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083389055924 | $0.01 |
| JEREMY COHEN HOFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126077513612999 | $0.37 |
| JEREMY COHEN HOFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36634635801 | $746.23 |
| JEREMY COLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6849980838) | ($1.43) |
| JEREMY COLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3362254695) | ($0.79) |
| JEREMY COLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3362254695) | ($0.79) |
| JEREMY COLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1938015176) | ($0.40) |
| JEREMY COLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.320952381) | ($2.77) |
| JEREMY COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 679.725046 | $679.73 |
| JEREMY COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7867724752) | ($0.80) |
| JEREMY COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,459.938926776 | $752.19 |
| JEREMY COLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.770992271) | ($1.43) |
| JEREMY COLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9635683845) | ($0.79) |
| JEREMY COLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9565950452) | ($0.79) |
| JEREMY COLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.917688234) | ($2.77) |
| JEREMY COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.030826) | ($850.00) |
| JEREMY COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 848.945 | $850.00 |
| JEREMY COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.720235886) | ($2.37) |
| JEREMY COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEREMY COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 44.434570096 | $1,458.53 |
| JEREMY COLE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| JEREMY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105527434204 | $35.66 |
| JEREMY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.040119621906 | $142.73 |
| JEREMY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4745104108 | $0.47 |
| JEREMY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031641103942 | $9.37 |
| JEREMY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.093733805 | $137.09 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018962324936 | $56.80 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021973913027 | $42.88 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24937837745 | $0.25 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.745720359 | $78.28 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.591448022 | $8.53 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8026676827 | $6.16 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031464979045 | $3.45 |
| JEREMY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.425953939899999 | $2.62 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 585.95 | $233.50 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 246.42 | $97.03 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 65.75 | $27.73 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 192.929225 | $80.93 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 79.67 | $31.25 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 394.355 | $138.94 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006093110181209 | $0.00 |
| JEREMY COLLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0190627082 | $1.44 |
| JEREMY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.384297154 | $0.38 |
| JÉRÉMY COMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014332584928 | $0.42 |
| JEREMY COMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.140629637451 | $4.65 |
| JÉRÉMY COMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018876116814 | $3.68 |
| JEREMY COMMANDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073315835801 | $0.00 |
| JEREMY COMMANDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000941492046529999 | $0.00 |
| JEREMY COMMANDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056897369428 | $0.00 |
| JEREMY COMPAGNON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.02798865) | ($137.15) |
| JEREMY COMPAGNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1864034184) | ($303.71) |
| JEREMY COMPAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.731564902033 | $5.21 |
| JEREMY COMPAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102049337339999 | $2.11 |
| JEREMY COMPAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006895051568 | $0.00 |
| JEREMY COMPAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067836921 | $0.07 |
| JEREMY CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137499283544 | $0.41 |
| JEREMY CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1357067244 | $3.28 |
| JEREMY CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20805342 | $1.39 |
| JEREMY CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.50381910179999 | $11.97 |
| JEREMY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044053626653 | $13.04 |
| JEREMY CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.420113001) | ($5,000.00) |
| JEREMY CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.10260339) | ($150.00) |
| JEREMY CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.238572598 | $6,196.54 |
| JEREMY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019952400384 | $59.90 |
| JEREMY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.711175293 | $3.16 |
| JEREMY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303636002519999 | $57.62 |
| JEREMY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201267374849999 | $0.20 |
| JEREMY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.849836475 | $155.27 |
| JEREMY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.462328974 | $35.45 |
| JEREMY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81418132244 | $2.78 |
| JEREMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9998455991 | $11.39 |
| JEREMY COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 0.4691607441 | $2.32 |
| JEREMY COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.003691952877 | $6.62 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078962716214 | $0.01 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000514013799889999 | $0.10 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1938800892 | $0.19 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0215875705359999 | $0.02 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040985731225 | $0.00 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081445505535 | $0.00 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0271016685999 | $0.41 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083349966729 | $0.00 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00836502897139999 | $0.01 |
| JEREMY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024889791473 | $0.00 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146155578240999 | $4.33 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3826779002 | $0.45 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031469159588 | $6.14 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79036671651 | $0.50 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057443944726 | $0.51 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17201312249 | $0.03 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024100527156 | $0.02 |
| JEREMY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07682260979 | $0.52 |
| JÉRÉMY COQUEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036499387781 | $1.08 |
| JÉRÉMY COQUEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12760268769 | $0.15 |
| JEREMY COQUEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057855685246 | $1.13 |
| JEREMY COQUEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.657983773589999 | $0.66 |
| JÉRÉMY COQUEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29288908087 | $0.14 |
| JÉRÉMY COQUEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 180.826009707 | $7.37 |
| JEREMY CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046803680312 | $0.09 |
| JEREMY CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000151679640499999 | $0.00 |
| JEREMY COURTADE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.913950219) | ($94.30) |
| JEREMY COURTADE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.913950219 | $94.30 |
| JEREMY COURTADE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.913950219) | ($94.64) |
| JEREMY COURTADE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.895104895) | ($150.00) |
| JEREMY COURTADE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 104.895104895 | $150.00 |
| JEREMY COURTADE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (104.895104895) | ($150.00) |
| JEREMY COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117588578541 | $0.00 |
| JEREMY COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015452311094 | $0.00 |
| JEREMY COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90632833724 | $0.98 |
| JEREMY COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01454633502859 | $0.26 |
| JEREMY COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111458937472 | $0.00 |
| JEREMY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107456793111 | $0.32 |
| JEREMY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018472664861 | $3.60 |
| JEREMY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104716477214 | $0.07 |
| JEREMY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068157121519 | $0.20 |
| JEREMY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103959711926 | $0.10 |
| JEREMY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064652171116 | $0.00 |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01001970444) | ($288.04) |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01001970444 | $288.04 |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,015.394689375) | ($610.87) |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,015.394689375 | $610.87 |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.919045122) | ($587.31) |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.919045122 | $587.31 |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (134.788961802) | ($327.40) |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 134.788961802 | $327.40 |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (69.066700615) | ($83.96) |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 69.066700615 | $83.96 |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.525320808) | ($127.09) |
| JEREMY CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.525320808 | $127.09 |
| JEREMY CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (66.919045) | ($714.13) |
| JEREMY CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010019) | ($298.93) |
| JEREMY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005461299852748 | $2.03 |
| JEREMY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.762471601292 | $7.85 |
| JEREMY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5500225188848 | $8.56 |
| JEREMY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0323579528698459 | $0.38 |
| JEREMY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68680703117089 | $8.19 |
| JEREMY CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26621168704909 | $0.72 |
| JEREMY CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4738455956956 | $0.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**CEL Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058100144301 | $0.17 |
| JEREMY CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167017955567 | $0.00 |
| JEREMY CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060941812307 | $0.00 |
| JEREMY CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311380237 | $9.22 |
| JEREMY CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042655424137 | $0.83 |
| JEREMY CUPP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.72516004 | $21,607.59 |
| JEREMY CUPP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 1.44083052 | $42,981.42 |
| JEREMY CUPP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.06677306 | $2,003.26 |
| JEREMY CUPP | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001192528736) | ($2.49) |
| JEREMY CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134740424929999 | $408.43 |
| JEREMY CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22064263567 | $449.26 |
| JEREMY CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.426244644099999 | $0.43 |
| JEREMY CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00205050546591 | $0.00 |
| JEREMY CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.459874936389999 | $0.59 |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016108) | ($5.00) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016108 | $5.00 |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004286547101) | ($10.00) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004286547101 | $10.00 |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75410812) | ($22,000.00) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75410812 | $22,000.00 |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.26) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016108) | ($4.62) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($281.21) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,780.10) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,541.86) |
| JEREMY D STIERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44310812) | ($12,278.21) |
| JEREMY D STIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049721103683 | $170.50 |
| JEREMY D STIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115044244941999 | $232.67 |
| JEREMY D STIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.305635412 | $8.96 |
| JEREMY D STIERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14204417489 | $1.25 |
| JEREMY DAHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($88,855.30) |
| JEREMY DAHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00161677323) | ($62.44) |
| JEREMY DAHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000838814906) | ($33.24) |
| JEREMY DAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002721026455) | ($8.33) |
| JEREMY DAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (52.516666393) | ($95,776.22) |
| JEREMY DAHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.980088954) | ($23.75) |
| JEREMY DAHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,399.067 | $22,399.07 |
| JEREMY DAHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002095370343) | ($62.44) |
| JEREMY DAHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,493.77) |
| JEREMY DAHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,997.435745 | $9,997.44 |
| JEREMY DAHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001116364) | ($33.24) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000284192708) | ($8.33) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,040.0 | $10,040.00 |
| JEREMY DAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.368487864) | ($7.91) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.147781147 | $15,355.99 |
| JEREMY DAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.147781147) | ($15,329.75) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.476396104) | ($6,792.48) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (130.87346327) | ($23.75) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.08667253 | $44,819.17 |
| JEREMY DAHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($21,528.18) |
| JEREMY DAHAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002930767425) | ($62.44) |
| JEREMY DAHAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001630364169) | ($33.24) |
| JEREMY DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043001619577999 | $114.87 |
| JEREMY DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.876221853447 | $194.20 |
| JEREMY DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.352934464672703 | $958.40 |
| JEREMY DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00727043877119999 | $0.01 |
| JEREMY DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067277407809 | $0.00 |
| JEREMY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184268826539999 | $5.45 |
| JEREMY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61084111259999 | $1.90 |
| JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.996963493) | ($5,878.44) |
| JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025624772969 | $0.76 |
| JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175668510366661 | $46.54 |
| JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027853225244 | $0.00 |
| JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021121323961 | $0.00 |
| JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87115669949 | $0.04 |
| JEREMY DANIEL BILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006131020313997 | $0.00 |
| JEREMY DANIEL BILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18425517186 | $0.09 |
| JEREMY DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011970377933374 | $50.85 |
| JEREMY DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047751741672 | $95.07 |
| JEREMY DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.909380382 | $15.64 |
| JEREMY DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070273758662 | $0.02 |
| JEREMY DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039750250817 | $0.00 |
| JEREMY DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039942580134 | $0.01 |
| JEREMY DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100920126542 | $29.87 |
| JEREMY DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017031160107 | $33.23 |
| JEREMY DAVE RIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001374685867 | $0.00 |
| JEREMY DAVID COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.558561 | $16,279.78 |
| JEREMY DAVID COX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5579886456) | ($17,200.00) |
| JEREMY DAVID COX | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | MCDAI | 24.0060015 | $24.01 |
| JEREMY DAVID COX | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | MCDAI | 60.021007353 | $60.02 |
| JEREMY DAVID COX | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (64.23) | ($64.23) |
| JEREMY DAVID COX | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4475235448) | ($8,600.00) |
| JEREMY DAVID COX | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01392706281) | ($267.63) |
| JEREMY DAVID COX | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01671188214) | ($321.15) |
| JEREMY DAVID COX | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5579886456 | $10,722.79 |
| JEREMY DAVID GILLCASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176174201 | $50.00 |
| JEREMY DAVID GILLCASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007134293823 | $2.11 |
| JEREMY DAVID GILLCASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291254950639999 | $56.91 |
| JEREMY DAVID GILLCASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.906864609529999 | $0.57 |
| JEREMY DAVID GILLCASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48758318679 | $19.29 |
| JEREMY DAVID GILLCASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0563508235359999 | $6.19 |
| JEREMY DAVID KEATING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00216925 | $86.01 |
| JEREMY DAVID KEATING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00193479 | $66.09 |
| JEREMY DAVID KEATING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00210946 | $66.04 |
| JEREMY DAVID KEATING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00208594 | $65.41 |
| JEREMY DAVID KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131191921632099 | $53.28 |
| JEREMY DAVID KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086991224332 | $16.97 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24248578) | ($10,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24248578 | $10,000.00 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2424577968) | ($10,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,628.583684 | $10,628.58 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (300.82) | ($300.82) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.4581181229 | $17,407.30 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46176579) | ($17,500.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46176579 | $17,500.00 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,344.699 | $10,344.70 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (300.82) | ($300.82) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.4648856434 | $17,845.10 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($15,272.73) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5418061638) | ($19,640.15) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5418061638 | $19,640.15 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($17,967.40) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002324183208) | ($83.33) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,965.0 | $7,965.00 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (150.41) | ($150.41) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.2424577968 | $7,608.57 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.343733) | ($10,779.81) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18,961.840077 | $18,961.84 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (635.18) | ($635.18) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (21,000.0) | ($21,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.025265471 | $29,717.32 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025524023) | ($29,808.60) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025524023 | $29,808.60 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.025524) | ($29,893.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07147908408) | ($1,691.92) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.901129358) | ($45,000.00) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.328168249 | $55,108.07 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05917825327) | ($1,400.76) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (166.66) | ($166.66) |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017608813806497 | $55.10 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0389934602104 | $0.04 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19261613392 | $0.66 |
| JEREMY DAVID MECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2076381419 | $0.21 |
| JEREMY DAVID PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021731244639 | $0.04 |
| JEREMY DAVID STOLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162860414787 | $61.68 |
| JEREMY DAVID TEH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 13,998.840815 | $13,998.84 |
| JEREMY DAVID TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEREMY DAVID TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,040.516864) | ($14,040.52) |
| JEREMY DAVID TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.80808621709 | $64.81 |
| JEREMY DAVID WILSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00113941 | $46.15 |
| JEREMY DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791359777265 | $53.27 |
| JEREMY DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310507743969999 | $0.35 |
| JEREMY DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077381161453 | $1.48 |
| JEREMY DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98528858332 | $0.99 |
| JEREMY DAVIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.0) | ($8.73) |
| JEREMY DAVIES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.0 | $8.73 |
| JEREMY DAVIES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($8.74) |
| JEREMY DAVIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,903.156533) | ($1,108.75) |
| JEREMY DAVIES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,903.156533 | $1,108.75 |
| JEREMY DAVIES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,903.156533) | ($1,109.58) |
| JEREMY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.768275497191 | $19.74 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (7.0) | ($20,505.18) |
| JEREMY DAVIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.5177073 | $20,505.18 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5177073) | ($20,464.14) |
| JEREMY DAVIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.360672474) | ($26,409.30) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01639) | ($46.04) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 45.95 | $46.04 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (45.95) | ($45.96) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 71.253773246 | $155,358.78 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 5.6695 | $11,505.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 34,897.5 | $34,897.50 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 3,645.518 | $2,500.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0999901 | $3,000.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 2,790.822 | $2,000.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 12,497.5 | $12,497.50 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,214.46) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 4,185.625 | $4,214.46 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (4,185.62) | ($4,185.62) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 72.99818 | $4,185.62 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,912.59) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,882.129 | $3,912.59 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,882.13) | ($3,882.13) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 77.45459 | $3,882.13 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($983.14) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 982.05 | $983.14 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (982.05) | ($982.05) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 1,515.557 | $982.05 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($26.69) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($16.78) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,725.0) | ($5,171.97) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (124.5) | ($6,588.12) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,928.02) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,908.76 | $3,928.02 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,131.26) | ($1,131.26) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 22.82114 | $1,131.26 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (6.014) | ($4.72) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000155 | $4.72 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (201.897) | ($139.45) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,777.5) | ($2,777.50) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,956.52) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 3,941.285 | $3,956.52 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,163.78) | ($1,163.78) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 23.69235 | $1,163.78 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (22.0) | ($1,075.80) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,938.52) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,925.571 | $1,938.52 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,925.57) | ($1,925.57) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 41.26029 | $1,925.57 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,935.59) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,923.77 | $1,935.59 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,841.55) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3,823.683 | $3,841.55 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 14.10989 | $650.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,667.45) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3,654.709 | $3,667.45 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,330.0) | ($1,330.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 30.10706 | $1,330.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,175.0) | ($2,175.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($4,389.48) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,365.023 | $4,389.48 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,125.0) | ($2,125.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 51.01207 | $2,125.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (544.0) | ($544.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 937.14 | $544.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,720.0) | ($1,720.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (136.501285419) | ($5,633.92) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (937.14) | ($543.04) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,816.69) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,797.978 | $1,816.69 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,797.98) | ($1,797.98) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 77.16548 | $1,797.98 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,739.30) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,724.995 | $1,739.30 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,725.0) | ($1,725.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 78.4961 | $1,725.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.4) | ($2,428.67) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,412.109 | $2,428.67 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,412.11) | ($2,412.11) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 58.71042 | $2,412.11 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (155.662025793) | ($3,670.68) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.9) | ($5,422.43) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,424.629 | $5,422.43 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,280.0) | ($1,280.00) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 28.0421 | $1,280.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,144.63) | ($4,144.63) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 154.99802 | $4,144.63 |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (154.99802) | ($4,130.51) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (46,376.511317) | ($46,376.51) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10026628) | ($3,076.71) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (53.734888535) | ($102,311.82) |
| JEREMY DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (136.81752111) | ($6,182.35) |
| JEREMY DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.05132) | ($2.24) |
| JEREMY DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.242 | $2.24 |
| JEREMY DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.019122) | ($36.37) |
| JEREMY DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 36.279 | $36.37 |
| JEREMY DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (66.05) | ($66.05) |
| JEREMY DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0021011 | $66.05 |
| JEREMY DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215571) | ($67.50) |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175864540607019 | $5.18 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01517225418943 | $4.98 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179302206455447 | $393.57 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.871427559415 | $110.87 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.531262084367299 | $0.31 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162068859544232 | $7.13 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0230312809595239 | $0.55 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001053521965 | $0.00 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.01528450263404 | $0.02 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349933119769999 | $1.04 |
| JEREMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366745292269999 | $7.16 |
| JEREMY DAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00031105 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00011828 | $0.04 |
| JEREMY DAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00024444 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00042566 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00020679 | $0.04 |
| JEREMY DAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00043691 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00010449 | $0.02 |
| JEREMY DAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00017378 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00048821 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00042516 | $0.02 |
| JEREMY DAY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00024192 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00029107 | $0.02 |
| JEREMY DAY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00021648 | $0.03 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025815170071 | $78.28 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00719871909549999 | $0.01 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081854008046 | $0.08 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.387573504079999 | $4.31 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018227851673 | $0.00 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000618550426439999 | $0.05 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00158177189159999 | $0.00 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026701107426 | $0.06 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63003596343 | $0.97 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000431542481589999 | $0.00 |
| JEREMY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043918087115 | $0.10 |
| JEREMY DE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016453982998 | $48.93 |
| JEREMY DE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159959856849999 | $3.12 |
| JEREMY DE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.12736095 | $18.33 |
| JEREMY DE FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.714668694384 | $1.73 |
| JEREMY DE FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3230536214 | $4.32 |
| JEREMY DE FRENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541400165 | $0.49 |
| JEREMY DE FRENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994423550409999 | $1.17 |
| JEREMY DE FRENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.94393976 | $23.94 |
| JEREMY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025369184681 | $0.08 |
| JEREMY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098242167589999 | $0.02 |
| JEREMY DE JONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0053909 | $218.79 |
| JEREMY DE JONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0054648 | $217.27 |
| JEREMY DE JONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001258436872) | ($0.50) |
| JEREMY DE JONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6569887578) | ($1.38) |
| JEREMY DE JONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.002369668) | ($8.45) |
| JEREMY DE JONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.225118483) | ($4.70) |
| JEREMY DE JONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00523926 | $202.08 |
| JEREMY DE JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00517819 | $162.12 |
| JEREMY DE JONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.8854870508) | ($1,792.37) |
| JEREMY DE JONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | LINK | (6.741104961) | ($47.20) |
| JEREMY DE JONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00544642 | $156.76 |
| JEREMY DE JONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001704718246) | ($0.50) |
| JEREMY DE JONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00564863 | $162.29 |
| JEREMY DE JONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003562892899) | ($11.26) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005823417767) | ($1.84) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000210653) | ($6.26) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0051507 | $153.49 |
| JEREMY DE JONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00511503 | $130.52 |
| JEREMY DE JONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.056039622) | ($7,500.00) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2118578719) | ($225.19) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0058889441071) | ($6.26) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.793912391 | $9,347.22 |
| JEREMY DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001869933717) | ($1.84) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06712980742) | ($66.06) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.235790314) | ($2,200.00) |
| JEREMY DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.774700566 | $2,730.28 |
| JEREMY DE JONG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00517532 | $106.38 |
| JEREMY DE JONG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002402691014) | ($0.50) |
| JEREMY DE JONG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005806739912) | ($11.26) |
| JEREMY DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.75236269859 | $325.65 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.75) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (4.083071227) | ($1,193.28) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (54.299962654) | ($505.53) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,028.21188) | ($648.84) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,015.921194) | ($420.47) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (2,785.4280835) | ($394.44) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XTZ | (154.281417) | ($327.45) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (3,416.604096693) | ($118.99) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.525067) | ($3.53) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008027) | ($2.51) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.002738179) | ($193.91) |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079523947036 | $0.03 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32499600589 | $0.37 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7957837362564 | $4.73 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77641360505949 | $10.06 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040080769440403 | $0.04 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.63592637909195 | $0.74 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1718030888561 | $2.27 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075460695670054 | $3.51 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040130939891263 | $14.52 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.384833048601 | $1.39 |
| JEREMY DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0657174987202 | $2.52 |
| JEREMY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059291825129999 | $0.18 |
| JEREMY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016792979257 | $0.33 |
| JEREMY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.380729348 | $12.19 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.031451767) | ($100.32) |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.031451767 | $100.32 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004729739468 | $145.60 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.56095825282 | $100.50 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040387537904 | $79.98 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.822322345 | $1.82 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068342342593 | $5.00 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046746597907999 | $0.00 |
| JEREMY DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00013587260043 | $0.00 |
| JEREMY DEDEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060768897269 | $17.99 |
| JEREMY DEDEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071665298539 | $13.96 |
| JEREMY DEDEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7723276204 | $1.11 |
| JEREMY DEDEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44868397207 | $4.99 |
| JEREMY DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020867650782 | $0.62 |
| JEREMY DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0921774877999 | $6.34 |
| JEREMY DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014153773451 | $0.02 |
| JEREMY DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16916547047 | $18.57 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00175787 | $0.26 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00013424 | $0.02 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003792 | $0.01 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.01 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004264 | $0.01 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003668 | $0.01 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000352 | $0.01 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001293 | $0.00 |
| JEREMY DELCROIX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.010044566 | $24.35 |
| JEREMY DELCROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09682959548572 | $5.15 |
| JEREMY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018807693553 | $0.00 |
| JEREMY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027840311457 | $0.00 |
| JEREMY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020101922073 | $0.00 |
| JEREMY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017382794963 | $0.00 |
| JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022431934605 | $6.64 |
| JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07394105162262 | $0.09 |
| JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126942032448 | $2.48 |
| JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03520254321 | $0.65 |
| JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090416223175 | $0.66 |
| JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.750442419809999 | $0.36 |
| JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012274326435 | $0.73 |
| JEREMY DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037961194469 | $0.01 |
| JEREMY DEMARCUS SKINNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| JEREMY DEMARCUS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.93170286819999 | $5.93 |
| JEREMY DEMARCUS SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1813417089 | $38.20 |
| JEREMY DEMPSEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $301.21 |
| JEREMY DEMPSEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| JEREMY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009966989839 | $29.02 |
| JEREMY DENENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 87.47 | $87.47 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7308425057) | ($21,032.19) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7308425057 | $21,032.19 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,427.5679 | $13,427.57 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6391695909) | ($1,000.00) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6391695909 | $1,000.00 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.730842) | ($20,846.54) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 20,752.167 | $20,846.54 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.292210873) | ($88.29) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.292210873 | $88.29 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3332309008) | ($487.32) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (59.417352414) | ($59.42) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 59.417352414 | $59.42 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($446.33) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 440.628 | $446.33 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,281.08721) | ($21,281.09) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 21,264.569841 | $21,264.57 |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (974.64) | ($974.64) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (33,325.0) | ($33,325.00) |
| JEREMY DENENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 30.979432701 | $47,452.13 |
| JEREMY DENENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438863322621019 | $151.86 |
| JEREMY DENENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053376606061 | $104.91 |
| JEREMY DENENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.963217170736699 | $0.96 |
| JEREMY DENENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7284431093397 | $0.73 |
| JEREMY DENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0272634) | ($1,047.08) |
| JEREMY DENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2395551138) | ($686.99) |
| JEREMY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729060632232299 | $2.92 |
| JEREMY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006719756636648 | $2.01 |
| JEREMY DEPAUL CASH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 2.46035044 | $13.00 |
| JEREMY DEPAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040530197708 | $0.12 |
| JEREMY DEPAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0201311856109999 | $0.01 |
| JEREMY DEPAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28556735569 | $0.04 |
| JEREMY DEPAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67700072839 | $2.30 |
| JEREMY DEPAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126947200905 | $0.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY DEPAUL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.046120195787 | $0.00 |
| JEREMY DESAPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171179021653579 | $0.17 |
| JEREMY DETURCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450831326 | $50.00 |
| JEREMY DETURCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23426235987542 | $7.28 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002682765337 | $81.45 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048365253121 | $96.33 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.181856695669999 | $0.14 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56590874664 | $0.36 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046420189374 | $0.52 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042535772305 | $0.31 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01553474874941 | $0.93 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00628027505039999 | $0.25 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01062424352225 | $0.07 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00291123330864 | $0.00 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0677696637387 | $1.59 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1410495419 | $0.01 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.110384480004 | $0.20 |
| JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.021650215423 | $0.08 |
| JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123439) | ($35.06) |
| JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.842058821) | ($407.84) |
| JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.842058821 | $407.84 |
| JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (407.842058) | ($407.84) |
| JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234391289 | $50.00 |
| JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.55357060033663 | $4.55 |
| JEREMY DEXTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1611125474) | ($4,597.35) |
| JEREMY DEXTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1611125474 | $4,597.35 |
| JEREMY DEXTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16111254) | ($4,512.92) |
| JEREMY DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013838748311042 | $46.73 |
| JEREMY DI MAIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (143.243121) | ($20.05) |
| JEREMY DI MAIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (15.9439) | ($19.93) |
| JEREMY DI MAIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (8,517.8710727) | ($1,192.16) |
| JEREMY DI MAIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (233.6363) | ($292.05) |
| JEREMY DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31034210293143 | $6.26 |
| JEREMY DIBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034075437741 | $104.17 |
| JEREMY DIBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042073473847 | $83.44 |
| JEREMY DIBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.9731827539999 | $49.13 |
| JEREMY DIBENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.555746474 | $88.88 |
| JEREMY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113281516699 | $0.03 |
| JEREMY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082495292221 | $0.02 |
| JEREMY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002012077797 | $0.00 |
| JEREMY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023888611749 | $0.03 |
| JEREMY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074693412156 | $0.00 |
| JEREMY DIETSCHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SGB | 5.6097129 | $0.21 |
| JEREMY DIETSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068132362365 | $0.00 |
| JEREMY DIETSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015278900125112 | $0.00 |
| JEREMY DIETSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000299067196629999 | $0.00 |
| JEREMY DIETSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0301318619089999 | $0.00 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.002793 | $0.31 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00271258 | $0.29 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.0025953 | $0.29 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | LTC | 0.00277824 | $0.32 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | LTC | 0.00268209 | $0.29 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | LTC | 0.00280035 | $0.31 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | LTC | 0.00278056 | $0.31 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | LTC | 0.00273572 | $0.31 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | LTC | 0.00282216 | $0.30 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | LTC | 0.00277889 | $0.29 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | LTC | 0.00275186 | $0.29 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | LTC | 0.00288543 | $0.30 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | LTC | 0.00269722 | $0.28 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | LTC | 0.00277603 | $0.27 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | LTC | 0.00266099 | $0.27 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | LTC | 0.0027081 | $0.28 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | LTC | 0.00260122 | $0.26 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | LTC | 0.00257785 | $0.25 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | LTC | 0.00265859 | $0.27 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | LTC | 0.00273522 | $0.28 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | LTC | 0.00270766 | $0.27 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | LTC | 0.00252159 | $0.27 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | LTC | 0.00260697 | $0.25 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | LTC | 0.00263881 | $0.26 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | LTC | 0.00267097 | $0.25 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | LTC | 0.00270476 | $0.25 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LTC | 0.00255134 | $0.20 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | LTC | 0.00259983 | $0.21 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | LTC | 0.00255534 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | LTC | 0.00252863 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | LTC | 0.00272269 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | LTC | 0.00281271 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | LTC | 0.00270937 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | LTC | 0.00269368 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | LTC | 0.00284705 | $0.21 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | LTC | 0.002883 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | LTC | 0.00275442 | $0.20 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | LTC | 0.00292818 | $0.20 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | LTC | 0.00282146 | $0.20 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | LTC | 0.00280065 | $0.20 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | LTC | 0.00278546 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | LTC | 0.00269499 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | LTC | 0.00280504 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | LTC | 0.00269583 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | LTC | 0.00259601 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | LTC | 0.00258951 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | LTC | 0.00260003 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | LTC | 0.00258807 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | LTC | 0.00271167 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | LTC | 0.00252807 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | LTC | 0.00256278 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | LTC | 0.00283569 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | LTC | 0.0028578 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | LTC | 0.0028858 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | LTC | 0.00270095 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | LTC | 0.00275331 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | LTC | 0.00279395 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | LTC | 0.0026568 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | LTC | 0.002682 | $0.15 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | LTC | 0.00281034 | $0.14 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | LTC | 0.00286989 | $0.13 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | LTC | 0.00273449 | $0.11 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | LTC | 0.00305581 | $0.14 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | LTC | 0.00295278 | $0.15 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | LTC | 0.00300235 | $0.14 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | LTC | 0.0029421 | $0.14 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | LTC | 0.00324817 | $0.15 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | LTC | 0.00323425 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Deposit | LTC | 0.00330311 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/22/2022 | Withheld | Incoming | Deposit | LTC | 0.00348893 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/23/2022 | Withheld | Incoming | Deposit | LTC | 0.00347815 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/24/2022 | Withheld | Incoming | Deposit | LTC | 0.00339284 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/25/2022 | Withheld | Incoming | Deposit | LTC | 0.00339107 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/26/2022 | Withheld | Incoming | Deposit | LTC | 0.00314251 | $0.19 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | LTC | 0.00295308 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/28/2022 | Withheld | Incoming | Deposit | LTC | 0.0030855 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/29/2022 | Withheld | Incoming | Deposit | LTC | 0.0031539 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 6/30/2022 | Withheld | Incoming | Deposit | LTC | 0.00324651 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/1/2022 | Withheld | Incoming | Deposit | LTC | 0.00330116 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/2/2022 | Withheld | Incoming | Deposit | LTC | 0.00332157 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/3/2022 | Withheld | Incoming | Deposit | LTC | 0.0034112 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/4/2022 | Withheld | Incoming | Deposit | LTC | 0.00354268 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/5/2022 | Withheld | Incoming | Deposit | LTC | 0.00346161 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/6/2022 | Withheld | Incoming | Deposit | LTC | 0.00328831 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/7/2022 | Withheld | Incoming | Deposit | LTC | 0.00323412 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/8/2022 | Withheld | Incoming | Deposit | LTC | 0.00314042 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/9/2022 | Withheld | Incoming | Deposit | LTC | 0.00324464 | $0.17 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/10/2022 | Withheld | Incoming | Deposit | LTC | 0.00324098 | $0.18 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/11/2022 | Withheld | Incoming | Deposit | LTC | 0.00320414 | $0.16 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/12/2022 | Withheld | Incoming | Deposit | LTC | 0.00314626 | $0.15 |
| JEREMY DIETZ | ADDRESS REDACTED | 7/13/2022 | Withheld | Incoming | Deposit | LTC | 0.003226 | $0.15 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064771076502 | $200.37 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.33603356309999 | $5.82 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15095595022 | $0.72 |
| JEREMY DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042640483704 | $0.31 |
| JEREMY DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.621678563 | $3.66 |
| JEREMY DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044495630154 | $0.34 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011969045513 | $0.35 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196171918589999 | $0.02 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112866536533 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29368793032 | $0.29 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.185140505349999 | $0.15 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005839282879 | $0.01 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000076131050089 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038731622772 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023442823225 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099791896516 | $0.03 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016255102111 | $0.02 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2053332606 | $0.21 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000122239022622 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008284498772 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000045868156884 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000348888042739999 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005394623961 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000593328825069999 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015336458589 | $0.00 |
| JEREMY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0001996052347 | $0.00 |
| JEREMY DO MINH TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (110.106784) | ($1,128.59) |
| JEREMY DO MINH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072402364974 | $0.02 |
| JEREMY DO MINH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075035438026 | $0.15 |
| JEREMY DO MINH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18956680899 | $0.19 |
| JEREMY DO MINH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.190788069 | $15.19 |
| JEREMY DO MINH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8713459072323 | $13.76 |
| JEREMY DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.213454245599999 | $0.73 |
| JEREMY DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20016178891886 | $0.23 |
| JEREMY DOLLENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.208451869) | ($1,491.00) |
| JEREMY DOLLENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06325933491) | ($78.05) |
| JEREMY DOLLENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.416394112 | $1,747.56 |
| JEREMY DOLLENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03815133611) | ($47.07) |
| JEREMY DOLLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072263152961 | $0.00 |
| JEREMY DOLLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000443547853536 | $0.52 |
| JEREMY DOLLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4515617277 | $5.11 |
| JEREMY DOLLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.197270081649999 | $0.03 |
| JEREMY DOLLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0321488794539999 | $0.03 |
| JEREMY DOLLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076252034919 | $0.01 |
| JEREMY DON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035412263214 | $0.10 |
| JEREMY DON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.876398057749999 | $2.99 |
| JEREMY DON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158271430019999 | $46.97 |
| JEREMY DON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043735323294 | $8.53 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (124.59375101) | ($295.83) |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 124.59375101 | $295.83 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (124.59375101) | ($296.20) |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.678810334) | ($31.68) |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.678810334 | $31.68 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002112465752) | ($60.90) |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002112465752 | $60.90 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.678810334) | ($31.68) |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00211246) | ($63.29) |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017032381549229 | $0.59 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832432419499999 | $0.95 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1887851615905 | $9.14 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19482502450183 | $0.19 |
| JEREMY DONALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000336750479539999 | $0.00 |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1500566484) | ($300.00) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1500566484 | $300.00 |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008071874) | ($2,004.49) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008071874 | $2,004.49 |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39621961) | ($11,616.25) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39621961 | $11,616.25 |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3960227284) | ($11,617.72) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3960227284 | $11,617.72 |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002426) | ($5.00) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.15376) | ($2,378.51) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001209321531) | ($2.43) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001209321531 | $2.43 |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001661) | ($50.15) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002995) | ($6.02) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165449) | ($5,003.71) |
| JEREMY DOOHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.625117) | ($18,793.46) |
| JEREMY DOOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028058086030177 | $106.97 |
| JEREMY DOOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597779185911434 | $16.46 |
| JEREMY DORALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (344.0) | ($344.00) |
| JEREMY DORALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03205426) | ($912.86) |
| JEREMY DORALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030212315966951 | $10.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY DORALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6886554013821 | $1.66 |
| JEREMY DORALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.362640900219999 | $0.36 |
| JEREMY DORALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19701796746 | $0.03 |
| JEREMY DORY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JEREMY DORY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JEREMY DORY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY DORY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004202559227) | ($125.58) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004202559227 | $125.58 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (64.688084919) | ($64.69) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 64.688084919 | $64.69 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (39.646409287) | ($39.65) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 39.646409287 | $39.65 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01195647168) | ($21.51) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01195647168 | $21.51 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.598596427) | ($10.17) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.598596427 | $10.17 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (16.731624545) | ($6.65) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 16.731624545 | $6.65 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01195647168) | ($21.48) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (64.688084919) | ($64.69) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00420255) | ($125.92) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,000.0) | ($49,000.00) |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,000.0 | $49,000.00 |
| JEREMY DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (49,500.0) | ($49,500.00) |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04784362362) | ($0.05) |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.04784362362 | $0.05 |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008331657991) | ($0.02) |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008331657991 | $0.02 |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004656792551) | ($0.15) |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004656792551 | $0.15 |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (39.694252) | ($39.69) |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,995.0) | ($49,995.00) |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,995.0 | $49,995.00 |
| JEREMY DORY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| JEREMY DORY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,865.729746358) | ($99,865.73) |
| JEREMY DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,865.729746358 | $99,865.73 |
| JEREMY DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,950.0) | ($49,950.00) |
| JEREMY DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,915.729746) | ($49,915.73) |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037854634684314 | $1.30 |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010150790963594 | $0.24 |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,357.13639364 | $2,357.14 |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.412072749633383 | $0.41 |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0714531587260745 | $0.29 |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44193371989317 | $0.44 |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0523870021 | $0.08 |
| JEREMY DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.89135313827 | $0.89 |
| JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000886542508 | $0.00 |
| JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001108865605999 | $0.00 |
| JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0075545161 | $19.01 |
| JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000086818535749 | $0.00 |
| JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000168511488159999 | $0.00 |
| JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032186049246 | $0.10 |
| JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00019691132747 | $0.00 |
| JEREMY DOUGLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028520636884 | $865.01 |
| JEREMY DOUGLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.7129458417 | $9,342.56 |
| JEREMY DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003413051037099 | $104.34 |
| JEREMY DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7033785687 | $1.99 |
| JEREMY DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031056362381 | $60.87 |
| JEREMY DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.740038905 | $25.16 |
| JEREMY DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.91565717 | $66.50 |
| JEREMY DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061482646277 | $6.75 |
| JEREMY DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.83420554356 | $19.58 |
| JEREMY DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144646465096 | $42.81 |
| JEREMY DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.537498171 | $13.11 |
| JEREMY DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89202208319999 | $21.03 |
| JEREMY DOWNING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SGB | 604.39 | $35.95 |
| JEREMY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4130295457 | $3.41 |
| JEREMY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34391594858 | $0.05 |
| JEREMY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040414133187 | $0.06 |
| JEREMY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575675994503 | $17.07 |
| JEREMY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999640091529999 | $19.51 |
| JEREMY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62115858789999 | $3.62 |
| JEREMY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1356947052 | $4.86 |
| JEREMY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.560871459 | $29.86 |
| JEREMY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35110876714 | $3.90 |
| JEREMY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.35520321349999 | $14.88 |
| JEREMY DOYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003274) | ($99.62) |
| JEREMY DOYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31500395) | ($9,496.29) |
| JEREMY DOYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055808) | ($100.26) |
| JEREMY DOYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.45791317) | ($6,190.84) |
| JEREMY DOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.63577878452 | $169.76 |
| JEREMY DOYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037638920188 | $0.04 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009274162123 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070688399684 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02840760767458 | $0.03 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000257813068499999 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082884499307 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030174319642 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002237713737 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013196084651 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000206242346709999 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.208986861728 | $0.69 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000084481864878 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000077135549257 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006098264163499999 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033555909375 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017856693179 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029772365577 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001574469215 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022405431777 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00034803611819 | $0.00 |
| JEREMY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000048844023945999 | $0.00 |
| JEREMY DUBOYS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| JEREMY DUBOYS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| JEREMY DUBOYS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (80.28) | ($80.28) |
| JEREMY DUBOYS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| JEREMY DUBOYS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| JEREMY DUBOYS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,217.85) | ($12,217.85) |
| JEREMY DUBOYS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,217.85 | $12,217.85 |
| JEREMY DUBOYS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (12,217.85) | ($12,217.85) |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,042.51) | ($10,042.51) |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,042.51 | $10,042.51 |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,042.51) | ($10,042.51) |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (141.686337004) | ($236,500.00) |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 141.686337004 | $236,500.00 |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1798812983) | ($300.00) |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1798812983 | $300.00 |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5996043277) | ($1,000.00) |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5996043277 | $1,000.00 |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (142.035058618) | ($236,881.31) |
| JEREMY DUBOYS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (160.56) | ($160.56) |
| JEREMY DUBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028894205777 | $876.60 |
| JEREMY DUBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.63596345637999 | $3,566.91 |
| JEREMY DUBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.896189115 | $364.90 |
| JEREMY DUBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.8276599889999 | $28.83 |
| JEREMY DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.059592432023 | $2.03 |
| JEREMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483920388919999 | $9.44 |
| JEREMY DUPLAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018791806586 | $0.00 |
| JEREMY DUPLAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014454540484 | $0.01 |
| JEREMY DUVAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,612.0) | ($2,612.00) |
| JEREMY DUVAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,168.08) |
| JEREMY DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576279734337 | $17.91 |
| JEREMY DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9352861088639 | $26.30 |
| JEREMY DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.085822449435 | $15.09 |
| JEREMY DUVIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00655155836239453 | $0.01 |
| JEREMY DUVIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017226133317 | $0.00 |
| JEREMY DUVIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023425156949 | $0.00 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032493335676 | $99.21 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015584795358 | $0.02 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15358325456 | $311.88 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000532463618639999 | $0.00 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136309355889999 | $1.20 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18844394441 | $13.79 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87910297717 | $3.00 |
| JEREMY DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.1984044809999 | $0.99 |
| JEREMY EADES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 97.696992665 | $1,598.09 |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.107668993) | ($21,208.42) |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.107668993 | $21,208.42 |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.525329108) | ($13.53) |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.525329108 | $13.53 |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,164.176448448) | ($12,922.36) |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,164.176448448 | $12,922.36 |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.556426367) | ($607.21) |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.556426367 | $607.21 |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (10.55642) | ($606.47) |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 602.655 | $606.47 |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (616.18) | ($616.18) |
| JEREMY EADES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 55.627 | $616.18 |
| JEREMY EADES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($100.62) |
| JEREMY EADES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1,307.5) | ($13,098.12) |
| JEREMY EADES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,017.86) |
| JEREMY EADES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.107668) | ($18,340.30) |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141736653433 | $0.04 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049947059064 | $0.01 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047096895924458 | $125.30 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.02043850417318 | $5.02 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045695516005 | $0.04 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095858715544 | $0.01 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.968420465249 | $162.76 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114932026747 | $0.04 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061789609425359 | $5.10 |
| JEREMY EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046018297887 | $0.00 |
| JEREMY EASTERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005436992441 | $0.00 |
| JEREMY EASTERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27698861823 | $0.17 |
| JEREMY EASTERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030801492943 | $0.00 |
| JEREMY EATON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEREMY EATON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEREMY EATON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEREMY EATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,935.432409 | $3,935.43 |
| JEREMY EATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.309357382) | ($2.31) |
| JEREMY EATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.309357382 | $2.31 |
| JEREMY EATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,064.271517 | $1,064.27 |
| JEREMY EATON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEREMY EATON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 6.56132257 | $13,693.34 |
| JEREMY EATON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 49.35022575 | $1,253.00 |
| JEREMY EATON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 24.403706286 | $1,128.33 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026186821863 | $79.44 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074320886964 | $132.02 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31186501523051 | $2.31 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.833528260999 | $83.11 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57190200985 | $5.05 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.031044089 | $1.17 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048375968827 | $3.54 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039143392242 | $4.30 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84985657975 | $5.23 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0164301910259999 | $1.24 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0480793374169999 | $3.43 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64487299491 | $0.84 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062317288118 | $0.18 |
| JEREMY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.096762956309 | $0.36 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019157695666 | $0.06 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026688266691 | $0.05 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.564939917 | $1.56 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015818723144 | $0.01 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118184305742 | $0.00 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00132176482253 | $0.00 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042775226861 | $0.00 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3623302002 | $0.46 |
| JEREMY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015803078326 | $0.05 |
| JEREMY EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002015403072 | $5.97 |
| JEREMY EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041880690535 | $0.00 |
| JEREMY EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00211499719889999 | $0.00 |
| JEREMY EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8140949862 | $3.02 |
| JEREMY EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020721057739 | $0.01 |
| JEREMY EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.586462388 | $0.38 |
| JEREMY EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.43365538309999 | $0.14 |
| JEREMY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086917680339 | $0.01 |
| JEREMY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026445652691 | $0.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6765524555 | $3.68 |
| JEREMY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.732350203 | $1.09 |
| JEREMY EGBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128470975103 | $0.38 |
| JEREMY EGBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8224598632 | $1.14 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 11,253.58627 | $11,253.59 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,945.0) | ($7,945.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LUNC | 472.319815604 | $30,596.82 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (385.92224) | ($25,000.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24,929.016 | $25,000.00 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,200.0) | ($11,200.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 1,823.766224159 | $18,449.38 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,897.0) | ($13,897.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 2,571.83798013 | $26,016.94 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,908.0) | ($2,908.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 836.042337139 | $8,449.44 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (836.042337139) | ($8,458.33) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (4,395.718510686) | ($44,471.98) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (86.874626) | ($5,661.72) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 53,000.667811 | $53,000.67 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,646.155784 | $5,646.16 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,960.0) | ($9,960.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 1,781.77282016 | $24,153.57 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,327.0) | ($17,327.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | AVAX | 746.67925686 | $39,386.77 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,237.0) | ($12,237.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 55,708.464673854 | $41,589.06 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,585.0) | ($10,585.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 2,564.927094882 | $34,769.95 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,975.0) | ($4,975.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 20,824.394889128 | $15,546.42 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,273.0) | ($2,273.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.04334728 | $7,736.11 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (671.276885) | ($671.28) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.044727737) | ($7,695.39) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4,346.858414679) | ($58,548.71) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (76,534.279804) | ($57,068.78) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 123,418.234779 | $123,418.23 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,991.0) | ($1,991.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.339440134 | $5,960.19 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,588.0) | ($19,588.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.373175135 | $47,193.40 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,830.0) | ($16,830.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 16.097535178 | $41,011.66 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,130.0) | ($13,130.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.8587961844 | $29,515.18 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,100.0) | ($14,100.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 13.509143822 | $34,417.22 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,775.0) | ($13,775.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.155438734 | $39,710.22 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.946119134) | ($40,650.09) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,567.755422 | $40,567.76 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (851.32) | ($851.32) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.346581 | $851.32 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (200.11299) | ($10,148.68) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10,102.404 | $10,148.68 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.416208) | ($13,999.97) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13,947.298 | $13,999.97 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (546.566547123) | ($23,928.34) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000645) | ($20.15) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($46,900.50) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 46,779.293763 | $46,779.29 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (6.268518) | ($15,000.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14,928.726 | $15,000.00 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.312597) | ($9,990.51) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,901.644 | $9,990.51 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.078064) | ($22,120.95) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.7482688 | $22,120.95 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84,571.990361) | ($84,571.99) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 84,899.9249 | $84,899.92 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.11309) | ($3.78) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.746 | $3.78 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 1.3324 | $40,000.00 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.004174) | ($8.37) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002798 | $8.37 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62.554101) | ($62.55) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 73.7 | $22,323.27 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (73.7) | ($22,270.72) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 22,130.713213 | $22,130.71 |
| JEREMY EGGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (22,500.0) | ($22,500.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.76995 | $22,500.00 |
| JEREMY EGGAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00985480840238331 | $264.26 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 645.069893646703 | $438.28 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418396894772369 | $8.73 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,198.35395187958 | $1,198.35 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2707609609028 | $0.15 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0338566640065799 | $0.34 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00128871371686119 | $0.01 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.6050161918397 | $62.61 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11315434637578 | $3.91 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01501688524914 | $4.60 |
| JEREMY EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0024842800155243 | $0.18 |
| JEREMY EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008789040225 9 | $0.03 |
| JEREMY EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028855620017 | $56.36 |
| JEREMY EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.555255613 | $16.30 |
| JEREMY EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008204191193 | $0.01 |
| JEREMY EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.517274286 | $0.22 |
| JEREMY EHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089509593156 | $0.66 |
| JEREMY ELISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149493045206 | $4.42 |
| JEREMY ELISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6566045019 | $2.90 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016972960894 | $50.57 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030400144783 | $59.52 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.70711184 | $19.59 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.450681471 | $4.05 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0589474838 | $13.87 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081742905905 | $0.90 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030977514242 | $0.70 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.63746622069999 | $1.27 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0244569636089999 | $1.74 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27279915409 | $0.15 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032906032204 | $0.77 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020327805217 | $0.22 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.085632434853 | $0.25 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19918597997 | $0.50 |
| JEREMY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.26704267598 | $0.36 |
| JEREMY ELSBURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943255826) | ($5,957.12) |
| JEREMY ELSBURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30968311) | ($12,777.60) |
| JEREMY ELSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015783597705608 | $6.37 |
| JEREMY ELSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023038141570308 | $6.96 |
| JEREMY ELSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51977646788 | $0.02 |
| JEREMY EPHRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164325420198999 | $60.76 |
| JEREMY EPHRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1643180976 | $333.87 |
| JEREMY EPHRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5475563735 | $3.55 |
| JEREMY EPHRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20545503884 | $15.04 |
| JEREMY ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314795298169999 | $9.32 |
| JEREMY ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021231645317 | $63.91 |
| JEREMY ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380295028779999 | $75.15 |
| JEREMY ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4749565386 | $2.18 |
| JEREMY ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034856905279 | $0.00 |
| JEREMY ESPAGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144758565769999 | $0.00 |
| JEREMY ESPAGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030482076993 | $0.00 |
| JEREMY ESPAGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061050512256 | $0.00 |
| JEREMY ESPAGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000109427053069 | $0.00 |
| JEREMY ESQUIVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (18.074825581) | ($14.20) |
| JEREMY ESQUIVEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 18.074825581 | $14.20 |
| JEREMY ESQUIVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02073879703) | ($0.01) |
| JEREMY ESQUIVEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02073879703 | $0.01 |
| JEREMY ESQUIVEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (18.074825581) | ($20.24) |
| JEREMY ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007656615860506 | $0.00 |
| JEREMY ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00506242363446641 | $0.01 |
| JEREMY ETALIANO-GARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001990655252 | $0.01 |
| JEREMY ETALIANO-GARTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060737652316 | $0.01 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011670596446 | $34.54 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.913843471 | $248.91 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045354902524 | $0.04 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.785828729 | $57.63 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.05359177 | $56.16 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8995276884 | $60.91 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.175971345069999 | $6.96 |
| JEREMY ETHAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0123068509458 | $0.77 |
| JEREMY EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00707699) | ($292.55) |
| JEREMY EUGENE THOMAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001830764967) | ($5.57) |
| JEREMY EUGENE THOMAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001830764967 | $5.57 |
| JEREMY EUGENE THOMAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001830764967) | ($5.67) |
| JEREMY EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057787072526 1699 | $0.23 |
| JEREMY EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002418423342987 | $0.01 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062363843683 | $18.46 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123636782229999 | $0.01 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000108717683769999 | $0.00 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045871493408 | $0.00 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018025613638 | $0.00 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6228868794 | $1.29 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68791671098 | $7.64 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332724591428 | $9.98 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014391093459 | $2.81 |
| JEREMY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0119211047 | $1.89 |
| JEREMY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300415629989999 | $0.35 |
| JEREMY EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086691050956 | $0.26 |
| JEREMY EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023837783316 | $0.02 |
| JEREMY EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036576502541 | $0.00 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.057 | $25,117.69 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,597.76 |
| JEREMY FAIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| JEREMY FAIT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| JEREMY FAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40,000.0) | ($40,000.00) |
| JEREMY FAIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40,000.0 | $40,000.00 |
| JEREMY FAIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| JEREMY FAIT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,508.89960524) | ($6,508.90) |
| JEREMY FAIT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,508.89960524 | $6,508.90 |
| JEREMY FAIT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,513.899605) | ($6,513.90) |
| JEREMY FAIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 48.4150862 | $1,289.97 |
| JEREMY FAIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (48.4150862) | ($1,128.56) |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076714493316 | $236.36 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26061877913 | $524.56 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077801072259 | $0.08 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052529936026 | $0.00 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 309.621034093449 | $309.62 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.686477224089999 | $0.10 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.690520082 | $46.77 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037398678054 | $0.00 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034113267121 | $0.00 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000852513280219999 | $0.06 |
| JEREMY FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1265021744 | $1.99 |
| JEREMY FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268679943929999 | $0.01 |
| JEREMY FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043867932503 | $0.01 |
| JEREMY FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068000080649 | $0.01 |
| JEREMY FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020086530058 | $0.00 |
| JEREMY FALCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101679625614999 | $0.00 |
| JEREMY FALCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13412489882 | $0.13 |
| JEREMY FALCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033496617918 | $0.03 |
| JEREMY FALCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30919015638 | $0.31 |
| JEREMY FALIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.749241459 | $18.36 |
| JEREMY FALIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237707968209999 | $4.64 |
| JEREMY FALIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6543205216 | $1.65 |
| JEREMY FALIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5483610212 | $0.55 |
| JEREMY FANGUEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6205702112) | ($1,080.83) |
| JEREMY FANGUEDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (164.883) | ($109.64) |
| JEREMY FANGUEDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.060182 | $109.64 |
| JEREMY FANGUEDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0608848492) | ($105.15) |
| JEREMY FANGUEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042841233347 | $0.00 |
| JEREMY FANGUEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63246406535695 | $2.26 |
| JEREMY FANGUEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465315835829146 | $11.56 |
| JEREMY FANGUEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000151031679081 | $0.00 |
| JEREMY FARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005341117287 | $0.02 |
| JEREMY FARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000940220814879999 | $0.02 |
| JEREMY FARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015715543671 | $0.02 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000878262801989999 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017560772844 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107805977018 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089741246506 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044815929668 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5066601715 | $0.18 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026775384816 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000109437380219 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079145654651 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046967948848 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026966057075 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000130232231287 | $0.00 |
| JEREMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000058500790301 | $0.00 |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (238.499885877) | ($181.48) |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 238.499885877 | $181.48 |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.550467352) | ($317.05) |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.550467352 | $317.05 |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (238.499885877) | ($166.19) |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2305841949) | ($336.27) |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2305841949 | $336.27 |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,164.574518009) | ($595.25) |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,164.574518009 | $595.25 |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.61732938) | ($687.79) |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 90.61732938 | $687.79 |
| JEREMY FEINBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,164.574518009) | ($623.11) |
| JEREMY FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157015474724 | $46.58 |
| JEREMY FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231997188265259 | $5.30 |
| JEREMY FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.553433802363 | $13.11 |
| JEREMY FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3962847762542 | $17.62 |
| JEREMY FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137794110394047 | $1.34 |
| JEREMY FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0405929828164 | $2.28 |
| JEREMY FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020940830001 | $63.00 |
| JEREMY FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.710239436999 | $154.71 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (294.202203267) | ($294.20) |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 294.202203267 | $294.20 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3881205972) | ($0.39) |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3881205972 | $0.39 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (225.590323) | ($225.59) |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438230590329999 | $1.30 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166060666512 | $3.24 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55791935852 | $0.56 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3518475571 | $3.45 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2623613025 | $1.42 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026664755191 | $0.30 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5863617075 | $0.52 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00009731085407 | $0.02 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000127955869122999 | $0.01 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031314626429 | $9.27 |
| JEREMY FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.558144600244699 | $0.56 |
| JEREMY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100856033937 | $0.01 |
| JEREMY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004898098254299 | $0.00 |
| JEREMY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068861677497 | $0.05 |
| JEREMY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057574458361 | $0.00 |
| JEREMY FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125270966362 | $0.04 |
| JEREMY FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112734296392 | $0.02 |
| JEREMY FETIVEAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.107 | $4,388.52 |
| JEREMY FETIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038170542143 | $115.54 |
| JEREMY FETIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031824357388 | $62.44 |
| JEREMY FETIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19986961637 | $2.22 |
| JEREMY FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218466644902 | $0.65 |
| JEREMY FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.933874441322 | $4.22 |
| JEREMY FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029534432631 | $5.76 |
| JEREMY FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5728702158 | $3.63 |
| JEREMY FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62961764489999 | $2.28 |
| JEREMY FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29987529374 | $14.38 |
| JEREMY FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074160678461 | $8.14 |
| JEREMY FILIPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620930420423 | $1.84 |
| JEREMY FILIPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128585177024 | $25.09 |
| JEREMY FILIPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.906751335999 | $364.91 |
| JEREMY FILIPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88118974719999 | $1.81 |
| JEREMY FILIPPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098381359228 | $0.11 |
| JEREMY FIMEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,415.41) | ($2,415.41) |
| JEREMY FITZGIBBON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.79) | ($2.79) |
| JEREMY FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926979251129999 | $30.01 |
| JEREMY FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5542035941302 | $10.04 |
| JEREMY FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052230959587 | $11.50 |
| JEREMY FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5031620441124 | $15.50 |
| JEREMY FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.841758813409999 | $0.44 |
| JEREMY FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017807506702 | $0.00 |
| JEREMY FIX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,545.0) | ($7,545.00) |
| JEREMY FIX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,545.0 | $7,545.00 |
| JEREMY FIX | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (7,545.0) | ($7,545.00) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,621.92242612) | ($38,621.92) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,621.92242612 | $38,621.92 |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4488100313) | ($12,855.13) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4488100313 | $12,855.13 |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.083598897) | ($3,626.60) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.083598897 | $3,626.60 |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.286580187) | ($2,712.64) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.286580187 | $2,712.64 |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (38,621.922426) | ($38,621.92) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (65.286580186) | ($2,712.66) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.083598897) | ($3,623.84) |
| JEREMY FIX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44881003) | ($12,847.86) |
| JEREMY FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023093396408296 | $82.45 |
| JEREMY FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015740702248238 | $38.98 |
| JEREMY FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.18616933185 | $412.19 |
| JEREMY FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47824895582755 | $35.72 |
| JEREMY FLINT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000590275412) | ($23.74) |
| JEREMY FLINT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000590275412 | $23.74 |
| JEREMY FLINT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059027) | ($23.72) |
| JEREMY FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000684354494489 | $0.03 |
| JEREMY FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29946188917 | $0.30 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| JEREMY FLORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (234.930710529) | ($213.36) |
| JEREMY FLORES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 234.930710529 | $213.36 |
| JEREMY FLORES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.02258949137) | ($0.02) |
| JEREMY FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.02258949137 | $0.02 |
| JEREMY FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (234.95330002) | ($176.79) |
| JEREMY FLORES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.0) | ($14.00) |
| JEREMY FLORES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.0 | $14.00 |
| JEREMY FLORES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.34) | ($13.34) |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302782462125 | $93.70 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017586852101 | $0.02 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037865310127 | $74.80 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.197625786 | $2.54 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.307061579 | $1.45 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101390099224 | $0.74 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.851493435895 | $8.85 |
| JEREMY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.104436028006459 | $0.08 |
| JEREMY FLORQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907007549899 | $0.90 |
| JEREMY FLORQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036002124154 | $7.02 |
| JEREMY FLORQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22151402931 | $0.77 |
| JEREMY FLORQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.0702485109999 | $6.72 |
| JEREMY FLORQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051850492045 | $1.65 |
| JEREMY FLOWERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138061855715 | $40.86 |
| JEREMY FLOWERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5660275108 | $1.83 |
| JEREMY FLOWERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241812156419999 | $47.18 |
| JEREMY FLOWERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081931286917 | $0.08 |
| JEREMY FLOWERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7440356889 | $15.40 |
| JEREMY FLOWERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093777590054 | $0.00 |
| JEREMY FLOWERDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015901544284 | $0.00 |
| JEREMY FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038904683983 | $0.01 |
| JEREMY FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067516609366 | $0.01 |
| JEREMY FONG JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034749256761 | $106.28 |
| JEREMY FONG JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114953899569 | $0.13 |
| JEREMY FONG JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620398927749999 | $124.34 |
| JEREMY FONG JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 182.7787878 | $182.78 |
| JEREMY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136642498638 | $40.44 |
| JEREMY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048035893504 | $9.37 |
| JEREMY FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084548322074 | $0.00 |
| JEREMY FORGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153251863841999 | $45.40 |
| JEREMY FORGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.926200704 | $7.08 |
| JEREMY FORGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162508977698 | $6.43 |
| JEREMY FORGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112540948501999 | $2.55 |
| JEREMY FORISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4563026746 | $2.74 |
| JEREMY FOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001597003351349999 | $0.00 |
| JEREMY FOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018461198714 | $0.02 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.21296018 | $3,389.93 |
| JEREMY FOSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0020187 | $76.66 |
| JEREMY FOSTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07223843 | $2,743.38 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088794287135 | $0.00 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045859137906 | $0.00 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.01726023379999 | $0.37 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000081413445531 | $0.00 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001002654880341 | $26.85 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023570871199 | $41.99 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019528736759 | $0.06 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023119573494 | $0.05 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8929471519999 | $20.53 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072946511244 | $0.07 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014555726386 | $0.00 |
| JEREMY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022143992509 | $0.01 |
| JEREMY FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039537505318 | $0.35 |
| JEREMY FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14371525572 | $0.88 |
| JEREMY FOXCROFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000426) | ($0.90) |
| JEREMY FOXCROFT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047545) | ($100.06) |
| JEREMY FOXCROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050911) | ($100.51) |
| JEREMY FOXCROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (13.335887) | ($26,521.61) |
| JEREMY FOXCROFT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01086303582) | ($21.98) |
| JEREMY FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023682199745 | $7.01 |
| JEREMY FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642991733382185 | $177.52 |
| JEREMY FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060461666361 | $0.01 |
| JEREMY FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.342270149 | $12.16 |
| JEREMY FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6099846539 | $2.89 |
| JEREMY FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4411506827 | $16.02 |
| JEREMY FOXCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099011445288 | $0.00 |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003030746279) | ($12.51) |
| JEREMY FOXX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.977587569 | $18,596.17 |
| JEREMY FOXX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001972925401) | ($37.53) |
| JEREMY FOXX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02371536763) | ($451.13) |
| JEREMY FOXX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7885393288) | ($15,000.00) |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087425445764 | $267.87 |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.121306727 | $62.58 |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204340483939999 | $3.99 |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4055262676999 | $10.41 |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020372548741 | $1.49 |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.46801478609999 | $0.18 |
| JEREMY FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019896460126 | $0.45 |
| JEREMY FRANCOIS SAMZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20275837681631 | $0.21 |
| JEREMY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055779120735 | $0.11 |
| JEREMY FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043106005737 | $132.47 |
| JEREMY FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.127652504 | $19.97 |
| JEREMY FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055644459385 | $111.24 |
| JEREMY FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17647130898 | $0.18 |
| JEREMY FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8459922349999 | $14.15 |
| JEREMY FREDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07248162848 | $0.09 |
| JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698254195 | $50.00 |
| JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021156007991 | $0.04 |
| JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180012816289999 | $0.05 |
| JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002315719987999 | $0.05 |
| JEREMY FREEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099095716136 | $2.93 |
| JEREMY FREEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019107371881 | $37.28 |
| JEREMY FREEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2705520162 | $8.94 |
| JEREMY FREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098999358) | ($3,336.34) |
| JEREMY FREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1098999358 | $3,336.34 |
| JEREMY FREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (269.679300093) | ($18,486.75) |
| JEREMY FREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 269.679300093 | $18,486.75 |
| JEREMY FREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10989993) | ($3,286.07) |
| JEREMY FREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (269.67930009) | ($18,575.51) |
| JEREMY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006296937530379 | $23.10 |
| JEREMY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015571477381 | $0.02 |
| JEREMY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9021623178 | $3.90 |
| JEREMY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48384349137992 | $46.24 |
| JEREMY FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085569149034 | $25.33 |
| JEREMY FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78150552359999 | $8.78 |
| JEREMY FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4798742279999 | $17.03 |
| JEREMY FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13368178464 | $0.17 |
| JEREMY FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028312940876 | $1.12 |
| JEREMY FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054618675654 | $0.41 |
| JEREMY FROST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0165972) | ($640.74) |
| JEREMY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607115246509199 | $2.40 |
| JEREMY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068508314606 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083978511941 | $0.01 |
| JEREMY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040637744863 | $0.03 |
| JEREMY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031502373405 | $0.01 |
| JEREMY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0110040661341 | $0.01 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040928942212 | $0.12 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062983640004 | $0.07 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020165364093 | $0.00 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007607797677 | $0.00 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055297929902 | $0.00 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028411049712 | $0.00 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000100642675365 | $0.01 |
| JEREMY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000009842832359 | $0.00 |
| JEREMY GABORIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069834618694 | $0.01 |
| JEREMY GABORIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135114677269999 | $0.11 |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004557150297) | ($0.18) |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004557150297 | $0.18 |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05484859299) | ($0.13) |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05484859299 | $0.13 |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009004488057) | ($0.03) |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009004488057 | $0.03 |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004656857453 | $0.00 |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009814288689 | $0.00 |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,280.93901629 | $1,280.94 |
| JEREMY GABRIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004982247054497 | $0.00 |
| JEREMY GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000859381314599999 | $0.00 |
| JEREMY GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093723556351 | $0.01 |
| JEREMY GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0001603528431 | $0.00 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009317549937) | ($32.29) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009317549937 | $32.29 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.600298289) | ($37.60) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.600298289 | $37.60 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (37.600298) | ($37.60) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 3,936.997298 | $2,909.27 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093175) | ($32.29) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ADA | (2,930.0) | ($2,185.95) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,006.997298) | ($639.94) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 5,677.0 | $3,789.49 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (5,677.0) | ($3,586.90) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10,100.0 | $4,151.78 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,100.0) | ($4,345.71) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,300.0 | $13,300.00 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.02) | ($22.02) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,200.0) | ($13,200.00) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 40,301.614931239 | $18,708.47 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 8,607.0 | $3,995.47 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40,303.126196742) | ($18,588.49) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40,303.126196742 | $18,588.49 |
| JEREMY GAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (48,910.126196) | ($22,564.92) |
| JEREMY GAGNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (77.98) | ($77.98) |
| JEREMY GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043952355071809 | $0.17 |
| JEREMY GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053681045288999 | $0.01 |
| JEREMY GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21542796249816 | $0.22 |
| JEREMY GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02285405814097 | $0.01 |
| JEREMY GALE DAMMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237800474 | $0.04 |
| JÉRÉMY GALLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (8.45) | ($97.43) |
| JÉRÉMY GALLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.07842068 | $166.82 |
| JÉRÉMY GALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011401) | ($20.02) |
| JÉRÉMY GALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.992279023) | ($1,740.60) |
| JÉRÉMY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28160623837092 | $2.91 |
| JÉRÉMY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088467424120175 | $20.67 |
| JÉRÉMY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084708196342 | $0.01 |
| JEREMY GANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057187599005 | $16.93 |
| JEREMY GANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021267235995 | $6.29 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,340.124615) | ($265.96) |
| JEREMY GANNUCCI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.085487 | $202.28 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000722203064 | $0.00 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023005426593 | $44.89 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000429263368619999 | $0.00 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7596557091 | $6.94 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.19613205389999 | $2.63 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59240887803 | $6.58 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09089892166 | $0.80 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22190025142527 | $0.05 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026211471482 | $0.00 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89327144553 | $23.12 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0234192390319999 | $2.57 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055280986725 | $0.00 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0106807355160999 | $0.81 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.738238678749999 | $1.14 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109354178622 | $0.78 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102065151331999 | $0.13 |
| JEREMY GANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7200067474 | $2.67 |
| JEREMY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57476597115 | $1.74 |
| JEREMY GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031113893083 | $0.09 |
| JEREMY GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105483417327999 | $2.06 |
| JEREMY GARRETT PRENDIVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013813185187 | $0.02 |
| JEREMY GARRETT PRENDIVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270263693389999 | $52.73 |
| JEREMY GARRETT PRENDIVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11723312833 | $6.67 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (2,747.932007) | ($504.80) |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (71.111949) | ($1,131.77) |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 13.02894931 | $823.69 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.317415) | ($1,117.60) |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (419.263999) | ($218.35) |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.24196298) | ($407.07) |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001470469942 | $0.00 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010121309138 | $0.00 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018902562736 | $0.00 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1104755604303 | $1.55 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4598719970055 | $7.83 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.05304160672137 | $0.39 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008659023099999 | $0.00 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03626847971098 | $3.20 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008609582996287 | $3.20 |
| JÉRÉMY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08079413561 | $4.60 |
| JEREMY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062188183081 | $18.41 |
| JEREMY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065814820655 | $1.28 |
| JEREMY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5665980114 | $3.50 |
| JEREMY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18960211778 | $2.11 |
| JEREMY GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001544391568 | $0.00 |
| JEREMY GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043733042325 | $0.00 |
| JEREMY GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071893954878999 | $0.00 |
| JEREMY GEISEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.159233918) | ($10,766.19) |
| JEREMY GEISEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.159233918 | $10,766.19 |
| JEREMY GEISEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.111240498) | ($93,881.68) |
| JEREMY GEISEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.111240498 | $93,881.68 |
| JEREMY GEISEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.11124) | ($95,032.40) |
| JEREMY GEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008230409535734 | $304.08 |
| JEREMY GEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026458996377296 | $72.07 |
| JEREMY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015914605079999 | $0.47 |
| JEREMY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064163780371 | $0.00 |
| JEREMY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034728706267 | $0.01 |
| JEREMY GEORGES-FILTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000923873227789999 | $0.00 |
| JÉRÉMY GÉRARD MAURICE GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370000866371 | $123.43 |
| JÉRÉMY GÉRARD MAURICE GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090074583744 | $17.56 |
| JÉRÉMY GÉRARD MAURICE GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82759582753 | $9.20 |
| JÉRÉMY GÉRARD MAURICE GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03792073854 | $2.27 |
| JÉRÉMY GÉRARD MAURICE GAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016583841755 | $1.82 |
| JEREMY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003189683859999 | $0.00 |
| JEREMY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030890785903 | $9.14 |
| JEREMY GILDEHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143388980687 | $4.24 |
| JEREMY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.35797191245 | $10.24 |
| JEREMY GINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030060745739 | $8.90 |
| JEREMY GINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90661419389999 | $2.22 |
| JEREMY GINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2991136619999 | $45.30 |
| JEREMY GINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.664105364 | $56.81 |
| JEREMY GIVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (517.216220208) | ($517.22) |
| JEREMY GIVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 517.216220208 | $517.22 |
| JEREMY GIVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREMY GIVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (497.21622) | ($497.22) |
| JEREMY GIVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,555.387668183) | ($3,560.02) |
| JEREMY GIVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,555.387668183 | $3,560.02 |
| JEREMY GIVENS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.388489) | ($20.00) |
| JEREMY GIVENS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,540.999179183) | ($3,531.99) |
| JEREMY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184607997459999 | $0.55 |
| JEREMY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7466811670468 | $0.75 |
| JEREMY GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.88336726148499 | $5.37 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.012988 | $39.39 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.12 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000803 | $31.49 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.228695169 | $132.67 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000967 | $39.05 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000984 | $39.08 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 11.608964722 | $14.63 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 0.004691073153 | $8.93 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 14.718177144 | $16.90 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1.012176 | $15.47 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002132 | $77.53 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 18.499828 | $19.36 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.256692 | $14.20 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000655 | $19.19 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.019169 | $38.60 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.000653 | $19.30 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.118385) | ($57.65) |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (6.166693) | ($62.10) |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005013) | ($149.76) |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021627) | ($43.52) |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.468002) | ($17.46) |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.000337 | $9.73 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.009863 | $19.63 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 6.151092998 | $57.57 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 26.468002 | $15.93 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.119920502 | $43.80 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102672790765999 | $3.03 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080656880009 | $1.53 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15699357677 | $0.82 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23179433713 | $2.51 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021014817198 | $1.16 |
| JEREMY GLENN HEMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000242492527627 | $0.45 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00625 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0062725 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.006425 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.004953) | ($199.98) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 202.135 | $199.98 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.003624) | ($150.09) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 150.639 | $150.09 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.008407 | $350.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.006074) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 250.173 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.004704) | ($199.96) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 199.922 | $199.96 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00585982) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00585982 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.003515) | ($149.96) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 149.647 | $149.96 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.003613) | ($149.97) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 149.42 | $149.97 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.006325 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.006295 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002581 | $100.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0039105 | $150.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.013145 | $500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.85) | ($85.85) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0108856 | $410.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.005105) | ($199.99) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 202.196 | $199.99 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0063) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 249.443 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.005444 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0070875 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.005964 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0045676 | $150.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0048106 | $150.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.008151) | ($249.99) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 249.649 | $249.99 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (108.24) | ($108.24) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.051941) | ($1,593.97) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,582.436 | $1,593.97 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03246831 | $997.07 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1950786762) | ($6,041.91) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1950786762 | $6,041.91 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.227547) | ($7,047.51) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,122.792 | $7,047.51 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,034.785741753) | ($6,034.79) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,034.785741753 | $6,034.79 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7554641673 | $23,397.97 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4159811) | ($13,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4159811 | $13,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3839825588) | ($12,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03164 | $1,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0096451 | $300.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.016575 | $500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.00791 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0084225 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08656242424) | ($2,415.63) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08656242424 | $2,415.63 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009914876256) | ($276.69) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009914876256 | $276.69 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2026685463) | ($5,655.71) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00707 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00699 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007226 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007132 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2430057668) | ($6,813.39) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2430057668 | $6,813.39 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2161569507) | ($6,060.61) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.005232 | $150.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.006536 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0065 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.008228) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 246.396 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.006594) | ($199.98) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 195.786 | $199.98 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.93) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.006893) | ($199.99) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 199.164 | $199.99 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.006935) | ($199.98) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 198.879 | $199.98 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.006619) | ($199.99) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 199.755 | $199.99 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.00869 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.67) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.011472) | ($349.97) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 347.186 | $349.97 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0049335 | $150.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.006898 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0088651 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.008545 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.008243) | ($249.99) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 248.599 | $249.99 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.008228) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 251.441 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.007887) | ($249.98) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 250.289 | $249.98 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.00637) | ($199.98) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 198.962 | $199.98 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.85) | ($85.85) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.007935) | ($249.97) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 247.86 | $249.97 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.006403) | ($199.98) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 198.697 | $199.98 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.006574 | $200.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.9) | ($36.90) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.3839825588 | $11,176.12 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.39511) | ($11,495.73) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,465.47 | $11,495.73 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003437) | ($100.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 99.793 | $100.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.85) | ($85.85) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6215207953 | $18,083.15 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.2026685463 | $5,896.64 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06837691) | ($2,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06837691 | $2,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2591242843) | ($7,575.76) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17417961) | ($5,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17417961 | $5,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.174179) | ($4,999.98) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,006.109 | $4,999.98 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06956561) | ($2,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06956561 | $2,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047) | ($1,352.43) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3095730061) | ($8,907.96) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3095730061 | $8,907.96 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.18) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.05457 | $1,500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03636 | $1,000.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1652377131) | ($4,545.45) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.018435 | $500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0183651 | $500.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.009315 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.009605 | $250.00 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007285089915) | ($14.49) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004369042882) | ($8.69) |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956491919230429 | $35.61 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.847149364306 | $40.85 |
| JEREMY GLENN WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00081312082485 | $0.00 |
| JEREMY GOGGIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1327884464) | ($3,450.51) |
| JEREMY GOGGIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1327884464 | $3,450.51 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599353769065 | $42.03 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8823239039 | $5.69 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044321245907 | $88.04 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.273847411 | $340.27 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26973533618 | $2.38 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4876721022 | $1.68 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3161850315 | $14.75 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7436088648 | $0.07 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058188384292 | $0.44 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.97175841699999 | $1.05 |
| JEREMY GOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.096154397438 | $0.36 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1214 | $5,022.44 |
| JEREMY GOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $406.10 |
| JEREMY GOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 464.0701 | $977.00 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000384909883 | $0.00 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4419318527537 | $0.42 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214048214183 | $47.32 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58105600040102 | $7.46 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032917569375 | $9.74 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79036935014 | $0.92 |
| JEREMY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028840058425 | $56.33 |
| JEREMY GOLESCHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005591706637 2 | $0.17 |
| JEREMY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039311565954 | $0.00 |
| JEREMY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008868153937 8 | $0.03 |
| JEREMY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028022052794 | $0.03 |
| JEREMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.732980250539999 | $0.46 |
| JEREMY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005952066518 1 | $0.00 |
| JEREMY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104000449074 | $2.03 |
| JEREMY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53689560959 | $0.08 |
| JEREMY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057871648892 | $0.00 |
| JEREMY GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47139785918 | $1.48 |
| JEREMY GORNTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,046.066676601) | ($2,046.07) |
| JEREMY GORNTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,046.066676601 | $2,046.07 |
| JEREMY GORNTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY GORNTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0173 | $500.00 |
| JEREMY GORNTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,546.066676) | ($1,546.07) |
| JEREMY GORNTO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0173) | ($505.86) |
| JEREMY GORNTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003322783725) | ($98.29) |
| JEREMY GORNTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003322783725 | $98.29 |
| JEREMY GORNTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.486452334) | ($290.54) |
| JEREMY GORNTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.486452334 | $290.54 |
| JEREMY GORNTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332278) | ($98.47) |
| JEREMY GORNTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (4.48645233) | ($306.26) |
| JEREMY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027967415210164 | $0.97 |
| JEREMY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.200332936944 | $13.20 |
| JEREMY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.308588166 | $16.10 |
| JEREMY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.1109889499999 | $18.91 |
| JEREMY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087615424866 | $0.01 |
| JEREMY GORNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011118274840721 | $0.97 |
| JEREMY GOSTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936888203 | $0.02 |
| JÉRÉMY GOUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18363640255 | $0.21 |
| JEREMY GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160468886988 | $0.47 |
| JEREMY GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000379539286589999 | $0.01 |
| JEREMY GREATHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024234771332999 9 | $0.72 |
| JEREMY GREATHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.051324813 | $302.05 |
| JEREMY GREATHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.60222283119999 | $0.53 |
| JEREMY GREATHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.7143109733 | $4.71 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015690262869099 9 | $0.05 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017500297092 | $0.02 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010697015240 9 | $0.02 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044874176768 | $0.04 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077646401176 | $0.00 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021977983713 | $0.02 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000535620778199999 | $0.00 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013628870525 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059983621675 | $0.00 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021628253779 | $0.00 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022339322331 | $0.01 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000155642740089999 | $0.00 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000099297176703 | $0.00 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00046787190827 | $0.03 |
| JEREMY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000109189180926 | $0.02 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.120137597) | ($40,000.00) |
| JEREMY GREENFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.647722751 | $49,953.79 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005304584268) | ($100.08) |
| JEREMY GREENFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06376326544) | ($1,203.00) |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087409286155 | $264.53 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26745945108 | $0.31 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86885644587 | $1,740.05 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.565306142 | $85.28 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2124202366 | $35.70 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4988794726 | $39.71 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040185459872 | $0.00 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.74742391396 | $54.71 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4920008721 | $32.43 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.32369805719 | $73.36 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0443798384229999 | $0.07 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.13742102884 | $81.09 |
| JEREMY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8912561608 | $1.01 |
| JEREMY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006223287431076 | $0.01 |
| JEREMY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.914916819 | $140.25 |
| JEREMY GREGORY MILOSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JEREMY GREGORY MILOSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JEREMY GREGORY MILOSE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JEREMY GREGORY MILOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.541303146 | $86.54 |
| JEREMY GRELYAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.064332 | $192.82 |
| JEREMY GRELYAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484533 | $192.89 |
| JEREMY GRELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042341522927 | $12.49 |
| JEREMY GRELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190084119 | $37.00 |
| JEREMY GRELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1090494476 | $3.26 |
| JEREMY GRELYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106196509679999 | $0.24 |
| JEREMY GREVEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334071611898625 | $0.39 |
| JEREMY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000682316805 | $0.00 |
| JEREMY GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180057065849999 | $0.53 |
| JEREMY GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.219337214236 | $5.34 |
| JEREMY GROSS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112836928518 | $0.00 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | TAUD | (33,279.37) | ($23,149.13) |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027995784162 | $85.11 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1821823667 | $4.88 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031986567049 | $62.77 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.308799987 | $450.31 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0980730888 | $6.42 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8671828539 | $6.20 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28960251015 | $2.56 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.222410331049999 | $0.76 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.92977459999 | $4.74 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25371446662 | $80.75 |
| JEREMY GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 209.73484412636 | $150.64 |
| JEREMY GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076907614544 | $0.00 |
| JEREMY GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025695706933 | $0.03 |
| JEREMY GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015836700242 | $0.00 |
| JEREMY GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043081335447 | $0.00 |
| JEREMY GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001691824032 | $0.00 |
| JEREMY GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076698158021 | $0.00 |
| JEREMY GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047746994012 | $0.00 |
| JEREMY GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029691764549 | $0.01 |
| JEREMY GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28944604478 | $0.19 |
| JEREMY GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079800053921 | $0.06 |
| JEREMY GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0152058824969999 | $0.02 |
| JEREMY GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.164425398109999 | $0.08 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (289.0) | ($289.00) |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 289.0 | $289.00 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 600.707 | $289.00 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (600.707) | ($289.06) |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571790818169999 | $1.69 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3175762597 | $3.87 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2591026719999 | $18.26 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.608716863 | $14.75 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014552014838 | $0.00 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0585219639 | $0.74 |
| JEREMY GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041855934583 | $0.01 |
| JEREMY GUTIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.69704464931 | $31.57 |
| JEREMY GUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,208.88166554691 | $1,089.65 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011818651228 | $0.00 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000709095889229999 | $0.01 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004465880574 | $0.00 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013188775052 | $0.00 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017694861381 | $0.01 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002149582380 | $0.00 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000711143944069999 | $0.00 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035607335461 | $0.00 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000052448433479 | $0.00 |
| JEREMY GUZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000087434411326 | $0.00 |
| JEREMY H LACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4508139446) | ($1,000.00) |
| JEREMY H LACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4508139446 | $1,000.00 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014656040415 | $442.88 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37836435674 | $771.16 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,397.00317710399 | $1,397.00 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019825320278 | $0.14 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0851864212 | $0.45 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142866084404 | $0.00 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020971793225 | $1.50 |
| JEREMY H LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015648935424 | $0.00 |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (364.687567655) | ($364.69) |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 364.687567655 | $364.69 |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02318606504) | ($674.99) |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02318606504 | $674.99 |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (64.0) | ($64.00) |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (300.68) | ($300.68) |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001807) | ($55.17) |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.138563) | ($0.08) |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.138563 | $0.08 |
| JEREMY HAAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021379) | ($660.85) |
| JEREMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012695950685273 | $4.72 |
| JEREMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.38993371959997 | $2.39 |
| JEREMY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006148811799783 | $0.00 |
| JEREMY HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000918038462 | $0.00 |
| JEREMY HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081759699045 | $0.00 |
| JEREMY HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038497960351 | $0.01 |
| JEREMY HAGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06686897172) | ($2,563.89) |
| JEREMY HAGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06686897172 | $2,563.89 |
| JEREMY HAGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066868) | ($2,568.88) |
| JEREMY HAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (376.205742272) | ($376.21) |
| JEREMY HAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 376.205742272 | $376.21 |
| JEREMY HAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (376.2) | ($376.20) |
| JEREMY HAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0108534 | $376.20 |
| JEREMY HAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01085437) | ($378.00) |
| JEREMY HAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8361537892) | ($1,720.61) |
| JEREMY HAGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8361537892 | $1,720.61 |
| JEREMY HAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.23) |
| JEREMY HAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.826153) | ($1,584.85) |
| JEREMY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002169714354263 | $8.61 |
| JEREMY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421753638067249 | $11.68 |
| JEREMY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65221714967669 | $2.65 |
| JEREMY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.233016995 | $35.07 |
| JEREMY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000892718263429999 | $0.00 |
| JEREMY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1900695821 | $11.36 |
| JEREMY HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015302360455 | $0.00 |
| JEREMY HAIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (361.792889502) | ($288.45) |
| JEREMY HAIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 361.792889502 | $288.45 |
| JEREMY HAIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3562101777) | ($790.29) |
| JEREMY HAIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3562101777 | $790.29 |
| JEREMY HAIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3562101777) | ($749.27) |
| JEREMY HAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014345281078 | $0.42 |
| JEREMY HAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017836271316224 | $4.95 |
| JEREMY HAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08211156788 | $0.08 |
| JEREMY HAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.31955210482429 | $2.73 |
| JEREMY HAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001193481494 | $0.00 |
| JEREMY HAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089488043833 | $0.99 |
| JEREMY HAINES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 294.32999085 | $26.07 |
| JEREMY HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002004493568 | $0.59 |
| JEREMY HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016229846775 | $31.67 |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5651694121) | ($1,531.56) |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18755081) | ($6,794.17) |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000633641858) | ($1.52) |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016274) | ($4.74) |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688653442340489 | $26.92 |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016926707792 | $0.02 |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237407959259558 | $6.90 |
| JEREMY HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046235882645 | $0.05 |
| JEREMY HALICKI-PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042006887353 | $12.43 |
| JEREMY HALICKI-PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003547095681 | $6.92 |
| JEREMY HALISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112017134036 | $226.73 |
| JEREMY HALISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 691.284201411 | $548.03 |
| JEREMY HALISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.76885678 | $1.43 |
| JEREMY HALISKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.91786516874 | $21.54 |
| JEREMY HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,010.0 | $2,010.00 |
| JEREMY HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JEREMY HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JEREMY HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 415.758921947 | $3,334.39 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (514.075581515) | ($3,557.40) |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 514.075581515 | $3,557.40 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02178067922) | ($653.28) |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02178067922 | $653.28 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4982782281) | ($1,023.02) |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4982782281 | $1,023.02 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.645075252) | ($64.15) |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.645075252 | $64.15 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.597167211) | ($277.08) |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.597167211 | $277.08 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (418.544885953) | ($419.50) |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 418.544885953 | $419.50 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (305.030000018) | ($305.03) |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 305.030000018 | $305.03 |
| JEREMY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEREMY HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (514.075581515) | ($3,752.75) |
| JEREMY HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4982782281) | ($1,015.07) |
| JEREMY HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JEREMY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,574.51 | $1,574.51 |
| JEREMY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JEREMY HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.178690385 | $5,348.74 |
| JEREMY HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.178690385) | ($5,348.74) |
| JEREMY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.178690385 | $5,348.74 |
| JEREMY HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20047106) | ($5,791.01) |
| JEREMY HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| JEREMY HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,244.48 | $2,244.48 |
| JEREMY HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEREMY HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.796957984 | $4,027.61 |
| JEREMY HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.796957984) | ($4,027.79) |
| JEREMY HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.796957984 | $4,027.79 |
| JEREMY HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.796957984) | ($4,050.78) |
| JEREMY HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEREMY HALL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| JEREMY HALL | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| JEREMY HALL | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEREMY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020580894597 | $0.61 |
| JEREMY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6528239651 | $9.65 |
| JEREMY HALZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075797223916 | $22.43 |
| JEREMY HALZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014540473401 | $28.37 |
| JEREMY HALZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26640026846 | $0.19 |
| JEREMY HALZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24663557266 | $0.01 |
| JEREMY HALZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001784623876 | $0.00 |
| JEREMY HALZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110980198795 | $0.06 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00456722 | $126.55 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00587528795) | ($167.19) |
| JEREMY HAMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00587528795 | $167.19 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.009170553113) | ($269.07) |
| JEREMY HAMERMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000298278859) | ($8.90) |
| JEREMY HAMERMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000197) | ($0.06) |
| JEREMY HAMERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0337203889) | ($600.00) |
| JEREMY HAMERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03172820065 | $564.55 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.009170553113 | $163.18 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001019165034) | ($18.13) |
| JEREMY HAMERMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002517789038) | ($4.48) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142666322784 | $4.52 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037380439408 | $7.29 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7681293111 | $10.12 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21128952595 | $2.35 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51539858669999 | $1.76 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046921602322 | $0.52 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060365942012 | $0.05 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0042596238471 | $0.00 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002730773488 | $0.03 |
| JEREMY HAMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.015425865634 | $0.06 |
| JEREMY HAMILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,367.26) |
| JEREMY HAMILL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.5 | $4,367.26 |
| JEREMY HAMILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022994) | ($904.29) |
| JEREMY HAMILL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.022994 | $904.29 |
| JEREMY HAMILL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.5) | ($4,334.82) |
| JEREMY HAMILL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.022994) | ($897.90) |
| JEREMY HAMILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,393.11) |
| JEREMY HAMILL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4 | $11,393.11 |
| JEREMY HAMILL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4) | ($11,240.51) |
| JEREMY HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287593818209999 | $97.11 |
| JEREMY HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22822417148 | $468.55 |
| JEREMY HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042715935926 | $0.03 |
| JEREMY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922941200109999 | $27.32 |
| JEREMY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137448028741 | $0.03 |
| JEREMY HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6217775092 | $1.41 |
| JEREMY HAMPTON MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022805134538 | $0.04 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352839507 | $0.54 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20852471693399 | $1.40 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017472358205 | $0.34 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706108900459999 | $0.07 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006416771123 | $0.01 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43031784902 | $0.43 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0722159006339999 | $0.25 |
| JEREMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044271704179 | $0.00 |
| JEREMY HANNON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (278.49792081) | ($278.50) |
| JEREMY HANNON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 278.49792081 | $278.50 |
| JEREMY HANNON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (278.49) | ($278.49) |
| JEREMY HANNON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0072631 | $278.49 |
| JEREMY HANNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,537.946647369) | ($8,036.20) |
| JEREMY HANNON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,537.946647369 | $8,036.20 |
| JEREMY HANNON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (9,537.946) | ($7,975.25) |
| JEREMY HANNON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.2022998 | $7,975.25 |
| JEREMY HANNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2088062362) | ($8,216.06) |
| JEREMY HANNON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2088062362 | $8,216.06 |
| JEREMY HANNON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.418369) | ($16,487.90) |
| JEREMY HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542555000450999 | $21.77 |
| JEREMY HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9513924610464 | $0.95 |
| JEREMY HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.895648849779 | $18.92 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030104781421 | $91.72 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107633254272 | $0.00 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9600230548 | $0.43 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2398048361 | $5.85 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000439947389319999 | $0.00 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048149420331 | $0.00 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000778770609029999 | $0.00 |
| JEREMY HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000082593728971 | $0.00 |
| JEREMY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031041825834 | $94.66 |
| JEREMY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035419751034 | $69.81 |
| JEREMY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.984108687 | $162.98 |
| JEREMY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062837049975 | $4.60 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028114211247 | $0.01 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078775938367 | $0.01 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005241635369 | $0.01 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00534791620159999 | $0.05 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037255635153 | $0.23 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034588199758 | $0.08 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013374166528 | $0.00 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014280390115 | $0.02 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0100234491359 | $0.03 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.115752173015999 | $0.24 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009792633099 | $0.00 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.102777461229 | $200.58 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089655097332 | $0.00 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059882559462 | $0.00 |
| JEREMY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000031123886779 | $0.00 |
| JEREMY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170138146169999 | $0.13 |
| JEREMY HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01108928 | $349.65 |
| JEREMY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555592812929999 | $18.36 |
| JEREMY HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072137771867 | $0.02 |
| JEREMY HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019881309493 | $0.00 |
| JEREMY HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236031177209999 | $4.61 |
| JEREMY HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191860867 | $0.00 |
| JEREMY HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025835588409 | $0.00 |
| JEREMY HEARFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00086732 | $34.20 |
| JEREMY HEARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954438761959999 | $2.80 |
| JEREMY HEARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039345186898 | $7.68 |
| JEREMY HEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792854882579999 | $23.47 |
| JEREMY HEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.592620181 | $10.78 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001907967954) | ($0.08) |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001907967954 | $0.08 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002660876681 | $0.00 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014593951544 | $0.00 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000171756016 | $0.00 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001614098195 | $0.00 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000020015926187 | $0.00 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010066158094 | $0.00 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000059005416296 | $0.00 |
| JEREMY HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000804525542529999 | $0.00 |
| JEREMY HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006896086444 | $2.04 |
| JEREMY HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.9566746278 | $7.96 |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($14.85) |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $14.85 |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.640158097) | ($485.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.640158097 | $485.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (33.6401) | ($499.86) |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 497.806 | $499.86 |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($14.84) |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $14.84 |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.1348) | ($2.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1.992 | $2.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.865) | ($12.84) |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003371 | $12.84 |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2) | ($0.20) |
| JEREMY HELM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2 | $0.20 |
| JEREMY HELM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JEREMY HELM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JEREMY HELM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | MATIC | 784.31372549 | $830.10 |
| JEREMY HELM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 6.49 | $506.32 |
| JEREMY HELM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (6.49) | ($506.32) |
| JEREMY HELM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 506.538 | $506.32 |
| JEREMY HELM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.03256480396 | $1,131.57 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.49179488) | ($505.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.49179488 | $505.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (45.3258) | ($503.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016256 | $503.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.01625) | ($500.58) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 500.135 | $500.58 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 939.099321656 | $761.47 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (616.834080002) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 616.834080002 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (616.834) | ($501.37) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 501.208 | $501.37 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 947.867298578 | $770.44 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.538357567) | ($128.77) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.538357567 | $128.77 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (11.7046) | ($130.63) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 129.207 | $130.63 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (445.533207716) | ($361.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 445.533207716 | $361.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (445.533) | ($361.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 360.957 | $361.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.23416401) | ($1.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.23416401 | $1.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.8) | ($2.28) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.8 | $2.28 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (4.0) | ($3.25) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.22 | $3.25 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,462.409652114 | $912.27 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,462.557204282) | ($912.36) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,462.557204282 | $912.36 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,462.553) | ($908.20) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 898.153 | $908.20 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 2,025.218076 | $1,300.64 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,712.803) | ($1,100.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,102.792 | $1,100.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (149.481) | ($96.78) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 96.191 | $96.78 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (2.0) | ($1.29) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1.287 | $1.29 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (2.0) | ($1.29) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1.283 | $1.29 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.128896277 | $4,931.11 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (158.816) | ($100.50) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 100.339 | $100.50 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 16.10986 | $1,072.82 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (5.99684) | ($399.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 395.035 | $399.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.06011) | ($4.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.953 | $4.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0353113579 | $1,102.16 |
| JEREMY HELM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.181762066) | ($4,891.99) |
| JEREMY HELM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.181762066 | $4,891.99 |
| JEREMY HELM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.181321) | ($4,891.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,831.721 | $4,891.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (10.05087) | ($634.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 618.651 | $634.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,031.445184557) | ($1,118.49) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,031.445184557 | $1,118.49 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,028.94) | ($1,117.11) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,138.994 | $1,117.11 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04371505073 | $1,179.54 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2299338782 | $6,204.21 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.036093265 | $973.89 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3098) | ($8,449.80) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3098 | $8,449.80 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.310143) | ($8,275.07) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,083.784 | $8,275.07 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,580.60) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06 | $1,580.60 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.06) | ($1,577.04) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,548.015 | $1,577.04 |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (221.0) | ($221.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0084422 | $221.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.992663211 | $29,332.94 |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05971972) | ($1,760.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05971972 | $1,760.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06841909) | ($2,015.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06841909 | $2,015.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40804646) | ($12,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40804646 | $12,000.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.06709886218) | ($2,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.06709886218) | ($2,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.06726981275) | ($2,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.06726981275) | ($2,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.06724271257) | ($2,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.06724271257) | ($2,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.06722521373) | ($2,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY HELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.06717120699) | ($2,000.00) |
| JEREMY HELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JEREMY HELM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.010247 | $20.00 |
| JEREMY HELM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.010152 | $300.00 |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.06717120699 | $1,384.84 |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.06724271257 | $1,384.39 |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.06726981275 | $1,385.09 |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.06726981275 | $1,391.12 |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.06724271257 | $1,390.56 |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.06722521373 | $1,390.20 |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.06709886218 | $1,387.59 |
| JEREMY HELM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 320.791952 | $320.79 |
| JEREMY HELM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY HELM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06709886218 | $1,267.97 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265897127363 | $69.48 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282382009144119 | $0.77 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034318856762 | $0.03 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.462932418953 | $4.55 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101236167855557 | $0.00 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614935719358769 | $10.19 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00331754476089999 | $0.00 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000206871200949999 | $0.00 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00784441775546 | $0.01 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699000095101 | $20.69 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359310147289999 | $7.01 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039829730984 | $0.00 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022625190787 | $0.00 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00336142929938 | $0.00 |
| JEREMY HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148161548798999 | $5.86 |
| JEREMY HEMERYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5952244456 | $1.23 |
| JEREMY HEMERYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.470736246 | $2.47 |
| JEREMY HEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82506325792999 | $3.87 |
| JEREMY HEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00664719946869999 | $0.40 |
| JEREMY HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151122409881 | $44.73 |
| JEREMY HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262189550829999 | $0.05 |
| JEREMY HENGRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022987357985 | $0.00 |
| JEREMY HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JEREMY HERBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 3.91 | $290.71 |
| JEREMY HERBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 5.10224441 | $293.69 |
| JEREMY HERBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.44411726 | $1,199.52 |
| JEREMY HERBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,851.028412) | ($2,851.03) |
| JEREMY HERBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 20.38270353 | $213.81 |
| JEREMY HERBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2584663 | $528.90 |
| JEREMY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001905297969 | $0.04 |
| JEREMY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54931726022 | $1.67 |
| JEREMY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021503438982 | $39.09 |
| JEREMY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24697913188 | $2.03 |
| JEREMY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.691210704602 | $18.69 |
| JEREMY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156930062863 | $5.21 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02203139478) | ($63.44) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02203139478 | $63.44 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128854554) | ($51.26) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128854554 | $51.26 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001288) | ($50.83) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.0174 | $50.83 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.191410316) | ($309.79) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.191410316 | $309.79 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (3.19141) | ($310.16) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0078667 | $310.16 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.007867) | ($309.30) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.106637 | $309.30 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.560592091) | ($23.82) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.560592091 | $23.82 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.113565182) | ($124.11) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.113565182 | $124.11 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.100666062) | ($84.60) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.100666062 | $84.60 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (109.484385675) | ($109.48) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 109.484385675 | $109.48 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (19.554) | ($23.27) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0005944 | $23.27 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (5.1002) | ($84.46) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.02931 | $84.46 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (149.11) | ($149.11) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.052044 | $149.11 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000594) | ($23.31) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.008077 | $23.31 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (103.383506487) | ($575.74) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 103.383506487 | $575.74 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (103.383) | ($575.74) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 569.64 | $575.74 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (569.64) | ($569.64) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.199027 | $569.64 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (109.48) | ($109.48) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.434524) | ($1,229.69) |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000384745428882 | $0.15 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000624293383527 | $0.19 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5329928545477 | $0.53 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0708391892096999 | $0.09 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02576183786818 | $0.46 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4386930345748 | $0.44 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8022906880109 | $4.49 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00997254346572999 | $1.00 |
| JEREMY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000018490095845 | $0.00 |
| JEREMY HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.700870884) | ($51,289.76) |
| JEREMY HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.700870884 | $51,289.76 |
| JEREMY HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.70087) | ($49,490.21) |
| JEREMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055049241424744 | $203.34 |
| JEREMY HERTECANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027195455089 | $0.00 |
| JEREMY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129394735856 | $0.38 |
| JEREMY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3336928102 | $1.14 |
| JEREMY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131957802837 | $1.45 |
| JEREMY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00502879771609999 | $0.38 |
| JEREMY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006108574752 | $0.44 |
| JEREMY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000676954774489999 | $0.00 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043444930458 | $133.53 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033233917418 | $65.33 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060003051932 | $0.00 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043700164177 | $0.00 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034810418711 | $0.26 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76081923235 | $0.37 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071444721104 | $0.51 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062059368419 | $0.00 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00298368665859999 | $0.32 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0124067313119 | $0.04 |
| JEREMY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00042273491251 | $0.03 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002514 | $10.00 |
| JEREMY HIGGINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (588.690328863) | ($588.69) |
| JEREMY HIGGINS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 588.690328863 | $588.69 |
| JEREMY HIGGINS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (588.690328) | ($588.69) |
| JEREMY HIGGINS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002514) | ($7.48) |
| JEREMY HIGGINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1593727) | ($5,000.00) |
| JEREMY HIGGINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1593727 | $5,000.00 |
| JEREMY HIGGINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1593727) | ($4,861.35) |
| JEREMY HIGGINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1594863156) | ($4,783.31) |
| JEREMY HIGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1594863156 | $4,783.31 |
| JEREMY HIGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15948631) | ($4,797.97) |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021329911955898 | $73.78 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.80647362423989 | $5.81 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0182765504429999 | $0.01 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.95404714249999 | $3.11 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001108503038 | $0.01 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025277684361 | $0.00 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015357585659 | $0.00 |
| JEREMY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020836544103 | $0.00 |
| JEREMY HIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (42.478395691) | ($5.21) |
| JEREMY HIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 42.478395691 | $5.21 |
| JEREMY HIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.555804743) | ($0.92) |
| JEREMY HIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.555804743 | $0.92 |
| JEREMY HIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XLM | (42.4783956) | ($6.01) |
| JEREMY HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014873564703668 | $0.01 |
| JEREMY HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05814798147711 | $0.01 |
| JEREMY HINSKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074163687113 | $21.95 |
| JEREMY HINSKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5294737076 | $0.39 |
| JEREMY HIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01970244065728 | $0.02 |
| JEREMY HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.021436 | $602.57 |
| JEREMY HOANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53140257) | ($16,000.00) |
| JEREMY HOANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53140257 | $16,000.00 |
| JEREMY HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| JEREMY HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| JEREMY HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55147357) | ($16,163.69) |
| JEREMY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071080559742 | $230.44 |
| JEREMY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4875638671 | $11.91 |
| JEREMY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028072543512 | $0.83 |
| JEREMY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863027600319999 | $173.78 |
| JEREMY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0254928510709999 | $0.03 |
| JEREMY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.800608863 | $20.45 |
| JEREMY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146216642942 | $0.43 |
| JEREMY HOLLENBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017467931676 | $0.00 |
| JEREMY HOLLENBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.614960646 | $13.96 |
| JEREMY HOLLENBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.741811829369999 | $8.24 |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7825388757) | ($59.55) |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7825388757 | $59.55 |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7950975733) | ($79.68) |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7950975733 | $79.68 |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7825388757) | ($59.29) |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.795097573) | ($79.33) |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011865773276 | $0.00 |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359857245619999 | $0.01 |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011714415037127 | $0.12 |
| JEREMY HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012674465221588 | $0.10 |
| JEREMY HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088675568503 | $26.25 |
| JEREMY HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073576085049 | $14.36 |
| JEREMY HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40925928185 | $4.55 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142771066164999 | $42.26 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518375780189999 | $103.22 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041963196705 | $0.00 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4942106328 | $4.36 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9309734719 | $3.10 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75547396019 | $8.40 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111000659503 | $6.64 |
| JEREMY HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1167734397 | $6.65 |
| JEREMY HOUSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (397.193972282) | ($381.40) |
| JEREMY HOUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 397.193972282 | $381.40 |
| JEREMY HOUSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.335931437) | ($249.34) |
| JEREMY HOUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.335931437 | $249.34 |
| JEREMY HOUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (397.193972) | ($381.64) |
| JEREMY HOUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (249.335931) | ($249.34) |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2616098421) | ($7,658.10) |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2616098421 | $7,658.10 |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.140020142) | ($1,906.31) |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.140020142 | $1,906.31 |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.261609) | ($7,661.10) |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.14002) | ($1,907.41) |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.044825358) | ($177.08) |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.044825358 | $177.08 |
| JEREMY HOUSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.044825) | ($177.09) |
| JEREMY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189816698685239 | $64.92 |
| JEREMY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011230375876427 | $25.94 |
| JEREMY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3752918597757 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.344313908699299 | $0.33 |
| JEREMY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00291011323367294 | $0.77 |
| JEREMY HOVDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022392534683 | $6.63 |
| JEREMY HOVDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589138627239999 | $11.50 |
| JEREMY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122525441405 | $0.14 |
| JEREMY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220516977339999 | $6.53 |
| JEREMY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038174387722 | $0.01 |
| JEREMY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013297914626 | $0.01 |
| JEREMY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01062226829999 | $1.26 |
| JEREMY HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372223315159999 | $11.02 |
| JEREMY HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.881343169999 | $82.35 |
| JEREMY HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.853406979 | $1.16 |
| JEREMY HU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.89024481 | $8,744.65 |
| JEREMY HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4596038006) | ($0.98) |
| JEREMY HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JEREMY HU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | USDC | 5,000.0 | $5,000.00 |
| JEREMY HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (3.888336176) | ($11,600.00) |
| JEREMY HU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,900.0 | $2,900.00 |
| JEREMY HU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.096508334) | ($2.30) |
| JEREMY HU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEREMY HU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.12) | ($12.12) |
| JEREMY HU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| JEREMY HU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.888336176 | $4,366.36 |
| JEREMY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082133892949 | $24.31 |
| JEREMY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890280931 | $1.05 |
| JEREMY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01846185558829 | $31.16 |
| JEREMY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.4496287647 | $78.45 |
| JEREMY HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00353472 | $139.60 |
| JEREMY HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001256249843) | ($5.00) |
| JEREMY HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001302096623) | ($5.00) |
| JEREMY HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (213.1837504) | ($213.18) |
| JEREMY HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 213.1837504 | $213.18 |
| JEREMY HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0001256249843 | $5.00 |
| JEREMY HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0001302096623 | $5.00 |
| JEREMY HUANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05092991352) | ($100.00) |
| JEREMY HUANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05092991352 | $100.00 |
| JEREMY HUANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05092991352) | ($100.08) |
| JEREMY HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| JEREMY HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| JEREMY HUANG | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| JEREMY HUANG | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| JEREMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002012975551 | $60.44 |
| JEREMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060468804579 | $121.29 |
| JEREMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25027854199999 | $1.41 |
| JEREMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7135243348636 | $0.71 |
| JEREMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058886091959 | $2.33 |
| JEREMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.076495861594 | $0.12 |
| JEREMY HUBERLANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.00770382) | ($14,285.99) |
| JEREMY HUBERLANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (151.587831253) | ($2,694.53) |
| JEREMY HUBERLANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25218512) | ($9,881.84) |
| JEREMY HUBERLANT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 16,958.038493 | $16,958.04 |
| JEREMY HUBERLANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,958.03) | ($6,958.03) |
| JEREMY HUBERLANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.008493) | ($10,000.01) |
| JEREMY HUBERLANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (3,362.6199) | ($2,197.45) |
| JEREMY HUBERLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.438239362538 | $219.17 |
| JEREMY HUBERLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614510710203299 | $11.03 |
| JEREMY HUBERLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086990297 | $0.00 |
| JEREMY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033972206775 | $0.00 |
| JEREMY HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027648434629 | $84.02 |
| JEREMY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5637792536999 | $20.11 |
| JEREMY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.11918590979999 | $23.55 |
| JEREMY HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019205031747 | $0.01 |
| JEREMY HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152895352559999 | $0.02 |
| JEREMY HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000252413461109999 | $0.00 |
| JEREMY HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017288755531 | $0.02 |
| JEREMY HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00357610069439999 | $0.00 |
| JEREMY HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00200329962629999 | $0.01 |
| JEREMY HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000107568768831 | $0.00 |
| JEREMY HULSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000966771967 | $0.00 |
| JEREMY HULSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042529438431 | $0.01 |
| JEREMY HUMENIK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 101.0 | $126.47 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1839286388 | $551.33 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00789511 | $23.89 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.09942046551 | $288.17 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003103676669) | ($7.50) |
| JEREMY HUMPHREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.09873149525 | $215.98 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.0988141515 | $198.00 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004189060944) | ($7.50) |
| JEREMY HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2730293591) | ($400.00) |
| JEREMY HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2730293591 | $400.00 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5565022666) | ($815.12) |
| JEREMY HUMPHREY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.09809138396 | $107.12 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETH | 0.09914727298 | $121.29 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00641456771) | ($7.63) |
| JEREMY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131996699016243 | $50.47 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102485475503 | $20.71 |
| JEREMY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019797403666 | $0.02 |
| JEREMY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24020232213 | $1.19 |
| JEREMY HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048683512267 | $14.41 |
| JEREMY HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250830028029999 | $0.00 |
| JEREMY HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665580684433 | $12.99 |
| JEREMY HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8730886008 | $5.20 |
| JEREMY HURPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118841232348 | $0.35 |
| JEREMY HURPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065100789101 | $0.00 |
| JEREMY IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000585009913535 | $0.02 |
| JEREMY IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079456175915 | $0.02 |
| JEREMY IBARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008467935392) | ($232.76) |
| JEREMY IBARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008467935392 | $232.76 |
| JEREMY IBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912392289265599 | $3.03 |
| JEREMY IDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134695662781 | $0.40 |
| JEREMY IDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7564672221 | $1.73 |
| JEREMY IDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.63426412259999 | $0.24 |
| JEREMY INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092837851923 | $27.48 |
| JEREMY INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2490751560435 | $12.71 |
| JEREMY INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031787648213 | $0.00 |
| JEREMY INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029787092393 | $0.00 |
| JEREMY J GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014634369623 | $0.00 |
| JEREMY J GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056046721831 | $0.07 |
| JEREMY J GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00251966478149999 | $0.00 |
| JEREMY J GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 104.347197579 | $4.25 |
| JEREMY J GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043889715659 | $0.00 |
| JEREMY J HOFFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217550160679999 | $0.04 |
| JEREMY J KACHEJIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (97.540219912) | ($614.50) |
| JEREMY J KACHEJIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 97.540219912 | $614.50 |
| JEREMY J KACHEJIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (97.307422) | ($335.07) |
| JEREMY J KACHEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267041711 | $50.00 |
| JEREMY J KACHEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002132804346 | $0.04 |
| JEREMY J KACHEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6517539108885 | $3.67 |
| JEREMY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004949506769 | $1.46 |
| JEREMY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034070572354 | $0.66 |
| JEREMY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057080823162 | $0.17 |
| JEREMY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028661604952 | $0.00 |
| JEREMY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7475598492 | $5.75 |
| JEREMY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043505054513 | $0.00 |
| JEREMY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027054414047 | $0.29 |
| JEREMY JACOT DESCOMBES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (324.29) | ($324.29) |
| JEREMY JACOT DESCOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12313018596399 | $7.05 |
| JEREMY JAECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543050985559999 | $16.07 |
| JEREMY JAGELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,557.44 |
| JEREMY JAGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104786885267 | $88.89 |
| JEREMY JAGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022710820157 | $43.72 |
| JEREMY JAGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001916531084 | $0.00 |
| JEREMY JAGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.633795126559999 | $0.09 |
| JEREMY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042730411394 | $0.82 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1252 | $5,015.39 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (82.536976466) | ($6,290.14) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 82.536976466 | $6,290.14 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5129178199) | ($20,842.93) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5129178199 | $20,842.93 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.935138625) | ($5,832.57) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.935138625 | $5,832.57 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,112.953060848) | ($21,112.95) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,112.953060848 | $21,112.95 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,005.073664732) | ($1,005.07) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,005.073664732 | $1,005.07 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.567896047) | ($5,262.36) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.567896047 | $5,262.36 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51291781) | ($20,376.72) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.935138625) | ($5,739.28) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (82.536976466) | ($6,109.28) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (51.567896047) | ($5,287.45) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (21,112.95306) | ($21,112.95) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,005.073664) | ($1,005.07) |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842707508658 | $33.98 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003939514716798 | $11.88 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.6579249691 | $56.66 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.697248885414 | $2.70 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7931686321 | $12.96 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10790603224777 | $11.02 |
| JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18007777604073 | $13.84 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01597006 | $618.04 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00832406 | $262.57 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032572103662 | $99.44 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17602645769 | $357.86 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1020594336 | $1.95 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22314530227 | $1.97 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061946271368 | $4.53 |
| JEREMY JAMES ROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032165127444 | $1.92 |
| JEREMY JAMIESON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.713252) | ($2,209.39) |
| JEREMY JAMIESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (79.527357144) | ($657.66) |
| JEREMY JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002423653042 | $0.00 |
| JEREMY JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057886544992 | $0.01 |
| JEREMY JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135219176255009 | $4.08 |
| JEREMY JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2125658108386 | $15.38 |
| JEREMY JARMUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261220874759999 | $0.77 |
| JEREMY JARMUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026933255211 | $0.01 |
| JEREMY JARMUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022360121132 | $0.00 |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29841) | ($11,693.50) |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29841 | $11,693.50 |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000128) | ($5.01) |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000128 | $5.01 |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7094992342) | ($19,983.89) |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7094992342 | $19,983.89 |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008037) | ($28,694.23) |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.084512713) | ($27,389.68) |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.084512713 | $27,389.68 |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.084512) | ($27,377.12) |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044322819607405 | $172.88 |
| JEREMY JASON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06442991611724 | $176.50 |
| JEREMY JAVIER ROMERO VICENTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (401.565605) | ($401.57) |
| JEREMY JAVIER ROMERO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001221806808 | $50.00 |
| JEREMY JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091267593629 | $0.01 |
| JEREMY JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013963501081 | $0.00 |
| JEREMY JIA JIAN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58271773) | ($17,166.28) |
| JEREMY JIA JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034044130526888 | $119.05 |
| JEREMY JIA JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099765819469 | $200.82 |
| JEREMY JIAN YUN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 147.585711 | $91.81 |
| JEREMY JIAN YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078167228042 | $0.01 |
| JEREMY JIAN YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023707576661 | $0.26 |
| JEREMY JIAN YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69039149135 | $0.28 |
| JEREMY JIAN YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00140754594691 | $0.45 |
| JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,817.47) |
| JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.367278383) | ($9,681.96) |
| JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175) | ($50.20) |
| JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50112819) | ($14,271.36) |
| JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032047782385508 | $110.16 |
| JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4016397325 | $1.60 |
| JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06902504397498 | $170.61 |
| JEREMY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.92612158259999 | $69.97 |
| JEREMY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44506651743 | $0.45 |
| JEREMY JOHN MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEREMY JOHN MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022578421779 | $0.04 |
| JEREMY JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.708973608 | $112.71 |
| JEREMY JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.86131410839999 | $26.10 |
| JEREMY JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 328.900480877 | $328.90 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,380.911194655) | ($10,380.91) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,380.911194655 | $10,380.91 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.281617062) | ($36,420.67) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.281617062 | $36,420.67 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00095707 | $28.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.111672966) | ($13.11) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.111672966 | $13.11 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,374.02) | ($10,374.02) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (45,346.806568221) | ($45,346.81) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 45,346.806568221 | $45,346.81 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006532840178) | ($19.47) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006532840178 | $19.47 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (45,296.8) | ($45,296.80) |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405448490145178 | $154.03 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.7256778950729 | $67.73 |
| JEREMY JOHN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 468.43316501345 | $468.43 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,028.35) |
| JEREMY JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04) | ($2,940.25) |
| JEREMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,708.496534 | $2,708.50 |
| JEREMY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,082.00209 | $1,082.00 |
| JEREMY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.96) |
| JEREMY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203) | ($5,946.07) |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142052720217 | $0.00 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.316280261 | $10.56 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218777503709999 | $70.60 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.793033209026132 | $0.92 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004929154890197 | $14.62 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.1751074548 | $47.18 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032955848697 | $0.00 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063491647195 | $0.00 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001901462017 | $0.00 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000093218668454 | $0.00 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000095473050446 | $0.00 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12199854359999 | $1.49 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001889037781343 | $0.15 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154567497509 | $4.57 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236357665259999 | $4.61 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.650947366219999 | $0.41 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06472467191 | $0.72 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29164709543 | $0.19 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16851465384 | $0.26 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040079300688 | $1.19 |
| JEREMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000135943740061 | $0.00 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.49 | $447.88 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.69816 | $2,088.13 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,963.20 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5135658417) | ($1,000.00) |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5135658417 | $1,000.00 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06953377) | ($2,000.00) |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06953377 | $2,000.00 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($41.17) |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.68) |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.493565) | ($1,015.95) |
| JEREMY JON ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068533) | ($2,029.33) |
| JEREMY JON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246780416408 | $74.58 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465676910706 | $10.49 |
| JEREMY JON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0504919604877 | $2.84 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.092417062) | ($6.53) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.881516588) | ($20.85) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (477.952) | ($1,000.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 998.106 | $1,000.00 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,989.902) | ($4,163.39) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4,157.309 | $4,163.39 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,155.0) | ($5,155.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1421749 | $5,155.00 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($4,078.39) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.49924 | $4,078.39 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($1,999.19) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.055671 | $1,999.19 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($1,999.19) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.74764 | $1,999.19 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($5,992.42) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,962.703 | $5,992.42 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0578 | $2,000.00 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.7849 | $2,000.00 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02984 | $1,000.00 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (963.0) | ($963.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0293041 | $963.00 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (640.509) | ($1,000.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0323514 | $1,000.00 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002759841431) | ($8.70) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008818803652) | ($27.80) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.408650075) | ($33,319.00) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9454042322) | ($1,002.91) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1048243311) | ($111.20) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 39.23967896 | $41,626.33 |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004464100168) | ($8.70) |
| JEREMY JON HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.91804913187 | $330.48 |
| JEREMY JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01580029 | $649.15 |
| JEREMY JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,792.44 |
| JEREMY JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01615048 | $640.25 |
| JEREMY JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($5.86) |
| JEREMY JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,923.127424) | ($1,139.22) |
| JEREMY JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 4.8 | $437.99 |
| JEREMY JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02082522 | $621.88 |
| JEREMY JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02140795 | $626.80 |
| JEREMY JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 2.0257235 | $590.07 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098207902898 | $0.03 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123909628034 | $376.68 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30833795443 | $630.24 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9386911122 | $3.10 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014171464443 | $0.01 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044419209739 | $0.01 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034914985349 | $99.75 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9887749719929 | $59.39 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065789090637 | $131.83 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6154297725 | $1.01 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021283059547 | $0.00 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01394306755433 | $0.82 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.05434186963589 | $2.17 |
| JEREMY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058858243876 | $1.36 |
| JEREMY JORDAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.215233037) | ($11.22) |
| JEREMY JORDAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.215233037 | $11.22 |
| JEREMY JORDAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003101192743) | ($1.25) |
| JEREMY JORDAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003101192743 | $1.25 |
| JEREMY JORDAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (11.215233) | ($11.22) |
| JEREMY JORDAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000031) | ($1.25) |
| JEREMY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031143016016 | $0.00 |
| JEREMY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01585101745001 | $0.02 |
| JEREMY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033559877854 | $0.00 |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.990544907) | ($22,008.85) |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.990544907 | $22,008.85 |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01730366404) | ($519.95) |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01730366404 | $519.95 |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.691924805) | ($68.69) |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.691924805 | $68.69 |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.990544907) | ($21,660.94) |
| JEREMY JOSEPH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01730366) | ($508.95) |
| JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059849160806 | $1.77 |
| JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011481540305323 | $4.13 |
| JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05886203639822 | $157.34 |
| JEREMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5368019074315 | $0.54 |
| JEREMY JOSEPH ESPINOSA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00212955 | $67.17 |
| JEREMY JOSEPH ESPINOSA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00127304 | $40.23 |
| JEREMY JOSEPH ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039951575017 | $1.18 |
| JEREMY JOSEPH PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.184375724199999 | $0.12 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 302.8461 | $632.95 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.32238186 | $1,014.27 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01591947 | $681.83 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01556611 | $636.78 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.52758346 | $215.89 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00163305 | $66.27 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00808235 | $328.07 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01599235 | $624.69 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.22702358 | $570.78 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.582944) | ($3,654.19) |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (319.2963) | ($501.30) |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14956092) | ($4,692.87) |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (4.9188) | ($3.57) |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.974842404 | $5,272.70 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.22967864 | $6,812.50 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.974842995) | ($4,581.59) |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089420014585 | $21.03 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5716318199427 | $35.19 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305988268128599 | $6.24 |
| JEREMY JOSEPH PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00331584953846 | $0.86 |
| JEREMY JOSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (3.892687) | ($1.57) |
| JEREMY JOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024896806555 | $0.00 |
| JEREMY JOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018930797224 | $0.00 |
| JEREMY JOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118400718242 | $2.31 |
| JEREMY JOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00395758256547759 | $0.00 |
| JEREMY JOUFFROY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 256,560.284632 | $256,560.28 |
| JEREMY JOUFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22300280929 | $454.10 |
| JEREMY JOUFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,236.534184309 | $5,236.53 |
| JEREMY JURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027494185539 | $83.54 |
| JEREMY JURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256176202229999 | $0.03 |
| JEREMY KAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028695891626 | $56.03 |
| JEREMY KAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041060381271 | $81.36 |
| JEREMY KAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.520590884 | $13.89 |
| JEREMY KAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65501458618 | $7.28 |
| JEREMY KAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061778126784 | $3.69 |
| JEREMY KAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073420238818 | $2.90 |
| JEREMY KAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17901194708 | $10.19 |
| JEREMY KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139705433374 | $0.41 |
| JEREMY KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.917899668 | $74.46 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.364698635) | ($1,350.00) |
| JEREMY KARL KANNING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.489954513) | ($45,000.00) |
| JEREMY KARL KANNING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 55.536700503 | $54,938.54 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086947028508 | $268.33 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83594918679999 | $3.31 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268690958151999 | $36.30 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.858332298 | $59.35 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 306.87494485 | $192.68 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2148554066 | $19.55 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.842818961 | $112.84 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 65.0835338719999 | $9.51 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031486901816 | $0.02 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2810197552999 | $38.54 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.518179646659999 | $20.50 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04823510428 | $1.62 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.4917088429999 | $12.28 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106991579783 | $7.63 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 31.514504373 | $16.77 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.29566744589 | $30.40 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.055692574729 | $103.75 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.3282539567 | $3.82 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.342282613099999 | $0.86 |
| JEREMY KARL KANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 40.7220020189999 | $54.44 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00353727 | $135.49 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00211225 | $80.91 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1.06 | $18.05 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 9.349398982 | $159.43 |
| JEREMY KARSENTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.01 |
| JEREMY KARSENTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2634369563) | ($471.27) |
| JEREMY KARSENTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (13.731) | ($17.45) |
| JEREMY KARSENTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 17.312 | $17.45 |
| JEREMY KARSENTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (17.31) | ($17.31) |
| JEREMY KARSENTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0005694 | $17.31 |
| JEREMY KARSENTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00740312) | ($225.54) |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530837831977799 | $1.70 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564532491682107 | $0.44 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245874295002459 | $5.78 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000012659983982 | $0.00 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28643522963 | $2.91 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009772763875 | $0.02 |
| JEREMY KARSENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0613576617929999 | $0.00 |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09252993673) | ($161.49) |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09252993673 | $161.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007874070847) | ($22.63) |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007874070847 | $22.63 |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2398358349) | ($0.24) |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2398358349 | $0.24 |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000787) | ($22.61) |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 22.618 | $22.61 |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.092525) | ($161.43) |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 162.19 | $161.43 |
| JEREMY KAUFMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (185.047835) | ($185.05) |
| JEREMY KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006363620118954 | $0.22 |
| JEREMY KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007056863993331 | $1.74 |
| JEREMY KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022515954742096 | $0.00 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (13.54) | ($161.87) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (8.32) | ($18,774.96) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.6098628 | $18,774.96 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.643324) | ($5,094.49) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,034.549 | $5,094.49 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.872270417 | $9,439.21 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (100.0084) | ($806.07) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0285924 | $806.07 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 4,474.0 | $2,053.46 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (4,473.997) | ($2,054.93) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0725682 | $2,054.93 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 41.0 | $18.90 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (41.0) | ($18.83) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18.642 | $18.83 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.431951263) | ($20,090.89) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.381) | ($11,015.90) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,976.093 | $11,015.90 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,033.163636) | ($11,033.16) |
| JEREMY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011587863581 | $348.30 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040109450011 | $0.00 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07277166079658 | $205.22 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0594555480653299 | $0.06 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192350361855899 | $0.00 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9152752595776 | $14.35 |
| JEREMY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.254292661 | $0.62 |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2675603759) | ($477.34) |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2675603759 | $477.34 |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (464.507406211) | ($464.51) |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 464.507406211 | $464.51 |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1080996283) | ($3,134.24) |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1080996283 | $3,134.24 |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2675603759) | ($481.90) |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (464.507406) | ($464.51) |
| JEREMY KEESHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10809962) | ($3,162.35) |
| JEREMY KEESHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008525093585655 | $29.62 |
| JEREMY KEESHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020610533429135 | $5.08 |
| JEREMY KEESHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4026994216279 | $4.40 |
| JEREMY KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159723275715 | $4.73 |
| JEREMY KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4169901249999 | $16.80 |
| JEREMY KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6993376665 | $1.70 |
| JEREMY KELTNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 18.12959471 | $896.38 |
| JEREMY KELTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (4.13255) | ($200.00) |
| JEREMY KELTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0067132 | $200.00 |
| JEREMY KELTNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00655303) | ($190.39) |
| JEREMY KELTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (13.99696) | ($558.53) |
| JEREMY KELTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0185014 | $558.53 |
| JEREMY KELTNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.018661) | ($568.99) |
| JEREMY KELTNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 566.695 | $568.99 |
| JEREMY KELTNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.032 | $57.69 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011797832338 | $3.49 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024802936362 | $4.84 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076373055498 | $0.08 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.96420629549999 | $4.73 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049957521501 | $0.00 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065912786018 | $0.02 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24084419118 | $14.40 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00380994731339999 | $0.09 |
| JEREMY KELTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21269340918 | $0.44 |
| JEREMY KEMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000441096478 | $0.00 |
| JEREMY KEMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091976571503 | $0.00 |
| JEREMY KEMPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200898111089999 | $0.59 |
| JEREMY KEMPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.87211407089999 | $4.87 |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.25 | $423.26 |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | LUNC | (4.941956426) | ($400.00) |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (0.30874) | ($7.45) |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (5.250696426) | ($90.80) |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.250696426 | $90.80 |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618123941735 | $50.16 |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33053688433841 | $0.26 |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5716985972 | $1.57 |
| JEREMY KEN HO LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009294407448221 | $0.06 |
| JEREMY KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375233648019999 | $114.97 |
| JEREMY KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013844689825 | $27.01 |
| JEREMY KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.711395575599999 | $7.91 |
| JEREMY KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15572164917 | $0.16 |
| JEREMY KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.584211158 | $49.83 |
| JEREMY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4479327203 | $46.10 |
| JEREMY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09274969276 | $5.28 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (235.2293) | ($4,168.86) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,150.001 | $4,168.86 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.486166) | ($1,469.25) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,463.187 | $1,469.25 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,542.0) | ($7,542.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,542.0 | $7,542.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,558.0) | ($2,558.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 54.32108 | $2,558.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,195.0) | ($2,195.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 3,364.411 | $2,195.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,425.0) | ($1,425.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,641.818 | $1,425.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,004.0) | ($1,004.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 87.6013 | $1,004.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.152626 | $360.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,543.0) | ($7,543.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,543.0 | $7,543.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,558.0) | ($2,558.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 88.89327 | $2,558.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,195.0) | ($2,195.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 4,666.608 | $2,195.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,425.0) | ($1,425.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 2,509.37 | $1,425.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,004.0) | ($1,004.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 121.4172 | $1,004.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.183719 | $360.00 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,301.444012198) | ($15,301.44) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,301.444012198 | $15,301.44 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06376325698) | ($1.88) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06376325698 | $1.88 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.824447633) | ($1.65) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.824447633 | $1.65 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3667610972) | ($3.08) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3667610972 | $3.08 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.18294415) | ($1.51) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.18294415 | $1.51 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001176890514) | ($3.38) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001176890514 | $3.38 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003693548081) | ($0.72) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003693548081 | $0.72 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000117) | ($3.38) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3.352 | $3.38 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (4,154.012) | ($2,416.65) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,433.215 | $2,416.65 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (8,034.201) | ($3,804.67) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,790.367 | $3,804.67 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.336714) | ($659.06) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 658.679 | $659.06 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (209.1005) | ($1,760.63) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,781.703 | $1,760.63 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (142.96947) | ($4,221.89) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,292.847 | $4,221.89 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.2847) | ($2.40) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2.439 | $2.40 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.30864) | ($9.11) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9.246 | $9.11 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (28,174.29) | ($28,174.29) |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000636403177062999 | $0.02 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000369345718468144 | $1.12 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.79342131533 | $171.79 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81420960468393 | $3.91 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07972154871339 | $2.93 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.367311629663913 | $6.66 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0638259460497442 | $4.97 |
| JEREMY KENT BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001281410359322 | $0.00 |
| JEREMY KENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000954267765339999 | $0.03 |
| JEREMY KENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082542122866 | $0.01 |
| JEREMY KENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055328083819 | $0.01 |
| JEREMY KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.3624833807799 | $74.21 |
| JEREMY KEVIN SCHWEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029313896162259 | $0.00 |
| JEREMY KHOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002957505044 | $0.00 |
| JEREMY KING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2018163559) | ($366.37) |
| JEREMY KING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2018163559 | $366.37 |
| JEREMY KING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.201816356) | ($354.81) |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001485054503071 | $3.71 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038376029719 | $0.34 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010516409361 | $0.75 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009969527599 | $0.00 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014203658097 | $4.20 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7391729042 | $2.05 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017557060883 | $0.03 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30959035051 | $0.31 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108576016499 | $0.96 |
| JEREMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8632911393 | $6.37 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047503537186 | $0.93 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28925439319 | $1.29 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2966394099999 | $20.05 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022983318192 | $0.20 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052569123415 | $0.38 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8371365651 | $9.69 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038952803504 | $0.43 |
| JEREMY KINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009155553978 | $0.07 |
| JEREMY KINTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0768265) | ($66.75) |
| JEREMY KINTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0768265 | $66.75 |
| JEREMY KINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0768265) | ($57.33) |
| JEREMY KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071331363655 | $0.01 |
| JEREMY KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8082431456 | $1.43 |
| JEREMY KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0453068894 | $3.17 |
| JEREMY KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144256668238316 | $0.79 |
| JEREMY KINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000051130222831 | $0.00 |
| JEREMY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018466654444 | $0.55 |
| JEREMY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151108794799999 | $0.02 |
| JEREMY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.947198989 | $0.85 |
| JEREMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012993886639 | $0.00 |
| JEREMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162577904389699 | $0.01 |
| JEREMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054413009823 | $0.00 |
| JEREMY KLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153362969565 | $0.45 |
| JEREMY KLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.442652926999 | $165.44 |
| JEREMY KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329740131246852 | $0.38 |
| JEREMY KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.48526038093 | $250.48 |
| JEREMY KNOCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017938833704 | $0.02 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 925.0 | $925.00 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.472555637) | ($89,239.93) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.472555637 | $89,239.93 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13,043.684361836) | ($13,043.68) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13,043.684361836 | $13,043.68 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006203040207) | ($24.68) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006203040207 | $24.68 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (40.893865007) | ($4,215.34) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 40.893865007 | $4,215.34 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (518.08897137) | ($8,791.97) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 518.08897137 | $8,791.97 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,508.683765817) | ($3,809.63) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,508.683765817 | $3,809.63 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.472555637) | ($89,479.70) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13,043.684361) | ($13,043.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY KOENIG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (518.08897137) | ($8,785.22) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (40.893865) | ($4,127.83) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4,508.683765) | ($3,647.17) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006203) | ($24.04) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.330610003) | ($2.59) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.330610003 | $2.59 |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007252387818) | ($0.03) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007252387818 | $0.03 |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8307812807) | ($12.42) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8307812807 | $12.42 |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02928479343) | ($82.93) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02928479343 | $82.93 |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01320562341) | ($1.33) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01320562341 | $1.33 |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.604736699) | ($16.60) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.604736699 | $16.60 |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (0.8307812806) | ($12.44) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16.604737) | ($16.60) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (3.33061) | ($2.59) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02928479343) | ($82.87) |
| JEREMY KOENIG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01320563) | ($1.33) |
| JEREMY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001888302860394 | $0.08 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0899848230788948 | $269.20 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2257143388503 | $9.24 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5488403473043 | $45.41 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.2943947848052 | $51.29 |
| JEREMY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0405615118214826 | $4.34 |
| JEREMY KOHLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003382751118 | $0.00 |
| JEREMY KOHLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112685244446 | $0.00 |
| JEREMY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005774085729999999 | $0.00 |
| JEREMY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000245073407199999 | $0.00 |
| JEREMY KOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75136959398469 | $2.04 |
| JEREMY KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172098888329999 | $0.51 |
| JEREMY KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2984832207 | $8.16 |
| JEREMY KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58002458884 | $6.45 |
| JEREMY KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000054021483575 | $0.00 |
| JEREMY KORTBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078656697845 | $0.23 |
| JEREMY KORTBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.552306386 | $12.33 |
| JEREMY KOUFAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100914928013999 | $309.27 |
| JEREMY KOUFAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049474344023 | $0.06 |
| JEREMY KOUFAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07366452991 | $148.16 |
| JEREMY KOUFAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39303519748 | $0.39 |
| JEREMY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249274189 | $0.51 |
| JEREMY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3741251608 | $2.77 |
| JEREMY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046416048388 | $92.33 |
| JEREMY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.000739282 | $103.06 |
| JEREMY KRENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099727303834 | $0.00 |
| JEREMY KRENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010188964256 | $0.01 |
| JEREMY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054175908237 | $167.16 |
| JEREMY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.489333189 | $18.06 |
| JEREMY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038739240219 | $76.61 |
| JEREMY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.780406198 | $192.78 |
| JEREMY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9627791399 | $27.20 |
| JEREMY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039080408933 | $8.86 |
| JEREMY KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03826446359 | $1.60 |
| JEREMY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003559666153 | $0.01 |
| JEREMY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119458047716 | $0.00 |
| JEREMY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073255234915 | $0.00 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136899740103 | $0.41 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.893706469 | $271.89 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7571368041 | $6.94 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29195242413 | $3.24 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116243037956 | $0.85 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.50573179149999 | $1.20 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00376938535249999 | $0.85 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50849968492 | $0.78 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0114717488429999 | $0.82 |
| JEREMY KULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062926355954 | $0.68 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (645.017668229) | ($337.97) |
| JEREMY KURT THALLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 645.017668229 | $337.97 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.141320055) | ($1.14) |
| JEREMY KURT THALLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.141320055 | $1.14 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (645.017668229) | ($337.33) |
| JEREMY KURT THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079448357988 | $23.52 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6695423192 | $7.85 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074684934614 | $14.55 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014071645361977 | $0.01 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.113123496778 | $7.28 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16751431414 | $1.86 |
| JEREMY KURT THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013963759754 | $0.00 |
| JEREMY L SIPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149699074 | $0.04 |
| JEREMY LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,920.0) | ($8,920.00) |
| JEREMY LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JEREMY LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JEREMY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JEREMY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,303.97) | ($1,303.97) |
| JEREMY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017998) | ($511.85) |
| JEREMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097073488248299 | $3.62 |
| JEREMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84433374135039 | $9.29 |
| JEREMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007026523894 | $1.37 |
| JEREMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.9026465467 | $696.90 |
| JEREMY LAMB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JEREMY LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JEREMY LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEREMY LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003177 | $100.00 |
| JEREMY LAMB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003177) | ($97.04) |
| JEREMY LAMB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009856358735) | ($187.68) |
| JEREMY LAMB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.938762282) | ($75,000.00) |
| JEREMY LAMB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.920775514 | $93,699.02 |
| JEREMY LAMB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1184585592) | ($2,255.63) |
| JEREMY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133841955320361 | $27.87 |
| JEREMY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18330758158 | $0.21 |
| JEREMY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8992291154 | $5.90 |
| JEREMY LAMBERT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124029) | ($47.68) |
| JEREMY LAMBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008731876802) | ($271.56) |
| JEREMY LAMBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008731876802 | $271.56 |
| JEREMY LAMBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.286689841) | ($2,936.55) |
| JEREMY LAMBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.286689841 | $2,936.55 |
| JEREMY LAMBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00873188) | ($267.07) |
| JEREMY LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.286689841) | ($2,461.06) |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008271524728) | ($0.25) |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008271524728 | $0.25 |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001127794502) | ($2.08) |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001127794502 | $2.08 |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001127794502) | ($2.07) |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (559.88108333) | ($1,299.22) |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 559.88108333 | $1,299.22 |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (559.752) | ($1,298.62) |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,289.287 | $1,298.62 |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,289.28) | ($1,289.28) |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.045228 | $1,289.28 |
| JEREMY LAMBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04523627) | ($1,293.89) |
| JEREMY LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251682812774244 | $101.58 |
| JEREMY LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642520343668516 | $17.84 |
| JEREMY LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.9553708294699 | $49.38 |
| JEREMY LAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024244788252999 | $0.00 |
| JEREMY LANZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,386.73) | ($50,386.73) |
| JEREMY LANZON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEREMY LANZON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 117,523.0 | $117,523.00 |
| JEREMY LANZON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEREMY LANZON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (12,500.0) | ($12,500.00) |
| JEREMY LANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,274.5515568649 | $1,274.55 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001987180759) | ($0.61) |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001987180759 | $0.61 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (25.744455642) | ($1.53) |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SGB | 25.744455642 | $1.53 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00182973234) | ($0.03) |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00182973234 | $0.03 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.468736897) | ($31.47) |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.468736897 | $31.47 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.506375357) | ($2.51) |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.506375357 | $2.51 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.09873682278) | ($0.07) |
| JEREMY LARSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.09873682278 | $0.07 |
| JEREMY LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06960839609) | ($2,125.75) |
| JEREMY LARSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06960839609 | $2,125.75 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059036091240971 | $20.38 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000359936703195999 | $0.00 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598300189911 | $0.01 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000110308784805 | $0.00 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0491784245296499 | $0.05 |
| JEREMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0479546158520499 | $0.00 |
| JEREMY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (223.207887435) | ($6,410.53) |
| JEREMY LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 223.207887435 | $6,410.53 |
| JEREMY LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($29.87) |
| JEREMY LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (222.207887) | ($6,646.24) |
| JEREMY LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003752) | ($1.00) |
| JEREMY LAU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003752 | $1.00 |
| JEREMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041764905294 | $125.18 |
| JEREMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027853602413 | $0.00 |
| JEREMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1529230862042 | $73.64 |
| JEREMY LAURENCE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097721670889 | $28.92 |
| JEREMY LAURENCE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081696029753 | $15.70 |
| JEREMY LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001242986557653 | $0.00 |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.311153511) | ($2.91) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00018011 | $7.15 |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009829238313) | ($3.90) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 148.117950809 | $135.15 |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (119.45820771) | ($109.00) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3.665942246) | ($3.35) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.739867149) | ($2.50) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1386414214 | $274.36 |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1194943709) | ($233.28) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007457900549) | ($0.22) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4311287593) | ($525.00) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01303043562) | ($15.87) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003219094736) | ($3.92) |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5378458577 | $654.95 |
| JÉRÉMY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37040145051565 | $0.99 |
| JEREMY LAVERGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (217.923) | ($144.28) |
| JEREMY LAVERGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 142.826 | $144.28 |
| JEREMY LAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2277393864474 | $4.77 |
| JEREMY LAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017449634209 | $0.05 |
| JEREMY LAWRENCE LISTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004983046955) | ($14.57) |
| JEREMY LAWRENCE LISTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004983046955 | $14.57 |
| JEREMY LAWRENCE LISTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00147747113) | ($2.90) |
| JEREMY LAWRENCE LISTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00147747113 | $2.90 |
| JEREMY LAWRENCE LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003430381002589 | $0.12 |
| JEREMY LAWRENCE LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009630000257823 | $0.02 |
| JEREMY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6607589447659 | $0.63 |
| JEREMY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118916447124 | $0.02 |
| JEREMY LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022364275048 | $0.03 |
| JEREMY LEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002476792236 | $7.33 |
| JEREMY LEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018704395138 | $3.65 |
| JEREMY LEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523222579 | $0.36 |
| JEREMY LEBAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY LEBAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (31,480.536911) | ($31,480.54) |
| JEREMY LEBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056149) | ($99.94) |
| JEREMY LEBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.854905214) | ($10,424.30) |
| JEREMY LEBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003187) | ($100.29) |
| JEREMY LEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076297805849 | $22.72 |
| JEREMY LEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0829797127 | $3.57 |
| JEREMY LEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046293001206894 | $111.17 |
| JEREMY LEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.75440022504 | $351.75 |
| JEREMY LEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27966143748 | $0.28 |
| JEREMY LECOCQ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003576) | ($145.35) |
| JEREMY LECOCQ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116838 | $46.76 |
| JEREMY LECOCQ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001239 | $48.91 |
| JEREMY LECOCQ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00110999 | $42.61 |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0011074 | $34.36 |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($126.83) |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00123405 | $37.11 |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00104269 | $31.05 |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102641 | $30.97 |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039) | ($117.47) |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00095281 | $27.27 |
| JEREMY LECOCQ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0010357 | $33.22 |
| JEREMY LECOCQ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00092433 | $27.58 |
| JEREMY LECOCQ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000941) | ($27.99) |
| JEREMY LECOCQ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 34.311 | $27.99 |
| JEREMY LECOCQ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00095918 | $29.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY LECOCQ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00086561 | $24.00 |
| JEREMY LECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.841346263354 | $1.73 |
| JEREMY LECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066035567082 | $0.00 |
| JEREMY LECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023844240199 | $0.00 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02015235 | $804.84 |
| JEREMY LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01111585 | $444.39 |
| JEREMY LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 3.146995 | $339.34 |
| JEREMY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,214.313121) | ($16,000.00) |
| JEREMY LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,214.313121 | $16,000.00 |
| JEREMY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,898.887572306) | ($13,349.45) |
| JEREMY LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,898.887572306 | $13,349.45 |
| JEREMY LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (252.694672) | ($199.40) |
| JEREMY LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (36,860.506021) | ($29,229.39) |
| JEREMY LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2447895539) | ($498.57) |
| JEREMY LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2447895539 | $498.57 |
| JEREMY LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0098086841213) | ($20.07) |
| JEREMY LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2349809127) | ($480.18) |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025953527698 | $78.71 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040121861498 | $79.44 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.58272862319999 | $2.25 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136878005516 | $0.54 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027326807098 | $0.00 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5377335546 | $10.78 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157089210581239 | $4.10 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.9415669083 | $90.88 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023052586888 | $0.68 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043364026894 | $86.08 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49172100553 | $0.07 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059800310796 | $0.05 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0073855841057 | $0.17 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171467498383999 | $50.86 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504493501069999 | $100.60 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.460383144 | $20.98 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5914637325 | $7.72 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53170497835 | $5.91 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073067067251 | $0.65 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030767269472 | $0.70 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67295857357 | $0.32 |
| JEREMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25087733405 | $0.52 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4005398046) | ($1,150.00) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4005398046 | $1,150.00 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4005398046) | ($1,200.53) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4005398046 | $1,200.53 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4006654278) | ($1,200.00) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4006654278 | $1,200.00 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.400665) | ($1,200.00) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,199.711 | $1,200.00 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,199.0) | ($1,199.00) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9888410201) | ($2,500.00) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9888410201 | $2,500.00 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($2,026.01) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.816055371) | ($62,808.10) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.816055371 | $62,808.10 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($63,415.50) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.90571554) | ($63,161.70) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.90571554 | $63,161.70 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (24.9) | ($63,257.91) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.740443712) | ($62,891.50) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.740443712 | $62,891.50 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (24.7) | ($62,786.79) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.740445335) | ($62,889.61) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.740445335 | $62,889.61 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (24.7915) | ($62,905.32) |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.871559633 | $100.00 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3254257853256 | $932.75 |
| JEREMY LEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017508989615 | $0.02 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4795241893 | $1,500.96 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $144.24 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070343) | ($20.00) |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070343 | $20.00 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03279484203) | ($50.00) |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03279484203 | $50.00 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.318561588) | ($3,541.00) |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.318561588 | $3,541.00 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.351356) | ($3,590.33) |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($20.10) |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1113887494) | ($3,182.19) |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1113887494 | $3,182.19 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111389) | ($3,172.19) |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027174713091707 | $84.60 |
| JEREMY LEE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020862907227063 | $46.95 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 468.4948 | $982.90 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (717.5088) | ($1,506.77) |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 523.1107 | $1,104.17 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,246.8517 | $1,042.30 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000751553948449999 | $2.43 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7131578557056 | $16.33 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0221908876129999 | $0.01 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01652614333 | $0.02 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000029735144 | $0.00 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015042568366 | $0.00 |
| JEREMY LEE KUM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018853427849999 | $0.00 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.661326) | ($1,999.12) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0499443 | $1,999.12 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,338.57) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.5 | $4,338.57 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001019844343) | ($0.02) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.001019844343 | $0.02 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,615.0) | ($2,615.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,615.0 | $2,615.00 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 3.865018108 | $11,118.77 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($28.25) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.49) | ($4,175.78) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (68.0) | ($6,135.13) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 68.0 | $6,135.13 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($91.62) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | SOL | (67.0) | ($6,174.59) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,008.715290349) | ($2,008.72) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,008.715290349 | $2,008.72 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,078.66) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $4,078.66 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($203.61) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.9) | ($3,871.90) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2045910225 | $5,945.65 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002144035184) | ($6.24) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 106.272837132 | $5,392.89 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (4,054.967) | ($2,540.02) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,551.349 | $2,540.02 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (62.5) | ($3,106.25) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,117.96 | $3,106.25 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,938.76) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,944.131 | $1,938.76 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 6.103378086 | $11,853.74 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.69) | ($1,340.17) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,348.985 | $1,340.17 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | SOL | 127.388535032 | $6,366.73 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($2,597.24) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0853965 | $2,597.24 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,013.72) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,002.954 | $2,013.72 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (2,130.904) | ($1,400.29) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,407.513 | $1,400.29 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | SOL | 95.831336847 | $5,058.03 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($5,077.80) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 5,113.315 | $5,077.80 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.4014945567 | $12,266.83 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($5,320.69) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 5,284.947 | $5,320.69 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (68.0) | ($3,614.80) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,590.15 | $3,614.80 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.503) | ($3,056.68) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,042.531 | $3,056.68 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2864684578 | $8,715.86 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($51.89) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (99.0) | ($5,048.01) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,079.99) | ($2,079.99) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($2,400.90) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.081228 | $2,400.90 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($2,400.90) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,390.663 | $2,400.90 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,875.98) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,873.403 | $1,875.98 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,875.98) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0632145 | $1,875.98 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.005178) | ($1,819.13) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,808.233 | $1,819.13 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($4,184.81) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,171.774 | $4,184.81 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.2429071123 | $7,426.66 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.1932989691 | $5,913.52 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00923544092399999 | $252.46 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.28771977244 | $100.66 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028226699050385 | $70.59 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.2745499271 | $178.27 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.956140726404 | $52.87 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000470185598516999 | $0.00 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027161985217 | $0.00 |
| JEREMY LEE MABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4714918718 | $305.47 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23.14) | ($23.14) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23.14 | $23.14 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (23.14) | ($23.14) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14,000.0) | ($14,000.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14,000.0 | $14,000.00 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9631922945 | $28,330.37 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (35.74534912) | ($1,052,317.61) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 35.74534912 | $1,052,317.61 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (93.617116996) | ($189,437.98) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 93.617116996 | $189,437.98 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23,366.638594881) | ($23,366.64) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23,366.638594881 | $23,366.64 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23,366.638594) | ($23,366.64) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($513.83) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,219.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001652) | ($49.89) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,148.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,965.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,218.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,342.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,335.18) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,450.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,558.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,922.12) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,208.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,155.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,310.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,904.22) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,451.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,511.74) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,653.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,544.86) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,544.86) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,168.49) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,050.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (93.367116996) | ($191,312.02) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,119.10) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,185.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,505.38) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,962.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,014.78) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,933.00) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,799.58) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,309.64) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,547.43) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,250.25) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,186.31) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,133.76) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,280.49) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,675.91) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74369712) | ($22,630.20) |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0470809978729999 | $1,787.21 |
| JEREMY LEE VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 878.957980243323 | $1,463.34 |
| JEREMY LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005202077731 | $0.00 |
| JEREMY LEFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087411724773 | $17.06 |
| JEREMY LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298500469909999 | $58.40 |
| JEREMY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301386583419999 | $0.89 |
| JEREMY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.18179853 | $13.18 |
| JEREMY LEIGH ZOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291756013 | $50.00 |
| JEREMY LEIGH ZOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28341946514 | $0.33 |
| JEREMY LEIGH ZOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.47558669419999 | $5.07 |
| JEREMY LEIGH ZOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74281208568 | $8.06 |
| JEREMY LEIGH ZOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024591709912 | $1.47 |
| JEREMY LEIGH ZOESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047491588037 | $1.88 |
| JEREMY LEITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015341539654 | $0.00 |
| JEREMY LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034494278075 | $0.00 |
| JEREMY LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132785027696 | $0.39 |
| JEREMY LENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1739384232 | $7.17 |
| JEREMY LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204154952258759 | $0.02 |
| JEREMY LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025437804312 | $0.00 |
| JEREMY LEPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030329442207 | $0.00 |
| JEREMY LEPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049073272744 | $0.00 |
| JEREMY LEPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017431055225 | $5.16 |
| JEREMY LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047513287566 | $14.06 |
| JEREMY LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29504573223 | $1.54 |
| JEREMY LESHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020138954907 | $0.60 |
| JEREMY LESPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,168.543860074) | ($5,000.00) |
| JEREMY LESPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.957131159) | ($8.34) |
| JEREMY LESPI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,544.78512118 | $5,959.92 |
| JEREMY LESPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (215.415029737) | ($150.25) |
| JEREMY LESPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,148.869895474) | ($739.03) |
| JEREMY LESPI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,148.869895474 | $739.03 |
| JEREMY LESPI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,148.869895) | ($731.21) |
| JEREMY LESPI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.867270242) | ($240.87) |
| JEREMY LESPI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.867270242 | $240.87 |
| JEREMY LESPI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004298959377) | ($128.93) |
| JEREMY LESPI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004298959377 | $128.93 |
| JEREMY LESPI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (240.86727) | ($240.87) |
| JEREMY LESPI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00429895) | ($128.81) |
| JEREMY LESPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.913383343) | ($434.78) |
| JEREMY LESPI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.913383343 | $434.78 |
| JEREMY LESPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.00792482) | ($9.85) |
| JEREMY LESPI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.00792482 | $9.85 |
| JEREMY LESPI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.913383343) | ($410.79) |
| JEREMY LESPI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.00792482) | ($9.45) |
| JEREMY LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386092258193882 | $1.32 |
| JEREMY LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040490981379 | $0.01 |
| JEREMY LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4966437532976 | $2.50 |
| JEREMY LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17125949674752 | $0.16 |
| JEREMY LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0605865309209478 | $0.03 |
| JEREMY LESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028442261814044 | $3.70 |
| JEREMY LEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,708.59) | ($2,708.59) |
| JEREMY LEUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,708.59 | $2,708.59 |
| JEREMY LEUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEREMY LEUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,688.59) | ($2,688.59) |
| JEREMY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004764165526 | $14.10 |
| JEREMY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.821537463 | $110.82 |
| JEREMY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.788860715 | $10.93 |
| JEREMY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.38239786469999 | $0.20 |
| JEREMY LEVALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064813415857 | $1.92 |
| JEREMY LEVALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061476606866 | $0.01 |
| JEREMY LEVALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.358719963 | $6.86 |
| JEREMY LEWALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038817360328 | $119.03 |
| JEREMY LEWALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050252974674 | $100.20 |
| JEREMY LEWALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.633827894 | $33.80 |
| JEREMY LEWALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.64550432273 | $98.38 |
| JEREMY LEWALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30065310629 | $11.90 |
| JEREMY LHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052578493585 | $1.56 |
| JEREMY LHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023408527808 | $0.00 |
| JEREMY LHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19368759328 | $0.19 |
| JEREMY LHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028698233797 | $0.03 |
| JEREMY LHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28892595374 | $0.29 |
| JEREMY LHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.049417928887 | $0.08 |
| JEREMY LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (0.159067) | ($1.52) |
| JEREMY LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (32.87791) | ($19.93) |
| JEREMY LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2,091.014347) | ($1,248.92) |
| JEREMY LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.493092) | ($19.83) |
| JEREMY LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (19.910303659) | ($800.20) |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000867816847 | $0.00 |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038522035863 | $0.00 |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090270899494 | $0.01 |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015284818359 | $0.00 |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7730595232128 | $9.61 |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018624680500185 | $0.03 |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.182241886228539 | $12.48 |
| JEREMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015417962266 | $0.00 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006068880399 | $0.23 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45145903002365 | $0.32 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026587920006 | $0.03 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.516933578129 | $2.51 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024817199424 | $7.35 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004470471653 | $0.01 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36069776349 | $0.29 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015876154204 | $0.01 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083235650991 | $0.01 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0046544231279 | $0.11 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117297638544 | $0.23 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154477559939999 | $1.72 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145221447324 | $0.43 |
| JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0959722815319999 | $0.10 |
| JEREMY LIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016656184834 | $0.49 |
| JEREMY LIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.2136422949999 | $63.59 |
| JEREMY LIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.688952576 | $14.87 |
| JEREMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063555007342 | $0.00 |
| JEREMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018739465159 | $0.00 |
| JEREMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034608313322 | $0.02 |
| JEREMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00540858669749999 | $0.00 |
| JEREMY LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050002486953 | $0.00 |
| JEREMY LINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036334722428 | $0.11 |
| JEREMY LINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2276669989999 | $10.49 |
| JEREMY LIONEL NICOLAS RANDRIAMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003624380788999 | $0.00 |
| JEREMY LIONEL NICOLAS RANDRIAMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000011830410641 | $0.00 |
| JEREMY LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078680059928 | $0.23 |
| JEREMY LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010225117724 | $0.00 |
| JEREMY LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| JEREMY LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032478303243 | $0.63 |
| JEREMY LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113832052155 | $0.00 |
| JEREMY LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20269920394 | $0.16 |
| JEREMY LOFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041735964526 | $1.24 |
| JEREMY LOFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036453516021 | $0.00 |
| JÉRÉMY LOÏC PATRICK LE COQ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,058.489028 | $1,058.49 |
| JÉRÉMY LOÏC PATRICK LE COQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718712056 | $50.00 |
| JÉRÉMY LOÏC PATRICK LE COQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5603904116311 | $16.03 |
| JEREMY LOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (674.748498441) | ($310.95) |
| JEREMY LOO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 674.748498441 | $310.95 |
| JEREMY LOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.102279353) | ($557.36) |
| JEREMY LOO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.102279353 | $557.36 |
| JEREMY LOO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.011) | ($0.98) |
| JEREMY LOO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.09127935) | ($447.47) |
| JEREMY LOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| JEREMY LOO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| JEREMY LOO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JEREMY LOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007624586737) | ($7.50) |
| JEREMY LOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2747138601) | ($270.23) |
| JEREMY LOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.149504084) | ($9,000.00) |
| JEREMY LOO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.428598493 | $11,241.85 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006360279774568 | $7.43 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.074808335 | $18.07 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025089239044 | $0.00 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082226563203 | $0.00 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0267578873759999 | $2.94 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0627959117899999 | $4.75 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000521613693959999 | $0.00 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002632184819 | $0.00 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.580386273015701 | $0.39 |
| JEREMY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00463470978646804 | $0.62 |
| JEREMY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150610561027 | $4.46 |
| JEREMY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045718536108 | $0.89 |
| JEREMY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15481541172 | $0.15 |
| JEREMY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097348499945 | $0.00 |
| JEREMY LOPEZ VAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00123619 | $49.60 |
| JEREMY LOPEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146309983579 | $43.30 |
| JEREMY LOPEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036618443593 | $7.13 |
| JEREMY LOPEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021629772082 | $0.02 |
| JEREMY LOPEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9861314902 | $1.87 |
| JEREMY LOUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098650067808 | $0.29 |
| JEREMY LOUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000676391973569999 | $1.32 |
| JEREMY LOUIS PAUL LE BRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.00) |
| JEREMY LOUIS PAUL LE BRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09808231) | ($2,811.10) |
| JEREMY LOUIS PAUL LE BRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010488835497249 | $35.01 |
| JEREMY LOUIS PAUL LE BRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011990231495 | $0.00 |
| JEREMY LOUIS PAUL LE BRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001734103193 | $0.03 |
| JEREMY LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.535087086 | $100.00 |
| JEREMY LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.59357583 | $37.73 |
| JEREMY LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.131461586 | $22.69 |
| JEREMY LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9532997776 | $66.16 |
| JEREMY LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1307809889 | $7.28 |
| JEREMY LOUIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.4482711198 | $21.71 |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.344762242) | ($10,862.10) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.344762242 | $10,862.10 |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5844117012) | ($16,015.34) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5844117012 | $16,015.34 |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.344762) | ($10,769.11) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (108.258566925) | ($1,964.89) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 108.258566925 | $1,964.89 |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (108.25856) | ($1,967.91) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,967.877 | $1,967.91 |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,967.87) | ($1,967.87) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 3,817.401 | $1,967.87 |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,132.194429666) | ($1,097.42) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,132.194429666 | $1,097.42 |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,817.4) | ($1,972.95) |
| JEREMY LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,132.195429) | ($1,101.99) |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036289390050209 | $123.98 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061959251184509 | $144.75 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16401802473199 | $3.16 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014406065826 | $0.01 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2834130928069 | $10.48 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119370843710999 | $0.00 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030449712263 | $0.00 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07361211933979 | $48.48 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000182454037409999 | $0.00 |
| JEREMY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.9168544373 | $12.68 |
| JEREMY LUKE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123119056816999 | $36.44 |
| JEREMY LUKE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273383327249999 | $5.33 |
| JEREMY LUKE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76241209689999 | $3.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY LUKE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5390859316 | $2.22 |
| JEREMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002560416424 | $0.00 |
| JEREMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115410375387 | $0.12 |
| JEREMY LYNN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00020843 | $7.58 |
| JEREMY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022742195763 | $6.73 |
| JEREMY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8675220965 | $6.38 |
| JEREMY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18510176927 | $11.07 |
| JEREMY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028210854334 | $8.35 |
| JEREMY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064561011759 | $12.60 |
| JEREMY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063829355152 | $0.00 |
| JEREMY M WILLARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001231010372) | ($39.06) |
| JEREMY M WILLARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001231010372 | $39.06 |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123101) | ($36.79) |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.685450709) | ($25.51) |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.685450709 | $25.51 |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188.871381499) | ($112.99) |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 188.871381499 | $112.99 |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.314662057) | ($212.16) |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.314662057 | $212.16 |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (2.685450709) | ($25.22) |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (5.314662056) | ($202.78) |
| JEREMY M WILLARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (188.8713815) | ($110.47) |
| JEREMY M WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010733579606731 | $0.37 |
| JEREMY M WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.982435159005 | $1.90 |
| JEREMY M WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031922194781626 | $0.41 |
| JEREMY M WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042749873115018 | $3.06 |
| JÉRÉMY MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045832090575 | $0.00 |
| JÉRÉMY MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020986782336 | $0.02 |
| JÉRÉMY MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077645044834 | $0.00 |
| JÉRÉMY MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013609746662 | $0.00 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 716.3636951 | $141.48 |
| JEREMY MACDONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 118.31089 | $71.98 |
| JEREMY MACDONALD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.77500784 | $67.90 |
| JEREMY MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 175.115374 | $66.39 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032370443265 | $9.58 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124795351587 | $2.44 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3476717676 | $1.07 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30578415623 | $0.19 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15958665834999 | $1.77 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0623100202039999 | $0.55 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5145894656 | $0.21 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4084618916 | $5.34 |
| JEREMY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066201728594 | $0.29 |
| JEREMY MACHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (21.226) | ($9.85) |
| JEREMY MACHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.005758 | $9.85 |
| JEREMY MACHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.038366016) | ($1,743.47) |
| JEREMY MACHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005758) | ($9.69) |
| JEREMY MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202182548531159 | $0.27 |
| JEREMY MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010151016343811 | $23.54 |
| JEREMY MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018365483385 | $5.84 |
| JEREMY MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077812562956 | $0.01 |
| JEREMY MACNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000370281682179999 | $0.00 |
| JEREMY MACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003149307249 | $9.32 |
| JEREMY MACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014463339701 | $2.82 |
| JEREMY MACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7815298305 | $5.51 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.31) | ($927.43) |
| JEREMY MADDUX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.31 | $927.43 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31) | ($920.83) |
| JEREMY MADDUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.025674489) | ($5,093.40) |
| JEREMY MADDUX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.025674489 | $5,093.40 |
| JEREMY MADDUX | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.025674) | ($5,101.53) |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116611398356999 | $0.14 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279056778909979 | $65.78 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1196295409927 | $0.12 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4311880698 | $1.13 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035274284841 | $0.00 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016847625548 | $0.02 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065418530866 | $0.00 |
| JEREMY MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000412882890549999 | $0.04 |
| JEREMY MAEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEREMY MAEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEREMY MAEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEREMY MAEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JEREMY MAEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JEREMY MAEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEREMY MAEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,818.317309221) | ($69,818.32) |
| JEREMY MAEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,818.317309221 | $69,818.32 |
| JEREMY MAEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (69,818.31) | ($69,818.31) |
| JEREMY MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025861921932 | $7.65 |
| JEREMY MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083795156142 | $0.16 |
| JEREMY MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.948465425119 | $449.95 |
| JEREMY MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15616929481 | $0.12 |
| JEREMY MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055857992615 | $0.00 |
| JEREMY MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (554.601800434) | ($554.60) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 554.601800434 | $554.60 |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,284.9086349999 | $20,284.91 |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.34) | ($33.34) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 19.72868131 | $39,763.75 |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.731198222) | ($39,756.59) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.731198222 | $39,756.59 |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01323075407) | ($389.76) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01323075407 | $389.76 |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009583) | ($19.96) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (19.721615222) | ($41,007.73) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01323075) | ($398.89) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (554.6018) | ($554.60) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (251.568635) | ($251.57) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.553130004) | ($175.40) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.553130004 | $175.40 |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.037096068) | ($47.83) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.037096068 | $47.83 |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (274.553130004) | ($175.42) |
| JEREMY MAESTAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.037096068) | ($47.25) |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007643661158199 | $2.81 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173880476042 | $0.04 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4953862790675 | $3.50 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7604388315987 | $2.69 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094663669755 | $0.00 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0071545707641501 | $0.50 |
| JEREMY MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000653100177 | $0.04 |
| JEREMY MAGCALAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038525408894925 | $0.04 |
| JEREMY MAGCALAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001485282406 | $0.00 |
| JEREMY MAGCALAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050245201735385 | $0.05 |
| JEREMY MAGPAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121738830052263 | $0.01 |
| JEREMY MAGPAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000564702345319999 | $0.00 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041318 | $16.93 |
| JEREMY MAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00043521 | $17.18 |
| JEREMY MAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.508) | ($20,004.92) |
| JEREMY MAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.508 | $20,004.92 |
| JEREMY MAH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50843521) | ($20,061.52) |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147569031116 | $4.37 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147568067112 | $4.37 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033987747348 | $111.22 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071591430488 | $13.97 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016671667826 | $0.00 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097207275772 | $0.01 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.313838896 | $1.45 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000355836920619999 | $0.00 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29271859011 | $17.50 |
| JEREMY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115469746931999 | $0.27 |
| JEREMY MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044600275589 | $1.32 |
| JEREMY MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JEREMY MAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002691651698 | $0.11 |
| JEREMY MAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8871238657589 | $1.75 |
| JEREMY MAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001068494783 | $0.00 |
| JEREMY MAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004011802945 | $0.04 |
| JEREMY MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048014486201 | $0.01 |
| JEREMY MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123012147004 | $0.01 |
| JEREMY MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036469095187 | $0.00 |
| JEREMY MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.801258616 | $17.80 |
| JEREMY MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65997397882 | $0.10 |
| JEREMY MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021940356601 | $1.61 |
| JEREMY MANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045758043) | ($4,011.50) |
| JEREMY MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.045758043 | $4,011.50 |
| JEREMY MANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8435048716) | ($23,988.70) |
| JEREMY MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8435048716 | $23,988.70 |
| JEREMY MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.20) |
| JEREMY MANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.833504) | ($23,793.21) |
| JEREMY MANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002064282657) | ($3.70) |
| JEREMY MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002064282657 | $3.70 |
| JEREMY MANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004301805439) | ($13.15) |
| JEREMY MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004301805439 | $13.15 |
| JEREMY MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000431) | ($13.18) |
| JEREMY MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.007424 | $13.18 |
| JEREMY MANN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.18) |
| JEREMY MANN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.045246) | ($3,729.57) |
| JEREMY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295761928497157 | $112.93 |
| JEREMY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104705887063648 | $28.88 |
| JEREMY MANZETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (804.517603804) | ($522.95) |
| JEREMY MANZETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 804.517603804 | $522.95 |
| JEREMY MANZETTI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($8.11) |
| JEREMY MANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010365846301 | $317.32 |
| JEREMY MANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3491099906957 | $9.47 |
| JEREMY MANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002304424565 2 | $0.00 |
| JEREMY MANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139747790619999 | $0.14 |
| JEREMY MANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5550704761 | $1.90 |
| JEREMY MARCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JEREMY MARCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JEREMY MARCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEREMY MARCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,899.55) | ($1,899.55) |
| JEREMY MARCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,899.55 | $1,899.55 |
| JEREMY MARCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.5) | ($90.50) |
| JEREMY MARCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.5 | $90.50 |
| JEREMY MARCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.05) | ($1,990.05) |
| JEREMY MARCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,406.48) | ($1,406.48) |
| JEREMY MARCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,406.48 | $1,406.48 |
| JEREMY MARCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($29.94) |
| JEREMY MARCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $29.94 |
| JEREMY MARCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEREMY MARCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.64) |
| JEREMY MARCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,219.45880757) | ($4,219.46) |
| JEREMY MARCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,219.45880757 | $4,219.46 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110159580027999 | $0.33 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.88951852135 | $86.89 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 988.315434976 | $783.59 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103752403201 | $0.01 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086301054397 | $0.00 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48504440492 | $1.66 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062681956129 | $6.88 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.71067176799 | $0.38 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39328589205 | $0.99 |
| JEREMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.091159837543 | $0.34 |
| JEREMY MARK MURTISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021354134952 | $0.13 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0339825969577 | $788.83 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6490135602 | $1.92 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87462437327 | $1,751.07 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.777910765 | $283.78 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.459638297 | $145.44 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11575282575 | $9.83 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049830893836 | $0.02 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028103849737 | $0.00 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063523937222 | $0.00 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041547708025 | $0.00 |
| JEREMY MARONPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031977164506 | $0.00 |
| JEREMY MARQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176811148559999 | $0.02 |
| JEREMY MARQUISE HAYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001671408798) | ($4.77) |
| JEREMY MARQUISE HAYES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001671408798 | $4.77 |
| JEREMY MARQUISE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005802251910468 | $0.02 |
| JEREMY MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.141338064) | ($10,731.12) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.141338064 | $10,731.12 |
| JEREMY MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.74) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34144842) | ($10,000.00) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34144842 | $10,000.00 |
| JEREMY MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (785.287392839) | ($500.00) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 785.287392839 | $500.00 |
| JEREMY MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,964.24) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (965.171717) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 965.171717 | $500.00 |
| JEREMY MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($197.63) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.941338) | ($7,786.15) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.47) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.14) |
| JEREMY MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.91) |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,078.621836) | ($3,730.37) |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,078.621836 | $3,730.37 |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003806436255) | ($5.77) |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003806436255 | $5.77 |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,502.214396242) | ($2,920.74) |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,502.214396242 | $2,920.74 |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,277.339261) | ($3,331.12) |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8,033.789201) | ($4,225.83) |
| JEREMY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.331215) | ($9,139.88) |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017019516312 | $50.71 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147040529699999 | $2.87 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6385238997 | $3.64 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.754689647 | $2.36 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.342880589029999 | $3.81 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065296898866 | $209.57 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238271841376674 | $66.67 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.52893141265 | $68.91 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.1420979338449 | $38.15 |
| JEREMY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000127948056231 | $0.00 |
| JEREMY MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008636247278 | $0.02 |
| JEREMY MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6877763753 | $1.15 |
| JEREMY MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014643284283 | $0.17 |
| JEREMY MARTIN DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3668810227 | $2.36 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (28.219) | ($17.97) |
| JEREMY MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 18.274 | $17.97 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014333473113 | $0.32 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44298471217086 | $4.04 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105903583795 | $0.11 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8911653599 | $0.89 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042401208658 | $0.00 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013918526847 | $0.00 |
| JEREMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037546007197 | $0.68 |
| JEREMY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160736626365 | $0.48 |
| JEREMY MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.083890304 | $30.19 |
| JEREMY MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.811712949 | $42.66 |
| JEREMY MARZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012375921383 | $0.00 |
| JEREMY MARZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42177651727 | $0.33 |
| JEREMY MARZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000414539416879999 | $0.00 |
| JEREMY MARZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068297178961 | $0.00 |
| JEREMY MASON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| JEREMY MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEREMY MASON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| JEREMY MASON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JEREMY MASON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JEREMY MASON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| JEREMY MASON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JEREMY MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JEREMY MASON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| JEREMY MASON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| JEREMY MASON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.592464188 | $34,928.18 |
| JEREMY MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JEREMY MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JEREMY MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.306177826 | $49,100.83 |
| JEREMY MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JEREMY MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JEREMY MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.631262441 | $34,731.21 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.076669470105 | $2,323.09 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174304184639999 | $0.00 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,963.922102287 | $1,963.92 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016810348673 | $0.50 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7457941062 | $2.35 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000843915682429999 | $2.50 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001767254223 | $3.45 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74603799839999 | $1.75 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3096678324 | $0.82 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0363757962869999 | $0.05 |
| JEREMY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5152137499 | $0.24 |
| JEREMY MATHIEU LE CLEC H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029833331448 | $0.88 |
| JEREMY MATHIEU LE CLEC H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022317902345 | $0.03 |
| JEREMY MATTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JEREMY MATTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.685019) | ($1,677.80) |
| JEREMY MATTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84.0) | ($84.00) |
| JEREMY MATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.430920577175 | $13.62 |
| JEREMY MATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027951035082 | $0.83 |
| JEREMY MATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018852304456 | $0.00 |
| JEREMY MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124003213608 | $0.04 |
| JEREMY MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124817006656999 | $0.00 |
| JEREMY MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031402656361 | $0.06 |
| JEREMY MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13643238579 | $0.14 |
| JEREMY MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083381119722 | $24.68 |
| JEREMY MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071903730939 | $0.01 |
| JEREMY MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101851414998 | $0.08 |
| JEREMY MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6607891061 | $12.51 |
| JEREMY MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18833718973 | $1.16 |
| JEREMY MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014509243121 | $0.00 |
| JEREMY MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000116848782293 | $0.00 |
| JEREMY MAUDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.76) |
| JEREMY MAUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10904837811253 | $0.13 |
| JEREMY MAUGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021665947173 | $0.00 |
| JEREMY MAUGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00605016912079999 | $0.01 |
| JEREMY MAUGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109027901753 | $0.01 |
| JEREMY MAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (133.909975) | ($23.17) |
| JEREMY MAWSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00103401 | $39.77 |
| JEREMY MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000169) | ($5.03) |
| JEREMY MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000335) | ($10.01) |
| JEREMY MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.312346) | ($9,363.83) |
| JEREMY MAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000107) | ($3.09) |
| JEREMY MAWSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.200868) | ($2.20) |
| JEREMY MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013550290616656 | $50.38 |
| JEREMY MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031153081658 | $0.04 |
| JEREMY MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107081389719 | $0.00 |
| JEREMY MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021590927872435 | $0.02 |
| JEREMY MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065787164954 | $0.00 |
| JEREMY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066683146866 | $19.74 |
| JEREMY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015857897044 | $30.94 |
| JEREMY MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016356607136 | $0.05 |
| JEREMY MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030451550602 | $0.04 |
| JEREMY MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7597986622 | $9.43 |
| JEREMY MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129885712906 | $0.13 |
| JEREMY MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00148560113639999 | $0.00 |
| JEREMY MCCARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456715518179999 | $16.09 |
| JEREMY MCCARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5577461274 | $7.22 |
| JEREMY MCCARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058107360654 | $0.20 |
| JEREMY MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017789508101 | $0.53 |
| JEREMY MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4414638763 | $4.44 |
| JEREMY MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5142745375 | $0.95 |
| JEREMY MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22516050356 | $2.50 |
| JEREMY MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00378118498 | $0.15 |
| JEREMY MCGIVERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (135.298) | ($113.30) |
| JEREMY MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92317953364623 | $1.64 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.256208477) | ($53.26) |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.256208477 | $53.26 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.123794 | $287.62 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (15,247.211178662) | ($11,000.00) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (458.550727872) | ($330.82) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (37.813083723) | ($27.28) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 18,333.333333333 | $13,226.46 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (138.546255254) | ($73.46) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 138.546255254 | $73.46 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.123791) | ($260.90) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 258.629 | $260.90 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 485.815 | $250.00 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.46527181 | $974.66 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,444.444444444 | $2,099.01 |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,811.321985606) | ($1,800.00) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (12.598536564) | ($5.95) |
| JEREMY MCHUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (114.717615665) | ($54.18) |
| JEREMY MCHUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| JEREMY MCHUGH | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083153894574 | $2.46 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12803193556041 | $0.13 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.76958178 | $52.87 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.468903887 | $2.46 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2161113389 | $124.65 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068864496663 | $0.61 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8714239194 | $1.30 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5892997602 | $36.18 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2581227786 | $15.43 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9447891327 | $18.12 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.4498321585 | $19.20 |
| JEREMY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.16659181605 | $1.15 |
| JEREMY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135246660776 | $40.03 |
| JEREMY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027148274533 | $0.80 |
| JEREMY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.286982241999 | $358.29 |
| JEREMY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.645781577 | $8.57 |
| JEREMY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6975446439 | $14.99 |
| JEREMY MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438100533 | $0.52 |
| JEREMY MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059402339709 | $11.59 |
| JEREMY MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.228305722 | $32.17 |
| JEREMY MCMARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0181174 | $702.46 |
| JEREMY MCMARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04642378 | $1,796.50 |
| JEREMY MCMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761521842514199 | $20.18 |
| JEREMY MCMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026471428317 | $51.63 |
| JEREMY MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027750941426 | $0.00 |
| JEREMY MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000145249915959999 | $0.00 |
| JEREMY MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016156633343 | $0.02 |
| JEREMY MCPHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.15739235104 | $0.16 |
| JEREMY MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016478245831 | $0.05 |
| JEREMY MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.198700629279 | $134.87 |
| JEREMY MEEKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119668237) | ($48.39) |
| JEREMY MEEKS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119668237 | $48.39 |
| JEREMY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223589900368499 | $0.09 |
| JEREMY MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.244332109 | $26.24 |
| JEREMY MEFFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2201869071) | ($6,348.17) |
| JEREMY MEFFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2201869071 | $6,348.17 |
| JEREMY MEFFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.536337628) | ($2,693.79) |
| JEREMY MEFFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.536337628 | $2,693.79 |
| JEREMY MEFFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.536337628) | ($2,696.09) |
| JEREMY MEFFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003471) | ($100.21) |
| JEREMY MEFFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2167159) | ($6,256.90) |
| JEREMY MEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013208693805687 | $46.67 |
| JEREMY MEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011655651292406 | $28.86 |
| JEREMY MEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14743150389 | $0.12 |
| JEREMY MEGUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010484827469 | $0.35 |
| JEREMY MEGUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419786301397 | $0.29 |
| JEREMY MEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00603125 | $241.61 |
| JEREMY MEIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.762944065) | ($1.05) |
| JEREMY MEIER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.762944065 | $1.05 |
| JEREMY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024080143246 | $57.70 |
| JEREMY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029402426958 | $57.16 |
| JEREMY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045474650123 | $0.05 |
| JEREMY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019339534911824 | $0.02 |
| JEREMY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5497356562 | $32.84 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036289339095 | $10.69 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02750469756 | $53.67 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015580600018 | $0.00 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00319126440839999 | $0.01 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000858249464749999 | $0.00 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250829429719999 | $75.98 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18925292984 | $384.13 |
| JEREMY MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.884043841359999 | $0.88 |
| JEREMY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088161551833 | $2.61 |
| JEREMY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0106017921263 | $0.80 |
| JEREMY MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018310846385 | $0.54 |
| JEREMY MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033159883309 | $65.18 |
| JEREMY MERRILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1104587484) | ($3,355.19) |
| JEREMY MERRILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1104587484 | $3,355.19 |
| JEREMY MERRILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11045874) | ($3,320.79) |
| JEREMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633828046284 | $23.24 |
| JEREMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138926410147 | $27.11 |
| JEREMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.18581558 | $31.07 |
| JEREMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.79203120799999 | $3.64 |
| JEREMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5563352647 | $1.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107270318859 | $6.41 |
| JEREMY METEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907580230117999 | $0.87 |
| JEREMY METZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002613894007 | $0.00 |
| JEREMY METZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021057555961 | $0.00 |
| JEREMY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004761120423 | $0.00 |
| JEREMY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126903726745999 | $0.00 |
| JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.37472259 | $15,199.87 |
| JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.37472259) | ($10,528.96) |
| JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.37472259 | $10,528.96 |
| JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038352605232 | $1,166.75 |
| JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.948331023 | $100.00 |
| JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4621490264 | $2,913.31 |
| JEREMY MICHAEL GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.515191168836 | $166.17 |
| JEREMY MICHAEL HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86829951439 | $0.87 |
| JEREMY MICHAEL SMELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087169686706 | $0.02 |
| JEREMY MICHAEL SMELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018676604112 | $0.00 |
| JEREMY MICHAEL SMELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025653932901 | $0.00 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.019581 | $812.46 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03027525 | $1,088.80 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.155348 | $4,590.38 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.155278 | $318.44 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.026666 | $793.16 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.013205 | $396.30 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046235185712 | $150.99 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.0066417176991 | $48.25 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019529057198 | $45.19 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.61239723249999 | $4.24 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36298832783 | $4.66 |
| JEREMY MICHAEL VERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14524048616 | $1.42 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.3798562 | $40.51 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.3798562) | ($40.19) |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.3798562 | $40.19 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 531.406081 | $530.45 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (531.406081) | ($530.45) |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 531.406081 | $530.45 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001613587872234 | $50.42 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0149042614092 | $102.56 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179782806401999 | $3.46 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016755334566 | $1.23 |
| JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.9043372072 | $0.09 |
| JEREMY MICLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065331417979 | $0.19 |
| JEREMY MICLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150952777668255 | $0.18 |
| JEREMY MIDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018388056193 | $5.44 |
| JEREMY MIDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009269508238 | $0.01 |
| JEREMY MIDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88136311558 | $1.81 |
| JEREMY MIHELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032577750455 | $0.96 |
| JEREMY MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,295.657069387) | ($2,295.66) |
| JEREMY MILLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,295.657069387 | $2,295.66 |
| JEREMY MILLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,295.657069) | ($2,295.66) |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136616490337 | $0.40 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.66882779549999 | $4.67 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025140476475 | $0.01 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111100759289999 | $0.00 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037638017479 | $0.00 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000130006781329 | $0.00 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022153567829 | $0.01 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002761887023 | $0.00 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317292825409999 | $9.39 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.898751233 | $12.70 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224435711269999 | $67.71 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49841587819099 | $4.50 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00402091201349999 | $0.00 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212741566579999 | $0.63 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208774595289999 | $0.04 |
| JEREMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6436820334 | $5.62 |
| JEREMY MILLIORN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2558586027) | ($10,145.72) |
| JEREMY MILLIORN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2558586027 | $10,145.72 |
| JEREMY MILLIORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002401134572) | ($9.27) |
| JEREMY MILLIORN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002401134572 | $9.27 |
| JEREMY MILLIORN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($9,893.24) |
| JEREMY MILLIORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000310702916) | ($1.20) |
| JEREMY MILLIORN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000310702916 | $1.20 |
| JEREMY MILLIORN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00612978) | ($237.03) |
| JEREMY MILLIORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511089787632853 | $20.62 |
| JEREMY MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017869894401 | $0.02 |
| JEREMY MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014277900547 | $0.00 |
| JEREMY MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069769566363 | $0.01 |
| JEREMY MIN FA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163203549 | $0.51 |
| JEREMY MIN FA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068168456314 | $0.08 |
| JEREMY MIN FA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025543610446 | $49.84 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188537560399999 | $56.46 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018513230228 | $36.12 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.107100343 | $38.14 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.929059988 | $1.21 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4441119167 | $38.27 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13212575574 | $1.17 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41632751363 | $24.89 |
| JEREMY MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.63020264498 | $1.16 |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5929505855) | ($17,120.26) |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5929505855 | $17,120.26 |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016539) | ($4.99) |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016558) | ($5.07) |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59261961) | ($18,036.95) |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002950301762) | ($8.96) |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002950301762 | $8.96 |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029503) | ($8.96) |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.844440477) | ($3.84) |
| JEREMY MITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.844440477 | $3.84 |
| JEREMY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246947154100285 | $91.49 |
| JEREMY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024841576390108 | $0.02 |
| JEREMY MITCHELL HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5964188294 | $1.60 |
| JEREMY MOFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.509377895 | $45.53 |
| JEREMY MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009496036511 | $0.03 |
| JEREMY MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003459610973 | $0.00 |
| JEREMY MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087694006698 | $0.00 |
| JEREMY MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043144271461 | $0.00 |
| JEREMY MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000086984965112 | $0.00 |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2682182376) | ($8,238.72) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2682182376 | $8,238.72 |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.82958083) | ($17,025.58) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.82958083 | $17,025.58 |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,603.947411592) | ($1,658.46) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,603.947411592 | $1,658.46 |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,064.512373178) | ($1,064.51) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,064.512373178 | $1,064.51 |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,756.408896146) | ($1,756.41) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,756.408896146 | $1,756.41 |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.82958083) | ($17,019.05) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,756.408896) | ($1,756.41) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,603.947411592) | ($1,653.40) |
| JEREMY MONSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,064.512373) | ($1,064.51) |
| JEREMY MONSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001018970622) | ($3.08) |
| JEREMY MONSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001018970622 | $3.08 |
| JEREMY MONSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26821823) | ($8,083.29) |
| JEREMY MONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016067028248369 | $56.57 |
| JEREMY MONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596723834618869 | $149.25 |
| JEREMY MONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4952194323396 | $10.50 |
| JEREMY MONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.1942704790259 | $25.56 |
| JEREMY MONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.316790586636 | $17.32 |
| JEREMY MONTALBANO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01310647 | $500.43 |
| JEREMY MONTALBANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8079852702) | ($23,345.69) |
| JEREMY MONTALBANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8079852702 | $23,345.69 |
| JEREMY MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038436952637285 | $138.11 |
| JEREMY MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003546154463 | $0.69 |
| JEREMY MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070950438754 | $21.00 |
| JEREMY MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014207171761 | $429.92 |
| JEREMY MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42723618632 | $866.65 |
| JEREMY MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017804583918 | $0.53 |
| JEREMY MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.224187968 | $93.22 |
| JEREMY MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02130402881) | ($0.05) |
| JEREMY MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.05389 | $1,951.61 |
| JEREMY MOORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.480165538) | ($1.29) |
| JEREMY MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.399 | $2,356.28 |
| JEREMY MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (2.397920187) | ($4,038.73) |
| JEREMY MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103876529) | ($3,040.16) |
| JEREMY MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103876529 | $3,040.16 |
| JEREMY MOORE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| JEREMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010664418354613 | $35.85 |
| JEREMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051529958368 | $0.02 |
| JEREMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569173760449999 | $0.08 |
| JEREMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005395173176458 | $9.74 |
| JEREMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080034643129 | $0.08 |
| JEREMY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000220004716869999 | $0.01 |
| JEREMY MORAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01053141654) | ($416.23) |
| JEREMY MORAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01053141654 | $416.23 |
| JEREMY MORAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01053141) | ($416.27) |
| JEREMY MORAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,284.835694371) | ($2,613.84) |
| JEREMY MORAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,284.835694371 | $2,613.84 |
| JEREMY MORAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (1,284.8356) | ($2,580.77) |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004088631449634 | $1.60 |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.195804489416 | $12.96 |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083080151167 | $0.02 |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000375288184289999 | $0.00 |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0526951659 | $0.08 |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0534714236209999 | $0.05 |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062605201694 | $0.00 |
| JEREMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000499078808819999 | $0.00 |
| JEREMY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128648083716189 | $0.01 |
| JEREMY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037358382301 | $1.11 |
| JEREMY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067795029746 | $1.32 |
| JEREMY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128491508347 | $0.03 |
| JEREMY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110313988724 | $0.11 |
| JEREMY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016384461303 | $0.00 |
| JEREMY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055364913333 | $16.39 |
| JEREMY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018300872028 | $0.00 |
| JEREMY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014866570489 | $0.00 |
| JEREMY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009536745201 | $0.00 |
| JEREMY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037392472959 | $0.00 |
| JEREMY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056689935706 | $0.00 |
| JEREMY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022570502275 | $68.11 |
| JEREMY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.319928276 | $16.90 |
| JEREMY MOSHE MISHALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,014.71 |
| JEREMY MOSHE MISHALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,396.28 |
| JEREMY MOSHE MISHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002541416327959 | $75.38 |
| JEREMY MOSHE MISHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01333160782674 | $24.97 |
| JEREMY MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154623595773 | $0.46 |
| JEREMY MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.881460791 | $17.88 |
| JEREMY MOTTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074318509361 | $0.22 |
| JEREMY MOUNSTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008124270989 | $0.00 |
| JEREMY MOUNSTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029781823003 | $0.01 |
| JEREMY MOUNSTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075993882826 | $0.01 |
| JEREMY MOUNSTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00314521295269999 | $0.00 |
| JEREMY MOUNSTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013661305477 | $0.00 |
| JEREMY MOUNSTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.28422394998 | $0.05 |
| JEREMY MOUNSTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044598893373 | $0.00 |
| JEREMY MOYET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14361269) | ($4,268.46) |
| JEREMY MOYET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09438003) | ($2,598.00) |
| JEREMY MOYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015323891889654 | $53.30 |
| JEREMY MUENCHOW-PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042858663425 | $0.00 |
| JEREMY MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019965047919 | $5.91 |
| JEREMY MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172707016 | $0.02 |
| JEREMY MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024536415797 | $0.02 |
| JEREMY MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01458904621 | $0.01 |
| JEREMY MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021082721125 | $0.01 |
| JEREMY MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01789029073 | $0.02 |
| JEREMY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7612698728 | $1.76 |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3402608637) | ($1,063.29) |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008856555444947 | $0.35 |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002889363724045 | $0.87 |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020479030841 | $0.00 |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88772819539999 | $1.50 |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.164450138459999 | $0.10 |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124438995882 | $0.00 |
| JEREMY MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0004901100783 | $0.00 |
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004851199061 | $0.01 |
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0755226745894799 | $0.08 |
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.84332962489999 | $0.71 |
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00121578550797 | $0.00 |
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000128286222138 | $0.00 |
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0022151550213 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY MUSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00009455215389 | $0.00 |
| JEREMY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123300603915 | $0.36 |
| JEREMY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.770201989 | $27.70 |
| JEREMY NALE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3519545656) | ($10,563.53) |
| JEREMY NALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3519545656 | $10,563.53 |
| JEREMY NALE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2453639321) | ($0.25) |
| JEREMY NALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2453639321 | $0.25 |
| JEREMY NALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35195456) | ($10,471.90) |
| JEREMY NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017900793439405 | $64.34 |
| JEREMY NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00216213923120409 | $0.00 |
| JEREMY NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7210890212 | $2.96 |
| JEREMY NARGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5813365504 | $7.58 |
| JEREMY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069147915134 | $0.20 |
| JEREMY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.520195797 | $88.02 |
| JEREMY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072707034807 | $0.53 |
| JEREMY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.71118982409999 | $0.91 |
| JEREMY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079561378778 | $0.02 |
| JEREMY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045439033782 | $0.01 |
| JEREMY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124112634393999 | $0.00 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000304879929469999 | $0.09 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067659048726 | $0.08 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065605932594 | $0.13 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027154116551 | $82.47 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022719369306 | $44.33 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13515779198 | $1.50 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070593600751 | $0.62 |
| JEREMY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125137305299 | $0.13 |
| JEREMY NEIMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,029.60) |
| JEREMY NEIMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,029.60 |
| JEREMY NEIMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| JEREMY NEIMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57) | ($17,155.86) |
| JEREMY NEIMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.57 | $17,155.86 |
| JEREMY NEIMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.669) | ($20,090.07) |
| JEREMY NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058812470053 | $196.12 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130194676619 | $38.54 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000212260122079999 | $0.00 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52375131679 | $0.42 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034067391375 | $0.00 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087950557226 | $0.97 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033848011593 | $0.21 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006559333186 | $0.50 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00671919334799999 | $0.38 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025827075199 | $0.18 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016382887392 | $0.02 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34826637067 | $0.19 |
| JEREMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0058503038795 | $0.63 |
| JEREMY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072574569713 | $0.02 |
| JEREMY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016078631099999 | $0.00 |
| JEREMY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000978726051719999 | $0.01 |
| JEREMY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017524015315 | $0.00 |
| JEREMY NEUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157526348213999 | $4.66 |
| JEREMY NEUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015072535102 | $0.02 |
| JEREMY NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047694693159 | $0.01 |
| JEREMY NEUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061976428199999 | $0.00 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,142.421980575) | ($4,142.42) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,142.421980575 | $4,142.42 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,142.42198) | ($4,142.42) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008630512) | ($2,162.05) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008630512 | $2,162.05 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048141743) | ($3,276.70) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048141743 | $3,276.70 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001234405788) | ($3.71) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001234405788 | $3.71 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001130829974) | ($2.31) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001130829974 | $2.31 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.009761342) | ($2,106.55) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.464810507) | ($5.46) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.464810507 | $5.46 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1017855135) | ($5.62) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1017855135 | $5.62 |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.464811) | ($5.46) |
| JEREMY NEWMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10493761) | ($3,205.30) |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614617322702679 | $22.51 |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572666721282359 | $15.39 |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.6316895798973 | $32.63 |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102339346296999 | $0.00 |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000535968062439999 | $0.00 |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023118475039 | $0.00 |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027495323538 | $0.00 |
| JEREMY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000220005011702041 | $0.02 |
| JEREMY NGATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094166619279 | $0.01 |
| JEREMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003068270224365 | $0.00 |
| JEREMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050213487059 | $9.80 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,630.303347084) | ($5,677.50) |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,630.303347084 | $5,677.50 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (10,735.598965725) | $0.00 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 10,735.598965725 | $0.00 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,505.0) | ($2,505.00) |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,505.0 | $2,505.00 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.50374464 | $2,734.21 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168008330895 | $275.87 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104284260982 | $209.75 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.246708505 | $229.25 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 324.289567543 | $324.29 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6888260759 | $0.54 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111023458100999 | $0.81 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537755553 | $0.36 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25299193124 | $10.01 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.0300415629999 | $0.90 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071266752958 | $0.05 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016852323149 | $1.83 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000490958128039999 | $0.03 |
| JEREMY NICHOLAS SELBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000096209373842 | $0.00 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9846129357 | $3.16 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112357848147 | $0.33 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079916919735 | $0.16 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077821613661 | $0.07 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017405204384 | $0.52 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38878896661 | $4.32 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067864258902 | $2.69 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124190114737 | $36.76 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016786276912 | $32.75 |
| JEREMY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2532460305 | $0.04 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371623686629999 | $11.00 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854747837449999 | $1.00 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.751254045 | $22.79 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075245737464 | $0.00 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071872568041 | $0.00 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100414290686 | $0.00 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038175410393 | $0.00 |
| JEREMY NIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000047576955355 | $0.00 |
| JEREMY NIEMEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019080255508 | $0.56 |
| JEREMY NIEMEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029049236821 | $5.67 |
| JEREMY NIGHOHOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036801270028 | $1.09 |
| JEREMY NIGHOHOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014854991006 | $0.29 |
| JEREMY NIGHOHOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8871142837 | $8.89 |
| JEREMY NIGHOHOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8092224135 | $7.81 |
| JEREMY NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JEREMY NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005185667998 | $15.35 |
| JEREMY NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068715259356 | $13.41 |
| JEREMY NOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133998420925 | $0.00 |
| JEREMY NOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000786077104499999 | $0.00 |
| JEREMY NOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111998153343 | $0.01 |
| JEREMY NOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23434168142 | $0.80 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 9,772.033622828 | $9,772.03 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 4,212.445550288 | $4,212.45 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.06313577011 | $178.75 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.063135) | ($178.23) |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0046215 | $178.23 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 120.0 | $120.00 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.0138198511 | $38.90 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.013818) | ($38.97) |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0010074 | $38.97 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003070810893) | ($11.83) |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (14,200.0) | ($14,200.00) |
| JEREMY NUSSER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.9926596737 | $38,241.25 |
| JEREMY NUSSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014033039) | ($32,024.69) |
| JEREMY NUSSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014033039 | $32,024.69 |
| JEREMY NUSSER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01935485) | ($32,323.52) |
| JEREMY NUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007941413757472 | $27.47 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120058336676 | $0.02 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021222345533 | $0.02 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059269186727 | $0.00 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032932958634 | $0.01 |
| JEREMY NUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016894045816 | $0.00 |
| JEREMY OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018005772253 | $0.02 |
| JEREMY OASTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (22.610336807) | ($300.86) |
| JEREMY OASTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (3.5269992) | ($44.59) |
| JEREMY OASTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002937375162) | ($6.00) |
| JEREMY OASTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (0.997008) | ($1.00) |
| JEREMY OASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110010973928 | $0.03 |
| JEREMY OASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098750676275 | $0.01 |
| JEREMY OASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0222615315934 | $0.30 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04774509 | $1,913.58 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.12495253 | $3,807.18 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (60.9076149) | ($7.39) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 60.9076149 | $7.39 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.227141558) | ($362.09) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.227141558 | $362.09 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.645768025) | ($170.00) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.645768025 | $170.00 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (686.334716155) | ($396.48) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 686.334716155 | $396.48 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,025.591577) | ($468.00) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,025.591577 | $468.00 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.911716818) | ($5,239.34) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.911716818 | $5,239.34 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0641666262) | ($0.01) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0641666262 | $0.01 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09962492941) | ($0.65) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09962492941 | $0.65 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005468896557) | ($0.05) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005468896557 | $0.05 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.887217349) | ($0.88) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.887217349 | $0.88 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (60.960721) | ($7.80) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (26.739999) | ($179.43) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (686.327584) | ($410.95) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (39.231525) | ($387.11) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,027.473479) | ($488.01) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.911713) | ($5,227.49) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.05735918 | $1,683.26 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,090.00003 | $5,090.00 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.16) | ($86.16) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.3224687173 | $10,222.56 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.22418997 | $6,619.64 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (0.338715529) | ($10,000.00) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.15694902 | $4,491.25 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1288652319) | ($2,756.00) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001868354459) | ($37.39) |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247453024408 | $67.81 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021020874012054 | $52.29 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.604427078284 | $6.56 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.62823178271139 | $4.03 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465613014867199 | $6.37 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064096243561938 | $0.65 |
| JEREMY OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083982271969574 | $0.01 |
| JEREMY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444635183 | $0.42 |
| JEREMY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2813340383 | $1.43 |
| JEREMY OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111841177897999 | $0.00 |
| JEREMY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167716691539999 | $0.03 |
| JEREMY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022646552125 | $6.70 |
| JEREMY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363965445059999 | $0.42 |
| JEREMY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022196360853 | $4.33 |
| JEREMY ONFROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01287057 | $407.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY ONFROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.18750373 | $369.52 |
| JEREMY ONFROY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001843) | ($55.88) |
| JEREMY ONFROY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 100.0 | $55.88 |
| JEREMY ONFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23934039855308 | $3.61 |
| JEREMY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.799284307063 | $5.58 |
| JEREMY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1498592316 | $1.35 |
| JEREMY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014529787533 | $4.62 |
| JEREMY OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145542639134 | $4.31 |
| JEREMY OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3919993969 | $4.68 |
| JEREMY ORDOUGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.789383388) | ($3.96) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000307271388) | ($11.68) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001859121057) | ($6.26) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003696119344) | ($11.68) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.562943706) | ($7.92) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002062738895) | ($6.26) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.58383773) | ($691.03) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003066933171) | ($6.26) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0110325229) | ($225.19) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.36744407) | ($7,500.00) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4543389368 | $9,273.63 |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.794942203) | ($5,000.00) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1438482661) | ($150.00) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.821619948 | $6,070.58 |
| JEREMY ORDOUGH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005749781742) | ($11.68) |
| JEREMY ORDOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.221309178624 | $115.98 |
| JEREMY ORDOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0202024544259999 | $0.06 |
| JEREMY ORIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019581562118 | $5.80 |
| JEREMY ORIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060147493358 | $0.07 |
| JEREMY ORIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358483771119999 | $6.99 |
| JEREMY OSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092904598107 | $0.03 |
| JEREMY OSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001778440839 | $3.47 |
| JEREMY OSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30992906139 | $0.31 |
| JEREMY OSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061134092427 | $0.00 |
| JEREMY OSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030555832641 | $0.00 |
| JEREMY OSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025071036202 | $0.00 |
| JEREMY OSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25407051239 | $0.25 |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.47438971 | $4,456.79 |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,978.00 |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (306.112365811) | ($161.23) |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 306.112365811 | $161.23 |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (306.112365) | ($172.12) |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701488636368 | $209.13 |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01964879903702 | $36.78 |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014602107562 | $0.01 |
| JEREMY OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5690591649557 | $1.15 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00369918 | $147.08 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.0106784974 | $30.65 |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,200.0 | $1,200.00 |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (700.0) | ($700.00) |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005959139848) | ($1.16) |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.05565201584 | $1,605.38 |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004287451075) | ($0.84) |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04375728991 | $1,267.31 |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.244585498) | ($348.08) |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.244585498 | $348.08 |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (36.244585497) | ($348.67) |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06909998) | ($2,000.00) |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06909998 | $2,000.00 |
| JEREMY OTTINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06909998) | ($2,003.70) |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003237008466366 | $8.28 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3426133281 | $2.79 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017830889292 | $0.35 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9409330174 | $7.09 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35015743660602 | $5.15 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088515769876 | $0.78 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013549593354 | $0.00 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.110595044564 | $0.11 |
| JEREMY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000907585082009999 | $0.00 |
| JEREMY OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486437070299999 | $1.44 |
| JEREMY OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133007059845 | $2.60 |
| JEREMY OVERTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12045863) | ($4,709.45) |
| JEREMY OVERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.04316912) | ($16,114.27) |
| JEREMY OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001802798157 | $56.30 |
| JEREMY OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2167513545 | $120.72 |
| JEREMY OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042958823873 | $131.48 |
| JEREMY OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020273482694 | $39.56 |
| JEREMY OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063216696095 | $0.01 |
| JEREMY OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034987832054 | $0.00 |
| JEREMY OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003094164208 | $0.01 |
| JEREMY OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02304547133 | $0.04 |
| JEREMY OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004272635309) | ($10.00) |
| JEREMY OWENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004272635309 | $10.00 |
| JEREMY OWENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002862665657) | ($0.67) |
| JEREMY OWENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003548769195) | ($0.67) |
| JEREMY OWENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7492773603) | ($800.00) |
| JEREMY OWENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0224971464) | ($24.02) |
| JEREMY OWENS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0006275197892) | ($0.67) |
| JEREMY OWENS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.92963532 | $992.57 |
| JEREMY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032510515441999 | $5.90 |
| JEREMY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007994652681 | $0.00 |
| JEREMY OZOG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.075672 | $221.89 |
| JEREMY OZOG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.227) | ($3,478.48) |
| JEREMY OZOG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.356557818) | ($1,007.91) |
| JEREMY OZOG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7534084259) | ($2,129.00) |
| JEREMY OZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000459102179999999 | $0.00 |
| JEREMY OZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60761227419399 | $6.37 |
| JEREMY OZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007483187297902 | $22.20 |
| JEREMY OZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004195361179 | $0.00 |
| JEREMY PADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088144185918 | $0.01 |
| JEREMY PAINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018126719802 | $0.54 |
| JEREMY PAINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029138057486 | $5.69 |
| JEREMY PALATTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100733231919 | $2.98 |
| JEREMY PALATTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023512460608 | $0.00 |
| JEREMY PALATTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245306808012 | $4.79 |
| JEREMY PALATTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9310479671 | $1.88 |
| JEREMY PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082275361506 | $0.00 |
| JEREMY PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.443604918 | $36.82 |
| JEREMY PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02520061339) | ($25.02) |
| JEREMY PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1518388325) | ($150.75) |
| JEREMY PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.036093803) | ($5,000.00) |
| JEREMY PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.237035924 | $6,192.33 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016235011984999 | $48.25 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050341986839 | $98.41 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102683824626 | $0.01 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0041420517 | $17.69 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00344243202 | $0.00 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027045564382 | $0.00 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134162499935999 | $0.00 |
| JEREMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030568831594 | $0.00 |
| JEREMY PANICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058632374553 | $17.35 |
| JEREMY PANICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.572766463 | $30.57 |
| JEREMY PANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066099139116 | $0.00 |
| JEREMY PANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000689530699739999 | $0.00 |
| JEREMY PANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014864714783 | $0.29 |
| JEREMY PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028142822422 | $8.33 |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.3951311232) | ($7.02) |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.3951311232 | $7.02 |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.311129697) | ($475.00) |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.311129697 | $475.00 |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00355593) | ($100.00) |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00355593 | $100.00 |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JEREMY PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JEREMY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049623217242 | $14.83 |
| JEREMY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041376191387 | $82.76 |
| JEREMY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9869391041 | $3.99 |
| JEREMY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0162444339 | $1.27 |
| JEREMY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46224434235 | $5.14 |
| JEREMY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0827923941429999 | $0.51 |
| JEREMY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00156523733685106 | $0.04 |
| JEREMY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75248337813 | $0.88 |
| JEREMY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015854603607 | $30.94 |
| JEREMY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.07206088 | $24.07 |
| JEREMY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067542831249 | $0.05 |
| JEREMY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000483211289409999 | $0.01 |
| JEREMY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014185233081 | $1.04 |
| JEREMY PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000682473998199999 | $0.04 |
| JEREMY PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045102123863 | $13.35 |
| JEREMY PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014885288475 | $29.04 |
| JEREMY PASQUIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270619665039056 | $0.26 |
| JEREMY PASSMORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (94.016337807) | ($35.96) |
| JEREMY PASSMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 94.016337807 | $35.96 |
| JEREMY PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145836671481 | $0.43 |
| JEREMY PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.112214029 | $19.12 |
| JEREMY PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.58109847 | $12.92 |
| JEREMY PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7951975086 | $42.18 |
| JEREMY PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61814364741 | $5.46 |
| JEREMY PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13414916966009 | $0.07 |
| JEREMY PASTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (152.617966664) | ($154.20) |
| JEREMY PASTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 152.617966664 | $154.20 |
| JEREMY PASTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (93.207398827) | ($38.97) |
| JEREMY PASTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 93.207398827 | $38.97 |
| JEREMY PASTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (152.617966664) | ($204.51) |
| JEREMY PASTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.5717361878) | ($36.03) |
| JEREMY PASTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.5717361878 | $36.03 |
| JEREMY PASTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4720031651) | ($101.13) |
| JEREMY PASTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4720031651 | $101.13 |
| JEREMY PASTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.59133039) | ($178.55) |
| JEREMY PASTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.59133039 | $178.55 |
| JEREMY PASTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (93.207398827) | ($39.42) |
| JEREMY PASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.59133039) | ($166.98) |
| JEREMY PASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (0.57173618) | ($33.65) |
| JEREMY PASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.47200316) | ($95.18) |
| JEREMY PASTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.378858468) | ($40.68) |
| JEREMY PASTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.378858468 | $40.68 |
| JEREMY PASTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (9.691332501) | ($22.16) |
| JEREMY PASTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 9.691332501 | $22.16 |
| JEREMY PASTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,134.487382918) | ($526.29) |
| JEREMY PASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,134.487382918 | $526.29 |
| JEREMY PASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.378858468) | ($35.11) |
| JEREMY PASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,134.487382) | ($519.00) |
| JEREMY PASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | KNC | (9.691332501) | ($17.56) |
| JEREMY PASTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.516375469) | ($49.09) |
| JEREMY PASTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.516375469 | $49.09 |
| JEREMY PASTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (10.516375469) | ($52.30) |
| JEREMY PASTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4883293984) | ($938.83) |
| JEREMY PASTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4883293984 | $938.83 |
| JEREMY PASTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03374810732) | ($1,086.72) |
| JEREMY PASTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03374810732 | $1,086.72 |
| JEREMY PASTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0337481) | ($1,081.00) |
| JEREMY PASTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4883293984) | ($959.87) |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.627517887) | ($3,055.62) |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.627517887 | $3,055.62 |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,546.573565591) | ($926.66) |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,546.573565591 | $926.66 |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.49924284) | ($462.26) |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.49924284 | $462.26 |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,546.573565591) | ($926.53) |
| JEREMY PASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.49924284) | ($462.79) |
| JEREMY PASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.0105859771) | ($20.08) |
| JEREMY PASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.61693191) | ($3,055.01) |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293021879787729 | $10.09 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391854173737019 | $9.56 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7990555833189 | $17.20 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1225401219937 | $4.39 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23833950789 | $2.65 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034473273604 | $0.03 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.226685816429999 | $0.03 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3315602403 | $4.55 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.198614433928989 | $9.10 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00230647503098 18 | $0.31 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035320053870841 | $0.25 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00089496650777811 | $0.27 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064147144734 | $0.05 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040152292477 | $0.06 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0942484215286839 | $0.06 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133573126711004 | $0.12 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0448523526900976 | $0.08 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00128491740359751 | $0.18 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015164150450543 | $28.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00623470402017681 | $0.02 |
| JEREMY PASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.11495853296 | $0.15 |
| JEREMY PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 10.63941645 | $23,733.93 |
| JEREMY PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 5,862.346729 | $3,265.85 |
| JEREMY PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.45183798 | $44,015.99 |
| JEREMY PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 6,398.8661615 | $566.71 |
| JEREMY PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 28.418231 | $53.71 |
| JEREMY PATE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BSV | 0.33084914 | $17.87 |
| JEREMY PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441834510129999 | $13.08 |
| JEREMY PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286773913799999 | $0.06 |
| JEREMY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438871462829999 | $134.92 |
| JEREMY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0491468299109999 | $0.05 |
| JEREMY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108034282767 | $0.01 |
| JEREMY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0803691158319999 | $4.81 |
| JEREMY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016613469485 | $1.18 |
| JEREMY PATRICK MORRISSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104177 | $41.61 |
| JEREMY PATRICK MORRISSEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001045308343) | ($30.26) |
| JEREMY PATRICK MORRISSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001045308343 | $30.26 |
| JEREMY PATRICK MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000478175520785899 | $0.17 |
| JEREMY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123445644807999 | $36.54 |
| JEREMY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021331277907 | $4.16 |
| JEREMY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5411204698 | $1.60 |
| JEREMY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.56605664619999 | $0.75 |
| JEREMY PAVIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055122627092 | $0.00 |
| JEREMY PAVIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028968104033 | $0.57 |
| JEREMY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003913824426688 | $0.00 |
| JEREMY PEARL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2705001041) | ($7,750.64) |
| JEREMY PEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2705001041 | $7,750.64 |
| JEREMY PEARL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.845334047) | ($9,058.22) |
| JEREMY PEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.845334047 | $9,058.22 |
| JEREMY PEARL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067372) | ($99.90) |
| JEREMY PEARL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.777962047) | ($8,559.65) |
| JEREMY PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019657537943096 | $67.01 |
| JEREMY PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494667911606589 | $116.22 |
| JEREMY PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0457689802 | $8.05 |
| JEREMY PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6548123462 | $4.18 |
| JEREMY PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170726269059999 | $0.51 |
| JEREMY PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.150700083006 | $1.92 |
| JEREMY PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.650676314 | $2.65 |
| JEREMY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.235657482939999 | $0.03 |
| JEREMY PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060147767233 | $0.00 |
| JEREMY PENDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000526218862549999 | $0.02 |
| JEREMY PENDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45211089164 | $0.45 |
| JEREMY PEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140594532052 | $4.16 |
| JEREMY PEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7552421392 | $3.76 |
| JEREMY PEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6001949138 | $1.63 |
| JEREMY PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053950879137 | $15.86 |
| JEREMY PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062844398198 | $12.13 |
| JEREMY PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.404623075219999 | $0.25 |
| JEREMY PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098312051573 | $0.72 |
| JEREMY PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.711194825) | ($21,090.87) |
| JEREMY PEREZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.711194825 | $21,090.87 |
| JEREMY PEREZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000676) | ($20.13) |
| JEREMY PEREZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.71051882) | ($21,300.66) |
| JEREMY PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001877725997) | ($5.72) |
| JEREMY PEREZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001877725997 | $5.72 |
| JEREMY PEREZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00018777) | ($5.72) |
| JEREMY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275179118930011 | $103.18 |
| JEREMY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00331706141009999 | $0.00 |
| JEREMY PETERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (906.546046697) | ($6,601.93) |
| JEREMY PETERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 906.546046697 | $6,601.93 |
| JEREMY PETERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (906.546046697) | ($6,521.88) |
| JEREMY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078452493653 | $0.00 |
| JEREMY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052424755347 | $0.10 |
| JEREMY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25206886979 | $0.20 |
| JEREMY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5243349425026 | $17.78 |
| JEREMY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213853233379999 | $0.25 |
| JEREMY PETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156729883401 | $46.49 |
| JEREMY PETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015055059239 | $29.38 |
| JEREMY PETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.80092364189999 | $8.80 |
| JEREMY PFLUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139215757916 | $41.21 |
| JEREMY PFLUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036880076594 | $0.33 |
| JEREMY PFLUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100929568483999 | $0.62 |
| JEREMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.39343959424 | $33.02 |
| JEREMY PHILIP GRANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050175) | ($1,548.25) |
| JEREMY PHILIP GRANT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($737.38) |
| JEREMY PHILIP GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276253614360999 | $98.46 |
| JEREMY PHILIP GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035851441908 | $70.69 |
| JEREMY PHILIP TJARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520823651759999 | $15.42 |
| JEREMY PHILIP TJARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011201094243 | $21.86 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (225.75658831) | ($4,132.04) |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 225.75658831 | $4,132.04 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (225.7565) | ($4,132.04) |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1021457 | $4,132.04 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.184614552) | ($3.16) |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.184614552 | $3.16 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1021457) | ($4,027.52) |
| JEREMY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.286) | ($10,298.61) |
| JEREMY PHILLIPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.286 | $10,298.61 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.286) | ($9,862.85) |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022266689263 | $73.99 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018361625574 8 | $0.53 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46931036795414 4 | $0.65 |
| JEREMY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.877624245483299 | $15.93 |
| JEREMY PIERCE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.20) |
| JEREMY PIERCE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($993.25) |
| JEREMY PIERCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($610.34) |
| JEREMY PIERCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01127) | ($20.00) |
| JEREMY PIERCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.555370933) | ($985.30) |
| JEREMY PIERCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05079361) | ($1,478.45) |
| JEREMY PIERCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5647175858) | ($905.85) |
| JEREMY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927257068155709 | $31.75 |
| JEREMY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135706101196 | $0.14 |
| JEREMY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105575562913524 | $24.73 |
| JEREMY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087521212499 | $0.77 |
| JEREMY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2715388589999 | $6.34 |
| JEREMY PIERRE LEFEBVRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0447622 | $1,784.70 |
| JEREMY PIERRE LEFEBVRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0118411 | $350.75 |
| JEREMY PIERRE LEFEBVRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0586382) | ($1,768.65) |
| JEREMY PIERRE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210040218553585 | $62.63 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03286273891) | ($100.00) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03286273891 | $100.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003286273891) | ($10.01) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02957646502) | ($90.23) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009757430283) | ($30.00) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009757430283 | $30.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009757430283) | ($30.06) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (239.466050541) | ($250.00) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 239.466050541 | $250.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.22) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.0) | ($7.32) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (227.466050541) | ($237.83) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9902450428) | ($2,274.91) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9902450428 | $2,274.91 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.990244) | ($2,274.91) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,231.511 | $2,274.91 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (919.0) | ($700.44) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 919.0 | $700.44 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (918.993) | ($701.13) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 677.003 | $701.13 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.064919283) | ($106.61) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.064919283 | $106.61 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.14) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (12.064919283) | ($94.00) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,857.514) | ($2,857.51) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.211688531) | ($581.72) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.211688531 | $581.72 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.094714438) | ($5.03) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (993.123974093) | ($705.91) |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045635040848 | $0.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005008184768852 | $13.91 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000097852344222 | $0.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9073841985329 | $16.36 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000118617885888 | $0.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10531592808453 | $1.65 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012825198950 4 | $0.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035423739925 | $0.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027050844971 | $0.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049455901558 | $0.00 |
| JEREMY PILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000058395588075 | $0.00 |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.110304738) | ($33,888.87) |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.110304738 | $33,888.87 |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8464207817) | ($24,643.54) |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8464207817 | $24,643.54 |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.628935566) | ($60.63) |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.628935566 | $60.63 |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.1906181) | ($1,573.71) |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.1906181 | $1,573.71 |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (42.190618) | ($1,439.97) |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.110304) | ($31,107.82) |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (60.628935) | ($60.63) |
| JEREMY PILGRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84642) | ($24,210.15) |
| JEREMY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049460948913361 | $172.08 |
| JEREMY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156600853588339 | $374.92 |
| JEREMY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7228083902077 | $0.72 |
| JEREMY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39231511981531 | $26.41 |
| JEREMY PINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4554318613479 | $23.99 |
| JEREMY PINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002326533696 | $6.89 |
| JEREMY PINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025412480116 | $0.03 |
| JEREMY PINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005208414383 | $10.16 |
| JEREMY PINGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279889616 | $0.38 |
| JEREMY PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811917646351 | $0.76 |
| JEREMY PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.049885694 | $21.44 |
| JEREMY PISSENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.46914456 | $977.24 |
| JEREMY PISSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4704232464) | ($840.67) |
| JEREMY PISSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161323315079039 | $2.94 |
| JEREMY PLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124847438862 | $0.00 |
| JEREMY PLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00201008928509999 | $0.00 |
| JEREMY PLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037505189957 | $0.00 |
| JEREMY POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61173534957699 | $2.53 |
| JEREMY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151722238039999 | $0.00 |
| JEREMY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000805864365809999 | $0.00 |
| JEREMY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076514921003 | $0.00 |
| JEREMY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019324961166 | $0.00 |
| JEREMY POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($264.12) |
| JEREMY POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($79.60) |
| JEREMY POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (258.861866023) | ($2,056.67) |
| JEREMY POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($304.31) |
| JEREMY POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.192844158) | ($18,484.84) |
| JEREMY POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25710665) | ($7,189.99) |
| JEREMY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019191291495277 | $65.04 |
| JEREMY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017454332285 | $0.00 |
| JEREMY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09945571194084 | $232.82 |
| JEREMY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.156327075616 | $52.39 |
| JEREMY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.142710706611 | $45.71 |
| JEREMY POWLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463135045889999 | $0.01 |
| JEREMY POWLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049763932593 | $0.00 |
| JEREMY POWLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024419429784 | $0.00 |
| JEREMY PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003809222776 | $0.00 |
| JEREMY PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4767462660999 | $15.95 |
| JEREMY PROFILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004757153462 6453 | $0.00 |
| JEREMY PROFILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048491534084 | $0.00 |
| JEREMY PROFILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.747985964 | $1.78 |
| JEREMY PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001418746 3247 | $0.00 |
| JEREMY PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023006875886 | $0.00 |
| JEREMY PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008056789491 69999 | $0.00 |
| JEREMY PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038837713994 | $11.49 |
| JEREMY PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7276846095 | $0.73 |
| JEREMY PUTTICK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0167976 | $632.50 |
| JEREMY PUTTICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.313311) | ($8,922.62) |
| JEREMY PUTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002152943175329 1 | $73.26 |
| JEREMY PUTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19685408225 | $0.23 |
| JEREMY PUTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0837444445319999 | $0.74 |
| JEREMY R C DE BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019783854979 | $0.59 |
| JEREMY R C DE BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045094440584 | $89.40 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,037.466969 | $3,037.47 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | SOL | 94.921689606 | $9,637.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (94.931820652) | ($9,624.41) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 94.931820652 | $9,624.41 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.493182426) | ($50.05) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (94.438638226) | ($9,566.55) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0006301 | $25.46 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.298603652) | ($1,160.00) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.298603652 | $1,160.00 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002895617411) | ($11.21) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (62.298603652) | ($974.69) |
| JEREMY R OLESON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,583.321674 | $1,583.32 |
| JEREMY R OLESON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.05) | ($56.05) |
| JEREMY R OLESON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JEREMY R OLESON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.8985276344 | $2,548.54 |
| JEREMY R OLESON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.078474166) | ($3,058.93) |
| JEREMY R OLESON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.078474166 | $3,058.93 |
| JEREMY R OLESON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.078474166) | ($3,059.43) |
| JEREMY R OLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029363487024 | $0.01 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006913115193265 | $2.03 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052344486292 | $0.05 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1492100543534 | $2.63 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02336034429 | $0.02 |
| JEREMY R OLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000176118447543499 | $0.02 |
| JEREMY RADEMACHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01141019763) | ($472.63) |
| JEREMY RADEMACHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01141019763 | $472.63 |
| JEREMY RADEMACHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.092575569) | ($207.54) |
| JEREMY RADEMACHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.092575569 | $207.54 |
| JEREMY RADEMACHER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (11.092575569) | ($169.25) |
| JEREMY RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017784656501103 | $0.72 |
| JEREMY RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44753233563 | $0.35 |
| JEREMY RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0306749067903699 | $0.56 |
| JEREMY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462030265759999 | $0.90 |
| JEREMY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0897229099679999 | $0.31 |
| JEREMY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00508693360369999 | $0.56 |
| JEREMY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131901414343 | $3.90 |
| JEREMY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000493541369489999 | $0.96 |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12774467 | $5,176.73 |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08117212249) | ($2,571.86) |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08117212249 | $2,571.86 |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001589650808) | ($3.16) |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001589650808 | $3.16 |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20828879) | ($6,627.67) |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000628) | ($19.98) |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069034385281483 | $23.78 |
| JEREMY RANDALL HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012837120398165 | $0.03 |
| JEREMY RAPHAEL MAVERICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JEREMY RAPHAEL MAVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354336636214 | $50.10 |
| JEREMY RAPHAEL MAVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1353714055 | $3.14 |
| JEREMY RASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146385740943 | $4.33 |
| JEREMY RAY DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00076447 | $29.60 |
| JEREMY RAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023083337964 | $0.00 |
| JEREMY RAY HEMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051308304894 | $0.00 |
| JEREMY RAY HEMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016912656389 | $0.00 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.188840707) | ($100.73) |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.188840707 | $100.73 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001209412761) | ($35.85) |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001209412761 | $35.85 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0081625 | $246.29 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0081625) | ($246.17) |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0081625 | $246.17 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.053946 | $1,620.51 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03746966 | $1,125.57 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09141566) | ($2,745.61) |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09141566 | $2,745.61 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 1,177.1936 | $991.64 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,177.1936) | ($991.49) |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,177.1936 | $991.49 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209412761 | $50.00 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.493843987049 | $143.23 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0458683314 | $2.88 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0030639905 | $5.29 |
| JEREMY RAY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000307651569099999 | $0.00 |
| JEREMY RAY-ZWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095532159654 | $0.10 |
| JEREMY REESE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3069513392) | ($8,909.80) |
| JEREMY REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3069513392 | $8,909.80 |
| JEREMY REESE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30695133) | ($9,041.02) |
| JEREMY REESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25964858) | ($2,285.59) |
| JEREMY REESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25964858 | $2,285.59 |
| JEREMY REESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25964858) | ($2,512.93) |
| JEREMY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017250660582203 | $61.13 |
| JEREMY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009993430236038 | $24.45 |
| JEREMY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.994781223799999 | $0.79 |
| JEREMY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068243497972 | $4.08 |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,392.642194896) | ($1,768.66) |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,392.642194896 | $1,768.66 |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (234.124999241) | ($1,348.53) |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 234.124999241 | $1,348.53 |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.93567666) | ($889.38) |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 51.93567666 | $889.38 |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | SNX | (234.124999241) | ($1,353.24) |
| JEREMY REMUS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,392.642194896) | ($1,768.66) |
| JEREMY REMUS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | DOT | (51.93567666) | ($560.91) |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008699625654 | $0.00 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012348838947 | $0.00 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.32227434667 | $7.19 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044066964785 | $0.00 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237560513607399 | $4.24 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014641322311 | $0.00 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076751885299999 | $0.01 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001401346464915 | $0.00 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015140420717 | $0.00 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.633512574079 | $9.18 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084962927895 | $0.00 |
| JEREMY REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000083596015738 | $0.00 |
| JEREMY REX JR JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129013669589999 | $0.00 |
| JEREMY REX JR JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106312932608 | $0.00 |
| JEREMY REX JR JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000337472526109999 | $0.01 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.85 | $487.46 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.48 | $48.85 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (5.33) | ($544.19) |
| JEREMY REYMOND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 6.8301 | $699.01 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (6.8301) | ($700.02) |
| JEREMY REYMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 9.91 | $967.40 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.907274778) | ($41.91) |
| JEREMY REYMOND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (9.910332174) | ($930.62) |
| JEREMY REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000614075477199999 | $0.00 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313450396029986 | $0.63 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007826173245 | $0.00 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003321744175 | $0.03 |
| JEREMY REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11350342103415 | $0.11 |
| JEREMY REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038204641898 | $1.13 |
| JEREMY REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.61690798569999 | $3.48 |
| JEREMY REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059156352598 | $0.01 |
| JEREMY RHOADES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01375446) | ($422.13) |
| JEREMY RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011622434688715 | $4.01 |
| JEREMY RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002886977988418 | $0.00 |
| JEREMY RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102965377591 | $2.01 |
| JEREMY RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009350382634 | $0.08 |
| JEREMY RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1133009504 | $0.05 |
| JEREMY RICHARD HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130075540356 | $0.08 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003440519163) | ($10.37) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003440519163 | $10.37 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003440519163) | ($10.17) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126534) | ($50.00) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126534 | $50.00 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126534) | ($50.26) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2484988953) | ($9,821.86) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2484988953 | $9,821.86 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24849889) | ($9,803.10) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00123608 | $44.54 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005888223122) | ($21.22) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001734278723) | ($6.25) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.565587655) | ($2,841.00) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.897446105 | $3,443.21 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05846844427) | ($106.10) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04872168298) | ($88.41) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.09772254 | $2,835.03 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009683335096) | ($2.81) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009683335096 | $2.81 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0982932) | ($3,099.23) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2246955356) | ($434.37) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2246955356 | $434.37 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003233065204) | ($6.25) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2214624704) | ($401.96) |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056511481557411 | $22.74 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147398528330682 | $4.22 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.992553174 | $29.51 |
| JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030813670781 | $0.00 |
| JEREMY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014649847162 | $28.59 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (85.581198889) | ($85.58) |
| JEREMY RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 85.581198889 | $85.58 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.92) | ($7.92) |
| JEREMY RICHARDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.92) | ($7.92) |
| JEREMY RICHARDSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.92) | ($7.92) |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088932589312 | $274.15 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8622887255 | $4.65 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19020108671 | $0.12 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55641585599 | $6.18 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5368565724 | $4.74 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.04693723059999 | $0.74 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75636345282 | $2.58 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013896679305 | $0.01 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05860995727 | $0.03 |
| JEREMY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3879008621231 | $0.39 |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001891982244) | ($5.97) |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001891982244 | $5.97 |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000189) | ($5.97) |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5.903 | $5.97 |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.891788812) | ($8,000.00) |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.891788812 | $8,000.00 |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (3.891788) | ($7,959.36) |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 7,981.357 | $7,959.36 |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,987.26) | ($7,987.26) |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257619611681008 | $50.04 |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155798115602 | $329.03 |
| JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.837390228789999 | $0.84 |
| JEREMY RIGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048984408965 | $1.45 |
| JEREMY RIGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005016965463 | $0.10 |
| JEREMY RIGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03055503027 | $0.02 |
| JEREMY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018446039903 | $0.02 |
| JEREMY RITZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065049489647 | $0.00 |
| JEREMY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013510800052 | $0.01 |
| JEREMY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258199092819999 | $0.01 |
| JEREMY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177322207679999 | $0.02 |
| JEREMY ROBB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($12,751.10) |
| JEREMY ROBB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $12,751.10 |
| JEREMY ROBB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41) | ($12,540.34) |
| JEREMY ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027534088812 | $93.26 |
| JEREMY ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38297283045 | $1.31 |
| JEREMY ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00008924049531 | $0.00 |
| JEREMY ROBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429889693969399 | $0.41 |
| JEREMY ROBERT BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419864152486 | $105.72 |
| JEREMY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001907600642 | $5.65 |
| JEREMY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017934971945 | $3.50 |
| JEREMY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2399223979999 | $18.42 |
| JEREMY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02182943699999 | $1.90 |
| JEREMY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02217610139 | $0.20 |
| JEREMY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143106620615 | $0.86 |
| JEREMY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156019009 | $0.02 |
| JEREMY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149618582869999 | $0.03 |
| JEREMY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45405917859999 | $3.45 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002143419501 | $0.63 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151725795619999 | $0.02 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.925981125779999 | $0.93 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28902733097 | $0.23 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046097178385 | $0.00 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018220873929 | $0.00 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006027157222 | $0.02 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0128631736907 | $0.01 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043620376474 | $0.00 |
| JEREMY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0080337046267 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.058555364524 | $1.05 |
| JEREMY ROCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 30.4262 | $67.23 |
| JEREMY ROCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00187019 | $74.11 |
| JEREMY ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 359.002206 | $359.00 |
| JEREMY ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (325.0) | ($325.00) |
| JEREMY ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ADA | 1,437.565795889 | $1,237.05 |
| JEREMY ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 400.150177 | $400.15 |
| JEREMY ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 57.003496 | $57.00 |
| JEREMY ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JEREMY ROCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.4983318342 | $1,464.84 |
| JEREMY ROCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 453.000242 | $453.00 |
| JEREMY ROCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| JEREMY ROCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.03731252303 | $1,420.43 |
| JEREMY ROCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00194183 | $73.48 |
| JEREMY ROCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 35.2079 | $70.77 |
| JEREMY ROCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00232409 | $72.28 |
| JEREMY ROCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 44.0094 | $69.09 |
| JEREMY ROCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.97) | ($12.36) |
| JEREMY ROCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00252578 | $73.30 |
| JEREMY ROCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 57.7071 | $40.23 |
| JEREMY ROCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 66.0332 | $47.19 |
| JEREMY ROCK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00250989 | $73.85 |
| JEREMY ROCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 104.8829 | $72.41 |
| JEREMY ROCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 463.214 | $231.62 |
| JEREMY ROCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 96.2382 | $48.46 |
| JEREMY ROCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 129.8669 | $68.63 |
| JEREMY ROCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 295.3705 | $138.89 |
| JEREMY ROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.590401) | ($19.98) |
| JEREMY ROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 426.1396 | $133.05 |
| JEREMY ROCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $13.17 |
| JEREMY ROCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0401531 | $857.98 |
| JEREMY ROCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1176446572) | ($2,506.89) |
| JEREMY ROCK | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | USDC | 1,005.0 | $1,005.00 |
| JEREMY ROCK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEREMY ROCK | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Collateral | BTC | 0.1877142891 | $4,056.43 |
| JEREMY ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217399930841 | $7.62 |
| JEREMY ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.4033680645172 | $87.34 |
| JEREMY RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3754241179) | ($11,726.00) |
| JEREMY RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3754241179 | $11,726.00 |
| JEREMY RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.222204066) | ($9,642.51) |
| JEREMY RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.222204066 | $9,642.51 |
| JEREMY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013401760817611 | $51.60 |
| JEREMY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052367827074191 | $123.13 |
| JEREMY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00539926412 | $0.01 |
| JEREMY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4004060079999 | $14.59 |
| JEREMY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022618388232 | $0.17 |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12.947409) | ($12.95) |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (4,843.5462458) | ($913.28) |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.27453952) | ($6,794.05) |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000475547982789999 | $0.00 |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383568503550499 | $11.49 |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01893165315628 | $0.02 |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.34346573823468 | $0.47 |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010975009682 | $0.00 |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308940263939999 | $0.36 |
| JEREMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037601289656 | $0.04 |
| JEREMY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051982423524 | $0.01 |
| JEREMY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118467398758 | $0.00 |
| JEREMY ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007283495529 | $0.00 |
| JEREMY ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000572441285 | $0.00 |
| JEREMY ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000109323493241 | $0.00 |
| JEREMY ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059212108196 | $0.01 |
| JEREMY ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043803229123 | $0.00 |
| JEREMY ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000042489159522 | $0.00 |
| JEREMY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034064644108 | $1.01 |
| JEREMY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06198512546 | $124.23 |
| JEREMY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.473319196999 | $119.29 |
| JEREMY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0202153275 | $5.04 |
| JEREMY ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383249182461099 | $0.44 |
| JEREMY ROSE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1026519896 | $187.05 |
| JEREMY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016070932285 | $3.14 |
| JEREMY ROSEMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015031653406 | $454.09 |
| JEREMY ROSEMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022858410378 | $1.43 |
| JEREMY ROSENBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 5.67842866 | $11,632.37 |
| JEREMY ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.67842866) | ($8,602.48) |
| JEREMY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019665666165 | $0.01 |
| JEREMY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088344398132 | $0.17 |
| JEREMY ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51526661337 | $0.52 |
| JEREMY ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082064330082 | $254.01 |
| JEREMY ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041737452385 | $8.14 |
| JEREMY ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.447517389 | $12.25 |
| JEREMY ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9988876771 | $1.26 |
| JEREMY ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8914652508 | $3.89 |
| JEREMY ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1662800849 | $0.57 |
| JEREMY RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400193388 | $0.00 |
| JEREMY RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025682076323 | $0.00 |
| JEREMY RUBINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004167036995 | $0.00 |
| JEREMY RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072273391533 | $2.14 |
| JEREMY RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004355374821 | $8.50 |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,088.46) | ($2,088.46) |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,088.46 | $2,088.46 |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 26.4862 | $225.00 |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,132.0) | ($1,132.00) |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,729.072 | $1,132.00 |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (731.46) | ($731.46) |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 15.57856 | $731.46 |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (26.4862) | ($239.70) |
| JEREMY RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (15.57856) | ($711.58) |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050831230454 | $156.68 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.217370766 | $29.51 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4268589255 | $6.55 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20078328649 | $0.26 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478160622159999 | $147.23 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0729204158959999 | $146.63 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.148610917 | $357.15 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.4451407659999 | $45.54 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11508294022 | $9.84 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7021051126 | $1.86 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147064524163999 | $0.00 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031279076 | $0.19 |
| JEREMY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089149268437 | $0.00 |
| JEREMY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085431017485 | $0.25 |
| JEREMY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.257680171 | $19.26 |
| JEREMY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029522196458 | $89.90 |
| JEREMY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.49756036649999 | $5.15 |
| JEREMY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090970158237 | $0.01 |
| JEREMY RYAN CRITTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 850.0 | $850.00 |
| JEREMY RYAN CRITTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| JEREMY RYAN CRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026468654726 | $0.05 |
| JEREMY RYAN CRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9983917354 | $1.88 |
| JEREMY RYAN CRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013370011513 | $0.80 |
| JEREMY RYAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017842400449 | $0.53 |
| JEREMY RYAN KENNELLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.07203824 | $2,974.89 |
| JEREMY RYAN KENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061920687485 | $20.63 |
| JEREMY RYAN KENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055597418199 | $10.85 |
| JEREMY RYAN KENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8338445981 | $19.93 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0492 | $148.53 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00535273 | $214.02 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.062545466) | ($200.47) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.062545466 | $200.47 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (322.81847454) | ($2,160.55) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 322.81847454 | $2,160.55 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9191699181) | ($27,025.04) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9191699181 | $27,025.04 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.912876036) | ($29,967.72) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.912876036 | $29,967.72 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (853.366646356) | ($533.27) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 853.366646356 | $533.27 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (14.912876036) | ($30,770.46) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91916991) | ($27,285.56) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (322.81847454) | ($2,364.54) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (853.366646356) | ($599.72) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (400.062545) | ($226.36) |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324199505436649 | $123.48 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06849255530218 | $191.07 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.720680700932 | $6.62 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5251045752706 | $1.23 |
| JEREMY RYAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5381333344582 | $6.30 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,405.643801693) | ($1,405.64) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,405.643801693 | $1,405.64 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (566.84) | ($566.84) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.678233743) | ($17,500.00) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.678233743 | $17,500.00 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2193781069) | ($500.00) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2193781069 | $500.00 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (7.880482807) | ($17,960.96) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.434166555) | ($68,358.79) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.434166555 | $68,358.79 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2732252666) | ($8,336.12) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2732252666 | $8,336.12 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.273225) | ($8,458.72) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.451295) | ($63,366.40) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 19.97476 | $35,473.81 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (7.94028256) | ($14,616.70) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02047802494) | ($36.61) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02047802494 | $36.61 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26.718365487) | ($26.72) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26.718365487 | $26.72 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (12.034478) | ($21,509.80) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (41.285752685) | ($123,216.92) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 38,000.0 | $38,000.00 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | ETH | 15.820765368 | $28,833.39 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | ETH | 25.464987318 | $46,410.01 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 38,356.94 | $38,356.94 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,136.88) | ($1,136.88) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | ETH | 41.285752685 | $72,311.47 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (41.30623) | ($71,242.02) |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 280.25 | $280.25 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010754449124742 | $40.90 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064836945621 | $0.01 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155548285967435 | $439.59 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.263368072675 | $8.26 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023682675681 | $0.00 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25926419876072 | $0.26 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031142101933 | $0.01 |
| JEREMY RYAN MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000061211358106 | $0.00 |
| JEREMY RYAN PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126065943732859 | $50.41 |
| JEREMY RYAN PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.317212243 | $17.32 |
| JEREMY S HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002169141679 | $0.04 |
| JEREMY S HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4673086673 | $2.18 |
| JEREMY SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043105028427 | $1.28 |
| JEREMY SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078304496525 | $15.28 |
| JEREMY SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025395311558 | $0.00 |
| JEREMY SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018342013201 | $0.00 |
| JEREMY SAGLIMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761923734349999 | $22.55 |
| JEREMY SALAMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.697496590639 | $1.84 |
| JÉRÉMY SALAMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012257225892 | $0.24 |
| JEREMY SALOMO IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00678573853065213 | $0.01 |
| JEREMY SALOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3632561905) | ($1,049.19) |
| JEREMY SALOVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3632561905 | $1,049.19 |
| JEREMY SALOVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3632561905) | ($1,049.19) |
| JEREMY SALOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162873763343 | $0.48 |
| JEREMY SALOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42695305695 | $0.48 |
| JEREMY SALOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014196781325331 | $4.16 |
| JEREMY SAME | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 3.26727 | $10,132.72 |
| JEREMY SAME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($83,180.80) |
| JEREMY SAME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.75) | ($82,382.87) |
| JEREMY SAME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,315.80) |
| JEREMY SAME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16,238.708 | $16,315.80 |
| JEREMY SAME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (20.70831939) | ($614,091.56) |
| JEREMY SAME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (7,521.491) | ($3,545.79) |
| JEREMY SAME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,509.09 | $3,545.79 |
| JEREMY SAME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (316.805209809) | ($505,136.40) |
| JEREMY SAME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,747.798) | ($19,747.80) |
| JEREMY SAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049381779654851 | $1,751.27 |
| JEREMY SAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.090272013507 | $435.24 |
| JEREMY SAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.1169705393345 | $4,995.00 |
| JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019448436934 | $0.00 |
| JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026171442072 | $0.05 |
| JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002816405255 | $0.00 |
| JEREMY SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072970415375 | $0.53 |
| JEREMY SANDERLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.06522547 | $2,502.92 |
| JEREMY SANDERLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00257 | $91.49 |
| JEREMY SANDERLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00339 | $103.62 |
| JEREMY SANDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013114252237 | $38.82 |
| JEREMY SANDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.892681895 | $17.89 |
| JEREMY SANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58145390071087 | $6.50 |
| JEREMY SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000877486136039999 | $0.00 |
| JEREMY SAULOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018212364558 | $0.05 |
| JEREMY SAULOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001583306983 | $0.03 |
| JEREMY SAULOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012270909024 | $0.00 |
| JEREMY SAULOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041798100727 | $0.00 |
| JEREMY SAULOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040266728414 | $0.04 |
| JÉRÉMY SAUVAGET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.68) | ($77.71) |
| JÉRÉMY SAUVAGET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4324) | ($40.86) |
| JÉRÉMY SAUVAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1051065667707 | $0.18 |
| JÉRÉMY SAUVAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023825562862 | $0.00 |
| JÉRÉMY SAUVAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03941727219 | $0.04 |
| JEREMY SCHANAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299980926029999 | $91.39 |
| JEREMY SCHANAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075803346043 | $0.01 |
| JEREMY SCHANAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114686979225 | $0.01 |
| JEREMY SCHANAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129752963536 | $0.51 |
| JEREMY SCHIEFFELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152909452 | $0.02 |
| JEREMY SCHIEFFELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 93.7558927269999 | $3.82 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001037619074) | ($40.22) |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001037619074 | $40.22 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006475414065) | ($2.51) |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008696738312) | ($2.51) |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $599.13 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.1204350 82) | ($3,000.00) |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01044305608) | ($10.04) |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09392634415) | ($90.30) |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.860649943 | $3,711.65 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002540558807437 | $0.10 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021089884697 | $39.37 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.810435547 | $41.87 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020728852712 | $0.02 |
| JEREMY SCHOENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046787529959 | $0.00 |
| JEREMY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016488543326 | $0.49 |
| JEREMY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044285453684 | $8.64 |
| JEREMY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26647147349999 | $7.27 |
| JEREMY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30171772922 | $0.24 |
| JEREMY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051223523762 | $0.03 |
| JEREMY SCHURMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.229100706) | ($88.59) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.4130407758) | ($850.03) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1,001.069443) | ($10,442.78) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (100.118621) | ($5,396.77) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.125375) | ($3,206.06) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (123.881570139) | ($85.12) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (82.260622566) | ($113,500.00) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 100.041301464 | $138,033.09 |
| JEREMY SCHURMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.46987512) | ($3,407.84) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06854810293) | ($94.58) |
| JEREMY SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081056870446 | $251.06 |
| JEREMY SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.928475394531 | $315.74 |
| JEREMY SCHURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043973315835 | $50.19 |
| JEREMY SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026432862182 | $0.00 |
| JEREMY SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086189569699 | $0.00 |
| JEREMY SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.586779134 | $29.01 |
| JEREMY SCHWIETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013287479751 | $0.00 |
| JEREMY SCHWOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180167351969999 | $53.84 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $256.91 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01226406 | $490.03 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32.606753819) | ($32.61) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32.606753819 | $32.61 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.07) | ($2.07) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,632.19) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,632.19 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,201.57) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.07) | ($2.07) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4022882657) | ($11,575.84) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4022882657 | $11,575.84 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3797488472) | ($596.81) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3797488472 | $596.81 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3797488472) | ($597.03) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.591490616) | ($101.76) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.591490616 | $101.76 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (411.997753944) | ($227.41) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 411.997753944 | $227.41 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (411.997753) | ($227.13) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.05) | ($2.05) |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2375974149 | $4,907.34 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323905710801 | $103.15 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023859163323957 | $59.41 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034123088707 | $0.00 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89551248574129 | $2.00 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019773925208 | $0.00 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06764785941231 | $0.07 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021495741103 | $0.00 |
| JEREMY SCIARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022824496678882 | $0.61 |
| JEREMY SCORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.434319098) | ($72.43) |
| JEREMY SCORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.434319098 | $72.43 |
| JEREMY SCORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,770.0 | $2,770.00 |
| JEREMY SCORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,770.0) | ($2,770.00) |
| JEREMY SCORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.428406 | $2,770.00 |
| JEREMY SCORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.99901122 | $3,824.47 |
| JEREMY SCORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.851645334) | ($5,451.69) |
| JEREMY SCORE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07030974735) | ($138.84) |
| JEREMY SCORE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (72.43) | ($72.43) |
| JEREMY SCORE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.035682 | $72.43 |
| JEREMY SCORE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 243.882724 | $243.88 |
| JEREMY SCORE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.934536621) | ($10,500.00) |
| JEREMY SCORE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.132941589 | $9,557.95 |
| JEREMY SCORE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.851645334 | $3,351.30 |
| JEREMY SCORE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1772356793) | ($208.29) |
| JEREMY SCORE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.273353169) | ($321.25) |
| JEREMY SCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059327409763 | $120.08 |
| JEREMY SCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25771196336944 | $0.26 |
| JEREMY SCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024889159095 | $0.02 |
| JEREMY SCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031814365188 | $0.00 |
| JEREMY SCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039337142592 | $0.00 |
| JEREMY SCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029741016776 | $0.00 |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 19,725.485538173 | $13,287.51 |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (17,095.650024821) | ($11,516.00) |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (515.434738956) | ($347.21) |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (85.507940381) | ($57.60) |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,029.29136827) | ($1,612.21) |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,029.29136827 | $1,612.21 |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (11.464837616) | ($11.46) |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 11.464837616 | $11.46 |
| JEREMY SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (11.464837616) | ($11.46) |
| JEREMY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025641291051 | $5.00 |
| JEREMY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38203610826 | $0.38 |
| JEREMY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.47415687537304 | $1.47 |
| JEREMY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0117769324068494 | $0.02 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01208091 | $462.08 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01208091) | ($472.65) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01208091 | $472.65 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.675530618) | ($102.66) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.675530618 | $102.66 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00636678 | $200.05 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,597.965832212) | ($26,597.97) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,597.965832212 | $26,597.97 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00182015) | ($4,058.37) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00182015 | $4,058.37 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.492631606) | ($14,737.57) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.492631606 | $14,737.57 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,347.96) | ($26,347.96) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016791) | ($494.51) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.481966) | ($15,260.08) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 15,246.302 | $15,260.08 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (2.0011152) | ($3,992.18) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,989.001 | $3,992.18 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.000241) | ($7.63) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 7.634 | $7.63 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (19,235.308832) | ($19,235.31) |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019594007020811 | $73.11 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1272086303 | $108.25 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115552247612 | $30.92 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.65886341311 | $191.66 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1352904991 | $7.24 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7580058703 | $1.73 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069678687398 | $0.62 |
| JEREMY SCOTT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013716798505 | $0.00 |
| JEREMY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020455154916 | $0.61 |
| JEREMY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063760302147999 | $12.44 |
| JEREMY SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018111578771 | $0.54 |
| JEREMY SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110965884872 | $21.65 |
| JEREMY SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.238662187 | $190.24 |
| JEREMY SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.386114305 | $90.39 |
| JEREMY SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.92254645789999 | $27.07 |
| JEREMY SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098523918716 | $0.00 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002859105264) | ($0.87) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 425.407143283999 | $573.98 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.14432 | $432.94 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 540.331604 | $509.76 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 395.806206 | $395.81 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (379.0) | ($379.00) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | LINK | 67.581718267 | $948.17 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 98.132342 | $92.09 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (67.581718267) | ($946.82) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.961928) | ($389.37) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 4.017038 | $381.26 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.022502 | $931.70 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 508.147107 | $508.15 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 2.062767 | $183.03 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.108809 | $313.19 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001917868016) | ($0.76) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.006497 | $256.93 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000040161119639) | ($1.44) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004619396498) | ($0.93) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.709335 | $1,389.83 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 305.097152 | $173.39 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.354906 | $649.72 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000255) | ($0.76) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 253.164557 | $156.22 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004876677687) | ($1.44) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 124.990642 | $78.29 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.604555208) | ($1,725.00) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0481768399) | ($51.79) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001339454783) | ($1.44) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.001305199 | $2,151.53 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8542511969) | ($908.00) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.051099987 | $1,117.23 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02564898627) | ($27.26) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000715012015) | ($0.76) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007484295688) | ($0.88) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05606808909) | ($1,050.00) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06966053921 | $1,304.55 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004699039847) | ($0.88) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001683452385) | ($31.53) |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156601896219 | $45.79 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.658684763108 | $36.18 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035510513008 | $64.84 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.032748552055 | $1.03 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.714959746 | $41.68 |
| JEREMY SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015530098671 | $0.00 |
| JEREMY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080650471429 | $249.89 |
| JEREMY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8983126221999 | $8.10 |
| JEREMY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096278941925 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15960447188 | $1.41 |
| JEREMY SEGAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1272334588 | $263.85 |
| JEREMY SEGAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7942671049) | ($1,429.21) |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004100271861 | $0.12 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93300024809 | $2.27 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068600655479086 | $15.78 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05749934206 | $0.55 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0307991114549999 | $1.84 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017981650109 | $0.53 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.166364701511 | $13.01 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051847685595 | $0.10 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.364506881229999 | $0.29 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8796761525 | $4.88 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7240600263 | $36.64 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.352724138719999 | $0.35 |
| JEREMY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053068292417 | $0.00 |
| JEREMY SEMOUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.177 | $496.30 |
| JEREMY SEMOUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.177) | ($497.10) |
| JEREMY SEMOUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $180.79 |
| JEREMY SEMOUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.070701105 | $1,935.75 |
| JEREMY SEMOUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.170701) | ($1,965.39) |
| JEREMY SEMOUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052994) | ($1,549.60) |
| JEREMY SEMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374705126 | $50.00 |
| JEREMY SEMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2198176784012 | $22.28 |
| JEREMY SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030774104769 | $93.82 |
| JEREMY SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.8698379845 | $178.37 |
| JEREMY SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16594388911 | $52.81 |
| JEREMY SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050135958664 | $3.57 |
| JEREMY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013023022121 | $0.39 |
| JEREMY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033349287911 | $65.57 |
| JEREMY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104999723418 | $0.31 |
| JEREMY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014962024864 | $0.29 |
| JEREMY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128975328135 | $0.00 |
| JEREMY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065187165187 | $0.01 |
| JEREMY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000027600068399 | $0.00 |
| JEREMY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033960672623 | $0.00 |
| JEREMY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00348761302139999 | $0.00 |
| JEREMY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085211316107 | $0.25 |
| JEREMY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061241349522 | $0.54 |
| JEREMY SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127437663473999 | $0.38 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (565.969272812) | ($200.84) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 565.969272812 | $200.84 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (667.296638263) | ($483.71) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 667.296638263 | $483.71 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (12.84766639) | ($235.68) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 12.84766639 | $235.68 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3220574835) | ($62.71) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3220574835 | $62.71 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016902) | ($5.00) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016902 | $5.00 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002449551487) | ($5.00) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002449551487 | $5.00 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (667.296638263) | ($851.16) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7258092638) | ($21,085.91) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7258092638 | $21,085.91 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.409748375) | ($6,073.58) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.409748375 | $6,073.58 |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.412197927) | ($6,080.06) |
| JEREMY SHELTRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72597828) | ($21,061.36) |
| JEREMY SHELTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357168825420479 | $127.79 |
| JEREMY SHELTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024392134668266 | $60.69 |
| JEREMY SHELTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000576571905159389 | $0.18 |
| JEREMY SHELTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.539360335365429 | $0.34 |
| JEREMY SHELTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.191065432207932 | $0.34 |
| JEREMY SHELTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029101321979585 | $0.90 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034296223336 | $1.02 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156300314 | $0.02 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033174957479 | $0.65 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051918294069 | $0.03 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117441243397 | $0.00 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00065051906893 | $0.04 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015690039965 | $0.00 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022629870937 | $0.03 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59009595757 | $0.28 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0110506639772999 | $0.03 |
| JEREMY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00118572594558 | $0.00 |
| JEREMY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004152017415999999 | $0.00 |
| JEREMY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184153828929999 | $0.02 |
| JEREMY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019398865118 | $0.00 |
| JEREMY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000142711397083 | $0.00 |
| JEREMY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033662667385 | $0.00 |
| JEREMY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3504707716 | $1.07 |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004148200267) | ($168.60) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004148200267 | $168.60 |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,258.508258011) | ($1,258.51) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,258.508258011 | $1,258.51 |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.51) | ($1.51) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004148) | ($168.44) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,256.998258) | ($1,257.00) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003892926392) | ($0.15) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000003892926392 | $0.15 |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66026281) | ($1.66) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.66026281 | $1.66 |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.660262) | ($1.66) |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044003104333489 9 | $0.18 |
| JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8772556251781 | $1.88 |
| JEREMY SHINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.602) | ($17,186.50) |
| JEREMY SHINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.602 | $17,186.50 |
| JEREMY SHINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.602) | ($17,055.86) |
| JEREMY SHINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0948902779) | ($0.62) |
| JEREMY SHINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0948902779 | $0.62 |
| JEREMY SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193083675759999 | $586.82 |
| JEREMY SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3570173608 | $727.78 |
| JEREMY SHINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015780710221093 | $0.00 |
| JEREMY SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054022428324 | $0.00 |
| JEREMY SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010249001026 1 | $0.00 |
| JEREMY SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092494625195 | $0.01 |
| JEREMY SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123341122178999 | $0.00 |
| JEREMY SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38278158192 | $1.31 |
| JEREMY SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JEREMY SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47131473693 | $0.55 |
| JEREMY SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113775199035 | $0.22 |
| JEREMY SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067876963349 | $0.01 |
| JEREMY SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054971171056 | $16.27 |
| JEREMY SHORTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.243449109) | ($105.24) |
| JEREMY SHORTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.243449109 | $105.24 |
| JEREMY SHORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (105.243449) | ($105.24) |
| JEREMY SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1755126495734 | $0.18 |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($76,924.50) |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (504.222290727) | ($10,089.49) |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04752938) | ($58,561.68) |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.449200406) | ($39,173.70) |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,074.445794) | ($27,074.45) |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111292756041579 | $383.15 |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50217128560759 | $1,170.60 |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,411.77500816489 | $2,411.78 |
| JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.8603707812596 | $217.76 |
| JEREMY SHUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (498.0) | ($717.12) |
| JEREMY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037420396624 | $0.11 |
| JEREMY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08518530363 | $0.10 |
| JEREMY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046037539123 | $0.09 |
| JEREMY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065037677796 | $0.00 |
| JEREMY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2502177700999 | $8.99 |
| JEREMY SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000044116667198 | $0.00 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69637442) | ($20,078.80) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69637442 | $20,078.80 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005195259013) | ($1.00) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005195259013 | $1.00 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004519417) | ($3,190.88) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004519417 | $3,190.88 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.222598879) | ($12,093.44) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.222598879 | $12,093.44 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005162995777) | ($1.00) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0516643676) | ($99.96) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (6.170937738) | ($11,978.14) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003149) | ($1.00) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00314819) | ($100.10) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79364668) | ($25,234.00) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0002261 | $7.07 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000113919861) | ($3.58) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000113919861 | $3.58 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003575368197) | ($6.73) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003575368197 | $6.73 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003575368197) | ($6.74) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034002) | ($10.71) |
| JEREMY SHUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038607500386653 | $138.37 |
| JEREMY SHUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438429261562332 | $108.73 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136373081202 | $0.00 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122499065556 | $0.01 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040243167081999 | $0.01 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065725821949 | $0.01 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048802707389 | $0.00 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004579764893 | $0.04 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35056827652 | $1.20 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0119593497238 | $0.00 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000303539105675 | $0.00 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00153416221429999 | $2.86 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0029478599528 | $0.01 |
| JEREMY SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.60952608359999 | $1.61 |
| JEREMY SIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,578.720630097) | ($3,661.78) |
| JEREMY SIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,578.720630097 | $3,661.78 |
| JEREMY SIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001174028627) | ($48.03) |
| JEREMY SIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001174028627 | $48.03 |
| JEREMY SIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001174) | ($48.03) |
| JEREMY SIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 34.316 | $48.03 |
| JEREMY SIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,613.036630097) | ($3,710.51) |
| JEREMY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021690981204 | $0.09 |
| JEREMY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78912493224 | $9.47 |
| JEREMY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021034815279 | $0.62 |
| JEREMY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025791473249 | $0.03 |
| JEREMY SINGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.70381162) | ($218.67) |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128154779196 | $37.93 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21047082522 | $0.25 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096732132817 | $18.87 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.648034304 | $13.99 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.990061882209999 | $11.00 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031090931231 | $0.00 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4783257406 | $8.47 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059208636855 | $0.00 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028302190508 | $3.11 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087016426406 | $0.54 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084882907698661 | $0.28 |
| JEREMY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013485462248 | $0.01 |
| JEREMY SINTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017897863378 | $0.02 |
| JEREMY SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017044775408 | $50.79 |
| JEREMY SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191846415379999 | $37.43 |
| JEREMY SKELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029528637046965 | $0.03 |
| JEREMY SKJOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.051313412) | ($2,304.97) |
| JEREMY SKJOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.051313412 | $2,304.97 |
| JEREMY SKJOD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (25.051313) | ($2,303.61) |
| JEREMY SKJOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $10.33 |
| JEREMY SKJOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137879290545999 | $0.00 |
| JEREMY SKJOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0913949242889999 | $0.07 |
| JEREMY SKJOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063100160451 | $0.01 |
| JEREMY SKJOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08381835602868 | $7.23 |
| JEREMY SLIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3813662901 | $3.38 |
| JEREMY SLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018533495755 | $0.55 |
| JEREMY SLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8685579844 | $8.87 |
| JEREMY SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.14912820171) | ($0.32) |
| JEREMY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.10192968) | ($7,306.82) |
| JEREMY SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6046843223) | ($0.32) |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109730284836999 | $0.03 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016865365291 | $0.02 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098669294189999 | $0.02 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061100826008 | $0.01 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00049554950841 | $0.00 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049018086228 | $151.00 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125035098583 | $253.40 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,633.346748295 | $1,633.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.366919231999 | $79.57 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4466015691 | $16.08 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76868173529 | $45.96 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541444757 | $0.36 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154729035754 | $4.58 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.839246355105 | $151.88 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147620755840659 | $41.21 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016956579822 | $33.09 |
| JEREMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16770251167 | $0.93 |
| JEREMY SNOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($145.48) |
| JEREMY SNOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.00852) | ($17,585.52) |
| JEREMY SNOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($13.86) |
| JEREMY SNOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117758) | ($3,253.65) |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116465086698539 | $38.97 |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.457010323583 | $13.80 |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09801181943831 | $231.45 |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.66787573939999 | $4.67 |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9218797724 | $1.83 |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39722057369999 | $15.53 |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33593520282 | $2.97 |
| JEREMY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144206996829999 | $4.59 |
| JEREMY SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.286593371333 | $112.15 |
| JEREMY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032229441072 | $9.54 |
| JEREMY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008575316899 | $16.73 |
| JEREMY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.184615208 | $21.46 |
| JEREMY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14969148737 | $1.66 |
| JEREMY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051472507266 | $0.45 |
| JEREMY SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322283644483 | $0.95 |
| JEREMY SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036714229201 | $7.16 |
| JEREMY SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63900953119999 | $3.64 |
| JEREMY SOMMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02230400208) | ($66.73) |
| JEREMY SOMMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02230400208 | $66.73 |
| JEREMY SOMMER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02230400208) | ($66.73) |
| JEREMY SOMMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.382446304) | ($267.38) |
| JEREMY SOMMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267.382446304 | $267.38 |
| JEREMY SOMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 398.72 | $398.72 |
| JEREMY SOMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| JEREMY SOMMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.129690342) | ($18,535.49) |
| JEREMY SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.129690342 | $18,535.49 |
| JEREMY SOMMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (84.333076466) | ($80,000.00) |
| JEREMY SOMMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 103.388894094 | $98,076.72 |
| JEREMY SOMMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1406886548) | ($133.46) |
| JEREMY SOMMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.534212954) | ($2,404.00) |
| JEREMY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017608240272 | $0.52 |
| JEREMY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14091140336 | $281.11 |
| JEREMY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.927025164074999 | $0.93 |
| JEREMY SONANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079953804576 | $247.83 |
| JEREMY SONANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00870476585079999 | $0.01 |
| JEREMY SONANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068585854637 | $13.38 |
| JEREMY SONANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09959455440999 | $0.69 |
| JEREMY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194031778339 | $0.01 |
| JEREMY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067084803839 | $0.00 |
| JEREMY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000007597134951 | $0.00 |
| JEREMY SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019833388042 | $0.06 |
| JEREMY SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017753562336 | $0.03 |
| JEREMY SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05809221924 | $0.05 |
| JEREMY SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82894717044 | $0.83 |
| JEREMY SOTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (889.949452329) | ($889.95) |
| JEREMY SOTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 889.949452329 | $889.95 |
| JEREMY SOTO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (889.949452) | ($889.95) |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021021911867 | $63.26 |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026161083243 | $51.05 |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.167718022596 | $2.17 |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.475962337 | $20.20 |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0327686609 | $22.59 |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015992720205 | $0.02 |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0290273388359999 | $3.19 |
| JEREMY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016281445455 | $0.02 |
| JEREMY SOWTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.75266) | ($30.00) |
| JEREMY SOWTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56.75266 | $30.00 |
| JEREMY SOWTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4356321448) | ($875.88) |
| JEREMY SOWTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4356321448 | $875.88 |
| JEREMY SOWTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4356321448) | ($861.62) |
| JEREMY SOWTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (12.0) | ($6.77) |
| JEREMY SOWTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.003735 | $6.77 |
| JEREMY SOWTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (44.75266) | ($22.64) |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003522603401 | $0.00 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027329310638441 | $7.15 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000480092520346999 | $0.00 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.991338567099999 | $0.79 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00171479434 | $0.66 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071559223737 | $0.80 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013157983219406 | $0.00 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013609133878 | $0.00 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10974557393 | $0.37 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025464489638 | $0.01 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0027848450365 | $0.00 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000000015897449788 | $0.00 |
| JEREMY SOWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000076385807164 | $0.00 |
| JEREMY SPARLING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,155.25035493) | ($1,155.25) |
| JEREMY SPARLING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,155.25035493 | $1,155.25 |
| JEREMY SPARLING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,155.25) | ($1,155.25) |
| JEREMY SPARLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01921362 | $696.03 |
| JEREMY SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051822919753 | $15.33 |
| JEREMY SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.76980444273299 | $6.77 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (100.5471) | ($10,135.15) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,089.94 | $10,135.15 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (100.15608) | ($7,700.00) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,684.97 | $7,700.00 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,164.85) | ($7,164.85) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 36,818.84 | $7,164.85 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (36,819.933221313) | ($7,474.24) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 36,819.933221313 | $7,474.24 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | XLM | (10,000.0) | ($2,047.12) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | XLM | (26,819.9332213) | ($5,451.85) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,887.067907511) | ($10,887.07) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,887.067907511 | $10,887.07 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,887.067907) | ($8,887.07) |
| JEREMY STALNAKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (177.3871166) | ($477.17) |
| JEREMY STALNAKER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 177.3871166 | $477.17 |
| JEREMY STALNAKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | SNX | (177.387116636) | ($439.92) |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034000882845 | $1.01 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050991110633 | $0.10 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.49897860516 | $11.50 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34507064202 | $0.27 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017206489068 | $0.01 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00805829000809999 | $0.09 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.12828423318 | $1.13 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6551847762724 | $0.13 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.93280310190099 | $15.78 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06451937908626 | $6.53 |
| JEREMY STALNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04603935144373 | $3.56 |
| JEREMY STANTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (485.856956005) | ($485.86) |
| JEREMY STANTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 485.856956005 | $485.86 |
| JEREMY STANTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (485.8) | ($485.80) |
| JEREMY STANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.076148396) | ($9,348.43) |
| JEREMY STANTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.076148396 | $9,348.43 |
| JEREMY STANTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.076145) | ($9,457.37) |
| JEREMY STANTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,391.186 | $9,457.37 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.05296342555) | ($0.10) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.05296342555 | $0.10 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003917388505) | ($7.77) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003917388505 | $7.77 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.030002147) | ($389.98) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.030002147 | $389.98 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3449131962) | ($0.45) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3449131962 | $0.45 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (148.43556155) | ($1,050.64) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 148.43556155 | $1,050.64 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,263.643569228) | ($669.94) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,263.643569228 | $669.94 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (943.371269897) | ($611.38) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 943.371269897 | $611.38 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.03920432145) | ($0.04) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.03920432145 | $0.04 |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9041979066) | ($0.90) |
| JEREMY STANTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9041979066 | $0.90 |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08128381711) | ($2,408.34) |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08128381711 | $2,408.34 |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (128.168776988) | ($1,207.39) |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 128.168776988 | $1,207.39 |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (943.371269) | ($585.25) |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,263.643569) | ($624.03) |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (2.030002) | ($377.85) |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (148.435561) | ($1,006.89) |
| JEREMY STANTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,392.14) | ($9,392.14) |
| JEREMY STANTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (128.168776) | ($1,199.50) |
| JEREMY STANTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00392) | ($6.88) |
| JEREMY STANTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081283) | ($2,343.06) |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636577646816 | $22.20 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236941878026762 | $66.18 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.905681009418628 | $0.91 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.903171881262 | $8.33 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0226601545067 | $4.52 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4703625851119 | $20.31 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.309428119338309 | $3.33 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042507899525839 | $1.25 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017502207644406 | $0.00 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00023000389252416 | $0.00 |
| JEREMY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00026379933965711 | $0.00 |
| JEREMY STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142389916339999 | $430.86 |
| JEREMY STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293904890239999 | $600.18 |
| JEREMY STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 759.445464451999 | $759.45 |
| JEREMY STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.498901684 | $18.63 |
| JEREMY STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08249555239999 | $3.19 |
| JEREMY STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017433333873 | $1.32 |
| JEREMY STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144635476855 | $0.43 |
| JEREMY STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015277032945 | $0.30 |
| JEREMY STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8532161246 | $1.47 |
| JEREMY STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081628484005 | $0.07 |
| JEREMY STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77645486658 | $0.11 |
| JEREMY STAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,180.141279) | ($12,180.14) |
| JEREMY STAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,841.120160781) | ($10,841.12) |
| JEREMY STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036761161939 | $10.88 |
| JEREMY STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.95814904397 | $144.96 |
| JEREMY STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59569009459999 | $1.00 |
| JEREMY STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.304203931819999 | $0.30 |
| JEREMY STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135590417168 | $4.32 |
| JEREMY STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 129.0334130136 | $129.03 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058697708189 | $181.33 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029076568835 | $56.81 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.786342159 | $22.82 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.996000903 | $13.18 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73470089434 | $8.16 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088882353252 | $0.65 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20241864979 | $8.01 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041492454449 | $4.56 |
| JEREMY STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.71885447314 | $0.71 |
| JEREMY STEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728729517729999 | $21.57 |
| JEREMY STEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023586438026 | $46.02 |
| JEREMY STEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.270148693 | $118.27 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014414902959999 | $0.00 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044812502451 | $0.00 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006182617486 | $0.00 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099112539787 | $0.01 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013502712122 | $0.00 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032049445239 | $0.00 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129259930189 | $0.01 |
| JEREMY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00142261097049999 | $0.00 |
| JEREMY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7994744415 | $1.80 |
| JEREMY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.495328894349999 | $0.39 |
| JEREMY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5751549671 | $1.58 |
| JEREMY STEWART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 275.232174 | $254.29 |
| JEREMY STEWART | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (753.700234871) | ($753.70) |
| JEREMY STEWART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 753.700234871 | $753.70 |
| JEREMY STEWART | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006161002495) | ($25.10) |
| JEREMY STEWART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006161002495 | $25.10 |
| JEREMY STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (753.7) | ($753.70) |
| JEREMY STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (275.0) | ($238.89) |
| JEREMY STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000616) | ($24.16) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001170978045295 | $0.05 |
| JEREMY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.011603665188 | $2.01 |
| JEREMY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099264005225 | $0.06 |
| JEREMY STEWART SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044860077259999 | $0.13 |
| JEREMY STIEGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (160.0) | ($1,346.05) |
| JEREMY STIEGLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 160.0 | $1,346.05 |
| JEREMY STIEGLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (153.497008469) | ($1,291.34) |
| JEREMY STIEGLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.0) | ($16.92) |
| JEREMY STIEGLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.0 | $16.92 |
| JEREMY STIEGLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.884335775) | ($1.28) |
| JEREMY STIEGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.513016845) | ($3.15) |
| JEREMY STIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040222504203 | $1.19 |
| JEREMY STIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.973071145 | $19.86 |
| JEREMY STIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113994296283 | $0.22 |
| JEREMY STIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41496761104 | $4.47 |
| JEREMY STIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103521120313 | $0.00 |
| JEREMY STIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23155309318 | $1.43 |
| JEREMY STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.903868571) | ($54,901.56) |
| JEREMY STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.903868571 | $54,901.56 |
| JEREMY STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000164) | ($5.03) |
| JEREMY STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.903704) | ($58,188.62) |
| JEREMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005183083853879 | $196.37 |
| JEREMY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0152092929599999 | $0.00 |
| JEREMY STOVALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243771) | ($99.83) |
| JEREMY STOVALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,517.00) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (153,825.928466322) | ($153,825.93) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 153,825.928466322 | $153,825.93 |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034131) | ($100.00) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0034131 | $100.00 |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05120686079) | ($100.00) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05120686079 | $100.00 |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0034131) | ($99.74) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.201229427) | ($94,090.35) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.201229427 | $94,090.35 |
| JEREMY STOVALL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.20122942) | ($93,569.71) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | GUSD | (153,825.92) | ($153,825.92) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05120686079) | ($100.96) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.391013597) | ($30,340.61) |
| JEREMY STOVALL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.391013597 | $30,340.61 |
| JEREMY STOVALL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.391013597) | ($30,447.23) |
| JEREMY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010574960312777 | $377.09 |
| JEREMY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09318235456763 | $240.17 |
| JEREMY STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,344.6045566646 | $1,344.60 |
| JEREMY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110459223020999 | $32.69 |
| JEREMY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51999226391 | $1,050.10 |
| JEREMY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.067908041 | $97.07 |
| JEREMY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.47386950107 | $34.68 |
| JEREMY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7886362173 | $0.36 |
| JEREMY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1271473982 | $3.28 |
| JEREMY STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.3698652412 | $1.06 |
| JEREMY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006391827653 | $1.89 |
| JEREMY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6729112435 | $5.29 |
| JEREMY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.711409678 | $25.56 |
| JEREMY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90833951938 | $10.09 |
| JEREMY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87843787618 | $3.00 |
| JEREMY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16180769047 | $1.00 |
| JEREMY SU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 1,028.47171296 | $3,608.90 |
| JEREMY SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,028.47171296) | ($3,229.40) |
| JEREMY SU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 1,074.76382 | $3,052.46 |
| JEREMY SU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (1,075.150716064) | ($3,082.25) |
| JEREMY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5828734870318 | $1.64 |
| JEREMY SUH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007850265731) | ($223.16) |
| JEREMY SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007850265731 | $223.16 |
| JEREMY SUH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3243589445) | ($497.40) |
| JEREMY SUH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3243589445 | $497.40 |
| JEREMY SUH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3243589445) | ($452.90) |
| JEREMY SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008304168108287 | $2.78 |
| JEREMY SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138608280159999 | $0.16 |
| JEREMY SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322351087298099 | $7.41 |
| JEREMY SUJANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38681417243 | $4.40 |
| JEREMY SUTIONO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00124721 | $47.34 |
| JEREMY SUTIONO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01693396635) | ($5.63) |
| JEREMY SUTIONO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0029068 | $90.91 |
| JEREMY SUTIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299353727679999 | $0.67 |
| JEREMY SUTIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64603265082574 | $1.42 |
| JEREMY SUTIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027321302063 | $0.56 |
| JEREMY SUTIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011957305468 | $0.04 |
| JEREMY SYLVAIN ROSINE DULUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013206900623465 | $0.00 |
| JEREMY SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152367574539999 | $0.02 |
| JEREMY SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13327540822 | $0.17 |
| JEREMY SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9314203394 | $3.79 |
| JEREMY T BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002258079204 | $0.04 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.259118 | $808.02 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06278987 | $2,590.65 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358815815401 | $109.19 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015332234504 | $0.02 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087831239294 | $176.97 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.380737479859999 | $0.38 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6357504423 | $1.03 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069480889431 | $5.09 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1291336396 | $0.13 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050786672076 | $0.01 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2012536981 | $0.31 |
| JEREMY TABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81919432785 | $0.44 |
| JEREMY TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.110053 | $302.73 |
| JEREMY TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024598) | ($50.04) |
| JEREMY TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003232) | ($4,144.29) |
| JEREMY TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003072565317) | ($4.51) |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019584129929 | $0.01 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00934287756509999 | $0.01 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181394587739999 | $6.12 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.7812168698733 | $41.43 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535446015909999 | $12.17 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.405617116 | $70.41 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.668734573 | $4.29 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2284241956 | $1.41 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00573512688409999 | $0.01 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068034928585 | $2.41 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715950103 | $0.52 |
| JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011414106087813 | $30.73 |
| JEREMY TANAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001133099326 | $0.00 |
| JEREMY TANAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043935077154 | $0.00 |
| JEREMY TANAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078563397606 | $0.01 |
| JEREMY TANAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000111671072967999 | $0.00 |
| JEREMY TANFORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156447043126 | $0.46 |
| JEREMY TANFORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.97366552699999 | $4.97 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121527115877 | $35.97 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071799400055 | $14.01 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3605134067 | $4.25 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055615508317 | $0.00 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.20184111551 | $1.20 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103161499234999 | $0.00 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347697303902 | $0.00 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000313603053057 | $0.09 |
| JEREMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00353335907612 | $0.01 |
| JEREMY TARICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.707102556) | ($20,983.24) |
| JEREMY TARICA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.707102556 | $20,983.24 |
| JEREMY TARICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1115362885) | ($3,174.10) |
| JEREMY TARICA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1115362885 | $3,174.10 |
| JEREMY TARICA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.7071) | ($20,948.98) |
| JEREMY TARICA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.111536) | ($3,132.71) |
| JEREMY TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011192363851155 | $37.52 |
| JEREMY TARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1095392797927 | $259.92 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.985 | $792.57 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.545237369 | $530.01 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050979290159 | $15.09 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028250370312 | $5.48 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.175772683 | $5.18 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0765028907285999 | $2.79 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052384252687 | $2.76 |
| JEREMY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042308126406 | $0.46 |
| JEREMY TEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056879310176 | $16.84 |
| JEREMY TEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026936495482 | $5.26 |
| JEREMY TEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.139475643 | $10.13 |
| JEREMY TEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22029192371 | $2.45 |
| JEREMY TEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7223844997 | $29.80 |
| JEREMY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016063291395 | $47.71 |
| JEREMY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034952941403 | $68.85 |
| JEREMY TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129051097305 | $1.14 |
| JEREMY TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066721921742 | $0.00 |
| JEREMY TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023358272999 | $0.00 |
| JEREMY TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.819799003 | $17.82 |
| JEREMY TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0183405170709999 | $0.01 |
| JEREMY TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5469710415 | $2.86 |
| JEREMY TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5953650818 | $0.38 |
| JEREMY TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479809724970699 | $0.46 |
| JEREMY THAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11055346) | ($4,377.84) |
| JEREMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002197087789112 | $8.85 |
| JEREMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031047706762 | $0.00 |
| JEREMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007549123033 | $0.01 |
| JEREMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018247466854 | $0.01 |
| JEREMY THERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4869924317065 | $1.61 |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.596259288) | ($46,000.00) |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.596259288 | $46,000.00 |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (14.435624919) | ($45,454.55) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001552585347) | ($4.37) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (66.185576302) | ($4,300.00) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 66.185576302 | $4,300.00 |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.448029) | ($19.86) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04415280127) | ($86.95) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.478584008) | ($683.00) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.478584008 | $683.00 |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.478584) | ($680.87) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($964.60) |
| JEREMY THIESSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (45.0) | ($2,174.37) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002350734) | ($4.17) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.037561323) | ($3,119.16) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.037561323 | $3,119.16 |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.112704244) | ($9,335.26) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.112704244 | $9,335.26 |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21848372) | ($6,000.00) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21848372 | $6,000.00 |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034529) | ($49.85) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 14.435624919 | $17,868.56 |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3512251476) | ($434.75) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3740820481) | ($463.04) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (12.118176457) | ($15,000.00) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3164757263 | $6,187.23 |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2557491122) | ($5,000.00) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007678872208) | ($150.13) |
| JEREMY THIESSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002132947595) | ($4.17) |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055472051522 | $174.43 |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094959292799241 | $242.85 |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.589034132292 | $0.76 |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0754297606140999 | $1.36 |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.317684805177 | $28.52 |
| JEREMY THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15015289800235 | $8.18 |
| JEREMY THOMAS LAGUNAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01318551 | $511.08 |
| JEREMY THOMAS LAGUNAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01318551) | ($524.31) |
| JEREMY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023714976959 | $0.01 |
| JEREMY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034563807281 | $0.07 |
| JEREMY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116841744708499 | $0.12 |
| JEREMY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024737685029 | $0.00 |
| JEREMY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002563682177094 | $0.10 |
| JEREMY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001834372156473 | $0.00 |
| JEREMY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049629936408 | $0.02 |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05000641527) | ($1,406.25) |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05000641527 | $1,406.25 |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002034509138) | ($56.67) |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002034509138 | $56.67 |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004677305257) | ($13.00) |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004677305257 | $13.00 |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07105784861) | ($1,960.06) |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07105784861 | $1,960.06 |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001048231335) | ($28.88) |
| JEREMY THONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05442237065) | ($1,499.40) |
| JEREMY THONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009378641065) | ($29.36) |
| JEREMY THONE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.06541848989) | ($1,386.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY THONE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000008852732016) | ($0.02) |
| JEREMY THONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0079332605 92) | ($150.87) |
| JEREMY THONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2629191918) | ($5,000.00) |
| JEREMY THONE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001522827959) | ($28.96) |
| JEREMY THONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3199038367 | $6,083.69 |
| JEREMY THONE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001989100632) | ($0.40) |
| JEREMY THONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007784236591048 | $26.38 |
| JEREMY TIMESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000938592675499999 | $0.28 |
| JEREMY TIMESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017272718372 | $0.02 |
| JEREMY TIMESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294265922129999 | $57.46 |
| JEREMY TIMESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000016412563791 | $0.00 |
| JEREMY TIMESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8285765244 | $1.78 |
| JEREMY TODD JOHNSTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.4594717 | $19,085.99 |
| JEREMY TODD JOHNSTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.70574909 | $29,299.91 |
| JEREMY TODD JOHNSTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.58998 | $24,479.31 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 54,591.78 | $54,591.78 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (54,691.78) | ($54,691.78) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 54,691.78 | $54,691.78 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24,744.193348203) | ($24,744.19) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24,744.193348203 | $24,744.19 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,659.997876575) | ($3,540.43) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,659.997876575 | $3,540.43 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5191626112) | ($995.80) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5191626112 | $995.80 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003487873676) | ($99.56) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003487873676 | $99.56 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,281.61363832) | ($6,676.99) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,281.61363832 | $6,676.99 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,691.78) | ($54,691.78) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,691.78 | $54,691.78 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24,494.193348) | ($24,494.19) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (7,659.997876575) | ($4,719.61) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 7,659.997876575 | $4,719.61 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003487873676) | ($111.75) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003487873676 | $111.75 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5191626112) | ($1,018.21) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5191626112 | $1,018.21 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (11,281.61363832) | ($7,553.37) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 11,281.61363832 | $7,553.37 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (54,691.78) | ($54,691.78) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 54,691.78 | $54,691.78 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,659.997876575) | ($4,890.50) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,659.997876575 | $4,890.50 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003487873676) | ($105.22) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003487873676 | $105.22 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5191626112) | ($934.63) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5191626112 | $934.63 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,281.61363832) | ($7,005.14) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,281.61363832 | $7,005.14 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5191626112) | ($933.00) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348787) | ($105.15) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,281.61363832) | ($7,046.59) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEREMY TODD KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.210815585609 | $399.46 |
| JEREMY TODD KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.300942958 | $356.30 |
| JEREMY TODD ROWLAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003747112833) | ($0.11) |
| JEREMY TODD ROWLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003747112833 | $0.11 |
| JEREMY TODD ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024529336382 | $0.00 |
| JEREMY TOEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081074479623 | $24.00 |
| JEREMY TOEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034596564349 | $0.01 |
| JEREMY TOEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.440439156 | $113.44 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0271 | $83.72 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $83.39 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.028 | $80.74 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00206 | $80.54 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.081 | $186.82 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00299 | $93.25 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $93.41 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0971 | $191.94 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00329 | $95.74 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00306 | $96.83 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1034 | $192.01 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00324 | $95.99 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029837268693 | $90.46 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39128925136 | $0.46 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535237896399999 | $105.87 |
| JEREMY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06881059415 | $0.61 |
| JEREMY TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000915245461369999 | $2.71 |
| JEREMY TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037032574362 | $7.23 |
| JEREMY TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8404682126 | $3.04 |
| JEREMY TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118933227101 | $0.09 |
| JEREMY TOSCHLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267451702 | $0.42 |
| JEREMY TOSCHLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022120347075 | $43.16 |
| JEREMY TOSCHLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67412698085 | $0.53 |
| JEREMY TOSCHLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94438569096 | $0.59 |
| JEREMY TRAINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 995.75 | $503.84 |
| JEREMY TRAINA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 799.75 | $308.22 |
| JEREMY TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33864621039578 | $2.41 |
| JEREMY TRAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 80.854273516 | $37.99 |
| JEREMY TREFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021025261018 | $0.00 |
| JEREMY TREFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003358113845 | $0.00 |
| JEREMY TREFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114318746081999 | $0.11 |
| JEREMY TREFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100354751099 | $0.01 |
| JEREMY TREILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119591784081999 | $0.35 |
| JÉRÉMY TREILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05095264108 | $3.33 |
| JEREMY TRUFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015520348112 | $0.02 |
| JÉRÉMY TRUFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015554910911 | $30.35 |
| JEREMY TRUITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002721705633) | ($1.10) |
| JEREMY TRUITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002721705633 | $1.10 |
| JEREMY TRUITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002715163276) | ($0.81) |
| JEREMY TRUITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002715163276 | $0.81 |
| JEREMY TRUITT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002721) | ($1.11) |
| JEREMY TRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038653678151 | $0.00 |
| JEREMY TRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000411550562583999 | $0.00 |
| JEREMY TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,922.22 |
| JEREMY TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 6.569988 | $568.44 |
| JEREMY TSAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.48971) | ($753.81) |
| JEREMY TSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 41.07608482 | $1,959.35 |
| JEREMY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107347877662 | $31.44 |
| JEREMY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047824760558 | $91.49 |
| JEREMY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.259376649281 | $10.75 |
| JEREMY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04347009011209 | $3.31 |
| JEREMY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0061293491233 | $11.41 |
| JEREMY TSIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044716456757 | $0.00 |
| JEREMY TSIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060631008843 | $0.00 |
| JEREMY TSIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024074874552 | $0.00 |
| JEREMY TSIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071587141937 | $0.01 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,060.204910705) | ($2,060.20) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,060.204910705 | $2,060.20 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,060.20491) | ($2,060.20) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2225231443) | ($6,669.91) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2225231443 | $6,669.91 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.565542328) | ($2,661.90) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.565542328 | $2,661.90 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3993848002) | ($34.71) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3993848002 | $34.71 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (730.722277299) | ($401.04) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 730.722277299 | $401.04 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.864684456) | ($203.02) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.864684456 | $203.02 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.062149605) | ($141.47) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.062149605 | $141.47 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.665943207) | ($71.93) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.665943207 | $71.93 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.979169118) | ($31.33) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.979169118 | $31.33 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003648226529) | ($0.03) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003648226529 | $0.03 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01107572096) | ($0.12) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01107572096 | $0.12 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5592835877) | ($0.32) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5592835877 | $0.32 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008989336712) | ($0.07) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008989336712 | $0.07 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2787375078) | ($0.19) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2787375078 | $0.19 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002840105327) | ($0.01) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002840105327 | $0.01 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.707136387) | ($2.71) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.707136387 | $2.71 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05212140499) | ($2.87) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05212140499 | $2.87 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001793523394) | ($5.35) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001793523394 | $5.35 |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2.707137) | ($2.71) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (731.28156) | ($413.41) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (5.982009224) | ($30.26) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (6.677018928) | ($71.33) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.3997496229) | ($33.87) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (26.873673793) | ($199.20) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (207.340887113) | ($141.55) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (50.617663732) | ($2,759.03) |
| JEREMY TUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22270249) | ($6,613.48) |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101775709227174 | $37.82 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6428277704891 | $12.64 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4893154124724 | $1.67 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9904931079717 | $2.36 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0591548072546 16 | $0.90 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0480936416614639 | $0.55 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.278523989737339 | $23.55 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00195022021072999 | $0.28 |
| JEREMY TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0151923991445049 | $0.12 |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.200456021) | ($577.92) |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.200456021 | $577.92 |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (34.0751) | ($575.80) |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.199816 | $575.80 |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.199816) | ($575.69) |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139575402532 | $0.00 |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065395395193 | $0.00 |
| JEREMY TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16553912826798 | $2.95 |
| JEREMY TURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44916035146417 | $3.57 |
| JEREMY TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054329994443 | $0.00 |
| JEREMY TURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008935631037 | $0.00 |
| JEREMY TURELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115070344557999 | $0.00 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15184964 | $6,257.88 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4144126218 | $1,251.96 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.440065 | $775.73 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $139.60 |
| JEREMY TURMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 391,132.87 | $66.46 |
| JEREMY TURMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 1,975.0 | $1,242.02 |
| JEREMY TURMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 299.5 | $160.30 |
| JEREMY TURMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 29.9 | $296.63 |
| JEREMY TURMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2.985 | $285.33 |
| JEREMY TURMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.05096874 | $1,615.67 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049007489735 | $149.70 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049901707127 | $99.02 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.881244595 | $21.27 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.88287265389999 | $6.17 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6782285422 | $29.64 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26629851163 | $15.92 |
| JEREMY TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31775635071 | $17.19 |
| JEREMY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003617655467 | $1.07 |
| JEREMY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.957547143 | $17.96 |
| JEREMY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2022352648 | $2.64 |
| JEREMY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140368171477999 | $4.47 |
| JEREMY UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000109959048726999 | $0.00 |
| JEREMY UPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034782842779 | $1.03 |
| JEREMY UPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021425174516 | $0.00 |
| JEREMY VADURRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 6.0 | $571.30 |
| JEREMY VADURRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.0) | ($500.94) |
| JEREMY VADURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615636638409999 | $18.22 |
| JEREMY VADURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.782111195 | $14.10 |
| JEREMY VADURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1902018369 | $35.45 |
| JEREMY VADURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10612768428 | $5.97 |
| JEREMY VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.218957722282 | $2.20 |
| JEREMY VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028043034845 | $85.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030264956457 | $59.25 |
| JEREMY VALLERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510157643529999 | $15.10 |
| JEREMY VAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000877345537699999 | $0.00 |
| JEREMY VAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16064548678 | $0.16 |
| JEREMY VAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022382780805 | $0.00 |
| JEREMY VAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047220097369 | $0.00 |
| JEREMY VAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005865752175 | $0.04 |
| JEREMY VAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0315745392679999 | $0.05 |
| JEREMY VAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0020287978113 | $0.00 |
| JEREMY VAN ESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022813426463 | $68.87 |
| JEREMY VAN ESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318896992642 | $0.33 |
| JEREMY VAN ESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000463936437729999 | $0.01 |
| JEREMY VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00198415 | $81.26 |
| JEREMY VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044802373657 | $13.21 |
| JEREMY VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019844116026 | $3.87 |
| JEREMY VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046918412757 | $0.00 |
| JEREMY VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007044312856 | $0.00 |
| JEREMY VANDAGRIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.94912776) | ($60,000.00) |
| JEREMY VANDAGRIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.94912776 | $60,000.00 |
| JEREMY VANDAGRIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.1097985) | ($64,152.64) |
| JEREMY VANDAGRIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.1097985 | $64,152.64 |
| JEREMY VANDAGRIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339) | ($99.87) |
| JEREMY VANDAGRIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.05553625) | ($118,899.02) |
| JEREMY VANDAGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008479205865071 | $320.86 |
| JEREMY VANDECASTEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093254198877496 | $0.01 |
| JEREMY VANHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091923349955999 | $0.03 |
| JEREMY VANHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171244554021 | $0.03 |
| JEREMY VANHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023838520646 | $0.00 |
| JEREMY VANHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017991167514 | $0.00 |
| JEREMY VANHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00061392054851 | $0.00 |
| JEREMY VANNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130551 | $52.08 |
| JEREMY VANNIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00125224 | $52.05 |
| JEREMY VANNIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00130099 | $52.14 |
| JEREMY VANNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00133174 | $48.18 |
| JEREMY VANNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00180874 | $51.60 |
| JEREMY VANNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00171292 | $51.50 |
| JEREMY VANNIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00181924 | $53.77 |
| JEREMY VANNIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00174346 | $53.27 |
| JEREMY VANNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00174424 | $52.60 |
| JEREMY VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083733079444 | $252.20 |
| JEREMY VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.84415187049 | $58.33 |
| JEREMY VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056406536336 | $108.31 |
| JEREMY VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 215.940777095 | $215.94 |
| JEREMY VERKAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000772538191679999 | $0.23 |
| JEREMY VILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037703767629 | $0.00 |
| JEREMY VILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016138543049 | $0.00 |
| JEREMY VILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000105375174911999 | $0.00 |
| JEREMY VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.163181086 | $2.51 |
| JEREMY VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23889620427 | $0.78 |
| JEREMY VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018748409943 | $0.42 |
| JEREMY VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00161224561619999 | $0.17 |
| JEREMY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053585217511 | $15.86 |
| JEREMY VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023603469352 | $0.00 |
| JEREMY VITTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010460955342 | $30.96 |
| JEREMY VITTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015515449474 | $0.02 |
| JEREMY VOITURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.24114005745 | $113.32 |
| JEREMY VONCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001835723594 | $0.05 |
| JEREMY VONCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032709620908 | $0.03 |
| JEREMY VONCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00052891534409 | $0.00 |
| JEREMY VONCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038065951195 | $0.00 |
| JEREMY VONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.254253961044 | $1.32 |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,380.038511388) | ($2,681.61) |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,380.038511388 | $2,681.61 |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (200.627161) | ($99.68) |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (5,179.41135) | ($2,572.74) |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1219596986) | ($3,521.22) |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1219596986 | $3,521.22 |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014780285) | ($1,993.12) |
| JEREMY WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014780285 | $1,993.12 |
| JEREMY WALKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12195969) | ($3,671.19) |
| JEREMY WALKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014780285) | ($2,113.89) |
| JEREMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303240641889999 | $8.97 |
| JEREMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00617794659089999 | $0.01 |
| JEREMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21031307529 | $0.11 |
| JEREMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006500954314785 | $24.04 |
| JEREMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005551318236395 | $15.06 |
| JEREMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.392628134254 | $17.06 |
| JEREMY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029735215203 | $90.56 |
| JEREMY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039364772752 | $77.89 |
| JEREMY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.097917846 | $43.10 |
| JEREMY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038761005638 | $11.47 |
| JEREMY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107960303982 | $0.00 |
| JEREMY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017724564422 | $0.02 |
| JEREMY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051160260345 | $0.01 |
| JEREMY WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033128823788 | $114.34 |
| JEREMY WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029674247308 | $58.02 |
| JEREMY WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.63654316 | $70.64 |
| JEREMY WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000486320006589999 | $0.04 |
| JEREMY WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002366238514 | $0.00 |
| JEREMY WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019205173833 | $35.78 |
| JEREMY WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 8.799457 | $4.70 |
| JEREMY WALSH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0090907 | $18.49 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041354978621 | $126.98 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033174347289 | $65.21 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.598567122 | $40.91 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5147074788 | $16.83 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9234791842 | $4.92 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.162243845916 | $1.13 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020782576514 | $4.02 |
| JEREMY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0434393974069999 | $0.48 |
| JEREMY WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091028) | ($35.47) |
| JEREMY WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (52.8863) | ($42.49) |
| JEREMY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417005447655882 | $0.79 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (6.309947) | ($19,469.09) |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19,379.906 | $19,469.09 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (194.172) | ($3,515.99) |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,497.536 | $3,515.99 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (92.93) | ($1,298.11) |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,292.858 | $1,298.11 |
| JEREMY WARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,590.2) | ($9,590.20) |
| JEREMY WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,590.2 | $9,590.20 |
| JEREMY WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (9,590.2) | ($9,590.20) |
| JEREMY WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 12,164.775 | $9,590.20 |
| JEREMY WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (6,083.149) | ($4,792.64) |
| JEREMY WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4,777.959 | $4,792.64 |
| JEREMY WARD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($368.85) |
| JEREMY WARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (5,581.62) | ($4,130.98) |
| JEREMY WARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,277.0) | ($2,277.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.006428 | $200.00 |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 22.2341 | $250.00 |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 10.15435 | $450.00 |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 7.52853 | $500.00 |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 562.69 | $500.00 |
| JEREMY WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEREMY WARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,245.327128285) | ($2,245.33) |
| JEREMY WARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,245.327128285 | $2,245.33 |
| JEREMY WARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,245.327128) | ($2,245.33) |
| JEREMY WARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03705928954) | ($0.91) |
| JEREMY WARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03705928954 | $0.91 |
| JEREMY WARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.191385) | ($229.92) |
| JEREMY WARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 778.090948312 | $427.55 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255870374099999 | $0.76 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066053815317 | $0.08 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032415358107 | $0.63 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17715697125 | $0.18 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024094307314 | $0.02 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.128596540628 | $18.13 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004047948626 | $0.00 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035468529405 | $0.03 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0069309228732 | $0.04 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.468119897 | $1.61 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046128930942 | $0.00 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031442834802 | $0.00 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 449.394468149 | $356.12 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4466157831 | $60.53 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01050802294764 | $0.01 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000948597765299999 | $2.81 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005028044447868 | $15.19 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.247451574999 | $520.25 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048995681138 | $0.04 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015189759749 | $0.01 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2953234257281 | $5.32 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028024861684774 | $0.39 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035411585854692 | $0.02 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000181269092789999 | $0.02 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023854334572 | $0.00 |
| JEREMY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000074700522429 | $0.00 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078318655292 | $242.83 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123148278179 | $249.53 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039614576963 | $0.04 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021073464292 | $0.00 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023590293689 | $1.73 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.216436805229999 | $12.94 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356078726069999 | $0.36 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081709399356 | $0.01 |
| JEREMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026980001147999 | $0.00 |
| JEREMY WASINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040216378121 | $0.01 |
| JEREMY WATERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (533.299284526) | ($533.30) |
| JEREMY WATERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 533.299284526 | $533.30 |
| JEREMY WATERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (533.299284) | ($533.30) |
| JEREMY WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162207241276 | $0.48 |
| JEREMY WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97420700903119 | $3.97 |
| JEREMY WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38498513099999 | $1.89 |
| JEREMY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013322525282 | $0.00 |
| JEREMY WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000319277198 | $0.00 |
| JEREMY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254141696796599 | $50.65 |
| JEREMY WATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78099859289999 | $3.78 |
| JEREMY WATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($57.42) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,324.25) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($45,677.61) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 761.33 | $660.88 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 24,990.28729224 | $22,117.31 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,270.02) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (11.98002279) | ($229.80) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,156.639003) | ($8,156.64) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNT | (100.0) | ($135.92) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($64.74) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNT | (200.0) | ($212.83) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNT | (9,684.0) | ($10,332.83) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,253.0) | ($649.25) |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001792449265 | $5.39 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 908.822292536483 | $1,146.93 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005242615385 | $10.58 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.428840586 | $23.16 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14533768889 | $8.27 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78436783401 | $0.31 |
| JEREMY WEALLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 10.280629923 | $14.29 |
| JEREMY WEBB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (26.57611755) | ($937.12) |
| JEREMY WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 26.57611755 | $937.12 |
| JEREMY WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (26.54647) | ($904.00) |
| JEREMY WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 886.731 | $904.00 |
| JEREMY WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (886.731) | ($886.73) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01020968082) | ($20.05) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01020968082 | $20.05 |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01853569427) | ($535.16) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01853569427 | $535.16 |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.082789106) | ($0.14) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.082789106 | $0.14 |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.556575096) | ($33.56) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.556575096 | $33.56 |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05239595503) | ($0.35) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05239595503 | $0.35 |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.518529518) | ($0.94) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.518529518 | $0.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01441393071) | ($1.13) |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01441393071 | $1.13 |
| JEREMY WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (33.556575) | ($33.56) |
| JEREMY WEBB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01853569) | ($560.03) |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104844257775289 | $3.86 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000558500516064499 | $0.15 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23004405628793 | $0.23 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010622721739676 | $0.01 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091117803698788 | $0.00 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108218457926541 | $0.00 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006841223112823 | $0.01 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13653852729594 | $10.25 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002453292885 | $0.73 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1591815712 | $1.51 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152315329508 | $0.00 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038543245751 | $0.00 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085669007568 | $0.00 |
| JEREMY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027950589273 | $0.55 |
| JEREMY WEBBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.438548) | ($5.00) |
| JEREMY WEBBER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5.438548 | $5.00 |
| JEREMY WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (220.704317026) | ($207.12) |
| JEREMY WEBBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 220.704317026 | $207.12 |
| JEREMY WEBBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (5.438548) | ($5.10) |
| JEREMY WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004348336302) | ($177.09) |
| JEREMY WEBBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004348336302 | $177.09 |
| JEREMY WEBBER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (220.704317) | ($207.24) |
| JEREMY WEBBER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00434833) | ($134.40) |
| JEREMY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063829624809299 | $0.26 |
| JEREMY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26960142048633 | $0.25 |
| JEREMY WEBSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000126157495) | ($0.50) |
| JEREMY WEBSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1325784218) | ($0.28) |
| JEREMY WEBSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3125) | ($0.48) |
| JEREMY WEBSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $339.30 |
| JEREMY WEBSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 426.01032 | $715.70 |
| JEREMY WEBSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 119.79783 | $200.06 |
| JEREMY WEBSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XTZ | (532.646706587) | ($889.52) |
| JEREMY WEBSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.34006594) | ($0.28) |
| JEREMY WEBSTER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002430947748) | ($0.50) |
| JEREMY WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001379159280239 | $53.62 |
| JEREMY WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.264147128288 | $12.06 |
| JEREMY WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022304469423 | $0.00 |
| JEREMY WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02025509889999 | $8.70 |
| JEREMY WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37997351835 | $0.65 |
| JEREMY WEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032363161184 | $0.01 |
| JEREMY WEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057849996134 | $0.11 |
| JEREMY WEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108284285745 | $0.11 |
| JEREMY WEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.66083564159999 | $3.70 |
| JEREMY WEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03454038889 | $0.65 |
| JEREMY WEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3941425879 | $8.18 |
| JEREMY WEINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084715816111 | $2.51 |
| JEREMY WEINSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021489508823 | $0.04 |
| JEREMY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052745361124 | $0.02 |
| JEREMY WEN ZHANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001510706706726 | $53.57 |
| JEREMY WEN ZHANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135943653769999 | $0.01 |
| JEREMY WEN ZHANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.133431021 | $14.13 |
| JEREMY WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97920857609079 | $2.31 |
| JEREMY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5012701859 | $55.83 |
| JEREMY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96062892299 | $0.76 |
| JEREMY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45401360162 | $0.29 |
| JEREMY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.700149770309999 | $0.10 |
| JEREMY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.283976402559999 | $0.28 |
| JEREMY WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026240218937 | $7.77 |
| JEREMY WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6086551847 | $6.03 |
| JEREMY WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5262621677 | $5.21 |
| JEREMY WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022868449596 | $0.02 |
| JEREMY WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00540637931509999 | $0.03 |
| JEREMY WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045648373039 | $0.03 |
| JEREMY WIEBE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4267910383) | ($0.93) |
| JEREMY WIEBE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6083888452) | ($1,200.00) |
| JEREMY WIEBE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01825166536) | ($36.00) |
| JEREMY WIEBE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.12202761 | $2,213.11 |
| JEREMY WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6376094106714 | $18.04 |
| JEREMY WIKEEPA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004742211838) | ($14.44) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001574281785) | ($0.42) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01518300685) | ($37.39) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008648912317) | ($2.09) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001729782463) | ($4.18) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007402951192) | ($14.92) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | AAVE | (53.629093747) | ($5,492.35) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002392143978) | ($0.42) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02078480858) | ($37.39) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001167232598) | ($2.09) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002334465195) | ($4.18) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2536262525 | $6,001.05 |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001580237522) | ($37.39) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006386953214) | ($151.12) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.211318203) | ($5,000.00) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.0384 | $1,271.92 |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9629181902) | ($1,177.22) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006848035079) | ($14.92) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009815893293) | ($2.09) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001963178659) | ($4.18) |
| JEREMY WIKEEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8935132431299 | $75.19 |
| JEREMY WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062128316906 | $0.02 |
| JEREMY WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071699883901 | $0.01 |
| JEREMY WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76384527960699 | $1.76 |
| JEREMY WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052451581149 | $0.04 |
| JEREMY WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00375053271799999 | $0.00 |
| JEREMY WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000707930150919999 | $0.00 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002467184982 | $7.24 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082905082774 | $1.62 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92289331439999 | $1.52 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52172667367 | $0.33 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094610665392 | $1.05 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279475079969999 | $0.01 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.613146260997 | $0.61 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026505977635 | $0.00 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10488937488779 | $0.02 |
| JEREMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000003173490121 | $0.00 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.98 | $407.74 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 100.98 | $8,269.34 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0217 | $66.40 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0218 | $65.74 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0219 | $64.05 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0231 | $63.29 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.49848512 | $919.57 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.58698512) | ($1,128.57) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03219999 | $61.86 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.703848426) | ($100.73) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.031399 | $62.97 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.06359899) | ($125.05) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.8984 | $1,782.52 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.8984) | ($1,760.06) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0347 | $64.02 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,732.17 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,778.47) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.0331) | ($59.42) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0352 | $64.68 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.0352) | ($62.27) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0351 | $62.90 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 132.0 | $132.00 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 769.107607 | $769.11 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 14,090.217141 | $14,090.22 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 39.282254 | $39.28 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003855642978) | ($111.92) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.236470454 | $21,092.52 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($12,703.12) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.271570454) | ($8,153.70) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01374737) | ($378.49) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (861.582525523) | ($465.87) |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1016069460921 | $55.10 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050038820998 | $0.06 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040660626334 | $0.00 |
| JEREMY WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2397680995 | $0.00 |
| JEREMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065156542633 | $0.72 |
| JEREMY WINSTANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012082340308 | $3.58 |
| JEREMY WINSTANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407715425369999 | $80.77 |
| JEREMY WINSTANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3982001059999 | $21.72 |
| JEREMY WINSTANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.1788263079999 | $14.18 |
| JEREMY WOLF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109) | ($4,328.83) |
| JEREMY WOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002724322198) | ($8.31) |
| JEREMY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003202108852415 | $12.82 |
| JEREMY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0430913142729999 | $0.04 |
| JEREMY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287548004719999 | $0.85 |
| JEREMY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088649033677 | $0.01 |
| JEREMY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6852688563 | $1.34 |
| JEREMY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9390498051 | $25.95 |
| JEREMY WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032113942421 | $0.00 |
| JEREMY WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015807669921 | $0.00 |
| JEREMY WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000219576205869999 | $0.00 |
| JEREMY WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095916855595 | $0.00 |
| JEREMY WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043279925647 | $0.00 |
| JEREMY WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000132559366962999 | $0.00 |
| JEREMY WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000024133898904 | $0.00 |
| JEREMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014417480305 | $0.00 |
| JEREMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002031108363 | $0.60 |
| JEREMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.95854537239999 | $1.41 |
| JEREMY WONG HSIAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364200455269999 | $1.08 |
| JEREMY WONG HSIAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0942762671 | $4.09 |
| JEREMY WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019455808915 | $5.76 |
| JEREMY WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028209023437 | $5.50 |
| JEREMY WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6515319307 | $10.65 |
| JEREMY WOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030511890532 | $0.01 |
| JEREMY WOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051218663263 | $0.00 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026059714999 | $0.77 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044870624079 | $89.17 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28066835111 | $2.48 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0466185665 | $0.45 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0253712179389999 | $1.86 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21370698114 | $0.33 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38257266817 | $0.20 |
| JEREMY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070916994104 | $0.20 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095555951117999 | $0.03 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017029195979 | $0.02 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261770569279999 | $0.05 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0272771972 | $6.36 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032629142128 | $0.00 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.797456966089999 | $7.04 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00146662296629999 | $0.00 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013675258682 | $0.05 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036433628951 | $0.00 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026099019045 | $0.04 |
| JEREMY WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007482896304 | $0.00 |
| JEREMY WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.58644177977469 | $8.94 |
| JEREMY WRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002099910386) | ($86.78) |
| JEREMY WRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002099910386 | $86.78 |
| JEREMY WRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1276153285) | ($395.22) |
| JEREMY WRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1276153285 | $395.22 |
| JEREMY WRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.747570505) | ($92.16) |
| JEREMY WRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.747570505 | $92.16 |
| JEREMY WRAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000482) | ($20.02) |
| JEREMY WRAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (64.747570505) | ($92.59) |
| JEREMY WRAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161791) | ($67.25) |
| JEREMY WRAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1276153285) | ($378.24) |
| JEREMY WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003293932445377 | $0.13 |
| JEREMY WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000213617164009089 | $0.65 |
| JEREMY WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9654101201 | $6.97 |
| JEREMY WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14574429737577 | $0.20 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035539271974 | $0.00 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107331457427 | $0.02 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88366383062 | $0.88 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084531485108 | $0.01 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8238900856 | $0.82 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023047748368 | $0.00 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042969486746 | $0.00 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23399981231 | $0.28 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000210892827399999 | $0.00 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19800288090999 | $0.95 |
| JEREMY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110307125856 | $1.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEREMY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213205636029999 | $0.00 |
| JEREMY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107068426015 | $0.00 |
| JEREMY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0183736389169999 | $0.02 |
| JEREMY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023034222013 | $0.68 |
| JEREMY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032327679882 | $0.06 |
| JEREMY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084564652917 | $0.00 |
| JEREMY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002910972608 | $0.60 |
| JEREMY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.299154409805 | $5.37 |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004118520124) | ($0.17) |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002102084286) | ($8.33) |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,490.0 | $2,490.00 |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4960175201) | ($0.49) |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,588.996763754 | $2,544.54 |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,997.95629838) | ($10,000.00) |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,094.016600557 | $12,211.79 |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (420.288497879) | ($300.25) |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.660297597) | ($8.33) |
| JEREMY YAP VEE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.358775182956 | $141.01 |
| JEREMY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057337034871 | $0.07 |
| JEREMY YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021468225015 | $0.06 |
| JEREMY YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.76137296549999 | $1.76 |
| JEREMY YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060416183315 | $0.01 |
| JEREMY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141122962489 | $4.18 |
| JEREMY YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.535308827 | $82.08 |
| JEREMY YEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.418255711) | ($8,559.84) |
| JEREMY YEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11815333) | ($3,497.74) |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010082387214065 | $34.61 |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324569952883449 | $79.89 |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040718864116 | $0.00 |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032075801359 | $0.00 |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020959406744 | $0.00 |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001855457402599 | $5.49 |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035113139976 | $0.04 |
| JEREMY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026110823343 | $0.01 |
| JEREMY YOANN BENJAMIN PIOTRAUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.07061144 | $173.01 |
| JEREMY YOANN BENJAMIN PIOTRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043349767145 | $8.17 |
| JEREMY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023188888197 | $6.86 |
| JEREMY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023846338895 | $4.65 |
| JEREMY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7994644847 | $1.80 |
| JEREMY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0643898587429999 | $0.01 |
| JEREMY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065082116236 | $0.48 |
| JEREMY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000532145631269999 | $0.00 |
| JEREMY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022736224567 | $0.05 |
| JEREMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080728500182 | $0.24 |
| JEREMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003074274509 | $0.00 |
| JEREMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009477875135 | $0.00 |
| JEREMY YVES BIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277975184153 | $50.47 |
| JEREMY YVES BIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048065924691 | $95.71 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00128177735) | ($37.77) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00128177735 | $37.77 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (151.830783374) | ($100.42) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 151.830783374 | $100.42 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006510377) | ($29,107.50) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006510377 | $29,107.50 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.455278092) | ($53,684.21) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.455278092 | $53,684.21 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00651037) | ($29,228.88) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.455278092) | ($54,601.31) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005511676506) | ($16.75) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005511676506 | $16.75 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02321062729) | ($43.70) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02321062729 | $43.70 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055117) | ($16.75) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02321062729) | ($43.70) |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596554857896713 | $218.60 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.976482556072 | $100.84 |
| JEREMY ZAGOREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185794877306302 | $475.12 |
| JEREMY ZDYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020784275682 | $0.62 |
| JEREMY ZDYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3231570806 | $8.32 |
| JEREMY ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283118234349999 | $8.38 |
| JEREMY ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127257372247 | $2.48 |
| JEREMY ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113594983399 | $0.01 |
| JEREMY ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0828164072 | $2.08 |
| JEREMY ZHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEREMY ZHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.27) |
| JEREMY ZHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,848.607779) | ($5,848.61) |
| JEREMY ZHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005539) | ($173.28) |
| JEREMY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631667923642699 | $2.15 |
| JEREMY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.02554933603 | $65.03 |
| JEREMY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057668931281 | $17.07 |
| JEREMY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.752856450999 | $9.32 |
| JEREMY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31334139683 | $3.48 |
| JEREMY ZHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100381 | $40.12 |
| JEREMY ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00126085 | $38.75 |
| JEREMY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122951695982 | $36.33 |
| JEREMY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018269375942 | $0.00 |
| JEREMY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028805415072 | $56.26 |
| JEREMY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.8715258539999 | $14.36 |
| JEREMY ZOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098852121915 | $0.29 |
| JEREMY ZOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000505950344761 | $0.00 |
| JEREMY ZOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030643678928 | $0.00 |
| JEREMY ZOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072386724863 | $0.00 |
| JEREMY ZOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000333433107103 | $0.00 |
| JEREMY ZOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00056296738273054 | $0.00 |
| JEREMY ZUCHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056342018039909 | $0.01 |
| JEREMY ZUCHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041090295998 | $0.00 |
| JEREMY ZUCHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000249487721 | $0.00 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00159683 | $67.67 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031587580441 | $0.93 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007298686423 | $0.00 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060468713328 | $0.12 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000714797669189999 | $0.00 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21066361276 | $0.21 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000017271436503 | $0.00 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000985686616955 | $0.00 |
| JEREMY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028539826291 | $0.02 |
| JEREN SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014063121089286 | $0.00 |
| JEREX LACSON DALUMPINES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 0.1 | $0.11 |
| JEREX LACSON DALUMPINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102454809640513 | $0.00 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0789691913) | ($9.00) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0789691913 | $9.00 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04468265) | ($5.00) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.894629894) | ($6.89) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.894629894 | $6.89 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6.894629) | ($6.89) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01876608) | ($2.00) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (113.707818663) | ($111.62) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 113.707818663 | $111.62 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005635791984) | ($0.18) |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005635791984 | $0.18 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024168707809 | $0.00 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.34131936505 | $103.39 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000512239744499999 | $1.50 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01285078018622 | $0.01 |
| JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000318119017575 | $0.00 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025970623967 | $0.77 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024762327228 | $0.00 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113835639609 | $22.21 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018378544842 | $0.00 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36502880282 | $0.05 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016859234409 | $0.12 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093106456446 | $0.07 |
| JERGUŠ GORLICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059033214202 | $0.09 |
| JERH SHYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161746052241019 | $0.18 |
| JERH SHYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000663890400229999 | $0.13 |
| JERH YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27016882857 | $0.31 |
| JERHAN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.864015191545 | $21.73 |
| JERI BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023818159391 | $0.70 |
| JERI BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024876020531 | $48.54 |
| JERI BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8034417515 | $6.78 |
| JERI BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107936323282 | $0.95 |
| JERI LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079034268393 | $2.34 |
| JERI LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080987384346 | $1.58 |
| JERI MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037815478782 | $0.01 |
| JERI MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066665391971 | $0.01 |
| JERI MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049015056015 | $0.00 |
| JERI MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16667706275 | $1.47 |
| JERI MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044196690063 | $0.32 |
| JERI MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.68475985447 | $0.33 |
| JERI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017830784953 | $53.25 |
| JERI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032168999067 | $63.15 |
| JERI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.311729107 | $467.31 |
| JERI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21098923789 | $0.21 |
| JERI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047656785344 | $0.00 |
| JERI MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 151.95799319 | $151.96 |
| JERI PAIGE SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048114711067 | $14.24 |
| JERI PAIGE SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038586432006 | $7.53 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279639078709999 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000678597349259999 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040706178179 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035502962256 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006611524666 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107287003617 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022945543757 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018408424948 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110298540751 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00072415807512 | $0.00 |
| JERI PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00006872127532 | $0.00 |
| JERI SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009946537111 | $29.44 |
| JERI SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137054052095999 | $26.74 |
| JERI SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2607387944 | $7.72 |
| JERI SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014533100567 | $0.01 |
| JERIAH CARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000637189634599999 | $0.00 |
| JERIAH CARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015556870297 | $0.00 |
| JERIAH CARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026545978243 | $0.00 |
| JERIC ANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068745772469 | $0.08 |
| JERIC EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017088379249 | $5.06 |
| JERIC EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0149255569 | $7.15 |
| JERIC EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035067914538 | $0.31 |
| JERIC SUMAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025479555003 | $0.01 |
| JERIC SUMAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016488188682 | $0.00 |
| JERICA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7305483967 | $8.73 |
| JERICA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016247958485399 | $0.05 |
| JERICA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15390172819 | $0.12 |
| JERICA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1872145629 | $0.12 |
| JERICA STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161885354566 | $4.79 |
| JERICA STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112884921673 | $2.20 |
| JERICA STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015729431285 | $0.02 |
| JERICHO ARRENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019877475149 | $0.00 |
| JERICHO INTACTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00585240257963293 | $0.01 |
| JERICHO MARTIN YALONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012466627824 | $0.00 |
| JERICHO MIKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135201922336 | $0.04 |
| JERICHO MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159045066516 | $0.47 |
| JERICHO MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014966409992 | $2.92 |
| JERICHO VINCENT ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033429479240376 | $0.00 |
| JERICK ALFONSO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036307399841 | $0.00 |
| JERICK ALFONSO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316241689186 | $0.03 |
| JERICK ALFONSO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00302695890459999 | $0.00 |
| JERICK ALFONSO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015407603253 | $0.00 |
| JERICK ALFONSO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001588843885 | $0.00 |
| JERICK ALFONSO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000105501534794 | $0.00 |
| JERICK CAMPENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01048 | $418.63 |
| JERICK CAMPENA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00328992 | $126.24 |
| JERICK CAMPENA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02242349 | $659.79 |
| JERICK CAMPENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.040309208) | ($1,618.69) |
| JERICK CAMPENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10059109) | ($2,877.21) |
| JERICK CAMPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009148528331332 | $29.98 |
| JERICK CAMPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010355739260231 | $23.78 |
| JERICK CAMPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052404386442 | $0.01 |
| JERICK CAMPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061116815496 | $0.00 |
| JERICK ELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001988515925 | $0.00 |
| JERICK MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.003178687037 | $1.05 |
| JERICKA MAYEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014505192708 | $0.00 |
| JERICO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041754194818 | $1.24 |
| JERICO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063539896131 | $12.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERICO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6527909114 | $5.27 |
| JERICO ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7264840377 | $3.60 |
| JERICO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07226985411679 | $0.07 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.376043 | $404.38 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00008336 | $2.95 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0000381 | $1.32 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 145.4 | $120.33 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02096189 | $618.90 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02171) | ($627.80) |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.411705) | ($404.41) |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($50.21) |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043154133402447 | $100.58 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64463455422925 | $4.16 |
| JERICO DANE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03566226237 | $0.04 |
| JERICO ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32538770694704 | $2.24 |
| JERICO MALAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539846198085597 | $0.06 |
| JERID LADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029970776704 | $0.09 |
| JERID LADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046294220597 | $0.01 |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005956244) | ($29,054.82) |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.005956244 | $29,054.82 |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.075833257) | ($8,974.34) |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.075833257 | $8,974.34 |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,224.837280523) | ($5,904.47) |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,224.837280523 | $5,904.47 |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (126.854460183) | ($5,393.26) |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 126.854460183 | $5,393.26 |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.020032118) | ($0.47) |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.020032118 | $0.47 |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.172715735) | ($3.17) |
| JERID SMITH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.172715735 | $3.17 |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08) | ($125.71) |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.85) | ($29.98) |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (24.0) | ($13.58) |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (126.004460182) | ($4,439.89) |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.995833257) | ($7,822.83) |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10,200.837280523) | ($5,733.71) |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005) | ($141.71) |
| JERID SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00095624) | ($28,572.30) |
| JERID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047876322428517 | $171.74 |
| JERID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346847663532869 | $86.91 |
| JERID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0303615402691529 | $0.03 |
| JERID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.83779843726 | $98.59 |
| JERID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056690642128101 | $0.00 |
| JERID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94879789939 | $70.20 |
| JERID TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.311068319) | ($7.22) |
| JERID TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.311068319 | $7.22 |
| JERID TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (36.44647907) | ($186.46) |
| JERID TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 36.44647907 | $186.46 |
| JERID TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,482.933671) | ($366.10) |
| JERID TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,482.933671 | $366.10 |
| JERID TAYLOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (143.25915) | ($19.96) |
| JERID TAYLOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (2,339.6745209) | ($327.42) |
| JERID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.598147052 | $19.84 |
| JERID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.86824366367369 | $0.63 |
| JERID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027017211965096 | $0.13 |
| JERID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14013848426226 | $0.96 |
| JERIEL DELACRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 229.612035 | $116.45 |
| JERIEL DELACRUZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (229.612035) | ($122.97) |
| JERIEL DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012222564519946 | $50.47 |
| JERIEL DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.972226411 | $176.97 |
| JERIEL DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.09709487939999 | $2.46 |
| JERIEL DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2744292822 | $4.57 |
| JERIEL DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012238337975 | $0.73 |
| JERIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009985207866 | $0.00 |
| JERIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094725409944 | $0.01 |
| JERIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072949950044 | $0.00 |
| JERIES ALMNAIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104560989403 | $0.01 |
| JERIES ALMNAIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000301208182489999 | $0.00 |
| JERIFANOS MANUNURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51483405301999 | $5.98 |
| JERIKO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054963967202 | $0.16 |
| JERIKO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039499421479 | $0.00 |
| JERIKO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014874088763 | $0.01 |
| JERIKO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053509034497 | $0.00 |
| JERIKO RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4603555526 | $0.46 |
| JERIKSON ACERO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046621543659867 | $0.01 |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 99.2 | $99.20 |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,149.32 | $3,149.32 |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 2,044.93 | $2,044.93 |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021132046436 | $0.63 |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028846494907 | $56.34 |
| JERIL VAZHALANICKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.568065407 | $257.57 |
| JERILYN LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033739260205 | $1.00 |
| JERILYN LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007986720903 | $0.16 |
| JERIMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002520720556 | $0.75 |
| JERIMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23278038889 | $0.27 |
| JERIMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0430520022 | $4.04 |
| JERIMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08096243956 | $3.69 |
| JERIN CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021807586161 | $0.00 |
| JERIN CHERIYATHOTTATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043256786437 | $0.00 |
| JERIN DAVID VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015396196171903 | $0.00 |
| JERIN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5851021114275 | $5.70 |
| JERIN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.12899437679 | $29.11 |
| JERIN RIFFEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,434.96 |
| JERIN RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020092013543 | $0.59 |
| JERIN RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9201072741 | $1.92 |
| JERIN RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.331392246639999 | $0.26 |
| JERIN RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.61157594649999 | $4.15 |
| JERIN RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0160854536 | $1.76 |
| JERIN RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070342406773 | $0.24 |
| JERIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281380472279999 | $8.33 |
| JERIN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000767410182 | $0.00 |
| JERINA CAROLINA MIJARES MAUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024638695977 | $7.65 |
| JERINA DEMOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75840417295937 | $4.86 |
| JERINJO GIORGIO KEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004617799961919 | $0.00 |
| JERINJO GIORGIO KEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001783318147 | $0.00 |
| JERIS TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074468444958 | $22.04 |
| JERIS TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192715214399999 | $3.76 |
| JERIS TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051456675942 | $0.00 |
| JERIS TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104555273482 | $0.00 |
| JERISSA CRISOLOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000505675657109999 | $0.00 |
| JERISSA CRISOLOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00316191694109999 | $0.00 |
| JERISSA CRISOLOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056871301169 | $0.00 |
| JERISSA CRISOLOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029912911317 | $0.00 |
| JERISSA CRISOLOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064888554135 | $0.00 |
| JERISSA CRISOLOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125480809914999 | $0.00 |
| JERK MUJAR TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 614.0 | $448.20 |
| JERK MUJAR TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (614.0) | ($480.78) |
| JERK MUJAR TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,697.66 | $1,193.10 |
| JERK MUJAR TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 49.34 | $27.80 |
| JERK MUJAR TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 817.25 | $419.99 |
| JERK MUJAR TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,567.88) | ($1,006.02) |
| JERK MUJAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728679048572173 | $0.43 |
| JERK MUJAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.63866264918 | $1.86 |
| JERKER SANDSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296657475425 | $0.34 |
| JERKER TUOMINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000595) | ($17.46) |
| JERKER TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005000458672395 | $0.17 |
| JERKO GRUBIŠIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 1,808.0864 | $3,713.81 |
| JERKO GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034830873568 | $1.03 |
| JERKO GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.830840819563 | $18.23 |
| JERKO GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1373615311 | $1.69 |
| JERKO GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014836978989 | $0.00 |
| JERKO GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016967078123 | $0.00 |
| JERKO STRGAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.06719324 | $202.20 |
| JERKO STRGAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,971.508384) | ($1,971.51) |
| JERKO STRGAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 5.306489 | $34.77 |
| JERKO STRGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 107.15850007 | $107.16 |
| JERKO STRGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167567462639999 | $0.50 |
| JERKO STRGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78016818870959 | $1.98 |
| JERKO STRGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000802112968604999 | $1.38 |
| JERKO STRGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.711055928211 | $7.71 |
| JERKO STRGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59180839039999 | $2.47 |
| JERKO STRGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3907228115 | $21.09 |
| JERLENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187007435624132 | $0.02 |
| JERLYN CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4321653806 | $3.43 |
| JERLYN CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8519579732 | $1.47 |
| JERLYN CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15467907711 | $1.72 |
| JERMAIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.342243691581 | $2.39 |
| JERMAIN JODIWONGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.098586384851 | $7.26 |
| JERMAINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117594377724 | $358.17 |
| JERMAINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14051713801 | $285.11 |
| JERMAINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 809.989288176999 | $809.99 |
| JERMAINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.183171784449999 | $13.41 |
| JERMAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001762701067 | $0.05 |
| JERMAINE ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003896559373 | $0.00 |
| JERMAINE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003562612451 | $0.01 |
| JERMAINE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306757856879999 | $0.02 |
| JERMAINE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047068081244 | $0.01 |
| JERMAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064483740931 | $0.01 |
| JERMAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057246398548 | $0.00 |
| JERMAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000088648554828 | $0.00 |
| JERMAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015223792424 | $0.00 |
| JERMAINE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129343220473 | $3.83 |
| JERMAINE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089818325862 | $0.00 |
| JERMAINE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09333853697 | $0.01 |
| JERMAINE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000046881284708 | $0.00 |
| JERMAINE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023652647164 | $0.00 |
| JERMAINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005130711999 | $0.00 |
| JERMAINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049725197647 | $0.00 |
| JERMAINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015608696914 | $0.00 |
| JERMAINE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055926287118 | $0.01 |
| JERMAINE BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.209892872729 | $1.24 |
| JERMAINE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045722119032 | $0.00 |
| JERMAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035251732151 | $10.43 |
| JERMAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026413687717 | $5.15 |
| JERMAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044521275383 | $13.18 |
| JERMAINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00796410345169999 | $15.54 |
| JERMAINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 615.539200784491 | $667.68 |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099683234634 | $0.03 |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.442459505278 | $189.49 |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082386632148 | $0.16 |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 981.957377456 | $778.47 |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.134222037 | $71.04 |
| JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.452820447 | $7.86 |
| JERMAINE CHARLES GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074088719 | $0.04 |
| JERMAINE COTEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035301899124 | $0.01 |
| JERMAINE DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.30) |
| JERMAINE DAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (6,532.0) | ($4,255.63) |
| JERMAINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32923869051517 | $10.38 |
| JERMAINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.40818294 | $0.55 |
| JERMAINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6784457091616 | $0.69 |
| JERMAINE DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01488557282 | $35.05 |
| JERMAINE DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00127304 | $40.36 |
| JERMAINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118648143619 | $35.11 |
| JERMAINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018025336224 | $35.16 |
| JERMAINE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136152228817 | $2.66 |
| JERMAINE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23539107074 | $0.97 |
| JERMAINE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035607023533 | $0.00 |
| JERMAINE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023721032285 | $1.38 |
| JERMAINE EFFIOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222655680229999 | $0.01 |
| JERMAINE EFFIOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497012553649999 | $0.58 |
| JERMAINE EFFIOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047837463481 | $0.00 |
| JERMAINE EFFIOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005866490508 | $0.00 |
| JERMAINE GETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283688830431 | $0.55 |
| JERMAINE GETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02416012608 | $0.02 |
| JERMAINE GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000167936874319999 | $0.01 |
| JERMAINE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045864967125 | $0.01 |
| JERMAINE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056789428798 | $0.00 |
| JERMAINE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015021383009 | $0.02 |
| JERMAINE HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018426863337 | $0.02 |
| JERMAINE HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033876686918 | $0.00 |
| JERMAINE HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034763255064 | $0.01 |
| JERMAINE HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000125360922747 | $0.00 |
| JERMAINE HOFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017626057099 | $0.05 |
| JERMAINE J HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021540392493 | $0.04 |
| JERMAINE J HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28840121392 | $11.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERMAINE J HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038273489119 | $8.67 |
| JERMAINE J HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.538025825 | $33.22 |
| JERMAINE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161958231 | $0.02 |
| JERMAINE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0602228019 | $1.18 |
| JERMAINE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2005025165 | $0.25 |
| JERMAINE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036291623117 | $0.04 |
| JERMAINE KO BEN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102755204861 | $3.04 |
| JERMAINE KO BEN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075918961178 | $0.01 |
| JERMAINE KO BEN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000530137195969999 | $0.10 |
| JERMAINE KO BEN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.24978378759999 | $9.25 |
| JERMAINE KO BEN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093342904973 | $0.68 |
| JERMAINE LARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.340809828) | ($9.37) |
| JERMAINE LARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.340809828 | $9.37 |
| JERMAINE LARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (10.340809) | ($9.35) |
| JERMAINE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023412313492 | $0.00 |
| JERMAINE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027142352261 | $0.03 |
| JERMAINE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01179954479055 | $0.01 |
| JERMAINE LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053921439823 | $0.16 |
| JERMAINE LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154453489559999 | $0.02 |
| JERMAINE LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063175059702 | $0.00 |
| JERMAINE LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032354631112 | $0.00 |
| JERMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245079229549999 | $74.18 |
| JERMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049436405497 | $97.21 |
| JERMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.763439119 | $71.16 |
| JERMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.2716705079999 | $27.17 |
| JERMAINE LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.500211 | $4,524.79 |
| JERMAINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165192174866999 | $48.68 |
| JERMAINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294676208088 | $56.24 |
| JERMAINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5509509366 | $4.40 |
| JERMAINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.25334143069999 | $3.88 |
| JERMAINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25789882815 | $2.87 |
| JERMAINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18659414572999 | $4.05 |
| JERMAINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003873897543 | $0.01 |
| JERMAINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140210459223999 | $0.03 |
| JERMAINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053374138638 | $0.01 |
| JERMAINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0496418164809999 | $0.04 |
| JERMAINE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00294061902228 | $0.01 |
| JERMAINE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027434708775 | $0.00 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088103656607 | $0.26 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87992937972 | $1.03 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042271040556 | $0.08 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01865747600774 | $0.02 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042178930929 | $0.00 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129408880026 | $0.00 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2193607559 | $0.50 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079820075982 | $0.00 |
| JERMAINE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000057290472169 | $0.11 |
| JERMAINE MICHEAL ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944452497220999 | $0.94 |
| JERMAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000991033695 | $0.00 |
| JERMAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021926006275 | $0.00 |
| JERMAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050140940189999 | $0.00 |
| JERMAINE MILLS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00954124 | $279.79 |
| JERMAINE MILLS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 499.8464 | $380.86 |
| JERMAINE MILLS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 3,874.6962 | $2,949.95 |
| JERMAINE MILLS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,461.0) | ($3,461.00) |
| JERMAINE MILLS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,461.0 | $3,461.00 |
| JERMAINE MILLS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,461.0) | ($3,461.00) |
| JERMAINE MILLS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 5.0365 | $6,046.84 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089853990056 | $0.27 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0248832859999 | $20.77 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01427773062767 | $16.43 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.631117122 | $36.63 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.9460527072 | $52.95 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.305422455 | $3.70 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0726813877499999 | $5.32 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5458564961 | $0.06 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0088592535148 | $2.01 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000966611800399 | $0.01 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.240709138479999 | $0.37 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.870986144 | $1.87 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.17282300256 | $0.62 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.119183351478999 | $2.80 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01117094877034 | $0.70 |
| JERMAINE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 100.592618176999 | $9.52 |
| JERMAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 215.981426605999 | $8.81 |
| JERMAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17003273234254 | $0.20 |
| JERMAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016111912341 | $0.02 |
| JERMAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025120676875 | $0.74 |
| JERMAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13512979691 | $0.11 |
| JERMAINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9319053618 | $10.02 |
| JERMAINE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136731582317 | $0.03 |
| JERMAINE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333739950477999 | $0.66 |
| JERMAINE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072103335344999 | $0.21 |
| JERMAINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043511166639 | $12.88 |
| JERMAINE PORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000381400648759999 | $0.00 |
| JERMAINE PORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00081059023577 | $0.09 |
| JERMAINE PORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086892530527 | $0.01 |
| JERMAINE PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.669135567799999 | $0.32 |
| JERMAINE RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154347499777999 | $4.57 |
| JERMAINE RAKOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038227593251 | $0.01 |
| JERMAINE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111104216669 | $3.25 |
| JERMAINE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017332589648 | $3.34 |
| JERMAINE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000182684000153 | $0.00 |
| JERMAINE RAYMOND RAFFETY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00328112 | $10.09 |
| JERMAINE RAYMOND RAFFETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054455612831 | $0.16 |
| JERMAINE RAYMOND RAFFETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000439229813656 | $0.08 |
| JERMAINE RAYMOND RAFFETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5427117436 | $1.54 |
| JERMAINE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3616544345072 | $6.41 |
| JERMAINE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09587581078 | $1.07 |
| JERMAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130074923227 | $0.25 |
| JERMAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131777073414 | $0.45 |
| JERMAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0144802735949999 | $0.09 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 43,525.0 | $43,525.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,324.503311258 | $1,446.36 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 35.513945253 | $67,790.08 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4380170052) | ($836.10) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.33734277) | ($56,000.00) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8932607933) | ($1,705.08) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (42,524.52) | ($42,524.52) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.845324685) | ($9,379.97) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.845324685 | $9,379.97 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.845324685) | ($9,307.77) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1785301 | $4,932.07 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.798585647) | ($128,247.00) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.996078118 | $160,251.18 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1471815535) | ($3,933.57) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1074661378) | ($2,872.14) |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206286349146543 | $42.91 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.420615061 | $30.18 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000340022944805029 | $0.71 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114853590123 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116196670352 | $0.01 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171558586909999 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023036665754 | $0.03 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014637012274 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050425726888 | $0.05 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23876995554999 | $0.18 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038243551802 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024331046767 | $0.08 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016696849336 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002162786675 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00094882266427 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000042167142747 | $0.01 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015590888554 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015167720293 | $0.00 |
| JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.002450016071 | $0.00 |
| JERMAINE TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094703642419 | $28.03 |
| JERMAINE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137170265695 | $0.41 |
| JERMAINE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085012992252 | $0.25 |
| JERMAINE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291610541659999 | $0.03 |
| JERMAINE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.60489305379999 | $7.60 |
| JERMAINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015157809727 | $0.02 |
| JERMAINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.094432482624 | $0.00 |
| JERMAINE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980585423195566 | $0.10 |
| JERMAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044610473923 | $0.00 |
| JERMAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124465078554 | $0.00 |
| JERMAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.754388856 | $43.75 |
| JERMAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41624809619999 | $2.71 |
| JERMAINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2529329398 | $2.67 |
| JERMAINNE LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (337.0677) | ($683.26) |
| JERMAINNE LOPES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11233033) | ($3,967.07) |
| JERMAINNE LOPES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (6,785.044981) | ($3,395.27) |
| JERMAINNE LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224919266) | ($4.65) |
| JERMAINNE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021440872333 | $68.15 |
| JERMAINNE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0045507010695 | $4.45 |
| JERMAINNE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.6714433546553 | $9.70 |
| JERMAL MCGINNIS-LOFTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078393745539 | $2.32 |
| JERMAYNE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054459874752 | $3.10 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006893492118 | $0.01 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6026196969253 | $0.67 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012610200434 | $0.25 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.282993905329999 | $0.04 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029926043789 | $0.00 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014088683121 | $0.00 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00146151154289999 | $0.07 |
| JERMAYNE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0025809455999 | $0.01 |
| JERMENE EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111302591629 | $32.94 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018016668104 | $53.84 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025607568785 | $0.00 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046035719941 | $91.56 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126658736428 | $0.13 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003832659316 | $0.00 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044648676927 | $0.00 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000735112401649999 | $0.00 |
| JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020804940946 | $0.00 |
| JERMIAH ANSERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02490672) | ($1,000.00) |
| JERMIAH ANSERA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02490672 | $1,000.00 |
| JERMIAH ANSERA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02490672) | ($1,002.37) |
| JERMIAH ANSERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1029707) | ($4,000.00) |
| JERMIAH ANSERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1029707 | $4,000.00 |
| JERMIAH ANSERA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1029707) | ($3,991.81) |
| JERMIAH ANSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020326055023 | $63.82 |
| JERMIAH ANSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108526045042 | $2.12 |
| JERMIAH ANSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010140001471 | $0.00 |
| JERMICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564887952639999 | $1.67 |
| JERMICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061112131688 | $0.01 |
| JERMICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.00386081 | $16.00 |
| JERMICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.023929195 | $2.65 |
| JERMICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016915503789 | $0.00 |
| JERMIL MASANGCAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01750064) | ($519.05) |
| JERMIL MASANGCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151850875635 | $54.53 |
| JERMIL MASANGCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048849815089807 | $0.00 |
| JERMILLA ELAINE TUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031126880765 | $0.92 |
| JERMILLA ELAINE TUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041551991676 | $0.81 |
| JERMILLA ELAINE TUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81251206906 | $0.51 |
| JERMINE ALVARADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.57503744 | $17,193.62 |
| JERMINE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108401225776 | $331.22 |
| JERMINE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014945853367 | $29.16 |
| JERMINE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.937203347 | $65.94 |
| JERMINE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0102915066506 | $0.03 |
| JERMONE CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012773084274 | $0.38 |
| JERMONE CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095933936888 | $0.00 |
| JERMU PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029112380694 | $0.00 |
| JERMU PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082975189542 | $0.08 |
| JERMY PETERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00004222 | $1.54 |
| JERMY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049781211207 | $0.13 |
| JERMY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02269280377475 | $0.05 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123901879824 | $0.37 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147802584249999 | $0.02 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008776619452 | $0.02 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01420190001 | $0.01 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108549481214 | $0.01 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093745682413 | $0.00 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081251071984 | $0.00 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118019919791 | $0.04 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000380951498939999 | $0.00 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.086931227 | $2.08 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000047186684731 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034012091388 | $0.01 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0062044308198 | $0.00 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000102036354545 | $0.01 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000331515519859999 | $0.00 |
| JERMYN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000139264776237 | $0.00 |
| JERMYN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044111284432 | $135.62 |
| JERMYN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130414626105 | $264.42 |
| JERMYN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14032148093 | $1.56 |
| JERMYN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0075474058712 | $0.07 |
| JERMYN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.3547661289999 | $26.35 |
| JERMYN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040120157231 | $0.29 |
| JERMYN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042892835674 | $1.37 |
| JERNEJ BASKOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1157772378443 | $0.25 |
| JERNEJ BASKOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10034895919999 | $1.56 |
| JERNEJ GRAHEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,905.307214) | ($1,905.31) |
| JERNEJ GRAHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081807832549 | $0.02 |
| JERNEJ GRAHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3108496892249 | $12.31 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $449.80 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,358.67 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| JERNEJ GRUDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1,456.461 | $1,098.04 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 7.313670786 | $319.31 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 11.487333677 | $105.73 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,922.4534 | $1,590.29 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 3,274.3535 | $1,736.48 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,993.9563 | $1,469.75 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 5,150.062 | $1,510.72 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282927003609999 | $72.09 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.307426335 | $228.22 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024659773151 | $68.43 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1203628055 | $15.12 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3092341841 | $6.47 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.882025217999999 | $13.70 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.444774193979999 | $3.93 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03241055353 | $2.00 |
| JERNEJ GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010707338017 | $19.98 |
| JERNEJ JANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073729454591 | $2.29 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00298873) | ($107.42) |
| JERNEJ JESIHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00165375 | $50.20 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026309458174 | $0.07 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132160653044639 | $0.51 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015731048613 | $0.02 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004027088877 | $0.00 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031884872152 | $0.03 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002027515106 | $0.00 |
| JERNEJ JESIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00074345736263 | $0.08 |
| JERNEJ KAMENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1660136216361 | $0.16 |
| JERNEJ KRVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043765213466 | $0.00 |
| JERNEJ LESKOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.406441759572 | $3.48 |
| JERNEJ MEDVED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,761.1893) | ($2,539.59) |
| JERNEJ MEDVED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($60,803.16) |
| JERNEJ MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011972380968 | $0.30 |
| JERNEJ MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.883510111989 | $466.62 |
| JERNEJ MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120786004933 | $24.32 |
| JERNEJ MUZERLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,039.028473 | $1,039.03 |
| JERNEJ MUZERLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,039.0) | ($1,039.00) |
| JERNEJ MUZERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173208741 | $50.00 |
| JERNEJ MUZERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1192258878353 | $8.54 |
| JERNEJ PANGERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006374049326 | $25.00 |
| JERNEJ PANGERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.100426759263 | $91.99 |
| JERNEJ PANGERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012440731418 | $36.44 |
| JERNEJ PANGERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018810436728 | $0.00 |
| JERNEJ PANGERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001299071686 | $0.00 |
| JERNEJ PANGERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0673662707 | $0.06 |
| JERNEJ PREMRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010333017541 | $0.00 |
| JERNEJ PUSTOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016409631159 | $0.49 |
| JERNEJ PUSTOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050849003363 | $9.92 |
| JERNEJ ŠAMEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,300.80) |
| JERNEJ ŠAMEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.902) | ($1,515.19) |
| JERNEJ ŠAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.50068237453 | $89.49 |
| JERNEJ SILVESTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (32.858943577) | ($608.55) |
| JERNEJ SILVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029481136732 | $0.87 |
| JERNEJ SILVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0755060561717999 | $1.36 |
| JERNEJ SOSTERIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.763358434) | ($8,286.40) |
| JERNEJ SOSTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031053052397 | $0.04 |
| JERNEJ SOSTERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722769849799399 | $21.66 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 101.0 | $1,836.18 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 192.7071 | $408.54 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 426.0 | $483.57 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 256.5215 | $395.04 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 483.2206 | $378.49 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 506.5155 | $396.71 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07389237) | ($2,252.83) |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,120.35) | ($2,652.40) |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (43.412983) | ($2,136.73) |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 682.6793 | $402.31 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 767.5934 | $404.28 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.52327315) | ($4,017.53) |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662645065 | $50.00 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.283849551011 | $283.25 |
| JERNEJ ZDEŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8227330218 | $20.00 |
| JERNEJ ZERJAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991555531788999 | $1.01 |
| JERNEJA KRIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5288688174299 | $23.19 |
| JERNIH PRIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035532122643 | $1.05 |
| JERNIH PRIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.137754469355 | $8.51 |
| JERNIH PRIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.418451033 | $13.42 |
| JERNIH PRIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.920464155 | $1.21 |
| JERNY LUAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.51518756787 | $17.83 |
| JERNY LUAN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6712638372 | $1.68 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002040362621) | ($8.26) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.393019421) | ($3.11) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068306527) | ($4.13) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000033575523607) | ($0.13) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (0.7193249522) | ($2,000.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000060462655664) | ($0.23) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.002823063) | ($2.18) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UNI | (517.694336) | ($4,041.79) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007424604861) | ($25.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.28704858) | ($2,890.83) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,279.044637 | $4,279.04 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.14005487) | ($1.89) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7193249522 | $1,650.37 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,795.385897121) | ($2,391.79) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2917759175) | ($0.49) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.2917759175 | $0.49 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,780.12365435 | $2,974.24 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.885321313) | ($3.15) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.543096764 | $3,576.78 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.262421716) | ($5,093.76) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,290.5319 | $2,290.53 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07469526401) | ($0.12) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 3.000314092 | $6,737.36 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,003.4784 | $5,003.48 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.981345327) | ($3.13) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 4.611640029 | $10,272.61 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (6.66191135) | ($521.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.000314092) | ($6,926.17) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.611640029) | ($11,072.11) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,058.3164) | ($3,243.49) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006719034017) | ($2.07) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.324656123) | ($8.68) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,590.617653446) | ($10,000.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,907.873922124 | $11,373.48 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (287.968269287) | ($300.26) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (1,020.660727) | ($2,379.03) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.06) | ($26.06) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0848637399999999) | ($2,218.60) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (68.163464755) | ($406.92) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($956.44) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,025.0 | $5,025.00 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.136015832) | ($9.30) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 12,193.207697639 | $7,299.50 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 990.0 | $644.97 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (47,814.667258985) | ($30,000.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 52,539.514029569 | $32,964.48 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,435.635384451) | ($900.75) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (39.845556049) | ($25.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4,246.1931) | ($4,416.85) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,193.207697639) | ($7,115.63) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 4,246.1931 | $4,246.63 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (5.37762236) | ($1,645.68) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (910.3025) | ($352.44) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (21.61123924) | ($199.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | OMG | (61.775) | ($146.65) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,630.19076 | $1,630.19 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,487.8813 | $1,487.88 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.785109844) | ($5.88) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BNB | 24.99187764 | $7,617.42 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (24.99187764) | ($7,608.03) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($2,662.94) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,990.0 | $30,990.00 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.59189307) | ($25.70) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (31,500.0) | ($31,500.00) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 26.53197925 | $47,079.64 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (26.53197925) | ($47,161.39) |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 3,291.9069 | $2,529.79 |
| JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.422096206498 | $224.80 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.340536) | ($1.08) |
| JEROD DICKINSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.340536 | $1.08 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010354621327 | $3.06 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070858543481 | $1.38 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.652548776 | $1.65 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6738880412 | $1.33 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3395542234 | $4.58 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00176013939999999 | $0.19 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.03317960239999 | $3.03 |
| JEROD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.04975651979 | $0.10 |
| JEROD ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034614606509 | $1.02 |
| JEROD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017795700766 | $53.14 |
| JEROD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681170062 | $3.57 |
| JEROD GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.291381999129999 | $0.61 |
| JEROD HARMON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.472397658) | ($25.00) |
| JEROD HARMON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.472397658 | $25.00 |
| JEROD HARMON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($12.45) |
| JEROD HARMON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.472397658) | ($11.86) |
| JEROD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012004409878 | $0.00 |
| JEROD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5245849394 | $9.97 |
| JEROD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0891343470789999 | $0.99 |
| JEROD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000057040314504 | $0.00 |
| JEROD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026716450351 | $0.00 |
| JEROD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67127562021 | $2.29 |
| JEROD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000049900102054 | $0.00 |
| JEROD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5684903992093 | $0.54 |
| JEROD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5121533269 | $1.68 |
| JEROD SCOTT NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051002829936 | $1.00 |
| JEROD SCOTT NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5510494645 | $1.55 |
| JEROD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018331889049 | $0.54 |
| JEROD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000247409462 | $0.48 |
| JEROD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20776371705 | $0.21 |
| JEROD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104363731547999 | $0.08 |
| JEROD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057217912743 | $0.01 |
| JEROD WHISNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33008267103 | $1.13 |
| JEROEL HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164165700029999 | $333.56 |
| JEROEN A KASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173150768541 | $65.66 |
| JEROEN A KASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040334776570812 | $0.04 |
| JEROEN ACHTEN-HUFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.0675888038 | $104.15 |
| JEROEN ACHTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058995213931 | $182.27 |
| JEROEN ACHTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.091895302 | $32.08 |
| JEROEN ARENSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012179) | ($364.05) |
| JEROEN ARENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780879416456499 | $2.82 |
| JEROEN B | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.2155915 | $8,730.45 |
| JEROEN B | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49196219) | ($18,739.77) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROEN B | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.45 | $16,321.05 |
| JEROEN B | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($16,165.35) |
| JEROEN B | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252135517) | ($592.82) |
| JEROEN B | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.12033636 | $3,629.06 |
| JEROEN B | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12059863) | ($3,629.34) |
| JEROEN B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134677499531199 | $51.58 |
| JEROEN B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012415707161902 | $3.46 |
| JEROEN BACKX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.123301) | ($4,999.99) |
| JEROEN BACKX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,990.522 | $4,999.99 |
| JEROEN BACKX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.234175) | ($3,535.87) |
| JEROEN BACKX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,528.875 | $3,535.87 |
| JEROEN BACKX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,159.6) | ($1,159.60) |
| JEROEN BACKX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.031402 | $1,159.60 |
| JEROEN BACKX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,363.26) | ($1,363.26) |
| JEROEN BACKX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0378032 | $1,363.26 |
| JEROEN BACKX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (508.0) | ($508.00) |
| JEROEN BACKX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0171958 | $508.00 |
| JEROEN BACKX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (507.9) | ($507.90) |
| JEROEN BACKX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0175378 | $507.90 |
| JEROEN BACKX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEROEN BACKX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.03363 | $1,000.00 |
| JEROEN BACKX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEROEN BACKX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03496 | $1,000.00 |
| JEROEN BACKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.239246) | ($2,209.26) |
| JEROEN BACKX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0761976 | $2,209.26 |
| JEROEN BACKX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JEROEN BACKX | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.04935 | $1,500.00 |
| JEROEN BACKX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,513.7) | ($1,513.70) |
| JEROEN BACKX | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0494375 | $1,513.70 |
| JEROEN BACKX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000317) | ($10.00) |
| JEROEN BACKX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.988 | $10.00 |
| JEROEN BACKX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.95) | ($11.95) |
| JEROEN BACKX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006275 | $11.95 |
| JEROEN BACKX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.007971) | ($15.19) |
| JEROEN BACKX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004802 | $15.19 |
| JEROEN BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032561217383 | $94.27 |
| JEROEN BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140162765665174 | $36.66 |
| JEROEN BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.4282290544192 | $34.43 |
| JEROEN BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000152467158649999 | $0.00 |
| JEROEN BACKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000038083109583 | $0.00 |
| JEROEN BEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113945346917999 | $33.73 |
| JEROEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029940332544 | $8.86 |
| JEROEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335281752469999 | $0.00 |
| JEROEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810957309019999 | $15.82 |
| JEROEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.064377865999 | $131.06 |
| JEROEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102713578173 | $0.10 |
| JEROEN BIEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012071504752 | $0.00 |
| JEROEN BIEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00034091445799 | $0.00 |
| JEROEN BIESBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130273248 | $50.00 |
| JEROEN BIESMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1198 | $4,083.37 |
| JEROEN BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192787145191999 | $54.93 |
| JEROEN BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102211422254999 | $0.12 |
| JEROEN BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000988479266952 | $0.19 |
| JEROEN BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124783088829 | $0.00 |
| JEROEN BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062394047051 | $0.02 |
| JEROEN BIESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.049460439195 | $0.05 |
| JEROEN BILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010753059230881 | $0.00 |
| JEROEN BILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158221712649999 | $0.16 |
| JEROEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044683107103 | $13.23 |
| JEROEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.517640231 | $12.88 |
| JEROEN BLOKKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00206961 | $65.18 |
| JEROEN BLOKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445024007949999 | $1.15 |
| JEROEN BLOKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43617565351 | $0.83 |
| JEROEN BLOKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026037844577 | $0.41 |
| JEROEN BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06306864024 | $0.07 |
| JEROEN BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0867823270269999 | $0.10 |
| JEROEN BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.299520505401 | $288.39 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (54.629) | ($254.76) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 254.68 | $254.76 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.016499) | ($633.14) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 632.106 | $633.14 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.687792) | ($1,934.74) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 2,469.203 | $1,934.74 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (886.78) | ($886.78) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 1,131.386 | $886.78 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (3,600.876481) | ($2,866.12) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.033023409) | ($404.03) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (29.52518853) | ($3,036.72) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (630.649139) | ($406.02) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.000558) | ($1.14) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 2.001 | $1.14 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2.023474) | ($1.14) |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006537170039813 | $2.57 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023080505197 | $0.00 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026233655660195 | $7.71 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000973407175193 | $0.00 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02313279224137 | $0.02 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036897895420469 | $3.87 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5132055825773 | $2.78 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.159394007058 | $0.81 |
| JEROEN BOLHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045430663649313 | $1.85 |
| JEROEN BOSCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,171.08) |
| JEROEN BOSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (237.721) | ($500.00) |
| JEROEN BOSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.177625 | $500.00 |
| JEROEN BOSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (95.088) | ($200.00) |
| JEROEN BOSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.070945 | $200.00 |
| JEROEN BOSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24857) | ($708.36) |
| JEROEN BOSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (523.029) | ($873.46) |
| JEROEN BOSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 867.338 | $873.46 |
| JEROEN BOSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09225666) | ($2,866.72) |
| JEROEN BOSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (867.338) | ($867.34) |
| JEROEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3343684828928 | $42.44 |
| JEROEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00039896660967 | $0.02 |
| JEROEN BOUSMANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171784511079999 | $0.20 |
| JEROEN BOUWMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.468699133 | $4,367.06 |
| JEROEN BOUWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0020244859 | $5.43 |
| JEROEN BOUWMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01097243 | $330.94 |
| JEROEN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096215226413 | $28.02 |
| JEROEN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196654272037 | $34.68 |
| JEROEN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0173758498 | $3.15 |
| JEROEN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022072891581 | $0.00 |
| JEROEN BRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002624757217 | $0.00 |
| JEROEN BRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066494592948 | $0.01 |
| JEROEN BRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115997017502 | $0.00 |
| JEROEN BURGT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $255.69 |
| JEROEN BURGT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.985 | $21,768.82 |
| JEROEN BURGT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.16 |
| JEROEN BURGT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 3,778.276828 | $3,454.33 |
| JEROEN BURGT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (185.550635) | ($19.68) |
| JEROEN BURGT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (257.066105) | ($19.95) |
| JEROEN BURGT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (560.172999) | ($50.18) |
| JEROEN BURGT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (560.172999) | ($50.02) |
| JEROEN BURGT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (557.911181) | ($50.16) |
| JEROEN BURGT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (556.155895) | ($49.78) |
| JEROEN BURGT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01086) | ($19.99) |
| JEROEN BURGT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (577.969691) | ($50.82) |
| JEROEN BURGT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BAT | (53.547667) | ($20.02) |
| JEROEN BURGT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BAT | (1,337.431222599) | ($494.90) |
| JEROEN BURGT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BAT | (1,343.346807251) | ($497.09) |
| JEROEN BURGT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.04) |
| JEROEN BURGT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (556.155895) | ($8.56) |
| JEROEN BURGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SUSHI | (99.676437572) | ($146.52) |
| JEROEN BURGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003331) | ($100.01) |
| JEROEN BURGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (15.354) | ($7.04) |
| JEROEN BURGT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002398 | $7.04 |
| JEROEN BURGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.90) |
| JEROEN BURGT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,906.76) |
| JEROEN BURGT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22087055) | ($6,304.75) |
| JEROEN BURGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065977) | ($99.98) |
| JEROEN BURGT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,931.48) |
| JEROEN BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257961369653199 | $87.69 |
| JEROEN BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3810357853817 | $31.31 |
| JEROEN BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496917685359999 | $89.18 |
| JEROEN BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.62693826793281 | $2.03 |
| JEROEN BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.699899600798309 | $1.51 |
| JEROEN BURGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.876572504 | $0.29 |
| JEROEN CORNELIS HENDRICUS LEVOLGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01817517 | $533.96 |
| JEROEN CORNELIS HENDRICUS LEVOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160410444599 | $47.26 |
| JEROEN CORNELIS HENDRICUS LEVOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00734527836499999 | $0.01 |
| JEROEN CROMBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000754395439539999 | $23.60 |
| JEROEN CROMBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61458815873199 | $3.15 |
| JEROEN DAMMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696033472229999 | $20.60 |
| JEROEN DAMMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104133686426 | $0.02 |
| JEROEN DAMMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034446225459 | $0.00 |
| JEROEN DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16950397935208 | $3.37 |
| JEROEN DE JONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04237922 | $1,542.26 |
| JEROEN DE JONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02860719 | $1,039.20 |
| JEROEN DE JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04937529 | $1,547.87 |
| JEROEN DE JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.01493128 | $2,457.31 |
| JEROEN DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07225702 | $2,051.06 |
| JEROEN DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.04108202 | $2,006.48 |
| JEROEN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024438717768 | $69.52 |
| JEROEN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188563187204999 | $28.43 |
| JEROEN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021693774457 | $6.42 |
| JEROEN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037170293858 | $0.04 |
| JEROEN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029446133951 | $5.75 |
| JEROEN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111379973509999 | $0.01 |
| JEROEN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092057144837 | $1.02 |
| JEROEN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047104184466 | $0.00 |
| JEROEN DE KRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098404222768 | $0.00 |
| JEROEN DE LANGE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 498.51812 | $191.27 |
| JEROEN DE LANGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.322881) | ($578.65) |
| JEROEN DE LANGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (396.0) | ($396.00) |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151402014932999 | $44.82 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90395629362139 | $5.16 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030573907071352 | $7.16 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3989626733 | $1.51 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000738355180389999 | $0.00 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005543729984 | $0.00 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3514333378305 | $0.49 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095113034705 | $3.03 |
| JEROEN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5080793456 | $0.14 |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127607668998999 | $0.38 |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.3479837607 | $151.81 |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033773767377 | $66.44 |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.29978909 | $131.05 |
| JEROEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051762445985 | $159.60 |
| JEROEN DEGREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33206896756483 | $1.19 |
| JEROEN DEGREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00170765757279999 | $0.00 |
| JEROEN DELESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.8078443883 | $111.67 |
| JEROEN DIEPEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (330.2) | ($690.43) |
| JEROEN DIEPEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.225856 | $690.43 |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,131.4861) | ($29,131.49) |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000052) | ($2.00) |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1.99 | $2.00 |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.081847) | ($3,143.05) |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,134.418 | $3,143.05 |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,134.41) | ($3,134.41) |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 1.106259 | $3,134.41 |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.51853) | ($4,308.72) |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 4,290.97 | $4,308.72 |
| JEROEN DIEPEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (4,292.96) | ($299.98) |
| JEROEN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500611253099999 | $20.09 |
| JEROEN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.873394991468 | $111.11 |
| JEROEN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006877421807 | $20.56 |
| JEROEN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.989928284999 | $114.99 |
| JEROEN DOBBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003967720344) | ($1.65) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002576636887) | ($1.07) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003862251336) | ($14.92) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005793377005) | ($22.38) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007721914033) | ($29.83) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009653039701) | ($37.29) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001158416537) | ($44.75) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001158416537) | ($44.75) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001351529104) | ($52.21) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001544641671) | ($59.67) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001706949418) | ($65.94) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.057652) | ($2,004.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,001.062 | $2,004.98 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.115577889) | ($55.95) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.09068855284 | $3,153.91 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.086694) | ($3,014.99) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,004.816 | $3,014.99 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.173366834) | ($83.93) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1360266612 | $4,742.57 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.231177) | ($8,045.51) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 8,012.143 | $8,045.51 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (112.65875462) | ($223.76) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.3623997557 | $12,612.38 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.574673) | ($19,999.99) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19,939.665 | $19,999.99 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.717256955) | ($221.89) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.3172876439 | $11,042.37 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.754592008) | ($190.19) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2720533225 | $9,468.10 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.754592008) | ($190.19) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2719608376 | $9,464.89 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.199668) | ($6,934.50) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6,931.266 | $6,934.50 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.239022279) | ($158.48) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.226711102 | $7,873.71 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.103502075) | ($4.22) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 2,640.264026403 | $5,302.49 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1211385685) | ($4,114.53) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05569059895) | ($1,879.38) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.474977) | ($15,999.97) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 15,937.646 | $15,999.97 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (149.664056807) | ($280.25) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,841.0) | ($8,841.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5205873554 | $17,536.39 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.687825529) | ($134.24) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2370594806 | $7,985.53 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.557281627) | ($2.92) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,774.744027304 | $3,323.20 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,685.6) | ($2,685.60) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0798698 | $2,685.60 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4,501.921) | ($8,429.82) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2500817 | $8,429.82 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (2.066984517) | ($69,639.39) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,981.0 | $22,981.00 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (22,981.0) | ($22,981.00) |
| JEROEN DOBBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.7434354 | $22,981.00 |
| JEROEN DOBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74351717) | ($20,473.41) |
| JEROEN DOBBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01747496 | $533.93 |
| JEROEN DOBBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003272) | ($99.97) |
| JEROEN DOBBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 147.149 | $99.97 |
| JEROEN DOBBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (148.097108323) | ($100.64) |
| JEROEN DOBBER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006223160043) | ($134.19) |
| JEROEN DOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.138220984217 | $194.24 |
| JEROEN DOELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013458263695 | $3.98 |
| JEROEN DOELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031476369433 | $0.04 |
| JEROEN DONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.25303548683 | $39.08 |
| JEROEN DUBOIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.024) | ($710.89) |
| JEROEN DUBOIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 1,207.548 | $710.89 |
| JEROEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017034203463 | $51.25 |
| JEROEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.86794323467899 | $4.20 |
| JEROEN DUDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726515605943 | $0.01 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015930655223 | $0.49 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064267786663 | $1.27 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32220951977 | $0.26 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097683661807 | $0.06 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036644418959 | $0.03 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017131294428 | $51.06 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7225211392 | $3.17 |
| JEROEN DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028535863798 | $55.71 |
| JEROEN DUIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023871240179999 | $7.07 |
| JEROEN DUIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7670405241 | $3.77 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 551.30372 | $355.22 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 5.06276387 | $355.28 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02700388 | $1,050.65 |
| JEROEN E DE BREE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,285.0) | ($537.31) |
| JEROEN E DE BREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084482) | ($2,430.97) |
| JEROEN E DE BREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (42.056653) | ($319.21) |
| JEROEN E DE BREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (9,137.492245) | ($1,177.27) |
| JEROEN E DE BREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (7,101.293131) | ($514.44) |
| JEROEN E DE BREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.866468) | ($474.68) |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007621803659682 | $24.65 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.450063546394 | $3.04 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115089078920852 | $1.06 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.3786877589638 | $2.20 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6706613749456 | $1.86 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19944598762002 | $7.98 |
| JEROEN E DE BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.58944317751623 | $0.57 |
| JEROEN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024967566781 | $0.00 |
| JEROEN EDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060814839503 | $0.00 |
| JEROEN FRANCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191107090877366 | $0.00 |
| JEROEN FRANCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035336009461 | $0.01 |
| JEROEN FRECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000116) | ($3.48) |
| JEROEN FRECH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 5.409 | $3.48 |
| JEROEN FRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121062195706799 | $0.04 |
| JEROEN FRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029018474388 | $0.01 |
| JEROEN FREDERIK VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010344758546 | $0.00 |
| JEROEN FREDERIK VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000038400258015 | $0.00 |
| JEROEN GELLING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002168) | ($82.82) |
| JEROEN GELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000803966677963099 | $0.32 |
| JEROEN GELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026782723797 | $0.03 |
| JEROEN GÖSGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066320114202543 | $0.08 |
| JEROEN HAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 36.39961635 | $416.88 |
| JEROEN HAGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 38.65667291 | $376.59 |
| JEROEN HAGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.105145 | $208.54 |
| JEROEN HAGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.143516 | $258.07 |
| JEROEN HAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 12.317068 | $100.51 |
| JEROEN HAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.090224 | $140.18 |
| JEROEN HAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012659224604 | $0.37 |
| JEROEN HAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047872322552 | $8.03 |
| JEROEN HAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.597995372 | $14.78 |
| JEROEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067111243142 | $19.87 |
| JEROEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.10299858653 | $35.67 |
| JEROEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005023810409 | $5.71 |
| JEROEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23360141516 | $1.71 |
| JEROEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000069154958362 | $2.07 |
| JEROEN HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022339381613 | $0.07 |
| JEROEN HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000093070543644 | $0.00 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (55.7413) | ($540.10) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 536.677 | $540.10 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (536.67) | ($536.67) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 48.8593 | $536.67 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (48.8593) | ($549.67) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 545.465 | $549.67 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (545.51) | ($545.51) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0182583 | $545.51 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.018292) | ($571.59) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 567.702 | $571.59 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (568.0) | ($568.00) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BAT | 1,397.638 | $568.00 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (1,397.63) | ($571.98) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 563.384 | $571.98 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (563.38) | ($563.38) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 13.02492 | $563.38 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (13.02492) | ($570.23) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 560.748 | $570.23 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (560.75) | ($560.75) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BAT | 1,388.339 | $560.75 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (1,388.34) | ($541.91) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 534.788 | $541.91 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (534.79) | ($534.79) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 14.07972 | $534.79 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (14.07972) | ($586.14) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 584.885 | $586.14 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (585.03) | ($585.03) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 64.0427 | $585.03 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (64.0862) | ($586.96) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 584.017 | $586.96 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (584.02) | ($584.02) |
| JEROEN HARTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 67.0594 | $584.02 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513331106985299 | $1.53 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5806121355548 | $0.58 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49430637323055 | $3.74 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083078522831577 | $1.02 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121826184900779 | $0.49 |
| JEROEN HARTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003520923436532 | $0.00 |
| JEROEN HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018034641592 | $5.34 |
| JEROEN HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104818156448 | $0.01 |
| JEROEN HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044879595952 | $0.13 |
| JEROEN HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071644733239 | $0.08 |
| JEROEN HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366374976969999 | $0.01 |
| JEROEN HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056594006931 | $0.01 |
| JEROEN HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002495148254 | $0.00 |
| JEROEN HENDRIKS-VETTEHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 321.0 | $321.00 |
| JEROEN HENDRIKS-VETTEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.76433638737 | $47.91 |
| JEROEN HENDRIKS-VETTEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.250206717 | $138.25 |
| JEROEN HENDRIKS-VETTEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.257565124 | $45.29 |
| JEROEN HEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.840414488756 | $6.57 |
| JEROEN HERIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163913512929999 | $48.74 |
| JEROEN HERIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071113190095 | $13.88 |
| JEROEN HERMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666) | ($211.18) |
| JEROEN HERMSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163435) | ($51.13) |
| JEROEN HERMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41984505667876 | $2.13 |
| JEROEN HESP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| JEROEN HESP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JEROEN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,407.35715) | ($6,407.36) |
| JEROEN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (43,776.865855) | ($43,776.87) |
| JEROEN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,844.81) |
| JEROEN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 999.0 | $999.87 |
| JEROEN HESP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49,183.2229 | $49,305.99 |
| JEROEN HESP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10,696.16673 | $10,699.93 |
| JEROEN HESP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (20,000.0) | ($19,630.33) |
| JEROEN HESP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (40,878.38963) | ($32,226.72) |
| JEROEN HESP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000024) | ($2,757.91) |
| JEROEN HESP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.319815310221 | $665.31 |
| JEROEN HESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023322478951 | $0.07 |
| JEROEN HESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044759997697 | $0.00 |
| JEROEN HESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083999672815 | $0.00 |
| JEROEN HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0728197267691 | $9.40 |
| JEROEN HOLLEBRANDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,999.46) |
| JEROEN HOLLEBRANDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (154.169303) | ($85.83) |
| JEROEN HOLLEBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047288232826 | $150.06 |
| JEROEN HOLLEBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8285318850825 | $58.87 |
| JEROEN HOLLEBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053795469383 | $0.01 |
| JEROEN HOLLEBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6323158760826 | $0.50 |
| JEROEN HOLLEBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000110174748461 | $0.00 |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.965606) | ($3,576.42) |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XAUT | (7.660154) | ($13,819.64) |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (76.811) | ($59.85) |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0019019 | $59.85 |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285) | ($88.81) |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000862156026762 | $0.30 |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5653220351789 | $112.93 |
| JEROEN HOUTTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020163854711 | $0.00 |
| JEROEN HUIJBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15683873489999 | $7.83 |
| JEROEN JANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,462.90) |
| JEROEN JANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.143044014) | ($3,149.03) |
| JEROEN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000481216355309999 | $0.15 |
| JEROEN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445196617073335 | $0.01 |
| JEROEN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288529731274859 | $66.86 |
| JEROEN JANSEN VAN ROSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023594605067 | $0.07 |
| JEROEN JANSEN VAN ROSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172668498079999 | $0.00 |
| JEROEN JANSEN VAN ROSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000660831241759999 | $0.13 |
| JEROEN JANSEN VAN ROSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34628038355 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROEN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022324441734 | $0.03 |
| JEROEN JONKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122558) | ($5,008.46) |
| JEROEN JONKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (3.99475) | ($404.01) |
| JEROEN JONKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 403.03 | $404.01 |
| JEROEN JONKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (22.023) | ($46.46) |
| JEROEN JONKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 46.323 | $46.46 |
| JEROEN JONKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.149) | ($28.15) |
| JEROEN JONKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 27.848 | $28.15 |
| JEROEN JONKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.633015) | ($19,999.13) |
| JEROEN JONKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,939.442 | $19,999.13 |
| JEROEN JONKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (18.101) | ($15.35) |
| JEROEN JONKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 15.192 | $15.35 |
| JEROEN JONKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.316113 | $53.59 |
| JEROEN JONKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| JEROEN JONKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (82.868) | ($53.95) |
| JEROEN JONKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 53.458 | $53.95 |
| JEROEN JONKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEROEN JONKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,931.0) | ($5,931.00) |
| JEROEN JONKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEROEN JONKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 67.0 | $38.47 |
| JEROEN JONKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 165.0 | $93.41 |
| JEROEN JONKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (263.611) | ($110.98) |
| JEROEN JONKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 108.37 | $110.98 |
| JEROEN JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.46087159348 | $270.59 |
| JEROEN KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155780577287 | $4.61 |
| JEROEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159565411922 | $0.47 |
| JEROEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1133746765 | $1.95 |
| JEROEN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081924871068 | $24.25 |
| JEROEN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023554386314 | $0.00 |
| JEROEN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030666562978 | $5.98 |
| JEROEN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5498581623 | $6.11 |
| JEROEN KLERKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056025528989 | $3.19 |
| JEROEN KOMEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (3,370.957) | ($7,056.00) |
| JEROEN KOMEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.1773157 | $7,056.00 |
| JEROEN KOMEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.129199) | ($5,000.00) |
| JEROEN KOMEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 2,350.802 | $5,000.00 |
| JEROEN KOMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0481167) | ($1,888.99) |
| JEROEN KOMEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (419.49) | ($300.00) |
| JEROEN KOMEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 300.396 | $300.00 |
| JEROEN KOMEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEROEN KOMEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 525.211 | $300.00 |
| JEROEN KOMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (527.841) | ($274.24) |
| JEROEN KOMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0099603 | $274.24 |
| JEROEN KOMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00996) | ($273.96) |
| JEROEN KOMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 676.08 | $273.96 |
| JEROEN KOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.43441979148 | $144.61 |
| JEROEN KOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089873174814 | $0.01 |
| JEROEN KOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5056105090927 | $0.83 |
| JEROEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004985757311 | $0.01 |
| JEROEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101958989579 | $0.01 |
| JEROEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111505759063 | $0.00 |
| JEROEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086777019243 | $0.01 |
| JEROEN KURVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($100,895.27) |
| JEROEN KURVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($42,893.13) |
| JEROEN KURVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($131,761.67) |
| JEROEN KURVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.69) | ($3,173.60) |
| JEROEN KURVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($69,806.17) |
| JEROEN KURVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184256655514 | $684.16 |
| JEROEN KURVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.614385763608 | $56.87 |
| JEROEN KURVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08271927907508 | $236.18 |
| JEROEN KURVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.671916346 | $5.33 |
| JEROEN KURVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.077376112565 | $0.04 |
| JEROEN KURVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072120849888 | $2.55 |
| JEROEN KWAKKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84373884989 | $9.38 |
| JEROEN KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76551503104 | $0.77 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093824066233 | $27.77 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024039655002 | $4.69 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6035231268 | $6.03 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8482990491 | $1.79 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40512422613 | $4.50 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064170675598 | $2.54 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119095277173 | $3.79 |
| JEROEN LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11105954885 | $6.32 |
| JEROEN LANKHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005991852645) | ($9.98) |
| JEROEN LANKHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034108) | ($9.98) |
| JEROEN LANKHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3146119408) | ($499.27) |
| JEROEN LANKHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03451012) | ($998.38) |
| JEROEN LANKHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2608109684) | ($409.54) |
| JEROEN LANKHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04318579) | ($1,239.82) |
| JEROEN LANKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008247127036384 | $27.58 |
| JEROEN LANKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057433589410734 | $13.22 |
| JEROEN LANKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18104443087 | $2.01 |
| JEROEN LAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2912805180467 | $0.30 |
| JEROEN LEIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056667117898 | $16.77 |
| JEROEN LEIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003737919756 | $7.29 |
| JEROEN LEIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7064448082 | $2.96 |
| JEROEN LEIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60352592533 | $0.29 |
| JEROEN LOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044008048811 | $13.03 |
| JEROEN LOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2236999651 | $2.62 |
| JEROEN LOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070018423769 | $13.66 |
| JEROEN MAES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 50.0 | $3,621.39 |
| JEROEN MAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.07859) | ($1,736.73) |
| JEROEN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001644745914613 | $0.66 |
| JEROEN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039923018052 | $0.00 |
| JEROEN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061161337341 | $0.00 |
| JEROEN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015286719329 | $0.00 |
| JEROEN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120628835685969 | $6.27 |
| JEROEN MARKSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.913954745649 | $3.77 |
| JEROEN MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (157.0) | ($157.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0040192 | $157.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0239601 | $1,000.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.003891 | $150.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0038685 | $150.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (159.0) | ($159.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0048384 | $159.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03515 | $1,000.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.09873 | $3,000.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0053057 | $160.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0051418 | $156.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.20799) | ($6,104.54) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 6,082.752 | $6,104.54 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.126067) | ($228.14) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 227.441 | $228.14 |
| JEROEN MEIJER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (14,089.0) | ($14,089.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (151.0) | ($151.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (46.0) | ($46.00) |
| JEROEN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000231) | ($7.26) |
| JEROEN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.239 | $7.26 |
| JEROEN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7.5) | ($7.50) |
| JEROEN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066037479675662 | $21.32 |
| JEROEN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014565227657999 | $0.00 |
| JEROEN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009651406745143 | $2.35 |
| JEROEN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,131.14310229662 | $1,131.14 |
| JEROEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110005686378077 | $0.13 |
| JEROEN NIJMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3194767357 | $33.77 |
| JEROEN NIJMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3577177972 | $3.36 |
| JEROEN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022558116631 | $0.03 |
| JEROEN NIVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408609593023971 | $0.05 |
| JEROEN NIVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000164803411229 | $0.00 |
| JEROEN NOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208991294576669 | $0.24 |
| JEROEN OP 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013876438959 | $0.00 |
| JEROEN OP 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022412581838 | $0.04 |
| JEROEN OP 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072026969495 | $0.00 |
| JEROEN OP 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045223436932 | $0.04 |
| JEROEN OP 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000235557569347 | $0.00 |
| JEROEN OP 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.203392794299999 | $0.20 |
| JEROEN OTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JEROEN OTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| JEROEN OTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JEROEN OTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| JEROEN OTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,631.25) |
| JEROEN OTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,542.65) |
| JEROEN OTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JEROEN OTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JEROEN OTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEROEN OTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEROEN OTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JEROEN OTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,359.01711) | ($19,359.02) |
| JEROEN OTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.885077238) | ($10,909.23) |
| JEROEN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2876460831289 | $25.38 |
| JEROEN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,427.00537483189 | $1,427.01 |
| JEROEN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000291009684156 | $0.02 |
| JEROEN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.042474940681942 | $81.85 |
| JEROEN OUWEHAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.08861166 | $5,802.87 |
| JEROEN OUWEHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158946486267921 | $50.24 |
| JEROEN OUWEHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022459672764 | $36.87 |
| JEROEN P GROOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.06150625 | $16.85 |
| JEROEN P GROOT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.20199 | $397.33 |
| JEROEN P GROOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 466.01715 | $241.90 |
| JEROEN P GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024551377733843 | $50.06 |
| JEROEN P GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72334973982095 | $3.28 |
| JEROEN P GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004401111826 | $0.01 |
| JEROEN PAESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255441117400472 | $0.03 |
| JEROEN PEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.762357903872 | $122.86 |
| JEROEN PEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019207930179 | $0.37 |
| JEROEN PETRUS FRANCISCUS MARIA DOENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108953489673 | $0.03 |
| JEROEN PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710132866801 | $0.72 |
| JEROEN PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046159008569 | $0.16 |
| JEROEN PIENTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008223150924 | $0.00 |
| JEROEN PIENTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116954044762 | $0.01 |
| JEROEN PIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049780668417 | $0.06 |
| JEROEN PIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.456010294 | $13.84 |
| JEROEN PIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2511649225 | $15.02 |
| JEROEN POLFLIET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.713758413) | ($5,295.22) |
| JEROEN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404842107358 | $50.38 |
| JEROEN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033936654734 | $0.00 |
| JEROEN POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016082711697764 | $42.55 |
| JEROEN PROOTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (17.629) | ($36.73) |
| JEROEN PROOTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 36.479 | $36.73 |
| JEROEN PROOTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (17.899) | ($36.80) |
| JEROEN PROOTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 36.771 | $36.80 |
| JEROEN PROOTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (16.591) | ($34.77) |
| JEROEN PROOTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 34.744 | $34.77 |
| JEROEN PROOTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.612) | ($26.48) |
| JEROEN PROOTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 26.196 | $26.48 |
| JEROEN PROOTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (22.84) | ($18.89) |
| JEROEN PROOTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 18.694 | $18.89 |
| JEROEN PROOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (26.613) | ($20.44) |
| JEROEN PROOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 20.1 | $20.44 |
| JEROEN PROOTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.73) |
| JEROEN PROOTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.900000339) | ($13,380.51) |
| JEROEN PROOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001745) | ($49.77) |
| JEROEN PROOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25161673) | ($7,165.66) |
| JEROEN PROOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280344157 | $50.00 |
| JEROEN PROOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.843865465353 | $236.80 |
| JEROEN RAYMOND WALTER VERLINDEN SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002243383684 | $0.00 |
| JEROEN RAYMOND WALTER VERLINDEN SERVAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060539912258 | $0.01 |
| JEROEN REENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315240417145 | $0.00 |
| JEROEN REENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006174745751 | $0.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (4,499.006) | ($3,121.30) |
| JEROEN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,102.032 | $3,121.30 |
| JEROEN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (129.83151) | ($6,545.81) |
| JEROEN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,515.712 | $6,545.81 |
| JEROEN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.60638) | ($20,332.88) |
| JEROEN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20,205.736 | $20,332.88 |
| JEROEN RIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (1.419446) | ($41,611.61) |
| JEROEN RIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 41,489.227 | $41,611.61 |
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10,150.0) | ($10,150.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 200.41683 | $10,150.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (7,530.0) | ($7,530.00) |
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | AVAX | 250.07243 | $7,530.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (8,633.0) | ($8,633.00) |
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MATIC | 12,997.071 | $8,633.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JEROEN RIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.3358 | $10,000.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (250.23091) | ($7,932.32) |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 7,872.993 | $7,932.32 |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (12,961.762) | ($8,869.67) |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 8,849.935 | $8,869.67 |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (200.4168) | ($10,569.98) |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 10,504.673 | $10,569.98 |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.335261) | ($10,082.52) |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 10,069.151 | $10,082.52 |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (526.512) | ($416.12) |
| JEROEN RIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 415.154 | $416.12 |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 201.176 | $10,000.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AVAX | 342.8532 | $10,000.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | MATIC | 7,601.766 | $5,000.00 |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEROEN RIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AAVE | 48.3952 | $5,000.00 |
| JEROEN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,160.76228235159 | $997.58 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0348 | $1,398.11 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0348) | ($1,398.11) |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0348 | $1,398.11 |
| JEROEN ROELOFS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $351.54 |
| JEROEN ROELOFS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012) | ($351.72) |
| JEROEN ROELOFS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012 | $351.72 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028630548845 | $70.83 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2280200471948 | $7.93 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039423988945 | $78.00 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6066039549999 | $13.17 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0901960752899999 | $3.57 |
| JEROEN ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0405340828639999 | $2.23 |
| JEROEN ROEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92076636367089 | $1.47 |
| JEROEN ROEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9628687301 | $6.72 |
| JEROEN ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016519851163 | $0.49 |
| JEROEN ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044879568012 | $0.01 |
| JEROEN ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021113604549 | $4.12 |
| JEROEN ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051872507485 | $0.39 |
| JEROEN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5486636515783 | $1.65 |
| JEROEN RUIGROK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01021788 | $414.86 |
| JEROEN RUIGROK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($826.90) |
| JEROEN RUIGROK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,532.59) |
| JEROEN RUIGROK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (269.24) | ($269.24) |
| JEROEN RUIGROK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01030644 | $313.51 |
| JEROEN RUIGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681877401 | $50.95 |
| JEROEN RUIGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.367623951 | $54.37 |
| JEROEN RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7029871971 | $1.54 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.323356) | ($981.89) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 979.577 | $981.89 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04577464789) | ($0.10) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (315.0) | ($315.00) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 390.471390254 | $831.70 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 1,121.9 | $208.86 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (1,121.87) | ($208.14) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 207.119 | $208.14 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.74329 | $200.00 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (3.7212) | ($200.00) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 202.3 | $200.00 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (671.69) | ($671.69) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 12.53387 | $671.69 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (12.55596) | ($669.60) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 684.48 | $669.60 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 720.6 | $94.75 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (720.5) | ($94.70) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 94.313 | $94.70 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (94.3) | ($94.30) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 124.819 | $94.30 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 1,869.6 | $261.97 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (1,869.67) | ($261.98) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 261.884 | $261.98 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 152.533 | $100.00 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 1,442.9 | $210.41 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 2,170.4 | $316.50 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (3,613.36) | ($526.99) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 525.165 | $526.99 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 140.945 | $100.00 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 388.501 | $100.00 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (87.07) | ($87.07) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 343.879 | $87.07 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (269.403) | ($101.00) |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 100.918 | $101.00 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9311194848797 | $49.86 |
| JEROEN SANDER KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.935567885 | $0.15 |
| JEROEN SANTING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 625.663809 | $325.70 |
| JEROEN SANTING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01090761 | $320.43 |
| JEROEN SANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.63086630997 | $14.52 |
| JEROEN SCHAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304683993132412 | $0.00 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (1.837) | ($10.42) |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.333 | $10.42 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.38) | ($10.38) |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 1.845 | $10.38 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00163523 | $50.31 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (1.4925) | ($16.70) |
| JEROEN SCHMITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0005489 | $16.70 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JEROEN SCHMITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 0.4437 | $5.00 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $76.85 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00016) | ($5.00) |
| JEROEN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.11394 | $5.00 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00016) | ($5.00) |
| JEROEN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | UNI | 0.8999 | $5.00 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000224) | ($7.00) |
| JEROEN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 0.9549 | $7.00 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586507246589999 | $17.29 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928268666039 | $0.79 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027223662633 | $0.53 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11949786416 | $0.12 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13081029125 | $0.10 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0159869990716 | $0.20 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00167131469733 | $0.01 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061810280002 | $0.21 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00047361840563 | $0.02 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002236624632 | $0.01 |
| JEROEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064148348488 | $0.15 |
| JEROEN SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128798181474999 | $0.38 |
| JEROEN SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024064214027 | $0.00 |
| JEROEN SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088152103601 | $0.00 |
| JEROEN SCHUITEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000214) | ($6.88) |
| JEROEN SCHUITEMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.003492 | $6.88 |
| JEROEN SCHUITEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.358299) | ($15,195.62) |
| JEROEN SCHUITEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001871878693513 | $0.06 |
| JEROEN SCHUITEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08472740137693 | $199.52 |
| JEROEN SCHURMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($66.37) |
| JEROEN SCHURMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.023116 | $66.37 |
| JEROEN SCHURMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (13.661) | ($28.21) |
| JEROEN SCHURMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.009803 | $28.21 |
| JEROEN SCHURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004197336130215 | $0.17 |
| JEROEN SCHURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1759670785089 | $11.18 |
| JEROEN SLOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $88.29 |
| JEROEN SLOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 15,000.0 | $13,259.96 |
| JEROEN SLOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $17,745.12 |
| JEROEN SLOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ADA | (33,566.41002535) | ($30,000.00) |
| JEROEN SLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7196888008 | $8.11 |
| JEROEN SOORS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($873.19) |
| JEROEN SOORS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($659.11) |
| JEROEN SOORS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 38.0587 | $82.97 |
| JEROEN SOORS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 46.8675 | $100.30 |
| JEROEN SOORS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 84.5423 | $186.84 |
| JEROEN SOORS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($475.35) |
| JEROEN SOORS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | KNC | (1.0) | ($4.38) |
| JEROEN SOORS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | KNC | (231.0) | ($1,010.00) |
| JEROEN SOORS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | CEL | (1,950.863184248) | ($4,000.00) |
| JEROEN SOORS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JEROEN SOORS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEROEN SOORS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.9990766956) | ($2,692.00) |
| JEROEN SOORS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 673.0 | $673.00 |
| JEROEN SOORS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (673.0) | ($673.00) |
| JEROEN SOORS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JEROEN SOORS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002488973846) | ($0.50) |
| JEROEN SOORS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JEROEN SOORS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,950.863184248 | $1,484.76 |
| JEROEN SOORS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 162.7142 | $115.63 |
| JEROEN SOORS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 185.9796 | $130.30 |
| JEROEN SOORS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 209.3638 | $113.54 |
| JEROEN SOORS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 363.717 | $235.25 |
| JEROEN SOORS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (92.0) | ($70.27) |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($7.76) |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.694 | $7.76 |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (7.69) | ($7.69) |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 11.832 | $7.69 |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06123207 | $1,925.50 |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 97.1721 | $68.05 |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (11.831) | ($7.45) |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.421 | $7.45 |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (5.0) | ($26.55) |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 26.475 | $26.55 |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (33.9) | ($33.90) |
| JEROEN SOORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 49.497 | $33.90 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001870234227) | ($0.57) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 177.6062 | $122.18 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($49.98) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 73.3 | $49.98 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ZRX | (245.41) | ($99.96) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.292 | $99.96 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (99.29) | ($99.29) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 145.459 | $99.29 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.02269) | ($684.99) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 683.369 | $684.99 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.82) | ($2.82) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (673.0) | ($673.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.9990766956 | $1,794.02 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | KNC | (26.215) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.677 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | UNI | (9.972) | ($51.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 51.066 | $51.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (108.29) | ($108.29) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 158.597 | $108.29 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.007008) | ($214.99) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 314.049 | $214.99 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.029872) | ($911.54) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 909.55 | $911.54 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 591.804 | $400.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.07510886 | $2,280.98 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 182.088 | $123.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 232.055 | $150.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.027784 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LPT | 4.0017 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (136.55) | ($136.55) |
| JEROEN SOORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 204.233 | $136.55 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($600.44) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 597.05 | $600.44 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.055109) | ($1,648.52) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,644.767 | $1,648.52 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 103.951 | $55.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 293.6 | $150.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 285.28 | $150.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 99.117 | $55.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 276.945 | $120.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 234.412 | $100.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 278.552 | $120.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 328.804 | $150.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 111.782 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (291.82) | ($291.82) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 654.305 | $291.82 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,679.51) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,676.684 | $1,679.51 |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 210.882 | $100.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.09009751 | $2,637.42 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 130.006 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 382.556 | $150.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 250.942 | $100.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 622.976 | $250.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 508.647 | $200.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 50.956 | $20.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 140.766 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 113.993 | $40.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 149.433 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 152.812 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 159.49 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 354.234 | $100.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035226) | ($1,000.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 994.56 | $1,000.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.054) | ($1,533.24) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,526.124 | $1,533.24 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 189.97 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.027535) | ($41.76) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 153.143 | $41.76 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 295.64 | $80.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000847) | ($23.98) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 85.487 | $23.98 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 172.831 | $50.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 517.404 | $165.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 635.728 | $200.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 312.892 | $100.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (342.0) | ($342.00) |
| JEROEN SOORS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,043.638 | $342.00 |
| JEROEN SOORS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (508.0) | ($190.54) |
| JEROEN SOORS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 188.112 | $190.54 |
| JEROEN SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.218671537533 | $213.05 |
| JEROEN SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006344396657 | $2.65 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150481863769999 | $454.58 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9472946252 | $2.27 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191026184579999 | $388.59 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.016453100999 | $99.90 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.65111009919999 | $18.35 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2018328731 | $10.94 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45825144289 | $0.46 |
| JEROEN SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014612650431 | $1.11 |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.78) | ($7.78) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.0004959531212) | ($1.04) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08020476905) | ($140.00) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002406143072) | ($4.20) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.09904212133 | $172.88 |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7241344863) | ($1,264.00) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.8977283461 | $1,567.01 |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004193563639) | ($7.32) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0218498415) | ($38.14) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.1639816639) | ($295.44) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.8) | ($7.80) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9263453996) | ($1,355.00) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.157552555 | $1,693.20 |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02779036199) | ($40.65) |
| JEROEN STOORVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32251492153857 | $3.71 |
| JEROEN TASSERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064052960425 | $18.96 |
| JEROEN TASSERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038901625937 | $0.00 |
| JEROEN TASSERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117985749428 | $23.02 |
| JEROEN TASSERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7769079079 | $1.41 |
| JEROEN TASSERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00190414709009999 | $0.14 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (468.765) | ($907.33) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0256986 | $907.33 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($525.61) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.014825 | $525.61 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,283.33) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0744164 | $2,283.33 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10148919) | ($3,106.58) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.074787) | ($2,257.60) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2,254.03 | $2,257.60 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.87) | ($3,357.98) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3,352.663 | $3,357.98 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002636) | ($4.55) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.529 | $4.55 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,611.22) | ($5,611.22) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1910621 | $5,611.22 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.191062) | ($5,551.88) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 3.30891 | $5,551.88 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029898) | ($50.13) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.279012066) | ($5,511.35) |
| JEROEN TEMMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007228625141947 | $24.02 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70266109839135 | $5.19 |
| JEROEN TEMMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230578427040639 | $56.28 |
| JEROEN TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045792652141 | $0.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 43.20874762 | $6.11 |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02177713 | $2.49 |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOGE | (43.23) | ($6.23) |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.000154 | $6.23 |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.0438) | ($4.96) |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0001227 | $4.96 |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.006181) | ($249.94) |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 249.012 | $249.94 |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AVAX | 1.59804 | $125.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (125.43) | ($125.43) |
| JEROEN THANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SNX | 23.919 | $125.43 |
| JEROEN THANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (23.919) | ($166.48) |
| JEROEN THANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 166.763 | $166.48 |
| JEROEN THANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| JEROEN THANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MANA | 74.944 | $166.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MANA | (74.95) | ($161.01) |
| JEROEN THANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 161.442 | $161.01 |
| JEROEN THANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (162.0) | ($162.00) |
| JEROEN THANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.003773 | $162.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 43.0342402 | $5.83 |
| JEROEN THANS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOGE | (42.33) | ($5.70) |
| JEROEN THANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001432 | $5.70 |
| JEROEN THANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02158033 | $2.21 |
| JEROEN THANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.003077) | ($124.90) |
| JEROEN THANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 768.68 | $124.90 |
| JEROEN THANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 43.40125812 | $5.74 |
| JEROEN THANS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02098653 | $2.12 |
| JEROEN THANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.02063313 | $1.63 |
| JEROEN THANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.063) | ($5.00) |
| JEROEN THANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001616 | $5.00 |
| JEROEN THANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 43.96397985 | $4.74 |
| JEROEN THANS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.0214609 | $1.40 |
| JEROEN THANS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 43.06616136 | $3.74 |
| JEROEN THANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,784.95) |
| JEROEN THANS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.02235239 | $1.40 |
| JEROEN THANS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 40.88589881 | $3.33 |
| JEROEN THANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.02085081 | $1.30 |
| JEROEN THANS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 41.44093283 | $3.36 |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (1.60971) | ($38.76) |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 38.684 | $38.76 |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (982.59) | ($79.15) |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.002651 | $79.15 |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (136.125) | ($80.21) |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.002702 | $80.21 |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (38.89) | ($38.89) |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013106 | $38.89 |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (6.06912) | ($239.06) |
| JEROEN THANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0080767 | $239.06 |
| JEROEN THANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.02207449 | $1.14 |
| JEROEN THANS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 43.97732924 | $2.40 |
| JEROEN THANS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.02072351 | $0.96 |
| JEROEN THANS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DOGE | 44.72222147 | $2.86 |
| JEROEN THANS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.02299485 | $1.36 |
| JEROEN THANS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | DOGE | 41.65843934 | $2.79 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838775221109999 | $28.22 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000683840261971489 | $0.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032318421071999 | $0.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004669317879897 | $0.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89261555930859 | $0.62 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000224812851291 | $0.01 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02574536373924 | $0.15 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0535378290940579 | $3.69 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125050287482384 | $0.52 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000008128751791999 | $0.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000033975578635 | $0.00 |
| JEROEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5325216831931 | $0.05 |
| JEROEN TIMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028592074804 | $0.00 |
| JEROEN TWILT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13555543 | $5,338.83 |
| JEROEN TWILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002305103499 | $50.00 |
| JEROEN TWILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.89519123096 | $320.31 |
| JEROEN VALKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065504894532 | $0.19 |
| JEROEN VALKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000881144514264 | $0.00 |
| JEROEN VALKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00105309650539 | $0.00 |
| JEROEN VAN AMERONGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034433) | ($9.99) |
| JEROEN VAN AMERONGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,091.41) |
| JEROEN VAN AMERONGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50358428) | ($42,593.53) |
| JEROEN VAN AMERONGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.81730212) | ($8,364.33) |
| JEROEN VAN AMERONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 767.831667092541 | $971.78 |
| JEROEN VAN BEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093468779350999 | $0.01 |
| JEROEN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002764828154 | $0.00 |
| JEROEN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067519808231 | $0.00 |
| JEROEN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075659113184 | $0.06 |
| JEROEN VAN BOXEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05822 | $1,926.88 |
| JEROEN VAN BOXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141538203174 | $40.02 |
| JEROEN VAN BOXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168108086599999 | $3.28 |
| JEROEN VAN BOXEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0249712051779999 | $0.28 |
| JEROEN VAN BRAAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (48.377372) | ($20.00) |
| JEROEN VAN BRAAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (6,596.320696) | ($2,724.36) |
| JEROEN VAN BRAAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000580717244) | ($1.16) |
| JEROEN VAN BRAAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003621) | ($1.06) |
| JEROEN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267868572754 | $0.01 |
| JEROEN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009645200572 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROEN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004059510076381 | $0.01 |
| JEROEN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.7139844134611 | $12.19 |
| JEROEN VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110695149224 | $0.09 |
| JEROEN VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019904141209 | $0.01 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00952386 | $370.11 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00454021 | $142.32 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01440906 | $412.42 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.201 | $350.01 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($192.75) |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,765.13) |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,628.81) |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106702427747 | $34.28 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028286954824 | $0.00 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024126676994 | $50.17 |
| JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20289988487 | $11.55 |
| JEROEN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807675987919 | $250.21 |
| JEROEN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.746562035 | $183.41 |
| JEROEN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005449242963 | $0.00 |
| JEROEN VAN DEN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0434148007 | $57.94 |
| JEROEN VAN DER ENT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| JEROEN VAN DER ENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024404104413589 | $0.01 |
| JEROEN VAN DER ENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84207995129999 | $2.84 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.4) | ($7.11) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.85611243) | ($3.96) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,800.0) | ($1,611.38) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,684.45) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9422521534) | ($1.98) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,500.0) | ($1,263.07) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9345763235) | ($1.98) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,500.0) | ($1,255.97) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($3,866.49) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($2,549.42) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,538.667965 | $2,538.67 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | MATIC | 3,773.58490566 | $3,975.14 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (23,398.66) | ($2,522.07) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,487.794 | $2,522.07 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (4,366.997) | ($2,448.73) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,439.38 | $2,448.73 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (145.638) | ($1,118.50) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,137.105 | $1,118.50 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (122.4922) | ($715.88) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 738.382 | $715.88 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.053468) | ($1,454.99) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,452.484 | $1,454.99 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 707.0 | $707.00 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (118.302) | ($267.93) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 265.942 | $267.93 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.999) | ($56.54) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 54.215 | $56.54 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (109.021) | ($128.43) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 119.061 | $128.43 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.02552) | ($44.81) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 43.549 | $44.81 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 29,163.271541249 | $11,817.05 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,046.307524 | $1,046.31 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 514.0 | $514.00 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.214508022) | ($3.96) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.792856993) | ($1.98) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (729.105068) | ($729.11) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,250.0) | ($762.16) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (4,900.0) | ($2,550.24) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,533.195 | $2,550.24 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.634587312 | $3,917.59 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.888085221) | ($5,000.00) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1467648565) | ($150.13) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004076663074) | ($4.17) |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.038964309 | $6,177.23 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028561377134934 | $10.67 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0278015859304 | $20.14 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124499996873841 | $14.43 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.507334517799999 | $0.51 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2671292020499 | $25.16 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 191.986970914 | $110.28 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1749110762245 | $18.42 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19918612185058 | $2.35 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.342463087956 | $3.34 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45569616006079 | $7.12 |
| JEROEN VAN DER HEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1101347052 | $0.33 |
| JEROEN VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278167249444 | $50.46 |
| JEROEN VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029516241728 | $5.76 |
| JEROEN VAN DIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208233534240363 | $0.00 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (8.042858) | ($23,007.22) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 22,898.606 | $23,007.22 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.696363) | ($1,992.00) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,979.343 | $1,992.00 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (24,877.94) | ($24,877.94) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 30,279.454 | $24,877.94 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.112571) | ($0.00) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.61) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($27,192.10) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($52.80) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (30,250.0) | ($15,937.34) |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588544494097299 | $202.82 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128091492511 | $280.03 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.93534852921 | $20.94 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.72763534 | $40.22 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.60676276193 | $85.36 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 108.819962412 | $52.00 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.068315483889 | $21.74 |
| JEROEN VAN EMBDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10888625887 | $6.20 |
| JEROEN VAN HAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036321266036 | $0.00 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 1,450.741 | $1,450.74 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0) | ($189.05) |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016219130039 | $48.20 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5801260646 | $83.02 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025028552049 | $48.84 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.754104943 | $25.75 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.698917914259999 | $7.77 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36304770033 | $3.28 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00704448410499999 | $0.52 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7570443813 | $2.59 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031557337135 | $3.47 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.52111202 | $11.52 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00622287298599999 | $11.36 |
| JEROEN VAN KASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.51867736 | $5.52 |
| JEROEN VAN LONDERSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133348533667 | $0.04 |
| JEROEN VAN LONDERSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381237027150713 | $0.35 |
| JEROEN VAN LONDERSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022299243141 | $0.00 |
| JEROEN VAN MILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135449539263 | $0.40 |
| JEROEN VAN MILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.621850846 | $14.62 |
| JEROEN VAN NIEUWMEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016562993151 | $4.90 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0017343 | $67.31 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00119372 | $46.40 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,820.78) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004772) | ($297.68) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,638.63) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,503.85) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,504.85) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.052329 | $99.72 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 60.215913088 | $114,530.42 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,205.15) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01842159 | $579.25 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,075.09) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04213579) | ($1,326.01) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03578179 | $1,124.30 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,794.70) |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050927757574 | $14.88 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84198200158214 | $4.22 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.338195305019999 | $638.55 |
| JEROEN VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18122069217 | $0.05 |
| JEROEN VAN RENEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (476.580342) | ($198.61) |
| JEROEN VAN RENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618825031618243 | $1.28 |
| JEROEN VAN RENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0249852212607 | $0.63 |
| JEROEN VAN RENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013504778344 | $1.19 |
| JEROEN VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016352641245 | $0.00 |
| JEROEN VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129890262604 | $0.00 |
| JEROEN VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125680022203999 | $0.00 |
| JEROEN VAN ROOSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116101825161999 | $0.00 |
| JEROEN VAN STAPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JEROEN VAN STAPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (712.518009) | ($712.52) |
| JEROEN VAN STAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011638219448 | $0.00 |
| JEROEN VAN STAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004862518776 | $0.01 |
| JEROEN VAN STAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.64235282928 | $4.64 |
| JEROEN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084483279108 | $0.25 |
| JEROEN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040962514378 | $0.46 |
| JEROEN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0839420858 | $0.29 |
| JEROEN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.118439975388 | $0.06 |
| JEROEN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00038958818755 | $0.04 |
| JEROEN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014989041462 | $0.01 |
| JEROEN VAN STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000597240857319999 | $0.01 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.785222) | ($81.79) |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (27.400535) | ($48,716.23) |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86729) | ($25,133.67) |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517028728079999 | $177.94 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024708789545 | $0.00 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194166534193999 | $479.70 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022468579902 | $0.00 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110907855725 | $0.00 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6164005538817 | $0.62 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001850592096 | $0.00 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000093231174 | $0.00 |
| JEROEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12431943904 | $0.05 |
| JEROEN VAN VILSTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.995807595364 | $1.99 |
| JEROEN VAN WEERLEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEROEN VAN WEERLEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (22,948.09) | ($22,948.09) |
| JEROEN VAN WEERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028033266055 | $54.14 |
| JEROEN VAN WEERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9335042634999 | $88.93 |
| JEROEN VAN WIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.99747493951 | $18.67 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (31.0) | ($62.62) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.021073 | $62.62 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (38.0) | ($79.26) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 78.618 | $79.26 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (78.62) | ($78.62) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.027776 | $78.62 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($63.26) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016485 | $63.26 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001637) | ($62.98) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.73132 | $62.98 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (27.0) | ($45.68) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014727 | $45.68 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00147) | ($45.28) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.68469 | $45.28 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01510388 | $472.86 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (41.0) | ($34.18) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011183 | $34.18 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001169) | ($34.99) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 0.63076 | $34.99 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.60244874 | $18,155.76 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (49.0) | ($38.37) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0012628 | $38.37 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01137182 | $338.43 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (70.0) | ($45.90) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0014755 | $45.90 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01453466 | $440.38 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.50947996 | $15,969.65 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (65.0) | ($49.95) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0015793 | $49.95 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (2.04669) | ($75.79) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0025946 | $75.79 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.746634) | ($20,499.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.7020681 | $20,499.52 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.78057921) | ($80,937.56) |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.686415314299 | $497.52 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032563113541 | $0.00 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000988346179559999 | $0.00 |
| JEROEN VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7285262423 | $41.47 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,794.46) |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (572.0) | ($7,075.64) |
| JEROEN VANDAMME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,638.71) |
| JEROEN VANDAMME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (514.963310592) | ($3,707.74) |
| JEROEN VANDAMME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.0763 | $7,219.61 |
| JEROEN VANDAMME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.28876 | $9,131.27 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043734613774 | $127.81 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286745109089999 | $585.63 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.608027693 | $113.06 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56271124808196 | $19.81 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029069133747 | $2.13 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00692282268588 | $0.00 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.228286744279999 | $72.65 |
| JEROEN VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.62712492542 | $0.63 |
| JEROEN VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257763414097536 | $0.03 |
| JEROEN VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 632.792916428478 | $572.54 |
| JEROEN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003673072684 | $0.00 |
| JEROEN VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042469409833 | $0.83 |
| JEROEN VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008709987004 | $0.00 |
| JEROEN VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020820130018 | $0.00 |
| JEROEN VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27595357492 | $0.28 |
| JEROEN VERVEER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06478958) | ($1,978.54) |
| JEROEN VERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065920508556511 | $22.28 |
| JEROEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034292840928 | $10.15 |
| JEROEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234698530599999 | $0.00 |
| JEROEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200800653929999 | $3.92 |
| JEROEN VOLLMULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (136.489) | ($106.88) |
| JEROEN VOLLMULLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0033555 | $106.88 |
| JEROEN VOLLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038731557744 | $0.88 |
| JEROEN VOLLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4221984275927 | $3.25 |
| JEROEN VOLLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.38341304399999 | $0.04 |
| JEROEN VRIESEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($33.44) |
| JEROEN VRIESEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.709137814) | ($4,534.34) |
| JEROEN VRIESEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| JEROEN VRIESEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11475797) | ($3,365.39) |
| JEROEN VRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011334689610802 | $38.14 |
| JEROEN VRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252660219309019 | $58.83 |
| JEROEN VRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13418409325 | $1.49 |
| JEROEN VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507816482619999 | $0.01 |
| JEROEN VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.46679949129999 | $1.18 |
| JEROEN WASSENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25775896) | ($7,979.91) |
| JEROEN WASSENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,610.50 |
| JEROEN WASSENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,531.40) |
| JEROEN WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043022147575 | $113.54 |
| JEROEN WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038380309825 | $0.07 |
| JEROEN WERNER H TAELMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 19.32 | $16.13 |
| JEROEN WERNER H TAELMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (19.32) | ($15.34) |
| JEROEN WERNER H TAELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000882087925384399 | $0.00 |
| JEROEN WILDEMAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95106638969 | $2.18 |
| JEROEN WILLY P DUGERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000905648473369999 | $0.00 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243101105659999 | $73.56 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042336914458 | $83.98 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018815153791 | $0.02 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8434826606 | $7.44 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4888588922 | $16.55 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28929852705 | $2.55 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0191194131369999 | $0.02 |
| JEROEN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056137931678 | $3.20 |
| JEROEN WOLLAARS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEROEN WOLLAARS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1552479975) | ($44.80) |
| JEROEN WOLLAARS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204462) | ($61.70) |
| JEROEN WOLLAARS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (465.186308) | ($465.19) |
| JEROEN WOLLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020594897671929 | $0.70 |
| JEROEN WOLLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4903975199033 | $5.49 |
| JEROEN WOLLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00138006455531892 | $0.49 |
| JEROEN WYSEUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| JEROEN WYSEUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 196.996 | $160.00 |
| JEROEN WYSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.210867403289 | $31.08 |
| JEROEN ZAUNBRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.93379818563 | $16.39 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026513663966 | $80.47 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5995176543 | $14.84 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683967122319999 | $13.35 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.517384072 | $41.52 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111319851059 | $1.24 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00217587898859999 | $0.16 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50153699524 | $0.24 |
| JEROEN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.164780031679999 | $0.01 |
| JEROEN ZOETBROOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.243) | ($4.78) |
| JEROEN ZOETBROOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001525 | $4.78 |
| JEROEN ZOETBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560186089109999 | $172.93 |
| JEROEN ZOETBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551160630083199 | $0.08 |
| JEROEN ZOETBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005348897989 | $0.00 |
| JEROEN ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000452967652 | $0.00 |
| JEROEN ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038600457191 | $0.00 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AVAX | 9.05207 | $250.00 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AAVE | 2.00199 | $202.00 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 7.8337 | $55.00 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180367162309999 | $0.53 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67789085125 | $4.68 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162896298558 | $0.12 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047720079501 | $0.99 |
| JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098354661591 | $0.78 |
| JEROLD BERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.068904187 | $192.42 |
| JEROLD BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004508377892 | $13.34 |
| JEROLD BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03845185589 | $76.02 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.004725309 | $14.72 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.0975 | $8.61 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.377184 | $828.29 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 19.144 | $42.55 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015739929225 | $46.70 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64681036454 | $0.74 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086521933556 | $1.65 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.210584536 | $1.75 |
| JEROLD DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055188696489 | $2.91 |
| JEROLD GAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3192568931 | $6.60 |
| JEROLD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031415390279 | $9.30 |
| JEROLD STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722762345829999 | $14.10 |
| JEROLD SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003987449625 | $0.00 |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.091441039) | ($62,977.47) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.091441039 | $62,977.47 |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.322223711) | ($25,632.20) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.322223711 | $25,632.20 |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,666.520275235) | ($7,666.52) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,666.520275235 | $7,666.52 |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (577.496363152) | ($5,314.85) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 577.496363152 | $5,314.85 |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005979) | ($9.57) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.206104) | ($9.70) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000342) | ($9.95) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.316244) | ($22,367.71) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (576.290259) | ($4,277.17) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,656.52) | ($7,656.52) |
| JEROLYN SPADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.091099) | ($59,696.52) |
| JEROLYN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009900587027668 | $340.07 |
| JEROLYN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111239216903269 | $267.42 |
| JEROLYN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.0203297827999 | $90.02 |
| JEROLYN SPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.72605305499823 | $16.93 |
| JEROM KOOISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415340692655299 | $0.05 |
| JEROME ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447065837119999 | $13.23 |
| JEROME ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070724282888 | $0.01 |
| JEROME ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028875069828 | $5.63 |
| JEROME ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084941511538 | $0.62 |
| JEROME ADVINCULA SANCHEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00005513 | $1.64 |
| JEROME ADVINCULA SANCHEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 400.899485 | $400.90 |
| JEROME ADVINCULA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518175417282431 | $50.13 |
| JEROME ADVINCULA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19061585366193 | $2.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $3.77 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.05) | ($1.88) |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.876 | $1.88 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $37.58 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 57.8 | $2,174.85 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.02659) | ($1.00) |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.13295) | ($5.00) |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000335 | $1.00 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001679 | $5.00 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.002809) | ($4.99) |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (14.67261) | ($552.01) |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($4.99) |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.002809 | $4.99 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 549.269 | $552.01 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 8.907 | $4.99 |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (44.01785) | ($1,656.03) |
| JEROME BARBE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,647.461 | $1,656.03 |
| JEROME BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252430014681623 | $0.04 |
| JEROME BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000017840768 | $0.00 |
| JEROME BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.864625234 | $13.86 |
| JEROME BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032553483662 | $0.02 |
| JEROME BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004932597338768 | $0.00 |
| JEROME BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8419640275233 | $37.18 |
| JEROME BARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111154933263 | $0.33 |
| JEROME BARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001217905596 | $0.00 |
| JEROME BAYLAUCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030914535542 | $0.00 |
| JEROME BAYLAUCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055202253417 | $0.00 |
| JEROME BAYLAUCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018576404278 | $0.02 |
| JEROME BAYON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018292876845 | $0.05 |
| JEROME BAYON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58610685049 | $0.68 |
| JEROME BAYON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073483381732 | $0.14 |
| JEROME BAYON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.253898678 | $13.97 |
| JEROME BAYON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022741304849 | $0.02 |
| JEROME BAYON GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039562907481 | $12.59 |
| JEROME BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707608869580165 | $0.66 |
| JEROME BEIGBEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416235579129999 | $12.32 |
| JEROME BEIGBEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184003828699999 | $0.21 |
| JEROME BEIGBEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13676886386 | $1.14 |
| JEROME BEIGBEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25293018858 | $0.86 |
| JEROME BEIGBEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022255539472 | $7.08 |
| JEROME BEIGBEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053574861018 | $0.04 |
| JEROME BELZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15978855700089 | $1.20 |
| JEROME BENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61003287631 | $2.44 |
| JEROME BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066999210472 | $0.00 |
| JEROME BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.591151011309999 | $0.28 |
| JEROME BENOIT BOROWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580203490739999 | $1.80 |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (0.48037) | ($40.18) |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 39.135 | $40.18 |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (2,133.3) | ($1,675.09) |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,593.575 | $1,675.09 |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03799) | ($1,095.78) |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,077.003 | $1,095.78 |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (12.4078) | ($84.87) |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 84.087 | $84.87 |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.680739) | ($1,393.66) |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,413.329 | $1,393.66 |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (10.1324) | ($85.44) |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 86.713 | $85.44 |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (47.835) | ($48.77) |
| JEROME BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 48.901 | $48.77 |
| JEROME BERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,342.743) | ($4,342.74) |
| JEROME BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7366563573474 | $26.98 |
| JEROME BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000246482268999999 | $0.00 |
| JEROME BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090338823782 | $0.02 |
| JEROME BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139704299653999 | $0.00 |
| JEROME BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3.028331 | $3.03 |
| JEROME BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,838.361846 | $3,838.36 |
| JEROME BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,788.525596 | $3,788.53 |
| JEROME BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,907.37 | $3,907.37 |
| JEROME BERNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,272.05 | $2,272.05 |
| JEROME BERNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,439.12 | $1,439.12 |
| JEROME BERNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JEROME BERNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEROME BERNARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0067269 | $203.70 |
| JEROME BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,661.11 | $4,661.11 |
| JEROME BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (25.542784) | ($20.00) |
| JEROME BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (10,147.588726824) | ($7,972.96) |
| JEROME BERNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 11,104.73 | $11,104.73 |
| JEROME BERNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JEROME BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,887.72 | $3,887.72 |
| JEROME BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEROME BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,313.16) | ($8,313.16) |
| JEROME BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.22073119) | ($5,008.63) |
| JEROME BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,882.015773) | ($26,882.02) |
| JEROME BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1204007) | ($3,452.78) |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154652174241 | $4.30 |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293567508062999 | $0.03 |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009865553876 | $1.93 |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002065053755 | $0.00 |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1743225092 | $2.52 |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19969523074 | $0.13 |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013471834265 | $0.12 |
| JEROME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 535.372915264945 | $509.85 |
| JEROME BERNARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486630460018307 | $0.48 |
| JEROME BERNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (15.48996) | ($1,195.98) |
| JEROME BERNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,193.719 | $1,195.98 |
| JEROME BERNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,194.36) | ($1,194.36) |
| JEROME BERNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 11.85202 | $1,194.36 |
| JEROME BERNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (130.711600519) | ($4,903.73) |
| JEROME BERNIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 130.711600519 | $4,903.73 |
| JEROME BERNIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (130.711) | ($4,903.71) |
| JEROME BERNIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,750.4 | $4,903.71 |
| JEROME BERNIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,750.4) | ($4,750.40) |
| JEROME BERNIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1527729 | $4,750.40 |
| JEROME BERNIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.152772) | ($4,751.00) |
| JEROME BERNIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46) | ($13,464.87) |
| JEROME BERNIER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46 | $13,464.87 |
| JEROME BERNIER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46) | ($13,582.42) |
| JEROME BERNIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.405) | ($11,870.96) |
| JEROME BERNIER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.405 | $11,870.96 |
| JEROME BERNIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.405) | ($11,910.49) |
| JEROME BERNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10003182) | ($2,857.00) |
| JEROME BERNIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10003182 | $2,857.00 |
| JEROME BERNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.938058484) | ($407.50) |
| JEROME BERNIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.938058484 | $407.50 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045259721822701 | $162.05 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107557624807 | $0.00 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053418521912 | $0.04 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096128601123 | $0.00 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019535622113 | $0.02 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1003153968964 | $6.29 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007802036725125 | $0.60 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000065066211266 | $0.00 |
| JEROME BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.67078874994587 | $50.40 |
| JEROME BINDER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00108632 | $43.10 |
| JEROME BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001426121418 | $0.01 |
| JEROME BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44815530550264 | $0.36 |
| JEROME BIXHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002327522298 | $0.69 |
| JEROME BIXHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481323489168 | $0.54 |
| JEROME BIXHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014562012289 | $0.00 |
| JEROME BOISSIER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0708 | $139.61 |
| JEROME BOISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004509860442 | $13.35 |
| JEROME BOISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00511214343336111 | $0.01 |
| JEROME BOISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235932270369999 | $45.75 |
| JÉRÔME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.659383161) | ($6,358.86) |
| JÉRÔME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2074643 | $6,622.55 |
| JÉRÔME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2019125761) | ($6,478.23) |
| JÉRÔME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.280718954) | ($23.38) |
| JÉRÔME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6118761370729 | $42.00 |
| JEROME BORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 811.477103441 | $811.48 |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (25.764) | ($68.83) |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 68.738 | $68.83 |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,294.038) | ($848.12) |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 830.772 | $848.12 |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (21.9112) | ($204.87) |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 203.796 | $204.87 |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,103.306) | ($1,103.31) |
| JÉRÔME BOSTAETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3019585669448 | $23.21 |
| JÉRÔME BOURHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057668353283 | $1.71 |
| JÉRÔME BOURHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124472837848 | $0.01 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94943428799999 | $9.27 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040167599041 | $79.53 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5596264482 | $1.84 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004435344036 | $0.00 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3639401763 | $8.08 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018169108992 | $1.37 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9124536318 | $1.89 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.72667272773 | $0.94 |
| JEROME BRADPIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0591666564699999 | $0.22 |
| JEROME BROWN II | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01764900971 | $47.73 |
| JEROME BROWN II | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0012857 | $46.58 |
| JEROME BROWN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026554651369 | $7.86 |
| JEROME BROWN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016722519894 | $3.26 |
| JEROME BUSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.545957159) | ($3.24) |
| JEROME BUSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.004147832) | ($27.05) |
| JEROME BUSS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.265575227) | ($27.60) |
| JEROME BUSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.853585064) | ($3.24) |
| JEROME BUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.5449 | $37.66 |
| JEROME BUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.5449) | ($37.59) |
| JEROME BUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 37.167 | $37.59 |
| JEROME BUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.07) | ($36.07) |
| JEROME BUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004556978017) | ($108.21) |
| JEROME BUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006264057104) | ($148.75) |
| JEROME BUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2042449255) | ($4,850.00) |
| JEROME BUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2409878015 | $5,722.50 |
| JEROME BUSS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002068173114) | ($4.32) |
| JEROME BUSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003964397959) | ($73.60) |
| JEROME BUSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07156373912) | ($1,328.60) |
| JEROME BUSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.381493573) | ($44,213.00) |
| JEROME BUSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.939509448 | $54,572.70 |
| JEROME BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8398675632954 | $21.10 |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1072524303) | ($327.36) |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1072524303 | $327.36 |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02133872749) | ($65.13) |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0197019101) | ($60.00) |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01444806741) | ($44.00) |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006738053254) | ($20.52) |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01234709832) | ($37.59) |
| JEROME BUTLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01523432881) | ($46.38) |
| JEROME BUTLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.008 | $22.67 |
| JEROME BUTLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02380352241) | ($66.73) |
| JEROME BUTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 138.2083 | $138.21 |
| JEROME BUTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (74.9) | ($74.90) |
| JEROME BUTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.001640722534) | ($3.93) |
| JEROME BUTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.27 | $601.44 |
| JEROME BUTLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27) | ($624.01) |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03460111703) | ($74.90) |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.185085948) | ($11,224.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 6.327032168 | $13,695.94 |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.001640722534 | $3.55 |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.156590612) | ($338.97) |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2420135528) | ($7,000.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2982611553 | $8,626.91 |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001597635182) | ($46.21) |
| JEROME BUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007308335638) | ($211.39) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.001640722534) | ($3.02) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.704781473) | ($9,000.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.754163313 | $11,007.41 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.001640722534 | $3.14 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03136520982) | ($60.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1420844005) | ($271.80) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.001640722534) | ($3.15) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.219719343 | $8,038.19 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.001640722534 | $3.13 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02309820411) | ($44.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.464730617) | ($6,600.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1046348646) | ($199.32) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.001640722534) | ($3.21) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020313) | ($6.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020313 | $6.00 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.454048982) | ($4,872.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.454048982 | $4,872.61 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04713850183) | ($1,378.33) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04713850183 | $1,378.33 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.047341) | ($1,378.93) |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.698479 | $1,378.93 |
| JEROME BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.152527982) | ($6,046.39) |
| JEROME BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.59) | ($37.59) |
| JEROME BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.52) | ($20.52) |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.063 | $128.95 |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03192151139) | ($65.17) |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.030851) | ($63.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 62.669 | $63.00 |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.452529105) | ($5.45) |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.452529105 | $5.45 |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| JEROME BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.0002274886142) | ($0.45) |
| JEROME BUTLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.129080019 | $3,758.06 |
| JEROME BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.001868211148 | $3.30 |
| JEROME BUTLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01161399419) | ($20.50) |
| JEROME BUTLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.756262536) | ($3,100.00) |
| JEROME BUTLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05303629591) | ($93.62) |
| JEROME BUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001397352302) | ($37.57) |
| JEROME BUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2112207539) | ($5,679.00) |
| JEROME BUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2633143692 | $7,079.62 |
| JEROME BUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006378543185) | ($171.50) |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.001315408) | ($6,132.29) |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2463040399) | ($302.00) |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05442306352) | ($66.73) |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.154396194) | ($3,867.71) |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.441328726 | $7,897.94 |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.152527982 | $3,865.42 |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4379928315) | ($9,776.00) |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5391496037 | $12,033.82 |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002919802867) | ($65.17) |
| JEROME BUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01322737903) | ($295.24) |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448162922457466 | $10.08 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069630198783939 | $8.83 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04096615330709 | $0.04 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52341792925 | $0.41 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084973305134 | $0.05 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26148205081 | $2.31 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025876101626 | $0.00 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015365850245 | $0.00 |
| JEROME BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39390768551 | $2.42 |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.24 |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $156,218.11 |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (46.212648787) | ($144,000.00) |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 36,000.0 | $36,000.00 |
| JEROME BYRNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEROME BYRNE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEROME BYRNE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JEROME BYRNE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.12115 | $5,000.00 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,919.495876318) | ($1,332.34) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,919.495876318 | $1,332.34 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,747.487143 | $1,747.49 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (1,919.488) | ($1,335.92) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,332.944 | $1,335.92 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 185.875 | $1,436.81 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (185.8745) | ($1,436.81) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,423.966 | $1,436.81 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.709711846) | ($321.00) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.709711846 | $321.00 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (5.70968) | ($320.97) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 321.22 | $320.97 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,175.988072514) | ($31,175.99) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,175.988072514 | $31,175.99 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,000.0) | ($36,000.00) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 46.212648787 | $95,685.20 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2224661651) | ($6,779.43) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2224661651 | $6,779.43 |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.025524799) | ($104,127.63) |
| JEROME BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.025524799 | $104,127.63 |
| JEROME BYRNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (50.025524799) | ($97,163.11) |
| JEROME BYRNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34361616) | ($10,025.35) |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010178644007861 | $37.41 |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017694912646356 | $46.50 |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.87670154456 | $199.88 |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3303719688909 | $15.84 |
| JEROME BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25934881176999 | $15.56 |
| JEROME CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018734712372 | $0.55 |
| JEROME CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.957296778 | $13.96 |
| JEROME CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030306380038 | $92.35 |
| JEROME CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127275322765 | $0.38 |
| JEROME CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.482060776 | $14.65 |
| JEROME CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.4736758759999 | $13.48 |
| JEROME CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0922445748 | $24.23 |
| JÉRÔME CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.335090468924 | $1.33 |
| JEROME CASSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54494965709999 | $1.80 |
| JEROME CERVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008902067982 | $0.01 |
| JEROME CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016715394657 | $0.02 |
| JEROME CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105119795902418 | $0.07 |
| JÉRÔME CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040645227259 | $0.11 |
| JEROME CHARRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 10.487679 | $5.48 |
| JEROME CHARRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00320711 | $101.14 |
| JEROME CHARRON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 5.049489 | $2.03 |
| JEROME CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032863226139141 | $0.84 |
| JEROME CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055046923381 | $0.01 |
| JEROME CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080802995814 | $0.00 |
| JEROME CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0519893049553 | $0.02 |
| JEROME CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018334576179 | $0.02 |
| JEROME CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090290539625 | $0.01 |
| JEROME CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92693078184 | $3.17 |
| JEROME CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7821008589 | $1.78 |
| JÉRÔME CHENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0262684853718 | $1.80 |
| JEROME CHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006579954785 | $0.13 |
| JEROME CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002212487278 | $50.00 |
| JEROME CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25942227579837 | $0.19 |
| JEROME CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22213214154 | $13.58 |
| JEROME CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5197551488 | $0.95 |
| JEROME CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.668903142539999 | $4.12 |
| JEROME CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19314082573 | $10.99 |
| JEROME CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.657851329 | $5.64 |
| JEROME CHRISTIAN G COUTELIER A S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021079837814 | $0.04 |
| JEROME CHRISTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664560478649926 | $0.08 |
| JEROME CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122035483538 | $0.36 |
| JEROME CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94859617459999 | $1.22 |
| JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024752752053 | $0.00 |
| JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023916884677 | $0.00 |
| JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086032792449999 | $0.01 |
| JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02292539797 | $0.02 |
| JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022727736168 | $0.00 |
| JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077714854084 | $0.03 |
| JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000101701239397 | $0.00 |
| JEROME COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017063401931 | $0.51 |
| JEROME COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059633244947 | $11.64 |
| JEROME COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027228190913 | $0.00 |
| JEROME COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000823389764049999 | $0.00 |
| JEROME COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119861137884 | $0.00 |
| JEROME COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00210303899239999 | $0.00 |
| JEROME COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016491182641 | $0.00 |
| JEROME CONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004875803378 | $0.00 |
| JEROME CONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000148951693339999 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052116123 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000292469228109008 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018621564984 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000089520659 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000019358877 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000003807248455799999 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036421103501 | $0.00 |
| JEROME CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001013977339 | $0.00 |
| JEROME COUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342466820183057 | $0.04 |
| JEROME COUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3672636194 | $0.64 |
| JEROME COUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00870175149089999 | $0.00 |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (18.957885868) | ($0.56) |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SGB | 18.957885868 | $0.56 |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0122285377) | ($2.66) |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0122285377 | $2.66 |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BCH | (0.01222) | ($2.65) |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2.609 | $2.65 |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.09283962013) | ($8.81) |
| JEROME CRACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.09283962013 | $8.81 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (154.168455168) | ($86.58) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 154.168455168 | $86.58 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.032930713) | ($21.89) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.032930713 | $21.89 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (127.432921027) | ($54.78) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 127.432921027 | $54.78 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.120499867) | ($144.62) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.120499867 | $144.62 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01186234316) | ($0.64) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01186234316 | $0.64 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.882699863) | ($2.44) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.882699863 | $2.44 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (154.168) | ($87.12) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 86.349 | $87.12 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (2.1204) | ($144.61) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 143.72 | $144.61 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (232.67) | ($232.67) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.114409 | $232.67 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (205.438031261) | ($1,056.83) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 205.438031261 | $1,056.83 |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | UNI | (205.438) | ($1,056.83) |
| JEROME CRACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0351991 | $1,056.83 |
| JEROME CRACCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETC | (1.032930713) | ($21.48) |
| JEROME CRACCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (127.432921) | ($53.93) |
| JEROME CRACCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.09283962) | ($9.95) |
| JEROME CRACCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01983740861) | ($605.16) |
| JEROME CRACCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01983740861 | $605.16 |
| JEROME CRACCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.377380423) | ($4,934.56) |
| JEROME CRACCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.377380423 | $4,934.56 |
| JEROME CRACCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.491789423) | ($4,878.61) |
| JEROME CRACCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0550365) | ($1,587.42) |
| JEROME CRACCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00118473989) | ($2.18) |
| JEROME CRACCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00118473989 | $2.18 |
| JEROME CRACCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001126686912) | ($0.34) |
| JEROME CRACCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001126686912 | $0.34 |
| JEROME CRACCO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | CEL | (2.8826) | ($2.35) |
| JEROME CRACCO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001184) | ($2.09) |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144123677610771 | $5.09 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016801813302635 | $0.03 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158636211581155 | $40.62 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65318538169736 | $0.51 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00393145144172969 | $0.37 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54068528722276 | $4.13 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09765286110581 | $0.01 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022019664421172 | $0.01 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00259838779598779 | $0.08 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071396688759697 | $0.01 |
| JEROME CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025276946036746 | $0.00 |
| JEROME DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780448223282 | $0.75 |
| JEROME DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5115292987 | $5.95 |
| JEROME DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7179417009 | $1.08 |
| JEROME DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0050978454 | $0.15 |
| JEROME DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018546875234 | $0.00 |
| JEROME DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021499061168 | $0.00 |
| JEROME DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017507585016 | $0.52 |
| JEROME DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001544260522 | $0.03 |
| JEROME DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125346254416 | $0.01 |
| JEROME DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0103466631252 | $0.01 |
| JEROME DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083989890999 | $24.86 |
| JEROME DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07344842248 | $0.09 |
| JÉRÔME DE COURVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240156084909999 | $0.71 |
| JÉRÔME DE COURVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.797162782 | $147.80 |
| JEROME DE LATTRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.018969) | ($91,302.03) |
| JEROME DE LATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00966566813874799 | $348.07 |
| JEROME DE LATTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049867347613 | $0.00 |
| JEROME DE LEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99860355) | ($30,109.89) |
| JEROME DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,251.779753) | ($2,251.78) |
| JEROME DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.44573244 | $13,162.41 |
| JEROME DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060884667289 | $200.06 |
| JEROME DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071132107167485 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095589352417 | $193.07 |
| JEROME DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3665453152369 | $25.37 |
| JEROME DEGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.042103561413 | $2.08 |
| JEROME DEGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.67099356979999 | $1.67 |
| JEROME DELAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145971920103 | $43.20 |
| JEROME DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001936446018 | $0.57 |
| JEROME DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.636795364064 | $4.20 |
| JEROME DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430861273979999 | $4.79 |
| JEROME DELECHENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4856257953179 | $1.73 |
| JEROME DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426151185 | $0.49 |
| JEROME DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740170807089999 | $0.01 |
| JEROME DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78887431679999 | $1.42 |
| JEROME DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3187718898 | $3.54 |
| JEROME DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100498198679 | $6.01 |
| JEROME DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128499321346 | $5.08 |
| JEROME DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06144562014 | $3.50 |
| JERÔME DIVOLEY-BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060884247045 | $0.01 |
| JEROME DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128280445844 | $0.04 |
| JEROME DOCOCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $107.77 |
| JEROME DOCOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162305995475 | $0.48 |
| JEROME DOCOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36162448701 | $3.56 |
| JEROME DOCOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16473290132 | $0.15 |
| JEROME DOCOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.792768663169999 | $8.81 |
| JEROME DOCOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053999403558 | $2.14 |
| JEROME DOCOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00700779271193 | $0.40 |
| JEROME DONNARS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.000000354) | ($6,850.00) |
| JEROME DONNARS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08065407) | ($3,140.28) |
| JEROME DONNARS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 3,000.0 | $3,190.76 |
| JEROME DONNARS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $882.48 |
| JEROME DONNARS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 98.701 | $223.06 |
| JEROME DONNARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156072835543 | $48.16 |
| JEROME DONNARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.0961784093442 | $106.10 |
| JEROME DONNARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270298916438678 | $3.37 |
| JEROME DOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 20.7179 | $45.90 |
| JÉRÔME DOS SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (191.845154) | ($191.85) |
| JÉRÔME DOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 194.324357 | $194.32 |
| JÉRÔME DOS SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (194.324357) | ($194.32) |
| JÉRÔME DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203338858253 | $0.60 |
| JÉRÔME DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44597753298113 | $2.12 |
| JEROME DREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001318889220417 | $0.00 |
| JÉRÔME DREVILLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 143.214363 | $143.21 |
| JÉRÔME DREVILLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.09548749 | $168.12 |
| JÉRÔME DREVILLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.04787885 | $86.11 |
| JÉRÔME DREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28013035380119 | $0.33 |
| JÉRÔME DREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078438671699 | $0.98 |
| JÉRÔME DREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.514929371 | $69.51 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 2.01433218 | $276.89 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 2.00480767 | $295.61 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 2.00140472 | $246.42 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 2.03017159 | $213.18 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 2.03120091 | $189.45 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 2.01115113 | $178.87 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 2.00310737 | $130.76 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 2.02813085 | $139.68 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 2.02533605 | $108.72 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 2.01784884 | $109.59 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054034469703 | $166.72 |
| JÉRÔME DUFOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.26393284722 | $28.27 |
| JEROME EDRALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047344819539 | $0.00 |
| JEROME EDRALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000104561887116 | $0.00 |
| JEROME EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031314440978 | $9.27 |
| JEROME EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256757003269999 | $5.01 |
| JEROME EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49930420823 | $0.40 |
| JEROME EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14310747295 | $0.72 |
| JEROME EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017753064318 | $0.11 |
| JEROME ELEFTHERIOS LEONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.52170987017 | $34.24 |
| JEROME ELEFTHERIOS LEONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.56909264569999 | $12.19 |
| JEROME ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151116368072 | $0.02 |
| JEROME ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028047563467 | $0.55 |
| JEROME ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0663763538 | $0.08 |
| JEROME EMANUEL JOEL MELLANSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0095531 | $378.04 |
| JEROME EMANUEL JOEL MELLANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 18.0 | $56.52 |
| JEROME EMANUEL JOEL MELLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177282297427 | $52.88 |
| JEROME EMANUEL JOEL MELLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02035206929732 | $0.04 |
| JEROME EMANUEL JOEL MELLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38091352697 | $0.97 |
| JEROME ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001907396196 | $0.00 |
| JEROME ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006199858999 | $0.00 |
| JEROME ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075904405531 | $0.01 |
| JEROME ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00373738911219999 | $0.00 |
| JÉRÔME ESSERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168962710249999 | $0.50 |
| JÉRÔME ESSERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17245348136 | $0.20 |
| JÉRÔME ESSERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.9187635619999 | $18.12 |
| JÉRÔME ESSERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2528564178999 | $0.50 |
| JEROME EVRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026260388026 | $79.67 |
| JEROME EVRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.27177148995 | $18.77 |
| JEROME EVRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036648818317 | $74.76 |
| JEROME EVRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22925633937 | $0.23 |
| JEROME EVRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.847037195 | $10.50 |
| JEROME EVRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3013037969 | $1.98 |
| JÉRÔME FALLET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $15.96 |
| JÉRÔME FALLET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00202544 | $70.33 |
| JÉRÔME FALLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0401048 | $1,321.70 |
| JÉRÔME FALLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.96 |
| JÉRÔME FALLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00195 | $57.71 |
| JÉRÔME FALLET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00581008 | $177.31 |
| JÉRÔME FALLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099677) | ($3,038.08) |
| JÉRÔME FALLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (789.071651) | ($318.52) |
| JÉRÔME FALLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (523.572676) | ($73.86) |
| JÉRÔME FALLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.411206) | ($25.63) |
| JÉRÔME FALLET | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $3.46 |
| JÉRÔME FALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711107311682 | $23.21 |
| JÉRÔME FALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017671201065 | $0.02 |
| JÉRÔME FALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073565675452 | $1.44 |
| JÉRÔME FALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89369003112325 | $0.14 |
| JÉRÔME FALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122068305240928 | $0.10 |
| JÉRÔME FALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3231904041585 | $1.80 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00200852 | $0.22 |
| JÉRÔME FELBER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.005 | $0.49 |
| JÉRÔME FELBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00411581 | $0.29 |
| JÉRÔME FELBER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 0.00107704 | $0.06 |
| JÉRÔME FELBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.93 |
| JÉRÔME FELBER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.005 | $0.32 |
| JÉRÔME FELBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00315241 | $0.21 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035240714114 | $10.41 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64155824703335 | $0.52 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043891915873 | $0.86 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.626815857 | $14.63 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051467534506 | $0.01 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008334314671 | $0.06 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15301013061 | $0.07 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010375317885 | $0.39 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072750499584 | $0.16 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058339491535 | $0.00 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00045560895307 | $0.01 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000050867565727 | $0.00 |
| JÉRÔME FELBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0016124508515 | $0.00 |
| JEROME FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328199812209626 | $0.00 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 282.3790027 | $58.01 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001227635568 | $2.94 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.49752471599 | $44.95 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015673519995 | $22.19 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55308361009999 | $0.81 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017543832219 | $0.13 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38034495354 | $0.05 |
| JEROME FELIX VILLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001469346433 | $0.10 |
| JEROME FENOGLIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.500559401 | $13.90 |
| JEROME FENOGLIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.501443775 | $12.05 |
| JEROME FENOGLIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 1.04002083 | $22.75 |
| JEROME FENOGLIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.699861) | ($20.87) |
| JEROME FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8211333636 1167 | $1.80 |
| JEROME FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060317180193 | $1.18 |
| JEROME FENOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00662102136398 | $0.12 |
| JEROME FENOUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.769924817 | $20.77 |
| JEROME FERRARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03380613412 | $97.22 |
| JEROME FERRARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $343.07 |
| JEROME FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017231051866 | $2.87 |
| JEROME FLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.400310253917 | $4.49 |
| JEROME FOURNILLIER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.001995 | $60.86 |
| JEROME FOURNILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384200640609999 | $11.36 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100094050844 | $0.03 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108086582639999 | $0.00 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128818223814 | $0.02 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019252858297 | $0.01 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029645446346 | $0.00 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2550293946 | $0.12 |
| JEROME GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017180220998 | $0.00 |
| JEROME GANASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7439452674692 | $1.57 |
| JEROME GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034533642285 | $0.00 |
| JEROME GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000213312954339999 | $0.00 |
| JEROME GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067139616323 | $0.00 |
| JEROME GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000084991864538 | $0.00 |
| JEROME GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0065441944872 | $0.01 |
| JEROME GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071214820568 | $2.11 |
| JEROME GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016077379744 | $0.02 |
| JEROME GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769913447809999 | $15.02 |
| JEROME GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067025825873 | $0.01 |
| JEROME GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71087780118 | $0.71 |
| JEROME GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023421763369 | $0.02 |
| JEROME GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02736478506 | $0.10 |
| JEROME GEORGES MARCEL BELOSSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4881310363 | $18.28 |
| JEROME GEORGES ROGER JEGOUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01329119) | ($41.04) |
| JEROME GEORGES ROGER JEGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327893506185 | $0.07 |
| JEROME GILBERT NADIR HADJ AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064974314068 | $2.02 |
| JEROME GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012217356 1128 | $0.04 |
| JEROME GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13447420679 | $0.16 |
| JEROME GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033580504622 | $0.00 |
| JEROME GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.133040252859999 | $0.13 |
| JEROME GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000018005968561 | $0.00 |
| JEROME GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0901652130349999 | $0.09 |
| JEROME GLAIRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEROME GLAIRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JEROME GLAIRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEROME GLAIRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEROME GLAIRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,077.410864) | ($2,077.41) |
| JEROME GLAIRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.257158) | ($10.26) |
| JEROME GLAIRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139792) | ($42.05) |
| JEROME GLAIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144558926 23775 | $0.49 |
| JEROME GLAIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073307768704 | $0.01 |
| JEROME GLAIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.1912541062608 | $66.19 |
| JEROME GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009403142295 | $0.00 |
| JEROME GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134688758836 | $0.00 |
| JEROME GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006473575888 | $0.01 |
| JEROME GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028490126315 | $0.00 |
| JEROME GOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242738800589999 | $73.45 |
| JEROME GOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7689254809 | $2.06 |
| JEROME GOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.892482531 | $114.89 |
| JEROME GOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.628492519 | $111.63 |
| JEROME GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028920749758 | $0.00 |
| JEROME GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261992457269999 | $51.12 |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 259.559673 | $185.68 |
| JEROME GORDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01160666689) | ($34.89) |
| JEROME GORDON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01160666689 | $34.89 |
| JEROME GORDON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01160666689) | ($34.86) |
| JEROME GORDON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (62,704.768679) | ($25,017.51) |
| JEROME GORDON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 62,704.768679 | $25,017.51 |
| JEROME GORDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XRP | (49.630501) | ($19.96) |
| JEROME GORDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XRP | (62,655.138178) | ($25,198.96) |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024359559597 | $0.01 |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116182727098738 | $35.28 |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024416756716 | $0.00 |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5596361515 | $5.37 |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39417661148 | $4.38 |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8453579487 | $1.15 |
| JEROME GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053219634538 | $0.25 |
| JEROME GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000274814423 | $0.00 |
| JEROME GRENFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037497970198 | $0.01 |
| JEROME GRENFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032111900027 | $0.00 |
| JEROME GRENFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094793671409999 | $0.02 |
| JEROME GRENFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041453329067 | $0.00 |
| JEROME GRENFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000192412664849999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME GRENFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017203626663 | $0.00 |
| JÉRÔME GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.594936453588 | $2.65 |
| JEROME GUILLIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019628784405 | $0.58 |
| JEROME GUILLIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595260053890529 | $0.69 |
| JEROME GUIOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (421.0) | ($421.00) |
| JEROME GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034463526536 | $0.00 |
| JEROME GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079115695185 | $0.09 |
| JEROME GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033856119573 | $0.03 |
| JEROME GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000598309667762 | $0.01 |
| JEROME GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016985009104 | $0.02 |
| JEROME GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.396643085286 | $1.40 |
| JEROME HABRANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JEROME HABRANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (8.12) | ($3,115.85) |
| JEROME HABRANT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 8.6 | $2,813.42 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034062030732 | $104.12 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3180452528 | $3.87 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450306631 | $89.50 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.35592112909 | $27.36 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031058094097 | $0.00 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3106540877 | $2.05 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0823884227375 | $26.16 |
| JEROME HABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036562405799999 | $0.82 |
| JEROME HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019160423112 | $0.57 |
| JEROME HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.92053800009999 | $0.43 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018058709898 | $53.97 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524038174479999 | $104.60 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033831302 3019999 | $103.40 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053349124019 | $106.54 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090707778023 | $0.01 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059358613173 | $0.00 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00554517899189999 | $0.01 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000105050802965 | $0.00 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001757467235 | $0.01 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047755318019 | $5.24 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.223380474949999 | $1.37 |
| JEROME HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036577673798 | $0.00 |
| JEROME HAUKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.20391279472 | $37.03 |
| JÉRÔME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103972204142 | $30.77 |
| JÉRÔME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07064676866 | $1.25 |
| JÉRÔME HELLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053579402109 | $107.01 |
| JEROME HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045069043343 | $138.62 |
| JEROME HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.420879946 | $458.42 |
| JEROME HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024469019836 | $0.01 |
| JEROME HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 539.354816241 | $539.35 |
| JEROME HICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0969240167425 | $0.09 |
| JEROME HOARAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (880.0) | ($880.00) |
| JEROME HOARAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015911) | ($499.54) |
| JEROME HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001562901549738 | $5.30 |
| JEROME HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018014353338 | $0.00 |
| JEROME HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.384477034228 | $9.38 |
| JEROME HODAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 113.28242479 | $82.03 |
| JEROME HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591813381184954 | $0.04 |
| JEROME HODGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEROME HODGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEROME HODGE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| JEROME HODGE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (290.28) | ($290.28) |
| JEROME HODGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 7,980.746554 | $7,980.75 |
| JEROME HODGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 1,110.0671274 | $224.01 |
| JEROME HODGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEROME HODGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| JEROME HODGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.47174239 | $984.05 |
| JEROME HODGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45) | ($936.07) |
| JEROME HODGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 1,179.4691 | $825.68 |
| JEROME HODGE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.012306 | $368.89 |
| JEROME HODGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.08621066 | $2,759.28 |
| JEROME HODGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 890.723871 | $542.35 |
| JEROME HODGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MANA | 659.6980351 | $713.51 |
| JEROME HODGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 5,194.02969382 | $447.39 |
| JEROME HODGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.324077286) | ($25,000.00) |
| JEROME HODGE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03972231857) | ($750.00) |
| JEROME HODGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.651892684 | $31,189.51 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029347698806 | $84.72 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.682010816 | $226.68 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16635031594 | $338.04 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.913970912999 | $184.91 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 206.279093677999 | $129.47 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6517925458 | $1.26 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.167106410938 | $0.20 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.794415707589999 | $0.42 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0468805147669999 | $87.34 |
| JEROME HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.4428473637 | $0.89 |
| JEROME HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015077373276 | $0.02 |
| JEROME HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07685883423 | $1.08 |
| JEROME HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.542880157259999 | $0.54 |
| JEROME HONORIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.897814) | ($36,181.17) |
| JEROME HONORIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.074058) | ($63,540.65) |
| JEROME HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033819047501 | $120.92 |
| JEROME HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146865041123206 | $0.02 |
| JEROME HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143496694222 | $382.06 |
| JEROME HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020099660785 | $0.02 |
| JEROME HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079580556993 | $0.00 |
| JÉRÔME HORTELANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,739.41634588 | $2,417.79 |
| JÉRÔME HORTELANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.723352) | ($4,815.46) |
| JÉRÔME HORTELANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,755.72679) | ($1,075.48) |
| JÉRÔME HORTELANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003577) | ($109.06) |
| JÉRÔME HORTELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358262013265919 | $1.21 |
| JÉRÔME HORTELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023723369694404 | $56.32 |
| JÉRÔME HORTELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.093968636177 | $15.62 |
| JEROME HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20418147808864 | $1.40 |
| JEROME HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135994446076 | $0.40 |
| JEROME HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075987749839 | $0.01 |
| JEROME HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073103136652 | $0.01 |
| JEROME HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135293909538 | $172.01 |
| JEROME IBANEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 25,507.215828 | $25,507.22 |
| JEROME IBANEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| JEROME IBANEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,758.0) | ($26,758.00) |
| JEROME IBANEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (55.1656) | ($55.17) |
| JEROME IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 243.480778584969 | $243.48 |
| JEROME ICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189984876574208 | $0.00 |
| JEROME ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022213423872 | $0.00 |
| JEROME ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070531365164 | $0.00 |
| JEROME JALIBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76070070120073 | $6.22 |
| JEROME JAYASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574656770529283 | $0.56 |
| JEROME JAYASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 73.207372676 | $73.21 |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028229903445 | $855.95 |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16693985035 | $339.13 |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,890.889955555 | $2,890.89 |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71362272089999 | $30.16 |
| JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113922839921 | $12.51 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00816012 | $323.45 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($23.25) |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.982789) | ($139.01) |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (21.699) | ($51.70) |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 51.426 | $51.70 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.109368) | ($171.68) |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 170.922 | $171.68 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010551) | ($303.00) |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 302.42 | $303.00 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (190.795) | ($62.30) |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 62.886 | $62.30 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (587.654) | ($587.65) |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007760812218426 | $2.40 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80089055093989 | $5.96 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5007016463153 | $1.91 |
| JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061638494525187 | $2.96 |
| JEROME JEDROWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002759390375 | $0.00 |
| JEROME JEDROWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105789426199999 | $0.01 |
| JEROME JEDROWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1193966951 | $12.12 |
| JEROME JEDROWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00003415547831 | $0.00 |
| JEROME JEREMY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.101796519239 | $1.08 |
| JEROME JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.19218862357 | $55.55 |
| JEROME JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.391829159 | $70.57 |
| JEROME JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016251154038 | $48.30 |
| JEROME JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6851018515 | $3.57 |
| JEROME JOURDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03656) | ($104.72) |
| JEROME JOURDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002193) | ($84.77) |
| JEROME JOURDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024924) | ($44.70) |
| JEROME JOURDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001246) | ($37.10) |
| JEROME JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436839724999999 | $134.35 |
| JEROME JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0842718049 | $170.08 |
| JEROME JOURNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020777021627 | $0.61 |
| JEROME JOURNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159347610639999 | $0.00 |
| JEROME JOURNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003253156878 | $0.63 |
| JEROME JOURNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110689795623 | $1.23 |
| JEROME JOURNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145080675009999 | $0.01 |
| JEROME K HWANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,522.12 |
| JEROME KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031053900651 | $0.09 |
| JEROME KAPFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021582080046 | $0.64 |
| JEROME KAPFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643081961689999 | $128.99 |
| JEROME KAPFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0891972054979999 | $0.09 |
| JEROME KAPFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16468567953 | $1.45 |
| JEROME KAPFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038603462834 | $0.01 |
| JEROME KAPFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0576629461789999 | $4.22 |
| JEROME KAPFERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.12246478552 | $8.73 |
| JEROME KEREBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079531088506 | $23.54 |
| JEROME KEREBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081027064287 | $15.81 |
| JEROME KEREBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4177189135 | $0.06 |
| JEROME KO JIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017861736424 | $5.29 |
| JEROME KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105205923654 | $31.14 |
| JEROME KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118754502063 | $3.51 |
| JEROME KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018778994587 | $0.04 |
| JEROME KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090243084128 | $0.01 |
| JEROME KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.846846619129999 | $0.67 |
| JEROME KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6049232019999 | $21.10 |
| JEROME KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071668310497 | $0.02 |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (244.3417) | ($174.39) |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($20.04) |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06472586) | ($2,059.18) |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (346.7283682) | ($51.68) |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | COMP | (0.3380352084) | ($21.75) |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1967157) | ($12.94) |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004836) | ($1.51) |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285396896355208 | $8.55 |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6727417975055 | $15.83 |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.174226521961748 | $0.02 |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022847557073441 | $0.01 |
| JÉRÔME KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040863590588686 | $0.03 |
| JÉRÔME LAFON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.001660145) | ($375.20) |
| JÉRÔME LAFON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,262.703256) | ($730.91) |
| JÉRÔME LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169549916999999 | $50.51 |
| JÉRÔME LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11060486132 | $2.21 |
| JÉRÔME LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020574851287 | $40.10 |
| JÉRÔME LAFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7680145319441 | $6.07 |
| JEROME LAKOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050081685126 | $0.01 |
| JEROME LAKOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5720217778 | $3.57 |
| JEROME LAKOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.571620586 | $3.57 |
| JÉRÔME LAMONTAGNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002753) | ($109.80) |
| JÉRÔME LAMONTAGNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011045) | ($334.41) |
| JÉRÔME LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237321251749316 | $102.83 |
| JEROME LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235731319469999 | $0.05 |
| JEROME LASALMONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5496545972835 | $0.56 |
| JEROME LATHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017610288744 | $0.01 |
| JEROME LATHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021575374053 | $0.00 |
| JEROME LATHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000690771815269999 | $0.00 |
| JÉRÔME LE NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3668573659713 | $0.39 |
| JÉRÔME LE SIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028873319 | $0.00 |
| JÉRÔME LE SIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035318427853 | $0.01 |
| JÉRÔME LE SIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080027283554 | $0.00 |
| JÉRÔME LE SIEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014985225394 | $0.00 |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.85) |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($201.76) |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($268.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BAT | 13.25 | $9.83 |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.9698659) | ($107.21) |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00795286 | $315.90 |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019411991946 | $61.91 |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3634515497622 | $12.87 |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024821574916 | $52.51 |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8900336734 | $1.24 |
| JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21519454761 | $12.87 |
| JÉRÔME LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020899586497 | $0.62 |
| JÉRÔME LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19337805425 | $393.41 |
| JEROME LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8524096919999 | $49.04 |
| JEROME LEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093123249122 | $286.43 |
| JEROME LEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.44651911 | $100.00 |
| JEROME LEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088597128497 | $0.01 |
| JEROME LEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89902212843 | $5.53 |
| JEROME LEGROS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.01299991 | $1.45 |
| JEROME LEGROS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.01283002 | $1.46 |
| JEROME LEGROS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.0129078 | $1.47 |
| JEROME LEGROS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 10.95442898 | $1.45 |
| JEROME LEGROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.02241665 | $1.51 |
| JEROME LEGROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.0162725 | $0.92 |
| JEROME LEGROS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.02477441 | $1.52 |
| JEROME LEGROS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02630389 | $1.48 |
| JEROME LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7197969198578 | $5.54 |
| JEROME LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.045805424622 | $0.00 |
| JÉRÔME LELOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,718.43) | ($17,718.43) |
| JÉRÔME LELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.30893999099 | $171.16 |
| JÉRÔME LELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3591720678 | $0.10 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.01233 | $500.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.00513 | $200.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.016458 | $600.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02743308) | ($1,000.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02743308 | $1,000.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08209217) | ($3,000.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08209217 | $3,000.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1315982376) | ($4,800.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 4.13286 | $300.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 4.48854 | $300.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.360709032) | ($16,500.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.360709032 | $16,500.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (6.167960274) | ($16,000.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.017388 | $600.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.20129 | $500.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 14.19829 | $1,000.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.34625 | $600.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015465 | $500.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 2.4988 | $135.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.46917 | $25.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.6031 | $40.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.264414 | $600.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (30.13685) | ($1,032.79) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,013.765 | $1,032.79 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.027264 | $800.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 4.24927 | $215.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (590.0) | ($590.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.021535 | $590.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.85036137) | ($169.53) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.85036137 | $169.53 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,378.105259473) | ($834.11) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,378.105259473 | $834.11 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.17718 | $8.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.439649707) | ($3,000.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.439649707 | $3,000.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.89681) | ($3,961.24) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,972.738 | $3,961.24 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,973.5) | ($3,973.50) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.886499 | $3,973.50 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (1,378.105) | ($936.02) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 936.339 | $936.02 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (936.34) | ($936.34) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 129.4003 | $936.34 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.583848856) | ($1,200.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.583848856 | $1,200.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (2.469680661) | ($5,076.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,269.0 | $1,269.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.010119 | $300.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.501579 | $900.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 1.83301 | $69.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 42.27 | $42.27 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Collateral | ETH | 6.167960274 | $6,508.18 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022991283029 | $72.63 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443052999946 | $118.27 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.611849086388 | $1.61 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.176999828041 | $10.65 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086177561635 | $0.01 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000085383431577999 | $0.00 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0469148661923089 | $0.55 |
| JEROME LEONARD TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67364220138 | $40.23 |
| JEROME LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113140261752 | $3.35 |
| JEROME LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127130876794 | $2.48 |
| JEROME LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003076454641 | $0.00 |
| JEROME LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080505590182 | $15.71 |
| JEROME LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056996045564 | $1.69 |
| JEROME LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102498779531 | $1.14 |
| JEROME LICHTENSTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038951137955 | $0.12 |
| JEROME LICHTENSTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351617958789999 | $0.00 |
| JEROME LIEOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.529053) | ($15,518.18) |
| JEROME LIEOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.732762185 | $3,351.35 |
| JEROME LIEOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,901.93) |
| JEROME LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031064965097 | $106.46 |
| JEROME LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019922033501 | $0.00 |
| JEROME LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260422682479999 | $49.53 |
| JEROME LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094720732617 | $0.00 |
| JEROME LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000047362024554 | $0.00 |
| JEROME LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053910110765 | $0.01 |
| JEROME LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.695242461 | $22.75 |
| JEROME LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059204445029 | $0.01 |
| JEROME LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007176007391 | $0.00 |
| JÉRÔME LOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143636968142 | $0.42 |
| JÉRÔME LOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143409064709999 | $0.17 |
| JÉRÔME LOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026970695284 | $0.20 |
| JÉRÔME LOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6085874902 | $0.77 |
| JÉRÔME LOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00123303943658 | $0.28 |
| JEROME LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023202954141999 | $0.00 |
| JEROME LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022478050066 | $0.00 |
| JEROME LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035263314777 | $0.00 |
| JEROME MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000700667875579999 | $0.00 |
| JEROME MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019397336942 | $0.00 |
| JEROME MAMERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096633495427 | $2.86 |
| JEROME MAMERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101251112829 | $1.98 |
| JEROME MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026135277855 | $0.77 |
| JEROME MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091479738056 | $1.78 |
| JEROME MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8547764906 | $1.85 |
| JEROME MARCEL BECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143980517509999 | $0.00 |
| JEROME MARCELIN R DEVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018780722923 | $0.58 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3143758879999 | $22.51 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127341643041 | $24.85 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.243747439979999 | $0.24 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56757908659 | $0.36 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.86797551849999 | $0.42 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049418293431 | $0.36 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074725733375 | $0.07 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6800771912 | $0.07 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15757846986 | $0.24 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00515919735759999 | $0.37 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.189415615319999 | $0.10 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0126865152448 | $0.04 |
| JEROME MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.23694829918 | $0.24 |
| JEROME MARVIN LEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0561565 | $1,528.64 |
| JEROME MARVIN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898767047307 | $24.17 |
| JÉRÔME MAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02414566556274 | $0.03 |
| JEROME MAZIBUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541951702177 | $0.05 |
| JEROME MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4849940951 | $70.98 |
| JEROME MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14938346909 | $303.28 |
| JEROME MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1776990793 | $7.65 |
| JEROME MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035913734796 | $0.04 |
| JEROME MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000063361117178 | $0.00 |
| JEROME MERICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023327937911 | $0.01 |
| JEROME MERICLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050748659402 | $0.00 |
| JEROME MICHAEL ONGJANCO DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158382549995 | $4.69 |
| JEROME MICHAEL ONGJANCO DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186936297059999 | $3.65 |
| JEROME MICHAEL ONGJANCO DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6038242751 | $2.06 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1467342765) | ($444.36) |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1683377 | $516.92 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02773951661 | $80.32 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 34.7423 | $72.55 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1955811023) | ($496.00) |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 124.0 | $124.00 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2472666737) | ($0.47) |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (124.0) | ($124.00) |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.1955811023 | $497.16 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0534449 | $108.47 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027658311959 | $0.01 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36837885423793 | $0.33 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304769722241999 | $5.50 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001478800930193 | $0.00 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002249333018 | $0.00 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001017358692 | $0.00 |
| JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059374977165 | $0.00 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025490776496 | $7.55 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114622395849999 | $22.35 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.657537715 | $179.66 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47945078199999 | $16.44 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31053488743 | $2.74 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023171843103 | $1.70 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.174025671519999 | $10.41 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036287607698 | $3.98 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022957381328 | $1.74 |
| JEROME MIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0507909269869999 | $3.62 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.37 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.24 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.289) | ($2.79) |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000921 | $2.79 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03026161) | ($915.32) |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3061599446) | ($547.38) |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002820052228729 | $9.51 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038690000674579 | $0.05 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028094683668638 | $6.58 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000685489503009999 | $0.01 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088551995581 | $0.01 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001706933765 | $0.01 |
| JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020304480649999 | $0.00 |
| JEROME MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001378538258 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003898570837199999 | $0.00 |
| JEROME MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048366873448 | $0.01 |
| JEROME MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0960210249886 | $0.11 |
| JEROME MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115574740133 | $0.00 |
| JEROME MOTSHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030943336 | $0.02 |
| JEROME MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011032214507 | $0.00 |
| JEROME MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061260392116 | $0.00 |
| JEROME MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118390672123 | $0.00 |
| JEROME MUYANJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 2.0 | $1.99 |
| JEROME MUYANJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 31.459882 | $31.37 |
| JEROME MUYANJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 68.564728 | $68.34 |
| JEROME MUYANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053703595938 | $0.16 |
| JEROME MUYANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062870549171 | $0.06 |
| JEROME MUYANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61887742282 | $0.49 |
| JEROME MUYANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016868669292 | $0.00 |
| JEROME MUYANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015050887212 | $0.00 |
| JEROME NALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021459314564 | $0.00 |
| JEROME NAVARRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $99.46 |
| JEROME NAVARRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.634 | $46.52 |
| JEROME NAVARRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($97.84) |
| JEROME NAVARRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.634) | ($44.58) |
| JEROME NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05024833568127 | $0.11 |
| JEROME NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026845306768 | $0.79 |
| JEROME NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5710181546 | $12.57 |
| JEROME NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4098821824 | $1.51 |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.55573 | $6,530.88 |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06067625197) | ($114.23) |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06067625197 | $114.23 |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4039168442) | ($755.73) |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4039168442 | $755.73 |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.715093533) | ($6,950.94) |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3383380724) | ($9,173.11) |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3383380724 | $9,173.11 |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,317.77 |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3753930854) | ($9,924.59) |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (394.345099617) | ($394.35) |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 394.345099617 | $394.35 |
| JEROME NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.34) | ($298.34) |
| JEROME NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007429444186) | ($223.76) |
| JEROME NELSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.212849822) | ($10,442.90) |
| JEROME NELSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3999562423) | ($453.36) |
| JEROME NELSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09870182574) | ($111.88) |
| JEROME NELSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.020323096) | ($4,557.10) |
| JEROME NELSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 12.319113048 | $13,963.90 |
| JEROME NELSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 3.715093533 | $4,211.11 |
| JEROME NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013069681599318 | $49.63 |
| JEROME NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116875802433839 | $17.20 |
| JEROME NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5774020584 | $2.58 |
| JEROME NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.090057375 | $21.48 |
| JEROME NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50085883172 | $5.57 |
| JEROME NEWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004785972326) | ($1.92) |
| JEROME NEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 245.0711 | $245.07 |
| JEROME NEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 63.5 | $63.50 |
| JEROME NEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.26355649) | ($1.75) |
| JEROME NEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| JEROME NEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01344147887 | $397.46 |
| JEROME NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145104328051 9 | $3.74 |
| JEROME NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31606617321 | $1.60 |
| JEROME NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.520180602741 | $0.52 |
| JEROME NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1029558223 | $1.67 |
| JEROME NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23337633 | $1.40 |
| JEROME NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0621041930629999 | $0.69 |
| JEROME NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01798069404 | $0.42 |
| JEROME NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000672078685910999 | $0.03 |
| JEROME NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127788248029 | $0.02 |
| JEROME NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026123854504 | $0.00 |
| JEROME NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000027025213416 | $0.00 |
| JEROME NICOLAS FLAYOSC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 69.20840065 | $10.88 |
| JEROME NICOLAS FLAYOSC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (69.058992) | ($9.09) |
| JEROME NICOLAS FLAYOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000384052770408899 | $0.00 |
| JÉRÔME NIEWIADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6304214432 | $32.57 |
| JÉRÔME NOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.56936367878299 | $8.80 |
| JEROME NOVALIS PIROUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 5.872464192 | $11,055.09 |
| JEROME NOVALIS PIROUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 9,985.0257 | $9,985.03 |
| JEROME NOVALIS PIROUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,985.0) | ($9,985.00) |
| JEROME NOVALIS PIROUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.873669) | ($10,658.43) |
| JEROME NOVALIS PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.288353704775 | $2.60 |
| JEROME NOVALIS PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2937176430699 | $16.29 |
| JEROME NOVALIS PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008678504780911 | $16.03 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 8.9 | $165.49 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $267.61 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03075682 | $1,191.69 |
| JEROME NUHRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (364.295) | ($335.03) |
| JEROME NUHRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0112155 | $335.03 |
| JEROME NUHRICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.341377) | ($9,999.98) |
| JEROME NUHRICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 5.081809 | $9,999.98 |
| JEROME NUHRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013219) | ($19.96) |
| JEROME NUHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226589684979999 | $60.01 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.026606486555 | $273.28 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117335936 | $179.12 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.850669064 | $8.22 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6405626337 | $13.99 |
| JEROME NUHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.075444099368 | $20.25 |
| JEROME OBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471639174765831 | $0.05 |
| JEROME OBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.39633989462 | $0.06 |
| JEROME OMISSUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JEROME OMISSUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JEROME OMISSUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JEROME OMISSUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.23) | ($0.79) |
| JEROME OMISSUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000257 | $0.79 |
| JEROME OMISSUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| JEROME OMISSUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (37,867.0) | ($37,867.00) |
| JEROME OMISSUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.120263) | ($223.90) |
| JEROME OMISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004564196016 | $1.35 |
| JEROME OMISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011105255128661 | $0.02 |
| JEROME OMISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011256860469203 | $2.64 |
| JEROME OMISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027959935702 | $0.00 |
| JEROME OMISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 454.36717396227 | $454.37 |
| JEROME ONEAL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025006952765 | $0.74 |
| JEROME ONEAL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021177143512 | $0.04 |
| JÉRÔME ORCIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000353 | $0.00 |
| JÉRÔME ORCIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002609 | $0.00 |
| JÉRÔME ORCIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11157409) | ($3,402.01) |
| JÉRÔME ORCIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3971878735) | ($688.69) |
| JÉRÔME ORCIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.21641338) | ($186.08) |
| JÉRÔME ORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8824513669948 | $42.80 |
| JÉRÔME ORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387617343851629 | $9.00 |
| JÉRÔME ORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000282291299999999 | $0.00 |
| JEROME ORCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071108287745 | $0.04 |
| JEROME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026431938842 | $0.00 |
| JEROME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079731702852 | $0.01 |
| JEROME PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032196884238 | $0.00 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016744203925 | $0.50 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743261426469999 | $0.87 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170811926582 | $32.68 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016272910605 | $0.00 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30950515834 | $0.25 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01600962761 | $0.05 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173769217649999 | $6.88 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019680300197 | $0.01 |
| JEROME PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000894819574499999 | $0.07 |
| JÉRÔME PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.467934147611 | $1.47 |
| JEROME PASCAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00084558 | $35.09 |
| JEROME PASCAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00071096 | $28.65 |
| JEROME PASCAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 4.093 | $110.10 |
| JEROME PASCAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0007681 | $25.80 |
| JEROME PASCAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00054979 | $16.72 |
| JEROME PASCAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00092645 | $27.25 |
| JEROME PASCAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0008542 | $24.99 |
| JEROME PASCAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00052553 | $15.58 |
| JEROME PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039324099725 | $1.22 |
| JEROME PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3872132052161 | $1.96 |
| JEROME PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0078856470385 | $0.18 |
| JEROME PASCAL DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051789346308 | $15.33 |
| JEROME PASCAL DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547896829065999 | $0.57 |
| JEROME PASCAL DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078015312554 | $157.07 |
| JEROME PASCAL DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078681589192 | $1.78 |
| JÉRÔME PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137688514641 | $4.08 |
| JÉRÔME PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015479550481 | $0.03 |
| JÉRÔME PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00111077199547 | $0.07 |
| JEROME PATRICE WEZELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036576852001 | $1.13 |
| JÉRÔME PEDICA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001068) | ($33.56) |
| JÉRÔME PEDICA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 33.55 | $33.56 |
| JÉRÔME PEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010412090546363 | $0.35 |
| JÉRÔME PEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445048810394 | $8.68 |
| JÉRÔME PEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19859149305 | $0.20 |
| JEROME PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737434750077 | $21.83 |
| JEROME PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9368461941157 | $34.51 |
| JEROME PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003242834935 | $0.01 |
| JEROME PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0632152266 | $0.42 |
| JEROME PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.800566748401999 | $20.50 |
| JEROME PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00884012442 | $0.37 |
| JEROME PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030368759294 | $0.01 |
| JEROME PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114501894408 | $0.01 |
| JEROME PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016817488771 | $0.00 |
| JEROME PERNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186298511309999 | $0.55 |
| JÉRÔME PERNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.62707456349999 | $7.63 |
| JEROME PERRIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (59.0) | ($59.00) |
| JEROME PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363242351628513 | $0.56 |
| JEROME PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061589440668 | $1.82 |
| JEROME PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064071741078 | $0.07 |
| JEROME PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020408354896 | $3.98 |
| JEROME PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6508800204 | $2.10 |
| JEROME PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31750861645 | $0.20 |
| JEROME PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2719630701 | $3.02 |
| JEROME PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.056510364294 | $5.20 |
| JEROME PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409164623875669 | $0.05 |
| JEROME PIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053034429499999 | $0.01 |
| JEROME PIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000326626771089999 | $0.00 |
| JEROME PIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.500437 | $1,192.33 |
| JEROME PIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 7.059807 | $199.90 |
| JEROME PIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.008523) | ($366.70) |
| JEROME PIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (7.414786) | ($2.75) |
| JEROME PIAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.018148) | ($31,180.67) |
| JEROME PIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.30993892 | $9,116.81 |
| JEROME PIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.67994489 | $20,000.49 |
| JEROME PIAT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 28,387.766822 | $11,734.69 |
| JEROME PIAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | EOS | (278.1467) | ($370.68) |
| JEROME PIAT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (28,387.769882) | ($11,597.16) |
| JEROME PIAT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9909) | ($29,489.18) |
| JEROME PIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0213) | ($1,819.99) |
| JEROME PIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (29.942647) | ($3,155.66) |
| JEROME PIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.913223) | ($260.35) |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044148021160888 | $160.84 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00510633482689999 | $0.01 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662051709997 | $14.75 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000501495244939999 | $0.00 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021859220493 | $0.00 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17108958477 | $0.17 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034398545151 | $0.00 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8871083737 | $6.45 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1337827543599 | $0.85 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036772870940946 | $2.32 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22479182185965 | $29.03 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.816561427 | $2.31 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.47774781162298 | $2.88 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000074074639192 | $0.00 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00314701469866402 | $0.40 |
| JEROME PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004806650652 | $0.00 |
| JEROME PIERRE-LOUIS MARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932381051264395 | $1.09 |
| JEROME PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051288560421 | $1.52 |
| JEROME PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054828510118 | $1.07 |
| JEROME PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.760589741369999 | $0.36 |
| JEROME PIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003209409111 | $0.02 |
| JEROME PINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| JEROME PINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JEROME PINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JEROME PINN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JEROME PINN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| JEROME PINN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| JEROME PINN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME PINN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,347.3075113) | ($5,347.31) |
| JEROME PINN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,347.3075113 | $5,347.31 |
| JEROME PINN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,347.307511) | ($5,347.31) |
| JEROME PINN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (574.085044) | ($1,525.51) |
| JEROME PINN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 574.085044 | $1,525.51 |
| JEROME PINN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (574.085044) | ($1,527.65) |
| JEROME PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020832231762 | $62.66 |
| JEROME PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.40268530496 | $85.40 |
| JEROME PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.722525373263 | $46.75 |
| JEROME PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023891492335 | $0.01 |
| JEROME PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065701011464 | $0.00 |
| JEROME PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0026385533841 | $0.01 |
| JEROME PINON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 15.99517165 | $288.52 |
| JEROME PINON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 19.32791 | $257.89 |
| JEROME PINON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XTZ | 143.688814 | $422.45 |
| JEROME PINON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,056.5754 | $2,056.58 |
| JEROME PINON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,025.082371 | $1,025.08 |
| JEROME PINON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,024.042371 | $1,024.04 |
| JEROME PINON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (19.330729667) | ($210.60) |
| JEROME PINON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.32856 | $901.67 |
| JEROME PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104103027986 | $30.81 |
| JEROME PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042903377203 | $0.01 |
| JEROME PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121006766152 | $22.31 |
| JEROME PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.139659584 | $53.14 |
| JEROME PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27958457516 | $2.64 |
| JEROME PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00908069489815999 | $0.10 |
| JEROME PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.20409227312 | $2.21 |
| JEROME PLANCHEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816249997641 | $24.16 |
| JEROME PLANCHEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313278801559999 | $0.00 |
| JEROME PLANCHEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043933205415 | $8.57 |
| JEROME PLANCHEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52747772239999 | $1.59 |
| JEROME POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304433305588474 | $0.07 |
| JEROME PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133958398756 | $3.96 |
| JEROME PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820208288331 | $0.81 |
| JEROME PORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015984948537 | $0.00 |
| JEROME PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.524660592671 | $1.47 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081129261712 | $251.27 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13704584688999 | $8.82 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09869865721 | $199.44 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.113892352 | $25.11 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.993874124 | $181.54 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.01011296429999 | $22.34 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00046723501833 | $0.15 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061207770279 | $0.05 |
| JEROME PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5763652209 | $32.81 |
| JEROME PUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.23) | ($408.23) |
| JEROME PUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001321) | ($38.63) |
| JEROME PUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110914448489992 | $0.38 |
| JEROME PUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7976950289534 | $3.80 |
| JEROME PURRIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.096242644) | ($3,760.88) |
| JEROME PURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080567318076 | $0.24 |
| JEROME PURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191368554023579 | $0.22 |
| JEROME PURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156953099991789 | $38.49 |
| JEROME QUARANTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 624.142 | $500.00 |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.00842 | $250.00 |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.14165 | $250.00 |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (12.283) | ($10.00) |
| JEROME QUARANTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.00562 | $10.00 |
| JEROME QUARANTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.142) | ($7.82) |
| JEROME QUARANTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002466 | $7.82 |
| JEROME QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.3102766618794 | $66.37 |
| JEROME QUINTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02174742 | $2.49 |
| JEROME QUINTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02181098 | $2.23 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271618713929999 | $0.08 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029063253316 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053321263445 | $0.10 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037950088364 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038436142612 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00284888781249999 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039092498824 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098712095855999 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025461422847 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025858395508 | $0.02 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113298607519999 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00185555568176 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010843257615 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000839990003729999 | $0.03 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029462975414999 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000054171754581 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08431431655 | $0.04 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000183359038859999 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014140216031 | $0.00 |
| JEROME QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00093472399041 | $0.00 |
| JÉRÔME RAKOTOMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000382903163419999 | $0.00 |
| JÉRÔME RAKOTOMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038654489984 | $0.00 |
| JÉRÔME RAKOTOMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003955965951 | $0.00 |
| JÉRÔME RAKOTOMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00291929930308 | $0.00 |
| JÉRÔME REDUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087490682413999 | $0.00 |
| JÉRÔME REDUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016924288297 | $0.02 |
| JÉRÔME REDUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079925405546 | $0.00 |
| JÉRÔME REDUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000119667899302 | $0.00 |
| JEROME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049273386056 | $0.01 |
| JEROME RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0581009502 | $2.06 |
| JEROME RENE ELIE PULBY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JEROME RENE ELIE PULBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 143.7298 | $222.78 |
| JEROME RENE ELIE PULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684976747 | $50.00 |
| JEROME RENE ELIE PULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7380087348 | $1.27 |
| JEROME RENE ELIE PULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7626597836 | $5.76 |
| JEROME RETHMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069510897324 | $0.21 |
| JEROME RETHMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018843102733 | $0.37 |
| JEROME RETHMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004809787579 | $0.00 |
| JEROME REYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021529880102 | $64.85 |
| JEROME REYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001360957248 | $0.00 |
| JEROME REYNIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064411874535 | $0.00 |
| JÉRÔME RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3560415818 | $4.36 |
| JEROME RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003315241356 | $0.01 |
| JEROME RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000153333402319999 | $0.00 |
| JEROME RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112818458927 | $22.01 |
| JEROME RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027972506822 | $0.00 |
| JEROME RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021392156137 | $0.00 |
| JEROME RIEUNAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,051.746841471) | ($2,051.75) |
| JEROME RIEUNAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.470129021) | ($866.97) |
| JEROME RIEUNAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (600.273228) | ($600.27) |
| JEROME RIEUNAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025826) | ($812.74) |
| JEROME RIEUNAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (1.67900787) | ($311.31) |
| JEROME RIEUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025617626450676 | $8.68 |
| JEROME RIEUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7892853662871 | $37.03 |
| JEROME RIEUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043849406036162 | $10.31 |
| JEROME ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078843382184 | $0.00 |
| JEROME ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22853004443 | $0.27 |
| JEROME ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089285332081699 | $2.72 |
| JEROME ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095437883842 | $0.01 |
| JEROME ROCHETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $41.23 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026547337488 | $7.86 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189180581319999 | $0.00 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387279576499999 | $7.56 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2479450703 | $2.57 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41571747313 | $4.62 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066627514987 | $0.00 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007572454853 | $0.00 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049428209179 | $0.18 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080476307515 | $0.00 |
| JEROME ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000075296859761 | $0.00 |
| JEROME ROEDER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 5.07100153 | $319.57 |
| JEROME ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012046675913673 | $50.31 |
| JEROME ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015281085115 | $0.02 |
| JEROME ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052296990146 | $10.20 |
| JEROME ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046523802394 | $1.26 |
| JEROME ROMBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05279409 | $104.51 |
| JEROME ROMBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.7599161 | $1,505.83 |
| JEROME ROMBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02760771 | $800.54 |
| JEROME ROMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162759845406 | $47.75 |
| JEROME ROMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1766879164219 | $7.06 |
| JEROME ROMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036508265854 | $4.15 |
| JEROME ROSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,206.00 |
| JEROME ROSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 9.195914976 | $933.94 |
| JEROME ROSE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,196.00) |
| JEROME ROSE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 4.804075024 | $517.16 |
| JEROME ROSE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,590.79 |
| JEROME ROSE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.7774840616) | ($30,000.00) |
| JEROME ROSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 371.926359 | $371.93 |
| JEROME ROSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JEROME ROSE | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JEROME ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151132266844 | $0.45 |
| JEROME ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058571326528 | $0.11 |
| JEROME ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.75078142929999 | $4.75 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0061503) | ($245.43) |
| JEROME ROUBAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00939002 | $340.24 |
| JEROME ROUBAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00939614) | ($289.50) |
| JEROME ROUBAUD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.200551038 | $407.24 |
| JEROME ROUBAUD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00100002 | $30.11 |
| JEROME ROUBAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2011431546) | ($362.73) |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019629489250511 | $0.61 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015019307237 | $0.00 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072110392120672 | $1.30 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3847469930234 | $0.53 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006192497694099999 | $0.00 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000041980705605 | $0.00 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000074819506 | $0.00 |
| JEROME ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008670673689 | $0.00 |
| JEROME ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046696482152 | $13.82 |
| JEROME ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095985154504 | $0.01 |
| JEROME ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016356440606 | $31.92 |
| JEROME ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0860986343 | $1.95 |
| JEROME ROUSSIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,643.173372) | ($1,643.17) |
| JEROME ROUSSIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.116080843) | ($42.12) |
| JEROME ROUSSIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26524965) | ($8,066.77) |
| JEROME ROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116401098300229 | $43.36 |
| JEROME ROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.559954569716 | $11.56 |
| JEROME ROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.194361078068289 | $0.19 |
| JEROME ROUSTANY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| JEROME ROUSTANY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 3.00837 | $118.00 |
| JEROME ROUSTANY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060439800184 | $20.40 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.906324005841 | $191.94 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029452972328 | $69.48 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.941441413 | $264.94 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.60365309069999 | $0.42 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001590934666 | $0.10 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.470091925939999 | $0.22 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011707189103 | $0.43 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15386309837 | $0.01 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0231570219 | $0.03 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070571564518 | $0.06 |
| JEROME ROUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021523340079 | $0.35 |
| JEROME RULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90329719951 | $6.11 |
| JEROME RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017693286892 | $0.52 |
| JEROME RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0470012112829999 | $3.44 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010717 | $4.31 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 4.11076514 | $79.30 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 83.978971 | $64.55 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 314.21973541 | $44.23 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 142.2 | $302.89 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5.7 | $12.20 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MANA | 32.493 | $66.29 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0155889 | $46.33 |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (4.11076514) | ($45.34) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (12.34332718) | ($92.08) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (314.2197354) | ($27.75) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (83.978971) | ($35.20) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.153740342) | ($311.85) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (32.493) | ($39.10) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (147.9) | ($121.43) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.01809963) | ($304.50) |
| JEROME SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0211609) | ($628.22) |
| JEROME SANCHEZ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00014389 | $2.92 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204031411297 | $0.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4857068239 | $4.35 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045663345024 | $0.51 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01584335168 | $5.04 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505451184423999 | $151.65 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018069632685 | $0.04 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002876124903 | $0.87 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008438071176 | $0.12 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002677090721 | $1.11 |
| JEROME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.006219931385 | $0.00 |
| JEROME SAUTEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00149978 | $0.17 |
| JEROME SAUTEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00029278 | $0.10 |
| JEROME SAUTEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00017322 | $0.06 |
| JEROME SAUTEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013972 | $0.04 |
| JEROME SAUTEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00108693 | $0.09 |
| JEROME SAUTEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012012 | $0.03 |
| JEROME SAUTEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00021415 | $0.04 |
| JEROME SAUTEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00117631 | $0.08 |
| JEROME SAUTEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00021465 | $0.04 |
| JEROME SAUTEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00014944 | $0.03 |
| JEROME SAUTEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00130292 | $0.08 |
| JEROME SAUTEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0002789 | $0.05 |
| JEROME SAUTEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00019199 | $0.02 |
| JEROME SAUTEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00132148 | $0.07 |
| JEROME SAUTEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00033074 | $0.04 |
| JEROME SAUTEZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00024767 | $0.03 |
| JEROME SAUTEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00207653 | $0.11 |
| JEROME SAUTEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00042148 | $0.05 |
| JEROME SAUTEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0003084 | $0.03 |
| JEROME SAUTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163040090851999 | $4.83 |
| JEROME SAUTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227917815609999 | $0.03 |
| JEROME SAUTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022726310195 | $0.02 |
| JEROME SAUTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041624533007 | $0.01 |
| JEROME SCHALAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008586828801 | $0.00 |
| JEROME SCHALAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092467086432 | $0.00 |
| JEROME SCHALAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033343472777 | $0.01 |
| JEROME SCHALAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043733533208 | $0.00 |
| JEROME SCHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01915133 | $49.06 |
| JEROME SCHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03386536 | $49.64 |
| JEROME SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017199550719 | $0.00 |
| JEROME SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085685916673 | $1.48 |
| JEROME SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37634838559999 | $3.38 |
| JEROME SCHMUTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 138.1195 | $306.12 |
| JEROME SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056821609618 | $16.82 |
| JEROME SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7335253894 | $15.81 |
| JEROME SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240141690379999 | $4.69 |
| JEROME SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044990902746 | $0.50 |
| JÉRÔME SEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.204786975034 | $2.90 |
| JÉRÔME SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.296104265228 | $4.91 |
| JÉRÔME SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.434435805 | $12.24 |
| JÉRÔME SERGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5613921 | $8.52 |
| JEROME SHOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1036842230579 | $0.10 |
| JEROME SINOCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016517601546 | $0.49 |
| JEROME SINOCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7566912162 | $8.76 |
| JÉRÔME SKODA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $250.30 |
| JÉRÔME SKODA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 467.0938 | $1,013.59 |
| JÉRÔME SKODA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00051057 | $15.38 |
| JÉRÔME SKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002155079859 | $50.00 |
| JÉRÔME SKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.201226110236 | $43.06 |
| JÉRÔME SKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.151899934 | |
| JEROME SLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310697193769 | $50.42 |
| JEROME SLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002219379153 | $0.04 |
| JEROME SLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5771367173 | $7.58 |
| JÉRÔME SOARES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 19.4417 | $41.22 |
| JÉRÔME SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23129202442 | $0.19 |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (12,928.43) | ($12,928.43) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.12) | ($6,432.63) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,752.270428) | ($1,220.39) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.51) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053562) | ($1,576.92) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (157.712187) | ($419.51) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UMA | (13.950276) | ($41.71) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (198.228432) | ($80.21) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17.184888) | ($17.18) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,860.652262) | ($232.88) |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362997849751299 | $13.39 |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685793635634002 | $0.83 |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015856978495538 | $43.52 |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.3306099908793 | $86.33 |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.026600678321 | $13.78 |
| JÉRÔME SOUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.06496693857199 | $9.83 |
| JÉRÔME SPEETJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043797899617 | $134.64 |
| JEROME STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,300.0 | $8,300.00 |
| JEROME STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,675.856606041) | ($7,094.29) |
| JEROME STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,675.856606041 | $7,094.29 |
| JEROME STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (11,675.85) | ($7,078.94) |
| JEROME STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,935.972 | $7,078.94 |
| JEROME STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JEROME STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 42,857.142857143 | $25,902.56 |
| JEROME STEWART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42,932.773765024) | ($26,046.21) |
| JEROME STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42,932.773765024 | $26,046.21 |
| JEROME STEWART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,472.710845003) | ($10,639.23) |
| JEROME STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,472.710845003 | $10,639.23 |
| JEROME STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.066672) | ($21.63) |
| JEROME STEWART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (42,900.713699066) | ($28,451.42) |
| JEROME STEWART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (352.850529097) | ($11,407.66) |
| JEROME STEWART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 352.850529097 | $11,407.66 |
| JEROME STEWART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (352.850529096) | ($11,894.59) |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242006160119999 | $73.22 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096310046533 | $194.55 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034571592441 | $0.00 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.7789529419 | $233.26 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.63023264987 | $86.53 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036708218435 | $0.04 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082256358891 | $0.73 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17390181147 | $0.17 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 65.249210682 | $222.92 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.3367119817916 | $222.54 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33331098329 | $13.19 |
| JEROME STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013576052209 | $1.09 |
| JEROME STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041954657465 | $0.12 |
| JEROME STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048989411803 | $0.04 |
| JEROME STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031369960877 | $0.00 |
| JEROME STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22012721526 | $0.22 |
| JEROME STREIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88,246.328470778) | ($88,246.33) |
| JEROME STREIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88,246.328470778 | $88,246.33 |
| JEROME STREIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JEROME STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159499275240999 | $4.72 |
| JEROME STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.326478062799999 | $667.38 |
| JEROME STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.965828011 | $669.97 |
| JEROME STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5846639309 | $1.58 |
| JÉRÔME STRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029607126778999 | $0.00 |
| JÉRÔME STRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007958676491 | $0.01 |
| JÉRÔME SUSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133795167661999 | $0.40 |
| JÉRÔME SUSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030048201073 | $58.80 |
| JEROME TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.392064996919999 | $0.06 |
| JEROME TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.4805171515 | $1,461.60 |
| JEROME TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5549065421) | ($1.19) |
| JEROME TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.923364486) | ($1.98) |
| JEROME TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.499801545) | ($3.94) |
| JEROME TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JEROME TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 5,988.023952096 | $3,801.55 |
| JEROME TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.493857309) | ($2.36) |
| JEROME TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JEROME TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.303681815 | $3,027.89 |
| JEROME TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,476.45111) | ($4,476.45) |
| JEROME TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.09900481 | $3,002.72 |
| JEROME TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.35531032424 | $176.29 |
| JEROME TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.1039317654999 | $24.02 |
| JEROME TAY HAO MING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01016451 | $420.18 |
| JEROME TAY HAO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001867137418862 | $54.63 |
| JEROME TAY HAO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256427995254 | $0.05 |
| JEROME THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5292737672) | ($14,557.75) |
| JEROME THOMPSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5292737672 | $14,557.75 |
| JEROME THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033553128849881 | $115.26 |
| JEROME THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.565226216 | $373.01 |
| JEROME THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0492817746883555 | $0.05 |
| JEROME TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001658446931 | $0.00 |
| JEROME TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054631977359 | $0.05 |
| JEROME TOMINES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 48.5 | $50.68 |
| JEROME TOMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000396639518659999 | $0.01 |
| JEROME TOMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035261914228 | $0.00 |
| JEROME TOMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041210554449 | $0.00 |
| JEROME TOMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000064149699383 | $0.00 |
| JEROME TOMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00086908197467 | $0.05 |
| JEROME TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.58) |
| JEROME TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.256148) | ($454.83) |
| JEROME TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (76.1374) | ($34.81) |
| JEROME TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (37.29085) | ($92.11) |
| JEROME TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (1.0) | ($51.57) |
| JEROME TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($87.14) |
| JEROME TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35154539226849 | $5.07 |
| JEROME TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029831631441215 | $6.93 |
| JEROME TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3838900892322 | $1.01 |
| JEROME VAN BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260863043615 | $0.29 |
| JEROME VAN DER PUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5033660754799 | $11.94 |
| JEROME VANHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41387077909221 | $0.48 |
| JEROME VANHAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.296691526 | $17.30 |
| JEROME VARNAVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214632) | ($62.24) |
| JEROME VARNAVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (309.950747678) | ($1,984.65) |
| JEROME VARNAVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,309.90 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($18,314.74) |
| JEROME VARNAVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.6078238 | $18,314.74 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60782614) | ($18,118.32) |
| JEROME VARNAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 309.9507477 | $2,259.54 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (310.054) | ($2,257.19) |
| JEROME VARNAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0760236 | $2,257.19 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.460857335 | $4,400.11 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 6.033864355 | $10,795.37 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (8.494717) | ($15,188.47) |
| JEROME VARNAVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.5101276 | $15,188.47 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58619499) | ($18,405.94) |
| JEROME VARNAVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (911.303) | ($534.56) |
| JEROME VARNAVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0174988 | $534.56 |
| JEROME VARNAVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0174988) | ($526.37) |
| JEROME VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126705646580439 | $3.90 |
| JEROME VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8499539159073 | $17.51 |
| JEROME VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001602563812635 | $0.03 |
| JEROME VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54818912340357 | $4.79 |
| JEROME VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000013716248 | $0.00 |
| JEROME VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047849087607 | $1.34 |
| JÉRÔME VÉRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.63136576925 | $23.02 |
| JÉRÔME VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069345340789 | $11.61 |
| JÉRÔME VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.956768764 | $38.96 |
| JÉRÔME VÉRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.6146027669999 | $36.61 |
| JÉRÔME VIANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574874157278568 | $0.67 |
| JÉRÔME VIANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156508185849999 | $0.00 |
| JÉRÔME VIANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020705778662 | $0.00 |
| JEROME VINKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,169.257364) | ($3,292.32) |
| JEROME VINKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,941.86) |
| JEROME VINKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.216683) | ($38,108.73) |
| JEROME VINKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (48.69318) | ($94,794.42) |
| JEROME VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056624591571445 | $200.92 |
| JEROME VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3666624239356 | $39.87 |
| JEROME VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29605668241966 | $737.34 |
| JEROME VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.998224675542 | $50.75 |
| JÉRÔME VITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412095842069999 | $12.20 |
| JÉRÔME VITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052616502027 | $1.67 |
| JEROME WACHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009964834456) | ($293.92) |
| JEROME WACHTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009964834456 | $293.92 |
| JEROME WACHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1427821886) | ($254.52) |
| JEROME WACHTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1427821886 | $254.52 |
| JEROME WACHTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01122) | ($19.98) |
| JEROME WACHTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1315621886) | ($237.75) |
| JEROME WACHTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($19.96) |
| JEROME WACHTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00931383) | ($281.92) |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097640640468159 | $3.31 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013277430670005 | $3.12 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098491146739 | $0.01 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003865735957 | $0.00 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007234585456 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022524108528 | $0.00 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081931639956 | $0.01 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018364993595 | $0.00 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002272892551599 | $0.00 |
| JEROME WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017541553698 | $0.00 |
| JEROME WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023140362681 | $0.00 |
| JEROME WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067487488278 | $0.01 |
| JEROME WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045181377295 | $0.09 |
| JEROME WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9828583005738 | $0.94 |
| JEROME WOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038899452589 | $11.51 |
| JEROME WOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5793006027608 | $0.53 |
| JEROME WOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065264676672 | $20.77 |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (256.422001902) | ($133.38) |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 256.422001902 | $133.38 |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (256.422001) | ($133.81) |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.34324962) | ($240.69) |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.34324962 | $240.69 |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (1.343232) | ($282.54) |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016259393643 | $0.00 |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000024063683226 | $0.00 |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4923676191 | $3.56 |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9430836642567 | $0.77 |
| JEROME WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023869200794382 | $0.74 |
| JEROME WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191678350719999 | $0.00 |
| JEROME WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062401299295 | $0.00 |
| JEROME YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042976544019 | $0.84 |
| JEROME YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53414079667 | $0.42 |
| JEROMI CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063446702395 | $0.00 |
| JEROMI CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011667189639 | $0.00 |
| JEROMI CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049871543931 | $0.00 |
| JEROMI CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025788248003 | $0.00 |
| JEROMI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155891823842 | $0.46 |
| JEROMIE SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000233158870199999 | $0.00 |
| JEROMIE SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002744313727 | $0.00 |
| JEROMIE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019482912128 | $0.58 |
| JEROMIE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019391213627 | $3.78 |
| JEROMIE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4327189899 | $49.26 |
| JEROMON SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069568834428 | $0.00 |
| JEROMON SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048344397534 | $0.01 |
| JEROMON SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00434279019679999 | $0.00 |
| JEROMON SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24261241063 | $0.19 |
| JEROMON SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000431095285629999 | $0.00 |
| JEROMY AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88653101009 | $2.97 |
| JEROMY CLAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14591016 | $440.95 |
| JEROMY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154405535621 | $0.46 |
| JEROMY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001949150627542 | $3.65 |
| JEROMY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066635564572 | $0.01 |
| JEROMY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116136609150999 | $0.66 |
| JEROMY MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018993772443999 | $0.06 |
| JEROMY MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14771115244 | $0.12 |
| JEROMY MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0620728218919999 | $0.01 |
| JEROMY MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023026588338 | $0.01 |
| JEROMY MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00006102151532 | $0.00 |
| JEROMY PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001770565771 | $0.01 |
| JEROMY PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020159926338 | $0.01 |
| JEROMY PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039500374746 | $0.00 |
| JEROMY PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001723405787 | $0.00 |
| JEROMY PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014695717871 | $0.00 |
| JEROMY WAYNE WOODHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017654698329 | $5.23 |
| JEROMY WAYNE WOODHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043667304809999 | $8.52 |
| JEROMY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048778662729 | $150.25 |
| JEROMY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024785425729 | $4.84 |
| JEROMY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040806491512 | $0.04 |
| JEROMY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048725352616 | $0.01 |
| JEROMY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109174898809 | $1.20 |
| JEROMY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061901367414 | $0.47 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05070854 | $151.77 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,254.473979578) | ($1,271.43) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,254.473979578 | $1,271.43 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027649066) | ($31,136.74) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027649066 | $31,136.74 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5518488871) | ($1,221.92) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5518488871 | $1,221.92 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.202293287) | ($117.32) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.202293287 | $117.32 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.231644296) | ($105.26) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.231644296 | $105.26 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02764906) | ($29,136.93) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5518488871) | ($1,089.76) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (2.202293286) | ($106.13) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (2,254.473979) | ($1,159.97) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.231644296) | ($87.48) |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047445568058888 | $182.63 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027158341198026 | $7.52 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0803401801299 | $6.60 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010858996357656 | $0.96 |
| JERON EDRICK CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016617307745691 | $1.06 |
| JERON RAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093107594018 | $0.00 |
| JERON RAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034777198467 | $0.00 |
| JERON RAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044068996315 | $0.00 |
| JERON RAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052151036619 | $0.00 |
| JERON RAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053603965859 | $0.00 |
| JERONE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018834418002 | $0.00 |
| JERONE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0281424969999 | $18.03 |
| JERONI KHOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($144.35) |
| JERONI KHOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.65 | $1,862.90 |
| JERONI KHOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03285589 | $1,263.77 |
| JERONI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089024387443 | $25.09 |
| JERONI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070430075935 | $0.00 |
| JERONI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02240918974 | $41.60 |
| JERONI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24409356508 | $0.15 |
| JERONIMO AGUIRRE TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.22645 | $9,066.61 |
| JERONIMO AGUIRRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01137742852733 | $99.26 |
| JERONIMO AGUIRRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4163027823 | $1.65 |
| JERONIMO AGUIRRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040146397495 | $79.49 |
| JERONIMO AGUIRRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74613275008 | $2.55 |
| JERONIMO AGUIRRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13782905706 | $0.14 |
| JERONIMO CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006571824277 | $0.00 |
| JERONIMO CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032972537458 | $0.00 |
| JERONIMO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120647528106999 | $0.04 |
| JERONIMO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522500175583 | $0.01 |
| JERONIMO FORRADELLAS FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.38645644867027 | $9.87 |
| JERONIMO FORRADELLAS FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.105451814119999 | $6.00 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.597400734) | ($102.15) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.597400734 | $102.15 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.1495 | $295.23 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1495) | ($295.15) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1495 | $295.15 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 3.39898931 | $101.32 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.39898931) | ($101.25) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.39898931 | $101.25 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.2495 | $494.91 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2495) | ($494.91) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2495 | $494.91 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.652536116) | ($93.94) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.652536116 | $93.94 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.39898931) | ($99.52) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.39898931 | $99.52 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.652536116) | ($93.92) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.652536116 | $93.92 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.39898931) | ($99.57) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.39898931 | $99.57 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.652536116) | ($90.65) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.652536116 | $90.65 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.38 | $741.35 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.38) | ($740.93) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.38 | $740.93 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.652536116) | ($90.95) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.652536116 | $90.95 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.39898931) | ($84.04) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.39898931 | $84.04 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.652536116) | ($82.33) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.652536116 | $82.33 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (121.6525) | ($80.83) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7790084453) | ($1,377.93) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7790084453 | $1,377.93 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2154030104) | ($6,224.50) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2154030104 | $6,224.50 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.779008) | ($1,384.31) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.21540301) | ($6,395.28) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.21540301 | $6,395.28 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000301237) | ($0.53) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000301237 | $0.53 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.39898931) | ($78.18) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.39898931 | $78.18 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.401348241) | ($78.71) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.401348241 | $78.71 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.401348241) | ($78.84) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.2995 | $530.02 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.299801682) | ($530.55) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.299801682 | $530.55 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,596.14 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9) | ($1,596.07) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9 | $1,596.07 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01557898) | ($483.77) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01557898 | $483.77 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.015578) | ($483.71) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.258634 | $483.71 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000098) | ($0.03) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000098 | $0.03 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.258634) | ($483.64) |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.258634 | $483.64 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345279961326999 | $114.53 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.762570481321 | $100.11 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00824911415424174 | $10.49 |
| JERONIMO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00240681623946806 | $0.05 |
| JERÓNIMO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009648766399 | $0.00 |
| JERÓNIMO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044008204464 | $0.00 |
| JERÓNIMO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024452054049 | $0.00 |
| JERÓNIMO JESUS URQUIA PEREZ DE CIRIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005444202743 | $0.00 |
| JERÓNIMO JESUS URQUIA PEREZ DE CIRIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103768651523 | $0.00 |
| JERONIMO JOSE ECHENIQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.928) | ($2.75) |
| JERONIMO JOSE ECHENIQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000869 | $2.75 |
| JERONIMO JOSE ECHENIQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012513) | ($394.25) |
| JERONIMO JOSE ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247169991599999 | $100.00 |
| JERONIMO JOSE ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91986187150893 | $4.27 |
| JERONIMO MARANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073435778603 | $2.17 |
| JERONIMO MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.332969) | ($12.47) |
| JERONIMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000035175045013 | $0.00 |
| JERONIMO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018102614923194 | $0.11 |
| JERONIMO POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009260094069 | $0.00 |
| JERONIMO POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217721479919999 | $0.03 |
| JERONIMO POSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014565051281 | $0.01 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042142059111 | $1.25 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3469758380643 | $0.41 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049116084214 | $0.96 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00545692746019999 | $0.00 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050104079291 | $0.01 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098340804468 | $0.01 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046145676817 | $0.00 |
| JERÓNIMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039831948412 | $0.06 |
| JERÓNIMO SORESSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (416.623476) | ($416.62) |
| JERÓNIMO SORESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019770678413 | $0.59 |
| JERÓNIMO SORESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0649251890599 | $3.06 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.106331775) | ($80,701.10) |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.106331775 | $80,701.10 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.0) | ($81,309.30) |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035661072065 | $1.06 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114493549082329 | $335.48 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147250518593 | $8.80 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.4160849238 | $451.69 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34022286493 | $37.36 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149022348109 | $3.38 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7328273116 | $98.64 |
| JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.81417003 | $42.57 |
| JERONIMO VILLAVERDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (429.86) | ($386.95) |
| JERONIMO VILLAVERDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (31.518001) | ($28.33) |
| JERONIMO VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000673543797375 | $0.03 |
| JERONIMO VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.529186469176499 | $0.50 |
| JEROON JEYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023233284325 | $0.00 |
| JEROON JEYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.57626640779999 | $7.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRAD BRIDGMON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 693.65 | $94.83 |
| JERRAD BRIDGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160820402336 | $0.48 |
| JERRAD BRIDGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028176128224 | $5.42 |
| JERRAD BRIDGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71286562339 | $0.71 |
| JERRAD FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000810026654219999 | $0.24 |
| JERRAD FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01531076932 | $0.02 |
| JERRAD FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.643583021 | $0.88 |
| JERRAH HARRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (37.0597107) | ($5.00) |
| JERRAH HARRISON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 37.0597107 | $5.00 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021413084068 | $6.34 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101582040491999 | $19.82 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.802054381 | $17.80 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36405674562 | $0.23 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079385520983 | $0.07 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30634981896 | $0.05 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029969500766 | $0.22 |
| JERRAH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0093277002971 | $0.01 |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.8017394831 | $2,296.83 |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.964148748) | ($6.34) |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.256416898) | ($2.36) |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.419109978) | ($6.34) |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.014776539) | ($2.36) |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.599096623) | ($8,000.00) |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1979728987) | ($240.00) |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.234138213 | $9,982.14 |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090663483448 | $2.68 |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1572675772 | $2.56 |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102036009238 | $199.50 |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.31316634 | $13.31 |
| JERRALD MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16208773526 | $0.01 |
| JERRALD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043345773169 | $0.01 |
| JERRALD YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182619103099999 | $0.02 |
| JERRAMY CANTRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (292.296358976) | ($202.01) |
| JERRAMY CANTRELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 292.296358976 | $202.01 |
| JERRAMY CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09801951924719 | $2.36 |
| JERRE DAVID ALLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,634.19049711725 | $1,721.45 |
| JERRED BERNARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016456762877 | $0.00 |
| JERRED BERNARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033981215568 | $0.00 |
| JERRED BERNARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000085965780158 | $0.00 |
| JERRED GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000328369808959999 | $0.01 |
| JERRED NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031830360407 | $9.42 |
| JERRED NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040240682862 | $79.68 |
| JERRED NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104469353326999 | $0.10 |
| JERRED NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017908477136 | $0.02 |
| JERREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405252073359999 | $1.20 |
| JERREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109863166982999 | $0.21 |
| JERREE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38787781602 | $0.06 |
| JERREL C GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000635974536609999 | $0.00 |
| JERREL RESOWIDJOJO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (26.980438768) | ($457.39) |
| JERREL RESOWIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018651990624 | $0.55 |
| JERREL RESOWIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113883413136 | $0.00 |
| JERREL RESOWIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13165992645475 | $2.34 |
| JERREL RESOWIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043534257852 | $0.33 |
| JERREL RESOWIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046770162749 | $0.00 |
| JERREL ZWARTBOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.30) |
| JERREL ZWARTBOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,892.00) |
| JERREL ZWARTBOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02792471) | ($29,646.16) |
| JERREL ZWARTBOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03308865834) | ($49.88) |
| JERREL ZWARTBOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.351122241) | ($15,458.00) |
| JERREL ZWARTBOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (94.435283) | ($49.19) |
| JERREL ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078130723272840 | $276.22 |
| JERREL ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284323317949999 | $0.03 |
| JERREL ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08512818283942 | $199.44 |
| JERREL ZWARTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 316.568143880999 | $198.81 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069963461942 | $20.71 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.945316695 | $26.91 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.221660411 | $14.58 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015508916973 | $0.00 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55448955169999 | $0.37 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076644633979 | $0.00 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3888206626 | $0.46 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000117249581459 | $0.00 |
| JERRELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024947942712 | $0.00 |
| JERRELL COLLINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| JERRELL COLLINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JERRELL COLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| JERRELL COLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JERRELL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019465272571 | $0.00 |
| JERRELL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000091885422433 | $0.00 |
| JERRELL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019714747311 | $0.58 |
| JERRELL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019620151921 | $3.83 |
| JERRELL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485859862259999 | $1.44 |
| JERRELL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051527131913 | $1.01 |
| JERRELL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7600630316 | $7.76 |
| JERRELL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107945287182 | $0.02 |
| JERRELL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015604998105 | $0.02 |
| JERRELL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040933498888 | $0.03 |
| JERRELL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029689144559 | $0.05 |
| JERRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125235047699 | $0.37 |
| JERRELL TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.002030945655 | $14.99 |
| JERREMY KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010293680837 | $0.00 |
| JERREMY KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091901807479999 | $0.00 |
| JERREN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018385928194 | $54.99 |
| JERREN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042210256238 | $83.72 |
| JERREN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063482001201 | $0.01 |
| JERRETT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015339129729 | $0.45 |
| JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 0.495 | $15.78 |
| JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 5.895 | $187.65 |
| JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 0.4607735686 | $15.33 |
| JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 3.995 | $92.44 |
| JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.379687 | $701.43 |
| JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21256866168 | $13.48 |
| JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000111566619897 | $0.00 |
| JERRI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040356585924 | $1.19 |
| JERRI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97414114074 | $1,948.28 |
| JERRI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45038979734 | $32.97 |
| JERRI DAVILA-SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020548600194 | $0.01 |
| JERRI DAVILA-SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000810459501159999 | $0.00 |
| JERRI DAVILA-SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052339013559 | $0.00 |
| JERRI DAVILA-SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042696019815 | $0.00 |
| JERRI DAVILA-SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000052976581 29 | $0.00 |
| JERRI DAVILA-SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000095344620323 | $0.00 |
| JERRI DAVILA-SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000039850053586 | $0.00 |
| JERRI V STONE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 19.989 | $1,978.74 |
| JERRI V STONE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (19.989) | ($1,916.53) |
| JERRICA FREEMAN-HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000328842198799999 | $0.00 |
| JERRICA FREEMAN-HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031971487815 | $0.06 |
| JERRICK CANTY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.90 |
| JERRICK CANTY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 70,966.888121 | $63,265.11 |
| JERRICK CANTY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43.74335777) | ($24.30) |
| JERRICK CANTY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43.74335777 | $24.30 |
| JERRICK CANTY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (35.833876) | ($19.84) |
| JERRICK CANTY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (70,975.7976) | ($39,326.55) |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118234150639 | $360.04 |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015551928821 | $0.02 |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27851232379 | $568.11 |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26855739775139 | $0.19 |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014945793918 | $0.00 |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014033630223 | $0.00 |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0191755555899999 | $0.00 |
| JERRICK CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00188623839319999 | $0.00 |
| JERRICK J JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151951608281 | $0.04 |
| JERRICK J JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135933876331 | $0.00 |
| JERRICK J JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23869666867 | $0.19 |
| JERRICK J JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022229928467 | $0.02 |
| JERRICK J JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000172779105715 | $0.00 |
| JERRICK J JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037104974 53 | $0.00 |
| JERRID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8126683704 | $1.81 |
| JERRID FUEHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1741897984 | $7,214.37 |
| JERRID FUEHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JERRID FUEHRER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JERRID FUEHRER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (44.63) | ($44.63) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JERRID FUEHRER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11124337) | ($3,200.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.11124337 | $3,200.00 |
| JERRID FUEHRER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.1070022198) | ($3,078.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (45.11) | ($45.11) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.936792277) | ($54.94) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 54.936792277 | $54.94 |
| JERRID FUEHRER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.014833301551) | ($300.25) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4940223298) | ($10,000.00) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.00041152060007) | ($8.33) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6139506361 | $12,427.59 |
| JERRID FUEHRER | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (44.71) | ($44.71) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002054768231) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| JERRID FUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026196971154 | $79.68 |
| JERRID FUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3793085376067 | $1.38 |
| JERRID STERLING ATWOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.06 |
| JERRIE BEZUIDENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007000641285999999 | $0.00 |
| JERRIK SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058663370471 | $17.36 |
| JERRIK SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073088568989 | $14.26 |
| JERRIK SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9305896087 | $8.12 |
| JERRIK SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107764727096999 | $1.20 |
| JERRIK SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062159802353 | $0.01 |
| JERRIMAR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020942956605 | $629.92 |
| JERRIMAR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.464930885669999 | $941.20 |
| JERRIMAR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.73897720879999 | $33.01 |
| JERRIMAR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.590328743 | $20.35 |
| JERRIMAR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.6347503059999 | $0.56 |
| JERRIMAR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.6651752073999 | $16.45 |
| JERRIMICHE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294049277029999 | $0.87 |
| JERRIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043354986603 | $0.08 |
| JERRIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117235391921 | $0.00 |
| JERRIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108182105492 | $0.00 |
| JERRIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000081359604379 | $0.00 |
| JERRISON LI LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1993149993 | $584.22 |
| JERRISON LI LIU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.199456439 | $351.92 |
| JERRISON LI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158302712283 | $0.47 |
| JERRISON LI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028774007977 | $5.54 |
| JERROD BAILEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2947489987) | ($8,665.00) |
| JERROD BAILEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2947489987 | $8,665.00 |
| JERROD BAILEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.867742338) | ($17,916.37) |
| JERROD BAILEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.867742338 | $17,916.37 |
| JERROD BAILEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.867742338) | ($17,906.21) |
| JERROD BAILEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.29474899) | ($8,659.92) |
| JERROD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169167255179139 | $59.81 |
| JERROD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06499797861085 | $163.62 |
| JERROD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083783378043 | $0.08 |
| JERROD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99421582482 | $0.79 |
| JERROD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084686249175 | $0.01 |
| JERROD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000616494366999999 | $0.00 |
| JERROD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122263869852999 | $0.00 |
| JERROD CUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010321782303 | $0.00 |
| JERROD CUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031573793444 | $0.00 |
| JERROD CUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030945847931 | $0.00 |
| JERROD CUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000256807486359999 | $0.00 |
| JERROD CUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052681518337999 | $0.00 |
| JERROD CUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000029044759028 | $0.00 |
| JERROD DEWAYNE VANOVER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 1.0 | $0.14 |
| JERROD DEWAYNE VANOVER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 9,068.27 | $1,275.76 |
| JERROD DEWAYNE VANOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020922286474 | $0.04 |
| JERROD GAMOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071370086225 | $0.00 |
| JERROD GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88914885957999 | $0.70 |
| JERROD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084750338886 | $25.08 |
| JERROD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084342308138 | $1.65 |
| JERROD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0946640592 | $3.83 |
| JERROD HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632110902 | $0.36 |
| JERROD HUGHES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0225 | $916.34 |
| JERROD HUGHES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $446.27 |
| JERROD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015769122069 | $46.79 |
| JERROD LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565350366559999 | $0.01 |
| JERROD LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000136095086329999 | $0.00 |
| JERROD LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060569515959 | $0.00 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351818486999999 | $107.63 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021138125479 | $41.25 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1769507723 | $4.90 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.8209912449999 | $53.26 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.833616219209999 | $9.26 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107802301354 | $0.95 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21589099521 | $0.22 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039617019439 | $0.00 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031711331953 | $0.00 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6761044531 | $26.22 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.562782866049999 | $22.27 |
| JERROD POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015803193013 | $0.00 |
| JERROD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016420665767 | $0.49 |
| JERROD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.532100166 | $56.71 |
| JERROD SEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00153999 | $60.11 |
| JERROD SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387574886569999 | $118.81 |
| JERROD SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075478394038 | $151.87 |
| JERROD SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106470417084999 | $7.79 |
| JERROD TONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1925701323) | ($0.17) |
| JERROD TONEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1925701323 | $0.17 |
| JERROD TONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05332566544) | ($0.70) |
| JERROD TONEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05332566544 | $0.70 |
| JERROD TONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.244191524) | ($18.24) |
| JERROD TONEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.244191524 | $18.24 |
| JERROD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196077610122 | $58.23 |
| JERROD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040141346281 | $79.48 |
| JERROD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0440758476754299 | $0.04 |
| JERROD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.257767519 | $17.65 |
| JERROD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038638642559933 | $0.00 |
| JERROD TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000467530881934189 | $0.00 |
| JERROLD DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132499324785999 | $39.22 |
| JERROLD DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000518627862679999 | $1.01 |
| JERROLD DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4578336666 | $7.46 |
| JERROLD DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6040837346 | $5.60 |
| JERROLD DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21467168694 | $0.01 |
| JERROLD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067378273463 | $19.94 |
| JERROLD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737635879249999 | $14.39 |
| JERROLD GAINES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.230088273) | ($4.23) |
| JERROLD GAINES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.230088273 | $4.23 |
| JERROLD GAINES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,017.40) |
| JERROLD GAINES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,017.40 |
| JERROLD GAINES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,021.54) |
| JERROLD GAINES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($985.14) |
| JERROLD GAINES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $985.14 |
| JERROLD GAINES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($985.65) |
| JERROLD GAINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.704055734) | ($7,315.38) |
| JERROLD GAINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.704055734 | $7,315.38 |
| JERROLD GAINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.704055734) | ($7,355.21) |
| JERROLD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043848255413 | $12.98 |
| JERROLD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089406185172 | $0.01 |
| JERROLD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045359693172555 | $108.75 |
| JERROLD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005996333249059 | $0.01 |
| JERROLD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.37948272709999 | $0.20 |
| JERROLD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023465489791 | $0.17 |
| JERROLD GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035354088979 | $1.05 |
| JERROLD GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028863503869 | $5.63 |
| JERROLD GRAHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.63932) | ($47.00) |
| JERROLD GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.63932 | $47.00 |
| JERROLD GRAHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (100.63932) | ($46.93) |
| JERROLD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022308414155 | $0.00 |
| JERROLD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126704506669 | $0.00 |
| JERROLD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5554091440546 | $0.40 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0141902 | $575.51 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083570207587 | $258.40 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115311073758 | $233.48 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.512495233 | $1.51 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.658096215 | $94.07 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18166936839 | $1.60 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044309435229 | $3.24 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52931068936 | $1.81 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099661022906 | $3.94 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0248425257159999 | $2.73 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047634400239 | $0.36 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017481804747 | $0.00 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000119583566592 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000044878802361 | $0.00 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.783886357189999 | $0.77 |
| JERROLD ILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.126733120109999 | $0.17 |
| JERROLD LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.08122070921 | $25.73 |
| JERROLD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7369384905 | $24.18 |
| JERROLD ONG JUN YUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02831086 | $837.41 |
| JERROLD ONG JUN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043529752295 | $12.34 |
| JERROLD ONG JUN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3441400726929 | $24.92 |
| JERROLD ONG JUN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043161665653 | $9.15 |
| JERROLD ONG JUN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060960429398 | $4.61 |
| JERROLD YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46833968301194 | $0.47 |
| JERROME LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065405053589 | $0.00 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 0.12928248 | $1.00 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 11.12966054 | $1.00 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 21.97124642 | $166.33 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 6.79545053 | $194.13 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.2918591 | $600.29 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00014251 | $4.30 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02587517 | $53.43 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 52.04893537 | $4.69 |
| JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002407781951 | $50.00 |
| JERRUD FALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033100800477 | $0.98 |
| JERRUD FALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4857182959999 | $22.89 |
| JERRUD FALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045388055786 | $0.09 |
| JERRUD FALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47115514097 | $0.47 |
| JERRUD FALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.974410717 | $36.53 |
| JERRUD FALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.700788063 | $233.71 |
| JERRUD FALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.486903986619999 | $0.49 |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00620084) | ($197.57) |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00620084 | $197.57 |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06308064481) | ($123.00) |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06308064481 | $123.00 |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.727174467) | ($36.00) |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4.727174467 | $36.00 |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06308064481) | ($114.64) |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | LINK | (4.727174467) | ($32.50) |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00620084) | ($184.79) |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054237101007499 | $1.87 |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000524620371568899 | $1.27 |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121996410955289 | $0.12 |
| JERRVONTÉ WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000128241588348 | $0.00 |
| JERRY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009535538878 | $0.00 |
| JERRY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027098175296 | $0.00 |
| JERRY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007139211521 | $0.02 |
| JERRY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249104952049999 | $0.03 |
| JERRY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018258277925 | $0.04 |
| JERRY ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000586339522274 | $0.00 |
| JERRY ACOSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000065764437435 | $0.00 |
| JERRY ACOSTA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042543311571 | $0.00 |
| JERRY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000183134518629999 | $0.00 |
| JERRY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019513844087 | $3.81 |
| JERRY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001528125134 | $0.00 |
| JERRY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0065309947389 | $0.01 |
| JERRY ARAYOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1759110488) | ($503.56) |
| JERRY ARAYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13441711746 99 | $2.27 |
| JERRY ARIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175873193359344 | $0.02 |
| JERRY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4164517933 | $25.34 |
| JERRY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114771618560999 | $0.00 |
| JERRY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120802668671 | $35.76 |
| JERRY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.549810416 | $93.55 |
| JERRY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6035748088 | $2.26 |
| JERRY AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106607484294 | $0.01 |
| JERRY AWIQWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113641473292 | $33.63 |
| JERRY AWIQWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018320423877 | $35.75 |
| JERRY AWIQWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087684920855 | $0.00 |
| JERRY AZAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025387830999999 | $0.01 |
| JERRY BAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.55632528478 | $1.40 |
| JERRY BABATUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1253447430845 | $0.12 |
| JERRY BANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000523214336 | $0.00 |
| JERRY BANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082479206945 | $0.00 |
| JERRY BANGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025060231605 | $7.42 |
| JERRY BANGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051740866402 | $103.24 |
| JERRY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126470022767 | $3.74 |
| JERRY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.242143877759 | $8.85 |
| JERRY BEIGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000816636706189999 | $0.24 |
| JERRY BEIGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.762099519 | $75.92 |
| JERRY BEIGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6050820676 | $25.98 |
| JERRY BEIGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020513402101 | $1.28 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015924683715 | $47.28 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025045721308 | $48.87 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013586297429999 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00187319471849999 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016840301439999 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000125675662863 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075678238979 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019672935629 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000713451447719999 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000043365047422 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000060716381418 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014351839428 | $0.00 |
| JERRY BELARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000054746267899 | $0.00 |
| JERRY BELIZAIRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JERRY BELIZAIRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (276.980148) | ($276.98) |
| JERRY BELIZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028406240927 | $0.84 |
| JERRY BELIZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6458674091733 | $0.65 |
| JERRY BELIZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0568691759 | $1.29 |
| JERRY BELIZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026917953954 | $8.57 |
| JERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035045577386 | $10.37 |
| JERRY BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019523891836 | $0.00 |
| JERRY BESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74078766579999 | $2.03 |
| JERRY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033478832897 | $0.99 |
| JERRY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091026334913 | $183.72 |
| JERRY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005398970292 | $0.00 |
| JERRY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022098723735 | $0.00 |
| JERRY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 399.867016172 | $1,366.11 |
| JERRY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4,150.947176359 | $169.24 |
| JERRY BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.002500213833 | $0.01 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.38) | ($44.38) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (155.57) | ($155.57) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.36) | ($41.36) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 4,905.878553 | $4,905.88 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.11) | ($36.11) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,841.0) | ($4,841.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.2317486927 | $9,386.03 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.231748) | ($9,386.01) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9,372.377 | $9,386.01 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.6) | ($31.60) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.4708365221 | $19,079.99 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.470837) | ($19,071.72) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 19,021.494 | $19,071.72 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.65) | ($43.65) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,853.0) | ($5,853.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.3067610292 | $12,427.03 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.36) | ($41.36) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,545.0) | ($5,545.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.2577799678 | $10,437.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.038082) | ($1,542.25) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,540.289 | $1,542.25 |
| JERRY BOGAERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008208405454) | ($31.69) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009562500532) | ($37.69) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.96) | ($96.96) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.524682) | ($19,880.73) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 19,801.295 | $19,880.73 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.75) | ($150.75) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,095.0) | ($5,095.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 3.610875859 | $10,017.44 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (177.53) | ($177.53) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 4.56089851 | $12,653.03 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (177.53) | ($177.53) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 4.560897606 | $12,634.55 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (63.35) | ($63.35) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,260.0) | ($4,260.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 3.540439499 | $9,807.69 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.647464) | ($10,119.27) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 10,077.911 | $10,119.27 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (12.625252108) | ($29,188.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,594.0 | $14,594.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14,600.0) | ($14,600.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.463842 | $14,600.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.463842) | ($13,279.82) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 6.798596 | $13,279.82 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.57363267) | ($5,004.02) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.870241576) | ($7,545.81) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.239715 | $500.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.088 | $2,674.48 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.088) | ($2,680.57) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,656.579 | $2,680.57 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.064448 | $2,200.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.392085561) | ($2,898.71) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.244427) | ($498.97) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 595.728 | $498.97 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.25) | ($148.25) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (688.126) | ($458.59) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 457.672 | $458.59 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 14,752.52226 | $14,752.52 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.022748) | ($41.90) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 41.483 | $41.90 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.96) | ($96.96) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 13.372139742 | $24,620.49 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.904798) | ($20,000.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 19,853.088 | $20,000.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.25) | ($148.25) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,877.0) | ($19,877.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 20.389805216 | $37,420.59 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (7.905978) | ($14,500.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,397.952 | $14,500.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (511.31) | ($511.31) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,594.0) | ($14,594.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 14.01733767 | $25,708.57 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010939) | ($19.97) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,595.0) | ($1,595.00) |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.875751 | $1,595.00 |
| JERRY BOGAERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (29.833339765) | ($54,389.44) |
| JERRY BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2486140208092 | $81.07 |
| JERRY BOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045053313283 | $0.01 |
| JERRY BRANAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,901.223746971) | ($1,201.54) |
| JERRY BRANAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,901.223746971 | $1,201.54 |
| JERRY BRANAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,901.223) | ($1,208.21) |
| JERRY BRANAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,205.69 | $1,208.21 |
| JERRY BRANAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,205.69) | ($1,205.69) |
| JERRY BRANAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1924766329) | ($5,493.67) |
| JERRY BRANAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1924766329 | $5,493.67 |
| JERRY BRANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015502896115511 | $52.54 |
| JERRY BRANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5870212304954 | $5.50 |
| JERRY BRANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00059176084247 | $0.02 |
| JERRY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195848072077 | $57.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037390376773 | $0.04 |
| JERRY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078611035189999 | $15.34 |
| JERRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058847619038 | $0.02 |
| JERRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014464964328 | $0.00 |
| JERRY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236763421689999 | $0.00 |
| JERRY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025200051949 | $0.75 |
| JERRY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076620727726 | $14.95 |
| JERRY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.673697198 | $15.67 |
| JERRY BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060365192951 | $2.39 |
| JERRY BUSAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015600769574 | $0.00 |
| JERRY BUSAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074297593626999 | $0.01 |
| JERRY CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111499608571 | $0.33 |
| JERRY CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065815916775 | $132.08 |
| JERRY CAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.685705692 | $123.69 |
| JERRY CAMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53719975499999 | $1.22 |
| JERRY CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041314853679 | $0.00 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.24849 | $498.50 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01008181798) | ($20.18) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02069234393) | ($40.00) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01069887285) | ($20.18) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03137170374) | ($41.43) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.3352054269999) | ($24,178.00) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.033765994 | $29,839.75 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7324935081) | ($727.76) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08124484168) | ($80.72) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03790864395) | ($40.11) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($9,902.00) |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $9,902.00 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079515136664 | $246.54 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01301016473441 | $15.25 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00151776612611999 | $0.00 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15576016403 | $0.92 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018928197296 | $0.21 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016270680431 | $0.01 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3793941904 | $8.38 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029319287901 | $0.00 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3681969197 | $1.26 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00050620171087 | $0.06 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031166308194 | $0.02 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018256068094 | $0.03 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.03930582485 | $1.04 |
| JERRY CARSON III SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.018376619301 | $0.02 |
| JERRY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081994524883 | $24.27 |
| JERRY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0088879791576 | $0.05 |
| JERRY CASIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599000914 | $0.55 |
| JERRY CASIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30674958909999 | $2.70 |
| JERRY CASIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0622875043279999 | $0.69 |
| JERRY CASIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116557882826999 | $0.10 |
| JERRY CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089820371031 | $2.66 |
| JERRY CERBITO BAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016094431659 | $0.00 |
| JERRY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137443060232999 | $0.41 |
| JERRY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.41289804999999 | $5.28 |
| JERRY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152235793279999 | $1.11 |
| JERRY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02600990284999 | $1.58 |
| JERRY CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (1.0) | ($4.85) |
| JERRY CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (269.129485591) | ($1,307.40) |
| JERRY CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.531228086 | $38.21 |
| JERRY CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 197.0452 | $2,970.66 |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.319044) | ($19.73) |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (7.826765) | ($19.95) |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (167.780956) | ($1,424.79) |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.27389) | ($19.85) |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNT | (16.129032) | ($20.12) |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (198.765344448) | ($1,761.06) |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (670.044597005) | ($1,722.01) |
| JERRY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (0.379137) | ($20.13) |
| JERRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNT | (1,374.510176899) | ($1,539.45) |
| JERRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UMA | (7.779678) | ($19.99) |
| JERRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (3.789253388) | ($172.64) |
| JERRY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UMA | (191.612911687) | ($491.63) |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025860414379 | $0.65 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4550817140895 | $0.77 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051762103977 | $0.08 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035572871455 | $0.04 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019147191137 | $0.00 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01126654265 | $0.00 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0060033798201 | $0.00 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028074397722 | $0.08 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95757067355258 | $10.97 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113924491152 | $0.01 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56858456009 | $0.45 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8182673707837 | $17.92 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.401340594487 | $59.29 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00268221829979999 | $0.85 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031972196255 | $0.00 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015590340107 | $1.64 |
| JERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.169181263396 | $22.01 |
| JERRY CHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 1,441.76616355 | $1,272.46 |
| JERRY CHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (1,391.37061806) | ($1,227.98) |
| JERRY CHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JERRY CHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JERRY CHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 874.745999152 | $774.44 |
| JERRY CHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MATIC | 1,391.37061806 | $1,231.82 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110245127369 | $0.33 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015026692744 | $2.93 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045231548315 | $0.40 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000097547029567 | $0.00 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178438610809999 | $52.65 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260055136552 | $49.61 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.468910122999 | $192.47 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.283196507 | $48.99 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2785919187 | $7.71 |
| JERRY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6909708205 | $18.01 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083389929427 | $257.90 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6027598948 | $1.87 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023719377955 | $46.28 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.771331452 | $123.77 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.511984279 | $15.47 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.227266819389999 | $0.14 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18745714372 | $2.08 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179769503069999 | $1.59 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033936604634 | $0.00 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061715274716 | $0.00 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81205960528 | $2.77 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077184144405 | $8.47 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.898902532029999 | $5.53 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003773540946 | $0.29 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81850424552 | $0.39 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044321310397 | $0.48 |
| JERRY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5378635013 | $1.51 |
| JERRY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019017783284 | $0.56 |
| JERRY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.106885569 | $34.97 |
| JERRY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022034335811 | $2.42 |
| JERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 74,995.0 | $74,995.00 |
| JERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.940935037 | $57,073.79 |
| JERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 50.027787706 | $105,657.37 |
| JERRY CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.580231038) | ($100,000.00) |
| JERRY CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.580231038 | $100,000.00 |
| JERRY CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.076268736) | ($109,100.84) |
| JERRY CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.076268736 | $109,100.84 |
| JERRY CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.435456) | ($25,000.00) |
| JERRY CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,925.954 | $25,000.00 |
| JERRY CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,100.0) | ($100,100.00) |
| JERRY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,100.0 | $100,100.00 |
| JERRY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,718.62) |
| JERRY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,924.00) |
| JERRY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (15.144775038) | ($29,255.52) |
| JERRY CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.943025337) | ($44,191.94) |
| JERRY CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.943025337 | $44,191.94 |
| JERRY CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100,100.0) | ($100,100.00) |
| JERRY CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07626873) | ($60,118.11) |
| JERRY CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (22.943025337) | ($39,805.00) |
| JERRY CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 1,999.6 | $1,193.11 |
| JERRY CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,053.424421041) | ($632.27) |
| JERRY CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,053.424421041 | $632.27 |
| JERRY CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15863602) | ($5,000.00) |
| JERRY CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15863602 | $5,000.00 |
| JERRY CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (3,053.024421) | ($1,933.91) |
| JERRY CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15863602) | ($4,992.28) |
| JERRY CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,010.954) | ($25,010.95) |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005695840025481 | $214.96 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13705418368972 | $370.10 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5133276216 | $1.51 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4405878041769 | $0.42 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033350495155 | $6.51 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6913403542 | $1.06 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3519813064 | $0.65 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208335225458 | $66.57 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152583884059999 | $29.77 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,038.607293716 | $1,038.61 |
| JERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.84238264797739 | $4.78 |
| JERRY CHIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 485.135036 | $485.14 |
| JERRY CHIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 15,089.078101 | $15,089.08 |
| JERRY CHIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.16) | ($116.16) |
| JERRY CHIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,560.0) | ($15,560.00) |
| JERRY CHIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.7440170494 | $31,139.35 |
| JERRY CHIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74401705) | ($31,346.18) |
| JERRY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68087816501846 | $2.77 |
| JERRY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000526574639589999 | $0.00 |
| JERRY CHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58354917134 | $1.73 |
| JERRY CHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206065712969999 | $40.21 |
| JERRY CHING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007787112) | ($32,326.46) |
| JERRY CHING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007787112 | $32,326.46 |
| JERRY CHING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015) | ($4.53) |
| JERRY CHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,342.288594528) | ($2,989.34) |
| JERRY CHING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,342.288594528 | $2,989.34 |
| JERRY CHING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.007637) | ($30,530.13) |
| JERRY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049994746967408 | $178.23 |
| JERRY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.8310806062139 | $22.45 |
| JERRY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014795069994 | $0.00 |
| JERRY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14130699137 | $0.14 |
| JERRY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033891331466 | $0.03 |
| JERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209768246259999 | $6.21 |
| JERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6052060403 | $8.61 |
| JERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060188676266 | $0.00 |
| JERRY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000127751795125 | $0.00 |
| JERRY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.28515742229999 | $0.48 |
| JERRY CLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72507312251588 | $0.65 |
| JERRY COLIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020183553722 | $5.97 |
| JERRY COLIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035997967664 | $7.03 |
| JERRY COLIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69864746362 | $0.44 |
| JERRY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011345461716 | $3.36 |
| JERRY CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021197100993 | $0.63 |
| JERRY CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023079663203 | $4.50 |
| JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074487077368 | $2.20 |
| JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015360574366 | $0.30 |
| JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28661910425 | $0.18 |
| JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098312181505 | $0.87 |
| JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042602224349 | $0.32 |
| JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027914483104 | $0.04 |
| JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30362282391 | $0.16 |
| JERRY CORROCHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5566631876 | $3.56 |
| JERRY CORTEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00518407804179999 | $0.01 |
| JERRY CRANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2358872177) | ($0.03) |
| JERRY CRANDALL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.2358872177 | $0.03 |
| JERRY CRANDALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.702327636) | ($23,492.31) |
| JERRY CRANDALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.702327636 | $23,492.31 |
| JERRY CRANDALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5090256568) | ($15,115.01) |
| JERRY CRANDALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5090256568 | $15,115.01 |
| JERRY CRANDALL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003) | ($90.40) |
| JERRY CRANDALL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.506025) | ($15,339.64) |
| JERRY CRANDALL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025) | ($52.24) |
| JERRY CRANDALL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.56) | ($19,905.07) |
| JERRY CRANDALL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.117133) | ($4,062.88) |
| JERRY CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020240108030331 | $75.51 |
| JERRY CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05884435074015 | $160.39 |
| JERRY CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.368108867689999 | $0.37 |
| JERRY CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000218006687024822 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027042253973 | $0.01 |
| JERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079327503958 | $0.00 |
| JERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000122120549847999 | $0.00 |
| JERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000672463309859999 | $0.00 |
| JERRY DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016135310144 | $47.94 |
| JERRY DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001804080656 | $0.04 |
| JERRY DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143084473039999 | $0.01 |
| JERRY DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00433374802899 | $0.00 |
| JERRY DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088348369011 | $0.01 |
| JERRY DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031575320498 | $0.00 |
| JERRY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066080775377 | $1.96 |
| JERRY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080269371147 | $0.16 |
| JERRY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87471141469999 | $1.49 |
| JERRY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058518084826 | $0.52 |
| JERRY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.335915853479999 | $0.16 |
| JERRY DASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049851249101 | $153.61 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02673789) | ($2.96) |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0081262) | ($1.23) |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143139) | ($58.94) |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001132011332486 | $0.05 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018362267236 | $0.02 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136910630045999 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000037875759973 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127902073263 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007453395452159 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000630614053 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000071482142121 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018479778107 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002597475913 | $0.00 |
| JERRY DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00107908714618 | $0.00 |
| JERRY DE STEUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.016939 | $504.31 |
| JERRY DE STEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,578.2684 | $2,578.27 |
| JERRY DE STEUR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,582.479119) | ($2,582.48) |
| JERRY DE STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276019326175116 | $54.08 |
| JERRY DE STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000478146656939999 | $0.01 |
| JERRY DE STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.79507315747299 | $7.80 |
| JERRY DE WOLF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 39,990.0 | $39,990.00 |
| JERRY DE WOLF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (219.31) | ($166.34) |
| JERRY DE WOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (18.231771) | ($34,966.07) |
| JERRY DE WOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1,005.257255) | ($9,751.00) |
| JERRY DE WOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 20,587.94 | $20,587.94 |
| JERRY DE WOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 31,187.93310208 | $31,187.93 |
| JERRY DE WOLF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (195.0) | ($125.15) |
| JERRY DE WOLF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 5,892.8156731 | $5,892.82 |
| JERRY DE WOLF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (179.0) | ($129.79) |
| JERRY DE WOLF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.267125) | ($35,456.69) |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029529110969842 | $113.81 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,191.12842506843 | $939.33 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546908681986257 | $163.57 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.5021037 | $201.50 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.99421541428958 | $88.93 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032754056181 | $0.00 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004626235703 | $0.01 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023864531274 | $0.00 |
| JERRY DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 97.900663676 | $97.90 |
| JERRY DEFRANCO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02586835 | $994.91 |
| JERRY DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112201078313 | $342.36 |
| JERRY DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000397128691539999 | $0.77 |
| JERRY DEFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061537225506 | $0.08 |
| JERRY DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181358403719999 | $0.54 |
| JERRY DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34955296307 | $0.35 |
| JERRY DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.084879191853 | $0.08 |
| JERRY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149331777442 | $0.00 |
| JERRY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018569508489999 | $0.00 |
| JERRY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057460022165 | $0.02 |
| JERRY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3408251611 | $0.26 |
| JERRY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026335430291 | $0.00 |
| JERRY DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127528675202 | $3.77 |
| JERRY DIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062515333831 | $0.12 |
| JERRY DIRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 495.45507451 | $392.79 |
| JERRY DOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032649068336 | $99.70 |
| JERRY DOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030639215262 | $60.01 |
| JERRY DOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.805207654 | $22.04 |
| JERRY DOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14653052056 | $1.29 |
| JERRY DORCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017910613388 | $0.05 |
| JERRY DUBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001433140107 | $0.00 |
| JERRY DUBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000188326566329999 | $0.37 |
| JERRY DUBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045701129191 | $0.04 |
| JERRY DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026005151099 | $0.77 |
| JERRY DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408823939539999 | $0.80 |
| JERRY DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123537111832 | $0.09 |
| JERRY DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010543653304 | $0.00 |
| JERRY DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00122017479279 | $0.09 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009478851498 | $28.06 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075154573175 | $14.66 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9019870241 | $11.90 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3709864912 | $1.09 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98626291118 | $0.62 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037134848288 | $0.41 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053325879598 | $0.39 |
| JERRY DUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36454748766 | $0.36 |
| JERRY DVORAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JERRY DVORAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JERRY DVORAK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JERRY DVORAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.077140091) | ($16,032.40) |
| JERRY DVORAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.077140091 | $16,032.40 |
| JERRY DVORAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.120891544) | ($991.08) |
| JERRY DVORAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.120891544 | $991.08 |
| JERRY DVORAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09403358262) | ($0.09) |
| JERRY DVORAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09403358262 | $0.09 |
| JERRY DVORAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (9.120891543) | ($988.22) |
| JERRY DVORAK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.077140091) | ($14,364.08) |
| JERRY DVORAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004631967395) | ($12.97) |
| JERRY DVORAK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004631967395 | $12.97 |
| JERRY DVORAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008561520917) | ($0.78) |
| JERRY DVORAK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008561520917 | $0.78 |
| JERRY DVORAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01074011247) | ($0.01) |
| JERRY DVORAK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01074011247 | $0.01 |
| JERRY DVORAK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004631967395) | ($13.01) |
| JERRY DVORAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000008824923147) | $0.00 |
| JERRY DVORAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000008824923147 | $0.00 |
| JERRY DVORAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001416863998) | $0.00 |
| JERRY DVORAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001416863998 | $0.00 |
| JERRY DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009719621680941 | $29.39 |
| JERRY DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104791015208235 | $0.10 |
| JERRY DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0166732778552886 | $1.71 |
| JERRY ERNEST HEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.5462192397994 | $100.12 |
| JERRY ERNEST SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.780315958 | $141.78 |
| JERRY ERNEST SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 849.072417811 | $673.12 |
| JERRY ERNEST SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4251963458 | $1.45 |
| JERRY ERNEST SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7065845016 | $0.44 |
| JERRY F KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03302368 | $1,318.11 |
| JERRY F KONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 2.9999958 | $330.78 |
| JERRY F KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021583385040861 | $64.13 |
| JERRY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042276492213 | $1.25 |
| JERRY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017666646979939 | $5.11 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025893667744 | $78.52 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014695264383 | $28.67 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066208420041 | $0.07 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.67644689129999 | $5.29 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.790189342139999 | $0.50 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31267450966 | $2.76 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.325059991 | $0.34 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40675703549 | $1.39 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082129042796 | $0.90 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00366245144759999 | $0.83 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049260748914 | $0.37 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60027179728 | $0.93 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020806794954 | $1.48 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44700017975 | $0.45 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080639058519 | $0.87 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.039828377923 | $0.15 |
| JERRY FARANTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.73083714527 | $0.98 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $97.44 |
| JERRY FLUELLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $98.76 |
| JERRY FLUELLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03968686 | $1,142.97 |
| JERRY FLUELLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.28466969 | $575.54 |
| JERRY FLUELLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BCH | 1.0 | $197.37 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019798573576 | $59.42 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208333797719999 | $40.63 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051976470238 | $0.01 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00256894753439999 | $0.00 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040784970533 | $0.05 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110144729091 | $0.00 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18907061937 | $11.24 |
| JERRY FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149383783471 | $3.39 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.00017464 | $0.06 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00014631 | $0.05 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BCH | 0.00068064 | $0.21 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00027796 | $0.08 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BCH | 0.00126365 | $0.26 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00028949 | $0.06 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00013983 | $0.03 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00023599 | $0.05 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.0018741 | $0.33 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BCH | 0.00043606 | $0.06 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00021691 | $0.03 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BCH | 0.00050337 | $0.06 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00022172 | $0.03 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BCH | 0.00054318 | $0.06 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BCH | 0.00056242 | $0.07 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00030969 | $0.03 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BCH | 0.00059734 | $0.06 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00027375 | $0.03 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.0008145 | $0.08 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00021291 | $0.02 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039975519273 | $0.12 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048997095431 | $0.10 |
| JERRY FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003569893354 | $0.08 |
| JERRY FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831901689181999 | $0.86 |
| JERRY FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2710555166 | $0.01 |
| JERRY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148139093584 | $0.44 |
| JERRY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000864463304529999 | $0.02 |
| JERRY FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151332371399999 | $0.00 |
| JERRY FROESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (21.267774512) | ($399.68) |
| JERRY FROESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (31.089302513) | ($570.80) |
| JERRY FROESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0127152) | ($497.41) |
| JERRY FROESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01276476) | ($498.90) |
| JERRY FROESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,948.29) |
| JERRY FROESE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,528.95) |
| JERRY FROESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03379447) | ($1,011.08) |
| JERRY FROESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02250766) | ($604.90) |
| JERRY FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059487203725798 | $23.03 |
| JERRY FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006354430616 | $0.01 |
| JERRY FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065138151542 | $12.71 |
| JERRY FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110195253356 | $0.01 |
| JERRY FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1727846057708 | $3.14 |
| JERRY FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31028531807 | $0.31 |
| JERRY FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029024199437 | $0.00 |
| JERRY GAFFNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,099.445515324) | ($1,099.44) |
| JERRY GAFFNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,099.445515324 | $1,099.44 |
| JERRY GAFFNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008804050181) | ($27.68) |
| JERRY GAFFNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008804050181 | $27.68 |
| JERRY GAFFNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03597665) | ($1,928.44) |
| JERRY GAFFNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03597665 | $1,928.44 |
| JERRY GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008572742697663 | $0.29 |
| JERRY GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094898078012906 | $22.40 |
| JERRY GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.298885110177 | $12.30 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055731285764 | $0.16 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038006585943 | $0.01 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0329463253849999 | $0.03 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000414121844979999 | $0.00 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016835088369 | $0.00 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123647051638 | $0.00 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.516742427 | $0.84 |
| JERRY GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080754456646 | $0.00 |
| JERRY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018247702587 | $5.40 |
| JERRY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02496047403999 | $1.02 |
| JERRY GLENN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004116675543 | $0.00 |
| JERRY GLENN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053648063994 | $0.06 |
| JERRY GREEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.17672218 | $522.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.176) | ($343.44) |
| JERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182977724165 | $0.54 |
| JERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103347921811 | $20.17 |
| JERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.380220185 | $8.23 |
| JERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021207993643 | $0.08 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.03127417 | $4.52 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00110065 | $0.16 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00249424 | $0.36 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00119193 | $0.17 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00121643 | $0.17 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00103021 | $0.16 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00110873 | $0.17 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.01422156 | $2.24 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00113324 | $0.19 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00274298 | $0.45 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00104346 | $0.18 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00271599 | $0.42 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00123236 | $0.19 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00063546 | $0.10 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00123849 | $0.19 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00099101 | $0.16 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.02760645 | $4.07 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00107811 | $0.16 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00129765 | $0.19 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00368628 | $0.47 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00129607 | $0.16 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00148964 | $0.18 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.04231013 | $5.05 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00156069 | $0.19 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00147738 | $0.18 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00416313 | $0.50 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.08035129 | $10.73 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00142807 | $0.18 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00499104 | $0.62 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00147015 | $0.17 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00174936 | $0.19 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00175192 | $0.17 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.023122) | ($98.96) |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00173834 | $0.17 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00084386 | $0.08 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00437762 | $0.41 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00203482 | $0.18 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00222914 | $0.18 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00373161 | $0.37 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00209607 | $0.19 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00159132 | $0.17 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00153619 | $0.16 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01361215) | ($413.90) |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (251.354363) | ($251.35) |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01549617534) | ($32.45) |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.54007088) | ($57.83) |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.12119718 | $10.84 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.12123664) | ($10.95) |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96533221307586 | $6.09 |
| JERRY GRÖNFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039471756389352 | $0.00 |
| JERRY GUILLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3982040363) | ($1,200.00) |
| JERRY GUILLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3982040363 | $1,200.00 |
| JERRY GUILLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2289032853) | ($648.70) |
| JERRY GUILLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2289032853 | $648.70 |
| JERRY GUILLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.627106) | ($1,750.41) |
| JERRY GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157060390109999 | $32.55 |
| JERRY GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046239823207999 | $0.00 |
| JERRY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018887753653 | $0.01 |
| JERRY HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.345501348) | ($2,650.71) |
| JERRY HALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.345501348 | $2,650.71 |
| JERRY HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.288138893) | ($44.08) |
| JERRY HALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.288138893 | $44.08 |
| JERRY HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (61.155928227) | ($23.89) |
| JERRY HALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 61.155928227 | $23.89 |
| JERRY HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (6.286887) | ($43.44) |
| JERRY HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BAT | (61.0) | ($23.56) |
| JERRY HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.345) | ($2,633.83) |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052147347597999 | $0.15 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101589401799 | $0.12 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009468327198345 | $23.97 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64576531497 | $0.65 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16590165845 | $0.13 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0139015903175047 | $0.15 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00204473346999 | $0.15 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.077732558297751 | $0.04 |
| JERRY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000083466389417 | $0.00 |
| JERRY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006323850966 | $0.19 |
| JERRY HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027221939007 | $0.53 |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.424987881) | ($25,048.40) |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.424987881 | $25,048.40 |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.756416126) | ($53,011.81) |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.756416126 | $53,011.81 |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.19) |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.90) |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (11.42498) | ($23,001.09) |
| JERRY HAO TING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.746416) | ($52,882.34) |
| JERRY HAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005878552845089 | $215.33 |
| JERRY HAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06683461383551 | $179.03 |
| JERRY HAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02972323464 | $1.03 |
| JERRY HAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.201969196 | $62.79 |
| JERRY HAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5271185226 | $28.08 |
| JERRY HARDING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $39.24 |
| JERRY HARDING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($39.40) |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067804674272 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008703217933 | $0.02 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345470525259999 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077281286248 | $0.06 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080030699667 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016172107138 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015965463132 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028712538651 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1602600596 | $0.55 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000176332307699999 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6138318617 | $0.19 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000082527040858 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000621153844569999 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000448458306249999 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017096920597 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000393233403469999 | $0.00 |
| JERRY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000008162921675599999 | $0.00 |
| JERRY HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.114308392313 | $1.02 |
| JERRY HEINTZE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01232607) | ($500.00) |
| JERRY HEINTZE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01232607 | $500.00 |
| JERRY HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00889104436829999 | $274.12 |
| JERRY HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| JERRY HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0823626421 | $0.33 |
| JERRY HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119620519532 | $0.01 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 520.0 | $520.00 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.5260458449 | $1,113.14 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (763.952289619) | ($105.42) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 763.952289619 | $105.42 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (763.9522896) | ($97.87) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.349891676) | ($163.53) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.349891676 | $163.53 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (25.349891676) | ($161.84) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04603568421) | ($0.05) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04603568421 | $0.05 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 587.676561 | $587.68 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| JERRY HENDERSHOT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.04854962417 | $1,465.34 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136332672236 | $38.95 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079022699468 | $13.23 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6665408213 | $3.56 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83811888788 | $9.31 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0584914940615469 | $0.60 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82993828679177 | $0.13 |
| JERRY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030263153647381 | $0.00 |
| JERRY HENTON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.874109923) | ($26.18) |
| JERRY HENTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000349006870709999 | $0.00 |
| JERRY HENTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000209152283839999 | $0.00 |
| JERRY HENTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005654561262846 | $0.01 |
| JERRY HENTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.157114347409999 | $0.02 |
| JERRY HENTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00187731857960319 | $0.02 |
| JERRY HERRING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41510310483 | $0.42 |
| JERRY HERRING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014480231217 | $0.00 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181150283168 | $40.03 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017710718424 | $34.56 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.35944059 | $33.58 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.5303819649999 | $16.66 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119536887789 | $0.01 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2608707961 | $0.62 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3227975439999 | $38.68 |
| JERRY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103069228539 | $0.78 |
| JERRY HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109232156528 | $0.32 |
| JERRY HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045783613144 | $0.89 |
| JERRY HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052234958175 | $0.04 |
| JERRY HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023490274772 | $0.00 |
| JERRY HINZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132321864922 | $0.00 |
| JERRY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008258383849 | $255.54 |
| JERRY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2612777889 | $532.51 |
| JERRY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.445571031 | $20.45 |
| JERRY HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194779411799978 | $0.02 |
| JERRY HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.055855461949 | $1,713.03 |
| JERRY HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8156345697 | $30.10 |
| JERRY HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00408512197 | $2,007.50 |
| JERRY HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.2271719799999 | $57.28 |
| JERRY HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0743065024 | $56.39 |
| JERRY HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126649128211 | $13.91 |
| JERRY HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021451200799 | $6.35 |
| JERRY HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000463690510949999 | $0.01 |
| JERRY HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017730449332 | $0.52 |
| JERRY HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383105527819999 | $0.75 |
| JERRY HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8579337854 | $8.86 |
| JERRY HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4411437908 | $0.36 |
| JERRY HOWE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | 1INCH | 9.94372614 | $15.21 |
| JERRY HOWE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.128550224) | ($446.27) |
| JERRY HOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.088278) | ($1.23) |
| JERRY HOWE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24860979) | ($7,481.17) |
| JERRY HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.74058369) | ($2,107.64) |
| JERRY HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (61.957242754) | ($437.42) |
| JERRY HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (18.37440885) | ($1,246.52) |
| JERRY HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (5.14350512) | ($1,030.44) |
| JERRY HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (232.04765) | ($121.93) |
| JERRY HOWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.105861242) | ($4,297.85) |
| JERRY HOWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26156924) | ($7,781.16) |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117669253860439 | $43.65 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087774270249 | $0.00 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01180944622064 | $31.57 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.918535975992399 | $0.73 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050308479000944 | $2.04 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106169908363749 | $39.84 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8395012691 | $2.11 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001639275934 | $0.03 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107194777321051 | $1.24 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081782981431 | $0.01 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031794120778956 | $3.07 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004816222229 | $0.00 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36392297102611 | $22.48 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017714819615 | $0.01 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3525969402 | $0.34 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0094727939572183 | $2.91 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26824617122529 | $18.54 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.17579374089999 | $4.90 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000001949146 | $0.00 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103946871431 | $0.65 |
| JERRY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.106301449072999 | $0.10 |
| JERRY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.171602868072 | $2.13 |
| JERRY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006707509086 | $0.20 |
| JERRY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019837424421 | $0.04 |
| JERRY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55723192913 | $3.45 |
| JERRY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038614730464 | $0.00 |
| JERRY IHEJIRIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6935893397411 | $19.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY ING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1829634 | $549.88 |
| JERRY ING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.157974 | $517.64 |
| JERRY ING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01309738 | $525.10 |
| JERRY ING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.088982 | $520.81 |
| JERRY ING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1679664 | $509.24 |
| JERRY ING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01229754 | $495.78 |
| JERRY ING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.89902 | $514.15 |
| JERRY ING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1659668 | $510.21 |
| JERRY ING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01239752 | $502.98 |
| JERRY ING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3478632 | $1,028.15 |
| JERRY ING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 10.125972 | $1,020.23 |
| JERRY ING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02628962 | $1,044.22 |
| JERRY ING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 5.138972 | $500.07 |
| JERRY ING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.3563938 | $1,022.13 |
| JERRY ING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02579232 | $998.48 |
| JERRY ING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.2417514 | $3,510.78 |
| JERRY ING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 37.562486 | $3,313.65 |
| JERRY ING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09158168 | $3,554.16 |
| JERRY ING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.3761116 | $3,477.30 |
| JERRY ING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.24302884 | $8,304.33 |
| JERRY ING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 3.09145718 | $97,249.30 |
| JERRY ING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.2439502 | $10,019.72 |
| JERRY ING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.79) |
| JERRY ING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.98) |
| JERRY ING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.750813) | ($16,075.90) |
| JERRY ING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.55) | ($102,641.15) |
| JERRY ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.507227132518 | $111.87 |
| JERRY IRBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0761847777) | ($2,261.32) |
| JERRY IRBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0761847777 | $2,261.32 |
| JERRY IRBY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07618477) | ($2,288.90) |
| JERRY IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044282959731 | $16.28 |
| JERRY IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036757295957 | $0.00 |
| JERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150679575793 | $29.81 |
| JERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051723864315 | $10.09 |
| JERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008939961808 | $0.01 |
| JERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6251447958 | $1.65 |
| JERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15308604225 | $1.70 |
| JERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028727701091 | $0.00 |
| JERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033793135947 | $0.00 |
| JERRY JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09985504) | ($3,000.00) |
| JERRY JAMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09985504 | $3,000.00 |
| JERRY JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01996909) | ($600.58) |
| JERRY JAMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01996909 | $600.58 |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001732) | ($50.57) |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081899) | ($2,403.22) |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06827336) | ($2,000.00) |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06827336 | $2,000.00 |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10241) | ($3,003.37) |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17085421) | ($5,000.00) |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17085421 | $5,000.00 |
| JERRY JAMES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170893) | ($4,996.43) |
| JERRY JAMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16099858) | ($4,700.72) |
| JERRY JAMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16099858 | $4,700.72 |
| JERRY JAMES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162734) | ($4,758.76) |
| JERRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022831703675545 | $83.86 |
| JERRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00517255123 | $0.02 |
| JERRY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11580928155 | $4.58 |
| JERRY JAMES MARCKRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01723365388 | $500.00 |
| JERRY JAMES MARCKRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0600460684 | $89.57 |
| JERRY JAMES MARCKRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.6597091831 | $637.35 |
| JERRY JAMES MARCKRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.03315959259999 | $172.66 |
| JERRY JI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 5.493918 | $447.64 |
| JERRY JI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 6.590523 | $600.29 |
| JERRY JI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.03684496 | $14.81 |
| JERRY JI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 2.0353708 | $812.95 |
| JERRY JI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 140.0 | $55,964.10 |
| JERRY JI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($819.64) |
| JERRY JI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (140.072224) | ($56,712.69) |
| JERRY JI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $77.97 |
| JERRY JI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 7.794032 | $623.84 |
| JERRY JI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($83.18) |
| JERRY JI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,800.0) | ($149,519.67) |
| JERRY JI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,780.0) | ($151,915.76) |
| JERRY JI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,190.088819) | ($103,469.00) |
| JERRY JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32164624902 | $657.83 |
| JERRY JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000026171793017 | $0.00 |
| JERRY JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128025228657746 | $5.17 |
| JERRY JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.197021618461 | $1,651.85 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (29,653.41439183) | ($19,732.47) |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 29,653.41439183 | $19,732.47 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,006.43395832) | ($50,291.92) |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4,006.43395832 | $50,291.92 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.245941382) | ($9,852.95) |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.245941382 | $9,852.95 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,166.31511314) | ($15,166.32) |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,166.31511314 | $15,166.32 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,166.315113) | ($15,166.32) |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24594138) | ($9,493.05) |
| JERRY JIA LING HU | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LINK | (4,006.43395832) | ($34,334.79) |
| JERRY JIA LING HU | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BAT | (29,653.41439183) | ($13,960.09) |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006408393833339 | $25.72 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.720966024 | $153.55 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082252220267 | $0.16 |
| JERRY JIA LING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.30120005698 | $64.30 |
| JERRY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077001637251 | $0.00 |
| JERRY KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130308379003 | $0.39 |
| JERRY KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4570215822 | $4.03 |
| JERRY KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168569036279999 | $0.33 |
| JERRY KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58780629593 | $2.01 |
| JERRY KEEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08824123266) | ($1,790.00) |
| JERRY KEEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.478903341) | ($30,000.00) |
| JERRY KEEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.793024021 | $36,372.03 |
| JERRY KEEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0470143372) | ($953.70) |
| JERRY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519860215829799 | $10.85 |
| JERRY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014665905252 | $0.03 |
| JERRY KOCKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.63637538) | ($1,113.05) |
| JERRY KOCKO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.63637538 | $1,113.05 |
| JERRY KOCKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1034307778) | ($1.74) |
| JERRY KOCKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1034307778 | $1.74 |
| JERRY KOCKO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (62.739683) | ($1,054.06) |
| JERRY KOCKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.792979074) | ($23,000.00) |
| JERRY KOCKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.792979074 | $23,000.00 |
| JERRY KOCKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (247.209084417) | ($1,480.00) |
| JERRY KOCKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 247.209084417 | $1,480.00 |
| JERRY KOCKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.709798055) | ($248.00) |
| JERRY KOCKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.709798055 | $248.00 |
| JERRY KOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136189511275349 | $319.90 |
| JERRY KOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.602747879 | $12.37 |
| JERRY KOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017280728012 | $0.00 |
| JERRY KOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25391973812458 | $4.57 |
| JERRY KOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7835191198603 | $7.57 |
| JERRY KOCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03170888748354 | $3.93 |
| JERRY KOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.554573152) | ($464.72) |
| JERRY KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.87) |
| JERRY KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.48) |
| JERRY KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6370956546) | ($1,133.62) |
| JERRY KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05502508) | ($1,598.54) |
| JERRY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458831306494999 | $15.89 |
| JERRY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00500444244547699 | $12.30 |
| JERRY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00890402960359999 | $0.01 |
| JERRY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014785384628 | $0.00 |
| JERRY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029198703887 | $0.01 |
| JERRY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011533496169472 | $4.23 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057642110132 | $17.06 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015443271043 | $0.02 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016206704757 | $31.62 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.3587063999999 | $42.36 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3756605361 | $1.88 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27556785603 | $3.06 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093475064004 | $0.68 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23023458469 | $0.79 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027530360718 | $1.65 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013145879437 | $0.00 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00494600424669999 | $0.37 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29082961492 | $0.14 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0282818977169999 | $0.04 |
| JERRY KUAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.21731689363 | $0.21 |
| JERRY KWONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,046.99 |
| JERRY KWONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,656.548504279) | ($4,656.55) |
| JERRY KWONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,656.548504279 | $4,656.55 |
| JERRY KWONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.986755498) | ($12,601.66) |
| JERRY KWONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.986755498 | $12,601.66 |
| JERRY KWONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JERRY KWONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,556.548504) | ($4,556.55) |
| JERRY KWONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.09) |
| JERRY KWONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.886755498) | ($12,307.51) |
| JERRY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709837343 | $50.96 |
| JERRY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.858852392999 | $121.14 |
| JERRY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052252268030118 | $123.67 |
| JERRY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.3137525579529 | $53.31 |
| JERRY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.620495566 | $118.28 |
| JERRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060602193398 | $0.18 |
| JERRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.435199802 | $88.44 |
| JERRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.450074236 | $22.55 |
| JERRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.180475372 | $35.28 |
| JERRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7874931003 | $19.86 |
| JERRY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2615231683 | $11.14 |
| JERRY LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7557299971 | $1.76 |
| JERRY LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70710426071 | $2.42 |
| JERRY LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036265983061 | $0.71 |
| JERRY LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76316746744 | $0.48 |
| JERRY LANDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054310089343 | $1.06 |
| JERRY LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111104978301 | $32.88 |
| JERRY LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5307585069 | $6.53 |
| JERRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046691552523 | $158.44 |
| JERRY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031574920608 | $61.93 |
| JERRY LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145365235088085 | $0.00 |
| JERRY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014427920237 | $436.39 |
| JERRY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46572469664 | $942.77 |
| JERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015030674344 | $57.62 |
| JERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9897323993 | $12.99 |
| JERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.711418828399999 | $0.71 |
| JERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00489965922619999 | $0.54 |
| JERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27357101571 | $0.69 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.098369431 | $297.65 |
| JERRY LO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.098326558 | $299.98 |
| JERRY LO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($249.34) |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066854917442 | $1.98 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050440282116 | $100.42 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7233782657 | $4.22 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042494647368 | $0.01 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005917516453 | $0.00 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22224692673 | $1.22 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62049293549999 | $1.65 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000755801359779999 | $0.01 |
| JERRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020973727165 | $0.00 |
| JERRY LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017324503415 | $0.51 |
| JERRY LOUIS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.385017047 | $17.39 |
| JERRY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059072672920999 | $0.17 |
| JERRY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080325549306 | $23.77 |
| JERRY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.263101701 | $446.26 |
| JERRY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016990592856 | $0.00 |
| JERRY MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315375447109999 | $9.33 |
| JERRY MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148595022 | $28.99 |
| JERRY MARCELLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01540956858) | ($47.89) |
| JERRY MARCELLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01540956858 | $47.89 |
| JERRY MARCELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01540956858) | ($47.47) |
| JERRY MARCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024525461596408 | $0.07 |
| JERRY MARINES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002824797201) | ($11.47) |
| JERRY MARINES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002824797201 | $11.47 |
| JERRY MARINES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.82224319) | ($92.86) |
| JERRY MARINES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.82224319 | $92.86 |
| JERRY MARINES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028247) | ($11.45) |
| JERRY MARINES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (16.82224319) | ($87.85) |
| JERRY MARINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000304222115834 | $0.01 |
| JERRY MARINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000639096505759999 | $0.00 |
| JERRY MARINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02936696896253 | $0.16 |
| JERRY MASSEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.094255501) | ($81,287.91) |
| JERRY MASSEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.094255501 | $81,287.91 |
| JERRY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (27.094255501) | ($78,554.31) |
| JERRY MASSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.087212174) | ($246.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY MASSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.087212174 | $246.64 |
| JERRY MASSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.087212174) | ($246.36) |
| JERRY MASSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.069512803) | ($160.05) |
| JERRY MASSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.069512803 | $160.05 |
| JERRY MASSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069512803) | ($161.46) |
| JERRY MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.5) | ($50,856.21) |
| JERRY MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.5 | $50,856.21 |
| JERRY MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.5) | ($50,637.00) |
| JERRY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007703564491 | $22.80 |
| JERRY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83018516682 | $1,780.06 |
| JERRY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.870016889 | $179.86 |
| JERRY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000415798221999999 | $0.00 |
| JERRY MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286713748799999 | $0.85 |
| JERRY MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2363294769 | $2.03 |
| JERRY MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088801867825 | $0.00 |
| JERRY MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000054908615664999 | $0.00 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014038000873 | $0.00 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026080915122 | $0.00 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068719992578 | $0.05 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39414054148 | $1.35 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119607950158 | $1.31 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082245066766 | $0.00 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009346402969 | $0.00 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.086995249744 | $0.13 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031150235794 | $0.00 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000368581565469999 | $0.03 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08181173537 | $0.11 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050986465354 | $0.03 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001124178054339999 | $0.00 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025306096308 | $0.06 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00588918380129999 | $0.02 |
| JERRY MCCAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.16612532042 | $1.56 |
| JERRY MCCLENDON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (49,943.145220298) | ($20,913.52) |
| JERRY MCCLENDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 49,943.145220298 | $20,913.52 |
| JERRY MCCLENDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XRP | (49,943.14522) | ($20,657.36) |
| JERRY MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157905189648 | $0.47 |
| JERRY MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11051285536 | $0.13 |
| JERRY MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070273225832 | $1.37 |
| JERRY MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51736734992 | $0.52 |
| JERRY MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051191097997 | $0.05 |
| JERRY MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28003352831 | $0.96 |
| JERRY MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.562545562) | ($7,269.98) |
| JERRY MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.562545562 | $7,269.98 |
| JERRY MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2550551775) | ($7,623.08) |
| JERRY MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2550551775 | $7,623.08 |
| JERRY MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.030173666) | ($67.79) |
| JERRY MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.030173666 | $67.79 |
| JERRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011610501078342 | $43.00 |
| JERRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019254915091602 | $51.93 |
| JERRY MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0119975028786789 | $0.72 |
| JERRY MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017642542309 | $0.52 |
| JERRY MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020132961659 | $39.24 |
| JERRY MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9173186651 | $23.63 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251816549883 | $751.52 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30162552492 | $616.26 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.342392215 | $33.57 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7967599576 | $75.53 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2573933962 | $2.27 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.66735469901 | $99.69 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112163871663999 | $12.32 |
| JERRY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042277152823 | $2.41 |
| JERRY MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170459477 | $0.02 |
| JERRY MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.98654431229999 | $0.28 |
| JERRY MELTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01374362618) | ($402.60) |
| JERRY MELTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01374362618 | $402.60 |
| JERRY MELTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01374362) | ($407.36) |
| JERRY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010246580054758 | $3.60 |
| JERRY MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002289786348 | $6.78 |
| JERRY MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8911405528 | $1.82 |
| JERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170144812339999 | $0.05 |
| JERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162300361 | $0.02 |
| JERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7560915839 | $1.39 |
| JERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084341994907 | $0.01 |
| JERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084642271442 | $0.64 |
| JERRY MIZNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SGB | (142.836736709) | ($9.10) |
| JERRY MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018624079452 | $0.00 |
| JERRY MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.443031791 | $22.55 |
| JERRY MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068737226942 | $0.00 |
| JERRY MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028120010846 | $0.00 |
| JERRY MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1329432903831 | $0.01 |
| JERRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110814139155999 | $0.00 |
| JERRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6674368134 | $2.93 |
| JERRY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040825167769 | $0.93 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019161683371 | $0.06 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008521477069 | $0.00 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0421426306949999 | $0.03 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233777171919999 | $0.00 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22101021049 | $0.76 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006594690486 | $0.00 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022506954941 | $0.00 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00355632190269999 | $0.00 |
| JERRY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000081097798671 | $0.00 |
| JERRY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025543549557 | $7.56 |
| JERRY MOSCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019894121275 | $0.59 |
| JERRY MOSCOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.9236313488 | $612.21 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000104559484043 | $0.00 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002563468146 | $0.00 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052100148727 | $0.00 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002670860943 | $0.19 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000255978044869999 | $0.00 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023645150761 | $0.55 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001131988943 | $0.12 |
| JERRY MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000043153914829 | $0.00 |
| JERRY MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007298074 | $0.50 |
| JERRY MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.688530169489 | $4.98 |
| JERRY MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.883423664 | $141.88 |
| JERRY MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115820979503 | $1.29 |
| JERRY MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2431534485 | $2.15 |
| JERRY NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069448890293 | $0.14 |
| JERRY NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082411429508 | $0.01 |
| JERRY NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.045861814 | $13.82 |
| JERRY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020702630231 | $6.13 |
| JERRY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8282676432 | $1.45 |
| JERRY O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101801843773 | $30.13 |
| JERRY O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017617834173 | $34.38 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01244307) | ($500.00) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01244307 | $500.00 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000627) | ($25.00) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000628) | ($24.49) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011188) | ($435.97) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01225583) | ($500.00) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01225583 | $500.00 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22530343) | ($9,194.68) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22530343 | $9,194.68 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012255) | ($500.87) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225304) | ($9,201.19) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03241665233) | ($100.00) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03241665233 | $100.00 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,397.97) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,397.97 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009617) | ($401.41) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240383) | ($10,015.56) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5615087615) | ($23,382.35) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5615087615 | $23,382.35 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($10,398.25) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.311509) | ($12,977.46) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032416) | ($94.81) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $99.38 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1742542788) | ($500.00) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1742542788 | $500.00 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.173026) | ($500.91) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007602237243) | ($30.76) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007602237243 | $30.76 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,502.37) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,502.37 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076) | ($30.87) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.501228) | ($1,503.96) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,500.33) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,500.33 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($7,526.30) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($12,039.95) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $12,039.95 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,046.02) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1735649069) | ($500.00) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1735649069 | $500.00 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.062114393) | ($11,707.00) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.062114393 | $11,707.00 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.173565) | ($500.39) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.062115) | ($11,731.96) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.046587) | ($8,883.41) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.046587 | $8,883.41 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034295) | ($100.34) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.012292) | ($8,818.43) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,711.23) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,711.23 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,707.59) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,231.30) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,231.30 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,414.53) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,837.39) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.639764791) | ($10,236.47) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.639764791 | $10,236.47 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.355568) | ($1,001.75) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.284197) | ($9,213.30) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02090135923) | ($40.43) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02090135923 | $40.43 |
| JERRY OURIQUE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020901) | ($40.47) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,541.106645924) | ($1,394.91) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,541.106645924 | $1,394.91 |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,546.513600593) | ($875.12) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,546.513600593 | $875.12 |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.463571989) | ($136.50) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.463571989 | $136.50 |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02645187123) | ($0.01) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02645187123 | $0.01 |
| JERRY OURIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.37) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($32.11) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.07) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($22.80) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($503.68) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,531.133097) | ($811.45) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,535.351252) | ($808.23) |
| JERRY OURIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (48.463571) | ($110.01) |
| JERRY OURIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171655965449779 | $69.28 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0676186151764298 | $202.15 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.478124148708 | $28.49 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.916342136076 | $7.52 |
| JERRY OURIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.356489721781 | $5.16 |
| JERRY OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013468731806 | $0.40 |
| JERRY OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029332810899 | $5.71 |
| JERRY OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1674285628 | $7.17 |
| JERRY PADONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022950397384 | $0.00 |
| JERRY PADONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021127343697 | $4.12 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,094.84 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,094.84 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01111) | ($20.00) |
| JERRY PALAZZOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.017183879) | ($7,240.41) |
| JERRY PALAZZOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.03) |
| JERRY PALAZZOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.25) |
| JERRY PALAZZOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,628.4888) | ($653.09) |
| JERRY PALAZZOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (20.014781588) | ($184.74) |
| JERRY PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018914074067 | $0.00 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02792780064424 | $0.02 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024237345716492 | $54.09 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.307865400437959 | $3.96 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.93525335335414 | $3.75 |
| JERRY PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.73038371209999 | $0.07 |
| JERRY PENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JERRY PENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (261.0) | ($261.00) |
| JERRY PENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,030.0) | ($10,030.00) |
| JERRY PENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042251443365 | $1.25 |
| JERRY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020726613259 | $0.00 |
| JERRY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.237103811 | $152.24 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28.778160457) | ($28.78) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 28.778160457 | $28.78 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004159834399) | ($12.44) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004159834399 | $12.44 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001285319483) | ($0.26) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001285319483 | $0.26 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00931464523) | ($0.63) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00931464523 | $0.63 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.357036227) | ($99.36) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.357036227 | $99.36 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.09045349234) | ($0.12) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.09045349234 | $0.12 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.124084079) | ($85,851.41) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.124084079 | $85,851.41 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,407.640189226) | ($969.29) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,407.640189226 | $969.29 |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (28.77) | ($28.77) |
| JERRY PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041598) | ($12.39) |
| JERRY PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($103.02) |
| JERRY PETERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (42.074084) | ($86,770.22) |
| JERRY PETERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,407.640189226) | ($908.44) |
| JERRY PETERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (99.357036) | ($99.36) |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002545620360799 | $0.09 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8923898442 | $5.48 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19200248765387 | $522.91 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72062521508894 | $0.72 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.417739539751 | $11.56 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001717018174772 | $0.00 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00066926574205 | $0.00 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002470730171315 | $0.00 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041188143921842 | $0.00 |
| JERRY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.208710260046809 | $0.21 |
| JERRY PRODOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003591035035 | $1.06 |
| JERRY PRODOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.345252765 | $5.35 |
| JERRY PRODOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.709609414449999 | $0.45 |
| JERRY PRODOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.13203629839999 | $10.70 |
| JERRY PULLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00235693231) | ($71.49) |
| JERRY PULLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00235693231 | $71.49 |
| JERRY PULLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.002356) | ($71.30) |
| JERRY PULLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 71.14 | $71.30 |
| JERRY PULLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,086.41345583) | ($1,086.41) |
| JERRY PULLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,086.41345583 | $1,086.41 |
| JERRY PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140512287570449 | $0.51 |
| JERRY PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.695492583117 | $7.70 |
| JERRY PUTSAWATANACHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7701331436) | ($24,034.88) |
| JERRY PUTSAWATANACHAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7701331436 | $24,034.88 |
| JERRY PUTSAWATANACHAI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003228) | ($97.78) |
| JERRY PUTSAWATANACHAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76690514) | ($22,013.50) |
| JERRY PUTSAWATANACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026527723412406 | $101.61 |
| JERRY PUTSAWATANACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005144126029 | $0.00 |
| JERRY PUTSAWATANACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02393153841082 | $0.02 |
| JERRY QUILL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,972.74 |
| JERRY QUILL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 19.996 | $38,144.61 |
| JERRY QUILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,607.24) |
| JERRY QUILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (19.589873697) | ($57,575.25) |
| JERRY QUILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.003783659) | ($37,671.09) |
| JERRY QUILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002632) | ($39,847.28) |
| JERRY QUILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000455) | ($13.86) |
| JERRY QUILL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.006056 | $13.86 |
| JERRY QUILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02432213131) | ($56.00) |
| JERRY QUILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01685220794) | ($31.19) |
| JERRY QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281903260288648 | $111.63 |
| JERRY QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027476014263 | $0.00 |
| JERRY QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100151531065476 | $294.76 |
| JERRY QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000521580676649 | $0.00 |
| JERRY QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0246478510797334 | $46.53 |
| JERRY RAFAEL PLANAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 16,033.260633 | $16,033.26 |
| JERRY RAFAEL PLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290193845 | $50.00 |
| JERRY RAFAEL PLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201017509605 | $0.04 |
| JERRY RAFAEL PLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.451266067 | $266.45 |
| JERRY RAMON SY YEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.19 |
| JERRY RAMON SY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19385015621268 | $0.16 |
| JERRY RAMON SY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019469035526 | $0.01 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 9.975995 | $964.90 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.975995) | ($975.33) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.975995 | $975.33 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.4) | ($40,822.67) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.4 | $40,822.67 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,837.43) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (13.4) | ($37,968.20) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 5.199995 | $458.39 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.199995) | ($455.47) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.199995 | $455.47 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.00640009 | $36,204.54 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00640009) | ($36,204.24) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00640009 | $36,204.24 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 10.10541093 | $25,916.92 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.10541093) | ($25,936.61) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.10541093 | $25,936.61 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.1) | ($143,681.63) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.1 | $143,681.63 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (69.1) | ($143,441.93) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.728) | ($83,272.20) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.728 | $83,272.20 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00843378702) | ($250.00) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.52) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.709556) | ($80,717.35) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (800.0) | ($43,765.60) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 800.0 | $43,765.60 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000006212975784) | ($0.02) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000006212975784 | $0.02 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($54.45) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (99.0) | ($5,573.70) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.0) | ($5,661.00) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.0 | $5,661.00 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($48.83) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (599.0) | ($29,297.09) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 300.0 | $13,348.08 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (300.0) | ($13,398.17) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 300.0 | $13,398.17 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 800.0 | $32,724.66 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (800.0) | ($32,453.04) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 800.0 | $32,453.04 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 21,356.90842 | $21,356.91 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 83,265.7813 | $83,265.78 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 90,998.03337 | $90,998.03 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 3,000.0 | $3,000.00 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (500.46) | ($500.46) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 2,000.0 | $2,000.00 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200,000.0) | ($200,000.00) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 202.368747754 | $237,210.92 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (85.913627883) | ($100,000.00) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 98.303768475 | $114,421.62 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (2.583866019) | ($3,007.52) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2152394119) | ($250.53) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.876722762 | $186,886.16 |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01321221781) | ($250.00) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2382162872) | ($4,507.50) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.927330688) | ($150,000.00) |
| JERRY RAY SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,937.99345241788 | $3,285.72 |
| JERRY RENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020640160359 | $62.06 |
| JERRY RENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020447926638 | $39.90 |
| JERRY RESCHKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TCAD | (50.0) | ($38.42) |
| JERRY RESCHKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (7,619.566784424) | ($5,904.40) |
| JERRY RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095444967202 | $2.82 |
| JERRY RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4808092281 | $4.48 |
| JERRY RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 51.184661717296 | $40.11 |
| JERRY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162644640763 | $0.48 |
| JERRY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028486349604 | $55.63 |
| JERRY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002615590521899 | $0.00 |
| JERRY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034556938742 | $0.01 |
| JERRY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004418676236 | $0.00 |
| JERRY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092721383627 | $0.00 |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,800.0 | $3,800.00 |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.48) | ($9.48) |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.3492137196 | $10,161.77 |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34968536) | ($10,275.97) |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34968536 | $10,275.97 |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($9.98) |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($9.92) |
| JERRY RICHARDSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.349005) | ($10,105.40) |
| JERRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142156029678799 | $4.14 |
| JERRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026017519817 | $0.05 |
| JERRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117928946172999 | $0.01 |
| JERRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024677972711 | $0.00 |
| JERRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110012453117 | $0.01 |
| JERRY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00170888265849999 | $0.02 |
| JERRY RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004054108857 | $1.20 |
| JERRY RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.414020045 | $314.41 |
| JERRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077908056025 | $23.06 |
| JERRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029359254771 | $57.39 |
| JERRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6438805468 | $4.47 |
| JERRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047512250286 | $0.36 |
| JERRY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75078079978 | $0.40 |
| JERRY RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134094545932999 | $0.40 |
| JERRY RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040868804904 | $80.97 |
| JERRY RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.793005464 | $28.38 |
| JERRY RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.817486033 | $11.82 |
| JERRY ROBERT KRISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026604591204 | $7.87 |
| JERRY ROEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025614821239 | $0.19 |
| JERRY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093328964421 | $0.03 |
| JERRY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000590612275159999 | $0.12 |
| JERRY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025385610358 | $0.00 |
| JERRY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017399163447 | $0.00 |
| JERRY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000540457859199999 | $0.00 |
| JERRY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054484834464 | $0.00 |
| JERRY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000453885127079999 | $0.00 |
| JERRY S WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022577457105 | $0.04 |
| JERRY SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021450395937 | $0.00 |
| JERRY SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103499472865999 | $0.01 |
| JERRY SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 143.058769537 | $68.36 |
| JERRY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002988107205999 | $0.09 |
| JERRY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2837636485 | $3.32 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143990485189999 | $435.55 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 850.966534312 | $674.63 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3278514462 | $29.38 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 504.560763211999 | $73.72 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.3752882339999 | $158.44 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35133521195 | $38.58 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 491.245128729999 | $20.03 |
| JERRY SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.71619806803 | $51.06 |
| JERRY SCHÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136829129131 | $0.04 |
| JERRY SIETSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113640568658445 | $0.13 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154426961673 | $45.77 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000271080218442 | $0.00 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11898429409999 | $1.33 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000149233212594099 | $0.00 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7136869986 | $12.69 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052498648622 | $3.12 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000917658541943 | $0.01 |
| JERRY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.05854650429999 | $3.00 |
| JERRY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026863693611 | $5.24 |
| JERRY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7043545039999 | $17.70 |
| JERRY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3467646707 | $2.10 |
| JERRY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.76031619389999 | $0.26 |
| JERRY SKELTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1699777 | $6,645.70 |
| JERRY SKELTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009616041535) | ($37.56) |
| JERRY SKELTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16580394) | ($6,581.04) |
| JERRY SKELTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001155754245) | ($44.75) |
| JERRY SKELTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001218569174) | ($46.33) |
| JERRY SKELTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00083783) | ($25.72) |
| JERRY SKELTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01677081 | $500.68 |
| JERRY SKELTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001498660415) | ($44.75) |
| JERRY SKELTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001282625263) | ($38.29) |
| JERRY SKELTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001551946421) | ($46.33) |
| JERRY SKELTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01243758) | ($381.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2786803102 | $7,452.75 |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00083783 | $22.41 |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001673335078) | ($44.75) |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006780933328) | ($181.34) |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2243577759) | ($6,000.00) |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3334231011 | $7,719.10 |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01243758 | $287.94 |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2807647479) | ($6,500.00) |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008471730711) | ($196.13) |
| JERRY SKELTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001626275809) | ($37.65) |
| JERRY SKELTON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002389220783) | ($46.33) |
| JERRY SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511686618151 | $11.53 |
| JERRY SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153109416089999 | $0.02 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00557611767) | ($0.58) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00557611767 | $0.58 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002660833768) | ($0.28) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002660833768 | $0.28 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.4584855937) | ($1.07) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.4584855937 | $1.07 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.07401302828) | ($0.67) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.07401302828 | $0.67 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.369601814) | ($0.27) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.369601814 | $0.27 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.02848482355) | ($0.17) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.02848482355 | $0.17 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003116587887) | ($0.43) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003116587887 | $0.43 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003428849655) | ($0.01) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003428849655 | $0.01 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000025) | ($0.01) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000025 | $0.01 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.007566934418) | ($0.01) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.007566934418 | $0.01 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000102874) | ($0.01) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000102874 | $0.01 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.267175573) | ($20.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.267175573 | $20.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.274) | ($19.98) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($29,422.45) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $29,422.45 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($29,322.75) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.5) | ($34,598.49) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.5 | $34,598.49 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (12.460801217) | ($34,520.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,630.0 | $8,630.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (8,474.03) | ($8,474.03) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.2225281 | $8,474.03 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($33,486.11) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $33,486.11 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10251256) | ($3,918.43) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10251256 | $3,918.43 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (11.959849078) | ($33,600.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.325) | ($12,548.70) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,400.0 | $8,400.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,555.97) | ($8,555.97) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,555.97 | $8,555.97 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0793531334) | ($222.23) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0793531334 | $222.23 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.352488814) | ($100.39) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.352488814 | $100.39 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00004091) | ($1.57) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00004091 | $1.57 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,051.162224378) | ($8,600.02) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,051.162224378 | $8,600.02 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | MATIC | (8,051.139163551) | ($8,600.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,150.0 | $2,150.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $17.42 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 25.0 | $2,177.41 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.200102874) | ($2,197.53) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.200102874 | $2,197.53 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00495298 | $194.04 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00495298) | ($194.04) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00495298 | $194.04 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,032.8) | ($2,032.80) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,032.8 | $2,032.80 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02711 | $1,000.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007969) | ($294.56) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007969 | $294.56 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,291.54) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02782 | $1,000.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027899) | ($1,009.37) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,124.6) | ($2,124.60) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,124.6 | $2,124.60 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.057603 | $2,100.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057603) | ($2,100.15) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,186.91) | ($3,186.91) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,186.91 | $3,186.91 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.041985 | $1,500.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02813 | $1,000.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.070115) | ($2,528.63) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,995.0) | ($1,995.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0568376 | $1,995.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,824.31) | ($1,824.31) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0526679 | $1,824.31 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109505) | ($3,808.60) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 71.0 | $5,173.77 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (71.0) | ($5,138.33) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 71.0 | $5,138.33 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (97.979957866) | ($7,013.20) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 97.979957866 | $7,013.20 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SOL | (97.979957866) | ($7,006.55) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,753.0 | $1,753.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (286.905128334) | ($286.91) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 286.905128334 | $286.91 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,809.0) | ($1,809.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0601674 | $1,809.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060167) | ($1,816.10) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 5.0 | $9.40 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 373.968514 | $699.32 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (378.968514) | ($720.04) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 378.968514 | $720.04 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 2.0 | $14.72 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 122.733573612 | $898.01 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (124.7335) | ($921.78) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0301094 | $921.78 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03011) | ($918.74) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (189.480833) | ($351.47) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 189.480833 | $351.47 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (189.480833) | ($350.05) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 189.480833 | $350.05 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00617608 | $181.98 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00617638) | ($187.24) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00617638 | $187.24 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.02380333476) | ($0.02) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.02380333476 | $0.02 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $11.18 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 27.77 | $1,556.23 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (27.97) | ($1,564.53) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 27.97 | $1,564.53 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0065) | ($189.40) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0065 | $189.40 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0065) | ($188.34) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000596048) | ($2,879.36) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000596048 | $2,879.36 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,874.35) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.88755566) | ($5,130.81) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.88755566 | $5,130.81 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.8875) | ($5,126.18) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.0) | ($1,192.86) |
| JERRY SLJUKA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.0 | $1,192.86 |
| JERRY SLJUKA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (27.0) | ($1,220.04) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.02) | ($7.02) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.21) | ($7.21) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (379.556594342) | ($777.57) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 379.556594342 | $777.57 |
| JERRY SLJUKA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (379.556594342) | ($775.51) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 379.556594342 | $775.51 |
| JERRY SLJUKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (6.624661) | ($13.51) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 6.624661 | $13.51 |
| JERRY SLJUKA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (6.0) | ($12.90) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (372.931933342) | ($801.18) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 372.931933342 | $801.18 |
| JERRY SLJUKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (373.556594) | ($802.85) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001739) | ($52.18) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (6,643.159115094) | ($2,150.00) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (2.780857304) | ($0.90) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (199.378199172) | ($64.53) |
| JERRY SLJUKA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 8,051.139163551 | $2,605.68 |
| JERRY SLJUKA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.21) | ($7.21) |
| JERRY SLJUKA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.02) | ($7.02) |
| JERRY SLJUKA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039353391431323 | $136.31 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9117281095706 | $154.18 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085335736200712 | $250.96 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.236919283156399 | $0.24 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.619205715191 | $49.07 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001304298287788 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000056209986213 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0581780292759999 | $2.74 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002421414858299999 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051526582050305 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001528227445302 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005638086425899 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104094073554793 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000569280538346 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016078263411 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017037297656999 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000008023809946261 | $0.00 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5880803423 | $1.05 |
| JERRY SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000014625923737 | $0.00 |
| JERRY SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009568357831) | ($29.17) |
| JERRY SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (175.5) | ($175.50) |
| JERRY SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00209843009) | ($5.82) |
| JERRY SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (603.82133764) | ($48,551.59) |
| JERRY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($25,441.10) |
| JERRY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,656.39) |
| JERRY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.454524835) | ($16,439.93) |
| JERRY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 598.81199052 | $37,713.18 |
| JERRY SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 95.0 | $6,753.11 |
| JERRY SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (530.0) | ($37,137.48) |
| JERRY SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (60.0) | ($4,016.90) |
| JERRY SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LTC | (103.81199052) | ($6,735.48) |
| JERRY SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,417.71) |
| JERRY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 41,250.0 | $41,250.00 |
| JERRY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JERRY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LTC | 1,385.147907465 | $87,402.60 |
| JERRY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| JERRY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JERRY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 14.399496324 | $25,533.10 |
| JERRY SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,386.39) |
| JERRY SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036178220806 | $10.71 |
| JERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00108832708452 | $0.03 |
| JERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 893.64637638196 | $1,085.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 421.700085565 | $17.19 |
| JERRY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0268364266779999 | $0.02 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (705.201859836) | ($1,001.32) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 705.201859836 | $1,001.32 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (705.201) | ($1,001.32) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 998.085 | $1,001.32 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0105060739) | ($433.84) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0105060739 | $433.84 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.010506) | ($434.33) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 433.89 | $434.33 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.151009105) | ($270.06) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.151009105 | $270.06 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (19.151) | ($270.06) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 269.952 | $270.06 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0101848969) | ($31.56) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0101848969 | $31.56 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (31.54) | ($31.54) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.010159 | $31.54 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.020343) | ($63.05) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 63.022 | $63.05 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.07414614 | $229.89 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 13.032995 | $1,403.00 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (230.18) | ($230.18) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.073987 | $230.18 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00106672 | $44.12 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.147836) | ($458.11) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 459.208 | $458.11 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (13.03299) | ($1,405.61) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,412.853 | $1,405.61 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001066) | ($44.09) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 44.098 | $44.09 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01463551 | $607.28 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00579841 | $240.59 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.020433) | ($847.77) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 846.613 | $847.77 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,123.0) | ($3,123.00) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 3.755593692 | $11,639.87 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.755593692) | ($11,630.66) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.755593692 | $11,630.66 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (3.75589) | ($11,636.20) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 11,648.474 | $11,636.20 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,725.0) | ($1,725.00) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1127799201 | $4,675.63 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1127799201) | ($4,675.83) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1127799201 | $4,675.83 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.112781) | ($4,675.87) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 4,676.209 | $4,675.87 |
| JERRY SPIVAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JERRY SPIVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JERRY SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165879834966 | $0.67 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177486363326 | $0.05 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112856115974 | $0.00 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59672224635586 | $2.23 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022437716181 | $0.00 |
| JERRY SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010740571012577 | $0.15 |
| JERRY STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374964886035 | $1.11 |
| JERRY STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227469649349999 | $0.04 |
| JERRY STEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018275062213 | $54.65 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173636500289999 | $4.68 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0374552102 | $4.83 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016872550328 | $0.23 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017970563786 | $1.13 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5346022174 | $0.47 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131994561068 | $0.39 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044823835569 | $8.75 |
| JERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.151257756796 | $25.24 |
| JERRY TESTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.586275667189 | $48.22 |
| JERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017274715921 | $0.51 |
| JERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84099097539999 | $1.84 |
| JERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03429409238 | $0.15 |
| JERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068757120246 | $0.50 |
| JERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14044284962 | $1.14 |
| JERRY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107589398074999 | $0.32 |
| JERRY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.776910806 | $19.64 |
| JERRY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24166648886 | $0.18 |
| JERRY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3595679712 | $4.64 |
| JERRY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054040689482 | $0.12 |
| JERRY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047403410264 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001069659437 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030862837606 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077785766348 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074858479127 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131945497082 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009357213455 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045795660145 | $0.00 |
| JERRY TORRES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023796212039999 | $0.00 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067560794497 | $20.00 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196406847 | $3.83 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.372232682 | $31.37 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3792264569 | $4.26 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119422969407 | $0.13 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047823696 | $0.00 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010347085767 | $0.02 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000593428637999 | $0.00 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009215703626 | $0.00 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061138924 65 | $0.00 |
| JERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016296792667 | $0.00 |
| JERRY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037796865321 | $0.00 |
| JERRY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92899924499999 | $3.41 |
| JERRY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056678741056 | $0.01 |
| JERRY TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028605682361 | $8.47 |
| JERRY TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014731506841 | $28.74 |
| JERRY TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016968915332458 | $50.83 |
| JERRY TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.516916549 | $14.52 |
| JERRY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019983213047 | $0.59 |
| JERRY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013827213761 | $0.01 |
| JERRY VONGKHAMSAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 50.05411255 | $185.34 |
| JERRY VONGKHAMSAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00632621 | $204.22 |
| JERRY VONGKHAMSAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00632621) | ($192.24) |
| JERRY VONGKHAMSAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (50.05411255) | ($139.53) |
| JERRY VONGKHAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3881734891 | $4.74 |
| JERRY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108750832758 | $2.12 |
| JERRY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066971557278 | $0.74 |
| JERRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134600358218 | $0.26 |
| JERRY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14735236694 | $0.09 |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (61,000.0) | ($61,000.00) |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.280858569) | ($10,000.00) |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.280858569 | $10,000.00 |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JERRY WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JERRY WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JERRY WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.280858569) | ($8,517.50) |
| JERRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865335170929999 | $25.61 |
| JERRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065592534363 | $145.52 |
| JERRY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 901.411069591999 | $901.41 |
| JERRY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045299683393 | $139.34 |
| JERRY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216101656229999 | $439.96 |
| JERRY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.954473451 | $87.88 |
| JERRY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74998534115 | $44.84 |
| JERRY WHITAKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02424987553) | ($717.75) |
| JERRY WHITAKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02424987553 | $717.75 |
| JERRY WHITAKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02424987) | ($696.73) |
| JERRY WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190704642899539 | $6.65 |
| JERRY WIELOWIEYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5447490880464 | $0.52 |
| JERRY WIELOWIEYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137304687002 | $277.66 |
| JERRY WIELOWIEYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1886375617 | $8.19 |
| JERRY WIELOWIEYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.345421021 | $746.45 |
| JERRY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003959068541 | $0.00 |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 45.0 | $599.40 |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | (45.0) | ($514.14) |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 211.15769993 | $1,559.93 |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (175.972229355) | ($1,300.00) |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.279166881) | ($39.00) |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 291.26383405 | $2,631.56 |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | DOT | 45.0 | $406.57 |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (276.702667476) | ($2,500.00) |
| JERRY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | DOT | (8.30108002399999) | ($75.00) |
| JERRY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| JERRY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| JERRY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5554581649 | $16,254.18 |
| JERRY WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1600359136) | ($150.00) |
| JERRY WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.334530452) | ($5,000.00) |
| JERRY WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.557291815 | $6,146.08 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382668133958 | $29.57 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393933165093 | $5.04 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6394357913 | $1.64 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.475568931 | $3.44 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.277825436555999 | $2.55 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0949119549082 | $0.69 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8488710902 | $4.85 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3321013092999 | $1.80 |
| JERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000027402799006 | $0.00 |
| JERRY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125249505092 | $0.09 |
| JERRY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050212637591 | $1.49 |
| JERRY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027082001856 | $0.20 |
| JERRY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40152623934 | $0.52 |
| JERRY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.79854341419 | $0.08 |
| JERRY WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.119599209342 | $0.25 |
| JERRY WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016788286429 | $0.50 |
| JERRY WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022531562597 | $4.40 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155058976062 | $236.66 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116216014695999 | $235.33 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.131507457 | $123.13 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5546031549 | $1.60 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332739751849999 | $3.70 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.520851727 | $54.52 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.936979256419999 | $25.02 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125654148203 | $13.80 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0133048077471 | $3.02 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26850347901139 | $1.37 |
| JERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077368433751 | $3.06 |
| JERRY WOODLOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2548601718) | ($7,772.73) |
| JERRY WOODLOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2548601718 | $7,772.73 |
| JERRY WOODLOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25486) | ($7,750.80) |
| JERRY WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011274949386117 | $41.98 |
| JERRY WORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000408281436809 | $0.16 |
| JERRY WU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,068.932117) | ($1,000.00) |
| JERRY WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,068.932117 | $1,000.00 |
| JERRY WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,297.466613541) | ($13,210.70) |
| JERRY WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,297.466613541 | $13,210.70 |
| JERRY WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.75166745) | ($52,000.00) |
| JERRY WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.75166745 | $52,000.00 |
| JERRY WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (13,297.4666) | ($13,645.09) |
| JERRY WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.75166745) | ($50,117.90) |
| JERRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110671044651 | $364.21 |
| JERRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2410932496 | $138.14 |
| JERRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017530967223 | $0.02 |
| JERRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 136.46484028 | $86.09 |
| JERRY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0011328439731 | $0.00 |
| JERRY YALE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106948749823 | $0.21 |
| JERRY YALE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9727893173 | $3.97 |
| JERRY YALE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084347282185 | $0.08 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154009891884 | $0.05 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32881459258 | $0.33 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082140315623 | $0.01 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024265041756 | $0.00 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013015138052 | $0.00 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096649395173 | $0.33 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072163530934 | $2.14 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138960163473 | $2.71 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22163853723 | $0.22 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000008781143275 | $0.00 |
| JERRY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000014958573032 | $0.00 |
| JERRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107096332714 | $31.70 |
| JERRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085816210409 | $16.74 |
| JERRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.78084359 | $30.78 |
| JERRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.041305483 | $21.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JERRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020158850234 | $6.42 |
| JERRY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.83236682499 | $1.73 |
| JERRY YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,046.804274) | ($1,046.80) |
| JERRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065211268439 | $0.02 |
| JERRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029650982926 | $0.00 |
| JERRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20498197342799 | $1.20 |
| JERRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113918382217 | $0.11 |
| JERRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000096740629647 | $0.00 |
| JERRY YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.035001493) | ($23,137.70) |
| JERRY YUAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.035001493 | $23,137.70 |
| JERRY YUAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.035001493) | ($21,092.27) |
| JERRY YUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (550.666663956) | ($5,364.41) |
| JERRY YUAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 550.666663956 | $5,364.41 |
| JERRY YUAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (550.666663955) | ($5,308.12) |
| JERRY YUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9145793711) | ($8.56) |
| JERRY YUAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9145793711 | $8.56 |
| JERRY YUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008140809397) | ($24.66) |
| JERRY YUAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008140809397 | $24.66 |
| JERRY YUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006109781861) | ($11.02) |
| JERRY YUAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006109781861 | $11.02 |
| JERRY YUAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006109781861) | ($11.02) |
| JERRY YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.658997712) | ($2.13) |
| JERRY YUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.658997712 | $2.13 |
| JERRY YUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3.658997) | ($2.13) |
| JERRY YUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081408) | ($23.80) |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009995083606089 | $0.35 |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040640699811789 | $113.78 |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029042799256 | $0.00 |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025482557805136 | $0.02 |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.56067391665479 | $70.81 |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000311033573369999 | $0.00 |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000036834341506 | $0.00 |
| JERRY YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000107140609 | $0.00 |
| JERRY ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026477984006 | $80.35 |
| JERRY ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742416692659999 | $0.87 |
| JERRY ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.636956783 | $36.97 |
| JERRY ZBRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2197088519 | $21.25 |
| JERRY ZEILSTRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01771465) | ($513.05) |
| JERRY ZEILSTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (92,178.397726) | ($92,178.40) |
| JERRY ZEILSTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,512.027087263) | ($6,512.03) |
| JERRY ZEILSTRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.276334155) | ($8,114.95) |
| JERRY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114211588599759 | $4.12 |
| JERRY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051976826721 | $0.00 |
| JERRY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045231853530019 | $105.94 |
| JERRY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,102.7982251087 | $1,102.80 |
| JERRY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000397372748599999 | $0.00 |
| JERRY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.701390756 | $0.64 |
| JERRY ZEILSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 79.2082989813199 | $79.21 |
| JERRYIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134280774049 | $39.74 |
| JERRYIL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351036384579999 | $6.85 |
| JERRYVAN ROSADO | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | ETH | 0.2 | $552.74 |
| JERRYVAN ROSADO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003010596049) | ($8.30) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001813612078) | ($5.00) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00001457012298) | ($0.04) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.03421558756) | ($69.51) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00126291367) | ($2.50) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002210817631) | ($4.17) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02043270111) | ($23.13) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.635230533) | ($5,000.00) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.741414637 | $6,193.24 |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1391728895) | ($150.13) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.003865782265) | ($4.17) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.100454733) | ($3,000.00) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.002583712278) | ($2.50) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.852949783 | $3,728.11 |
| JERRYVAN ROSADO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.09309115337) | ($90.08) |
| JERRYVAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038446464295 | $0.01 |
| JERRYVAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589520263479119 | $6.77 |
| JERSAIN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158175346647 | $4.68 |
| JERSAIN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113704945284 | $0.00 |
| JERSEY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056844900737 | $0.17 |
| JERSEY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974461488589999 | $196.88 |
| JERSEY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05787642061887 | $0.06 |
| JERSEY POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.050811797453 | $0.02 |
| JERSON ANIBAL MOZOMBITE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000371071464440499 | $0.00 |
| JERSON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019239376307 | $0.01 |
| JERSON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070037599313 | $0.01 |
| JERSON LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.614511857) | ($90.61) |
| JERSON LOPES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.614511857 | $90.61 |
| JERSON LOPES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (90.61) | ($90.61) |
| JERSON LOPES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0022399 | $90.61 |
| JERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006363721724 | $0.00 |
| JERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2462060968628 | $0.25 |
| JERSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083480351232 | $0.93 |
| JERSON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1368016174 | $7.30 |
| JERSON ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036790298 | $0.50 |
| JERSON ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263806823379999 | $5.15 |
| JERSUN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072861229053 | $0.00 |
| JERSUN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003408832809 | $0.00 |
| JERSUN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000115272692494 | $0.00 |
| JERUSALEN HUENTECURA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191385956149999 | $0.00 |
| JERUSHA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301290331588018 | $0.04 |
| JERVAUGHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020233410959 | $5.99 |
| JERVIS LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050848589173 | $1.51 |
| JERVIS LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3623891283 | $2.75 |
| JERVIS LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17668229019 | $359.20 |
| JERVIS LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.939679031 | $88.62 |
| JERVIS LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045996314987 | $14.64 |
| JERVIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043342126831 | $0.13 |
| JERVIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089637428591 | $0.01 |
| JERVIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032956320898 | $0.64 |
| JERVIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.880642858939999 | $0.88 |
| JERVIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018217509279 | $0.02 |
| JERWIN PASCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.722510823) | ($6.29) |
| JERWIN PASCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.552346335) | ($19.74) |
| JERWIN PASCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| JERWIN PASCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JERWIN PASCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JERWIN PASCO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1654786418) | ($0.33) |
| JERWIN PASCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.788698533) | ($19.72) |
| JERWIN PASCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.571915078) | ($6.34) |
| JERWIN PASCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3623035758) | ($0.30) |
| JERWIN PASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4158314161) | ($8,000.00) |
| JERWIN PASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5173473017 | $9,953.02 |
| JERWIN PASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003466994432) | ($6.67) |
| JERWIN PASCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01248534347) | ($240.20) |
| JERWIN PASCO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01691339525) | ($20.83) |
| JERWIN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186321265459999 | $54.51 |
| JERWIN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.559142876729 | $104.18 |
| JERWIN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067556196975 | $121.97 |
| JERWIN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 189.469105363 | $108.44 |
| JERWIN POUWELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010410006477 | $3.11 |
| JERWIN POUWELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.97570613686 | $59.10 |
| JERWIN POUWELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006593847721 | $0.08 |
| JERWIN RODEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003486623151125 | $0.00 |
| JERY WALWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023375035787 | $6.92 |
| JERY WALWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003567421554 | $6.96 |
| JERY WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006262339186 | $0.00 |
| JERY WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068086110715 | $0.00 |
| JERYEL FRANCIS FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09175934255038 | $0.10 |
| JERYLL FAMILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001328636965578 | $0.00 |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 20.0 | $16.04 |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (20.051035) | ($2.08) |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030883028132 | $0.74 |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4709834013699 | $16.77 |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034730837956 | $0.47 |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.92342244989999 | $4.92 |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4421115657 | $2.44 |
| JERYLL TAN KOON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.051035860598 | $0.00 |
| JERZY DRAZEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115852) | ($3,329.49) |
| JERZY DRAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019681135785 | $61.61 |
| JERZY DRAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.61435562601 | $10.53 |
| JERZY DRAZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.9648734855 | $12.96 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.48583 | $1,470.54 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049346117504 | $152.03 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6743567117 | $12.44 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042741798148 | $84.37 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00845662146459999 | $0.01 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.775840835 | $33.91 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.719825804 | $6.10 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.425176828509999 | $3.75 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037575765716 | $2.75 |
| JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00722130754919999 | $0.02 |
| JERZY FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000653800614 | $0.00 |
| JERZY FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026829053638 | $0.00 |
| JERZY FRANCISZEK PODKOWKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| JERZY FRANCISZEK PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002284878673 | $50.00 |
| JERZY FRANCISZEK PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.928671574988 | $4.81 |
| JERZY GANCZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634534793847234 | $0.65 |
| JERZY GOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853586658198364 | $0.10 |
| JERZY GOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19485199975 | $0.19 |
| JERZY IWAMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021500481445 | $0.02 |
| JERZY JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014652977015 | $0.00 |
| JERZY JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037748560254 | $0.00 |
| JERZY KORABLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (98,000.0) | ($98,000.00) |
| JERZY KORABLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 97,980.0 | $97,980.00 |
| JERZY KORABLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (83,150.0) | ($83,150.00) |
| JERZY KORABLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 80,010.935 | $80,010.94 |
| JERZY KORABLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,020.0) | ($50,020.00) |
| JERZY KORABLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JERZY KORABLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 56,061.9157 | $56,061.92 |
| JERZY KORABLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (680.0) | ($680.00) |
| JERZY KORABLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (76,000.013105) | ($76,000.01) |
| JERZY KORABLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (83.540613) | ($83.54) |
| JERZY KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158911858111 | $0.00 |
| JERZY KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031081071919 | $0.00 |
| JERZY KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.637770186693 | $331.64 |
| JERZY KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043751480827 | $0.04 |
| JERZY LABONARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022182030671 | $0.00 |
| JERZY LUBOSZA PACEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 5.00173142 | $14,992.04 |
| JERZY LUBOSZA PACEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067445) | ($2,566.35) |
| JERZY LUBOSZA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288966200712 | $98.53 |
| JERZY LUBOSZA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582421867811 | $103.40 |
| JERZY LUBOSZA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.095595672 | $32.58 |
| JERZY LUBOSZA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5233458778 | $2.16 |
| JERZY LUBOSZA PACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.675224781009999 | $7.50 |
| JERZY MĄCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29030659651967 | $1.47 |
| JERZY MATYSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016716578037 | $0.00 |
| JERZY MATYSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062287099176 | $0.01 |
| JERZY NELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036456710286 | $1.08 |
| JERZY NELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.852185745 | $47.85 |
| JERZY NIENARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.29160751047 | $325.60 |
| JERZY OGRODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029388759049 | $0.00 |
| JERZY ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575753913471 | $0.66 |
| JERZY PIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017130606018 | $0.51 |
| JERZY PIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19056911289 | $1.39 |
| JERZY PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.713050815365 | $9.18 |
| JERZY RAJKOW-KRZYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0076438398396 | $0.01 |
| JERZY SERWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127187622414 | $0.38 |
| JERZY SERWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.543747471 | $11.53 |
| JERZY SIEGFRIED ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068326371309 | $2.12 |
| JERZY SPECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197806436829999 | $0.61 |
| JERZY WĄSOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004011755046 | $1.19 |
| JERZY WĄSOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385559003 | $0.04 |
| JERZY WĄSOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.48806376379999 | $4.53 |
| JERZY WĄSOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030430807571 | $5.67 |
| JERZY ZAJAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (191.44127) | ($191.44) |
| JERZY ZAJAC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.444276973) | ($242.03) |
| JERZY ZAJAC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.444276973 | $242.03 |
| JERZY ZAJAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (18.444276973) | ($203.20) |
| JERZY ZAJAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01660609726) | ($493.32) |
| JERZY ZAJAC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01660609726 | $493.32 |
| JERZY ZAJAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.206582309) | ($4,521.15) |
| JERZY ZAJAC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.206582309 | $4,521.15 |
| JERZY ZAJAC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.206582309) | ($4,577.27) |
| JERZY ZAJAC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01660609) | ($497.48) |
| JERZY ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941417160231 | $3.48 |
| JERZY ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011750570462089 | $32.03 |
| JERZY ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2533018176827 | $0.25 |
| JERZY ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044416931323 | $0.00 |
| JERZY ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13397014963033 | $2.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JES DALBY NOVRUP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,048.232407) | ($829.97) |
| JES DALBY NOVRUP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106857) | ($41.03) |
| JES DALBY NOVRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000424674116002 | $0.17 |
| JES DALBY NOVRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041517838176 | $0.00 |
| JES DALBY NOVRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91813453948929 | $2.58 |
| JES KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102232701520999 | $3.03 |
| JES KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097013202836 | $0.00 |
| JES KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029203621872 | $5.70 |
| JES KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972311 | $0.36 |
| JES LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($19,188.80) |
| JES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114918533173999 | $0.01 |
| JES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340251577982 | $94.21 |
| JES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13681811938 | $0.11 |
| JES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0087788244446 | $0.00 |
| JES LENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024956561361 | $7.39 |
| JES LENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557781783369999 | $0.07 |
| JES LENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7263851846 | $4.73 |
| JES LENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3302678375 | $1.46 |
| JES LENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01841471761 | $5.86 |
| JESAHEL TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020098762598 | $0.59 |
| JESAHEL TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150774193719999 | $0.02 |
| JESAHEL TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091315951615 | $0.02 |
| JESAHEL TONANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 358.129791984 | $358.13 |
| JESAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1052943106051 | $0.10 |
| JESAYA HANO-OSHIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.345278613611 | $1.40 |
| JESAYA HANO-OSHIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030643378473 | $0.54 |
| JESCEL ORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02959503872153 | $0.03 |
| JESCEL ORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014510988366 | $0.00 |
| JESCEL ORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000014252142194 | $0.00 |
| JESCEL ORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0245025646329999 | $0.04 |
| JESE ANAYA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114450086679 | $3.39 |
| JESE ANAYA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58715483589999 | $1.26 |
| JESE ANAYA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.242199702159999 | $0.15 |
| JESE ANAYA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58284678551 | $0.09 |
| JESE ANAYA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0037295122634 | $0.00 |
| JESE GONZALEZ CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716772601332 | $50.92 |
| JESE GONZALEZ CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.84508772879999 | $7.85 |
| JESEN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4221155075899 | $12.16 |
| JESENIA ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0165115443099 | $0.65 |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006567771531) | ($257.20) |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006567771531 | $257.20 |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (47.756042551) | ($73.07) |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 47.756042551 | $73.07 |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (43.916139) | ($27.13) |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 43.916139 | $27.13 |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00656777) | ($237.92) |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026540610933957 | $1.04 |
| JESENIA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109811258686669 | $0.02 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.366908317) | ($510.37) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.366908317 | $510.37 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (510.366908) | ($510.37) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 300.0 | $37.72 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 1.0 | $26.67 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.020408163) | ($14.00) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.020408163 | $14.00 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 39,000.0 | $4,896.56 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 2.0 | $53.03 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOGE | (10.0) | ($1.08) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOGE | (39,265.0) | ($4,186.59) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (265.551510492) | ($29.36) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 265.551510492 | $29.36 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (290.55151049) | ($19.97) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (3.0) | ($53.01) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05528002587) | ($1,751.20) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05528002587 | $1,751.20 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (826.080024986) | ($549.96) |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 826.080024986 | $549.96 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474623043200909 | $16.36 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7621060540026 | $2.76 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.37385747975709 | $8.15 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.3009629558 | $136.74 |
| JESENKO ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1200701884355 | $0.02 |
| JESEUS MURIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.449884329) | ($26.45) |
| JESEUS MURIEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.449884329 | $26.45 |
| JESEUS MURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251177753899959 | $0.25 |
| JESH MORRISETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015056484692 | $0.29 |
| JESHAN PERYAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002050929047 | $0.61 |
| JESHAN PERYAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042545846048 | $0.00 |
| JESHINTA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235834270909999 | $0.00 |
| JESHINTA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052024878276 | $10.15 |
| JESHINTA WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8298036187 | $0.83 |
| JESHNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022569568254 | $4.40 |
| JESHNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8600876069999 | $22.88 |
| JESHUA EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027408762245 | $0.01 |
| JESHUA EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194105679064709 | $0.02 |
| JESHUA EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121659668154 | $0.00 |
| JESHUA GRAHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005147) | ($162.55) |
| JESHUA GRAHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07295375822) | ($131.88) |
| JESHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045410513074356 | $1.56 |
| JESHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081210384177 | $0.00 |
| JESHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000611093755714939 | $1.47 |
| JESHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.453968854999 | $109.45 |
| JESHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2804049444 | $2.60 |
| JESHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25160254872 | $0.60 |
| JESHUA KOH KIT SHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (42.12) | ($3,818.07) |
| JESHUA KOH KIT SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.014455) | ($8,188.81) |
| JESHUA KOH KIT SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015715098186246 | $50.41 |
| JESHUA KOH KIT SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017541928208372 | $48.66 |
| JESHUA KOH KIT SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09165441593124 | $8.10 |
| JESHUA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381927306689999 | $117.07 |
| JESHUA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109645878777 | $221.87 |
| JESHUA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.96566586 | $38.03 |
| JESHUA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22966632372 | $2.03 |
| JESHUA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4042792465 | $8.21 |
| JESHUA SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98816839202 | $0.04 |
| JESHUA YEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $21.11 |
| JESHUA YEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 12,213.494 | $8,663.78 |
| JESHUA YEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 6,337.406 | $4,301.79 |
| JESHUA YEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JESHUA YEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| JESHUA YEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,032.13) | ($20,032.13) |
| JESHUA YEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57231) | ($17,388.92) |
| JESHUA YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,221.020648) | ($18,286.93) |
| JESHUA YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,180.768236) | ($9,432.74) |
| JESHUA YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.47476) | ($11,448.71) |
| JESHUA YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000167) | ($4.70) |
| JESHUA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296175662960578 | $105.40 |
| JESHUA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062737696371829 | $146.89 |
| JESHUA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.005016698468 | $1.01 |
| JESHUA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.963483790082 | $228.00 |
| JESHUA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 198.50733166199 | $101.70 |
| JESHUA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.691887194 | $1.13 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JESHURUN SHUMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESHURUN SHUMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JESHURUN SHUMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JESHURUN SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051023240814 | $157.28 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015530587155 | $0.02 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282618868009999 | $55.15 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.122729514 | $504.12 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4623243540999 | $7.82 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001952646444 | $0.00 |
| JESHURUN SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27646212951 | $0.62 |
| JESHWANTH MACHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037820545931 | $0.11 |
| JESHWANTH MACHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002841390172 | $0.00 |
| JESHWANTH MACHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040895177646 | $0.00 |
| JESHWANTH MACHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02183070669 | $0.02 |
| JESI SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054091935941 | $0.02 |
| JESICA ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036761223855 | $1.09 |
| JESICA ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019565598756 | $0.00 |
| JESICA ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047530927235 | $0.00 |
| JESICA DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1746310331 | $0.44 |
| JESICA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003166732445 | $0.00 |
| JESICA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117430728499 | $0.01 |
| JESICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006780542319999999 | $0.00 |
| JESICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030292588289 | $0.00 |
| JESICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5588311542 | $0.06 |
| JESICA KERSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7184327735 | $1.36 |
| JESICA LAURA PASCOLAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121206) | ($49.36) |
| JESICA LAURA PASCOLAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.838001) | ($402.84) |
| JESICA LAURA PASCOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212062445 | $50.00 |
| JESICA LAURA PASCOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300783147259091 | $0.64 |
| JESICA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021334661844 | $0.00 |
| JESICA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036708067298 | $0.00 |
| JESICA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029626450015 | $0.00 |
| JESICA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006732865613 | $0.00 |
| JESICA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110999304087 | $0.00 |
| JESICA MIOTTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.54 | $20,595.56 |
| JESICA MIOTTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.133 | $5,058.95 |
| JESICA MIOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,519.0 | $2,519.00 |
| JESICA MIOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.33 | $2,589.01 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333765447027 | $98.39 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9914416074306 | $66.89 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001941731119 | $3.49 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.33038817293701 | $4.33 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002331734092 | $0.00 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000018945295 | $0.00 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00137703781179999 | $0.00 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.834715099388 | $23.03 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004417883682 | $1.34 |
| JESICA MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.761184381899999 | $43.33 |
| JESICA MRAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (114.0) | ($114.00) |
| JESICA MRAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (114.0) | ($114.00) |
| JESICA MRAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| JESICA MRAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| JESICA MRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| JESICA MRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.64607241 | $739.65 |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002475) | ($101.23) |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.245836) | ($407.25) |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243743) | ($96.28) |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025649) | ($98.44) |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005322) | ($160.70) |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003407) | ($100.36) |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($48.13) |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017850610372733 | $650.05 |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26631476034714 | $0.21 |
| JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9771631553 | $0.98 |
| JESICA PAMELA IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00741653166034133 | $0.01 |
| JESICA PIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16387010603 | $7.53 |
| JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001572) | ($49.96) |
| JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5345) | ($1.09) |
| JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572138226 | $50.00 |
| JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99692143421405 | $1.43 |
| JESICA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114572874552699 | $50.92 |
| JESICA SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014710608781 | $4.68 |
| JESICA VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011688600896 | $0.00 |
| JESICA VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366410958809999 | $0.00 |
| JESICA VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064469440926 | $0.01 |
| JESIEL CESAR FACUNDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 404.07469 | $404.07 |
| JESIEL CESAR FACUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320129092 | |
| JESIEL CESAR FACUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23479226905271 | $2.26 |
| JESLYN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570578197586 | $0.55 |
| JESLYN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28560877294 | $0.18 |
| JESLYN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00115778052289 | $0.37 |
| JESMAR CANNAÒ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50180798) | ($19,370.02) |
| JESMAR CANNAÒ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.20663939) | ($61.03) |
| JESMAR CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.344361356359 | $299.06 |
| JESMAR CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.019701629 | $1.51 |
| JESMAR CANNAÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001852661113 | $0.63 |
| JESMAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000472114964529999 | $0.14 |
| JESMAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100999956164 | $0.12 |
| JESMAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080956211538 | $0.02 |
| JESMAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035252834702 | $0.31 |
| JESMAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.987292829 | $0.94 |
| JESMEEN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041574046797169 | $0.00 |
| JESMEN DAVID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JESMEN DAVID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 639.796 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESMEN DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JESMEN DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,236.4 | $500.00 |
| JESMEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056603919928 | $171.81 |
| JESMEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1560155797 | $61.78 |
| JESMEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021763223511 | $42.46 |
| JESMEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.262805565 | $24.65 |
| JESMEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015258691372 | $4.86 |
| JESMEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3326943249 | $0.18 |
| JESMINE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014366991996 | $0.00 |
| JESMINE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102396217953999 | $0.01 |
| JESMINE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17734603286 | $0.08 |
| JESMINE REYMOND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03459086 | $1,011.37 |
| JESMINE REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028464138124 | $8.42 |
| JESMINE REYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018427473097 | $3.60 |
| JESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125640846474 | $0.00 |
| JESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0933141145797 | $188.41 |
| JESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0133062000199999 | $0.15 |
| JESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012143875915 | $0.00 |
| JESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014124898213 | $0.01 |
| JESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42288369159 | $0.55 |
| JESNEY FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282405927 | $0.11 |
| JESNEY FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6561543879554 | $0.57 |
| JESON KHOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (752.0) | ($752.00) |
| JESON KHOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| JESON KHOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($39,942.28) |
| JESON KHOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 35,660.214358 | $35,660.21 |
| JESON KHOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 124,990.0 | $124,990.00 |
| JESON KHOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (66,000.0) | ($9,327.90) |
| JESON KHOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9,272.247 | $9,327.90 |
| JESON KHOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (578.0) | ($81.69) |
| JESON KHOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 81.307 | $81.69 |
| JESON KHOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 83,045.967393 | $83,045.97 |
| JESON KHOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (100,000.0) | ($15,065.40) |
| JESON KHOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,880.178 | $15,065.40 |
| JESON KHOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (434.0) | ($434.00) |
| JESON KHOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (50,000.0) | ($7,433.65) |
| JESON KHOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7,418.672 | $7,433.65 |
| JESON KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9275788167447 | $12.55 |
| JESON KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,012.159802857 | $2,012.16 |
| JESON KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 696.923581012999 | $107.06 |
| JESON KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,860.186840348 | $925.97 |
| JESON KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 116.935837047 | $4.77 |
| JESON KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.120295016651 | $27.26 |
| JESON VANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000020053975143 | $0.00 |
| JESON VANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024581335636 | $0.00 |
| JESPER AHL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593318788016 | $54.42 |
| JESPER AHL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001671095065 | $3.26 |
| JESPER AKERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016489974374 | $4.88 |
| JESPER AKERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021971516149 | $0.00 |
| JESPER ALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040480541501 | $11.98 |
| JESPER ALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014911594139 | $0.02 |
| JESPER ALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019004251773 | $3.71 |
| JESPER BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.773852159999 | $555.18 |
| JESPER BACH GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017003541403 | $5.03 |
| JESPER BARSLUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836692308877583 | $0.77 |
| JESPER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000739916317709999 | $0.00 |
| JESPER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43292755136888 | $0.44 |
| JESPER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031877091959 | $0.62 |
| JESPER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001671924283 | $0.01 |
| JESPER BENGT ERIK GISSLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97957016) | ($26,823.31) |
| JESPER BENGT ERIK GISSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203413437106623 | $70.17 |
| JESPER BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017330379915 | $0.51 |
| JESPER BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7170768677 | $4.85 |
| JESPER BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109140028967 | $1.21 |
| JESPER BORRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.02528015418 | $135.92 |
| JESPER BOSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104984217193 | $3.11 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065846466397 | $19.49 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021626722155 | $0.03 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237726750249999 | $4.64 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000010640416479 | $0.00 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7345458383 | $2.96 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8296736718 | $1.15 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147875095989999 | $4.71 |
| JESPER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.780656517142 | $1.73 |
| JESPER CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040101382734 | $11.87 |
| JESPER CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049017275416 | $0.96 |
| JESPER COENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48683476537 | $0.57 |
| JESPER CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137825018661999 | $0.04 |
| JESPER CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020243706619 | $0.04 |
| JESPER CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061917814749 | $0.00 |
| JESPER DAMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020746485991 | $6.72 |
| JESPER DAMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4422723661 | $11.86 |
| JESPER DAMGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01495351102 | $32.91 |
| JESPER DOKTOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (7.086107) | ($50.03) |
| JESPER DOKTOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (169.268260296) | ($1,189.49) |
| JESPER DOKTOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (822.461891) | ($822.46) |
| JESPER DOKTOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (970.9435928) | ($129.61) |
| JESPER DOKTOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09076564) | ($2,708.81) |
| JESPER DOKTOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.05) |
| JESPER DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703842481375699 | $24.62 |
| JESPER DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01291491520025 | $3.39 |
| JESPER DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3711471164549 | $7.37 |
| JESPER DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40118331313862 | $4.17 |
| JESPER DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27234483945176 | $0.21 |
| JESPER DOKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.74029123369999 | $0.07 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.957676364) | ($535.95) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003674565589) | ($1.40) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (198.8) | ($198.80) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0067274 | $198.80 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05099524 | $1,504.92 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.057727) | ($1,702.66) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,700.582 | $1,702.66 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,675.0) | ($1,675.00) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1029091021 | $3,035.30 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.58) | ($25.58) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008662 | $25.58 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10290937) | ($3,039.94) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008662) | ($25.59) |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463206156786999 | $0.02 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233133534200072 | $0.00 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2002810617732 | $0.20 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046599976281 | $0.00 |
| JESPER DUNGER JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008121944463811 | $0.63 |
| JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.17041 | $6,880.30 |
| JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.068692) | ($3,883.79) |
| JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29904) | ($37,865.00) |
| JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053680283148801 | $192.29 |
| JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010529723917457 | $29.07 |
| JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0215785662 | $0.64 |
| JESPER ENGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060396955764 | $0.18 |
| JESPER FABRICIUS SANDAGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,930.153371 | $3,930.15 |
| JESPER FABRICIUS SANDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017003032866475 | $50.31 |
| JESPER FABRICIUS SANDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9097689885969 | $19.91 |
| JESPER FABRICIUS SANDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.437409212 | $36.44 |
| JESPER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416344655103299 | $0.45 |
| JESPER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000754766982359999 | $0.00 |
| JESPER FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449766909696 | $0.44 |
| JESPER GIDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119759407116 | $3.54 |
| JESPER GISSLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28701798) | ($38,027.25) |
| JESPER GISSLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.411891477) | ($3,533.90) |
| JESPER GISSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044396684989779 | $165.68 |
| JESPER GISSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97688220949999 | $2.27 |
| JESPER GISSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233544429426179 | $53.59 |
| JESPER GISSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38620135124 | $0.06 |
| JESPER GISSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18435328911 | $0.53 |
| JESPER GISSLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.3818060599 | $0.38 |
| JESPER GROVE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7785517343229 | $42.36 |
| JESPER GYDE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018778816936 | $0.01 |
| JESPER GYDE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057387938331 | $0.00 |
| JESPER HAAGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021199201967 | $41.36 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027635391644 | $8.18 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049233838068 | $9.61 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86912961752 | $0.69 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76884711949999 | $1.11 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145861774799999 | $1.62 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009829955643 | $0.09 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5705892628 | $0.23 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050621065903 | $0.37 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227212393159999 | $0.00 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014522777224 | $0.00 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143217177 | $0.00 |
| JESPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039155171272 | $0.00 |
| JESPER HEDE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023534313256 | $0.70 |
| JESPER HEDE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33019955074999 | $8.58 |
| JESPER HEDE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2322623708 | $0.21 |
| JESPER HEINRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (776.0) | ($268.43) |
| JESPER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.38817109309427 | $10.81 |
| JESPER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62896261537 | $6.99 |
| JESPER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15198368109 | $1.34 |
| JESPER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002404512372 | $0.01 |
| JESPER HENRIKSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (68.09) | ($531.10) |
| JESPER HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065746107538 | $19.46 |
| JESPER HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0490016180552 | $21.29 |
| JESPER HOFF MALTESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.16481692115 | $26.93 |
| JESPER HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022320987259 | $0.00 |
| JESPER HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032869909801 | $0.00 |
| JESPER HUURDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003822764682 | $0.00 |
| JESPER JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6359119016599 | $56.44 |
| JESPER JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133844441238 | $4.26 |
| JESPER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,201.62219774775 | $9,470.94 |
| JESPER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.942446) | ($100.00) |
| JESPER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,197.131796604) | ($28,067.86) |
| JESPER JANSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.25) | ($24.12) |
| JESPER JANSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (177.0) | ($17,081.57) |
| JESPER JANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (12.15800161) | ($1,278.92) |
| JESPER JANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (54.513737) | ($4,986.92) |
| JESPER JANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (65.790162) | ($5,483.69) |
| JESPER JANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.682352483) | ($30.68) |
| JESPER JANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.562878313) | ($31.55) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (57.604948) | ($4,882.94) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314803) | ($121.73) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.007738212518) | ($1.14) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,616.20) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,931.95) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7.967913) | ($7.97) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01310873729) | ($5.03) |
| JESPER JANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,835.71) |
| JESPER JANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,574.61) |
| JESPER JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4776955675) | ($1,089.99) |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011922032871437 | $0.47 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.293730677 | $21.98 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520614273937928 | $153.28 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03856217102003 | $0.04 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.583085114395 | $41.15 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000590243647479999 | $0.00 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00948521141977599 | $1.02 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09294229642413 | $0.09 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025277398036967 | $0.00 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0525140080806 | $20.56 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022868212226 | $0.00 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.04882414148733 | $91.19 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000585088673479 | $0.00 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002040830150037 | $0.00 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028253827767 | $0.00 |
| JESPER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003862450710329 | $0.00 |
| JESPER JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.99526566699 | $23.33 |
| JESPER JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 26.666991765 | $2.52 |
| JESPER JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01049605 | $333.02 |
| JESPER JENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (194.072) | ($164.74) |
| JESPER JENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0054543 | $164.74 |
| JESPER JENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.476431603) | ($23,415.48) |
| JESPER JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| JESPER JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 269.093 | $210.00 |
| JESPER JENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 340.0939 | $220.90 |
| JESPER JENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 689.8408 | $333.20 |
| JESPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711083677866299 | $0.68 |
| JESPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.03933153892 | $175.40 |
| JESPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.890202246989 | $664.42 |
| JESPER JOENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.148724093 | $2.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESPER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002068972269 | $4.04 |
| JESPER JUULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114605094187 | $0.03 |
| JESPER JUULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220221652869999 | $0.03 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.75 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 22.421243 | $61,624.56 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 1,975.656511 | $2,109.74 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 1.239364078 | $2,324.60 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.0009998 | $1.88 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 372.3953 | $750.92 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.011641 | $36,795.94 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335763 | $10.00 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.274569748399 | $417.90 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.035272515 | $13.96 |
| JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011539693099 | $21.15 |
| JESPER KARLSHOEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.8672496564 | $117.82 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123789853182 | $36.64 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108461667747 | $21.16 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1725810619 | $1.72 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63406978362 | $0.40 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121581844708 | $1.35 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129984402313999 | $0.01 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122284106019 | $0.04 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46377143446 | $26.40 |
| JESPER KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027812028658 | $0.65 |
| JESPER KJÆR NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033051392378 | $64.75 |
| JESPER KOLBECK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.097 | $2,801.84 |
| JESPER KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699258810777751 | $16.69 |
| JESPER KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144683593689999 | $28.23 |
| JESPER KOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.491599197 | $22.69 |
| JESPER KONDRUP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6233105005) | ($1,901.33) |
| JESPER KONDRUP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02913965) | ($1,197.32) |
| JESPER KONDRUP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6645522085) | ($1,390.43) |
| JESPER KONDRUP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05053499) | ($1,536.21) |
| JESPER KONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036452406132899 | $13.43 |
| JESPER KONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049419104063123 | $13.51 |
| JESPER KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178298089319999 | $5.28 |
| JESPER KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017583520439 | $3.43 |
| JESPER KRAHL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0004953 | $20.07 |
| JESPER KRAHL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00675) | ($20.00) |
| JESPER KRAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.164497) | ($20.04) |
| JESPER KRAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (89.063606799) | ($1,516.85) |
| JESPER KRAHL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00050509 | $19.72 |
| JESPER KRAHL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050936 | $15.05 |
| JESPER KRAHL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2,182.986286) | ($1,228.50) |
| JESPER KRAHL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.98) |
| JESPER KRAHL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (986.019123025) | ($690.71) |
| JESPER KRAHL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00051514 | $15.61 |
| JESPER KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025042068442 | $8.43 |
| JESPER KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5976118716345 | $18.73 |
| JESPER KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028634505353 | $67.51 |
| JESPER KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.641111264699 | $8.36 |
| JESPER KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5301887609075 | $7.37 |
| JESPER KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3956350223642 | $7.09 |
| JESPER KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015082905441 | $0.00 |
| JESPER KRARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253339036684419 | $0.00 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023973687239 | $0.01 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212858796842566 | $0.00 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001701740105 | $0.05 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017942422364 | $0.53 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258042731999999 | $0.00 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050383882239999 | $0.01 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032812978081 | $0.00 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000065196885286999 | $0.01 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0130429413472 | $0.01 |
| JESPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.009132790988 | $0.01 |
| JESPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726014089180233 | $0.01 |
| JESPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7447446822 | $10.19 |
| JESPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068027545931 | $0.20 |
| JESPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.32777499 | $20.19 |
| JESPER LASSEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048204163421627 | $0.00 |
| JESPER LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106893578461413 | $0.12 |
| JESPER LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249405452 | $0.42 |
| JESPER LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032564256144 | $63.96 |
| JESPER LERJERUD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1200657449) | ($369.14) |
| JESPER LERJERUD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 172.168 | $361.55 |
| JESPER LERJERUD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00799262 | $309.73 |
| JESPER LERJERUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04814664) | ($1,387.32) |
| JESPER LERJERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.04385343512 | $37.35 |
| JESPER LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00059062037673 | $0.19 |
| JESPER LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.055996171353 | $0.12 |
| JESPER LÖFBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162749516666 | $0.48 |
| JESPER LÖFBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5979873188208 | $0.54 |
| JESPER LÖFBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017114718213 | $0.00 |
| JESPER LÖFBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3292832368 | $7.96 |
| JESPER LÖFBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0273183497369999 | $8.69 |
| JESPER LÖKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.75) |
| JESPER LÖKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (22.421243) | ($61,624.56) |
| JESPER LÖKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,975.656511) | ($2,110.00) |
| JESPER LÖKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.239612) | ($2,325.07) |
| JESPER LÖKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (372.3953) | ($750.92) |
| JESPER LÖKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001) | ($1.88) |
| JESPER LÖKFORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.011641) | ($36,800.46) |
| JESPER LÖKFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.7928646108546 | $148.53 |
| JESPER LÖKFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08527506948787 | $250.23 |
| JESPER LÖKFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00513350249952399 | $9.91 |
| JESPER LOTSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0708679170225486 | $0.01 |
| JESPER LUKASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.9618637778 | $238.16 |
| JESPER LUNDSTRÖM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001019308047) | ($3.12) |
| JESPER LUNDSTRÖM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001064443286) | ($3.12) |
| JESPER LUNDSTRÖM | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001526399258) | ($3.12) |
| JESPER LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.822030059212 | $253.36 |
| JESPER MADSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00921411906) | ($0.82) |
| JESPER MADSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00921411906 | $0.82 |
| JESPER MADSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.152187023) | ($0.06) |
| JESPER MADSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.152187023 | $0.06 |
| JESPER MADSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.057201972) | ($111.27) |
| JESPER MADSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.057201972 | $111.27 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077383801102 | $239.90 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14499799201 | $294.29 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,352.535504215 | $1,352.54 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000964281405639999 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028110056121 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00609675523229999 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079918250192 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000111788348041 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004250872524794 | $0.01 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015056013855 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000147870251104432 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000013533098373 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003997516133324 | $0.30 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00021620964393 | $0.00 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 24.104147872 | $50.09 |
| JESPER MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4276239886 | $2.12 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5549065421) | ($1.19) |
| JESPER MEERTENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000430541703) | ($1.25) |
| JESPER MEERTENS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000623996295) | ($1.25) |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008148095113 | $0.33 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.414792075268 | $301.60 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08762167475 | $190.44 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014245063818 | $0.00 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.288290007 | $88.61 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7865913569 | $0.71 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008805949255 | $0.00 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0593006038299999 | $0.01 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6250129254 | $2.72 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3546236705 | $0.11 |
| JESPER MEERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004895549802 | $0.01 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 22.2513 | $46.67 |
| JESPER MEINCKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 68.3935 | $38.10 |
| JESPER MEINCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JESPER MEINCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 78.016 | $50.00 |
| JESPER MEINCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (45.3) | ($45.30) |
| JESPER MEINCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.001446 | $45.30 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482923305299999 | $1.37 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7369797606 | $3.83 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0836279349395 | $1.08 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4338352152 | $1.01 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.342586381999999 | $1.37 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32847869504 | $0.18 |
| JESPER MEINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00023626189867 | $0.45 |
| JESPER MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.11104542734 | $14.84 |
| JESPER NICOLAISEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00753377 | $199.18 |
| JESPER NICOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033407404019 | $9.57 |
| JESPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054296272121 | $1.61 |
| JESPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8143694807814 | $3.93 |
| JESPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.351450644415 | $4.62 |
| JESPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.041398614179 | $9.20 |
| JESPER NOORDENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21645413865 | $0.33 |
| JESPER NOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.878256302826 | $3.73 |
| JESPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8700158363699 | $31.51 |
| JESPER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84088125802 | $0.87 |
| JESPER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044125456141 | $8.61 |
| JESPER PURUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,182.0) | ($1,182.00) |
| JESPER PURUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00982089) | ($309.66) |
| JESPER PURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084186186351101 | $2.90 |
| JESPER PURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.737350634754 | $11.74 |
| JESPER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242971304146344 | $0.29 |
| JESPER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139230858425999 | $1.53 |
| JESPER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025467383209 | $0.01 |
| JESPER RAVN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018148412765 | $3.54 |
| JESPER RISUM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069226045314 | $2.05 |
| JESPER SANDER MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016504215996 | $4.88 |
| JESPER SCHARKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277209396811153 | $0.03 |
| JESPER SCHEEL-BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025950991429 | $7.68 |
| JESPER SCHEEL-BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032510308462 | $6.34 |
| JESPER SCHEEL-BECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6763420233 | $2.31 |
| JESPER SEJER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023965820296 | $0.00 |
| JESPER SEJER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020286100537 | $0.00 |
| JESPER SKJØDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02130598 | $587.74 |
| JESPER SKJØDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013874783348 | $40.18 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032833) | ($100.02) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,561.32) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,559.33) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,585.129686 | $3,585.13 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $769.51 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,588.0) | ($3,588.00) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($6,641.91) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.055354) | ($5,055.98) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119387) | ($3,633.83) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.3825) | ($3.64) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.623 | $3.64 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000132) | ($3.96) |
| JESPER SKOVGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.945 | $3.96 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616204890581643 | $22.96 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74384336195 | $0.86 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021213397044178 | $60.77 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.173902210257 | $68.17 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010869256144 | $0.00 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000054564342078 | $0.00 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004984353400428 | $0.07 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000763942651909999 | $0.00 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034434022284 | $0.03 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000104044078083 | $0.00 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000020122278887 | $0.00 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039449506619 | $0.00 |
| JESPER SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016193663337 | $0.00 |
| JESPER SKOVSTED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00215464 | $83.94 |
| JESPER SKOVSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002270491467 | $6.81 |
| JESPER SKOVSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551233098237001 | $0.57 |
| JESPER SKOVSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013596171156 | $2.75 |
| JESPER SKOVSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057930472953 | $0.01 |
| JESPER SOELVSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6594340209608 | $42.18 |
| JESPER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007539985113 | $0.00 |
| JESPER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084412207909 | $0.00 |
| JESPER SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.130355763052999 | $3.06 |
| JESPER STORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167297066039999 | $0.00 |
| JESPER STOUENBORG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.019419 | $51.98 |
| JESPER STOUENBORG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (6.637159) | ($61.64) |
| JESPER STOUENBORG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UST | 203.460069 | $15.71 |
| JESPER STOUENBORG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 69,977.787023 | $10.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESPER STOUENBORG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (203.484267) | ($11.10) |
| JESPER STOUENBORG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (69,982.087161) | ($10.38) |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052356453671 | $1.55 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28939566171 | $0.34 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174791433934 | $3.33 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033962064626 | $0.38 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099076832659577 | $0.12 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8189595906 | $3.82 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108554965278999 | $0.02 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040520275212 | $0.03 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47306714482 | $1.62 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.256166173959999 | $0.12 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00442073309445 | $0.49 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014723540752 | $0.09 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.300138751 | $0.00 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10479339124 | $0.16 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00121065204238 | $0.09 |
| JESPER STOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.02419809842 | $0.00 |
| JESPER SUNDELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 46.19 | $59.91 |
| JESPER SUNDELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($2.13) |
| JESPER SUNDELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (90.24216217) | ($63.97) |
| JESPER SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001497338684 | $0.00 |
| JESPER SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456557669036 | $0.01 |
| JESPER SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4817465594616 | $0.52 |
| JESPER SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019575892883 | $0.00 |
| JESPER SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000072791524368 | $0.00 |
| JESPER SUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000119185123963 | $0.00 |
| JESPER THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086625554407 | $0.01 |
| JESPER THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097785093382 | $0.19 |
| JESPER THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07602495847 | $0.08 |
| JESPER THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035925676036 | $0.02 |
| JESPER THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1846224589 | $0.37 |
| JESPER ULSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.200783776854 | $1.37 |
| JESPER VAN GENT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0103846 | $376.66 |
| JESPER VAN GENT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0099868 | $303.01 |
| JESPER VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736186480679999 | $227.65 |
| JESPER VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070290927368 | $13.72 |
| JESPER VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062177399093 | $0.03 |
| JESPER VAN TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032733185978 | $0.00 |
| JESPER VINTHER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128566148405 | $3.81 |
| JESPER VINTHER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026832484003 | $0.00 |
| JESPER WOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.462953386551 | $3.51 |
| JESPER WOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1722362865 | $3.25 |
| JESREEL CAJELES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JESREEL CAJELES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 376.0 | $376.00 |
| JESREEL CAJELES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (290.0) | ($290.00) |
| JESREEL CAJELES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| JESREEL CAJELES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 829.042133499 | $687.95 |
| JESREEL CAJELES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (487.7579008) | ($602.62) |
| JESREEL CAJELES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,197.536939) | ($1,015.93) |
| JESREEL CAJELES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JESREEL CAJELES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JESREEL CAJELES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.74) | ($1.74) |
| JESREEL CAJELES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 256.805341551 | $199.26 |
| JESREEL CAJELES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.711453) | ($36.71) |
| JESREEL CAJELES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (256.805341) | ($162.32) |
| JESREEL CAJELES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (894.085286) | ($376.13) |
| JESREEL CAJELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09680362513883 | $5.90 |
| JESS ALAN PEONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.206996571 | $100.00 |
| JESS AMARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01816290213) | ($573.50) |
| JESS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01816290213 | $573.50 |
| JESS AMARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2194913884) | ($508.11) |
| JESS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2194913884 | $508.11 |
| JESS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951752362665299 | $3.57 |
| JESS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010968902716989 | $3.04 |
| JESS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063601332522 | $0.00 |
| JESS CARIGNAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00180505 | $71.16 |
| JESS CARIGNAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.0160979 | $39,185.82 |
| JESS CARIGNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02733116) | ($30,814.80) |
| JESS CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011848379832601 | $37.95 |
| JESS CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410893176789999 | $0.48 |
| JESS CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000356021166399999 | $0.00 |
| JESS CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04624361488 | $0.05 |
| JESS CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5124206257 | $0.51 |
| JESS CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1318061896 | $1.50 |
| JESS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004797638061 | $1.42 |
| JESS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9629193331 | $1.31 |
| JESS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1477091 | $7.34 |
| JESS CHAIM SHU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089364246302 | $26.45 |
| JESS CHAIM SHU YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065320981882 | $2.08 |
| JESS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871421897148 | $0.84 |
| JESS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038721650798 | $0.04 |
| JESS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013362375083 | $0.01 |
| JESS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00040676937027 | $0.02 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026363177605 | $79.99 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073207901363 | $143.13 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,741.799604583 | $1,741.80 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3503740981 | $4.24 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90888502245 | $8.02 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030454713703 | $0.00 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021488536785 | $0.07 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0648621056999999 | $7.12 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.59261155839999 | $9.80 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.416480995 | $1.16 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0213696881439999 | $4.84 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000750935257029999 | $0.01 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5355543325 | $2.37 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00078495506241 | $0.00 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031802621358 | $0.00 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038225450627 | $0.00 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25424475864 | $0.73 |
| JESS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00054682538379 | $0.00 |
| JESS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01918427 | $582.22 |
| JESS DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04773573369 | $111.71 |
| JESS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006027477035 | $17.05 |
| JESS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071469348471 | $0.01 |
| JESS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240331785319999 | $4.49 |
| JESS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00384016659969999 | $0.28 |
| JESS DEBRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7064683438 | $88.59 |
| JESS DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00537915 | $209.28 |
| JESS DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| JESS DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| JESS DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JESS DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (245.0) | ($245.00) |
| JESS DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 245.0 | $245.00 |
| JESS DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (245.0) | ($245.00) |
| JESS DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,360.283450332) | ($11,360.28) |
| JESS DIAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,360.283450332 | $11,360.28 |
| JESS DIAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JESS DIAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| JESS DIAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,360.28) | ($6,360.28) |
| JESS DIAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0086074 | $257.03 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259708728909999 | $78.77 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277175582409999 | $54.08 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15493467669 | $0.73 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35844140542 | $3.98 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092664931963 | $0.82 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056337520247 | $0.41 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034117328557 | $0.00 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 61.79106489832 | $61.79 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000595955633209999 | $0.00 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016775027033 | $0.00 |
| JESS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000216161466549999 | $0.00 |
| JESS DUKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.83) | ($5,097.03) |
| JESS DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8631533286629 | $71.02 |
| JESS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018636073661 | $0.00 |
| JESS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115648854069999 | $0.00 |
| JESS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014178457773 | $0.00 |
| JESS GARONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87553170784399 | $8.94 |
| JESS GAZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (78.712) | ($33.42) |
| JESS GAZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0011635 | $33.42 |
| JESS GAZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (27.06558318) | ($205.97) |
| JESS GAZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (931.189375) | ($321.33) |
| JESS GAZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.998) | ($1,450.63) |
| JESS GAZAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25195725) | ($6,919.25) |
| JESS GAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293754141 | $50.00 |
| JESS GAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4542830880024 | $104.23 |
| JESS GUICO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (101.057236) | ($75.03) |
| JESS GUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310291015068 | $0.06 |
| JESS HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026036247229 | $0.08 |
| JESS HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059541796148 | $0.00 |
| JESS HADDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034345029099 | $0.00 |
| JESS HANSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00136204 | $48.26 |
| JESS HANSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005902063054) | ($2.08) |
| JESS HANSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006824714371) | ($2.08) |
| JESS HANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.3288758749 | $480.68 |
| JESS HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.654307848) | ($2,500.00) |
| JESS HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.265263987 | $3,075.44 |
| JESS HANSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004416768259) | ($4.16) |
| JESS HANSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07976173849) | ($75.12) |
| JESS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093877473355 | $288.64 |
| JESS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038973291411 | $6.08 |
| JESS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028207107168 | $0.00 |
| JESS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00686622274769999 | $0.01 |
| JESS JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078440339095 | $2.32 |
| JESS JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042142287847 | $83.39 |
| JESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026180245832 | $64.41 |
| JESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034802454193 | $68.51 |
| JESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.152355284999 | $106.15 |
| JESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.044932242 | $15.10 |
| JESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.714216586 | $9.86 |
| JESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60039179216 | $6.67 |
| JESS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038921843897 | $1.54 |
| JESS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048173869801 | $0.14 |
| JESS KNEBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.019295) | ($81,638.22) |
| JESS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096144822143 | $313.55 |
| JESS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116931823103 | $236.23 |
| JESS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6826788629 | $38.86 |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.976880984) | ($223.98) |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 223.976880984 | $223.98 |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,758.988465482) | ($3,137.37) |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,758.988465482 | $3,137.37 |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (262.355812136) | ($2,539.60) |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 262.355812136 | $2,539.60 |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (223.97688) | ($223.98) |
| JESS KOENIG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (262.355812136) | ($2,529.11) |
| JESS KOENIG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (6,758.988465) | ($4,127.49) |
| JESS KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018825378435 | $0.56 |
| JESS KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000481452398249999 | $0.09 |
| JESS KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1324747958328 | $2.13 |
| JESS KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.3763376558009 | $26.70 |
| JESS KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1441536266633 | $42.86 |
| JESS KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074533448279 | $0.01 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02685984997) | ($83.14) |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004144905313 | $0.02 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003051811421 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002439807224 | $0.07 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004582980666 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000559206612 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001968905455 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000001785765086 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001867191398 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006530657013 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003544513591 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00001416293503 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001542796562 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002140374927 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001622875413 | $0.00 |
| JESS KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0004095223241 | $0.00 |
| JESS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.736858788 | $45.74 |
| JESS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00233605330549999 | $0.74 |
| JESS MASON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00054349 | $21.82 |
| JESS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149993371594 | $44.37 |
| JESS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030413717488 | $59.55 |
| JESS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047298313933 | $0.35 |
| JESS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48335128904 | $0.75 |
| JESS MEDINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13.91) | ($13.91) |
| JESS MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 13.91 | $13.91 |
| JESS MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.91) | ($13.91) |
| JESS MEDINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (11.181747167) | ($888.05) |
| JESS MEDINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 11.181747167 | $888.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESS MEDINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (11.18174716) | ($953.91) |
| JESS MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (212.247279937) | ($212.25) |
| JESS MEDINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 212.247279937 | $212.25 |
| JESS MEDINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,488.849745 | $2,488.85 |
| JESS MEDINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.91) | ($13.91) |
| JESS MEDINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,400.0) | ($2,400.00) |
| JESS MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1276141736 | $3,627.77 |
| JESS MEDINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.292394646) | ($149.89) |
| JESS MEDINA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.292394646 | $149.89 |
| JESS MEDINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007793994) | ($0.06) |
| JESS MEDINA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007793994 | $0.06 |
| JESS MEDINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1762300813) | ($0.18) |
| JESS MEDINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1762300813 | $0.18 |
| JESS MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (287.363255018) | ($287.36) |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030352761195 | $89.58 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019876431597 | $38.78 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.150055389 | $12.01 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.20298033279999 | $4.52 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0557213555060099 | $0.57 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.934271086929052 | $0.93 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000754757337909999 | $0.01 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0083947728898344 | $1.18 |
| JESS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.344315972 | $1.32 |
| JESS MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,519.34 |
| JESS MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,519.60) |
| JESS MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,519.60 |
| JESS MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,000.0) | ($33,000.00) |
| JESS MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,000.0 | $33,000.00 |
| JESS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027871616983 | $83.60 |
| JESS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.343277811 | $100.00 |
| JESS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.080318742 | $413.08 |
| JESS OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018551604223 | $0.55 |
| JESS OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03006820718 | $0.04 |
| JESS OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080110802707 | $15.63 |
| JESS OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.643448269 | $8.57 |
| JESS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000386389086399999 | $0.11 |
| JESS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105205303449 | $0.00 |
| JESS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03905831662 | $0.03 |
| JESS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037770172013 | $0.01 |
| JESS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.026964867 | $120.52 |
| JESS ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006879740884 | $2.04 |
| JESS ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1551417941 | $1.71 |
| JESS ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74046144939999 | $1.72 |
| JESS ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55449242463 | $6.16 |
| JESS ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037964171678 | $2.27 |
| JESS ROWSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042834248634 | $1.69 |
| JESS ROYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042730741834 | $131.29 |
| JESS ROYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015388481335 | $0.02 |
| JESS ROYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015057466819 | $29.38 |
| JESS ROYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34427176858 | $0.05 |
| JESS ROYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044290232703 | $0.03 |
| JESS ROYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61302744367 | $0.33 |
| JESS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042655571209 | $12.63 |
| JESS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.982067382 | $38.98 |
| JESS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3131627318 | $11.59 |
| JESS STUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021807855288 | $65.72 |
| JESS STUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124408897698 | $0.15 |
| JESS STUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131852210628999 | $25.73 |
| JESS STUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097541997058 | $0.01 |
| JESS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066666199954 | $0.00 |
| JESS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044518429272 | $0.01 |
| JESS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125152979218999 | $0.01 |
| JESS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032452632728 | $9.60 |
| JESS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4772784264 | $3.44 |
| JESS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111301570581999 | $0.98 |
| JESS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019414310693 | $2.13 |
| JESS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530672714349999 | $105.96 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040241346342 | $11.91 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.143756931 | $359.13 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038145931915 | $75.39 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.823478634 | $153.66 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.672704654079999 | $5.94 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.181284274 | $4.12 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000003604584143 | $0.00 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94749758844 | $5.83 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.210694316 | $0.86 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.099656583 | $6.31 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.5095042839 | $4.55 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 21.78507164 | $11.60 |
| JESS TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50150185818 | $1.26 |
| JESS VAVRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135001076687 | $4.00 |
| JESS VINSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020751671382 | $6.14 |
| JESS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078187151363 | $23.14 |
| JESS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002193340277 | $4.28 |
| JESS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124719882343 | $0.02 |
| JESS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0247833211759999 | $0.02 |
| JESS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016173714882 | $0.00 |
| JESS WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017198094241 | $0.51 |
| JESS WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20282124528 | $0.20 |
| JESS YANARELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,413.13017) | ($2,263.10) |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,583.18782093) | ($232.01) |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 1,583.18782093 | $232.01 |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,037.702555598) | ($12,562.41) |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9,037.702555598 | $12,562.41 |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005437771048) | ($0.22) |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000005437771048 | $0.22 |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004979978039) | ($0.02) |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000004979978039 | $0.02 |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1267711844) | ($0.03) |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.1267711844 | $0.03 |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9,037.702555598) | ($12,572.81) |
| JESS YANARELLA | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOGE | (1,583.18782093) | ($230.88) |
| JESS YANARELLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.166138002) | ($17.28) |
| JESS YANARELLA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 12.166138002 | $17.28 |
| JESS YANARELLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.797033152) | ($1.68) |
| JESS YANARELLA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.797033152 | $1.68 |
| JESS YANARELLA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (12.166138002) | ($17.28) |
| JESS YANARELLA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.797033) | ($1.68) |
| JESS YANARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005103138967 | $0.00 |
| JESS YANARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004989554904 | $0.00 |
| JESS YANARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.166138002 | $16.91 |
| JESS YANARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.797032979 | $1.71 |
| JESS YANARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000243790739 | $0.00 |
| JESS YANARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1522295981 | $0.02 |
| JESS YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053420865711 | $15.81 |
| JESS YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108784925159 | $21.23 |
| JESS YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.7771837 | $102.78 |
| JESSA BERNADETTE ROMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050239524232 | $1.49 |
| JESSA BERNADETTE ROMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.44064664579999 | $0.69 |
| JESSA CARREON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04830227 | $1,929.19 |
| JESSA CARREON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01011186 | $297.19 |
| JESSA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044083869988 | $135.15 |
| JESSA DORMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657089376 | $0.49 |
| JESSA DORMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.884122184 | $63.88 |
| JESSA DORMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026061471457 | $0.01 |
| JESSA HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070434608092 | $2.08 |
| JESSA IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.261992976677 | $1.14 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.06071 | $2,452.92 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.69920723 | $4,831.77 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023587361956 | $70.67 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20867961488919 | $4.36 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018359558248 | $29.91 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.156624849 | $23.91 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22399846369999 | $1.40 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73463967289999 | $1.73 |
| JESSA KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4398905856 | $4.51 |
| JESSA MAE BAYACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276717420732671 | $0.03 |
| JESSA MAE RAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5149282902393 | $1.43 |
| JESSA MARIE PEDROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551899150989092 | $0.06 |
| JESSA OCTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012860160539614 | $0.02 |
| JESSAH MAE MAGNANAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054317627841 | $0.00 |
| JESSAL VISAVADIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.756101) | ($1,364.63) |
| JESSAL VISAVADIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,357.201 | $1,364.63 |
| JESSAL VISAVADIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,357.748422) | ($1,357.75) |
| JESSAL VISAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032002576827 | $0.95 |
| JESSAL VISAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023192430787 | $0.03 |
| JESSAL VISAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727758642406589 | $16.98 |
| JESSAL VISAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007810876990971 | $0.01 |
| JESSAL VISAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8047829263 | $4.33 |
| JESSALYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000562951963 | $0.00 |
| JESSALYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089774644527 | $0.00 |
| JESSALYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054822684517 | $0.01 |
| JESSALYN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0087969385843 | $0.01 |
| JESSALYN ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087004109408 | $0.26 |
| JESSALYN ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.902350933 | $173.90 |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03156918) | ($942.80) |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03156918 | $942.80 |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1410206875) | ($8.10) |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1410206875 | $8.10 |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05634988647) | ($103.06) |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05634988647 | $103.06 |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000623363299) | ($0.19) |
| JESSALYN RUSHING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000623363299 | $0.19 |
| JESSALYN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281234505580379 | $9.65 |
| JESSALYN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047287441078546 | $1.14 |
| JESSALYN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036893751456199 | $0.04 |
| JESSAMAE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56115961308415 | $0.54 |
| JESSE A LIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021794256298 | $0.04 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 3,235.44 | $3,235.44 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.77) | ($17.77) |
| JESSE ABBOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,066.0) | ($3,066.00) |
| JESSE ABBOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | XLM | 30,525.169630436 | $6,130.34 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| JESSE ABBOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | XLM | 845.99 | $170.00 |
| JESSE ABBOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,559.10799491) | ($3,846.02) |
| JESSE ABBOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,559.10799491 | $3,846.02 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022416389631 | $0.07 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9545787723 | $5.81 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102051125675 | $0.10 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.0506801183229 | $4.53 |
| JESSE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066288903779 | $0.19 |
| JESSE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051479434236 | $0.00 |
| JESSE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013310920611 | $0.00 |
| JESSE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.296448203569999 | $1.01 |
| JESSE AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05368489396 | $5.47 |
| JESSE AGTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (15.93043) | ($1,367.15) |
| JESSE AGTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0355699 | $1,367.15 |
| JESSE AGTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (1,908.396) | ($2,004.98) |
| JESSE AGTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0520047 | $2,004.98 |
| JESSE AGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036146897783 | $108.72 |
| JESSE AGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17473259975 | $0.17 |
| JESSE AGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9049903259 | $14.02 |
| JESSE AGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0432198428 | $44.93 |
| JESSE AGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0575508615028419 | $5.64 |
| JESSE AGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47348527039 | $0.47 |
| JESSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227807454753 | $61.74 |
| JESSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080363113202 | $15.68 |
| JESSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050729179037 | $2.01 |
| JESSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06829467177 | $3.89 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003280702573 | $9.71 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034783657669 | $68.36 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 963.029317621 | $963.03 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.334963018 | $10.88 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7506341184 | $16.23 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20514077126 | $8.12 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09200058873 | $10.10 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7400723275 | $2.68 |
| JESSE ALAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 143.419947945 | $143.42 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($100.47) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $100.47 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.2496286285 | $733.53 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2496286285) | ($733.50) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2496286285 | $733.50 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,455.0) | ($4,455.00) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,455.0 | $4,455.00 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,455.0) | ($4,455.00) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.46) | ($87.46) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.46 | $87.46 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (87.46) | ($87.46) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.2124052407 | $625.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2124052407) | ($622.25) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2124052407 | $622.25 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.2503003515 | $520.49 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2503003515) | ($520.35) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2503003515 | $520.35 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.2496410947 | $482.64 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2496410947) | ($460.05) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2496410947 | $460.05 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.2578609479 | $499.14 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2578609479) | ($498.16) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2578609479 | $498.16 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.2661209775 | $484.03 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2661209775) | ($476.83) |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2661209775 | $476.83 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019441532928 | $58.30 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.10274358756 | $100.64 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100410844364999 | $198.50 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.674391131 | $29.67 |
| JESSE ALBERT DECHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25361716142 | $0.25 |
| JESSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027183682819 | $8.05 |
| JESSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120005729718 | $2.34 |
| JESSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0294504983299999 | $0.02 |
| JESSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260655654179999 | $0.29 |
| JESSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111884641297 | $0.10 |
| JESSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.09537603699999 | $5.10 |
| JESSE ALEXANDER HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149724133062 | $0.44 |
| JESSE ALEXANDER HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.024129504 | $100.00 |
| JESSE ALEXANDER HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0696362805289999 | $0.07 |
| JESSE ALEXANDER HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8799002589 | $1.81 |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,575.0 | $4,575.00 |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,881.079595953) | ($28,881.08) |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,881.079595953 | $28,881.08 |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (23,861.079595) | ($23,861.08) |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127784420496 | $50.47 |
| JESSE ALEXANDER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.93046317562 | $332.93 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00023659 | $0.03 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00206897 | $0.21 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00050438 | $0.04 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BCH | 0.00010862 | $0.02 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.0006851 | $0.05 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.017148731) | ($3.14) |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.017148731 | $3.14 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000286663436339999 | $0.00 |
| JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000430642058324559 | $0.01 |
| JESSE ALLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.527385) | ($15,824.93) |
| JESSE ALLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.918554) | ($24,771.99) |
| JESSE ALLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 491.0 | $491.00 |
| JESSE ALLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 491.0 | $491.00 |
| JESSE ALLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 99,991.0 | $99,991.00 |
| JESSE ALLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| JESSE ALLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,473.0) | ($100,473.00) |
| JESSE ALLAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 99,991.0 | $99,991.00 |
| JESSE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318298842535449 | $121.71 |
| JESSE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246843433395 | $0.00 |
| JESSE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038941696315938 | $109.03 |
| JESSE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014171585407 | $0.00 |
| JESSE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041058907126 | $0.00 |
| JESSE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 774.344043319 | $774.34 |
| JESSE ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,177.559232149) | ($1,662.03) |
| JESSE ALLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.965875356) | ($6,055.84) |
| JESSE ALLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31526386) | ($9,541.04) |
| JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014920353492233 | $54.57 |
| JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062576289558 | $0.00 |
| JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017903081626246 | $47.08 |
| JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.489618943583 | $3.47 |
| JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0176720039789999 | $0.20 |
| JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000924327607709999 | $0.01 |
| JESSE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025084247892 | $0.14 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033318196061 | $9.86 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247757157889999 | $4.83 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1466197662 | $2.49 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4867623699 | $1.56 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58796230818 | $6.53 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028156751653 | $1.68 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070174343347 | $0.28 |
| JESSE ALLEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048515261417 | $0.28 |
| JESSE ALLEN CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (763.362974909) | ($763.36) |
| JESSE ALLEN CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 763.362974909 | $763.36 |
| JESSE ALLEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162575784098999 | $56.82 |
| JESSE ALLEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74870352226869 | $4.75 |
| JESSE ALLEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148807025876 | $8.90 |
| JESSE ALLEN OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.019289 | $800.37 |
| JESSE ALLEN OCAMPO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04031625 | $1,567.39 |
| JESSE ALLEN OCAMPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.09) |
| JESSE ALLEN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270614534369 | $85.51 |
| JESSE ALLERS-HATLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074674061634 | $231.41 |
| JESSE ALLERS-HATLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.939057333 | $72.89 |
| JESSE ALLERS-HATLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.483490348 | $45.51 |
| JESSE ALLERS-HATLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.887235605719999 | $0.13 |
| JESSE ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019713353412 | $0.58 |
| JESSE ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01591726741 | $31.06 |
| JESSE ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121655685775 | $0.12 |
| JESSE ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9368640607 | $2.33 |
| JESSE ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38640267887 | $4.29 |
| JESSE ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45359488278 | $0.07 |
| JESSE ALLHANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0071898980748 | $0.28 |
| JESSE ALTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.379139164) | ($144.84) |
| JESSE ALTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 55.379139164 | $144.84 |
| JESSE ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001221945368 | $0.36 |
| JESSE ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180855663829999 | $0.18 |
| JESSE ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023607599698 | $0.01 |
| JESSE ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.734226402485299 | $3.48 |
| JESSE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021486268997 | $6.36 |
| JESSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0687630985969999 | $0.01 |
| JESSE ALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019125777555 | $0.57 |
| JESSE ALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104667825392 | $0.01 |
| JESSE ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 26.72884174 | $203.52 |
| JESSE ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (6.74561056) | ($52.35) |
| JESSE ANDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 5.38268057 | $49.31 |
| JESSE ANDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.387230421) | ($49.19) |
| JESSE ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (20.000000002) | ($180.40) |
| JESSE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004663214244524 | $0.00 |
| JESSE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011128847148237 | $0.10 |
| JESSE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019765459133 | $0.00 |
| JESSE ANIADE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000600978308243 | $0.00 |
| JESSE ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031065422771 | $0.92 |
| JESSE ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031367182481 | $0.04 |
| JESSE ANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034361559597 | $67.64 |
| JESSE ANTONIO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020851671336 | $0.04 |
| JESSE ANTUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03079837248) | ($881.33) |
| JESSE ANTUNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03079837248 | $881.33 |
| JESSE ANTUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.841100375) | ($49,771.14) |
| JESSE ANTUNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.841100375 | $49,771.14 |
| JESSE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032499761375517 | $10.87 |
| JESSE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242841744604249 | $579.09 |
| JESSE APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14319066988 | $0.91 |
| JESSE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18094627687 | $0.21 |
| JESSE ARENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030221682534 | $0.89 |
| JESSE ARENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051562130232 | $0.10 |
| JESSE ARENDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061410461916 | $0.01 |
| JESSE ARGENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019363697364 | $0.00 |
| JESSE ARGENZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029035481821 | $0.02 |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2208217968) | ($650.00) |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2208217968 | $650.00 |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2208217968) | ($651.67) |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3474713866) | ($1,000.00) |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3474713866 | $1,000.00 |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3474713866) | ($996.09) |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3669478861) | ($1,000.00) |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3669478861 | $1,000.00 |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3669478861) | ($1,004.19) |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004082711384 | $1.21 |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45589972119999 | $2.82 |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075621171702 | $18.13 |
| JESSE ARIAS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103424886912 | $0.10 |
| JESSE ARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150152787837 | $0.00 |
| JESSE ARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020696195451 | $0.00 |
| JESSE ARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017037643473 | $0.00 |
| JESSE ARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023236820615 | $0.00 |
| JESSE ARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043124741351 | $0.00 |
| JESSE ARLIDGE-FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.806407255149 | $4.00 |
| JESSE ARREDONDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001179881083) | ($33.88) |
| JESSE ARREDONDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001179881083 | $33.88 |
| JESSE ARREDONDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,107.978745475) | ($1,107.98) |
| JESSE ARREDONDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,107.978745475 | $1,107.98 |
| JESSE ARREDONDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,107.97) | ($1,107.97) |
| JESSE ARREDONDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001175) | ($36.32) |
| JESSE ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126752775036 | $0.00 |
| JESSE ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000599132292796699 | $0.22 |
| JESSE ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.478674189128 | $6.48 |
| JESSE ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1214415788 | $0.31 |
| JESSE ARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093219228586 | $0.00 |
| JESSE ARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000217441950339999 | $0.00 |
| JESSE ARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029224289367 | $0.03 |
| JESSE ARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073573871562 | $0.00 |
| JESSE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127902893077 | $3.79 |
| JESSE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100584233808 | $0.20 |
| JESSE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093911997976 | $0.69 |
| JESSE ATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222423318929999 | $0.01 |
| JESSE ATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5112789931129 | $10.29 |
| JESSE ATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007106645652 | $0.00 |
| JESSE ATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5017012906 | $3.55 |
| JESSE ATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57118253077 | $6.89 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016266734) | ($3,102.69) |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016266734 | $3,102.69 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4877849997) | ($0.69) |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4877849997 | $0.69 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.581544874) | ($0.54) |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.581544874 | $0.54 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20277772) | ($8,281.24) |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20277772 | $8,281.24 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016266) | ($49.48) |
| JESSE AUCLAID | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000000734) | ($3,058.28) |
| JESSE AUCLAID | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20277772) | ($8,385.22) |
| JESSE AUCLAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002921076481227 | $11.76 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015618891044337 | $4.72 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010080884026652 | $0.00 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006820954623333 | $0.00 |
| JESSE AUCLAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000978114340329999 | $0.01 |
| JESSE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00537293812 | $0.00 |
| JESSE AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226681617609999 | $0.04 |
| JESSE AUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1445994251 | $0.30 |
| JESSE BACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.122735167) | ($30.12) |
| JESSE BACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.122735167 | $30.12 |
| JESSE BACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30.122735) | ($30.12) |
| JESSE BACH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4105037015) | ($12,316.18) |
| JESSE BACH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4105037015 | $12,316.18 |
| JESSE BACH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| JESSE BACH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,002.19) |
| JESSE BACH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3104037) | ($9,318.78) |
| JESSE BACH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000268643104) | ($8.14) |
| JESSE BACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000268643104 | $8.14 |
| JESSE BACH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026864) | ($8.13) |
| JESSE BACH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009267299895) | ($2.81) |
| JESSE BACH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009267299895 | $2.81 |
| JESSE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193154341332219 | $70.25 |
| JESSE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071418445069 | $0.00 |
| JESSE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105147537706939 | $0.11 |
| JESSE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033220911918 | $0.03 |
| JESSE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109724998101 | $0.00 |
| JESSE BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062688940448 | $18.55 |
| JESSE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019229370787 | $0.04 |
| JESSE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076399626423 | $0.00 |
| JESSE BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107469047048999 | $0.32 |
| JESSE BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15606360672 | $1.38 |
| JESSE BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3762495691 | $4.70 |
| JESSE BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020543189665 | $2.26 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 61.42926423 | $8.68 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00823375 | $329.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE BALDWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03585869 | $3.88 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194403289769999 | $58.21 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7692966679999 | $16.22 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031385225293 | $6.12 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.4941305479999 | $57.49 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7950891993 | $5.35 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2841296074 | $3.31 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.378911587789999 | $4.19 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25912987594 | $2.28 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3045589516 | $0.19 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00459942600143 | $0.36 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55155698796 | $1.88 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102142320725 | $0.61 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00760189386603 | $0.30 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029695611981 | $3.25 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40553918815 | $2.49 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046508308251 | $0.11 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00491734217707 | $0.37 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.454608229299999 | $0.69 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.446960095249999 | $0.21 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056806344559 | $0.07 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08378300258 | $0.04 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.028216267085 | $0.08 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.034581503617 | $0.09 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.15953359639999 | $0.39 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.81900601417 | $1.49 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7602937463 | $4.66 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.03595753758 | $0.13 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44545111918 | $0.92 |
| JESSE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.57701141504 | $0.76 |
| JESSE BALSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115246814048 | $0.34 |
| JESSE BALSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0198453038 | $1.60 |
| JESSE BALSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.283146921309999 | $3.15 |
| JESSE BALSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09512203983 | $3.74 |
| JESSE BARRIENTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 12.84169 | $6.59 |
| JESSE BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018527150804999 | $0.00 |
| JESSE BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043482952905 | $86.33 |
| JESSE BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91707499478 | $0.92 |
| JESSE BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1936028876 | $3.26 |
| JESSE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010505356159 | $0.00 |
| JESSE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000525855626119999 | $0.00 |
| JESSE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042495856484 | $0.00 |
| JESSE BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157115103237 | $0.05 |
| JESSE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014344781956 | $0.00 |
| JESSE BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030598182442 | $0.91 |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.3218) | ($30.00) |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.3218 | $30.00 |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.102186185) | ($14.88) |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3222) | ($0.68) |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3222 | $0.68 |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1432) | ($0.30) |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1432 | $0.30 |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.21) | ($0.44) |
| JESSE BAZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.21 | $0.44 |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.05) | ($0.10) |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.05 | $0.10 |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.150236292) | ($14.88) |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 18.323459014 | $52,131.42 |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($91,096.29) |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $91,096.29 |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($90,681.72) |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.10) |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.10 |
| JESSE BAZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| JESSE BAZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($84.43) |
| JESSE BAZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $84.43 |
| JESSE BAZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($84.47) |
| JESSE BAZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (337.115198491) | ($337.12) |
| JESSE BAZA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 337.115198491 | $337.12 |
| JESSE BAZA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (337.115198) | ($337.12) |
| JESSE BAZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9747388805) | ($26,619.14) |
| JESSE BAZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9747388805 | $26,619.14 |
| JESSE BAZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,965.849446753) | ($5,680.31) |
| JESSE BAZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,965.849446753 | $5,680.31 |
| JESSE BAZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,965.849446753) | ($5,671.48) |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053512941889981 | $181.68 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.64947048 | $18.30 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061972684316 | $166.82 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.6854512132333 | $97.69 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.00789767133 | $123.81 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41831985072 | $0.26 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000175833169999 | $0.00 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000048955911 | $0.00 |
| JESSE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000014136164 | $0.00 |
| JESSE BEADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185609623867389 | $0.00 |
| JESSE BEASLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003327471122) | ($6.67) |
| JESSE BEASLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003327471122 | $6.67 |
| JESSE BEASLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6996317607) | ($1,392.36) |
| JESSE BEASLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6996317607 | $1,392.36 |
| JESSE BEASLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006581606719) | ($19.09) |
| JESSE BEASLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006581606719 | $19.09 |
| JESSE BEASLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.986745678) | ($119.99) |
| JESSE BEASLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.986745678 | $119.99 |
| JESSE BEASLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (119.986745) | ($119.99) |
| JESSE BEASLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7029592318) | ($1,433.57) |
| JESSE BEASLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002193531388) | ($6.66) |
| JESSE BEASLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.734598966) | ($4,000.00) |
| JESSE BEASLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08210626558) | ($120.10) |
| JESSE BEASLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002276553639) | ($3.33) |
| JESSE BEASLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.323171858 | $4,860.93 |
| JESSE BEASLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5051260326) | ($745.63) |
| JESSE BEASLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5051260326 | $745.63 |
| JESSE BEASLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004388) | ($12.13) |
| JESSE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037890350645 | $0.14 |
| JESSE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386952012947822 | $10.45 |
| JESSE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8208688579114 | $0.82 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.06130490723) | ($0.04) |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.06130490723 | $0.04 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000055516453469) | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000055516453469 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.001026057444) | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.001026057444 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4490786728) | ($0.45) |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4490786728 | $0.45 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00000009865936958) | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00000009865936958 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6289698801) | ($0.63) |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6289698801 | $0.63 |
| JESSE BEAUDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (450.013655417) | ($38,090.09) |
| JESSE BEAUDRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 450.013655417 | $38,090.09 |
| JESSE BEAUDRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (450.01365541) | ($37,756.81) |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050447169213 | $155.48 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16438532704 | $334.01 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.846264002 | $16.85 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04305788694 | $0.03 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069026731055 | $0.08 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31056860618 | $2.74 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001981310390412 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38173631902 | $0.06 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6769639664558 | $68.09 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3828066522 | $11.56 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01421048098999 | $0.04 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020875321561 | $0.02 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036247998044 | $0.06 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000012251701019008 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0006242185164451 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125623459612 | $0.01 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000102336007491 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000005506278065 | $0.00 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146964222916 | $0.43 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0555729834 | $0.06 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028764065636 | $56.17 |
| JESSE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.44949685 | $1.17 |
| JESSE BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134552389604 | $0.40 |
| JESSE BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29753839037 | $0.30 |
| JESSE BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.395337786 | $9.40 |
| JESSE BEDARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002690522651) | ($7.46) |
| JESSE BEDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01901765302) | ($52.21) |
| JESSE BEDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2352332499) | ($7,000.00) |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2864541075 | $8,524.21 |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001754503997) | ($52.21) |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007109632618) | ($211.57) |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000260679122) | ($7.46) |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03494358204) | ($1,000.00) |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04228874126 | $1,210.20 |
| JESSE BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001056127835) | ($30.22) |
| JESSE BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.948115855394 | $17.46 |
| JESSE BEKAERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03486276851 | $100.14 |
| JESSE BEKAERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027404) | ($50.07) |
| JESSE BEKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40001787656839 | $6.35 |
| JESSE BELLAICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235155120953409 | $0.00 |
| JESSE BENEDICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02871535117) | ($88.05) |
| JESSE BENEDICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02871535117 | $88.05 |
| JESSE BENEDICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02901522831) | ($1,175.70) |
| JESSE BENEDICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02901522831 | $1,175.70 |
| JESSE BENEDICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.008696198) | ($161.25) |
| JESSE BENEDICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.008696198 | $161.25 |
| JESSE BENEDICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (116.008696198) | ($165.12) |
| JESSE BENEDICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02871535117) | ($88.85) |
| JESSE BENEDICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02901522) | ($1,196.89) |
| JESSE BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172201706465416 | $50.96 |
| JESSE BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000350768338826699 | $0.11 |
| JESSE BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1909599690912 | $0.26 |
| JESSE BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014921393965 | $0.00 |
| JESSE BETHANY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00644565131) | ($252.29) |
| JESSE BETHANY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00644565131 | $252.29 |
| JESSE BETHANY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00644565) | ($249.36) |
| JESSE BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018567185250574 | $0.74 |
| JESSE BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053462180296 | $0.00 |
| JESSE BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003211671972 | $0.00 |
| JESSE BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098536241739 | $0.00 |
| JESSE BILLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2493874925) | ($6,818.95) |
| JESSE BILLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2493874925 | $6,818.95 |
| JESSE BILLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.812016253) | ($47,777.23) |
| JESSE BILLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.812016253 | $47,777.23 |
| JESSE BILLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.812016) | ($47,771.34) |
| JESSE BILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018648451313082 | $63.33 |
| JESSE BILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25143062129217 | $595.78 |
| JESSE BILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026262737074 | $0.00 |
| JESSE BILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115763266656 | $0.01 |
| JESSE BILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049843732481 | $0.00 |
| JESSE BILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003337147946 | $0.00 |
| JESSE BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054761023708 | $0.00 |
| JESSE BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073105088779 | $0.00 |
| JESSE BLOOTHOOFD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2776112617112 | $0.28 |
| JESSE BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022940601041 | $0.01 |
| JESSE BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859564297629999 | $25.44 |
| JESSE BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002269566157 | $0.00 |
| JESSE BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047302143442 | $0.00 |
| JESSE BONNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031624966756 | $0.94 |
| JESSE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485996888128263 | $0.00 |
| JESSE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000022886694228 | $0.00 |
| JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1930071342 | $389.05 |
| JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082549866066 | $24.43 |
| JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093734195291 | $17.48 |
| JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4698239105 | $1.17 |
| JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2151453483 | $1.39 |
| JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068872324289 | $0.01 |
| JESSE BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119500914712 | $0.00 |
| JESSE BOWEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004486230969) | ($0.01) |
| JESSE BOWEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1128798674) | ($0.22) |
| JESSE BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (919.647584733) | ($511.98) |
| JESSE BOWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (1.082108827) | ($0.73) |
| JESSE BOWEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.800641251) | ($3.96) |
| JESSE BOWEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,187.393426236) | ($5,000.00) |
| JESSE BOWEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (275.851671371) | ($150.13) |
| JESSE BOWEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.662286117) | ($4.17) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000406536391291 | $0.00 |
| JESSE CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000832334899149999 | $0.01 |
| JESSE CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000422785158589999 | $0.00 |
| JESSE CAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82805480484499 | $3.76 |
| JESSE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155828141879 | $4.61 |
| JESSE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9439268447 | $2.48 |
| JESSE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15113727943 | $0.23 |
| JESSE CANTLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002232698643 | $0.01 |
| JESSE CANTLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128985404132 | $0.01 |
| JESSE CARR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $26.32 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367046930029999 | $10.86 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025205217842 | $4.92 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81405730579999 | $1.44 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6923834762 | $1.06 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054867111436 | $0.00 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020802830618 | $1.24 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025368926128 | $1.00 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.082638938803 | $0.11 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010583392385 | $323.69 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015263494049 | $2.98 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2322867273 | $2.03 |
| JESSE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.33465649119999 | $0.13 |
| JESSE CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034982822197 | $10.35 |
| JESSE CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9649793029 | $8.96 |
| JESSE CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0482597714 | $3.17 |
| JESSE CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48404624758 | $5.38 |
| JESSE CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017537334462 | $1.28 |
| JESSE CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.29683693959999 | $9.30 |
| JESSE CHAMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000301510448862 | $0.00 |
| JESSE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655005190709999 | $19.39 |
| JESSE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040928052437 | $0.00 |
| JESSE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0174151765949999 | $32.44 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.4530305463) | ($0.18) |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.4530305463 | $0.18 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,048.75188033) | ($2,193.35) |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,048.75188033 | $2,193.35 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,094.753652056) | ($8,240.50) |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,094.753652056 | $8,240.50 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (13.245033) | ($99.87) |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1,081.508619056) | ($8,176.21) |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (30.0) | ($24.70) |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (3,018.7518) | ($2,509.53) |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000519203957989999 | $0.02 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.209975278855 | $36.59 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015162614459 | $0.03 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043074971115 | $0.04 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9605089967645 | $22.32 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127856843043 | $0.01 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046624709008643 | $0.00 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072865976856 | $0.01 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00444443130239999 | $0.00 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037394070823 | $0.01 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000067449565521 | $0.00 |
| JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000617485899809999 | $0.00 |
| JESSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100767300505999 | $0.30 |
| JESSE CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028097218879 | $8.32 |
| JESSE CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024598725774 | $0.00 |
| JESSE CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460412851699999 | $8.98 |
| JESSE CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100353447402 | $0.01 |
| JESSE CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.06823139993 | $0.84 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4331150844629 | $0.42 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314593031319999 | $61.69 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.028859642 | $26.39 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1548217654 | $35.06 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.372246828 | $18.81 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59272330288 | $33.74 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2189417567 | $6.51 |
| JESSE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13561194287 | $3.18 |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.16) | ($12.16) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.16 | $12.16 |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (12.16) | ($12.16) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.145513817) | ($12.15) |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.145513817 | $12.15 |
| JESSE CHERUBINI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (12.14) | ($12.14) |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007770032969 | $2.30 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071428682472 | $1.39 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84819145997813 | $1.85 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207036088969999 | $0.13 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0241752760039999 | $0.27 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060908830199 | $0.05 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002518225654 | $0.18 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00377190885889999 | $0.23 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034610824766 | $0.00 |
| JESSE CHERUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015071030185 | $2.81 |
| JESSE CHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $402.08 |
| JESSE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053758 | $50.00 |
| JESSE CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031238385945 | $9.25 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00025304 | $10.02 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025304) | ($10.29) |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.150206759) | ($6.65) |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.150206759 | $6.65 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009079344618 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010892685841654 | $0.02 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092446966784 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008008460697 | $0.01 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00359763246799999 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045606718656 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015047584952 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000188701301719999 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018329744653 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025108457864 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033381711182 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000057612661055 | $0.00 |
| JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000074141897277 | $0.00 |
| JESSE CIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186660436419999 | $0.55 |
| JESSE CIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027405565951 | $5.35 |
| JESSE CIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.854494731 | $14.95 |
| JESSE CIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92494644902 | $10.28 |
| JESSE CLAPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001771394197 | $5.24 |
| JESSE CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,488.0 | $2,488.00 |
| JESSE CLARK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,488.0) | ($2,488.00) |
| JESSE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051268102767 | $15.17 |
| JESSE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038859911271 | $76.86 |
| JESSE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.432366539 | $198.43 |
| JESSE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2083698615 | $9.21 |
| JESSE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9801138462 | $6.76 |
| JESSE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140413146702 | $41.56 |
| JESSE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29317551348 | $598.66 |
| JESSE COCJIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,150.00 |
| JESSE COCJIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JESSE COCJIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.292752955) | ($2.79) |
| JESSE COCJIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.000000488) | ($5,520.00) |
| JESSE COCJIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1203676 | $4,890.54 |
| JESSE COCJIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.006746 | $273.72 |
| JESSE COCJIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8924606583) | ($1.86) |
| JESSE COCJIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.3385057074) | ($14,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| JESSE COCJIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JESSE COCJIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7995215666) | ($1.88) |
| JESSE COCJIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04919432444) | ($0.11) |
| JESSE COCJIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $77.22 |
| JESSE COCJIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | CEL | (2,901.665521003) | ($6,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE COCJIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JESSE COCJIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JESSE COCJIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.09815 | $3,789.57 |
| JESSE COCJIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.01675462411) | ($648.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 162.0 | $162.00 |
| JESSE COCJIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 2,305.43 | $2,579.03 |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (5.645592273) | ($16,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,162.0) | ($4,162.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (96.923885413) | ($8,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.09789395703) | ($3,700.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 925.0 | $925.00 |
| JESSE COCJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,925.0) | ($2,925.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.827505) | ($1,371.62) |
| JESSE COCJIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 96.923885413 | $2,354.28 |
| JESSE COCJIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04199258954) | ($1.02) |
| JESSE COCJIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.471412104) | ($60.03) |
| JESSE COCJIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (82.338410869) | ($2,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JESSE COCJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (86.0426) | ($90.35) |
| JESSE COCJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,916.231279245 | $3,026.72 |
| JESSE COCJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.50509134) | ($2.60) |
| JESSE COCJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,890.490007507) | ($3,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (23.236180398) | ($24.12) |
| JESSE COCJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000164092965) | ($4.37) |
| JESSE COCJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,805.559811084) | ($1,650.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,142.857142857 | $1,958.24 |
| JESSE COCJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (54.185178214) | ($49.52) |
| JESSE COCJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6127960571) | ($0.56) |
| JESSE COCJIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.886785621) | ($3.32) |
| JESSE COCJIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.5637937769) | ($1,164.37) |
| JESSE COCJIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (294.658) | ($228.17) |
| JESSE COCJIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7707647149) | ($0.59) |
| JESSE COCJIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JESSE COCJIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 0.7707647149 | $0.59 |
| JESSE COCJIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 3,195.552756289 | $2,425.38 |
| JESSE COCJIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.676239394) | ($2.19) |
| JESSE COCJIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.274718719) | ($1.88) |
| JESSE COCJIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 2,787.718287 | $1,528.79 |
| JESSE COCJIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 0.25 | $0.16 |
| JESSE COCJIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 13.0 | $8.43 |
| JESSE COCJIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1285764368) | ($0.11) |
| JESSE COCJIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.110039944) | ($1.71) |
| JESSE COCJIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.091023427) | ($2.51) |
| JESSE COCJIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 2,382.6131 | $1,932.19 |
| JESSE COCJIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7933890469) | ($0.51) |
| JESSE COCJIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (162.0) | ($162.00) |
| JESSE COCJIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.01675462411 | $504.06 |
| JESSE COCJIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.20036276) | ($3.13) |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (338.0) | ($338.00) |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.650973505) | ($5,000.00) |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1096205525) | ($150.13) |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003044911903) | ($4.17) |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.347923689 | $5,954.47 |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.359225557 | $5,419.04 |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.619924062) | ($4,500.00) |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.10868822) | ($135.11) |
| JESSE COCJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003016603385) | ($3.75) |
| JESSE COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629077180411999 | $4.41 |
| JESSE COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.604985703461 | $438.90 |
| JESSE COGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063101339872 | $1.87 |
| JESSE COGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020307883767 | $3.96 |
| JESSE COGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087678561318 | $0.00 |
| JESSE COGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6037818316 | $2.06 |
| JESSE COGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26253135395 | $0.16 |
| JESSE COGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041509567319 | $0.00 |
| JESSE COGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013600608094 | $0.00 |
| JESSE COGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2204209987) | ($6,452.60) |
| JESSE COGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2204209987 | $6,452.60 |
| JESSE COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016833788209948 | $57.40 |
| JESSE COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01906834018 | $0.02 |
| JESSE COGHLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2362183065) | ($649.07) |
| JESSE COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.114395411325 | $3.76 |
| JESSE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022116971091 | $0.04 |
| JESSE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.671287327 | $29.69 |
| JESSE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00935165828029999 | $0.03 |
| JESSE COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278197217469999 | $0.00 |
| JESSE COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028447733843 | $0.01 |
| JESSE COLE LECHLEITER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0061028 | $219.83 |
| JESSE COLE LECHLEITER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031) | ($105.93) |
| JESSE COLE LECHLEITER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003002) | ($102.39) |
| JESSE COLIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02258524 | $2.48 |
| JESSE COLIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 42.59705361 | $6.02 |
| JESSE COLIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02228498 | $2.22 |
| JESSE COLIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 43.06810421 | $5.51 |
| JESSE COLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02016588 | $1.35 |
| JESSE COLIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 40.9364024 | $3.58 |
| JESSE COLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02072831 | $1.50 |
| JESSE COLIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 42.23069897 | $3.57 |
| JESSE COLIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02048829 | $1.32 |
| JESSE COLIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (759.015437816) | ($473.87) |
| JESSE COLIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 759.015437816 | $473.87 |
| JESSE COLIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 40.92367469 | $3.32 |
| JESSE COLIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02144461 | $1.10 |
| JESSE COLIA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 43.52729836 | $2.47 |
| JESSE COLIA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.02009638 | $0.93 |
| JESSE COLIA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 41.32828051 | $2.77 |
| JESSE COLIA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.02027082 | $1.20 |
| JESSE COLIA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | DOGE | 43.2823054 | $2.96 |
| JESSE COLIA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.02298386 | $1.18 |
| JESSE COLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060417641478 | $0.12 |
| JESSE COLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.664645058891 | $8.10 |
| JESSE COLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00330152151589999 | $0.24 |
| JESSE COLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.52688821797 | $0.05 |
| JESSE COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017112705344 | $0.51 |
| JESSE COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.671406885 | $19.67 |
| JESSE COLLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00924109 | $27.96 |
| JESSE COLLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4.448828 | $4.21 |
| JESSE COLLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (42.933449917) | ($34.38) |
| JESSE COLLIN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 42.933449917 | $34.38 |
| JESSE COLLIN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ADA | (42.933449) | ($34.26) |
| JESSE COLLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00411329) | ($125.00) |
| JESSE COLLIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00411329 | $125.00 |
| JESSE COLLIN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00411329) | ($124.16) |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04292558651) | ($100.00) |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04292558651 | $100.00 |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04292558651) | ($101.33) |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05941122605) | ($131.81) |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05941122605 | $131.81 |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01159446359) | ($346.57) |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01159446359 | $346.57 |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1782341582) | ($390.28) |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1782341582 | $390.28 |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1782343843) | ($377.72) |
| JESSE COLLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.059411) | ($124.00) |
| JESSE COLLIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01159446) | ($334.89) |
| JESSE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008107343828948 | $3.04 |
| JESSE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139710610952879 | $3.87 |
| JESSE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12408795959103 | $0.11 |
| JESSE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068158866109 | $0.00 |
| JESSE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122228883018 | $0.00 |
| JESSE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070256261422 | $0.03 |
| JESSE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084925495158 | $0.01 |
| JESSE COLZANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013165) | ($400.00) |
| JESSE COLZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6533667583342 | $4.38 |
| JESSE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124845811145999 | $0.00 |
| JESSE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062101383765 | $0.00 |
| JESSE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.382409428219999 | $0.38 |
| JESSE CONRAD GROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.334 | $13,782.89 |
| JESSE CONRAD GROSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24819643) | ($7,500.00) |
| JESSE CONRAD GROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24819643 | $7,500.00 |
| JESSE CONRAD GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373148986736 | $113.16 |
| JESSE CONRAD GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069557682089 | $13.20 |
| JESSE CONRAD GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8563827085 | $4.45 |
| JESSE CONTAOL RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JESSE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097525616203 | $28.87 |
| JESSE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.303844597 | $18.30 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002501 | $100.00 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (48.32) | ($48.32) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05473620603) | ($100.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05473620603 | $100.00 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05473620603) | ($99.41) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05498855975) | ($100.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05498855975 | $100.00 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05498855975) | ($100.12) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1678701951) | ($305.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1678701951 | $305.00 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1678701951) | ($305.03) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.02003821713 | $25.05 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 965.917978 | $965.92 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6117569925 | $735.18 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6332881588 | $760.09 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (491.622022) | ($491.62) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 491.622022 | $491.62 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.593275) | ($6,888.36) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.593275 | $6,888.36 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 0.7483455738 | $925.38 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (5.613313217) | ($6,941.23) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0614) | ($1,331.76) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0614 | $1,331.76 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003437277727) | ($7.50) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (0.05228062837) | ($1,124.87) |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016677592463 | $49.63 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048701871922 | $105.62 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6891730622 | $19.69 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098190986425 | $0.01 |
| JESSE COSTOLLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045957738115 | $0.00 |
| JESSE COYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067232077688 | $19.90 |
| JESSE COYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7688790716 | $4.77 |
| JESSE CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.09416195857) | ($3.00) |
| JESSE CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (3.138731952) | ($100.00) |
| JESSE CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 3.867723845 | $123.23 |
| JESSE CRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2418153958 | $240.61 |
| JESSE CRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004924462743) | ($0.49) |
| JESSE CRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005893978908) | ($5.86) |
| JESSE CRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1959735173) | ($195.00) |
| JESSE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028363659912 | $0.84 |
| JESSE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000186438111694 | $0.26 |
| JESSE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045131000301 | $0.00 |
| JESSE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.682346926099999 | $0.43 |
| JESSE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0041342094355 | $0.21 |
| JESSE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138803437079999 | $0.31 |
| JESSE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.172859887289999 | $0.27 |
| JESSE CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117195112759 | $22.87 |
| JESSE CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026900811273 | $0.03 |
| JESSE CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.042130525057 | $0.04 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021683783437 | $65.33 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3084731404 | $2.69 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029423658214 | $57.52 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016851209106 | $0.02 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4726099849 | $5.92 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032495191397 | $0.00 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001455382433 | $0.00 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026220371762 | $0.00 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000200331268279999 | $0.00 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029496284444 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000074917469995 | $0.00 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064190677294 | $0.00 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000126306022952 | $0.00 |
| JESSE CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019277750242 | $0.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,558.596095 | $2,558.60 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (294.788834643) | ($3,113.41) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 294.788834643 | $3,113.41 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,326.558900808) | ($6,205.14) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,326.558900808 | $6,205.14 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.565650341) | ($2,308.91) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.565650341 | $2,308.91 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (333.0) | ($895.77) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 6,919.564951 | $6,919.56 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.7295109997 | $21,630.17 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (1,993.558900808) | ($5,123.45) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10833347) | ($3,333.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10833347 | $3,333.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10833347) | ($3,349.90) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30536105) | ($8,888.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30536105 | $8,888.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.418423352) | ($6,666.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.418423352 | $6,666.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,740.667311792) | ($5,555.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,740.667311792 | $5,555.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,951.44) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.30) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.29166) | ($100.38) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (9.896196) | ($100.51) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.418423352) | ($4,867.47) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.977988) | ($100.25) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (67.273990341) | ($2,042.75) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,024.32) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (284.892638643) | ($2,758.23) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,212.0) | ($768.24) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10536105) | ($3,076.95) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,375.689323792) | ($4,638.62) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40860157) | ($12,345.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40860157 | $12,345.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.409543142) | ($8,888.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.409543142 | $8,888.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,416.2651591) | ($5,555.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,416.2651591 | $5,555.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,416.2651591) | ($5,547.41) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40860157) | ($12,293.01) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,961.86) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75631047) | ($22,222.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75631047 | $22,222.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,690.573727217) | ($7,888.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,690.573727217 | $7,888.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.122700498) | ($3,950.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.122700498 | $3,950.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,690.573727217) | ($7,919.93) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.532243641) | ($8,472.16) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255) | ($7,572.89) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 8,780.5694 | $8,780.57 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,095.908501 | $4,095.91 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50131047) | ($14,321.31) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.971812493) | ($14,000.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.971812493 | $14,000.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.971812493) | ($14,002.60) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49,630.90503637) | ($29,283.86) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49,630.90503637 | $29,283.86 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.15119004) | ($14,569.01) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.15119004 | $14,569.01 |
| JESSE CUEVAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.15119004) | ($14,565.87) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (49,630.90503637) | ($31,610.09) |
| JESSE CUEVAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,234.0) | ($1,234.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05300105) | ($30,000.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05300105 | $30,000.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.99097971) | ($55,555.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.99097971 | $55,555.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6782887642) | ($18,935.11) |
| JESSE CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6782887642 | $18,935.11 |
| JESSE CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67828876) | ($19,068.91) |
| JESSE CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.29398076) | ($64,609.97) |
| JESSE CUEVAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,344.248215 | $5,344.25 |
| JESSE CUEVAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 34,271.891459 | $34,271.89 |
| JESSE CUEVAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JESSE CUEVAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.115351169 | $131,081.64 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023829322224 | $717.85 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15851958977383 | $406.76 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.100651466835 | $1.10 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 753.8993505386 | $753.17 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014957906959 | $0.01 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50749323268499 | $38.55 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000368996236749999 | $0.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114347501409 | $0.00 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.13832225405 | $144.13 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38829861475698 | $24.06 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026924436638 | $0.03 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016153116151 | $0.01 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000125206361996 | $0.01 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6426940977 | $36.59 |
| JESSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00122748319613 | $0.00 |
| JESSE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120415594839 | $0.10 |
| JESSE CYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043086068367999 | $0.13 |
| JESSE CYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3080625866 | $9.31 |
| JESSE CYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111352866707 | $0.09 |
| JESSE CYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.153405820489999 | $0.52 |
| JESSE CYNAMON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (39.541845301) | ($2,095.47) |
| JESSE CYNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034309767946 | $0.13 |
| JESSE CYNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116087135927999 | $0.00 |
| JESSE CYNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038487694355 | $0.00 |
| JESSE CYNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24159853842167 | $19.62 |
| JESSE CYNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100570791107999 | $0.00 |
| JESSE CYNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034516292132 | $0.00 |
| JESSE D SEDWICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $429.97 |
| JESSE DACONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010282870099 | $0.00 |
| JESSE DADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032215265909 | $0.00 |
| JESSE DADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022806375534 | $0.04 |
| JESSE DADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2736498825 | $11.27 |
| JESSE DADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122761241415 | $0.00 |
| JESSE DADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000022997264977 | $0.00 |
| JESSE DAILEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00151646 | $61.06 |
| JESSE DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037578127489999 | $0.00 |
| JESSE DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015749068953 | $0.00 |
| JESSE DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52698036283 | $0.08 |
| JESSE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00710158249589999 | $219.94 |
| JESSE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21813513432 | $444.12 |
| JESSE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 431.071738954 | $341.74 |
| JESSE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.238987333 | $247.14 |
| JESSE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2810842823 | $37.79 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (77.499288869) | ($63.96) |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 77.499288869 | $63.96 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (77.4992) | ($63.89) |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131922041936 | $39.05 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413612424554649 | $0.77 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021500591739 | $41.95 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106847437646 | $0.11 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006251721182 | $0.00 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024863780044 | $0.01 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578768601 | $0.36 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41765146714 | $2.57 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016573705447 | $0.00 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0117124923901 | $0.83 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002494428859 | $0.00 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000471018857509999 | $0.00 |
| JESSE DANIEL AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053030345733 | $0.57 |
| JESSE DANIEL STEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034620689035 | $119.32 |
| JESSE DAVID CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287154696 | $50.00 |
| JESSE DAVID CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.2450712379999 | $57.25 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000129 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00076738 | $0.11 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000969 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000975 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000938 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000938 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000982 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00014187 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00050142 | $0.08 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0003038 | $0.05 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00035778 | $0.06 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000767 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000853 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0000891 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00063546 | $0.10 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000989 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000989 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000829 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.000014 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0006235 | $0.09 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.000202 | $0.03 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000922 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0001182 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000276 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0001033 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0001248 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0001197 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000186 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00018635 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0022684 | $0.30 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0001294 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00009383 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0001062 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0001208 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.000123 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0001359 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00020744 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00021096 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0004542 | $0.04 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0001669 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0001339 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0001474 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0001408 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0001396 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00020597 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00094607 | $0.10 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000186 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0001409 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00074226 | $0.08 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0001529 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0001472 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0001399 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0001396 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00095532 | $0.10 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00023544 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0002662 | $0.03 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0001789 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00129612 | $0.11 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0001796 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0001569 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0001437 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00022243 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.000024 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0004027 | $0.04 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0001556 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00121681 | $0.11 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0001647 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00011334 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0046427 | $0.42 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0001778 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0001615 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00024931 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00010627 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00079401 | $0.07 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0001683 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.000172 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0001661 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0001787 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0000297 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0001844 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0003535 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0007119 | $0.04 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000346 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000463 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0008197 | $0.05 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0002277 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000502 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0002281 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00019495 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0002571 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0002054 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00083944 | $0.05 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00032521 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.000381 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00061824 | $0.04 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0002272 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0002012 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00154298 | $0.10 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0002215 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.000227 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0002206 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00034753 | $0.02 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00053 | $0.03 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00066664 | $0.04 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0002419 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0002594 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.000586 | $0.03 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0005604 | $0.03 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00056672 | $0.03 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.01263003 | $0.71 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00062935 | $0.04 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0018465 | $0.11 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357966032589999 | $10.60 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57255470934 | $0.67 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072675395786 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018668798463 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030835516902 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2953696155 | $4.43 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031343720017 | $0.24 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001916157369 | $0.00 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046492746414 | $0.01 |
| JESSE DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.094100432478 | $0.24 |
| JESSE DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026315093335 | $0.08 |
| JESSE DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215635584555 | $0.00 |
| JESSE DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001600109297 | $0.00 |
| JESSE DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054718856865 | $0.05 |
| JESSE DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046509821265 | $0.00 |
| JESSE DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049538389333 | $0.05 |
| JESSE DAVIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.02040256 | $7.05 |
| JESSE DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 101.675731 | $62.41 |
| JESSE DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0011269 | $43.47 |
| JESSE DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 56.447249 | $34.13 |
| JESSE DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0016224 | $58.19 |
| JESSE DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 155.472533 | $77.37 |
| JESSE DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00293234 | $92.74 |
| JESSE DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 62.20004 | $23.29 |
| JESSE DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 52.250851 | $19.38 |
| JESSE DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0013683 | $38.80 |
| JESSE DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00202992 | $59.97 |
| JESSE DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 0.08768039633 | $163.13 |
| JESSE DAVIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 100.9184928 | $14.57 |
| JESSE DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,087.248517) | ($709.61) |
| JESSE DAVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 51.875504 | $20.72 |
| JESSE DAVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 51.5763639 | $7.33 |
| JESSE DAVIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | PAXG | 0.04833820475 | $88.50 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163716946605 | $4.47 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45464796414999 | $3.58 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3215419734309 | $11.54 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78475977786 | $0.11 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.389354194 | $2.39 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85649883661 | $0.03 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048593867893 | $1.10 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.079438991829 | $0.10 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097704971608 | $1.06 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068105262902 | $1.24 |
| JESSE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017939522922 | $0.11 |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.684953799) | ($225.96) |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.684953799 | $225.96 |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005862049949) | ($17.57) |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005862049949 | $17.57 |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (267.933718725) | ($747.54) |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 267.933718725 | $747.54 |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,242.570374824) | ($1,860.29) |
| JESSE DAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,242.570374824 | $1,860.29 |
| JESSE DAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (267.933718725) | ($740.13) |
| JESSE DAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.684953799) | ($242.75) |
| JESSE DAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (2,242.5703) | ($1,845.30) |
| JESSE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003562062837255 | $0.13 |
| JESSE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.957909003809 | $26.97 |
| JESSE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.69440782699129 | $17.18 |
| JESSE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134017855611899 | $1.93 |
| JESSE DE HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094386552545 | $0.09 |
| JESSE DE JAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002486) | ($100.10) |
| JESSE DE JAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,040.39) |
| JESSE DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025278552169 | $77.66 |
| JESSE DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74245527712999 | $1.84 |
| JESSE DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0086836543934 | $16.18 |
| JESSE DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 20.175312445 | $20.18 |
| JESSE DE KOKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 15.91681744 | $1,391.79 |
| JESSE DE KOKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (15.34552) | ($1,350.00) |
| JESSE DE KOKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0346452 | $1,350.00 |
| JESSE DE KOKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.034645) | ($1,343.28) |
| JESSE DE KOKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,341.81 | $1,343.28 |
| JESSE DE KOKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 377.458835 | $296.10 |
| JESSE DE KOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1269544359373 | $27.96 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.4391416183 | $165.77 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105830609424 | $31.23 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.083524018 | $21.29 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01590637213 | $31.04 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0273870316 | $2.03 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.219973583 | $18.41 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46558718563 | $4.11 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.082884983 | $18.08 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044274209993 | $0.34 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0426737503219999 | $0.07 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4848028976 | $1.20 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88357177606 | $0.47 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0137174237027999 | $1.49 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00379009663 | $7.06 |
| JESSE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.78410536252 | $1.97 |
| JESSE DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018873217484 | $0.56 |
| JESSE DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05991084871 | $0.05 |
| JESSE DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000900599077039999 | $0.00 |
| JESSE DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121518989101 | $0.04 |
| JESSE DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005131749658 | $0.00 |
| JESSE DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00331506845429999 | $0.00 |
| JESSE DEL VILLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03207048613) | ($909.63) |
| JESSE DEL VILLAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03207048613 | $909.63 |
| JESSE DEL VILLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.139855654) | ($271.61) |
| JESSE DEL VILLAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.139855654 | $271.61 |
| JESSE DEL VILLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.139855654) | ($289.48) |
| JESSE DEL VILLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03207048) | ($962.82) |
| JESSE DEL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017312137361478 | $6.45 |
| JESSE DEL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007192130548489 | $1.98 |
| JESSE DEMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017582816259 | $0.01 |
| JESSE DENEWETH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05549916471) | ($127.52) |
| JESSE DENEWETH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05549916471 | $127.52 |
| JESSE DENEWETH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01434074143) | ($446.19) |
| JESSE DENEWETH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01434074143 | $446.19 |
| JESSE DENEWETH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.018911 | $43.47 |
| JESSE DENEWETH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01434) | ($396.19) |
| JESSE DENEWETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.269286 | $396.19 |
| JESSE DENEWETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.06658183557 | $97.63 |
| JESSE DENEWETH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4102780003) | ($600.84) |
| JESSE DENEWETH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.220672423 | $3,320.90 |
| JESSE DENEWETH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.4102780003 | $423.05 |
| JESSE DENEWETH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.909460128) | ($3,000.00) |
| JESSE DENEWETH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08728380383) | ($90.00) |
| JESSE DENEWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007069811936141 | $2.68 |
| JESSE DENEWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014006335297368 | $2.04 |
| JESSE DENEWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016465551413 | $0.02 |
| JESSE DENEWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063068448126 | $0.00 |
| JESSE DENEWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052452497123 | $0.01 |
| JESSE DENEWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016597384384 | $0.00 |
| JESSE DENEWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.105816709108 | $0.11 |
| JESSE DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317521681469999 | $0.94 |
| JESSE DESENBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,070.130319) | ($1,070.13) |
| JESSE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021870323763 | $65.91 |
| JESSE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84960418251 | $9.13 |
| JESSE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15283823821 | $310.35 |
| JESSE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018759841834 | $0.02 |
| JESSE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.041372513141 | $6.04 |
| JESSE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044708006062 | $137.49 |
| JESSE DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001951410806) | ($37.50) |
| JESSE DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7805643224) | ($15,000.00) |
| JESSE DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9459246413 | $18,177.71 |
| JESSE DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.023475472) | ($451.13) |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021063784833 | $0.00 |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020265476285 | $0.00 |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057521263548 | $0.00 |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00035531173948 | $0.00 |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053726529641 | $0.00 |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01814982411 | $0.02 |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095173879125 | $290.84 |
| JESSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103176143781 | $208.62 |
| JESSE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023281040127 | $70.34 |
| JESSE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015110428314 | $29.48 |
| JESSE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086240457432 | $0.00 |
| JESSE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017387861658 | $0.00 |
| JESSE DOMAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137727705844999 | $0.41 |
| JESSE DOMAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9122019071 | $1.83 |
| JESSE DONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14216079) | ($5,450.63) |
| JESSE DONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (141.562856653) | ($1,777.49) |
| JESSE DONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($6,249.19) |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003663413611779 | $14.70 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100329422253 | $0.01 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214469168439999 | $48.08 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.427741418 | $30.46 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68792214816 | $7.64 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12802023164261 | $1.73 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7760908905 | $29.98 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0477758363 | $3.85 |
| JESSE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010666767079 | $0.01 |
| JESSE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038385427775 | $117.67 |
| JESSE DOORASAMY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.41109981) | ($18,475.69) |
| JESSE DOORASAMY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4693622) | ($13,940.43) |
| JESSE DOORASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.23828643 | $341.22 |
| JESSE DOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.115618104) | ($10,000.00) |
| JESSE DOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.115618104 | $10,000.00 |
| JESSE DOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.238539358) | ($39,243.35) |
| JESSE DOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.238539358 | $39,243.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE DOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00667229) | ($28,568.35) |
| JESSE DOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00667229 | $28,568.35 |
| JESSE DOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056577) | ($100.12) |
| JESSE DOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (23.29758046) | ($41,185.93) |
| JESSE DOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001724) | ($50.09) |
| JESSE DOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00494829) | ($29,202.64) |
| JESSE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034353862517447 | $131.62 |
| JESSE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1031902839876 | $290.54 |
| JESSE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.523957419189999 | $0.52 |
| JESSE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70096472846 | $0.56 |
| JESSE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2154478543 | $0.14 |
| JESSE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009451531391 | $0.01 |
| JESSE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038474085918 | $2.91 |
| JESSE DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000651265501649999 | $1.27 |
| JESSE DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016813313436 | $0.50 |
| JESSE DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151601052189999 | $0.03 |
| JESSE DREWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122814929132 | $0.00 |
| JESSE DRONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.65770454978 | $19.18 |
| JESSE DUFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.67590472499 | $31.43 |
| JESSE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001005690105 | $0.00 |
| JESSE E JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051943677384 | $160.17 |
| JESSE E JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110895884010999 | $224.43 |
| JESSE E JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.881024243 | $230.88 |
| JESSE E JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5286998341 | $151.19 |
| JESSE E JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.1147930615 | $241.94 |
| JESSE EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546277028979999 | $0.18 |
| JESSE EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023117411265 | $0.00 |
| JESSE ECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16550508389999 | $7.21 |
| JESSE ECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.94651508 | $40.81 |
| JESSE EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (122.055292783) | ($1,722.82) |
| JESSE EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.968796627) | ($1,556.44) |
| JESSE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121059714079 | $0.36 |
| JESSE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014496923276 | $0.28 |
| JESSE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000722582402489999 | $0.01 |
| JESSE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467580996653499 | $0.65 |
| JESSE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009436895074289 | $1.65 |
| JESSE EKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143525076609999 | $0.01 |
| JESSE EKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0342050128799999 | $0.03 |
| JESSE ELDEN DISBENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010507064584 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016123749161 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000684089031189999 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000162008751959999 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015593714557 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027977426137 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102899102733 | $0.01 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000408485147109999 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000298851409659999 | $0.00 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063806540252 | $0.01 |
| JESSE ELEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00585285599209999 | $0.01 |
| JESSE ELIZONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.276210166) | ($3,000.00) |
| JESSE ELIZONDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.276210166 | $3,000.00 |
| JESSE ELIZONDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.276210166) | ($2,540.03) |
| JESSE ELIZONDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JESSE ELIZONDO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JESSE ELIZONDO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| JESSE ELIZONDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04168264671) | ($40.04) |
| JESSE ELIZONDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3760195307) | ($361.20) |
| JESSE ELIZONDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.492301711) | ($12,000.00) |
| JESSE ELIZONDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.44878727 | $14,839.98 |
| JESSE ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181330588189999 | $0.54 |
| JESSE ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109930037437 | $221.97 |
| JESSE ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.85436279 | $16.85 |
| JESSE ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.114911995 | $19.91 |
| JESSE ELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346906799973 | $0.34 |
| JESSE ENOMOTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (449.999862073) | ($361.20) |
| JESSE ENOMOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 449.999862073 | $361.20 |
| JESSE ENOMOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (449.9998) | ($360.71) |
| JESSE ENOMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $263.84 |
| JESSE ENOMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($263.46) |
| JESSE ENOMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 457.4347 | $253.15 |
| JESSE ENOMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (933.597418262) | ($124.82) |
| JESSE ENOMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 933.597418262 | $124.82 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000694673195969999 | $0.21 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8508127206087 | $5.29 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074646949328 | $0.01 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006419266713 | $0.01 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2321979809999 | $11.28 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06860574124 | $0.61 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62907869991842 | $0.26 |
| JESSE ENOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30783920388 | $0.16 |
| JESSE ERROL MORRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $5.53 |
| JESSE ERROL MORRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.05 | $17.08 |
| JESSE ERROL MORRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.05 | $1.92 |
| JESSE ERROL MORRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BSV | 0.05 | $4.36 |
| JESSE ESPARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 278.067871 | $266.31 |
| JESSE ESPARZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (278.067871) | ($261.98) |
| JESSE ESPARZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44.494268753) | ($42.07) |
| JESSE ESPARZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44.494268753 | $42.07 |
| JESSE ESPARZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (44.494268) | ($42.11) |
| JESSE ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05799356625314 | $0.05 |
| JESSE ESTLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017623926708 | $0.52 |
| JESSE ESTLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01874362325 | $36.57 |
| JESSE EZEKIEL SHEPHERDLYKKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.94545298 | $2,864.88 |
| JESSE EZEKIEL SHEPHERDLYKKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XTZ | 356.120827 | $1,118.22 |
| JESSE EZEKIEL SHEPHERDLYKKEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 259.54764553 | $1,401.56 |
| JESSE EZEKIEL SHEPHERDLYKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616919445 | $50.00 |
| JESSE FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015881534833999 | $47.14 |
| JESSE FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02994348058 | $58.59 |
| JESSE FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4333593484 | $7.43 |
| JESSE FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1174061612 | $7.23 |
| JESSE FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1540535269999 | $8.26 |
| JESSE FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.587066886 | $20.50 |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,726.949025684) | ($36,726.95) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,726.949025684 | $36,726.95 |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.451321004) | ($48.45) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.451321004 | $48.45 |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.75700344) | ($2.76) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.75700344 | $2.76 |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (26,700.0) | ($26,700.00) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (54.0) | ($54.00) |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002011375149) | $0.00 |
| JESSE FERLIANTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002011375149 | $0.00 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082246413849 | $254.55 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39042065731 | $793.46 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.388605346472 | $244.39 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.32224135969999 | $103.60 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9751116632 | $43.92 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25588200801 | $28.10 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.096252664127 | $7.28 |
| JESSE FERLIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.417466431 | $10.32 |
| JESSE FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059559754645 | $17.63 |
| JESSE FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,025.174116582 | $1,025.17 |
| JESSE FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000386153336365 | $0.01 |
| JESSE FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000665599239299999 | $0.01 |
| JESSE FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00549437747089999 | $0.00 |
| JESSE FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159600450009999 | $0.00 |
| JESSE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022969561183 | $69.36 |
| JESSE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087323160179 | $17.04 |
| JESSE FITZPATRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25458891) | ($7,344.38) |
| JESSE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008653331422 | $34.02 |
| JESSE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65587635577225 | $5.59 |
| JESSE FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156187631078 | $46.32 |
| JESSE FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014386451136 | $28.07 |
| JESSE FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48903414619 | $0.49 |
| JESSE FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017609268201 | $0.52 |
| JESSE FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005369170112 | $0.00 |
| JESSE FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020422399308 | $0.02 |
| JESSE FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125638893234 | $0.08 |
| JESSE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56705979429999 | $3.57 |
| JESSE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4424147166 | $1.14 |
| JESSE FLOYD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 979.8617373 | $161.65 |
| JESSE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046617522788 | $13.80 |
| JESSE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665358814 | $12.98 |
| JESSE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.634488338 | $17.63 |
| JESSE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2211430257 | $0.77 |
| JESSE FLYNN PANOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.285196700022 | $19.07 |
| JESSE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192535471479999 | $5.70 |
| JESSE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075617362376 | $14.75 |
| JESSE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.441972589 | $3.44 |
| JESSE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13990249303 | $0.11 |
| JESSE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20497096981 | $1.26 |
| JESSE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.571577452729999 | $0.28 |
| JESSE FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00056899178737 | $1.06 |
| JESSE FORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040847445546 | $12.09 |
| JESSE FORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351901640229999 | $6.83 |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00948278697) | ($277.04) |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00948278697 | $277.04 |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02550949564) | ($0.18) |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02550949564 | $0.18 |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (477.1738531) | ($474.35) |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 477.1738531 | $474.35 |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,301.569772403) | ($1,301.57) |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,301.569772403 | $1,301.57 |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009482) | ($270.85) |
| JESSE FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,301.569772) | ($1,301.57) |
| JESSE FOSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (477.1738) | ($341.14) |
| JESSE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000500530329913699 | $1.87 |
| JESSE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8534154648205 | $5.45 |
| JESSE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.250051320671 | $8.25 |
| JESSE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004104098394263 | $0.00 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0 | $0.00 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07419490948 | $224.83 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 323.319069 | $304.67 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 0.41692 | $39.77 |
| JESSE FREEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 8.15896 | $686.98 |
| JESSE FREEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.000344 | $10.20 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002620545234 | $79.50 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022696404064 | $68.48 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040254298553 | $79.60 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94022252299999 | $1.94 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.85893292809999 | $6.23 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5454245858 | $2.77 |
| JESSE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07468603935 | $0.66 |
| JESSE FRERICH MARIUS MAYERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000179173706 | $0.00 |
| JESSE FREUDENHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010195517135 | $30.18 |
| JESSE FREUDENHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116458847408 | $235.83 |
| JESSE FREUDENHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3334101905 | $7.40 |
| JESSE FREUDENHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.3122473011 | $15.27 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044897425845 | $138.08 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.6501874359999 | $45.70 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.6430263249999 | $31.17 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5944726058 | $39.95 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.09959349289999 | $45.02 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.707790232 | $8.29 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083399677229 | $6.10 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.893006857 | $47.46 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0095146725 | $2.41 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.62881112246 | $44.83 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.03385475679999 | $3.74 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02283484645 | $1.87 |
| JESSE FULLILOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.1610584258 | $4.09 |
| JESSE FUTRELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000026) | ($1.00) |
| JESSE FUTRELL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000026 | $1.00 |
| JESSE FUTRELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05142313) | ($2,000.00) |
| JESSE FUTRELL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05142313 | $2,000.00 |
| JESSE FUTRELL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002558) | ($1.00) |
| JESSE FUTRELL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05142355) | ($2,003.27) |
| JESSE FUTRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($781.86) |
| JESSE FUTRELL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02 | $781.86 |
| JESSE FUTRELL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02) | ($780.99) |
| JESSE FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013799763739 | $418.65 |
| JESSE FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000468244664 | $0.09 |
| JESSE FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.468591662 | $55.07 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 9.29812017 | $3,764.61 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094379627079999 | $290.12 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7051227857 | $3.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14334679059 | $290.91 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000399947164499999 | $0.00 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.87970187649999 | $1.01 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0914543207023199 | $26.53 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8956290472 | $11.67 |
| JESSE GAARENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.73716870022 | $0.95 |
| JESSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827031415029999 | $255.89 |
| JESSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37057733959 | $754.60 |
| JESSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.503045071 | $139.13 |
| JESSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090390134167 | $0.10 |
| JESSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31050279219999 | $11.57 |
| JESSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150578471403999 | $0.00 |
| JESSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02850750128 | $0.04 |
| JESSE GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006817068064 | $0.02 |
| JESSE GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018070225234 | $0.02 |
| JESSE GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017336201737 | $0.02 |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000312916749) | ($0.96) |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000312916749 | $0.96 |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01519504628) | ($1.70) |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01519504628 | $1.70 |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.739289468) | ($6.74) |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.739289468 | $6.74 |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.958783146) | ($11.96) |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.958783146 | $11.96 |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (255.606948386) | ($51.35) |
| JESSE GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 255.606948386 | $51.35 |
| JESSE GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007135371787) | ($0.01) |
| JESSE GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007135371787 | $0.01 |
| JESSE GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01266235656) | ($0.01) |
| JESSE GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01266235656 | $0.01 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000004081799713) | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000004081799713 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03946608177) | ($0.01) |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03946608177 | $0.01 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00001378812032) | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00001378812032 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000007769393595) | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000007769393595 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002518356393) | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002518356393 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (255.6464144) | ($44.10) |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6.746432) | ($6.75) |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01519912) | ($1.51) |
| JESSE GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.971459) | ($11.97) |
| JESSE GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.705576625) | ($20.71) |
| JESSE GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.705576625 | $20.71 |
| JESSE GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.705576) | ($20.71) |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001477479701 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14078823107624 | $0.14 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098916493984 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040464632175 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0343826955 | $3.54 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116999417298 | $0.01 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058040510152 | $17.18 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313168776968015 | $0.95 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160221127612265 | $0.02 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.450129501 | $24.14 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.58393506909999 | $6.02 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8719705784 | $20.80 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0284317664310172 | $0.03 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0886169388699242 | $0.02 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009165518765718 | $0.00 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123287902477 | $7.37 |
| JESSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8886166434 | $3.08 |
| JESSE GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JESSE GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JESSE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018337211107 | $0.54 |
| JESSE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.796771839 | $88.80 |
| JESSE GARGUS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050082714819 | $0.01 |
| JESSE GARGUS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030946076407 | $0.01 |
| JESSE GARGUS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000093224417767 | $0.00 |
| JESSE GARGUS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.964884198299999 | $0.04 |
| JESSE GARGUS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087304189734 | $0.01 |
| JESSE GARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153461920745 | $0.45 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557253370479999 | $1.65 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021095685713 | $4.12 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85759460193 | $0.86 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4674461369 | $38.53 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9462910412 | $13.48 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580806854 | $0.36 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027774621919 | $3.05 |
| JESSE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015416941594 | $0.01 |
| JESSE GAYOMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065154904317 | $0.19 |
| JESSE GAYOMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5861206212 | $4.18 |
| JESSE GENTILUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018992199069 | $0.56 |
| JESSE GENTILUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7310679212 | $8.73 |
| JESSE GENTILUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.819065480952999 | $23.53 |
| JESSE GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03106684 | $1,241.33 |
| JESSE GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.999972) | ($3,033.00) |
| JESSE GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0755467 | $3,033.00 |
| JESSE GEORGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00293888 | $118.18 |
| JESSE GEORGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.1173 | $4,645.23 |
| JESSE GEORGE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.120238) | ($4,749.70) |
| JESSE GEORGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | MATIC | 3,535.122 | $4,749.70 |
| JESSE GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 31.4 | $352.31 |
| JESSE GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 19.0 | $1,252.86 |
| JESSE GEORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,532.14 |
| JESSE GEORGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,451.93) |
| JESSE GEORGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0539367 | $1,451.93 |
| JESSE GEORGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003937) | ($105.04) |
| JESSE GEORGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | DOT | 14.1573 | $105.04 |
| JESSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057409086459 | $176.14 |
| JESSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009131635300811 | $2.76 |
| JESSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0568092238049999 | $0.06 |
| JESSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.065451885 | $28.07 |
| JESSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070468273002 | $0.00 |
| JESSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002295558163 | $0.00 |
| JESSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8062620636 | $106.29 |
| JESSE GIANNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084028599069 | $0.07 |
| JESSE GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059711265931 | $11.65 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.0) | ($35.16) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.0 | $35.16 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001878) | ($73.11) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001878 | $73.11 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (26.998) | ($35.16) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 34.908 | $35.16 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001878) | ($73.20) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 72.736 | $73.20 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001098) | ($34.92) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001098 | $34.92 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.0) | ($22.67) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.0 | $22.67 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001097) | ($34.89) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 34.745 | $34.89 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (26.998) | ($22.67) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 22.485 | $22.67 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001098) | ($33.57) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001098 | $33.57 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.7) | ($19.32) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.7 | $19.32 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001099) | ($33.51) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 33.355 | $33.51 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (27.7) | ($19.26) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 19.15 | $19.26 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.777975355) | ($115.78) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.777975355 | $115.78 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0111722 | $333.00 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0111722) | ($333.82) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.0) | ($17.40) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.0 | $17.40 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001097) | ($34.57) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001097 | $34.57 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001094) | ($34.38) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 34.259 | $34.38 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (27.0) | ($17.35) |
| JESSE GILMORE JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 17.194 | $17.35 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079172353293 | $245.61 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.226381964 | $318.43 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020349176485 | $0.00 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9616991618802 | $0.96 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.350563582999 | $139.25 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115644138254 | $0.00 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002132492862 | $0.00 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00095608188294 | $0.00 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028273491153 | $0.00 |
| JESSE GILMORE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.002241505088 | $0.00 |
| JESSE GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000780818444 | $0.00 |
| JESSE GLASPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82127844032 | $0.99 |
| JESSE GLENN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09417304) | ($4,000.00) |
| JESSE GLENN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09417304 | $4,000.00 |
| JESSE GLENN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09417304) | ($3,743.20) |
| JESSE GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179411619699999 | $55.13 |
| JESSE GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201938109 | $0.06 |
| JESSE GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027895688642 | $0.05 |
| JESSE GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001171850753 | $0.00 |
| JESSE GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044622558037 | $0.00 |
| JESSE GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00118746087899 | $0.00 |
| JESSE GNADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038499171172 | $7.51 |
| JESSE GNADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8146470775 | $1.44 |
| JESSE GOHIER-FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229731317228264 | $0.03 |
| JESSE GOHIER-FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145450288269999 | $28.38 |
| JESSE GOHIER-FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026061336438 | $0.03 |
| JESSE GOLDRICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04744 | $98.54 |
| JESSE GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02384197215 | $719.86 |
| JESSE GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47913382793 | $969.29 |
| JESSE GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 284.562231911 | $178.67 |
| JESSE GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33291455374 | $2.94 |
| JESSE GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.453123608 | $1.45 |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028954950985 | $8.57 |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014426245188 | $2.81 |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,616.596789193 | $1,616.60 |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026697587849 | $0.02 |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042416427934 | $0.03 |
| JESSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016600235728 | $0.18 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007076044759) | ($2.92) |
| JESSE GONZALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001558 | $59.74 |
| JESSE GONZALES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000666689504) | ($25.89) |
| JESSE GONZALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06735957 | $1,933.51 |
| JESSE GONZALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06176993878) | ($1,775.36) |
| JESSE GONZALES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009890928799) | ($2.92) |
| JESSE GONZALES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000865495178) | ($25.89) |
| JESSE GONZALES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.688230069 | $4,351.70 |
| JESSE GONZALES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.966380322) | ($3,500.00) |
| JESSE GONZALES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0891398982) | ($105.18) |
| JESSE GONZALES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004949617452) | ($5.84) |
| JESSE GONZALES | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001345554369) | ($25.89) |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158732943653 | $0.05 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002493266504185 | $2.90 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.360158857 | $109.69 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.608321842 | $11.06 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8156681307 | $20.18 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108443295823 | $0.02 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056233878905 | $0.00 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026453338171 | $0.09 |
| JESSE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80204458816 | $0.80 |
| JESSE GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726161642 | $51.47 |
| JESSE GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.664850296 | $32.24 |
| JESSE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033969333994 | $66.84 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1251001 | $5,000.00 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,201.0) | ($2,201.00) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0551351 | $2,201.00 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,140.0) | ($1,140.00) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.37823 | $1,140.00 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 12.01793 | $1,200.00 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00869675) | ($264.24) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00869675 | $264.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00869675) | ($264.24) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4939951758) | ($14,985.34) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4939951758 | $14,985.34 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.039329626) | ($9,081.89) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.039329626 | $9,081.89 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49399517) | ($14,977.44) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,602.48) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.039329626) | ($5,474.59) |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539066552058289 | $150.32 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.643956503 | $8.91 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041057305372792 | $97.78 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.4325379089999 | $77.43 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.81412199059999 | $3.02 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.837502712 | $1.78 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6630597462 | $51.82 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122336208696999 | $0.11 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082807515136 | $0.61 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021449396276 | $0.07 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.216499904511 | $12.46 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054854278822 | $6.02 |
| JESSE GREAVES-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.105399427926 | $0.22 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08281530737) | ($249.80) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165629) | ($499.60) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 498.538 | $499.60 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (498.54518) | ($498.55) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.232053) | ($700.00) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 699.985 | $700.00 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (699.985) | ($699.99) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6640302261) | ($0.63) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6640302261 | $0.63 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2045394478) | ($0.04) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2045394478 | $0.04 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003498070014) | ($141.41) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003498070014 | $141.41 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.003498) | ($142.58) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 141.106 | $142.58 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 5.259 | $5.00 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (5.92) | ($5.64) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 5.612 | $5.64 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | XLM | 24.18 | $5.00 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (24.38) | ($5.04) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 5.026 | $5.04 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.179650961) | ($3,610.37) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.179650961 | $3,610.37 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.179648) | ($3,610.36) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 3,599.959 | $3,610.36 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,741.703) | ($3,741.70) |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004221791815654 | $0.17 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001669222091249 | $5.03 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001505726771252 | $0.00 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006502917384384 | $0.00 |
| JESSE GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013634821151212 | $0.00 |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6644450028) | ($5,661.73) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6644450028 | $5,661.73 |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,174.822542781) | ($2,174.82) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,174.822542781 | $2,174.82 |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077650923) | ($3,193.70) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1077650923 | $3,193.70 |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004739) | ($9.94) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,101.46) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000341) | ($9.85) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,164.82) | ($2,164.82) |
| JESSE GROSSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107424) | ($2,950.91) |
| JESSE GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055577088833 | $20.81 |
| JESSE GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013025304703777 | $36.18 |
| JESSE GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8479061582129 | $13.85 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812720680749999 | $251.69 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095305212684 | $0.19 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110650649076 | $0.11 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13713469081 | $0.11 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.717831688 | $200.55 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.933125068969999 | $3.19 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000148821590992 | $0.02 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100365941627 | $0.00 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30575622322 | $0.01 |
| JESSE GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30559069295 | $0.40 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0037938 | $152.41 |
| JESSE GRUNTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01241254 | $383.49 |
| JESSE GRUNTHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01254321 | $362.56 |
| JESSE GRUNTHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0290669 | $861.54 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240449151689999 | $72.73 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022266203028 | $43.45 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.694681206 | $249.69 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.587747263 | $15.53 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35149196685 | $3.10 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5499992829 | $0.23 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12316853648 | $7.36 |
| JESSE GRUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.988914439789999 | $0.99 |
| JESSE GUAJARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09656101135 | $292.22 |
| JESSE GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132322830160999 | $3.92 |
| JESSE GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049541409658 | $9.57 |
| JESSE GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003682522935 | $0.00 |
| JESSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017819331342 | $0.00 |
| JESSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016670477408 | $0.02 |
| JESSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036118325033 | $0.00 |
| JESSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065547016898 | $0.00 |
| JESSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088420794778 | $0.00 |
| JESSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.050255086 | $0.08 |
| JESSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00005191128215 | $0.00 |
| JESSE GULTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142811354129 | $42.27 |
| JESSE GULTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043019672606 | $0.00 |
| JESSE GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01504818538 | $0.13 |
| JESSE GWINN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023928) | ($72.48) |
| JESSE GWINN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000909) | ($36.38) |
| JESSE GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000855023650395999 | $0.03 |
| JESSE GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002359755738486 | $0.07 |
| JESSE GWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116565906213999 | $0.01 |
| JESSE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.51511237931 | $15.39 |
| JESSE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112936845093999 | $3.34 |
| JESSE HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.060365166) | ($0.08) |
| JESSE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.060365166 | $0.08 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034149880951 | $89.41 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026602952888 | $51.91 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067106697068 | $0.01 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.042730389 | $7.17 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099282063575 | $0.00 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49344482912 | $5.48 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040740015927 | $0.00 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016947967255384 | $1.18 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000088244373385 | $0.00 |
| JESSE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020992769982999 | $0.00 |
| JESSE HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286131889024836 | $0.03 |
| JESSE HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06105244 | $3.06 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00123492 | $49.98 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0014375 | $58.79 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00125972 | $49.95 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006080098062) | ($17.82) |
| JESSE HAMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006080098062 | $17.82 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01606321644) | ($0.02) |
| JESSE HAMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01606321644 | $0.02 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.006079) | ($17.82) |
| JESSE HAMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0004513 | $17.82 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00128708 | $49.00 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.01) | ($50.01) |
| JESSE HAMPTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0012613 | $50.01 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00129279 | $50.09 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00127433 | $48.36 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00138588 | $49.98 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00237798 | $76.93 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00158475 | $49.95 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00166781 | $50.07 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00532299 | $156.45 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00037901 | $11.21 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0016753 | $48.77 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56099987) | ($16,210.00) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56099987 | $16,210.00 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.583395) | ($17,400.00) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 17,306.074 | $17,400.00 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (17,306.08) | ($17,306.08) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.5830419 | $17,306.08 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00170906 | $49.91 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170906) | ($51.58) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021028) | ($63.42) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04190117) | ($1,272.00) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04190117 | $1,272.00 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02190117) | ($667.56) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01996043) | ($586.51) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.582436) | ($17,282.90) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 17,254.261 | $17,282.90 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (17,254.26) | ($17,254.26) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.6108009 | $17,254.26 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000388) | ($11.29) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003884789) | ($2,914.79) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003884789 | $2,914.79 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,898.94) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.610801) | ($18,218.29) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 18,332.291 | $18,218.29 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (18,332.29) | ($18,332.29) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.6000159 | $18,332.29 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.43812) | ($13,433.65) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 13,380.923 | $13,433.65 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001273578869) | ($3.91) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001273578869 | $3.91 |
| JESSE HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012735) | ($3.91) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.161896) | ($5,129.05) |
| JESSE HAMPTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,113.503 | $5,129.05 |
| JESSE HAMPTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (18,494.42) | ($18,494.42) |
| JESSE HAMPTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.600144 | $18,494.42 |
| JESSE HAMPTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.600144) | ($18,810.31) |
| JESSE HAMPTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 18,755.891 | $18,810.31 |
| JESSE HAMPTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (18,755.89) | ($18,755.89) |
| JESSE HAMPTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.6116296 | $18,755.89 |
| JESSE HAMPTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0291934) | ($892.53) |
| JESSE HAMPTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.401297) | ($12,423.35) |
| JESSE HAMPTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 12,533.747 | $12,423.35 |
| JESSE HAMPTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (12,533.75) | ($12,533.75) |
| JESSE HAMPTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.4109817 | $12,533.75 |
| JESSE HAMPTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00968518) | ($292.38) |
| JESSE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259733978784214 | $93.85 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060828825102179 | $18.47 |
| JESSE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005311501089518 | $0.00 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (85.772975145) | ($9,605.64) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 85.772975145 | $9,605.64 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.037853564) | ($356.00) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.037853564 | $356.00 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72573779) | ($31,010.78) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72573779 | $31,010.78 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.750667351) | ($214.47) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.750667351 | $214.47 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.185237) | ($20.01) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (85.58773814) | ($9,224.44) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000495) | ($20.08) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (21.884496) | ($20.08) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06195) | ($20.02) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (200.866171) | ($183.04) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.97590356) | ($315.32) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72524278) | ($29,254.22) |
| JESSE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013052162029156 | $52.60 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3259970297082 | $0.30 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0534149335053189 | $5.82 |
| JESSE HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011040373813055 | $0.37 |
| JESSE HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624767443629999 | $0.73 |
| JESSE HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041992264604 | $0.82 |
| JESSE HANSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (32.0) | ($62,969.77) |
| JESSE HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (43.700494762) | ($73,160.31) |
| JESSE HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,598.584772151) | ($11,573.75) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.74013709) | ($49,778.36) |
| JESSE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00881643586059699 | $300.70 |
| JESSE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6233183718 | $15.01 |
| JESSE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423888498543529 | $1,047.32 |
| JESSE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099341380824 | $0.00 |
| JESSE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9325505719729 | $47.97 |
| JESSE HARDING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285074) | ($810.18) |
| JESSE HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.612329) | ($383.08) |
| JESSE HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.007246 | $222.27 |
| JESSE HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285871) | ($602.11) |
| JESSE HARDING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025739) | ($765.99) |
| JESSE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111551956935069 | $4.07 |
| JESSE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03511837574 | $0.04 |
| JESSE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002199365557812 | $6.27 |
| JESSE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043317449669728 | $2.80 |
| JESSE HARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9990691753) | ($29,863.19) |
| JESSE HARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9990691753 | $29,863.19 |
| JESSE HARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003519) | ($100.17) |
| JESSE HARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99555017) | ($28,207.26) |
| JESSE HARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.335704076) | ($21,648.03) |
| JESSE HARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.335704076 | $21,648.03 |
| JESSE HARO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046988) | ($99.90) |
| JESSE HARO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.288716076) | ($21,679.04) |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034101666773601 | $130.75 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048304782979016 | $134.19 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.692525727 | $75.86 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8201191863 | $42.45 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46729401877 | $4.13 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20351990505 | $8.05 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023819789949 | $0.00 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.29487484019999 | $3.03 |
| JESSE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1544108677 | $1.68 |
| JESSE HAROLD KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.125581091793 | $71.94 |
| JESSE HAROLD KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.68484199619999 | $0.19 |
| JESSE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030483274674 | $0.09 |
| JESSE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035234000205 | $0.01 |
| JESSE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046038656077 | $0.00 |
| JESSE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023069406208 | $0.68 |
| JESSE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022014429711 | $0.43 |
| JESSE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21918004011 | $0.14 |
| JESSE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70315321514 | $0.70 |
| JESSE HARRISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0116293 | $470.35 |
| JESSE HARRISON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.011629) | ($471.14) |
| JESSE HARRISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 469.957 | $471.14 |
| JESSE HARRISON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JESSE HARRISON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (464.95) | ($464.95) |
| JESSE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045824099432 | $16.23 |
| JESSE HAWKINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JESSE HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (22.8393) | ($36.09) |
| JESSE HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (96.1538461539999) | ($100.00) |
| JESSE HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 112.684539365 | $117.19 |
| JESSE HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.07692307692) | ($0.08) |
| JESSE HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.886923077) | ($3.00) |
| JESSE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24962248508 | $0.34 |
| JESSE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7831651679 | $1.78 |
| JESSE HEATHER WALDRON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00334037 | $100.50 |
| JESSE HEATHER WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016226009205175 | $0.34 |
| JESSE HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274111155184 | $8.10 |
| JESSE HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066723360659 | $13.02 |
| JESSE HEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022674573679 | $0.17 |
| JESSE HEENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (80.097032459) | ($173.01) |
| JESSE HEENEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 80.097032459 | $173.01 |
| JESSE HEENEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MANA | (80.097032459) | ($172.63) |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (38.618687041) | ($96.55) |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 38.618687041 | $96.55 |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.319641888) | ($179.49) |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.319641888 | $179.49 |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.38177698) | ($134.12) |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.38177698 | $134.12 |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (43.398065628) | ($223.93) |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 43.398065628 | $223.93 |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.026208735) | ($518.65) |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.026208735 | $518.65 |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (367.831681191) | ($502.69) |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 367.831681191 | $502.69 |
| JESSE HEENEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (38.6186) | ($96.55) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002493615021) | ($0.18) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002493615021 | $0.18 |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0122651063) | ($0.21) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0122651063 | $0.21 |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.03238028366) | ($0.08) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.03238028366 | $0.08 |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.007701637734) | ($0.02) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.007701637734 | $0.02 |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1098304883) | ($0.53) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1098304883 | $0.53 |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005180861298) | ($0.50) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005180861298 | $0.50 |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4951580302) | ($0.65) |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4951580302 | $0.65 |
| JESSE HEENEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (7.394042086) | ($129.32) |
| JESSE HEENEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (368.326839221) | ($519.34) |
| JESSE HEENEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (5.031389596) | ($514.84) |
| JESSE HEENEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.322135503) | ($164.55) |
| JESSE HEENEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (43.507896117) | ($243.89) |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081405538632 | $24.10 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014970566966 | $29.21 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.682338943639699 | $0.95 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016916510284481 | $0.31 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1519343984204 | $0.84 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00712896513322199 | $0.73 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0034310525824129 | $0.27 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044521123915433 | $0.11 |
| JESSE HEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00842633541116235 | $0.02 |
| JESSE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001277929047 | $0.00 |
| JESSE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019283121303 | $0.00 |
| JESSE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025577405014 | $0.03 |
| JESSE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141095616419999 | $0.00 |
| JESSE HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009434094844 | $0.00 |
| JESSE HELIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 139.72691 | $93.71 |
| JESSE HELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144194336322 | $4.27 |
| JESSE HELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.880697255 | $41.88 |
| JESSE HELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8985259772 | $4.34 |
| JESSE HELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085223077311 | $0.75 |
| JESSE HELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072192386151 | $0.07 |
| JESSE HELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00546961971379999 | $0.60 |
| JESSE HELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057919103984 | $0.36 |
| JESSE HELTIMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21813333272499 | $3.82 |
| JESSE HEMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300062334575 | $0.59 |
| JESSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087911661498 | $0.01 |
| JESSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149497015594 | $4.43 |
| JESSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075221006328 | $1.47 |
| JESSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090007928094 | $0.01 |
| JESSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011398827399 | $0.10 |
| JESSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084102207914 | $0.29 |
| JESSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034985243971 | $0.00 |
| JESSE HETTINGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.26753) | ($3.27) |
| JESSE HETTINGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002094) | ($75.56) |
| JESSE HETTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009310960291506 | $0.36 |
| JESSE HETTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017736349155487 | $0.02 |
| JESSE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017941344094 | $5.31 |
| JESSE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97380201487 | $0.77 |
| JESSE HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017111440882 | $0.00 |
| JESSE HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143199643086999 | $0.42 |
| JESSE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02851942885545 | $0.03 |
| JESSE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89491622499999 | $1.89 |
| JESSE HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006102913809 | $1.19 |
| JESSE HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213567851629999 | $6.32 |
| JESSE HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144506056389999 | $2.82 |
| JESSE HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9986706927 | $6.00 |
| JESSE HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06962455262 | $0.01 |
| JESSE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148175860444 | $0.00 |
| JESSE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019007691254 | $0.56 |
| JESSE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4086608117 | $7.41 |
| JESSE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325719348659999 | $1.11 |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02265061289) | ($828.61) |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02265061289 | $828.61 |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07645837831) | ($210.05) |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07645837831 | $210.05 |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.328797932) | ($104.33) |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.328797932 | $104.33 |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02265061) | ($772.10) |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (104.328797) | ($104.33) |
| JESSE HOLDAWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07645837831) | ($192.97) |
| JESSE HOLDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096327465285359 | $3.76 |
| JESSE HOLDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031214959491315 | $0.91 |
| JESSE HOLDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5450140231535 | $0.55 |
| JESSE HOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038848936404 | $0.01 |
| JESSE HOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664728642042529 | $0.08 |
| JESSE HOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090690516425999 | $0.02 |
| JESSE HOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070135733291 | $0.00 |
| JESSE HOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023250186537 | $0.00 |
| JESSE HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077304748835 | $0.23 |
| JESSE HONESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (302.0) | ($341.79) |
| JESSE HONESS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (17.996) | ($10.89) |
| JESSE HONESS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003439 | $10.89 |
| JESSE HONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95429067088917 | $3.60 |
| JESSE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124369929199 | $0.00 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.671021 | $4,882.42 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.119726 | $4,683.44 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 177.86 | $3,105.94 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 7,026.98 | $1,359.79 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.45) |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($144.64) |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (175.0) | ($241.30) |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.598830456) | ($551.98) |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028345747691 | $84.74 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072103199531 | $142.56 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095792666881 | $0.10 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6286350823 | $8.43 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2844975102 | $111.23 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.93710461779999 | $17.10 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.2062774862 | $2.40 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057362249200999 | $0.00 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.241553722 | $26.40 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003314100408 | $0.01 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.092633585883 | $29.48 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007931135977 | $0.00 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002696824035 | $0.00 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014993774823 | $29.26 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.985283797954 | $2.74 |
| JESSE HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032587134692 | $0.00 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102906827929 | $3.05 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996491658091 | $0.10 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140997145211 | $2.75 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36661261306 | $0.29 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064632820365 | $0.04 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050889579567 | $0.57 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00109966247209 | $0.12 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022199466816 | $0.01 |
| JESSE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0091547181608 | $0.01 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,147.4 | $1,119.98 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.03799499999999 | $426.95 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01045827 | $432.64 |
| JESSE HWANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02745137 | $1,104.48 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189701597109999 | $56.75 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067037715 | $134.58 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0569685089 | $9.56 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7172515492999 | $6.49 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207956283109999 | $2.31 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30385225413 | $2.68 |
| JESSE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0458031364976 | $2.59 |
| JESSE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013911483967 | $0.00 |
| JESSE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022358068205 | $0.00 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (136.0) | ($136.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 136.0 | $136.00 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,997.077796465 | $1,270.40 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,006.289308176 | $640.13 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 146.65 | $100.00 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 470.994199 | $470.99 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.2895255613 | $676.23 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 196.286 | $130.00 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 201.989569 | $95.97 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.100147275) | ($11,000.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2432072165) | ($330.28) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00675994109) | ($9.18) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.022231131 | $13,610.19 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001750083632) | ($33.36) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06300515115) | ($1,201.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.098421621) | ($40,000.00) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.617213867 | $49,889.19 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JESSE IZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008271074683401 | $17.31 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009492632879276 | $11.87 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63349188824133 | $0.63 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.727837082 | $10.23 |
| JESSE IZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045297230957 | $0.01 |
| JESSE JAGGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059749002805 | $184.63 |
| JESSE JAGGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591114385949999 | $118.34 |
| JESSE JALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140331862255 | $4.15 |
| JESSE JALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.249936376 | $8.32 |
| JESSE JALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033714392108 | $10.73 |
| JESSE JAMES CASEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001787647162) | ($7.25) |
| JESSE JAMES CASEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001787647162 | $7.25 |
| JESSE JAMES CASEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017876) | ($7.42) |
| JESSE JAMES CASEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001611716793) | ($3.38) |
| JESSE JAMES CASEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001611716793 | $3.38 |
| JESSE JAMES CASEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001611717) | ($2.87) |
| JESSE JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191792906599 | $0.01 |
| JESSE JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009678907324776 | $0.03 |
| JESSE JAMES DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488062958321339 | $0.47 |
| JESSE JAMES GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019852360205 | $5.88 |
| JESSE JAMES GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021317544946 | $0.04 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00071948 | $28.79 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00071165 | $28.64 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00064612 | $26.31 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00075093 | $30.40 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0007183 | $28.26 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00061339 | $25.14 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00064265 | $26.94 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1048402887 | $323.99 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00066406 | $27.97 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00063381 | $25.35 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00063889 | $25.39 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00069054 | $27.33 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2959149138 | $848.18 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00065516 | $25.46 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00067917 | $27.24 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00065828 | $25.55 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00067274 | $26.84 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006877 | $26.85 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0007124 | $27.45 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00080533 | $30.60 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066327 | $25.73 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00061649 | $23.67 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0006385 | $24.93 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061038 | $24.11 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00065756 | $23.62 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00063189 | $22.72 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00063787 | $22.11 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00067107 | $21.71 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00070655 | $22.46 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00070065 | $21.44 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0006677 | $20.25 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00066879 | $20.60 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00059019 | $17.03 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00061605 | $18.50 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00060498 | $17.89 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000629 | $19.21 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00061351 | $18.02 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00055663 | $16.85 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00056048 | $16.79 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005424 | $16.04 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051303 | $15.33 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048265 | $14.62 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00058803 | $17.07 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00055678 | $16.62 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050154 | $14.84 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00057124 | $16.46 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00050063 | $14.52 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00047793 | $14.02 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00060003 | $18.23 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00054271 | $17.37 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00049363 | $15.27 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00054971 | $16.66 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00047484 | $14.10 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054273 | $16.22 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00050752 | $15.08 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00047773 | $15.00 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050524 | $14.93 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00048663 | $14.85 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0004872 | $14.79 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00049246 | $14.50 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00043734 | $12.52 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00048275 | $13.58 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00046085 | $10.93 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065241 | $14.80 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050028 | $10.38 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00047876 | $10.04 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00046775 | $9.68 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00037303 | $7.15 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.000614 | $12.90 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00047333 | $9.52 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00046318 | $8.79 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100625356084999 | $28.39 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13109792881369 | $4.86 |
| JESSE JAMES RAL BAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001641110174 | $3.93 |
| JESSE JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21701974293 | $0.25 |
| JESSE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.41017644339 | $13.07 |
| JESSE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2769045813 | $2.60 |
| JESSE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19194649854 | $0.03 |
| JESSE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.049200710219 | $0.12 |
| JESSE JANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 47.49050038 | $264.46 |
| JESSE JANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.09696985337) | ($0.54) |
| JESSE JANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (1.182708978) | ($6.59) |
| JESSE JANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (39.326662754) | ($219.00) |
| JESSE JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009766846915 | $0.00 |
| JESSE JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124533498577 | $0.00 |
| JESSE JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035769826456 | $0.00 |
| JESSE JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119856486944 | $1.04 |
| JESSE JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3259704493 | $0.33 |
| JESSE JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96857589109 | $3.24 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.093064758) | ($10,195.45) |
| JESSE JARED PERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.093064758 | $10,195.45 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047755) | ($100.49) |
| JESSE JARED PERKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047982) | ($99.64) |
| JESSE JARED PERKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004196995323) | ($8.38) |
| JESSE JARED PERKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004196995323 | $8.38 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.001524753) | ($9,956.12) |
| JESSE JARED PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023487575179 | $0.07 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028643343782 | $0.03 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240354285705354 | $66.95 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.778860950709999 | $0.78 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3186355306 | $28.42 |
| JESSE JARED PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062527939307 | $0.00 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | TUSD | 14.8262024 | $14.83 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.009035072624 | $17.86 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001291 | $0.53 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001069 | $0.43 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.37 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001007 | $0.31 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.30 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001657 | $5.00 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.30 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 0.05158817 | $3.04 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.30 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016807 | $5.02 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001064 | $0.31 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001029 | $0.33 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00017131 | $5.11 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001042 | $0.32 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00016541 | $5.00 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.30 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001025 | $0.30 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136003453027 | $3.99 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485369116871 | $0.05 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014691851458 | $0.29 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5957613993 | $5.60 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100194912473999 | $0.06 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007948202957 | $0.09 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001207066176 | $0.01 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001132394192302 | $0.21 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.059832255056 | $0.01 |
| JESSE JÄRVENSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.238222240302999 | $0.24 |
| JESSE JAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154916321374 | $0.46 |
| JESSE JAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3127826739 | $4.21 |
| JESSE JAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.66350852729999 | $2.71 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043086383299 | $132.41 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019354968602 | $37.77 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00498868937034 | $0.00 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.572313037 | $2.24 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098382520838 | $0.00 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018785239944 | $1.12 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083686360224 | $3.31 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018541223201 | $0.00 |
| JESSE JENIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040953955903 | $125.72 |
| JESSE JERMAINE PIMENTEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.05838449782 | $106.37 |
| JESSE JERMAINE PIMENTEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.058384498) | ($102.21) |
| JESSE JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016971880292 | $5.02 |
| JESSE JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000861416457179999 | $0.17 |
| JESSE JI SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167787713943 | $49.96 |
| JESSE JI SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109037254738 | $21.28 |
| JESSE JI SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.848853388 | $13.36 |
| JESSE JI SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.97330709639999 | $44.16 |
| JESSE JI SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27129853708 | $10.73 |
| JESSE JI SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1347419216 | $0.83 |
| JESSE JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083862191 | $0.00 |
| JESSE JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000082383609475 | $0.00 |
| JESSE JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598463974169999 | $0.01 |
| JESSE JOE WAHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 274.95 | $22,791.22 |
| JESSE JOE WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686454398 | $50.00 |
| JESSE JOHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01289854 | $395.14 |
| JESSE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024964830342 | $0.07 |
| JESSE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079382469751 | $0.15 |
| JESSE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081173082027 | $0.01 |
| JESSE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059307026119 | $0.00 |
| JESSE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027533470768 | $0.03 |
| JESSE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042062320504 | $0.00 |
| JESSE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055553504265 | $18.39 |
| JESSE JOHN LOPOUR BLUNN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (72.0) | ($42.32) |
| JESSE JOHN LOPOUR BLUNN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 72.0 | $42.32 |
| JESSE JOHN LOPOUR BLUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.0) | ($44.89) |
| JESSE JOHN LOPOUR BLUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132175780911189 | $50.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE JOHN LOPOUR BLUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.148156991 | $97.75 |
| JESSE JONATHAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048009323548 | $1.42 |
| JESSE JONATHAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186944720374999 | $0.00 |
| JESSE JONATHAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00288338740609999 | $0.00 |
| JESSE JONATHAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000882113730609999 | $0.00 |
| JESSE JONATHAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105452562771999 | $0.00 |
| JESSE JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 30.0131756 | $2,997.68 |
| JESSE JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0131756) | ($2,968.51) |
| JESSE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.103003488) | ($1,800.44) |
| JESSE JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.103003488 | $1,800.44 |
| JESSE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.880973044) | ($1,182.70) |
| JESSE JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.880973044 | $1,182.70 |
| JESSE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (20.822916796) | ($1,720.40) |
| JESSE JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 20.822916796 | $1,720.40 |
| JESSE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.984016242) | ($111.98) |
| JESSE JONES | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 111.984016242 | $111.98 |
| JESSE JONES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JESSE JONES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| JESSE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.303635664) | ($2,639.21) |
| JESSE JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.303635664 | $2,639.21 |
| JESSE JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (8.10300348) | ($1,658.20) |
| JESSE JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (20.88097304) | ($1,262.57) |
| JESSE JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (20.82291679) | ($2,138.94) |
| JESSE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,524.396946507) | ($830.08) |
| JESSE JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,524.396946507 | $830.08 |
| JESSE JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (50.303635664) | ($2,729.48) |
| JESSE JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,524.396946) | ($867.80) |
| JESSE JONES | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| JESSE JONES | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057677106521 | $0.00 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015559295826 | $0.03 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.991851013338 | $4.80 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087974697216 | $0.01 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26586994082716 | $22.85 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0144460726777462 | $4.50 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.3457288965 | $20.59 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045466858149942 | $4.37 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000184867760409999 | $0.00 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158683421484696 | $2.23 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120723936161999 | $0.00 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091288563978 | $0.00 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700116541659999 | $216.79 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21739793799 | $442.61 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7530432565423 | $0.75 |
| JESSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4359990468 | $47.87 |
| JESSE JONGSMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (66.771827) | ($66.77) |
| JESSE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042162819922 | $1.25 |
| JESSE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119375843881 | $0.14 |
| JESSE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194078655919999 | $0.38 |
| JESSE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2526610756468 | $0.25 |
| JESSE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81559515099 | $0.65 |
| JESSE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115069400204 | $0.00 |
| JESSE JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (238.921587283) | ($187.74) |
| JESSE JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 238.921587283 | $187.74 |
| JESSE JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (238.921587283) | ($151.87) |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037149003112 | $0.01 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5323360077879 | $1.81 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035003591559 | $0.00 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017260292428 | $0.02 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053707539549 | $0.00 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27928341525 | $0.28 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067703078599 | $0.01 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000815255953908 | $0.00 |
| JESSE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008893876947 | $0.00 |
| JESSE JR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081468128302 | $0.24 |
| JESSE JR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017433050464 | $0.00 |
| JESSE JUDD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00110372 | $44.65 |
| JESSE JUDD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00124507 | $49.37 |
| JESSE JUDD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00120157 | $46.43 |
| JESSE JUDD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00128194 | $46.24 |
| JESSE JUDD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00128188 | $37.25 |
| JESSE JUDD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00158016 | $46.28 |
| JESSE JUDD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00167387 | $48.32 |
| JESSE JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110834812954 | $32.80 |
| JESSE JURICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003635272063 | $0.00 |
| JESSE JURICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000206916545889999 | $0.00 |
| JESSE JURICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000915379420433999 | $0.00 |
| JESSE JURICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065080720383 | $0.00 |
| JESSE JURICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064242599992 | $0.00 |
| JESSE JURICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060067318535 | $0.09 |
| JESSE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0594079630659999 | $118.95 |
| JESSE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4351149189 | $42.48 |
| JESSE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.77030221179999 | $10.90 |
| JESSE KAILAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.658333975349999 | $0.85 |
| JESSE KALANCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042489934937 | $0.01 |
| JESSE KALANCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19939581771396 | $1.65 |
| JESSE KALANCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001062950309991 | $0.00 |
| JESSE KALANCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96338151769999 | $1.03 |
| JESSE KÄMÄRÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043343034364 | $12.83 |
| JESSE KANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084963212236 | $0.00 |
| JESSE KANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000053932440265 | $0.00 |
| JESSE KARDAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.21450506 | $415.51 |
| JESSE KARDAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BCH | 1.0035903 | $188.75 |
| JESSE KARDAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01687543 | $486.01 |
| JESSE KARDAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.518216758) | ($55.52) |
| JESSE KARDAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.518216758 | $55.52 |
| JESSE KARDAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (55.518216) | ($55.52) |
| JESSE KARDAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.214505) | ($425.13) |
| JESSE KARDAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016875) | ($504.58) |
| JESSE KARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JESSE KARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.446712027799599 | $0.45 |
| JESSE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021791257723 | $0.64 |
| JESSE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015510368742 | $30.26 |
| JESSE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.127625065 | $93.13 |
| JESSE KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 111.200686613 | $1,385.14 |
| JESSE KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.4567988046) | ($5.69) |
| JESSE KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (92.08228978) | ($1,147.00) |
| JESSE KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (2.776172658) | ($34.58) |
| JESSE KELLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 250.08753064 | $250.09 |
| JESSE KELLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,706.30741546 | $1,706.31 |
| JESSE KELLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.1) | ($3.10) |
| JESSE KELLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| JESSE KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | XLM | 8,677.065647786 | $1,168.95 |
| JESSE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097055497158 | $0.01 |
| JESSE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227116831407408 | $1.92 |
| JESSE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.31290766349999 | $1.16 |
| JESSE KENNEDY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 264.33 | $147.54 |
| JESSE KENNEDY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 271.7 | $187.90 |
| JESSE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025353771385 | $7.50 |
| JESSE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20024804552 | $1.39 |
| JESSE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054771134963 | $10.69 |
| JESSE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.124008507 | $14.53 |
| JESSE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.474836633 | $5.78 |
| JESSE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58425102795 | $0.28 |
| JESSE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389826864 | $50.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014594991642199 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000694583425169999 | $0.01 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079890409284 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.190055276739999 | $0.15 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35456715251 | $0.22 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096169828543 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118581856294 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000898148007749999 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007115497907 | $0.01 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2017532144 | $0.09 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017753371581 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005577621845 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001758226938 | $0.00 |
| JESSE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000120790597433 | $0.00 |
| JESSE KLINGLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JESSE KLINGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| JESSE KLINGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| JESSE KLINGLER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| JESSE KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138072717584999 | $5.12 |
| JESSE KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129179227526 | $0.01 |
| JESSE KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0705216102989999 | $0.06 |
| JESSE KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.179773714601 | $10.32 |
| JESSE KNEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.38346928 | $70.98 |
| JESSE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.3400177556 | $222.31 |
| JESSE KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021586501591 | $0.43 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110784510548 | $3.28 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066469544196999 | $0.00 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047383015513 | $0.00 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075285878979 | $0.00 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.51307803159999 | $22.25 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024811268684 | $0.00 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13158431168 | $0.05 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000544757729739 | $0.04 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028745487681 | $0.00 |
| JESSE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000063532243276 | $0.00 |
| JESSE KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016294220711 | $48.43 |
| JESSE KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6346366019999 | $18.63 |
| JESSE KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013590003604 | $0.40 |
| JESSE KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2297310957 | $8.23 |
| JESSE KROUPA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (248.019650184) | ($248.02) |
| JESSE KROUPA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 248.019650184 | $248.02 |
| JESSE KROUPA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (248.01) | ($248.01) |
| JESSE KROUPA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0084076 | $248.01 |
| JESSE KROUPA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007) | ($2.16) |
| JESSE KROUPA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0083376) | ($261.05) |
| JESSE KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092399901238 | $27.35 |
| JESSE KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71178748393219 | $1.71 |
| JESSE KRUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.659125092 | $137.66 |
| JESSE KRUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014543401887 | $0.00 |
| JESSE KRUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000005818862864 | $0.00 |
| JESSE KRUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000183246219579999 | $0.00 |
| JESSE KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.5437873329999 | $15.07 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,175.39 | $4,175.39 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,081.804816826) | ($6,081.80) |
| JESSE KUEYU LIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,081.804816826 | $6,081.80 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,257.194816) | ($10,257.19) |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073551578594 | $227.89 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.644779235 | $100.00 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31842203011 | $651.22 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.3508635562139 | $28.35 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6674643383999 | $6.70 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470117328829999 | $5.22 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06234780076 | $63.52 |
| JESSE KUEYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34892092772 | $1.75 |
| JESSE KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025137476503 | $76.15 |
| JESSE KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02167161 | $2.35 |
| JESSE KUHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02155876 | $2.47 |
| JESSE KUHN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02163953 | $2.42 |
| JESSE KUHN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02172815 | $2.41 |
| JESSE KUHN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02175945 | $2.30 |
| JESSE KUHN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02451491 | $2.47 |
| JESSE KUHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02143496 | $2.16 |
| JESSE KUHN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02124874 | $2.12 |
| JESSE KUHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02090526 | $2.09 |
| JESSE KUHN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0206729 | $1.99 |
| JESSE KUHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02096006 | $1.96 |
| JESSE KUHN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02047782 | $1.60 |
| JESSE KUHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02029882 | $1.36 |
| JESSE KUHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JESSE KUHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JESSE KUHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESSE KUHN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02073822 | $1.45 |
| JESSE KUHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02192344 | $1.52 |
| JESSE KUHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02165258 | $1.58 |
| JESSE KUHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02235524 | $1.62 |
| JESSE KUHN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JESSE KUHN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JESSE KUHN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02248909 | $1.57 |
| JESSE KUHN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESSE KUHN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02268439 | $1.58 |
| JESSE KUHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02207731 | $1.50 |
| JESSE KUHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02156495 | $1.33 |
| JESSE KUHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02067077 | $1.37 |
| JESSE KUHN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02047377 | $1.40 |
| JESSE KUHN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02076444 | $1.34 |
| JESSE KUHN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02292884 | $1.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE KUHN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02251393 | $1.37 |
| JESSE KUHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02143912 | $1.32 |
| JESSE KUHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02188804 | $1.25 |
| JESSE KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,222.0) | ($2,222.00) |
| JESSE KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,222.0 | $2,222.00 |
| JESSE KUHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,222.0) | ($2,222.00) |
| JESSE KUHN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02219014 | $1.01 |
| JESSE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079384000392 | $246.23 |
| JESSE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362353652188 | $7.07 |
| JESSE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.694589835 | $454.69 |
| JESSE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.019215660999 | $186.32 |
| JESSE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.702073486 | $61.35 |
| JESSE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.0985423739999 | $178.90 |
| JESSE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017496250508 | $1.28 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000627175432 | $0.19 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0564618524 | $10.55 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015469782811 | $0.30 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004930608171 | $0.00 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00525740191 | $0.00 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000949466886999 | $0.01 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000102367434141 | $0.00 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001909154626 | $0.00 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000102767122067 | $0.01 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.004144242183 | $0.00 |
| JESSE KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000104269336013 | $0.00 |
| JESSE KUMMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055514936773 | $1.64 |
| JESSE KUMMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053222563755 | $0.04 |
| JESSE KUMMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00760155524009 | $0.07 |
| JESSE KUMMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00160822715649999 | $0.18 |
| JESSE KWASI SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893358934639999 | $2.64 |
| JESSE KWASI SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019358412752 | $0.00 |
| JESSE KWASI SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076432972359 | $1.49 |
| JESSE KWASI SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000207814765 | $0.00 |
| JESSE KWASI SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64640373935 | $0.31 |
| JESSE LACKEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00039795) | ($16.00) |
| JESSE LACKEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00039795 | $16.00 |
| JESSE LACKEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000196013935) | ($7.88) |
| JESSE LACKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000009885981715) | ($0.04) |
| JESSE LACKEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,430.118594 | $2,430.12 |
| JESSE LACKEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,430.118594) | ($2,430.12) |
| JESSE LACKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,098.447411159) | ($9,500.00) |
| JESSE LACKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,349.088095576 | $11,667.68 |
| JESSE LACKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (32.980895083) | ($285.24) |
| JESSE LACKEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9157582628) | ($7.92) |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005356901787 | $1.59 |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.723019637 | $8.00 |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002905808853 | $0.06 |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.616245027824271 | $4.34 |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022491962108 | $0.02 |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008254817902 | $0.00 |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2619789219 | $13.92 |
| JESSE LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0179524851489999 | $4.07 |
| JESSE LAHTELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 107.533095 | $107.53 |
| JESSE LAHTELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7831223048) | ($1.70) |
| JESSE LAHTELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108985) | ($32.29) |
| JESSE LAHTELA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 103.45796 | $103.46 |
| JESSE LAHTELA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,451.831396 | $1,451.83 |
| JESSE LAHTELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| JESSE LAHTELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| JESSE LAHTELA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1924387604 | $5,756.08 |
| JESSE LAHTELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19243876) | ($5,771.62) |
| JESSE LAHTELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (171.796597) | ($171.80) |
| JESSE LAHTELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (121.172) | ($82.33) |
| JESSE LAHTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006833200876909 | $0.25 |
| JESSE LAHTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69472914728736 | $10.28 |
| JESSE LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000525789339909999 | $0.16 |
| JESSE LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020377486975 | $0.04 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (116.373178012) | ($1,056.67) |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 116.373178012 | $1,056.67 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (85.303284022) | ($416.28) |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 85.303284022 | $416.28 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (116.373178012) | ($1,068.31) |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (85.303284022) | ($557.03) |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,081.046314978) | ($2,500.00) |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,081.046314978 | $2,500.00 |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (125.252224499) | ($1,081.14) |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 125.252224499 | $1,081.14 |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,111.826740148) | ($2,104.54) |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,111.826740148 | $2,104.54 |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,192.873055126) | ($4,188.66) |
| JESSE LAPOINTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (125.252224499) | ($812.89) |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030977745077 | $0.01 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015619716145 | $0.02 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000684638672 | $0.00 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.325007110329 | $91.80 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.379467985510389 | $3.71 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.320527152399 | $1.78 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011509362701 | $0.00 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08151733942012 | $0.78 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00588334059319999 | $0.45 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00074114624238 | $0.00 |
| JESSE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.055934517485 | $0.21 |
| JESSE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000478454048269999 | $0.00 |
| JESSE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022176483492 | $66.87 |
| JESSE LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419952072479999 | $83.28 |
| JESSE LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301179755789999 | $0.06 |
| JESSE LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000992550524059999 | $0.00 |
| JESSE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017766466794 | $0.05 |
| JESSE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000468854777789999 | $0.09 |
| JESSE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072678480534 | $0.00 |
| JESSE LAZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00575 | $233.01 |
| JESSE LAZO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0061 | $247.09 |
| JESSE LAZO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00098254 | $40.00 |
| JESSE LAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0527 | $1,560.08 |
| JESSE LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069650055119 | $215.66 |
| JESSE LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031277510815 | $6.10 |
| JESSE LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8046654741 | $0.51 |
| JESSE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018088553028 | $5.35 |
| JESSE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114566125139 | $22.35 |
| JESSE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6999710841 | $1.35 |
| JESSE LEAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,008.179355033) | ($1,008.18) |
| JESSE LEAKE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,008.179355033 | $1,008.18 |
| JESSE LEAKE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,008.179355) | ($1,008.18) |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034598614814 | $105.81 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048561885591 | $96.73 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.825983815 | $17.83 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.123081557 | $54.01 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.400996151 | $12.81 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10068697195 | $12.23 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.842002662585 | $5.84 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.8422084959999 | $71.21 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122844681788 | $7.34 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040726692218 | $0.00 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023318676674 | $2.56 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038905520915 | $0.88 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062443500232 | $0.68 |
| JESSE LEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.745891514 | $2.33 |
| JESSE LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.626560661) | ($212.63) |
| JESSE LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.626560661 | $212.63 |
| JESSE LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (212.62) | ($212.62) |
| JESSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738276136819999 | $21.85 |
| JESSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020900936614 | $40.78 |
| JESSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9430780231139 | $1.94 |
| JESSE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3204646825 | $1.46 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 49.99 | $9.77 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 7,639.99 | $1,490.34 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 999.99 | $195.07 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 499.99 | $97.70 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (9,189.96) | ($1,796.17) |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,783.987 | $1,796.17 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.54924285) | ($3,787.07) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.54924285 | $3,787.07 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.549242) | ($3,806.89) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (445.307988178) | ($425.11) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 445.307988178 | $425.11 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.03) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (435.307) | ($301.39) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 297.584 | $301.39 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,835.20794122) | ($7,835.21) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,835.20794122 | $7,835.21 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,122.791941) | ($8,122.79) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.775) | ($1,519.67) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.775 | $1,519.67 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.775) | ($1,519.67) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0508303 | $1,519.67 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0508303) | ($1,512.27) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0508303 | $1,512.27 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1648484992) | ($0.08) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1648484992 | $0.08 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.1648484992) | ($0.08) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.1648484992 | $0.08 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.628817348) | ($8.63) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.628817348 | $8.63 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.628817568) | ($8.63) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.628817568 | $8.63 |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.412951832) | ($88.93) |
| JESSE LEE FINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.412951832 | $88.93 |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7838105128) | ($1,402.97) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7838105128 | $1,402.97 |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3959704049) | ($11,926.63) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3959704049 | $11,926.63 |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.651598427) | ($8.65) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.651598427 | $8.65 |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (134.559315756) | ($86.70) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 134.559315756 | $86.70 |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (449.167009169) | ($281.86) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 449.167009169 | $281.86 |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($8.95) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.05) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8.65) | ($8.65) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.778811) | ($1,394.98) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (449.167997) | ($282.92) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39547) | ($11,942.80) |
| JESSE LEE FINK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (134.5593) | ($65.79) |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230668242891899 | $79.40 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.749057502088 | $100.26 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191602640110569 | $48.80 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.7199277343396 | $47.72 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0794757395903 | $6.88 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164024048189999 | $0.00 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013503745148 | $0.00 |
| JESSE LEE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000976168402957 | $0.00 |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 70.97889954 | $100.79 |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 288.83631147 | $395.71 |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122606) | ($50.38) |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226061156 | $50.00 |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014535264235 | $28.36 |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6019479112 | $12.10 |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.8796406789999 | $16.88 |
| JESSE LEE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26656642384 | $15.94 |
| JESSE LEE MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.043674322667 | $1.97 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02183754 | $899.95 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00112998 | $45.16 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04893028548) | ($1,985.00) |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04893028548 | $1,985.00 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04893028) | ($1,988.77) |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003268619218867 | $1.31 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18225811482 | $370.62 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0655049983049999 | $0.07 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.863926143 | $96.61 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.17796316139999 | $14.27 |
| JESSE LEE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 22.494175996 | $22.09 |
| JESSE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138968032639799 | $54.06 |
| JESSE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027806801694 | $5.43 |
| JESSE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8817681499 | $1.18 |
| JESSE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087472815068 | $0.01 |
| JESSE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017833542062 | $1.07 |
| JESSE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018702264523 | $0.07 |
| JESSE LEICHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083741076741 | $0.25 |
| JESSE LEICHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024106663162 | $1.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031555029452 | $0.93 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.280543619) | ($435.11) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.280543619 | $435.11 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.223997044) | ($2.22) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.223997044 | $2.22 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6836045372) | ($0.96) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6836045372 | $0.96 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2.223997) | ($2.22) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001542484948) | $0.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001542484948 | $0.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01804826268) | $0.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01804826268 | $0.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.6836045372) | ($0.97) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (31.280543619) | ($436.30) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006325760495) | ($0.07) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006325760495 | $0.07 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013022) | ($5.00) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013022 | $5.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013022) | ($4.98) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2242257075) | ($8,450.53) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2242257075 | $8,450.53 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2242257) | ($8,465.11) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001197068396) | ($4.00) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001197068396 | $4.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011971) | ($3.98) |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720080778616858 | $28.47 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002490296174 | $0.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004728676186159 | $0.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014833117572218 | $0.00 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0167902145930773 | $0.23 |
| JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005574409667587 | $0.00 |
| JESSE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.467789801329999 | $0.47 |
| JESSE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00009282323076 | $0.00 |
| JESSE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049693226239 | $0.00 |
| JESSE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101571104039999 | $0.00 |
| JESSE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046065639466 | $0.00 |
| JESSE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172497515749999 | $5.10 |
| JESSE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112625802899 | $2.20 |
| JESSE LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007944355628 | $0.24 |
| JESSE LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139268623558 | $0.27 |
| JESSE LINDSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,881.06 |
| JESSE LINDSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00052314 | $15.07 |
| JESSE LINDSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00352159 | $100.41 |
| JESSE LINDSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.10404473) | ($3,007.12) |
| JESSE LINDSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 1.87062707 | $51,524.55 |
| JESSE LINDSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 22.155061413 | $595,936.49 |
| JESSE LINDSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.10404473 | $2,798.64 |
| JESSE LINDSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (17.844904072) | ($480,000.00) |
| JESSE LINDSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.5407152485) | ($14,544.39) |
| JESSE LINDSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.178937545) | ($4,813.14) |
| JESSE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063067227594261 | $131.17 |
| JESSE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.717051931 | $84.72 |
| JESSE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82884440981 | $0.83 |
| JESSE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036865280763 | $112.91 |
| JESSE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4531305936 | $3.53 |
| JESSE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222565766 | $2.47 |
| JESSE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061355288083 | $3.67 |
| JESSE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016217189869999 | $0.00 |
| JESSE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18579165769 | $10.58 |
| JESSE LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024660971154 | $74.66 |
| JESSE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15615952108 | $1.35 |
| JESSE LLOREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.20899157 | $432.07 |
| JESSE LLOREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0020944 | $63.63 |
| JESSE LLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017082331333 | $4.97 |
| JESSE LLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082411835241 | $15.21 |
| JESSE LLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.448254269969999 | $0.21 |
| JESSE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065587335449999 | $0.01 |
| JESSE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075550945663 | $0.00 |
| JESSE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067680368589 | $0.00 |
| JESSE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013916257178 | $0.01 |
| JESSE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008441572352 | $0.00 |
| JESSE LONABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355957932437999 | $1.06 |
| JESSE LONABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.20314875 | $461.20 |
| JESSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117263261891 | $2.29 |
| JESSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00573042915629999 | $0.42 |
| JESSE LORIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.02) |
| JESSE LORIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,818.821986) | ($1,096.03) |
| JESSE LORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053371662839999 | $0.00 |
| JESSE LORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51878690901 | $0.59 |
| JESSE LORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.606213939122 | $18.68 |
| JESSE LORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058401732607999 | $0.01 |
| JESSE LOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007857249696 | $0.00 |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00697403) | ($200.00) |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00697403 | $200.00 |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.167194068) | ($291.22) |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.167194068 | $291.22 |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00697403) | ($200.47) |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.531513279) | ($72,770.63) |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.531513279 | $72,770.63 |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.056438317) | ($20,984.45) |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.056438317 | $20,984.45 |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167194068) | ($291.00) |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (12.056438317) | ($21,042.30) |
| JESSE LOVETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.53151327) | ($72,733.62) |
| JESSE LOVETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001279435316) | ($40.84) |
| JESSE LOVETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001279435316 | $40.84 |
| JESSE LOVETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009949353619) | ($19.43) |
| JESSE LOVETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009949353619 | $19.43 |
| JESSE LOVETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009949353619) | ($19.38) |
| JESSE LOVETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127944) | ($40.84) |
| JESSE LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093193091803279 | $328.14 |
| JESSE LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077683359559353 | $197.34 |
| JESSE LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051867433216 | $0.04 |
| JESSE LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021246015726 | $0.00 |
| JESSE LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (31.523395) | ($66,870.89) |
| JESSE LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,644.87) | ($1,644.87) |
| JESSE LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (49.970556) | ($249.47) |
| JESSE LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (11.921739) | ($3,251.74) |
| JESSE LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,415.756054) | ($2,989.27) |
| JESSE LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (5.829855) | ($389.05) |
| JESSE LOXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (40.40483) | ($283.93) |
| JESSE LOXTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,327.394753) | ($2,560.75) |
| JESSE LOXTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.466298) | ($14,192.89) |
| JESSE LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 467.792581804033 | $769.78 |
| JESSE LOYA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00086138 | $36.61 |
| JESSE LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118836811443999 | $0.35 |
| JESSE LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4418895602 | $1.14 |
| JESSE LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.573354351589999 | $0.36 |
| JESSE LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0732747366229999 | $0.81 |
| JESSE LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179940132529999 | $0.16 |
| JESSE LOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25435969857999 | $0.04 |
| JESSE LUBIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0099 | $286.53 |
| JESSE LUBIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 3.24422877 | $93,165.84 |
| JESSE LUBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.84) |
| JESSE LUBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.253) | ($93,807.14) |
| JESSE LUBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 1.18622615 | $34,423.62 |
| JESSE LUBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.186) | ($36,035.11) |
| JESSE LUBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.679494 | $53,238.74 |
| JESSE LUBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.68) | ($53,484.52) |
| JESSE LUBIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.546 | $48,778.72 |
| JESSE LUBIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.546) | ($48,949.68) |
| JESSE LUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00221035187 | $61.85 |
| JESSE LUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 3.678100721 | $102,631.32 |
| JESSE LUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.68) | ($103,456.79) |
| JESSE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247183712182399 | $7.45 |
| JESSE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023620536295 | $0.03 |
| JESSE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020104861089 | $0.39 |
| JESSE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00843844730999 | $0.80 |
| JESSE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15630671817 | $0.10 |
| JESSE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008823482502 | $0.00 |
| JESSE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050420526682 | $0.17 |
| JESSE LUCAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006951726154) | ($27.04) |
| JESSE LUCAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006951726154 | $27.04 |
| JESSE LUCAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069517) | ($27.21) |
| JESSE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001704611383291 | $0.07 |
| JESSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016798326248 | $4.97 |
| JESSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020587702344 | $4.02 |
| JESSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000865984537 | $0.06 |
| JESSE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8434848654 | $1.84 |
| JESSE LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022489820426 | $0.67 |
| JESSE LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004525055753 | $0.34 |
| JESSE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046354631605 | $142.65 |
| JESSE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092812682435 | $0.09 |
| JESSE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057514432255 | $6.32 |
| JESSE M SHERER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $115,217.79 |
| JESSE M SHERER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (2.082574062) | ($80,000.00) |
| JESSE M SHERER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| JESSE M SHERER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JESSE M SHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687649779 | $50.00 |
| JESSE MACHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434599482829999 | $1.29 |
| JESSE MACHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036517277127 | $7.13 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 4.551 | $465.83 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 13.855 | $252.58 |
| JESSE MACNEILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 490.0 | $490.00 |
| JESSE MACNEILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.124991301) | ($10.12) |
| JESSE MACNEILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.124991301 | $10.12 |
| JESSE MACNEILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,955.801619 | $3,955.80 |
| JESSE MACNEILL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | DOT | (13.8545) | ($99.19) |
| JESSE MACNEILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 97.466 | $99.19 |
| JESSE MACNEILL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JESSE MACNEILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.517738309 | $6,187.58 |
| JESSE MACNEILL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105873748164 | $31.22 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285165113639999 | $44.72 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22535425548 | $0.23 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2308183243 | $2.56 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8346732919 | $6.80 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2654625777 | $2.34 |
| JESSE MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.12241965661655 | $0.12 |
| JESSE MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098603810031 | $0.03 |
| JESSE MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21799935909 | $8.63 |
| JESSE MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020044814985 | $0.59 |
| JESSE MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015478752437 | $0.00 |
| JESSE MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.43180562589999 | $5.10 |
| JESSE MAHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330474803699489 | $0.38 |
| JESSE MALIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,516.373077271) | ($1,516.37) |
| JESSE MALIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,516.373077271 | $1,516.37 |
| JESSE MALIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,516.37) | ($1,516.37) |
| JESSE MALIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.815004 | $1,516.37 |
| JESSE MALIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.815004) | ($1,515.05) |
| JESSE MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013154980293 | $0.00 |
| JESSE MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042781654361 | $0.00 |
| JESSE MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.661099938913 | $16.66 |
| JESSE MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000686635786859999 | $0.00 |
| JESSE MANCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052927832409 | $0.00 |
| JESSE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033959306951 | $0.01 |
| JESSE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012442115501 | $0.01 |
| JESSE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530648699079999 | $1.57 |
| JESSE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051502016401 | $10.05 |
| JESSE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7944412846 | $2.38 |
| JESSE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24455784007 | $2.72 |
| JESSE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19935959391 | $1.76 |
| JESSE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4189445996 | $3.42 |
| JESSE MARISCAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00028114 | $11.03 |
| JESSE MARISCAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000281) | ($10.78) |
| JESSE MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064808293695 | $0.19 |
| JESSE MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.365664081308 | $1.40 |
| JESSE MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0802461621 | $4.08 |
| JESSE MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9350699722 | $1.22 |
| JESSE MARRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (11,276.284446) | ($4,315.93) |
| JESSE MARRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,616.90) |
| JESSE MARRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,719.10) |
| JESSE MARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.192452568) | ($6,151.08) |
| JESSE MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437722679439999 | $1.30 |
| JESSE MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19018701717527 | $452.15 |
| JESSE MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016351446736 | $0.00 |
| JESSE MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.062147189935 | $26.24 |
| JESSE MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.71043389 | $1.01 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094821166959 | $0.28 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028863193559 | $0.56 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023229930178 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2287817903 | $0.97 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.422215782 | $43.59 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0459001466399999 | $0.51 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8957892631 | $16.74 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.38781149759999 | $3.39 |
| JESSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.253447124 | $35.03 |
| JESSE MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LINK | 4.62887222 | $38.70 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028243132044 | $856.40 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8290234199999 | $18.45 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.82130279245 | $1,646.01 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 198.116492387 | $1,748.92 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727452079337 | $51.94 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2168215598 | $11.22 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155501894639999 | $0.14 |
| JESSE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02207296239 | $41.12 |
| JESSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025855383521 | $78.40 |
| JESSE MASSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0044056 | $174.60 |
| JESSE MASSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 121.0 | $98.92 |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (360.927771545) | ($269.04) |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 360.927771545 | $269.04 |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001201871188) | ($41.79) |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001201871188 | $41.79 |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.221276447) | ($78.16) |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.221276447 | $78.16 |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (77.292) | ($77.00) |
| JESSE MASSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0022205 | $77.00 |
| JESSE MASSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (481.927771) | ($319.36) |
| JESSE MASSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00782797) | ($255.08) |
| JESSE MASSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.2107613356 | $233.92 |
| JESSE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120375859855653 | $50.13 |
| JESSE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.451701425727599 | $0.56 |
| JESSE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1841259474915 | $1.01 |
| JESSE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162904256215 | $0.48 |
| JESSE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321934339999999 | $6.28 |
| JESSE MAULANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155021938537 | $0.00 |
| JESSE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650148225914938 | $0.08 |
| JESSE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019244045823 | $0.02 |
| JESSE MAY MAMITES SUGOYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 27.53234 | $477.41 |
| JESSE MAY MAMITES SUGOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016826453040362 | $50.37 |
| JESSE MAY MAMITES SUGOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2078198999279 | $5.76 |
| JESSE MBWANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182666590309999 | $0.00 |
| JESSE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034910351537 | $0.10 |
| JESSE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0227397617199999 | $0.25 |
| JESSE MCCALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,190.640932 | $1,190.64 |
| JESSE MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152924714183 | $0.45 |
| JESSE MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.595572563 | $35.60 |
| JESSE MCCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109528223674 | $0.32 |
| JESSE MCCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.721329507 | $93.72 |
| JESSE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000714003579799999 | $0.00 |
| JESSE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072933441612 | $0.01 |
| JESSE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051123654921 | $0.00 |
| JESSE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000536931429189999 | $0.00 |
| JESSE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003783463072 | $0.00 |
| JESSE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027212103974 | $0.00 |
| JESSE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000028936154048 | $0.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,494.945354 | $1,494.95 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (412.0) | ($412.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 4.02057 | $412.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (4.02057) | ($412.51) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,082.94) | ($1,082.94) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.026727 | $1,082.94 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.026727) | ($1,123.92) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.026727 | $1,123.92 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.960075773) | ($98.38) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.960075773 | $98.38 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.182446472) | ($83,020.26) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.182446472 | $83,020.26 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10114243) | ($3,850.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10114243 | $3,850.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (2.081299958) | ($79,156.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,789.0 | $19,789.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (19,789.0) | ($19,789.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.5186697 | $19,789.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5186737841) | ($19,778.59) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5186737841 | $19,778.59 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 994.9501 | $994.95 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (994.955454) | ($994.96) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 994.955454 | $994.96 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 2.71908 | $250.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0065275 | $250.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0065275) | ($251.91) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0065275 | $251.91 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.71908) | ($251.57) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.015977087) | ($90.70) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.015977087 | $90.70 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0136251 | $500.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0136251) | ($501.96) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0136251 | $501.96 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04061613 | $1,182.62 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04061613) | ($1,182.89) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04061613 | $1,182.89 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.095390134) | ($15.67) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.035964 | $1,060.97 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.035964) | ($1,064.78) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.035964 | $1,064.78 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | USDC | 59.153405 | $59.15 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.49) | ($16.49) |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057756332795 | $210.33 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.643828783563 | $144.10 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194742188549999 | $0.05 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.491101467 | $11.49 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000137211514221 | $0.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008518181827503 | $0.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000157768484409999 | $0.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071244674225 | $0.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000036785975445 | $0.00 |
| JESSE MCCOY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000038638927954 | $0.00 |
| JESSE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000316153782859999 | $0.09 |
| JESSE MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142488581872 | $0.28 |
| JESSE MCKINNEY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00328512 | $69.35 |
| JESSE MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038702606144 | $118.67 |
| JESSE MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.092611889 | $19.93 |
| JESSE MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075905921325 | $152.75 |
| JESSE MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7393674296 | $1.74 |
| JESSE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511095350709999 | $1.51 |
| JESSE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013088894854999 | $0.00 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.209841884) | ($22.16) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.778007063) | ($23.75) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04727451 | $1,589.92 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.44196511) | ($8,134.21) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 8,041.42682182 | $8,041.43 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 34,996.567507917 | $34,996.57 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.258777039) | ($23.75) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.318123865 | $70,487.50 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MCDAI | 7,000.4708585 | $7,000.47 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.831103383) | ($22.16) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (28,000.0) | ($28,000.00) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 29.002161292 | $60,212.26 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (29.002161292) | ($58,584.08) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.60032239) | ($78,424.35) |
| JESSE MCMEIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209421601 | $50.00 |
| JESSE MCMEIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.840702697251 | $183.82 |
| JESSE MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000978568269 | $0.00 |
| JESSE MEHMET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.027383) | ($1,099.78) |
| JESSE MEHMET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,095.785 | $1,099.78 |
| JESSE MEHMET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESSE MEHMET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,085.785) | ($1,085.79) |
| JESSE MEHMET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($40.00) |
| JESSE MEHMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 36.536 | $40.00 |
| JESSE MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 333.7211 | $101.41 |
| JESSE MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053332759989 | $17.86 |
| JESSE MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.192692860474 | $10.23 |
| JESSE MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.850876128059999 | $0.12 |
| JESSE MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033875843897 | $0.05 |
| JESSE MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.777235135 | $5,434.18 |
| JESSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079964494925 | $247.86 |
| JESSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8601978177 | $109.34 |
| JESSE MEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523343358469999 | $15.49 |
| JESSE MEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015493793129 | $3.02 |
| JESSE MEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114952998618 | $4.55 |
| JESSE MEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.349043052269999 | $0.45 |
| JESSE MERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069976503336 | $0.02 |
| JESSE MERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115696090997 | $0.02 |
| JESSE MERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038694803454 | $0.00 |
| JESSE MERRELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0097106682493) | ($196.35) |
| JESSE MERRELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0133477003) | ($269.89) |
| JESSE MERRELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4352126607) | ($8,800.00) |
| JESSE MERRELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5392288638 | $10,903.21 |
| JESSE MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019891326 | $58.39 |
| JESSE MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032355806071 | $0.11 |
| JESSE MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.371765559639999 | $0.37 |
| JESSE METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089452327427 | $0.01 |
| JESSE MICHAEL KAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022942719939 | $0.04 |
| JESSE MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438338075 | $0.04 |
| JESSE MICHELE A BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082148158291 | $2.43 |
| JESSE MICHELE A BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072776013499 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035981800106 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086651039683 | $0.01 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000718770617 1 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051344819054 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032623026187 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050609723945 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006403649254 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001034088637282 | $0.00 |
| JESSE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128423986008999 | $0.00 |
| JESSE MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.907463479) | ($316.78) |
| JESSE MITCHELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 3.907463479 | $316.78 |
| JESSE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.110299932) | ($6,016.00) |
| JESSE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.110299932 | $6,016.00 |
| JESSE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04165363085) | ($1,141.93) |
| JESSE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04165363085 | $1,141.93 |
| JESSE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,086.101009172) | ($558.44) |
| JESSE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,086.101009172 | $558.44 |
| JESSE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (3.907463) | ($283.08) |
| JESSE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044681374327343 | $14.85 |
| JESSE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036542350908024 | $84.87 |
| JESSE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.591202067805 | $12.23 |
| JESSE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032566850327931 | $4.08 |
| JESSE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077340271314 | $0.00 |
| JESSE MONSOUR | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | CEL | 43.4167 | $26.02 |
| JESSE MONSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009058345057 | $264.94 |
| JESSE MONSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772332212119999 | $15.06 |
| JESSE MONSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24833131957 | $2.19 |
| JESSE MONSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46405837998 | $27.75 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.1555158 | $93.81 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 96.96986708 | $132.64 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01912865 | $57.78 |
| JESSE MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.11723701 | $241.45 |
| JESSE MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00894035 | $270.72 |
| JESSE MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 1.41000703 | $44.18 |
| JESSE MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 90.12133139 | $61.65 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101965225632 | $30.16 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018141273254 | $35.38 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1225632601 | $5.57 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00987256503 | $0.63 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16432770781 | $1.81 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022478689762 | $1.34 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074935298776 | $2.92 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004725328988 | $13.99 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098437404476 | $0.11 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055184006699 | $1.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123023800574 | $0.90 |
| JESSE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5907293918 | $0.05 |
| JESSE MORALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SGB | 51.50944262 | $2.80 |
| JESSE MORALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SGB | 300.0 | $16.37 |
| JESSE MORALES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SGB | (351.50944262) | ($12.43) |
| JESSE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114519297156 | $3.39 |
| JESSE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038614514435 | $0.00 |
| JESSE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.112782923 | $0.53 |
| JESSE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000306542191869999 | $0.00 |
| JESSE MORRISON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,078.958528672) | ($2,078.96) |
| JESSE MORRISON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,078.958528672 | $2,078.96 |
| JESSE MORRISON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,078.95) | ($2,078.95) |
| JESSE MORRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104371792099999 | $0.00 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027415760952 | $0.01 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.097974444471 | $8.10 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021838819565 | $0.00 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000019758968082 | $0.00 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042752457492 | $0.00 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00231499839899999 | $0.00 |
| JESSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014301317199 | $0.00 |
| JESSE MORROW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00314402 | $95.84 |
| JESSE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043090114704 | $1.28 |
| JESSE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073021578827 | $0.81 |
| JESSE MOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055358664184 | $0.02 |
| JESSE MOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196123863551699 | $0.20 |
| JESSE MOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074582685688 | $0.01 |
| JESSE MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033474453184 | $0.99 |
| JESSE MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016668277852 | $32.52 |
| JESSE MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039192841254 | $0.04 |
| JESSE MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051076933433 | $0.01 |
| JESSE MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000217240363229999 | $0.00 |
| JESSE MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018789752364 | $0.00 |
| JESSE MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0249671993279999 | $0.02 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 13.45 | $13.45 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 995.45 | $995.45 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008508321322) | ($1.66) |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.0008508321322 | $1.66 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.486502942 | $2,900.21 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.564038619) | ($10,860.84) |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005091342786 | $15.07 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037493221865 | $0.04 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030045429754682 | $73.97 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73577978634 | $0.74 |
| JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027990713251 | $0.00 |
| JESSE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016060176545 | $3.13 |
| JESSE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.969554435 | $8.97 |
| JESSE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089906274268 | $0.08 |
| JESSE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069806011419 | $0.02 |
| JESSE MYLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (24.55) | ($660.90) |
| JESSE MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141554881068 | $0.04 |
| JESSE MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17907186022547 | $1.21 |
| JESSE MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043863691479 | $0.03 |
| JESSE MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12896080477755 | $9.47 |
| JESSE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105980237621 | $324.12 |
| JESSE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25538265126 | $520.43 |
| JESSE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022848018053 | $0.00 |
| JESSE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3769264533 | $37.53 |
| JESSE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.92522774699999 | $61.13 |
| JESSE NAULTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031475230803 | $0.00 |
| JESSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114592035519 | $0.34 |
| JESSE NEESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001224376906 | $0.00 |
| JESSE NEESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115398721493 | $0.00 |
| JESSE NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.997071 | $202.46 |
| JESSE NELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 2.70574226 | $204.59 |
| JESSE NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 2.8450683 | $188.30 |
| JESSE NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 1.012546443 | $94.14 |
| JESSE NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01392195 | $550.50 |
| JESSE NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 218.50048934 | $137.24 |
| JESSE NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 6.23824844 | $167.92 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014259980284 | $0.00 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395008546959999 | $121.17 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278751410119999 | $54.39 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2832678187999 | $8.15 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7630468329999 | $9.90 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106151356559 | $6.35 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09360272605 | $3.70 |
| JESSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022820500874 | $0.00 |
| JESSE NEMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017917249128 | $0.53 |
| JESSE NEMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131443639989999 | $0.00 |
| JESSE NEMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014791583945 | $0.01 |
| JESSE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000057740414 | $0.00 |
| JESSE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000573443601319999 | $0.00 |
| JESSE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066325025826 | $0.00 |
| JESSE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014799079492 | $0.00 |
| JESSE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104561969334 | $3.09 |
| JESSE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011835223814 | $2.31 |
| JESSE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.558771751059 | $0.35 |
| JESSE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018306474179 | $0.01 |
| JESSE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104514907852 | $0.00 |
| JESSE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061542335493 | $0.01 |
| JESSE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070005086839 | $0.00 |
| JESSE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440422956469999 | $1.30 |
| JESSE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016378761373 | $31.96 |
| JESSE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073313137497 | $0.65 |
| JESSE NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047370354627 | $0.01 |
| JESSE NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000250520089249999 | $0.00 |
| JESSE NYAMWARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014895167586 | $0.00 |
| JESSE NYAMWARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165897895129999 | $0.02 |
| JESSE NYAMWARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000472941553 29 | $0.00 |
| JESSE NYAMWARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121141825992 | $0.01 |
| JESSE NYAMWARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00189905279179999 | $0.00 |
| JESSE NYAMWARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.028955996207 | $0.00 |
| JESSE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000508712542949999 | $0.02 |
| JESSE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092319226707 | $0.08 |
| JESSE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6966164489 | $0.25 |
| JESSE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016832643941 | $0.00 |
| JESSE OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00078173089713 | $0.00 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024504757072 | $0.00 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011184029952 | $0.00 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072920186732 | $0.01 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008292043818 | $0.00 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039537968405 | $0.00 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016974284999 | $0.02 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021326569502 | $0.00 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069679502497 | $0.00 |
| JESSE OJILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000649375177329999 | $0.00 |
| JESSE PACKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808964680662284 | $0.81 |
| JESSE PACKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.83225225499999 | $0.07 |
| JESSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022681510088 | $6.71 |
| JESSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0519064149 | $8.76 |
| JESSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.474791885 | $10.97 |
| JESSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.499523426889999 | $0.07 |
| JESSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26140209766 | $0.40 |
| JESSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00122992209809 | $0.13 |
| JESSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14276403264 | $0.30 |
| JESSE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087508931439 | $269.98 |
| JESSE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029735097461 | $0.03 |
| JESSE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26300343166 | $2.92 |
| JESSE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019902248827 | $0.59 |
| JESSE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235565369219999 | $6.97 |
| JESSE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014623141435 | $28.53 |
| JESSE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000486286825539999 | $0.00 |
| JESSE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000716964106239999 | $0.00 |
| JESSE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042446989169999 | $0.01 |
| JESSE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0065293637322 | $0.01 |
| JESSE PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106844611206 | $0.00 |
| JESSE PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112485902713999 | $0.00 |
| JESSE PATRICK O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032812011825 | $0.00 |
| JESSE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037263225906 | $0.01 |
| JESSE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056026497037 | $0.02 |
| JESSE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104345764061 | $0.01 |
| JESSE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55204181299999 | $0.37 |
| JESSE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.043540596 | $1.06 |
| JESSE PERSEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028097932195 | $0.55 |
| JESSE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092909692171 | $0.10 |
| JESSE PETTERI MÄENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007058171098 | $0.00 |
| JESSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106212094026999 | $0.00 |
| JESSE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128002657775 | $0.01 |
| JESSE PHOENIX-PALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089318382559 | $26.44 |
| JESSE PHOENIX-PALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107595750259 | $2.10 |
| JESSE PHOENIX-PALAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12518515469 | $0.89 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0478 | $1,972.52 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.147136 | $25,107.03 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.160944 | $6,621.08 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213068707861 | $62.61 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471206 | $0.02 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863115757158 | $166.79 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0726366434979999 | $0.07 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060920826778 | $0.01 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106016729271 | $0.04 |
| JESSE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029515722283 | $0.00 |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1728110599) | ($4,500.00) |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2123342613 | $5,529.18 |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005112903226) | ($133.14) |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005337718894) | ($138.99) |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00332634465) | ($3.30) |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03033928715) | ($30.10) |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.007983227) | ($1,000.00) |
| JESSE PINKOWSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.258716712 | $1,248.75 |
| JESSE PINKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165482645411 | $3.78 |
| JESSE PINKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000705133950031 | $0.82 |
| JESSE PINKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114093693865 | $0.11 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.240668837) | ($217.71) |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 3.240668837 | $217.71 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.323181894) | ($192.95) |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 26.323181894 | $192.95 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (721.431101525) | ($488.78) |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 721.431101525 | $488.78 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (121.807800689) | ($216.82) |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 121.807800689 | $216.82 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (26.323181894) | ($198.74) |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (721.431101525) | ($510.35) |
| JESSE PIZZOLATO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | COMP | (3.240668837) | ($226.17) |
| JESSE PIZZOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116370458937 | $0.23 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.310120082203 | $5.91 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048263888505366 | $0.54 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059417387698645 | $0.66 |
| JESSE PIZZOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.53343698209159 | $1.39 |
| JESSE PLYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000568241661 | $0.00 |
| JESSE PLYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000503072465999999 | $0.00 |
| JESSE PLYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046516627629 | $0.00 |
| JESSE PLYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039634890715 | $0.00 |
| JESSE PLYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026289879113 | $0.00 |
| JESSE PLYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016040694743 | $0.00 |
| JESSE POEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017359449898 | $0.51 |
| JESSE POEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02592757235999 | $0.81 |
| JESSE POHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075484572673 | $22.34 |
| JESSE POHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050095130866 | $99.87 |
| JESSE POHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019923192906 | $0.00 |
| JESSE POLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03405327167) | ($976.61) |
| JESSE POLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03405327167 | $976.61 |
| JESSE POLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.041402467) | ($1,628.33) |
| JESSE POLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.041402467 | $1,628.33 |
| JESSE POLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.751195396) | ($46,545.00) |
| JESSE POLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 45.188333265 | $54,276.80 |
| JESSE POLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.162535862) | ($1,396.35) |
| JESSE POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035916173369782 | $12.02 |
| JESSE POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026969206198 | $42.78 |
| JESSE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022274117422 | $67.18 |
| JESSE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345179725869999 | $6.74 |
| JESSE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.660142457 | $2.43 |
| JESSE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00930145283849999 | $0.68 |
| JESSE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622429485 | $0.36 |
| JESSE PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091661399216 | $17.89 |
| JESSE PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82466385429999 | $2.24 |
| JESSE PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112717917572 | $2.55 |
| JESSE PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065313518184 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE PORTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,839.362095043) | ($4,839.36) |
| JESSE PORTER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,839.362095043 | $4,839.36 |
| JESSE PORTER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESSE PORTER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESSE PORTER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,828.362095) | ($4,828.36) |
| JESSE PORTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.164650089) | ($306.30) |
| JESSE PORTER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.164650089 | $306.30 |
| JESSE PORTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011760816) | ($359.99) |
| JESSE PORTER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.011760816 | $359.99 |
| JESSE PORTER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1646500887) | ($285.21) |
| JESSE PORTER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.011760817) | ($345.04) |
| JESSE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011306303527468 | $3.85 |
| JESSE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014898017668184 | $3.53 |
| JESSE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.923935280537 | $17.92 |
| JESSE POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,384.505796491) | ($1,384.51) |
| JESSE POWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,384.505796491 | $1,384.51 |
| JESSE POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,384.5) | ($1,384.50) |
| JESSE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.679676841182 | $8.68 |
| JESSE PRUSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,625.59) |
| JESSE PRUSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,625.59 |
| JESSE PRUSI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($283.86) |
| JESSE PRUSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,506.65) |
| JESSE PRUSI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,126.22) |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43516659) | ($13,087.40) |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43516659 | $13,087.40 |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.435) | ($13,163.63) |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4334185612) | ($13,130.48) |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4334185612 | $13,130.48 |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.433) | ($13,106.37) |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.565624248) | ($258.57) |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258.565624248 | $258.57 |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (344.86241731) | ($198.33) |
| JESSE PRUSI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 344.86241731 | $198.33 |
| JESSE PRUSI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (258.56) | ($258.56) |
| JESSE PRUSI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000585) | ($17.68) |
| JESSE PRUSI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (344.86) | ($197.21) |
| JESSE PRUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007535830464) | ($23.66) |
| JESSE PRUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007535830464 | $23.66 |
| JESSE PRUSI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000753) | ($23.66) |
| JESSE PRUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382420444160009 | $144.15 |
| JESSE PRUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8335180112765 | $1.83 |
| JESSE PRUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4186951484777 | $1.12 |
| JESSE QUIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038123801111 | $0.00 |
| JESSE QUIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042994152819 | $0.00 |
| JESSE QUINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02680834) | ($1,098.23) |
| JESSE QUINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04828614334) | ($1,956.99) |
| JESSE QUINE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04828614334 | $1,956.99 |
| JESSE QUINE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04828614) | ($1,957.27) |
| JESSE QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822962157464 | $3.29 |
| JESSE QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004296727905 | $0.00 |
| JESSE QUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015474140542 | $0.00 |
| JESSE RACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043438741283 | $1.29 |
| JESSE RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080981630817 | $0.00 |
| JESSE RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078919974501 | $0.00 |
| JESSE RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100787629699 | $0.00 |
| JESSE RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012236062982 | $0.73 |
| JESSE RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028483248392 | $0.31 |
| JESSE RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022324017048 | $0.16 |
| JESSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096533650408 | $0.00 |
| JESSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156435367709999 | $0.00 |
| JESSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002838534535 | $0.00 |
| JESSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125940883455 | $0.01 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018215053793 | $0.54 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.493634235 | $32.49 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069346798688 | $2.05 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041382253309999 | $8.07 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.389596603 | $41.39 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013607311738 | $1.00 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 771.73889628 | $771.74 |
| JESSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.7537564145 | $0.73 |
| JESSE RAMSAUER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 242.5 | $187.90 |
| JESSE RAMSAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $172.37 |
| JESSE RAMSAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $172.58 |
| JESSE RAMSAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001759366286835 | $52.97 |
| JESSE RAMSAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6344199243 | $0.85 |
| JESSE RATLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039854623556 | $0.12 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,950.82) |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03268) | ($1,312.78) |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0327 | $1,273.32 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017783905765 | $55.72 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78779171474 | $0.92 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113902276541 | $2.22 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5022745026 | $4.36 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0336565012999999 | $0.37 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001562654571 | $0.00 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54214459876 | $0.54 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103125280678 | $0.00 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090928386756 | $0.07 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00617303619959999 | $0.00 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061148168541 | $0.01 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0081766665761 | $2.60 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000080648900515 | $0.00 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047582684187 | $0.00 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027787776011 | $0.00 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021580837636 | $1.23 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.126145282176 | $0.06 |
| JESSE RATUMAITAVUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0080408294115 | $0.01 |
| JESSE RAY CUDJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105823420792 | $0.00 |
| JESSE RAY CUDJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016663304549 | $5.17 |
| JESSE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068597413368 | $0.20 |
| JESSE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.87872817976 | $40.73 |
| JESSE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084818089711 | $25.07 |
| JESSE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037697314199 | $0.00 |
| JESSE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053805097265 | $0.01 |
| JESSE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078567604844 | $0.03 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005026641062) | ($2.09) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003244561327) | ($1.00) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004477079111) | ($1.26) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00346045 | $126.51 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000838486056) | ($2.92) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02035943 | $615.93 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,740.0 | $2,740.00 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.3) | ($6.30) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,512.0) | ($1,512.00) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.760503933 | $3,427.78 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.664707168 | $3,235.52 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,858.17) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03197811 | $953.68 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007122907051) | ($2.09) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01079428 | $316.45 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028026305) | ($3,784.78) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.12731181 | $3,712.59 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.15) | ($3,212.55) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04423598) | ($917.68) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.04423598 | $918.82 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04423598) | ($918.82) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629404916846086 | $17.55 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05378259792013 | $0.04 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047041728338299 | $8.98 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.812655368241 | $1.81 |
| JESSE REYNOLDS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121632930774 | $0.00 |
| JESSE RHINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2180008535) | ($6,913.17) |
| JESSE RHINIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2180008535 | $6,913.17 |
| JESSE RHINIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.17672188) | ($9,807.44) |
| JESSE RHINIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.17672188 | $9,807.44 |
| JESSE RHINIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.176719) | ($8,295.32) |
| JESSE RHINIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2829263 | $8,295.32 |
| JESSE RHINIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.02) |
| JESSE RHINIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50001632) | ($15,272.93) |
| JESSE RHINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009006698170737 | $34.16 |
| JESSE RHINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019432694741494 | $54.39 |
| JESSE RHINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49120239624 | $0.49 |
| JESSE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008086815692 | $0.00 |
| JESSE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039880931333 | $0.00 |
| JESSE RICHARDSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JESSE RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001651) | ($45.56) |
| JESSE RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 45.44 | $45.56 |
| JESSE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651845266 | $50.00 |
| JESSE RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006638159307 | $0.00 |
| JESSE RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091655377819 | $0.00 |
| JESSE RINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10624654267109 | $2.40 |
| JESSE ROACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001205220496) | ($5.01) |
| JESSE ROACH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001708771765) | ($5.01) |
| JESSE ROACH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000237143037) | ($5.01) |
| JESSE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.98319508 | $18.22 |
| JESSE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109905005103 | $32.55 |
| JESSE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35027834801 | $0.41 |
| JESSE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030541865942 | $59.81 |
| JESSE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039330911541 | $0.04 |
| JESSE ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99205014641 | $8.76 |
| JESSE ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060139091196 | $17.80 |
| JESSE ROBERT STURM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00054953 | $21.96 |
| JESSE ROBERT STURM | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00058563 | $23.26 |
| JESSE ROBERT STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023234742223 | $6.87 |
| JESSE ROBILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016561691704 | $0.49 |
| JESSE ROBILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014618508465 | $28.52 |
| JESSE ROBILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2751009485 | $7.35 |
| JESSE ROBILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.695077957 | $11.11 |
| JESSE ROBILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64630140305 | $7.18 |
| JESSE ROBILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9028760998 | $1.86 |
| JESSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144159007499999 | $0.00 |
| JESSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000586142464709999 | $0.00 |
| JESSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00633263477759999 | $0.40 |
| JESSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450717002469999 | $1.33 |
| JESSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129148135891 | $0.03 |
| JESSE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134875159573 | $26.32 |
| JESSE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47188870244 | $5.24 |
| JESSE ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17277615497 | $0.17 |
| JESSE RÖNKKÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012645562602 | $0.37 |
| JESSE RÖNKKÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.601367479 | $121.60 |
| JESSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026529495458 | $0.00 |
| JESSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020696866479 | $0.04 |
| JESSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086643598315 | $0.07 |
| JESSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042247868963 | $0.00 |
| JESSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000666676844159999 | $0.00 |
| JESSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000135133897167 | $0.00 |
| JESSE ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003957 | $0.01 |
| JESSE ROSS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001052 | $0.00 |
| JESSE ROSS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00003313 | $0.01 |
| JESSE ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00023886 | $0.02 |
| JESSE ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00004877 | $0.01 |
| JESSE ROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00005513 | $0.01 |
| JESSE ROSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001507 | $0.00 |
| JESSE ROSS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000163 | $0.00 |
| JESSE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136697144434 | $40.46 |
| JESSE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1141940889999 | $11.98 |
| JESSE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038781040042 | $0.00 |
| JESSE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000930194470029999 | $0.01 |
| JESSE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000227501676019999 | $0.00 |
| JESSE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000078299764622 | $0.00 |
| JESSE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080350291455 | $248.99 |
| JESSE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1575530825 | $320.01 |
| JESSE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.447777913 | $187.45 |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.82625748) | ($23,613.61) |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.82625748 | $23,613.61 |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,087.82049387) | ($1,175.52) |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,087.82049387 | $1,175.52 |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.474053687) | ($5,342.89) |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.474053687 | $5,342.89 |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,318.813533621) | ($9,476.56) |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,318.813533621 | $9,476.56 |
| JESSE RUACHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.655212) | ($19.75) |
| JESSE RUACHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.610793) | ($19.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE RUACHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,245.547528621) | ($9,382.49) |
| JESSE RUACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049139185141203 | $169.89 |
| JESSE RUACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031263253788218 | $72.78 |
| JESSE RUACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.3544447309929 | $194.11 |
| JESSE RUACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.72064627071 | $10.14 |
| JESSE RUACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2856382182 | $4.39 |
| JESSE RUACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.206131179319999 | $0.01 |
| JESSE RUBEN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208926659729999 | $0.04 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01682124798 | $506.55 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014439291225 | $28.14 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.13051969659999 | $4.13 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.4098055549999 | $53.44 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.544487751 | $27.97 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.43479533 | $93.74 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087451760498 | $0.77 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130218905092 | $0.95 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8157412678 | $9.62 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.697303606989999 | $41.69 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51779108888 | $45.25 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134554017815999 | $1.48 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121650520286 | $0.75 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017655668311 | $4.00 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087690924383 | $0.66 |
| JESSE RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024913754523 | $1.78 |
| JESSE RUNNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00033765 | $10.03 |
| JESSE RUNNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01533047 | $459.86 |
| JESSE RUNNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07704331141) | ($2,195.50) |
| JESSE RUNNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07704331141 | $2,195.50 |
| JESSE RUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817111484954699 | $27.28 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.5033835013) | ($20,000.00) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,395.688869 | $1,395.69 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.509886721) | ($107.14) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000412759) | ($12.29) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2,079.658495) | ($1,285.02) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (5.04753699) | ($295.99) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.543940104) | ($130.89) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (30.748958412) | ($661.41) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,695.178079 | $3,695.18 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.45) | ($61.45) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5033835013 | $15,029.02 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($518.26) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 516.986 | $518.26 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0377) | ($1,109.35) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,107.638 | $1,109.35 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (663.0) | ($663.00) |
| JESSE RUPPRECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.434398 | $663.00 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306237332078999 | $95.95 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052480828098 | $104.28 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7698676410109 | $13.77 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4681460688177 | $9.40 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12976108938223 | $1.75 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051117465211435 | $2.40 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114895063832 | $2.60 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0171792822471105 | $1.41 |
| JESSE RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.119477782531302 | $3.25 |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,652.134917669) | ($1,558.71) |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,652.134917669 | $1,558.71 |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,032.314914832) | ($2,804.59) |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,032.314914832 | $2,804.59 |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003672490501) | ($11.12) |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003672490501 | $11.12 |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (1,652.13) | ($1,558.22) |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.513085 | $1,558.22 |
| JESSE RYBACK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5167574905) | ($1,564.06) |
| JESSE RYBACK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,032.314914832) | ($2,784.27) |
| JESSE RYBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006822984279 | $0.00 |
| JESSE RYBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004599113756139 | $0.01 |
| JESSE RYBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008913325181 | $0.01 |
| JESSE RYBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42921738933399 | $4.74 |
| JESSE RYBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.574094551112 | $1.48 |
| JESSE RYBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031198762829 | $0.00 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024702840195 | $74.79 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000009152298199999999 | $0.00 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017371884216 | $0.00 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079170583139 | $0.01 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022515378664 | $0.00 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041289366109 | $0.00 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000221596671569999 | $0.00 |
| JESSE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089011657328 | $0.00 |
| JESSE SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168776599749999 | $0.05 |
| JESSE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.150181125999 | $95.25 |
| JESSE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.75237412589999 | $63.93 |
| JESSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139444158637 | $41.27 |
| JESSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.754520031999 | $451.75 |
| JESSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07583664764 | $0.01 |
| JESSE SANTANA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,109.533583621) | ($7,109.53) |
| JESSE SANTANA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,109.533583621 | $7,109.53 |
| JESSE SANTANA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,109.533583) | ($7,109.53) |
| JESSE SANTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01171071865) | ($343.99) |
| JESSE SANTANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01171071865 | $343.99 |
| JESSE SANTANA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01171071) | ($342.82) |
| JESSE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000757661391558599 | $2.73 |
| JESSE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.400963081223 | $35.40 |
| JESSE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080527719117 | $0.00 |
| JESSE SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022444532544 | $0.02 |
| JESSE SCHILLIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162740509149999 | $48.37 |
| JESSE SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348476010429999 | $106.59 |
| JESSE SCHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420153205949999 | $83.32 |
| JESSE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.26966533033 | $8,346.19 |
| JESSE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.42251726899999 | $4,812.75 |
| JESSE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2480652077 | $37.50 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233191849119999 | $6.90 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163998524 | $0.02 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026862026228 | $5.24 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085839161299 | $0.00 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8243380288 | $1.15 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017796428098 | $0.00 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030976991213 | $0.00 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027130568021 | $0.00 |
| JESSE SCHROEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00095086410102 | $0.00 |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.07587319025 | $179.20 |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $178.21 |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041578) | ($96.28) |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.41) |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1592 | $332.87 |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01085465 | $332.91 |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1685829044) | ($326.15) |
| JESSE SCHULKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01085958) | ($331.33) |
| JESSE SCHULKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011037402347813 | $0.33 |
| JESSE SCHULKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000775599187078 | $0.16 |
| JESSE SCHULKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019741691648 | $0.02 |
| JESSE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097589231692999 | $0.00 |
| JESSE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115713506545999 | $0.00 |
| JESSE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340344745 | $0.47 |
| JESSE SCRATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004576225142 | $0.00 |
| JESSE SCRATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073788702143 | $0.00 |
| JESSE SCRATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019668748513 | $0.00 |
| JESSE SEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051514176841 | $0.00 |
| JESSE SEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007795704542 | $0.00 |
| JESSE SEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025219762286 | $0.01 |
| JESSE SELLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.716332463521 | $128.72 |
| JESSE SELLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054382554465 | $0.04 |
| JESSE SELLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115744226016 | $0.13 |
| JESSE SELLERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.39 |
| JESSE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009019928598 | $2.25 |
| JESSE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044785246038 | $0.13 |
| JESSE SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035531158801 | $0.69 |
| JESSE SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36745623948 | $0.05 |
| JESSE SHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02789698321) | ($830.15) |
| JESSE SHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.740376698) | ($111,305.00) |
| JESSE SHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 4.492017368 | $133,672.10 |
| JESSE SHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1130482104) | ($3,364.05) |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299096395398055 | $76.17 |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137121562551 | $0.00 |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31354651196 | $0.31 |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079332157194 | $0.01 |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032258960236 | $0.02 |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000250307926809999 | $0.00 |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3975471869 | $4.77 |
| JESSE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00082282234222 | $0.00 |
| JESSE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.079905629795 | $2.13 |
| JESSE SHELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100335709044 | $307.58 |
| JESSE SHELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14379895489 | $291.84 |
| JESSE SHELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8996774058 | $2.90 |
| JESSE SHELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.630390339 | $60.05 |
| JESSE SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271650377066 | $0.03 |
| JESSE SHOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093461726468 | $0.01 |
| JESSE SHOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057705726047 | $0.20 |
| JESSE SIGLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001194478947) | ($35.94) |
| JESSE SIGLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001194478947 | $35.94 |
| JESSE SIGLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.465515662) | ($983.06) |
| JESSE SIGLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.465515662 | $983.06 |
| JESSE SIGLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119447) | ($36.95) |
| JESSE SIGLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.46551566) | ($980.87) |
| JESSE SIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006965113279232 | $0.26 |
| JESSE SIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026575803814141 | $7.13 |
| JESSE SIMONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003800833668 | $11.25 |
| JESSE SIMONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048115140546 | $2.74 |
| JESSE SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07854097669247 | $0.08 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00939858 | $380.13 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (301.441003) | ($301.44) |
| JESSE SIMPSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,780.29) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.1853726 | $147.74 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.367676849) | ($2.49) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.367676849 | $2.49 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (93.463734365) | ($3,333.97) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 93.463734365 | $3,333.97 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.839914239) | ($3,857.12) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.839914239 | $3,857.12 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1960715699) | ($1.45) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1960715699 | $1.45 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,554.452707677) | ($6,786.37) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,554.452707677 | $6,786.37 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.763026991) | ($4,085.33) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.763026991 | $4,085.33 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $408.56 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (4.367676) | ($2.28) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1960715699) | ($1.39) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.839914239) | ($3,687.36) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (93.463734365) | ($2,978.69) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,554.452707677) | ($6,290.38) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (76.763026991) | ($3,833.55) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 27.896725657 | $54,757.37 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.898930303) | ($54,733.13) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.898930303 | $54,733.13 |
| JESSE SIMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010195) | ($20.00) |
| JESSE SIMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (27.888735303) | ($54,899.81) |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009812885988827719 | $26.79 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.13868128296 | $74.86 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016931988870758 | $0.01 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000323237006970893 | $0.00 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40066272471737 | $34.62 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50872644302062 | $31.70 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141281784959 | $43.74 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5931924961628 | $0.59 |
| JESSE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0782245482337999 | $3.12 |
| JESSE SLETTELAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03511574694) | ($1,019.94) |
| JESSE SLETTELAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03511574694 | $1,019.94 |
| JESSE SLETTELAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03511574) | ($1,066.95) |
| JESSE SLETTELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028689743418055 | $9.95 |
| JESSE SLETTELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122728906 | $0.02 |
| JESSE SLETTELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021955763301 | $0.43 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.9874 | $76.20 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.07776479642 | $5.98 |
| JESSE SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.004595887 | $204.96 |
| JESSE SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($5.31) |
| JESSE SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.658974359) | ($88.12) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.309188034) | ($21.78) |
| JESSE SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.95459587) | ($208.16) |
| JESSE SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,082.44 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,865.44) |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | UNI | 152.0 | $1,347.42 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0350313 | $1,395.12 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 42.4 | $781.63 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 40.06568 | $734.11 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.59459674 | $23,540.55 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 24.965 | $2,502.33 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 11.978 | $864.07 |
| JESSE SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 104.5 | $1,401.65 |
| JESSE SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012384) | ($5.00) |
| JESSE SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012384 | $5.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.101333935) | ($3,989.01) |
| JESSE SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.101333935 | $3,989.01 |
| JESSE SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($23.67) |
| JESSE SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0756) | ($2,998.83) |
| JESSE SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.27079967) | ($862.59) |
| JESSE SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.27079967 | $862.59 |
| JESSE SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02525777) | ($961.07) |
| JESSE SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.235239) | ($19.93) |
| JESSE SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (9.035560669) | ($751.85) |
| JESSE SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001015663081) | ($3.64) |
| JESSE SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001015663081 | $3.64 |
| JESSE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2131939852) | ($6,598.07) |
| JESSE SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | PAX | 19,999.0 | $19,999.00 |
| JESSE SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.045447744) | ($14,945.58) |
| JESSE SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.434981722) | ($309.64) |
| JESSE SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.434981722 | $309.64 |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,696.59135 | $15,696.59 |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,100.0) | ($3,100.00) |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (68.79) | ($68.79) |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.552541456 | $4,962.81 |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,540.0) | ($12,540.00) |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009100333573) | ($278.27) |
| JESSE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8103741852 | $24,779.62 |
| JESSE SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.552541456) | ($5,145.26) |
| JESSE SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2177079) | ($35,574.76) |
| JESSE SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3) | ($6.66) |
| JESSE SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.134981722) | ($224.54) |
| JESSE SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01084230762) | ($0.26) |
| JESSE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01084230762 | $0.26 |
| JESSE SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3516524144) | ($628.99) |
| JESSE SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3516524144 | $628.99 |
| JESSE SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010157) | ($2.95) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010507) | ($20.03) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3411454144) | ($644.93) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003774263489) | ($114.68) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003774263489 | $114.68 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.419723805) | ($1.42) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.419723805 | $1.42 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.00857389) | ($1,873.89) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.00857389 | $1,873.89 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1181445113) | ($0.12) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1181445113 | $0.12 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.028464511) | ($24.49) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.028464511 | $24.49 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1215946416) | ($0.08) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1215946416 | $0.08 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1866757153) | ($0.10) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1866757153 | $0.10 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.073547317) | ($28.48) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.073547317 | $28.48 |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003774) | ($114.67) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.41) | ($1.41) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.008573) | ($1,875.64) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (1.028464) | ($24.75) |
| JESSE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.073547) | ($29.10) |
| JESSE SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.57009056 | $17,385.44 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032095608692754 | $1.11 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011632785960654 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012216000608592 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106840845152507 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072188053341 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075186806588313 | $0.35 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0139788431130419 | $0.01 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00344568654164483 | $0.10 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00776679380313109 | $14.71 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246405735109317 | $9.88 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027066039975745 | $6.68 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037934633604 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03064369699744 | $3.05 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055606420767018 | $3.50 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023986530154 | $4.68 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.746607637 | $9.26 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55101726776 | $6.12 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123094032372 | $7.36 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128775327489 | $5.10 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.68683970716 | $0.33 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148600692859999 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015442448214 | $0.02 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016838967721 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013376980356 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036732468068 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002925115406 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00253422836499999 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 117.905902783 | $4.81 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003895177367 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000121405338825999 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105184711336 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000087928236535 | $0.01 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019148585572459 | $44.89 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.836468668293 | $116.31 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005661198701984 | $11.75 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1431185507 | $18.28 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4127911403 | $7.18 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090873890149 | $65.87 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.527567056149999 | $0.53 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58947913163 | $0.59 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070592995417 | $218.62 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0495483051 | $8.76 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3928201793 | $0.64 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.664591496119999 | $2.27 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104064330034 | $1.14 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00857299407359999 | $1.94 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047519185276 | $0.34 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0109020537078999 | $0.68 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006904818279 | $0.00 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042448087472 | $0.04 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128208921286 | $0.38 |
| JESSE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 180.198515781 | $180.20 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,408.225034188) | ($61,408.23) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,408.225034188 | $61,408.23 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (46,407.225034) | ($46,407.23) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.579383842) | ($77,591.38) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.579383842 | $77,591.38 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016622) | ($5.01) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33492978) | ($10,023.54) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,242.79) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24428784) | ($37,601.13) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36,536.168828119) | ($21,346.17) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36,536.168828119 | $21,346.17 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001415591623) | ($40.91) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001415591623 | $40.91 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.278737762) | ($9,288.18) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.278737762 | $9,288.18 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.314393772) | ($46.31) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.314393772 | $46.31 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.278737762) | ($9,272.18) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (80.051133) | ($49.92) |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679270609607977 | $254.09 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351124741985749 | $88.60 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.362432914757 | $369.36 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 348.03104938318 | $346.95 |
| JESSE SMITH-GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.838141528 | $66.45 |
| JESSE SMITS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00533245 | $208.75 |
| JESSE SMITS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.06 |
| JESSE SMITS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 4.252057523 | $172.57 |
| JESSE SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045525371659 | $13.31 |
| JESSE SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479215679179999 | $0.94 |
| JESSE SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017306249345 | $0.63 |
| JESSE SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00264432199809999 | $0.19 |
| JESSE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095693818719 | $0.03 |
| JESSE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006538117155 | $0.13 |
| JESSE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19434085434 | $0.19 |
| JESSE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051729444153 | $0.00 |
| JESSE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021179979881 | $0.00 |
| JESSE SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017681199537 | $5.23 |
| JESSE SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014817363298 | $28.91 |
| JESSE SPAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133931569116999 | $0.00 |
| JESSE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559864872049999 | $1.66 |
| JESSE SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026696242083 | $52.09 |
| JESSE SPIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034756525179 | $0.03 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.5) | ($12.50) |
| JESSE SPRINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.5 | $12.50 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JESSE SPRINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.5) | ($12.50) |
| JESSE SPRINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.5 | $12.50 |
| JESSE SPRINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JESSE SPRINGER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,025.0) | ($15,025.00) |
| JESSE SPRINGER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,025.0 | $15,025.00 |
| JESSE SPRINGER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JESSE SPRINGER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JESSE SPRINGER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 1.383867914 | $28,285.85 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108124977806 | $329.96 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1851479723 | $376.55 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.440526464 | $259.44 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9289947249999 | $41.17 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0926991971 | $45.48 |
| JESSE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0957021703 | $10.51 |
| JESSE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018023249793 | $0.53 |
| JESSE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6516734751 | $29.47 |
| JESSE STEFAN CONKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $52.33 |
| JESSE STEFAN CONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221683543885999 | $0.65 |
| JESSE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022756682681 | $68.69 |
| JESSE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.035560682 | $38.04 |
| JESSE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034643723639 | $0.01 |
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02514053 | $999.44 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,212.401311795) | ($2,312.07) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,212.401311795 | $2,312.07 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02536878059) | ($761.01) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02536878059 | $761.01 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.64137276) | ($7,345.49) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.64137276 | $7,345.49 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,573.725087877) | ($3,573.73) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,573.725087877 | $3,573.73 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,208.088287927) | ($819.20) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,208.088287927 | $819.20 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.261210332) | ($966.75) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.261210332 | $966.75 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.822943929) | ($1,122.59) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.822943929 | $1,122.59 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003073525329) | ($0.91) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003073525329 | $0.91 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.22410715) | ($1.80) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.22410715 | $1.80 |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (4,215.625418) | ($2,384.68) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025399) | ($756.59) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.641372) | ($7,487.90) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,573.72) | ($3,573.72) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (105.822943) | ($1,140.75) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,208.088287) | ($844.42) |
| JESSE STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (18.26121) | ($1,009.30) |
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128043029805999 | $4.61 |
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019572522752308 | $52.85 |
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.812199300921 | $25.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.903393984577 | $9.90 |
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.2323875292978 | $13.61 |
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.961991827202 | $14.45 |
| JESSE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103108348519242 | $8.63 |
| JESSE STERN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.11) | ($0.11) |
| JESSE STERN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.11 | $0.11 |
| JESSE STERN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| JESSE STERN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| JESSE STERN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| JESSE STERN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| JESSE STERN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MCDAI | 400.0 | $400.00 |
| JESSE STERN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.109702146) | ($2,987.27) |
| JESSE STERN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.109702146 | $2,987.27 |
| JESSE STERN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000414) | ($0.99) |
| JESSE STERN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.109288) | ($2,648.52) |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314909800169999 | $9.32 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026065797338 | $0.00 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486940628041 | $13.98 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.113989334 | $96.11 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24991935409999 | $1.78 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129610918823 | $0.95 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0792667312529999 | $0.27 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.229341685 | $12.23 |
| JESSE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000182168061079999 | $0.00 |
| JESSE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031088301285 | $60.93 |
| JESSE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015519859521 | $1.14 |
| JESSE STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125049724868 | $0.01 |
| JESSE STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028311726508 | $0.00 |
| JESSE STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.147696524 | $27.15 |
| JESSE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040996582119 | $0.01 |
| JESSE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00966577026 | $1.18 |
| JESSE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029677233694 | $58.04 |
| JESSE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358706861259999 | $3.99 |
| JESSE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117812834112999 | $7.04 |
| JESSE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0597967178209999 | $0.37 |
| JESSE STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.330109) | ($7,019.06) |
| JESSE STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6,998.115 | $7,019.06 |
| JESSE STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| JESSE STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 2.32533 | $7,000.00 |
| JESSE STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.324662) | ($6,981.29) |
| JESSE STUART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6,979.04 | $6,981.29 |
| JESSE STUART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| JESSE STUART | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 68.13709 | $7,000.00 |
| JESSE STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,951.66) |
| JESSE STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,943.813 | $2,951.66 |
| JESSE STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| JESSE STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,940.0) | ($2,940.00) |
| JESSE STUART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00114918 | $43.46 |
| JESSE STUART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (48.71) | ($48.71) |
| JESSE STUART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015364 | $48.71 |
| JESSE STUART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 95.05761722 | $4.75 |
| JESSE STUART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $37.78 |
| JESSE STUART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 44,151.701783 | $18.20 |
| JESSE STUART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (44,152.701783) | ($8.94) |
| JESSE STUART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00113433 | $32.37 |
| JESSE STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (68.588372327) | ($2,341.61) |
| JESSE STUART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2749528) | ($7,864.67) |
| JESSE STUART | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00111558 | $22.64 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048910845497 | $150.66 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114693815643 | $0.01 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.22690863758 | $1.59 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019823656068591 | $67.55 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027481507523 | $59.90 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33530392118053 | $1.34 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53375411010973 | $31.74 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.83509228046 | $0.03 |
| JESSE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.6704484496645 | $0.00 |
| JESSE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002385251888 | $0.01 |
| JESSE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000208240223849999 | $0.00 |
| JESSE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102682017809 | $0.04 |
| JESSE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136079693633 | $0.27 |
| JESSE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061316153326 | $18.15 |
| JESSE SWINEHART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 14,732.716183958 | $7,458.39 |
| JESSE SWINEHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,851.922085464) | ($6,000.00) |
| JESSE SWINEHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (29.629805214) | ($15.00) |
| JESSE SWINEHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (356.44655672) | ($180.45) |
| JESSE SWINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045322524536 | $0.13 |
| JESSE SWINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.193625428 | $34.00 |
| JESSE SWINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074417321174 | $0.07 |
| JESSE SWINKELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.008389) | ($248.67) |
| JESSE SWINKELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 247.462 | $248.67 |
| JESSE SWINKELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (641.894527498) | ($641.89) |
| JESSE SWINKELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JESSE SWINKELS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,420.930247) | ($7,420.93) |
| JESSE SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051145845591939 | $1.86 |
| JESSE SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032213252986 | $0.00 |
| JESSE SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.75710444939 | $65.76 |
| JESSE SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030646424202 | $0.01 |
| JESSE SWINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.8296732483369 | $4.83 |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.624939879) | ($472.01) |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.624939879 | $472.01 |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.727628364) | ($3,580.27) |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.727628364 | $3,580.27 |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2377822223) | ($7,182.21) |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2377822223 | $7,182.21 |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (35.2941) | ($269.65) |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0088987 | $269.65 |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.727625) | ($3,416.12) |
| JESSE SZWEDKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24668) | ($7,266.01) |
| JESSE SZWEDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011362555560246 | $41.79 |
| JESSE SZWEDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01041125162876 | $27.57 |
| JESSE SZWEDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117536048702587 | $1.31 |
| JESSE TAMARI | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.004995 | $106.97 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097964247798 | $29.00 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033207788909 | $6.48 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.633959955 | $17.63 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335906703079999 | $0.27 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6073796459 | $4.15 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038844121979 | $0.43 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102560356281 | $0.09 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00141693170239999 | $0.10 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| JESSE TAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0183065965429999 | $0.11 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023774684845 | $0.01 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001941893047 | $0.00 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024093477768 | $0.00 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107921867033 | $0.00 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00372949988489999 | $0.00 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000561512290769999 | $0.01 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.98608812759 | $0.47 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020212990167 | $0.00 |
| JESSE TANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016274440255 | $0.00 |
| JESSE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049290271625 | $0.00 |
| JESSE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037225749855 | $0.00 |
| JESSE TAPSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082560240477 | $0.01 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01862140037) | ($57.75) |
| JESSE TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.49827 | $1,476.14 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.99812 | $5,891.02 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (2.49639) | ($7,297.42) |
| JESSE TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19.469042 | $19.47 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 6.385 | $566.95 |
| JESSE TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.849693515) | ($11.71) |
| JESSE TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.52) | ($1.52) |
| JESSE TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02915666672) | ($58.89) |
| JESSE TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.816193707) | ($11.75) |
| JESSE TAYLOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.52) | ($1.52) |
| JESSE TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002451274808) | ($57.92) |
| JESSE TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01277005831) | ($301.74) |
| JESSE TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4232173356) | ($10,000.00) |
| JESSE TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5073994951 | $11,989.10 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000450585301639999 | $0.88 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027683273594 | $0.82 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.988019615 | $14.26 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6754466095 | $3.56 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7362191478 | $9.78 |
| JESSE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27108735232 | $553.06 |
| JESSE TENNANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003555477067) | ($10.43) |
| JESSE TENNANT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005125886464) | ($10.43) |
| JESSE TENNANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.095334049) | ($12,500.00) |
| JESSE TENNANT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.887172319 | $14,718.65 |
| JESSE TENNANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3031127279) | ($375.31) |
| JESSE TENNANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00842354673) | ($10.43) |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156604280727 | $0.05 |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014966383815 | $0.02 |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242076877289999 | $43.40 |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16947991091 | $0.17 |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005365562118 | $0.00 |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019562567331 | $0.07 |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080013551536 | $0.01 |
| JESSE TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000025035530491 | $0.00 |
| JESSE TERLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001889944358 | $0.56 |
| JESSE TERLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022481597955 | $0.00 |
| JESSE TERLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.611183865 | $1.64 |
| JESSE TERLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73145340776 | $8.13 |
| JESSE TESSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,196.93 |
| JESSE TESSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.57469769 | $7,873.64 |
| JESSE TESSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082105947103 | $254.14 |
| JESSE THACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UNI | (15.0) | ($101.76) |
| JESSE THACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.2) | ($171.22) |
| JESSE THACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003319) | ($98.82) |
| JESSE THACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,979.86) |
| JESSE THACHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,115.19) |
| JESSE THACHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,442.04) |
| JESSE THACHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,564.30) |
| JESSE THACHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BCH | (0.54533) | ($98.60) |
| JESSE THACHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 98.764 | $98.60 |
| JESSE THACHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BAT | (45.83) | ($18.05) |
| JESSE THACHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 18.002 | $18.05 |
| JESSE THACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (116.76) | ($116.76) |
| JESSE THACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0039956 | $116.76 |
| JESSE THACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01585738) | ($463.21) |
| JESSE THACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064462) | ($99.99) |
| JESSE THACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,537.94) |
| JESSE THACHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5743657837) | ($837.02) |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276080273969691 | $100.72 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124177534528649 | $0.14 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016363267101863 | $37.52 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0674161333649 | $0.07 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3787689122 | $4.71 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02626712579 | $3.11 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117913839994 | $0.79 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00145663106295222 | $0.39 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045240579512 | $0.34 |
| JESSE THACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076273274605396 | $0.04 |
| JESSE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032878114864 | $0.97 |
| JESSE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034413180993 | $0.67 |
| JESSE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3371379114 | $5.02 |
| JESSE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025050680781 | $75.88 |
| JESSE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034961397459 | $68.87 |
| JESSE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041223312773 | $0.01 |
| JESSE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076377117517 | $0.01 |
| JESSE THRASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00366045) | ($30,591.87) |
| JESSE THRASH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00366045 | $30,591.87 |
| JESSE THRASH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| JESSE THRASH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.003626) | ($29,585.89) |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400551670838609 | $150.10 |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112463264008 | $227.64 |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.049323371 | $55.53 |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.680843515999 | $73.26 |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.24418590839999 | $58.28 |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75560622554 | $45.18 |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9237736914 | $76.12 |
| JESSE THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3687252429 | $77.92 |
| JESSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697423951 | $0.50 |
| JESSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03354708979 | $0.03 |
| JESSE TRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018104035358 | $0.54 |
| JESSE TRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044282511804 | $0.86 |
| JESSE TRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39987263578 | $0.25 |
| JESSE TRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080624773306 | $0.02 |
| JESSE TSUN WAH KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480559092738109 | $0.06 |
| JESSE TUCKEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (379.451109291) | ($222.61) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE TUCKEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048661) | ($14.11) |
| JESSE TUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038482596825 | $0.13 |
| JESSE TUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20055672726712 | $0.19 |
| JESSE TUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56120874369999 | $3.57 |
| JESSE TUPAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.005988 | $243.38 |
| JESSE TUPAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,161.96) |
| JESSE TUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018962035905 | $59.52 |
| JESSE TUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078742944259 | $0.70 |
| JESSE TUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084334005127 | $3.34 |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (922.783747642) | ($515.00) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 922.783747642 | $515.00 |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.251244722) | ($737.24) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.251244722 | $737.24 |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (922.783747) | ($515.57) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.039132794) | ($58,050.03) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.039132794 | $58,050.03 |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.735989045) | ($837.30) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.735989045 | $837.30 |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,082.718470771) | ($591.94) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,082.718470771 | $591.94 |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (102.251244722) | ($740.30) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.15) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,082.718470771) | ($584.41) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03843079) | ($57,098.48) |
| JESSE TURTENWALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (102.735989045) | ($809.56) |
| JESSE TURTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009983086645435 | $339.72 |
| JESSE TURTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.370093703302 | $12.12 |
| JESSE TURTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4912259941338 | $4.48 |
| JESSE TURTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5642018841097 | $19.85 |
| JESSE TURTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31492796912655 | $3.06 |
| JESSE TUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000357778419329999 | $0.01 |
| JESSE TUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099137372073 | $0.01 |
| JESSE TUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23255715295 | $2.58 |
| JESSE TUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135348062859999 | $0.99 |
| JESSE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045334421298 | $13.42 |
| JESSE TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076773748282 | $0.01 |
| JESSE TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050975029518 | $15.09 |
| JESSE TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082493361 | $0.02 |
| JESSE TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515856221759999 | $10.07 |
| JESSE TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18868616363 | $1.67 |
| JESSE UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034684278027 | $0.01 |
| JESSE UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007858963553 | $0.01 |
| JESSE UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018276265979 | $0.00 |
| JESSE UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000099702318954 | $0.00 |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.494854899) | ($2.79) |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.007116792014) | ($211.02) |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.219275283) | ($2.79) |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002035741491) | ($3.72) |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008269707291) | ($15.11) |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02736211682) | ($500.00) |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0337256347 | $616.28 |
| JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1325563022967 | $29.32 |
| JESSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2527500886352 | $0.26 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000728 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000379 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.45890828 | $24.22 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000471 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 3.45549682 | $49.23 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.51580814 | $49.46 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.5158) | ($49.46) |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.491 | $49.46 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (49.52) | ($49.52) |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.018334 | $49.52 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000422 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000309 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000446 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000476 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000357 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000478 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000488 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000748 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000876 | $0.01 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 82.448 | $844.50 |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (83.0) | ($853.33) |
| JESSE VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0268056 | $853.33 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000381 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00042061 | $12.86 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 5.3160718 | $49.76 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000049 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000727 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000628 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000704 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000638 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001845050396992 | $4.32 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101341067287 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184420895109999 | $0.29 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000220049858798 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18206336339 | $12.82 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054692776663 | $0.00 |
| JESSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000138711404986 | $0.00 |
| JESSE VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002349577086 | $0.00 |
| JESSE VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000195799543409999 | $0.00 |
| JESSE VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039216244425 | $0.00 |
| JESSE VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000142678160459999 | $0.00 |
| JESSE VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000809475762789999 | $0.00 |
| JESSE VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000145333877869999 | $0.00 |
| JESSE VAN BEZOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018577878633 | $55.60 |
| JESSE VAN BEZOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015208628597 | $0.03 |
| JESSE VAN BEZOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.926875174 | $163.93 |
| JESSE VAN BEZOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65021788796 | $5.74 |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (71.0393) | ($1,315.27) |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0321324 | $1,315.27 |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032147) | ($1,300.57) |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,829.969938 | $1,829.97 |
| JESSE VAN DER VEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (371.0) | ($371.00) |
| JESSE VAN DER VEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.803766) | ($7,000.80) |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099718182311 | $0.00 |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131100704958999 | $0.03 |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.93638836979 | $41.94 |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053840676015 | $0.04 |
| JESSE VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2333798089175 | $4.24 |
| JESSE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039220708179 | $0.12 |
| JESSE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.47097095 | $9.47 |
| JESSE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022998536423 | $69.45 |
| JESSE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040551915268 | $80.32 |
| JESSE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5360997358 | $1.59 |
| JESSE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.349908850899999 | $3.89 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001441338337) | ($49.96) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001441338337 | $49.96 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01556516454) | ($39.73) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01556516454 | $39.73 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5759243545) | ($44.84) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.5759243545 | $44.84 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.692378844) | ($264.81) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 19.692378844 | $264.81 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | DOT | (19.692098873) | ($265.44) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.564131886) | ($43.85) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00138757) | ($41.88) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01531785532) | ($35.99) |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144141188963418 | $50.00 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006953757505007 | $0.20 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14198163388369 | $2.33 |
| JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025779974052687 | $0.24 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201211437949999 | $60.43 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0595041736999 | $15.23 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014832178233 | $28.94 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.183461404 | $89.18 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.580264425 | $127.30 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96837121248 | $8.55 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103343400485 | $0.00 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6766845493 | $5.73 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121042371523 | $13.29 |
| JESSE VANOVERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043356793222 | $0.00 |
| JESSE VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128713478878999 | $0.38 |
| JESSE VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.115361514 | $25.12 |
| JESSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019451873234 | $0.02 |
| JESSE VEIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143941628310999 | $0.00 |
| JESSE VERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001101427196 | $0.00 |
| JESSE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029661867957 | $0.00 |
| JESSE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019327213916 | $0.02 |
| JESSE VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113205129135 | $3.35 |
| JESSE VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058360929068 | $0.00 |
| JESSE VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109802491685 | $2.14 |
| JESSE VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000187176055219999 | $0.00 |
| JESSE VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054996880707 | $0.05 |
| JESSE VITCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.356357201) | ($400.00) |
| JESSE VITCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.356357201 | $400.00 |
| JESSE VITCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (27.356357201) | ($400.10) |
| JESSE VITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (478.582858429) | ($314.38) |
| JESSE VITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 478.582858429 | $314.38 |
| JESSE VITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.666568766) | ($238.90) |
| JESSE VITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.666568766 | $238.90 |
| JESSE VITCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (27.666568766) | ($235.58) |
| JESSE VITCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.800583324) | ($3,250.61) |
| JESSE VITCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.800583324 | $3,250.61 |
| JESSE VITCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09509388629) | ($2,791.97) |
| JESSE VITCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09509388629 | $2,791.97 |
| JESSE VITCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011078) | ($20.02) |
| JESSE VITCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (478.582858429) | ($285.55) |
| JESSE VITCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001746) | ($49.99) |
| JESSE VITCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028703) | ($49.92) |
| JESSE VITCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.760802324) | ($3,055.13) |
| JESSE VITCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09334788) | ($2,710.31) |
| JESSE VITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074918044470184 | $26.09 |
| JESSE VITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013404290811276 | $33.36 |
| JESSE VITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0212273965778 | $3.53 |
| JESSE VITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38650663979566 | $6.33 |
| JESSE VITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014692656959 | $0.03 |
| JESSE WADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370174493719999 | $10.96 |
| JESSE WADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086608173954 | $1.69 |
| JESSE WALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.809899851) | ($38,704.19) |
| JESSE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238676705599999 | $0.71 |
| JESSE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094571601348656 | $257.42 |
| JESSE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38556597405 | $0.39 |
| JESSE WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015446425756 | $0.00 |
| JESSE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699725382412 | $0.68 |
| JESSE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058760912231 | $11.47 |
| JESSE WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104882028686 | $31.04 |
| JESSE WASZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048127139861 | $0.01 |
| JESSE WASZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023167084715 | $0.08 |
| JESSE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031896544073 | $0.00 |
| JESSE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.912593884 | $0.86 |
| JESSE WAYNE HENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $99.01 |
| JESSE WAYNE HENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.95 | $1,880.70 |
| JESSE WAYNE HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,496.56 |
| JESSE WAYNE HENDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 349.20501296 | $192.44 |
| JESSE WAYNE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002388070178 | $50.00 |
| JESSE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037445820809 | $1.11 |
| JESSE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627396205 | $125.78 |
| JESSE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12116912919999 | $4.85 |
| JESSE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047395840161 | $0.03 |
| JESSE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2849342801 | $4.28 |
| JESSE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9192280317 | $114.75 |
| JESSE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52165193938 | $29.70 |
| JESSE WEST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9536470759) | ($28,925.89) |
| JESSE WEST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9536470759 | $28,925.89 |
| JESSE WEST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.953647) | ($28,197.99) |
| JESSE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038872964418001 | $143.85 |
| JESSE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015790814781 | $0.00 |
| JESSE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15693943716 | $0.16 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024314010786 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801802166469999 | $0.93 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035517508223 | $0.03 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26882740008 | $0.80 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4508054241 | $0.36 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.576513249509999 | $1.97 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024531097811 | $0.19 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103389319931999 | $0.74 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044662194592 | $0.00 |
| JESSE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039820711479 | $74.18 |
| JESSE WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038367882328 | $1.14 |
| JESSE WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028527241681 | $0.00 |
| JESSE WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045643429321 | $0.51 |
| JESSE WILLIAM CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001335316622762 | $52.28 |
| JESSE WILLIAM CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.654265330999 | $178.65 |
| JESSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.188386215 | $27.90 |
| JESSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.969557183 | $22.58 |
| JESSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015716415581 | $0.00 |
| JESSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| JESSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04432758805 | $3.16 |
| JESSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03521773017898 | $2.75 |
| JESSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37463965344 | $0.05 |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (284.666548) | ($122.73) |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 284.666548 | $122.73 |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (284.666548) | ($122.83) |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002125139132) | ($0.44) |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002125139132 | $0.44 |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001007003329) | ($0.30) |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001007003329 | $0.30 |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02559613482) | ($1.85) |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02559613482 | $1.85 |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01337988638) | ($0.15) |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01337988638 | $0.15 |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34.286554789) | ($19.50) |
| JESSE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34.286554789 | $19.50 |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.094148401) | ($33.22) |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.094148401 | $33.22 |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.411475251) | ($171.98) |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.411475251 | $171.98 |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.094148) | ($33.18) |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (34.286554) | ($17.88) |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.025596) | ($1.71) |
| JESSE WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (3.411475) | ($172.83) |
| JESSE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063517630342 | $0.00 |
| JESSE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001271812854043 | $0.00 |
| JESSE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14849509969873 | $0.12 |
| JESSE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012559353396111 | $0.00 |
| JESSE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048502739652692 | $0.00 |
| JESSE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020333766593165 | $1.67 |
| JESSE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068007258174534 | $0.40 |
| JESSE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085591058047 | $0.25 |
| JESSE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066682692178 | $0.05 |
| JESSE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047237907791 | $0.04 |
| JESSE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035241141487999 | $0.00 |
| JESSE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036684252715 | $0.01 |
| JESSE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042182474543 | $0.00 |
| JESSE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.7949171062 | $5.79 |
| JESSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143173148413 | $42.38 |
| JESSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000653145532 | $0.00 |
| JESSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033351769316 | $0.04 |
| JESSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027948186671999 | $0.00 |
| JESSE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017146666814 | $0.00 |
| JESSE WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018435650572 | $0.01 |
| JESSE WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051221617927 | $0.00 |
| JESSE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.01011531459 | $19.97 |
| JESSE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260312647776 | $7.71 |
| JESSE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063969179337 | $12.45 |
| JESSE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00249199201 | $11.14 |
| JESSE WUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119623552845 | $3.54 |
| JESSE YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032132180364 | $0.95 |
| JESSE YADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1105432230439 | $11.34 |
| JESSE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017835071717 | $53.27 |
| JESSE YOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003660025568 | $0.00 |
| JESSE YOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000035110464095 | $0.00 |
| JESSE YOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095281227848 | $0.01 |
| JESSE YOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017061190754 | $0.00 |
| JESSE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019170327496 | $0.57 |
| JESSE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183478895469999 | $0.22 |
| JESSE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16878342693 | $0.02 |
| JESSE ZACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.791724709) | ($168.08) |
| JESSE ZACHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.791724709 | $168.08 |
| JESSE ZACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.622263152) | ($2,800.85) |
| JESSE ZACHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.622263152 | $2,800.85 |
| JESSE ZACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1160013097) | ($3,419.52) |
| JESSE ZACHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1160013097 | $3,419.52 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112343207548349 | $37.95 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72733206587 | $0.85 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158262263622709 | $36.74 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63211091413 | $2.16 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01473805415916 | $1.86 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15105245365 | $0.93 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054042410157 | $0.41 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47278590443 | $0.25 |
| JESSE ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00694641891 | $0.43 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 707.506160710889 | $717.98 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134937168466 | $26.33 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,809.325623889 | $1,434.39 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29760998265 | $3.31 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14523788558 | $1.28 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018299376751 | $0.00 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00198723117329999 | $0.00 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061990031741 | $0.02 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29251777705 | $1.80 |
| JESSE ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06020502294 | $3.43 |
| JESSE ZOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067407858892 | $0.00 |
| JESSE-BLAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.14830488154 | $26.76 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00431994 | $174.20 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (2,447.214301929) | ($29,425.60) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (0.818875554) | ($9.05) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.1306 | $8,964.96 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.57989171 | $4,522.52 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.0339 | $39,978.43 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.73695108 | $4,979.76 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $19.32 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (186.718944243) | ($71,681.96) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0495) | ($18.97) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.112480338) | ($34.74) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.45131293) | ($173,024.42) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (58.687230138) | ($141,089.09) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.72999751 | $22,661.37 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.37 | $73,572.11 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02570940213) | ($52.03) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.10323815) | ($95,298.69) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015185) | ($46.14) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066986) | ($20.23) |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130261870104318 | $460.52 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056075164841 | $0.01 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19973333767785 5 | $564.24 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.54556114246419 | $34.00 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000063513279852 | $0.00 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000111184711 | $0.00 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000004345369774 | $0.00 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.81098196056979 | $329.84 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030939303943 | $0.00 |
| JESSE-BO LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000004671934203 | $0.00 |
| JESSEL JAN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037718033634 | $1.12 |
| JESSEL JAN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016363486754 | $3.19 |
| JESSEL JAN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6147133578 | $1.64 |
| JESSEL JAN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5189776986 | $4.52 |
| JESSELL QUIRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080934002081 | $2.40 |
| JESSELL QUIRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058949698305999 | $0.01 |
| JESSELL QUIRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2996502383 | $3.30 |
| JESSELL QUIRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37967750862 | $0.18 |
| JESSE-MICHAEL WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033721477245 | $9.98 |
| JESSE-MICHAEL WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030486004679999 | $0.59 |
| JESSE-MICHAEL WENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58560973049 | $0.37 |
| JESSEMMA REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.04152817413 | $16.58 |
| JESSENIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6937300725163 | $0.69 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050113329818 | $14.83 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044525554051 | $8.69 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.189876416 | $346.19 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.110561 | $20.16 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5949198415 | $28.84 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7210521728 | $11.72 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5632021431 | $1.40 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31028370415 | $22.71 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.047133274939 | $10.68 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0754805181659999 | $0.12 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005129123418 | $0.37 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52087189996 | $0.28 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23924197358 | $5.61 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066601418432 | $0.19 |
| JESSENIA KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0172046669263 | $1.08 |
| JESSENIA MOREJON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005024961983) | ($5.00) |
| JESSENIA MOREJON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04537540671) | ($45.15) |
| JESSENIA MOREJON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.507488595) | ($1,500.00) |
| JESSENIA MOREJON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.859652059 | $1,850.41 |
| JESSENIA MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003225599482 | $5.53 |
| JESSENIA MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5088875543 | $1.20 |
| JESSENIA MOREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1309864109 | $3.22 |
| JESSENIA TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025557606609999 | $7.56 |
| JESSENIA TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187391714829999 | $3.66 |
| JESSENIA TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33210869519999 | $1.85 |
| JESSENIA TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00910931266239999 | $0.21 |
| JESSI DELLE CARVER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0115 | $33.62 |
| JESSI FEMI KOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JESSI FEMI KOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.730089) | ($401.73) |
| JESSI FEMI KOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172834) | ($50.16) |
| JESSI FEMI KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172874124119292 | $50.01 |
| JESSI FEMI KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3710420628706 | $2.37 |
| JESSI INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8672010901 | $4.87 |
| JESSI JANET WELLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00314842 | $96.50 |
| JESSI JANET WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021166783086 | $0.50 |
| JESSI LEAMARIE ROLLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024878 | $10.01 |
| JESSI LEAMARIE ROLLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.17154829 | $6,892.06 |
| JESSI LEAMARIE ROLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.09481658 | $3,744.69 |
| JESSI LEAMARIE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690287208 | $50.00 |
| JESSI MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003155247603 | $0.93 |
| JESSI MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.306527473 | $91.31 |
| JESSI MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113947380954 | $3.37 |
| JESSI MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714911862887 | $0.77 |
| JESSI MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023942842032 | $4.67 |
| JESSI MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32017950239999 | $0.83 |
| JESSI MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112954701712 | $1.26 |
| JESSI MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00571031462129999 | $0.05 |
| JESSI MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45297570886 | $0.22 |
| JESSI VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82705141930987 | $7.05 |
| JESSI VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018419639349 | $0.01 |
| JESSI VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013747474148 | $0.01 |
| JESSI VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016383771184 | $0.00 |
| JESSI WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002013333472) | ($6.02) |
| JESSI WILSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002013333472 | $6.02 |
| JESSI WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.492798016) | ($18,507.76) |
| JESSI WILSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.492798016 | $18,507.76 |
| JESSI WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,644.266896134) | ($10,644.27) |
| JESSI WILSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,644.266896134 | $10,644.27 |
| JESSI WILSON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00020133) | ($5.84) |
| JESSI WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.492798016) | ($16,618.63) |
| JESSI WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,644.266896) | ($10,644.27) |
| JESSI WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106049514446 | $0.04 |
| JESSI WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383496569888604 | $107.68 |
| JESSI WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.3424692830099 | $67.34 |
| JESSICA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021212468977 | $0.63 |
| JESSICA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4256799337 | $7.43 |
| JESSICA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52865892839999 | $2.22 |
| JESSICA ABTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011191236128 | $0.33 |
| JESSICA ABTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0840949361399999 | $169.52 |
| JESSICA ABTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.603969578999 | $303.60 |
| JESSICA ACEVEDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01100917) | ($436.70) |
| JESSICA ACEVEDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067249) | ($200.03) |
| JESSICA ACEVEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01433292) | ($425.86) |
| JESSICA ACEVEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05060308) | ($1,394.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007893985297039 | $26.71 |
| JESSICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4357941256238 | $22.85 |
| JESSICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038961932015 | $79.21 |
| JESSICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103239001602 | $0.16 |
| JESSICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036592690414 | $0.11 |
| JESSICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050215088507 | $0.31 |
| JESSICA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153328340995 | $0.00 |
| JESSICA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103681841222 | $0.00 |
| JESSICA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43824299634 | $0.44 |
| JESSICA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051453109234 | $0.00 |
| JESSICA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25268984823 | $0.01 |
| JESSICA ADAMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824717471059999 | $24.38 |
| JESSICA ADAMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109547877597 | $21.31 |
| JESSICA ADINOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00574759972069999 | $0.01 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.214707 | $598.58 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 7,474.0 | $7,474.00 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 4.913876449 | $9,891.70 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 7,492.0 | $7,492.00 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.0) | ($34.00) |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.0 | $34.00 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JESSICA ADVOCAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 12.555569669 | $24,784.28 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018566967294 | $55.56 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44504465736 | $856.25 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.243485562 | $277.24 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9450157998 | $7.09 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25810840349999 | $2.05 |
| JESSICA ADVOCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081530432313 | $0.08 |
| JESSICA ALBRO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 196.358752 | $196.36 |
| JESSICA ALBRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.54) | ($104.54) |
| JESSICA ALBRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.66) | ($21.66) |
| JESSICA ALBRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (17.559986753) | ($26,752.77) |
| JESSICA ALBRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 17.559986753 | $21,624.55 |
| JESSICA ALBRO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| JESSICA ALBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291588959599999 | $88.76 |
| JESSICA ALBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007452074229 | $14.25 |
| JESSICA ALBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35594406162 | $0.36 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072555346566 | $21.47 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023225757004 | $45.32 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3151742148 | $9.76 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9469111829 | $1.85 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33821290553 | $3.76 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01400966334 | $0.12 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79909947224 | $0.12 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045662222838 | $0.33 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71658615408 | $2.45 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030452174686 | $0.19 |
| JESSICA ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.189102633859999 | $0.24 |
| JESSICA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038420350864 | $0.11 |
| JESSICA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057902915552 | $1.13 |
| JESSICA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056495626204 | $0.04 |
| JESSICA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.335645954559999 | $0.21 |
| JESSICA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00097223069521 | $0.11 |
| JESSICA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0275946751749999 | $0.01 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378667726559999 | $11.21 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5200649079 | $1.77 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116573226062 | $22.75 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2188005978 | $3.34 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081894613109 | $0.91 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015957654829 | $1.17 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5936261995 | $5.44 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099486881392 | $1.09 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060866743233 | $0.37 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0588385823819999 | $0.08 |
| JESSICA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027705816568 | $0.10 |
| JESSICA AL-KIRWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041982927589 | $128.95 |
| JESSICA AL-KIRWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139165636842999 | $27.15 |
| JESSICA AL-KIRWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7914101499999 | $13.31 |
| JESSICA ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $27,994.90 |
| JESSICA ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.18461 | $9,648.27 |
| JESSICA ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.75448145) | ($30,220.00) |
| JESSICA ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,555.0 | $7,555.00 |
| JESSICA ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,555.0) | ($7,555.00) |
| JESSICA ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.313856013) | ($103,756.83) |
| JESSICA ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.313856013 | $103,756.83 |
| JESSICA ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.194221227) | ($6,871.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA ANTUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10747662 | $325.94 |
| JESSICA ANTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203182486419 | $5.93 |
| JESSICA ANTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176789124169499 | $3.31 |
| JESSICA ANTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.069665493 | $45.07 |
| JESSICA ANTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028212816731 | $0.66 |
| JESSICA APRATO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.246876 | $476.36 |
| JESSICA APRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249838839223749 | $50.08 |
| JESSICA APRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015245475336 | $2.01 |
| JESSICA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043628001834 | $1.29 |
| JESSICA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45935200329999 | $0.21 |
| JESSICA ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005048361607 | $0.00 |
| JESSICA ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024437878732 | $0.00 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084006906136 | $259.71 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035366767088 | $69.70 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9564197924 | $7.89 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4135408042 | $4.03 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39979550277 | $3.53 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145742429519999 | $1.07 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00648994202819999 | $0.15 |
| JESSICA AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031592502618 | $0.34 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038559043048 | $0.11 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015922214445 | $0.02 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000558649886119999 | $0.01 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00287483959809999 | $0.03 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029875786426 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093772993809 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013594120656 | $0.01 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000000873534448999999 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092690396715999 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015314093776 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026373423011 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098713997308 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000266329722449999 | $0.00 |
| JESSICA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000154094993477 | $0.00 |
| JESSICA AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019730808546 | $59.21 |
| JESSICA AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020111711472 | $39.24 |
| JESSICA AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.101061668 | $259.10 |
| JESSICA BABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005975638714 | $17.69 |
| JESSICA BABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144021891 | $0.02 |
| JESSICA BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116981123575 | $3.46 |
| JESSICA BAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103033979398 | $30.50 |
| JESSICA BAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49887485631 | $0.58 |
| JESSICA BAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6866335537 | $3.72 |
| JESSICA BAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.694340373799999 | $7.72 |
| JESSICA BAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117562831311 | $2.66 |
| JESSICA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96215621951 | $1.12 |
| JESSICA BAKLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61742666849999 | $1.28 |
| JESSICA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026420236698 | $80.17 |
| JESSICA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4445906312 | $4.02 |
| JESSICA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109298503433 | $221.16 |
| JESSICA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.511632012999 | $371.51 |
| JESSICA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.800332338 | $253.38 |
| JESSICA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069987031043 | $0.24 |
| JESSICA BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853154257199999 | $25.25 |
| JESSICA BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7695739717 | $2.06 |
| JESSICA BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665784572679999 | $12.99 |
| JESSICA BASHARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.000577 | $1.00 |
| JESSICA BASHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204867135689999 | $0.61 |
| JESSICA BASHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050350902498 | $100.40 |
| JESSICA BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027521474 | $8.15 |
| JESSICA BEATRIZ MONTEIRO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055106539802 | $0.00 |
| JESSICA BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024866219964 | $7.36 |
| JESSICA BENDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025197862054 | $76.34 |
| JESSICA BENDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040276370378 | $79.76 |
| JESSICA BENDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059122403061 | $0.01 |
| JESSICA BENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86562595012 | $0.13 |
| JESSICA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197272308929999 | $59.20 |
| JESSICA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620641935169999 | $124.39 |
| JESSICA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74379903 | $1.72 |
| JESSICA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57334878633 | $6.37 |
| JESSICA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037483563209 | $11.09 |
| JESSICA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254038767249999 | $0.03 |
| JESSICA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000848634309809999 | $0.00 |
| JESSICA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014482337109 | $4.61 |
| JESSICA BERGRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136318471208 | $40.35 |
| JESSICA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096522875408 | $2.86 |
| JESSICA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053772159538 | $1.05 |
| JESSICA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44942858335 | $0.28 |
| JESSICA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37565702815 | $4.17 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021234) | ($3,064.27) |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 7,225.202774 | $7,225.20 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (46.227078) | ($588.45) |
| JESSICA BICKNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5907960199) | ($1.19) |
| JESSICA BICKNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,238.795128) | ($7,238.80) |
| JESSICA BICKNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.519435985) | ($1.19) |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002749538758 | $77.27 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.68320547474 | $69.11 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005870841236452 | $1.71 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6758125956289 | $18.68 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.864898815 | $14.26 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01268181122723 | $0.16 |
| JESSICA BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.631331585849999 | $32.29 |
| JESSICA BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175550187449999 | $0.02 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JESSICA BOESEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JESSICA BOESEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| JESSICA BOESEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JESSICA BOESEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07315 | $2,195.49 |
| JESSICA BOESEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| JESSICA BOESEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 1.545818487 | $2,878.01 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085620738391 | $23.30 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.865081397538 | $127.05 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013403139776 | $27.15 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,232.971903133 | $1,232.97 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.274087984 | $21.71 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8159151017 | $1.16 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000826438599539999 | $0.00 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112812804557999 | $0.01 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025197447561 | $0.00 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02662363378 | $49.26 |
| JESSICA BOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 174.154717435 | $174.15 |
| JESSICA BOGART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,347.790249655) | ($21,347.79) |
| JESSICA BOGART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,347.790249655 | $21,347.79 |
| JESSICA BOGART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.629732304) | ($17,379.44) |
| JESSICA BOGART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.629732304 | $17,379.44 |
| JESSICA BOGART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (21,347.790249) | ($21,347.79) |
| JESSICA BOGART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.629732) | ($17,104.39) |
| JESSICA BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214579965949999 | $6.35 |
| JESSICA BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470905692458529 | $125.87 |
| JESSICA BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.67015852535 | $166.67 |
| JESSICA BONDOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031405593738 | $9.30 |
| JESSICA BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039881643757 | $11.80 |
| JESSICA BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0924319783333 | $0.09 |
| JESSICA BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053119122396 | $10.36 |
| JESSICA BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5049130175 | $2.78 |
| JESSICA BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7033376929999 | $11.74 |
| JESSICA BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6838502369 | $1.28 |
| JESSICA BORTOLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86728129295 | $1.01 |
| JESSICA BORTOLOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016996178834 | $5.03 |
| JESSICA BORTOLOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030226318261 | $0.00 |
| JESSICA BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112606797053 | $0.01 |
| JESSICA BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031308234398 | $61.38 |
| JESSICA BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.6700786879999 | $44.67 |
| JESSICA BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.430623802989999 | $25.75 |
| JESSICA BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.943429782799999 | $0.94 |
| JESSICA BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126020160969 | $0.37 |
| JESSICA BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02115361628 | $0.02 |
| JESSICA BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.258821878 | $19.23 |
| JESSICA BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9777087431 | $20.42 |
| JESSICA BRADY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004326462175) | ($125.94) |
| JESSICA BRADY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004326462175 | $125.94 |
| JESSICA BRADY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2106357905) | ($418.72) |
| JESSICA BRADY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2106357905 | $418.72 |
| JESSICA BRADY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,725.647446624) | ($2,725.65) |
| JESSICA BRADY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,725.647446624 | $2,725.65 |
| JESSICA BRADY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00432646) | ($130.62) |
| JESSICA BRADY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0006) | ($1.16) |
| JESSICA BRADY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,725.647446) | ($2,725.65) |
| JESSICA BRADY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2100357905) | ($406.55) |
| JESSICA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248374673260869 | $0.92 |
| JESSICA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011499553557817 | $3.12 |
| JESSICA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.650382441475 | $18.65 |
| JESSICA BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014251901235 | $0.00 |
| JESSICA BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014052441034 | $0.01 |
| JESSICA BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00029095092541 | $0.00 |
| JESSICA BRANDT VON LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372675274529999 | $11.56 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.97124883) | ($1,029.26) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.97124883 | $1,029.26 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (16.9166) | ($609.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 601.148 | $609.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (532.0) | ($532.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 10.00621 | $532.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AAVE | 0.78768 | $69.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (2.55543) | ($135.94) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0045018 | $135.94 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.987727899) | ($0.02) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.987727899 | $0.02 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00679) | ($20.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03394862) | ($1,000.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03394862 | $1,000.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (7.45078) | ($373.92) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03777142) | ($1,112.42) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.78765) | ($72.66) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 72.14 | $72.66 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01802463) | ($540.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01802463 | $540.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01802463) | ($541.21) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 106.329 | $71.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($894.01) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $894.01 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($881.72) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.197610852) | ($800.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.197610852 | $800.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (16.197610852) | ($798.22) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07044927) | ($2,100.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07044927 | $2,100.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04029734) | ($1,199.53) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03015193) | ($869.16) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5104828987) | ($1,000.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5104828987 | $1,000.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.509726) | ($999.19) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0311784 | $999.19 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0311784) | ($999.64) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3224159703) | ($600.00) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3224159703 | $600.00 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.3224615) | ($600.11) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0196756 | $600.11 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0196756) | ($599.15) |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248880552349999 | $78.66 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205593300369999 | $43.35 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67313931856 | $42.16 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0663244406697809 | $4.71 |
| JESSICA BRANDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022799961049999 | $1.54 |
| JESSICA BRANDY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000238801213628 | $0.00 |
| JESSICA BRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097638192721 | $28.90 |
| JESSICA BRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025265970114 | $4.93 |
| JESSICA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127103914459 | $0.38 |
| JESSICA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167879448809999 | $3.28 |
| JESSICA BREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035602558895 | $10.54 |
| JESSICA BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001921992794 | $0.01 |
| JESSICA BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026824247474 | $0.01 |
| JESSICA BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078673582808 | $0.01 |
| JESSICA BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35603172862 | $0.36 |
| JESSICA BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003575050737 | $109.42 |
| JESSICA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15469508035 | $0.18 |
| JESSICA BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106809271892 | $326.55 |
| JESSICA BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018007801403 | $0.35 |
| JESSICA BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000253921699869 | $0.00 |
| JESSICA BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064989925692 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA BRZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162436793539999 | $0.32 |
| JESSICA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083253081589 | $0.25 |
| JESSICA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 563.028913243 | $563.03 |
| JESSICA BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.491619377729999 | $0.31 |
| JESSICA BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122484459997404 | $0.00 |
| JESSICA BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00783419348288 | $0.01 |
| JESSICA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002707350915 | $0.00 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 266.83088 | $369.95 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00372684 | $111.43 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00944907608959999 | $290.37 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.601880582896 | $277.01 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222155963009999 | $452.36 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1029843458 | $2.83 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6741136083 | $0.86 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4735358161 | $10.37 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62305557028 | $1.57 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021198943913 | $1.72 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.493418978829999 | $127.26 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00456466832702 | $0.22 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0033380434 | $0.78 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018635333243 | $0.94 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.239201317 | $34.24 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5414416641 | $0.18 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0052745467877 | $0.38 |
| JESSICA CADETTE-ZURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0035910425015 | $0.00 |
| JESSICA CAI KHRAICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02195195) | ($674.13) |
| JESSICA CAI KHRAICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (15.5885) | ($12.37) |
| JESSICA CAI KHRAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87523014727135 | $7.17 |
| JESSICA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016317494879 | $0.48 |
| JESSICA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024371153975 | $0.00 |
| JESSICA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.160993544819999 | $0.10 |
| JESSICA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0948424813689999 | $1.05 |
| JESSICA CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021514830004 | $64.80 |
| JESSICA CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031330489808 | $61.43 |
| JESSICA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128437344956 | $3.80 |
| JESSICA CELINE BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001556184947 | $0.00 |
| JESSICA CHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00082696 | $34.15 |
| JESSICA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004418990641 | $13.07 |
| JESSICA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002425347079 | $0.72 |
| JESSICA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.64375118 | $22.64 |
| JESSICA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6518649513 | $3.65 |
| JESSICA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0267263149939999 | $809.34 |
| JESSICA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009576054924 | $18.69 |
| JESSICA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0021451018994 | $0.96 |
| JESSICA CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43364457) | ($13,460.00) |
| JESSICA CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.040509897) | ($301.92) |
| JESSICA CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25574296) | ($2,663.68) |
| JESSICA CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 43,862.959834 | $43,862.96 |
| JESSICA CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.24981625 | $7,368.65 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036775574 | $0.50 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2292473521 | $8.23 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288920537388 | $91.86 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00623505286970599 | $17.25 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.93540825 | $435.94 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072087177658 | $0.00 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043290400772 | $0.00 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037688412182 | $0.00 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055466462959811 | $2.17 |
| JESSICA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000038252675009 | $0.00 |
| JESSICA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018347227495 | $0.54 |
| JESSICA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107630926972 | $21.00 |
| JESSICA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7728265493 | $1.77 |
| JESSICA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047370479843 | $1.40 |
| JESSICA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033170105228 | $65.20 |
| JESSICA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338583549089999 | $0.00 |
| JESSICA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.278767632 | $156.40 |
| JESSICA CHEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.51) | ($13.51) |
| JESSICA CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025758792668 | $0.76 |
| JESSICA CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.221586521033 | $7.46 |
| JESSICA CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002617158783 | $0.08 |
| JESSICA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.58512520498 | $21.51 |
| JESSICA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004333019593 | $12.82 |
| JESSICA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126696388822 | $24.72 |
| JESSICA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081549279494 | $0.72 |
| JESSICA CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017811976321 | $0.53 |
| JESSICA CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.589759569 | $14.59 |
| JESSICA CHIPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052996133174 | $15.69 |
| JESSICA CHLOE SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041798610813 | $12.37 |
| JESSICA CHLOE SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411301653619999 | $81.51 |
| JESSICA CHLOE SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4635767285 | $0.46 |
| JESSICA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001454196596 | $0.00 |
| JESSICA CHRISTINE JENTILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016425008151 | $492.98 |
| JESSICA CHRISTINE JENTILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83007478964 | $0.83 |
| JESSICA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075681522778 | $234.56 |
| JESSICA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117026248815 | $236.23 |
| JESSICA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70862681419999 | $2.33 |
| JESSICA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5377661393 | $0.22 |
| JESSICA CICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336999317129999 | $6.58 |
| JESSICA CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018449722894 | $5.46 |
| JESSICA CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024246016979 | $4.73 |
| JESSICA CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33322413509999 | $1.47 |
| JESSICA CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40341693976 | $4.48 |
| JESSICA CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040119624427 | $0.35 |
| JESSICA CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061048357333 | $0.38 |
| JESSICA COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049178290845 | $0.01 |
| JESSICA COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026876481287 | $0.04 |
| JESSICA COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093556536184 | $0.01 |
| JESSICA COLLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051160542559 | $157.71 |
| JESSICA COLLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77506724292 | $8.61 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0510127 | $2,014.74 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010496968) | ($4,002.38) |
| JESSICA COLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010496968 | $4,002.38 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1009896991) | ($4,000.00) |
| JESSICA COLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.05027361839) | ($2,000.00) |
| JESSICA COLLINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,000.0) | ($2,000.00) |
| JESSICA COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01611852 | $506.48 |
| JESSICA COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01346147481) | ($422.42) |
| JESSICA COLLINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002822399754) | ($0.83) |
| JESSICA COLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002507353268) | ($7.47) |
| JESSICA COLLINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05203877823) | ($1,000.00) |
| JESSICA COLLINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001619472798) | ($31.12) |
| JESSICA COLLINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001943648367) | ($37.35) |
| JESSICA COLLINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0637350932 | $1,224.76 |
| JESSICA COLLINS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| JESSICA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002013993501696 | $8.11 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145019137008 | $0.43 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8192256389999 | $17.27 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035036173123 | $6.84 |
| JESSICA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38099424578 | $1.30 |
| JESSICA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387927298029999 | $0.76 |
| JESSICA CONNOLLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.389503995) | ($35,000.00) |
| JESSICA CONNOLLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 34.694686757 | $42,773.34 |
| JESSICA CONNOLLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8516851198) | ($1,050.00) |
| JESSICA CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01752931035279 | $20.44 |
| JESSICA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135988374431 | $4.02 |
| JESSICA CORNEJO GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.27830646824 | $122.79 |
| JESSICA CORRYN BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022273445604 | $0.00 |
| JESSICA CORRYN BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107180370350999 | $0.12 |
| JESSICA CORRYN BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039304333349 | $0.00 |
| JESSICA COUSINEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.62432677 | $1,883.19 |
| JESSICA COUSINEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01483217 | $589.74 |
| JESSICA COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002138326878078 | $6.19 |
| JESSICA COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843888289292999 | $15.83 |
| JESSICA CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201576427089999 | $0.60 |
| JESSICA CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078763609409 | $0.08 |
| JESSICA CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043664725981 | $0.00 |
| JESSICA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766787438 | $2.27 |
| JESSICA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.9861889679999 | $32.01 |
| JESSICA CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575997176039999 | $1.70 |
| JESSICA CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00593161940479999 | $11.57 |
| JESSICA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142368034684 | $0.00 |
| JESSICA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029552830993 | $0.58 |
| JESSICA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054635537166 | $0.05 |
| JESSICA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036570032357 | $0.00 |
| JESSICA CUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075177699871 | $232.98 |
| JESSICA CUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082310065524 | $16.06 |
| JESSICA CUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059664744693 | $0.01 |
| JESSICA DATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106113044106 | $3.14 |
| JESSICA DATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017941395175 | $0.00 |
| JESSICA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152086979665 | $0.45 |
| JESSICA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055613353658 | $0.11 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029553291942 | $89.99 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186615730329999 | $379.55 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.413369966 | $146.99 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015182420176 | $0.00 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24603776209 | $2.17 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.66780412603 | $0.67 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034262755193 | $0.01 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014571061645 | $0.00 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057348279849 | $16.98 |
| JESSICA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47335875644 | $0.47 |
| JESSICA DAVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102524496542 | $99.29 |
| JESSICA DAVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000837122073804 | $0.00 |
| JESSICA DAVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099459443753 | $0.02 |
| JESSICA DAVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082869619407 | $0.08 |
| JESSICA DAVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031987345165 | $0.00 |
| JESSICA DAVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00269105272919999 | $0.00 |
| JESSICA DAVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002608237586 | $0.01 |
| JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,050.0 | $25,050.00 |
| JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,283.91886997) | ($25,283.92) |
| JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,283.91886997 | $25,283.92 |
| JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,283.91886997) | ($25,283.92) |
| JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,283.91886997 | $25,283.92 |
| JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02543597477 | |
| JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.220061055999 | $396.22 |
| JESSICA DAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2316309078) | ($332.02) |
| JESSICA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127199480841 | $3.77 |
| JESSICA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.561868851738 | $1.57 |
| JESSICA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235013566005509 | $5.34 |
| JESSICA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87541828519999 | $3.88 |
| JESSICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.1805413323 | $146.29 |
| JESSICA DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025110693473 | $7.43 |
| JESSICA DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022382929095 | $4.37 |
| JESSICA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.65820523991 | $17.02 |
| JESSICA DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056765717452 | $175.28 |
| JESSICA DEBOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2274576886) | ($6,981.35) |
| JESSICA DEBOLD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2274576886 | $6,981.35 |
| JESSICA DEBOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.226464937) | ($2,701.42) |
| JESSICA DEBOLD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.226464937 | $2,701.42 |
| JESSICA DEBOLD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.227457) | ($6,457.40) |
| JESSICA DEBOLD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.226464) | ($2,357.24) |
| JESSICA DEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929489472257299 | $35.28 |
| JESSICA DEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615398422347899 | $17.06 |
| JESSICA DEJESICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520041629409999 | $160.36 |
| JESSICA DEJESICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251762982 | $0.02 |
| JESSICA DELVASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.81910667473 | $48.87 |
| JESSICA DEN BOER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102586128) | ($461.66) |
| JESSICA DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256719999329999 | $7.60 |
| JESSICA DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022891090732703 | $0.95 |
| JESSICA DESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119804515559 | $3.55 |
| JESSICA DESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049819620231 | $0.00 |
| JESSICA DESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024424816726 | $0.00 |
| JESSICA DEVNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001701563286 | $0.50 |
| JESSICA DEVNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044373358723 | $0.05 |
| JESSICA DEVNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056901114215 | $0.06 |
| JESSICA DEVNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8182630694 | $9.63 |
| JESSICA DI PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.07456118439 | $51.12 |
| JESSICA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000363824259129999 | $0.01 |
| JESSICA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079968467513 | $0.00 |
| JESSICA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032623884494 | $0.00 |
| JESSICA DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043609725 | $0.00 |
| JESSICA DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049450209605 | $0.01 |
| JESSICA DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000118676498626 | $0.00 |
| JESSICA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017720252472 | $0.02 |
| JESSICA DOLCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275793899529999 | $0.00 |
| JESSICA DOLCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032863344871 | $0.00 |
| JESSICA DOLCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096188441134 | $0.10 |
| JESSICA DOLLAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06479140111) | ($2,342.01) |
| JESSICA DOLLAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06479140111 | $2,342.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA DOLLAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064791) | ($2,341.28) |
| JESSICA DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002842183418228 | $11.04 |
| JESSICA DROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024506483275 | $0.73 |
| JESSICA DROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.86223334 | $18.86 |
| JESSICA DROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9472854555 | $0.95 |
| JESSICA DROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.4015697178 | $7.40 |
| JESSICA DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081375889968 | $252.00 |
| JESSICA DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.364424324 | $35.36 |
| JESSICA DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00765000868019999 | $1.73 |
| JESSICA DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025582590149 | $0.08 |
| JESSICA DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079233541346 | $0.09 |
| JESSICA DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21644951511 | $0.22 |
| JESSICA DULLUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (424.139855722) | ($60.43) |
| JESSICA DULLUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 424.139855722 | $60.43 |
| JESSICA DULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.696438028795372 | $0.11 |
| JESSICA DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017633699007 | $5.22 |
| JESSICA DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024700465697 | $0.48 |
| JESSICA DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37290609664 | $0.23 |
| JESSICA DUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642735955 | $0.49 |
| JESSICA DUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038163750354 | $0.74 |
| JESSICA DUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105658894699 | $0.07 |
| JESSICA DUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038248106769 | $0.43 |
| JESSICA DYMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000423038674 | $0.00 |
| JESSICA DYMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011809491421 | $0.00 |
| JESSICA DYMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091054906061999 | $0.00 |
| JESSICA EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.90196941337 | $124.76 |
| JESSICA EDGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044089157211 | $0.00 |
| JESSICA EDGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112648841724 | $0.00 |
| JESSICA EDITH-MARIA NUßBAUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESSICA EDITH-MARIA NUßBAUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESSICA EDITH-MARIA NUßBAUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JESSICA EDITH-MARIA NUßBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.58269120166 | $54.78 |
| JESSICA ELISE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016486157458 | $0.49 |
| JESSICA ELISE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026188116109 | $0.05 |
| JESSICA ELISE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7680409836 | $12.87 |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000042577973315) | ($1.64) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000538) | ($1.64) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (296.869) | ($119.78) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 115.897 | $119.78 |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0129) | ($374.97) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 374.36 | $374.97 |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000516) | ($15.00) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14.965 | $15.00 |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04646815677 | $1,350.72 |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12022686) | ($3,503.17) |
| JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9220819542244 | $39.59 |
| JESSICA ENGLSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049247808 | $0.00 |
| JESSICA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.211074943831 | $7.37 |
| JESSICA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403865741556 | $8.09 |
| JESSICA FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043549352957 | $133.86 |
| JESSICA FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022898669673 | $44.68 |
| JESSICA FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20334409010999 | $0.95 |
| JESSICA FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9986788975 | $5.02 |
| JESSICA FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0348818667629999 | $0.31 |
| JESSICA FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0111041466031999 | $0.26 |
| JESSICA FEILMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031388742499 | $0.93 |
| JESSICA FEILMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0949261148 | $11.09 |
| JESSICA FEILMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.241678810839999 | $0.15 |
| JESSICA FELICIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030629710187999 | $0.09 |
| JESSICA FELICIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039586890388 | $0.08 |
| JESSICA FELICIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24386121461 | $0.24 |
| JESSICA FELICIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6116425004 | $1.01 |
| JESSICA FENNING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0002608 | $10.31 |
| JESSICA FENNING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00072208 | $21.34 |
| JESSICA FENNING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00084966 | $25.64 |
| JESSICA FENNING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00036049 | $10.94 |
| JESSICA FENNING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00060291 | $17.96 |
| JESSICA FENNING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00052396 | $15.08 |
| JESSICA FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135603125157 | $40.00 |
| JESSICA FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016794844703 | $0.00 |
| JESSICA FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053323953364 | $10.40 |
| JESSICA FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95095714619999 | $3.95 |
| JESSICA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011085310592 | $0.00 |
| JESSICA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025688044664 | $0.00 |
| JESSICA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135565754319999 | $0.00 |
| JESSICA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086920369242 | $0.00 |
| JESSICA FERRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222730517769 | $0.00 |
| JESSICA FERRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00577784753959999 | $0.00 |
| JESSICA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062482781781 | $0.18 |
| JESSICA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000983136614589999 | $0.19 |
| JESSICA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.737193817 | $536.74 |
| JESSICA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120357787457999 | $0.08 |
| JESSICA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45940552432 | $0.46 |
| JESSICA FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020415437426 | $0.00 |
| JESSICA FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127651489518 | $0.01 |
| JESSICA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4340168218229 | $0.42 |
| JESSICA FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238084415919999 | $4.65 |
| JESSICA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400292397689999 | $11.85 |
| JESSICA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00670993520659999 | $13.09 |
| JESSICA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017066260209 | $0.02 |
| JESSICA FOWLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.685588428) | ($2,481.97) |
| JESSICA FOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019287143185 | $57.82 |
| JESSICA FOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169668171193489 | $38.74 |
| JESSICA FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099815406851 | $2.95 |
| JESSICA FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074020147141 | $0.01 |
| JESSICA FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016603285601 | $0.49 |
| JESSICA FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5671292787 | $4.57 |
| JESSICA FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.054482531 | $1.29 |
| JESSICA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110655294028 | $19.14 |
| JESSICA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133376738776 | $2.60 |
| JESSICA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2653939796 | $4.27 |
| JESSICA FRIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565914177639999 | $1.67 |
| JESSICA FRIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646421936 | $0.36 |
| JESSICA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022444913524 | $0.07 |
| JESSICA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073859579689999 | $0.01 |
| JESSICA GALFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147052526744 | $43.52 |
| JESSICA GALFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017309157971 | $0.34 |
| JESSICA GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000153132637599999 | $0.00 |
| JESSICA GANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000052984424482 | $0.00 |
| JESSICA GAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163931117594 | $0.06 |
| JESSICA GERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001271614006 | $0.00 |
| JESSICA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042867189397 | $1.27 |
| JESSICA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7284783019 | $3.18 |
| JESSICA GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221556669259999 | $0.66 |
| JESSICA GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.886070564999 | $182.89 |
| JESSICA GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016465242184 | $0.49 |
| JESSICA GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.3564697829 | $6.36 |
| JESSICA GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8161338164 | $1.82 |
| JESSICA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033399956156 | $0.99 |
| JESSICA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074996576791 | $0.15 |
| JESSICA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1526342272 | $0.10 |
| JESSICA GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017581445375 | $0.00 |
| JESSICA GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013630175602 | $0.01 |
| JESSICA GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776688116491097 | $0.09 |
| JESSICA GONCALVES SILVA BARRETO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001471358445) | ($4.49) |
| JESSICA GONCALVES SILVA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000205617676645 | $0.01 |
| JESSICA GONZALEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160025268907 | $0.00 |
| JESSICA GONZALEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.629900362 | $3.63 |
| JESSICA GONZALEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016675996698 | $0.49 |
| JESSICA GONZALEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3744444945 | $8.37 |
| JESSICA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610889169 | $0.55 |
| JESSICA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6362925643 | $3.68 |
| JESSICA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052517024551 | $0.46 |
| JESSICA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24958730264 | $0.04 |
| JESSICA GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.48916324279999 | $0.22 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (453.514281534) | ($3,000.00) |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 550.757753403 | $3,643.27 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.7558571359) | ($5.00) |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (13.62810416) | ($90.15) |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0152971761) | ($472.90) |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03119624384) | ($964.41) |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.024577618) | ($31,674.00) |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.257064643 | $38,861.15 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137717012330967 | $35.30 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052066609385 | $103.91 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87111117731 | $7.69 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029113001679 | $2.13 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.94798810469999 | $16.90 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020111148999 | $0.00 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38500186367 | $42.27 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.334940471581576 | $1.70 |
| JESSICA GRAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0146898040879999 | $1.11 |
| JESSICA GRAELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008021922812 | $248.61 |
| JESSICA GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055295663917 | $16.37 |
| JESSICA GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024625502321 | $48.05 |
| JESSICA GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08267751) | ($2,488.35) |
| JESSICA GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004885867379495 | $17.91 |
| JESSICA GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761986702302807 | $0.09 |
| JESSICA GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001668473751 | $0.00 |
| JESSICA GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001011508342 | $0.00 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 59.5 | $204.56 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 40.9 | $457.52 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($57.82) |
| JESSICA GROZDANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (408.96352) | ($237.14) |
| JESSICA GROZDANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.27866819 | $2,139.90 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,448.59 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041580404444 | $126.73 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075642004488 | $148.82 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5423068609351 | $2.45 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.48600857649999 | $26.09 |
| JESSICA GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.47928241207999 | $3.94 |
| JESSICA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045431440329 | $13.45 |
| JESSICA GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.592378969 | $26.59 |
| JESSICA GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3971012567188 | $45.09 |
| JESSICA GUTGESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002498147307 | $0.08 |
| JESSICA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020503761177 | $0.61 |
| JESSICA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022221762973 | $0.43 |
| JESSICA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020006477768 | $0.59 |
| JESSICA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86395658229 | $0.86 |
| JESSICA HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047196686111 | $13.97 |
| JESSICA HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045616024791 | $8.90 |
| JESSICA HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071793853464 | $21.25 |
| JESSICA HARDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.19308670795 | $212.94 |
| JESSICA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010787944268 | $329.69 |
| JESSICA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051265954411 | $101.92 |
| JESSICA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166093987639999 | $0.00 |
| JESSICA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253075670279999 | $0.05 |
| JESSICA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15113017544 | $0.15 |
| JESSICA HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016822394363 | $0.01 |
| JESSICA HASMIK BADASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029211554195 | $5.70 |
| JESSICA HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137628880627 | $0.41 |
| JESSICA HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071595138394 | $0.07 |
| JESSICA HAYDEE REYES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42578228933153 | $0.41 |
| JESSICA HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085939807243 | $0.00 |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7470651) | ($21,000.00) |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7470651 | $21,000.00 |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022) | ($627.60) |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022 | $627.60 |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.769065) | ($22,004.13) |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06537387827) | ($1,926.90) |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06537387827 | $1,926.90 |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06473096069) | ($1,911.57) |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (374.503963493) | ($374.50) |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 374.503963493 | $374.50 |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.2775193 | $7,934.05 |
| JESSICA HEIBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1122812 | $3,448.38 |
| JESSICA HEIBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| JESSICA HEIBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1122528648) | ($2,489.64) |
| JESSICA HEIBERG | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| JESSICA HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339050909515 | $125.04 |
| JESSICA HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70542082688619 | $2.71 |
| JESSICA HEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081050208873 | $25.14 |
| JESSICA HEMELRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152955255225999 | $4.53 |
| JESSICA HEMELRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016418107984 | $0.00 |
| JESSICA HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017414098685 | $51.95 |
| JESSICA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2069451250217 | $0.22 |
| JESSICA HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23890302029999 | $3.77 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04423214834) | ($1,305.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04423214834 | $1,305.53 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3918346682) | ($788.39) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3918346682 | $788.39 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (593.220975876) | ($247.73) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 593.220975876 | $247.73 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (378.523649408) | ($378.52) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 378.523649408 | $378.52 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (71.203686974) | ($37.00) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 71.203686974 | $37.00 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XRP | (593.220975) | ($235.07) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3918346682) | ($732.35) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (378.523649) | ($378.52) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (71.203686) | ($34.95) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04423214) | ($1,308.37) |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025557161514694 | $9.41 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021526580062841 | $5.83 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6053963380911 | $2.61 |
| JESSICA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28435489427921 | $0.23 |
| JESSICA HEUERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100101064219 | $0.30 |
| JESSICA HEUERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037861991085 | $0.07 |
| JESSICA HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022569288547 | $6.68 |
| JESSICA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000929265970229999 | $2.75 |
| JESSICA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53702697491999 | $1.55 |
| JESSICA HIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631684998 | $79.85 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000728505677289999 | $0.00 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499933417099999 | $0.58 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000889802699798999 | $0.16 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170894820109999 | $0.00 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053587342842 | $0.01 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018085216201 | $0.00 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027184491065 | $0.00 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033403929307 | $0.01 |
| JESSICA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0106077764964 | $0.01 |
| JESSICA HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000464902472 | $0.19 |
| JESSICA HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09041273359422 | $0.94 |
| JESSICA HOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055593191148 | $1.65 |
| JESSICA HOLZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026270275775999 | $0.08 |
| JESSICA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032718373508 | $9.68 |
| JESSICA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002067397783 | $4.03 |
| JESSICA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7524602879 | $4.24 |
| JESSICA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0471139625859999 | $0.42 |
| JESSICA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.01294506909999 | $0.29 |
| JESSICA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00862741450979999 | $0.95 |
| JESSICA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555433933239999 | $10.84 |
| JESSICA IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143299588364 | $0.42 |
| JESSICA IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61745405239999 | $8.88 |
| JESSICA J RIGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JESSICA J RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021134382356 | $0.04 |
| JESSICA J RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7307527509 | $5.73 |
| JESSICA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.928668217 | $13.93 |
| JESSICA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005555587761 | $1.64 |
| JESSICA JANE BENNETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $281.50 |
| JESSICA JANE BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067250843939 | $12.70 |
| JESSICA JANE BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31397220819999 | $4.15 |
| JESSICA JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778933313202 | $241.50 |
| JESSICA JEAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015025926971 | $2.93 |
| JESSICA JEAN YECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202240202469999 | $0.60 |
| JESSICA JEAN YECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068341917875 | $1.33 |
| JESSICA JEAN-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180836430202 | $0.54 |
| JESSICA JEFFRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029788173 | $0.50 |
| JESSICA JEFFRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073333743859 | $1.43 |
| JESSICA JEFFRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3084928253 | $7.31 |
| JESSICA JEFFRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.90397077892 | $0.90 |
| JESSICA JENNY FAßBUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001056048203 | $0.00 |
| JESSICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478703336971 | $146.12 |
| JESSICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138254548649 | $26.57 |
| JESSICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4003978171 | $8.06 |
| JESSICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0191587703 | $5.58 |
| JESSICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4875125769 | $0.36 |
| JESSICA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053979718483 | $3.89 |
| JESSICA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107775770001 | $218.04 |
| JESSICA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.4564649589 | $109.96 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286699957805 | $0.85 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075923741086 | $14.81 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065703689164 | $0.06 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.84645212299999 | $3.85 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0123404310869 | $0.02 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259249955375 | $78.62 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221168535548 | $43.15 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.443167288 | $187.44 |
| JESSICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.958302468109999 | $0.60 |
| JESSICA JOHNSON CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00649355308739999 | $199.62 |
| JESSICA JOHNSTON-CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078812062649 | $244.37 |
| JESSICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179262366899999 | $0.00 |
| JESSICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062030378776 | $1.21 |
| JESSICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019393519986 | $581.96 |
| JESSICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049098329546 | $0.06 |
| JESSICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110199725113 | $223.00 |
| JESSICA JOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016788469566 | $0.50 |
| JESSICA JOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148255556494 | $28.93 |
| JESSICA JORDAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00014515 | $5.50 |
| JESSICA JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080541265202 | $2.38 |
| JESSICA JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164497037039999 | $3.21 |
| JESSICA JOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006692803711265 | $0.01 |
| JESSICA JOYCE DODDS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 13.190035 | $19.02 |
| JESSICA JOYCE DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87910831984 | $0.68 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.883242367) | ($8.29) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 6,975.0 | $6,422.01 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (7,095.1084) | ($5,148.90) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 13,390.0 | $13,390.00 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.18) | ($33.18) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,375.0) | ($13,375.00) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 27,437.313723194 | $16,229.36 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (6,975.0) | ($5,808.13) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (31.82) | ($31.82) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 44.906 | $31.82 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 14,750.0 | $14,750.00 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (14,750.0) | ($14,750.00) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 20,712.07 | $14,750.00 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($8,490.68) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,431.18 | $8,490.68 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (8,431.18) | ($8,431.18) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 20,216.114 | $8,431.18 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($8,387.33) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,426.472 | $8,387.33 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (253.0) | ($105.87) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 106.867 | $105.87 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (8,533.0) | ($8,533.00) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 20,363.149 | $8,533.00 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,001.0) | ($421.80) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 418.117 | $421.80 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (418.45) | ($418.45) |
| JESSICA JUBAYLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,003.237 | $418.45 |
| JESSICA JUBAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.17948195195 | $214.24 |
| JESSICA KAIMOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.84806209963 | $56.42 |
| JESSICA KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054385651627 | $1.61 |
| JESSICA KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062566927683 | $12.21 |
| JESSICA KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7072696676 | $3.73 |
| JESSICA KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.61748459099999 | $3.62 |
| JESSICA KATHLEEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17194557042 | $2.22 |
| JESSICA KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117173525668099 | $0.01 |
| JESSICA KAYE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102174428 | $0.04 |
| JESSICA KAYLA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009382393188 | $0.03 |
| JESSICA KAYLA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046050451272 | $0.01 |
| JESSICA KAYLA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064155616232 | $0.01 |
| JESSICA KELLY POITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014744577992 | $28.77 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068968505924 | $213.52 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14896470545 | $303.02 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79164272275 | $0.79 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.01010297 | $34.89 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.63785858 | $24.89 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.527842555 | $50.32 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120012439748 | $1.06 |
| JESSICA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68213790062 | $26.99 |
| JESSICA KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053828075641 | $166.07 |
| JESSICA KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70455465349999 | $11.31 |
| JESSICA KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45904011134 | $929.55 |
| JESSICA KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6694228469999 | $21.67 |
| JESSICA KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056787730241 | $1.68 |
| JESSICA KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113780169866 | $2.22 |
| JESSICA KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020166437718 | $60.57 |
| JESSICA KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072703132343 | $146.19 |
| JESSICA KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2905615843 | $20.22 |
| JESSICA KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022607061445 | $6.69 |
| JESSICA KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169097557279999 | $3.30 |
| JESSICA KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019695618859 | $0.58 |
| JESSICA KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.607670227 | $111.61 |
| JESSICA KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007534633711 | $2.23 |
| JESSICA KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36441979733 | $0.42 |
| JESSICA KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3289549119999 | $15.33 |
| JESSICA KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 63.863583807 | $45.41 |
| JESSICA KYPENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,053.951476604) | ($5,053.95) |
| JESSICA KYPENA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,053.951476604 | $5,053.95 |
| JESSICA KYPENA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.46344366) | ($4.46) |
| JESSICA KYPENA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.46344366 | $4.46 |
| JESSICA KYPENA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JESSICA KYPENA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,053.41492) | ($5,053.41) |
| JESSICA KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029249983516 | $8.66 |
| JESSICA KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6742678269708 | $37.67 |
| JESSICA L KOONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033078811026 | $0.98 |
| JESSICA LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007984150968 | $247.50 |
| JESSICA LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.582085689 | $15.83 |
| JESSICA LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024766126621 | $4.83 |
| JESSICA LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.612093309 | $1.01 |
| JESSICA LANDIERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($754.48) |
| JESSICA LANDIERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08567454) | ($2,626.44) |
| JESSICA LANDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085258759487389 | $29.72 |
| JESSICA LANDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166114103709999 | $0.02 |
| JESSICA LANDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000102639254 | $0.00 |
| JESSICA LANDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106521991518 | $0.01 |
| JESSICA LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054447452212 | $16.12 |
| JESSICA LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4230780928 | $9.06 |
| JESSICA LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01103169 | $429.57 |
| JESSICA LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 6.15868148 | $325.53 |
| JESSICA LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,103.35031) | ($8,103.35) |
| JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117121119245 | $34.67 |
| JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02393485399999 | $2.36 |
| JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067303471019 | $13.13 |
| JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.1740918656 | $97.17 |
| JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0497576776959999 | $15.84 |
| JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001873641838125 | $54.05 |
| JESSICA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59634345100079 | $1.17 |
| JESSICA LEANN MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000202714319599999 | $0.00 |
| JESSICA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155608798353999 | $0.00 |
| JESSICA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097823495082 | $1.91 |
| JESSICA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45478827461 | $0.36 |
| JESSICA LEE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311806796480573 | $0.04 |
| JESSICA LEE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042816246528 | $0.00 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,065.65) |
| JESSICA LELIEVRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($358.43) |
| JESSICA LELIEVRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($429.36) |
| JESSICA LELIEVRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($358.69) |
| JESSICA LELIEVRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.68564681 | $1,280.69 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038545150892 | $11.41 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.033996587048 | $1.67 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205263781009999 | $42.18 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7447820099 | $1.74 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76672927437 | $0.48 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13035611553 | $1.19 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.213615418609999 | $0.21 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1972835666 | $0.03 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020073669055 | $0.13 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4463596932 | $28.86 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17177834266 | $0.08 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015148743983 | $0.09 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2646355333 | $0.09 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15397935775 | $0.06 |
| JESSICA LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018900287638 | $0.39 |
| JESSICA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101198379429999 | $0.00 |
| JESSICA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123776533554 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0929946397049999 | $0.09 |
| JESSICA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025985634287 | $0.00 |
| JESSICA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000752579875699999 | $0.01 |
| JESSICA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093689497575 | $288.87 |
| JESSICA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078025950504 | $15.22 |
| JESSICA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64722165259999 | $1.03 |
| JESSICA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054352464462 | $0.01 |
| JESSICA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017190097713 | $0.00 |
| JESSICA LIBOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.32052005654 | $16.54 |
| JESSICA LIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708511322 | $0.51 |
| JESSICA LIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.819544548412 | $43.62 |
| JESSICA LIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006590731725 | $19.71 |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (333.001967) | ($333.00) |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018192068534 | $0.54 |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926937506992 | $1.92 |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017071152317 | $0.03 |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000037078487718 | $0.00 |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05407765776 | $3.08 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037307631189999 | $114.30 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126493879313 | $256.38 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.7478081809999 | $75.11 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.530439712 | $76.97 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154337189229999 | $1.69 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100437818202 | $0.76 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.086238837527 | $0.32 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157714629956 | $0.47 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018368780063 | $0.00 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6863570033 | $5.69 |
| JESSICA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0942955277 | $4.09 |
| JESSICA LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016953985206 | $0.00 |
| JESSICA LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3422340027 | $2.73 |
| JESSICA LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016611554373 | $0.00 |
| JESSICA LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066154218719 | $0.58 |
| JESSICA LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8175787804 | $0.16 |
| JESSICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081993150812 | $0.24 |
| JESSICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8035433845 | $3.80 |
| JESSICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003389881127 | $10.03 |
| JESSICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.140358613154 | $3.21 |
| JESSICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.802152374 | $16.80 |
| JESSICA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097913614861 | $300.48 |
| JESSICA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01822513989999 | $4.68 |
| JESSICA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141501949532 | $0.28 |
| JESSICA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016295497134 | $0.37 |
| JESSICA LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088337389931999 | $272.40 |
| JESSICA LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719616816669999 | $144.67 |
| JESSICA LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017016603838 | $0.02 |
| JESSICA LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00256216657109999 | $0.00 |
| JESSICA LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0920165455626 | $0.09 |
| JESSICA LORENA WERNICKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.387082) | ($407.39) |
| JESSICA LORENA WERNICKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012046) | ($45.85) |
| JESSICA LORENA WERNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012046071819378 | $50.01 |
| JESSICA LORENA WERNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188389371427273 | $0.39 |
| JESSICA LORENA WERNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0727751866 | $1.07 |
| JESSICA LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.429516083279 | $7.31 |
| JESSICA LUC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,242.50) |
| JESSICA LUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,405.04) |
| JESSICA LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152421765062489 | $43.16 |
| JESSICA LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073597906447 | $0.00 |
| JESSICA LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570898245 | $0.36 |
| JESSICA LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000092007067548 | $0.01 |
| JESSICA LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000770409714679999 | $0.00 |
| JESSICA LUCY MCKEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00997782 | $286.00 |
| JESSICA LUCY MCKEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.15122728 | $232.97 |
| JESSICA LUCY MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025458002277067 | $0.94 |
| JESSICA LUCY MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006363918551 | $0.73 |
| JESSICA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118411807835 | $35.05 |
| JESSICA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361749879186 | $0.43 |
| JESSICA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015737019741 | $30.71 |
| JESSICA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27029874769 | $3.00 |
| JESSICA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2422859801 | $0.24 |
| JESSICA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00354939639822 | $0.26 |
| JESSICA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002011498493 | $0.00 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025396862165 | $0.75 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5092035992 | $0.95 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00161970498979999 | $0.12 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000202033986176 | $0.05 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023232913831 | $0.02 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.090671490696 | $0.04 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015341042988 | $0.11 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08007902482 | $0.10 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00457679015249999 | $0.00 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058003752111 | $0.14 |
| JESSICA LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00037300915671 | $0.04 |
| JESSICA LUZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00317465) | ($100.00) |
| JESSICA LUZAR | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00317465 | $100.00 |
| JESSICA LUZAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000280099) | ($8.34) |
| JESSICA LUZAR | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0008314679021) | ($25.02) |
| JESSICA LUZAR | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003605467364) | ($7.50) |
| JESSICA LUZAR | ADDRESS REDACTED | 7/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002045312451) | ($4.17) |
| JESSICA LUZAR | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005875446177) | ($12.51) |
| JESSICA LUZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123933667512 | $405.26 |
| JESSICA LUZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20156246132 | $409.38 |
| JESSICA LUZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00446364762529999 | $0.00 |
| JESSICA LUZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008686354336 | $0.00 |
| JESSICA LYDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (429.518) | ($571.08) |
| JESSICA LYDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 569.583 | $571.08 |
| JESSICA LYDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (569.58) | ($569.58) |
| JESSICA LYDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0180956 | $569.58 |
| JESSICA LYDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114454074346 | $348.67 |
| JESSICA LYDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4007119021 | $1.63 |
| JESSICA LYDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056923379732 | $113.86 |
| JESSICA LYDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004298083959 | $0.00 |
| JESSICA LYDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 56.009408301 | $622.44 |
| JESSICA LYDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126720490795 | $0.01 |
| JESSICA LYDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.863942948493 | $5.18 |
| JESSICA LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160619987194999 | $0.48 |
| JESSICA LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029333096097 | $57.34 |
| JESSICA LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.552167108 | $2.82 |
| JESSICA LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0165592318 | $3.15 |
| JESSICA LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.558961988859999 | $6.21 |
| JESSICA LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0633942919719999 | $3.79 |
| JESSICA LYNN ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.851949493393 | $20.55 |
| JESSICA LYNN DIIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002305580906 | $0.04 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000803893165279999 | $23.79 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2344876463 | $10.98 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27442403056 | $16.41 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144673647202 | $5.72 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.043122284 | $1.02 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27294356958 | $0.13 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.100099109723999 | $0.28 |
| JESSICA LYNN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.19201049989 | $2.09 |
| JESSICA LYNN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108269206 | $0.05 |
| JESSICA LYNN STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118573351290049 | $50.31 |
| JESSICA LYNN STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3789760769999 | $17.38 |
| JESSICA LYNN TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021084717467 | $0.04 |
| JESSICA M ROACH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.551028893) | ($75.37) |
| JESSICA M ROACH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.551028893 | $75.37 |
| JESSICA M ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057458371928 | $177.18 |
| JESSICA M ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.242554006349 | $100.50 |
| JESSICA M THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105620919016999 | $323.07 |
| JESSICA M THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077458666888 | $155.93 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $76.76 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00421 | $161.76 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00497534 | $156.83 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.57 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0043 | $127.25 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00407 | $127.90 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006796102275 | $18.97 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029246280625 | $56.92 |
| JESSICA MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.69153239531 | $205.92 |
| JESSICA MAGDZIARZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4102031536) | ($11,786.12) |
| JESSICA MAGDZIARZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4102031536 | $11,786.12 |
| JESSICA MAGDZIARZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41020315) | ($13,052.50) |
| JESSICA MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021444947116136 | $76.47 |
| JESSICA MALANDRIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009877) | ($381.16) |
| JESSICA MALANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012880087638289 1 | $51.23 |
| JESSICA MALANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208677577239999 | $0.04 |
| JESSICA MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661648093 | $49.40 |
| JESSICA MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038688169415 | $0.01 |
| JESSICA MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019712618978 | $0.00 |
| JESSICA MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016211288069 | $0.00 |
| JESSICA MANFREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125965477107999 | $0.00 |
| JESSICA MARIE JEANNETE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009440985890999 99 | $0.00 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.56011422 | $23,160.16 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 19.43315826 | $1,961.78 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 29.0 | $2,924.36 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $19.17 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00982779501019999 | $298.88 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.321339735 | $16.11 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1725042392 | $3.25 |
| JESSICA MARIE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70587569608 | $40.14 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052020877385 | $0.02 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084500930393 | $0.02 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016360004987 | $0.00 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003026687852 | $0.00 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055220846736 | $0.01 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129764220657 | $0.00 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000188469975939999 | $0.00 |
| JESSICA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000084689426808 | $0.00 |
| JESSICA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01336098 | $553.06 |
| JESSICA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01490613 | $602.34 |
| JESSICA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035632331662 | $116.71 |
| JESSICA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.900347453 | $51.90 |
| JESSICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017382124913 | $0.51 |
| JESSICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.303228288 | $30.30 |
| JESSICA MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050298358269 | $14.89 |
| JESSICA MATTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183955232609999 | $55.02 |
| JESSICA MATTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128388137384 | $25.05 |
| JESSICA MATTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5839304948 | $0.99 |
| JESSICA MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30478155326 | $0.36 |
| JESSICA MAYARA DA SILVA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.470542658702 | $3.49 |
| JESSICA MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009826967233 | $0.00 |
| JESSICA MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016588139642 | $49.36 |
| JESSICA MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015712788339 | $30.66 |
| JESSICA MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15651597953 | $0.16 |
| JESSICA MBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68114653974 | $6.90 |
| JESSICA MBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103782 | $0.17 |
| JESSICA MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079778367936 | $247.31 |
| JESSICA MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.081142252 | $56.05 |
| JESSICA MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053845259169 | $107.55 |
| JESSICA MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31000206071 | $0.31 |
| JESSICA MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72208658439999 | $1.08 |
| JESSICA MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15366008722 | $12.82 |
| JESSICA MCAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7497792462 | $12.81 |
| JESSICA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63572133632999 | $3.68 |
| JESSICA MCCORMACK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (168.07727) | ($103.65) |
| JESSICA MCCORMACK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2474) | ($3.51) |
| JESSICA MCCORMACK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (15.677863902) | ($140.79) |
| JESSICA MCCORMACK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (26.971292392) | ($236.27) |
| JESSICA MCCORMACK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01135325) | ($342.37) |
| JESSICA MCCORMACK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5219421932) | ($929.76) |
| JESSICA MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114754669593609 | $3.88 |
| JESSICA MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048195367159891 | $0.07 |
| JESSICA MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496175219546629 | $11.61 |
| JESSICA MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11401682024246 | $0.78 |
| JESSICA MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22859073355157 | $2.95 |
| JESSICA MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079589716687854 | $0.78 |
| JESSICA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006298203943184 | $0.00 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031552341248 | $0.93 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22236220833399 | $3.34 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282678879209999 | $0.01 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3324183653 | $1.33 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0006457602 | $1.88 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81037914815 | $23.09 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054950939489 | $1.63 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003752916087 | $7.32 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.192969035999 | $349.19 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66282199359999 | $1.67 |
| JESSICA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0015354289 | $0.29 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 3.3 | $97,916.38 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.3) | ($98,545.87) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA MEDINA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.3 | $98,545.87 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.001400546 | $3,675.61 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.001400546) | ($3,677.61) |
| JESSICA MEDINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.001400546 | $3,677.61 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.768480312) | ($98.28) |
| JESSICA MEDINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.768480312 | $98.28 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,726.92 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,732.10) |
| JESSICA MEDINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,732.10 |
| JESSICA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02364961496) | ($450.00) |
| JESSICA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7883204987) | ($15,000.00) |
| JESSICA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9766825028 | $18,584.11 |
| JESSICA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142339670319 | $390.21 |
| JESSICA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.407784188949 | $100.46 |
| JESSICA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181227199278529 | $22.65 |
| JESSICA MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175339856899999 | $0.05 |
| JESSICA MEI YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.745107106024 | $14.35 |
| JESSICA MEKAL FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031035740697 | $0.00 |
| JESSICA MEKAL FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02941760324 | $57.51 |
| JESSICA MEKAL FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.106496968 | $8.86 |
| JESSICA MEKAL FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121898505133 | $0.01 |
| JESSICA MEKAL FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7556019306 | $0.26 |
| JESSICA MEKAL FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022232078723 | $0.00 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (494.316412462) | ($331.89) |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 494.316412462 | $331.89 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,684.238446423) | ($2,684.24) |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,684.238446423 | $2,684.24 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.858846098) | ($2.86) |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.858846098 | $2.86 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01305338696) | ($413.63) |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01305338696 | $413.63 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5371948733) | ($0.35) |
| JESSICA MELENDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5371948733 | $0.35 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011360315492883 | $3.91 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9792778693094 | $16.98 |
| JESSICA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1904454336393 | $3.75 |
| JESSICA MERCEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129358751806999 | $0.00 |
| JESSICA MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116630173082999 | $0.01 |
| JESSICA MICHAL SMULDERS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10034879876999 | $1.29 |
| JESSICA MICHAL SMULDERS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016700628618 | $3.26 |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1253353619) | ($357.55) |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1253353619 | $357.55 |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255940427) | ($48.95) |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001255940427 | $48.95 |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001183) | ($45.00) |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.125315) | ($352.06) |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125608487321944 | $50.01 |
| JESSICA MICHELLE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387215018880099 | $1.15 |
| JESSICA MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JESSICA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018370384593 | $0.54 |
| JESSICA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.616426178999 | $224.62 |
| JESSICA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6469059959039 | $77.58 |
| JESSICA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069255338041 | $139.12 |
| JESSICA MINK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00074126 | $27.99 |
| JESSICA MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078117012606 | $0.24 |
| JESSICA MISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076795975602 | $0.23 |
| JESSICA MISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050477628215 | $0.01 |
| JESSICA MISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05762154981 | $115.29 |
| JESSICA MISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.284898241 | $26.39 |
| JESSICA MISKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16576407363 | $1.46 |
| JESSICA MOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098847102668999 | $0.03 |
| JESSICA MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42633256461 | $4.51 |
| JESSICA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015403575355 | $0.00 |
| JESSICA MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157901060355999 | $0.47 |
| JESSICA MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151416799259999 | $2.95 |
| JESSICA MORERA MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017203159385 | $51.29 |
| JESSICA MORERA MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54003641495 | $0.63 |
| JESSICA MORERA MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045939120293 | $8.96 |
| JESSICA MORERA MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4837271614 | $1.56 |
| JESSICA MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179407725769999 | $0.05 |
| JESSICA MULDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431250139999999 | $85.59 |
| JESSICA MULDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.699433588 | $14.82 |
| JESSICA MULDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063092111206 | $0.01 |
| JESSICA MULDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027806717845 | $0.00 |
| JESSICA MULDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168961830929 | $6.69 |
| JESSICA MULDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048547281381 | $2.76 |
| JESSICA MULDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0672320117089999 | $0.09 |
| JESSICA MUNNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00554) | ($190.81) |
| JESSICA MUNNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 193.133 | $190.81 |
| JESSICA MUNNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (193.131) | ($190.72) |
| JESSICA MUNNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0055254 | $190.72 |
| JESSICA MUNNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005526) | ($190.28) |
| JESSICA MUNNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.075151 | $190.28 |
| JESSICA MUNNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075151) | ($181.10) |
| JESSICA MUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026266471967 | $1.00 |
| JESSICA MUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001958116405547 | $0.04 |
| JESSICA MUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050342251882 | $0.00 |
| JESSICA NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159326277614 | $0.47 |
| JESSICA NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78527386487999 | $3.97 |
| JESSICA NETHICUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122853307351 | $0.04 |
| JESSICA NETHICUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024500194191 | $0.05 |
| JESSICA NETHICUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233794578229999 | $0.00 |
| JESSICA NETHICUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013313792706 | $0.00 |
| JESSICA NETHICUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019652428754 | $0.00 |
| JESSICA NG YEE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029621086468 | $0.01 |
| JESSICA NG YEE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394569282709999 | $0.39 |
| JESSICA NG YEE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064614948067 | $0.01 |
| JESSICA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059078826005 | $17.49 |
| JESSICA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611176394409999 | $11.93 |
| JESSICA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9493578513 | $5.62 |
| JESSICA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015631440989 | $0.02 |
| JESSICA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037837100093 | $11.20 |
| JESSICA NICHOLE FREEBORG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025101 | $10.03 |
| JESSICA NICHOLE FREEBORG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00741753 | $296.78 |
| JESSICA NICHOLE FREEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110245510123 | $3.19 |
| JESSICA NICOLE MARSH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00243392 | $0.29 |
| JESSICA NICOLE MARSH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00057141 | $0.06 |
| JESSICA NICOLE MARSH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00071089 | $0.08 |
| JESSICA NOGUEIRA DELMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104469387002 | $0.00 |
| JESSICA NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001745386517 | $0.05 |
| JESSICA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127806445238 | $37.83 |
| JESSICA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102430920258 | $19.99 |
| JESSICA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,393.391779014 | $3,393.39 |
| JESSICA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.23080575102 | $429.98 |
| JESSICA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003618422254 | $0.00 |
| JESSICA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00856742018649999 | $0.01 |
| JESSICA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00808129084 | $0.01 |
| JESSICA ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129898819862 | $0.00 |
| JESSICA ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074580591184 | $0.00 |
| JESSICA ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113814774407 | $0.00 |
| JESSICA ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000068630761276 | $0.00 |
| JESSICA OLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216147525599999 | $0.00 |
| JESSICA OLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101684063006 | $0.90 |
| JESSICA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061341885632 | $0.18 |
| JESSICA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.97385793751 | $53.62 |
| JESSICA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.480429644 | $278.48 |
| JESSICA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060243073594 | $0.01 |
| JESSICA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078491445884 | $243.37 |
| JESSICA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018610825536 | $36.27 |
| JESSICA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.199256492 | $17.20 |
| JESSICA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.070955526 | $23.05 |
| JESSICA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039146234713 | $0.89 |
| JESSICA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052350371161 | $0.33 |
| JESSICA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019640725374 | $5.81 |
| JESSICA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029494527632 | $0.87 |
| JESSICA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6628092251999 | $11.66 |
| JESSICA ORCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039509278762 | $11.69 |
| JESSICA ORCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020043581252 | $3.91 |
| JESSICA ORCHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034535456187 | $0.03 |
| JESSICA O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8218236071 | $0.65 |
| JESSICA O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9268196998 | $2.47 |
| JESSICA OSROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016430848372 | $48.87 |
| JESSICA OSROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027782639028 | $54.21 |
| JESSICA OSROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,268.957464765 | $1,268.96 |
| JESSICA OSROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066710949688 | $0.59 |
| JESSICA OSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107695520145999 | $3.19 |
| JESSICA OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018972989375 | $0.56 |
| JESSICA OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9463611915 | $8.95 |
| JESSICA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032928674123 | $0.97 |
| JESSICA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.843210916 | $21.84 |
| JESSICA PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241817881181 | $0.23 |
| JESSICA PALANTZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137094619734 | $4.06 |
| JESSICA PALANTZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7308799885 | $1.71 |
| JESSICA PAOLA SUAREZ SANTAMARIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01247132 | $482.21 |
| JESSICA PAOLA SUAREZ SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174026437836999 | $50.97 |
| JESSICA PARATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047202743656 | $13.97 |
| JESSICA PARATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050215577301 | $9.80 |
| JESSICA PARATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9632293624 | $3.12 |
| JESSICA PARATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.403474432889999 | $4.48 |
| JESSICA PARATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.392370686 | $1.14 |
| JESSICA PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123783745555 | $36.64 |
| JESSICA PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379289629629999 | $74.95 |
| JESSICA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253660612019999 | $0.25 |
| JESSICA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013362345367 | $391.40 |
| JESSICA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.8908624665199 | $119.16 |
| JESSICA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037586633773 | $71.13 |
| JESSICA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042479655575 | $0.30 |
| JESSICA PARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069565339067 | $2.06 |
| JESSICA PARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100161027724 | $0.20 |
| JESSICA PARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016800068362 | $0.00 |
| JESSICA PARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055788948484 | $0.62 |
| JESSICA PARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046334048018 | $0.04 |
| JESSICA PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002856943713 | $8.45 |
| JESSICA PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032796157021 | $6.40 |
| JESSICA PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.094600197 | $142.09 |
| JESSICA PASHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041850285746 | $1.24 |
| JESSICA PASHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237236106949999 | $46.29 |
| JESSICA PASINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9177765614 | $3.92 |
| JESSICA PASINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82730109072 | $0.83 |
| JESSICA PATRICE ALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021516154285 | $0.00 |
| JESSICA PATRICE ALIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0158283304439999 | $0.02 |
| JESSICA PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014024623044 | $0.00 |
| JESSICA PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0608445534629999 | $0.05 |
| JESSICA PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069975653975 | $6.95 |
| JESSICA PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066811180872 | $0.00 |
| JESSICA PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360396074589999 | $7.03 |
| JESSICA PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86816801792 | $0.55 |
| JESSICA PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028391596772 | $0.84 |
| JESSICA PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0018412818983 | $0.01 |
| JESSICA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001480127983903 | $50.39 |
| JESSICA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044015331444 | $2.61 |
| JESSICA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021615624452 | $6.40 |
| JESSICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114241756213 | $0.34 |
| JESSICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062939598144 | $12.28 |
| JESSICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13280483276 | $1.17 |
| JESSICA PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041744171842 | $12.36 |
| JESSICA PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106369135085999 | $20.76 |
| JESSICA PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.419074004 | $71.42 |
| JESSICA PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.80945563149999 | $9.60 |
| JESSICA PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02186781467 | $0.02 |
| JESSICA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034641086765 | $10.25 |
| JESSICA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019337045266 | $57.97 |
| JESSICA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7606059792 | $3.77 |
| JESSICA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112154869622 | $0.82 |
| JESSICA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4225999847 | $4.86 |
| JESSICA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015963337212 | $0.00 |
| JESSICA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004697185764 | $0.51 |
| JESSICA PICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133811881168 | $51.00 |
| JESSICA PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633534636 | $79.91 |
| JESSICA PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084374886323 | $0.01 |
| JESSICA PIOVESAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (29.06) | ($29.06) |
| JESSICA PIOVESAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130512) | ($41.24) |
| JESSICA PIOVESAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (410.003709) | ($410.00) |
| JESSICA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006636199607509 | $0.25 |
| JESSICA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8586514413596 | $2.86 |
| JESSICA PLANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032057624954 | $9.49 |
| JESSICA PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021639483241 | $0.64 |
| JESSICA PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065232551362 | $1.27 |
| JESSICA PRISCILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018143569516 | $0.54 |
| JESSICA PRISCILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0148874289446 | $0.01 |
| JESSICA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037999788285 | $11.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39394278191 | $0.46 |
| JESSICA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000238734201539999 | $0.47 |
| JESSICA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9458711993 | $11.95 |
| JESSICA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023168539873 | $0.08 |
| JESSICA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021934826378 | $0.00 |
| JESSICA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69452456545 | $0.69 |
| JESSICA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000183777669344 | $0.00 |
| JESSICA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02709691927 | $0.09 |
| JESSICA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00055027160761 | $0.06 |
| JESSICA QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74366792295999 | $1.68 |
| JESSICA RAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| JESSICA RAE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| JESSICA RAE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.5) | ($7.50) |
| JESSICA RAE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03029279) | ($30,000.00) |
| JESSICA RAE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03029279 | $30,000.00 |
| JESSICA RAE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017172) | ($5.01) |
| JESSICA RAE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03434594) | ($997.32) |
| JESSICA RAE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.5) | ($7.50) |
| JESSICA RAE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03385149) | ($1,000.36) |
| JESSICA RAE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96192364) | ($28,486.41) |
| JESSICA RAE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.5) | ($7.50) |
| JESSICA RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014359257444 | $468.04 |
| JESSICA RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,349.52807139317 | $2,632.61 |
| JESSICA RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000560674565 | $0.00 |
| JESSICA REICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011533280215 | $2.25 |
| JESSICA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.82327021267 | $9.89 |
| JESSICA REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035451300207 | $0.00 |
| JESSICA REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47471955976 | $0.47 |
| JESSICA RENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74867894482 | $4.65 |
| JESSICA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108409739253 | $0.00 |
| JESSICA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.921591255 | $11.99 |
| JESSICA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000171814105979999 | $0.00 |
| JESSICA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019521880932 | $0.00 |
| JESSICA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025573747274 | $0.00 |
| JESSICA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072916327484 | $21.58 |
| JESSICA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002578303494199999 | $5.03 |
| JESSICA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8378581585 | $9.84 |
| JESSICA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2366111948 | $5.17 |
| JESSICA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19790195118 | $0.03 |
| JESSICA RIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001887347132) | ($5.74) |
| JESSICA RIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001887347132 | $5.74 |
| JESSICA RIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001887347132) | ($5.74) |
| JESSICA RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | PAX | 12.0 | $12.00 |
| JESSICA RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | PAX | 1,000.0 | $1,000.00 |
| JESSICA RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (1,000.0) | ($1,000.00) |
| JESSICA RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (11.5) | ($11.50) |
| JESSICA RIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.975690438 | $2,061.05 |
| JESSICA RIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4888286798) | ($1,000.00) |
| JESSICA RIOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4888286798 | $1,000.00 |
| JESSICA RIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4961397788) | ($1,029.49) |
| JESSICA RIOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4961397788 | $1,029.49 |
| JESSICA RIOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9849476774) | ($1,937.53) |
| JESSICA RIOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.569963125) | ($293.77) |
| JESSICA RIOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.569963125 | $293.77 |
| JESSICA RIOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (1.56996312) | ($290.76) |
| JESSICA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076074584122 | $0.23 |
| JESSICA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002338801940576 | $0.51 |
| JESSICA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105767153585999 | $0.02 |
| JESSICA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00480606096703964 | $1.11 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.299332044) | ($11,972.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0439274 | $1,757.58 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 143.454 | $758.87 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,993.0 | $2,993.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.85) | ($57.85) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 947.756 | $800.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02598 | $1,000.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MANA | 428.266 | $800.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,190.534878) | ($4,300.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,190.534878 | $4,300.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ADA | (6,136.945060591) | ($5,088.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,272.0 | $1,272.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.75) | ($49.75) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 1,011.464 | $750.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOGE | 4,781.26 | $600.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.87) | ($57.87) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1248787 | $3,935.57 |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.128043067) | ($4,061.27) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.012218 | $2,050.77 |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.543398 | $1,078.98 |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3529079616) | ($700.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3529079616 | $700.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.708119908) | ($3,388.09) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JESSICA ROBERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.27) | ($52.27) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.105430354) | ($10,000.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04714928837) | ($58.17) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.374962287 | $10,332.53 |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.708119908 | $2,107.38 |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2445773893) | ($301.75) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4142356383 | $7,960.31 |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.128043067 | $2,460.59 |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4475235448) | ($8,600.00) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01350402817) | ($259.51) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00261072747) | ($50.17) |
| JESSICA ROBERSON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802286018559999 | $27.29 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087453349621 | $17.67 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7328890402 | $4.73 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.496222 | $21.01 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.91610596289 | $10.50 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9217865658 | $21.36 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022225113925 | $1.63 |
| JESSICA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.204993538 | $187.90 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2872502567 | $861.54 |
| JESSICA ROBYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.0) | ($30.00) |
| JESSICA ROBYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.0 | $30.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.66) | ($16.66) |
| JESSICA ROBYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| JESSICA ROBYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (57.84) | ($57.84) |
| JESSICA ROBYN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.86) | ($0.86) |
| JESSICA ROBYN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001637715496) | ($0.03) |
| JESSICA ROBYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001637715496 | $0.03 |
| JESSICA ROBYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| JESSICA ROBYN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JESSICA ROBYN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.6) | ($12.60) |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080216848961 | $248.60 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117131245993 | $236.94 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8041792002 | $6.80 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003159286949 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3089738148 | $1.45 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105122861172 | $0.93 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.941523524 | $17.94 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24950979177 | $0.04 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00478462310419999 | $0.02 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041527368005 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060034698027 | $6.59 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019109275987 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065438711674 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025165469566999 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.14999743328 | $1.15 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062589259927 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000497164614389999 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000071567081174 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014939616535 | $2.78 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000058781424344 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000689070401949999 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000050100105692 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000291420446259999 | $0.00 |
| JESSICA ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.738950598879999 | $0.99 |
| JESSICA RODDY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JESSICA RODDY | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JESSICA RODDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,572.668408474) | ($6,572.67) |
| JESSICA RODDY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,572.668408474 | $6,572.67 |
| JESSICA RODDY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,572.0) | ($6,572.00) |
| JESSICA RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017322402915 | $0.51 |
| JESSICA RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0444301821699 | $29.04 |
| JESSICA RODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034221816134 | $1.01 |
| JESSICA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044518901451 | $0.13 |
| JESSICA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000448150236609999 | $0.01 |
| JESSICA RODRIGUEZ DIAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007717181525) | ($307.37) |
| JESSICA RODRIGUEZ DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007717181525 | $307.37 |
| JESSICA RODRIGUEZ DIAZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00771718) | ($305.31) |
| JESSICA RODRIGUEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001690797766968 | $0.68 |
| JESSICA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020612677112 | $61.97 |
| JESSICA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.393280021 | $118.39 |
| JESSICA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2407540383 | $4.15 |
| JESSICA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0654606189 | $4.44 |
| JESSICA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57947339915 | $6.44 |
| JESSICA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113173050015999 | $0.00 |
| JESSICA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024227760936 | $0.07 |
| JESSICA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000851123680799999 | $1.66 |
| JESSICA ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39690755324 | $0.31 |
| JESSICA ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17325942436544 | $2.18 |
| JESSICA RUALES ALCUSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.935601224589 | $5.71 |
| JESSICA RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016807361646 | $0.50 |
| JESSICA RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11274304896 | $1.25 |
| JESSICA RUIZ SARMIENTO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554383842221367 | $0.54 |
| JESSICA RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.298908956336 | $6.30 |
| JESSICA RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2219300345999 | $25.34 |
| JESSICA RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.856864724 | $14.16 |
| JESSICA RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2203304482 | $1.39 |
| JESSICA RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 506.975395395 | $506.98 |
| JESSICA RUSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04399874872) | ($1,363.52) |
| JESSICA RUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04399874872 | $1,363.52 |
| JESSICA RUSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009671460155) | ($20.57) |
| JESSICA RUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009671460155 | $20.57 |
| JESSICA RUSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.051769625) | ($69.48) |
| JESSICA RUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.051769625 | $69.48 |
| JESSICA RUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009671460155) | ($19.23) |
| JESSICA RUSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.051769625) | ($66.07) |
| JESSICA RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026311736861977 | $9.62 |
| JESSICA RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005494115604766 | $0.15 |
| JESSICA RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7034581885756 | $0.79 |
| JESSICA RUTH LAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0322272959933 | $190.37 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.38706022 | $42.91 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 101.241541 | $95.09 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 14.67640438 | $20.25 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0044529 | $178.05 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | OMG | 7.51072961 | $34.92 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178089306464475 | $52.27 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139889575269 | $2.65 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2391980074664 | $0.18 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.935204487038999 | $0.56 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15324249511 | $0.16 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00157933698076 | $0.11 |
| JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00868290918055 | $0.02 |
| JESSICA SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085861042549 | $0.01 |
| JESSICA SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45098902265 | $0.34 |
| JESSICA SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066962100962 | $1.98 |
| JESSICA SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110245194375 | $0.00 |
| JESSICA SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041316980922 | $8.06 |
| JESSICA SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.99326982448 | $0.99 |
| JESSICA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196188713159999 | $0.58 |
| JESSICA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017426466145 | $0.00 |
| JESSICA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00580808573699999 | $0.00 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13341947 | $403.51 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 383.708488 | $383.71 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01298928 | $519.72 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 869.8414999 | $168.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA SALCEDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07799854 | $236.74 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060040140019 | $17.65 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25345057787 | $0.30 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025615514383 | $49.84 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.540782483 | $45.54 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2011715113999 | $8.09 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1633061411 | $0.10 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060145044381 | $0.67 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09995775897 | $0.88 |
| JESSICA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.78966590509999 | $0.54 |
| JESSICA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002574373728 | $0.00 |
| JESSICA SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110323075230999 | $0.01 |
| JESSICA SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.75406866999 | $31.37 |
| JESSICA SALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454888671692 | $0.45 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001913748375) | ($0.54) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (6.4128) | ($649.50) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 647.468 | $649.50 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 4.36009 | $300.00 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (347.6) | ($347.60) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.151759 | $347.60 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6059582349) | ($0.51) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $181.09 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 310.07 | $156.79 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (570.404) | ($291.60) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 288.453 | $291.60 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.21115) | ($308.80) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 306.384 | $308.80 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (194.615) | ($100.00) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.368 | $100.00 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.088562971 | $1,590.99 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.088635) | ($1,586.53) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,569.032 | $1,586.53 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (63.5294) | ($486.64) |
| JESSICA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 497.054 | $486.64 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2598081433758 | $43.36 |
| JESSICA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2038746409999 | $10.20 |
| JESSICA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533396102859999 | $15.79 |
| JESSICA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000938483858089999 | $1.83 |
| JESSICA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8094359616 | $3.81 |
| JESSICA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9201571626 | $1.92 |
| JESSICA SANGHERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000579) | ($20.01) |
| JESSICA SANGHERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000607) | ($20.02) |
| JESSICA SANGHERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06026521) | ($34,310.27) |
| JESSICA SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024885557877 | $100.06 |
| JESSICA SANGHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5712532544792 | $65.07 |
| JESSICA SARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019011082657 | $5.63 |
| JESSICA SARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0228692337999 | $27.52 |
| JESSICA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014274557740491 | $0.00 |
| JESSICA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028651139038 | $0.00 |
| JESSICA SCHANAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00086529 | $35.78 |
| JESSICA SCHANAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20299118 | $8,392.98 |
| JESSICA SCHANAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214679000426 | $63.18 |
| JESSICA SCHINDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.133539808) | ($3,315.80) |
| JESSICA SCHINDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.133539808 | $3,315.80 |
| JESSICA SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044525697704999 | $0.13 |
| JESSICA SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020940442781683 | $48.19 |
| JESSICA SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015165537201 | $0.00 |
| JESSICA SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066338732083 | $0.00 |
| JESSICA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263289010109999 | $7.79 |
| JESSICA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.515737624 | $23.40 |
| JESSICA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0465468660769999 | $0.41 |
| JESSICA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114089538565999 | $0.84 |
| JESSICA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032048362364 | $0.24 |
| JESSICA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.578174600859999 | $0.75 |
| JESSICA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016902979122 | $0.06 |
| JESSICA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041038878909 | $125.99 |
| JESSICA SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334578454 | $0.48 |
| JESSICA SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014760724035 | $0.29 |
| JESSICA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006102442198 | $18.06 |
| JESSICA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017035704704 | $33.24 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2057382739) | ($5,972.99) |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2057382739 | $5,972.99 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017222) | ($5.00) |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20556605) | ($5,982.10) |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159475228677279 | $54.46 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012575999821 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020470712598 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039954977171 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050748663218 | $0.04 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072357033736 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024851792006 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117563106582999 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049010856413 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013977844906 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116814346802 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027204804474 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032193572393 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000587117092729999 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038478428996 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116150194716999 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014607963075 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064441522497 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068958520183 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015240230252 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022044359352 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016745131379999 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037849709911 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017233182117 | $0.00 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0076360257176 | $0.01 |
| JESSICA SCHWERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000076843995197 | $0.00 |
| JESSICA SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001404427441 | $4.16 |
| JESSICA SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5698236835 | $3.57 |
| JESSICA SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050253873015 | $0.00 |
| JESSICA SELLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024047655969 | $72.74 |
| JESSICA SELLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6836800715699 | $43.56 |
| JESSICA SELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,900.0) | ($11,900.00) |
| JESSICA SELLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,900.0 | $11,900.00 |
| JESSICA SELLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JESSICA SELLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (11,890.0) | ($11,890.00) |
| JESSICA SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.6477339696 | $121.65 |
| JESSICA SEMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025424713329 | $77.05 |
| JESSICA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.047949138272 | $1.97 |
| JESSICA SHAHVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083787490987 | $24.80 |
| JESSICA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081381930487 | $252.01 |
| JESSICA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051915592394 | $103.60 |
| JESSICA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89867840979 | $7.93 |
| JESSICA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041165368971 | $0.93 |
| JESSICA SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3915863408 | $1.27 |
| JESSICA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077834759715 | $241.31 |
| JESSICA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688648791899999 | $138.32 |
| JESSICA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6590974074 | $5.67 |
| JESSICA SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022249266626 | $6.59 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00739272 | $286.05 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 2.01808718 | $113.47 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01880325 | $589.69 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 4.13578459 | $203.65 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00408343 | $124.68 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.82623849 | $100.30 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01117664 | $337.40 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.99697952 | $108.23 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 2.01091486 | $58.40 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.36519975 | $109.21 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 1.06131953 | $24.52 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00642635 | $191.13 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.16040319 | $47.69 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 102.1785 | $38.54 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 142.43264565 | $75.10 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669762688562 | $17.87 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433838453957 | $0.34 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183552433 | $3.58 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7165191339 | $0.37 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.461727006 | $2.80 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0997220418339999 | $4.90 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031664518004 | $0.70 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002237951351 | $0.53 |
| JESSICA SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110747770818 | $0.14 |
| JESSICA SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157326463119999 | $46.68 |
| JESSICA SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042634912269 | $84.59 |
| JESSICA SIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0537335049599999 | $0.18 |
| JESSICA SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079885897066 | $23.64 |
| JESSICA SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433733533069999 | $1.28 |
| JESSICA SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084451853518 | $16.48 |
| JESSICA SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.276723537 | $19.28 |
| JESSICA SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3628480851 | $1.08 |
| JESSICA SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43192951152 | $3.81 |
| JESSICA SLIMAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| JESSICA SLIMAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,001.48 |
| JESSICA SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014812913592 | $43.60 |
| JESSICA SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355720381199999 | $0.36 |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2669068795) | ($15.36) |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2669068795 | $15.36 |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005087220297) | ($149.13) |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005087220297 | $149.13 |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (806.577067505) | ($481.35) |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 806.577067505 | $481.35 |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.199421569) | ($481.52) |
| JESSICA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.199421569 | $481.52 |
| JESSICA SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.26690687) | ($13.35) |
| JESSICA SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00508722) | ($140.15) |
| JESSICA SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (806.577067) | ($416.77) |
| JESSICA SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.199421569) | ($418.85) |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053448665648393 | $1.79 |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28363092162 | $0.32 |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.818332848325 | $8.94 |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6379017028878 | $3.89 |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.533657678659999 | $0.08 |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081671903497158 | $0.07 |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088359438603 | $0.00 |
| JESSICA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098221789665 | $0.07 |
| JESSICA SORBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138749622222 | $0.41 |
| JESSICA SORBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077056486553 | $0.01 |
| JESSICA SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042846168625 | $12.68 |
| JESSICA SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4104482379 | $2.87 |
| JESSICA SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.60328442 | $18.60 |
| JESSICA SPARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,168.349959043) | ($7,168.35) |
| JESSICA SPARKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,168.349959043 | $7,168.35 |
| JESSICA SPARKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JESSICA SPARKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7,143.349959) | ($7,143.35) |
| JESSICA SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080607566278 | $2.39 |
| JESSICA SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.074152597567 | $45.07 |
| JESSICA STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001978050976 | $0.01 |
| JESSICA STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035625764622 | $0.00 |
| JESSICA STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05919499612999 | $0.84 |
| JESSICA STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066559281302 | $0.04 |
| JESSICA STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,525.384236719) | ($1,000.00) |
| JESSICA STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,829.19854519 | $1,199.17 |
| JESSICA STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (45.875473304) | ($30.07) |
| JESSICA STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.798206749) | ($2.49) |
| JESSICA STEPHENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7683945639) | ($800.00) |
| JESSICA STEPHENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02310975466) | ($24.06) |
| JESSICA STEPHENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001930591342) | ($2.01) |
| JESSICA STEPHENSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9472584269 | $986.22 |
| JESSICA STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024063300207 | $7.12 |
| JESSICA STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009693495039 | $1.44 |
| JESSICA STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0308377525409999 | $0.03 |
| JESSICA STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.918411281 | $16.75 |
| JESSICA STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272814736129999 | $82.87 |
| JESSICA STRAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610831160989999 | $18.08 |
| JESSICA STRAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752548100739999 | $14.68 |
| JESSICA STRAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6938361043 | $5.31 |
| JESSICA SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038022199491 | $1.13 |
| JESSICA SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133742333276 | $2.61 |
| JESSICA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060590992777 | $1.79 |
| JESSICA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058569020411 | $1.14 |
| JESSICA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000368179698099999 | $0.00 |
| JESSICA TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152220069571 | $0.45 |
| JESSICA TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032976429591 | $0.64 |
| JESSICA TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022009089805 | $0.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA TAO-EN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014629248837 | $4.33 |
| JESSICA TAO-EN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018236501157 | $3.56 |
| JESSICA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UNI | 6.92383778 | $35.38 |
| JESSICA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 3.963528098 | $216.25 |
| JESSICA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 326.985268 | $184.60 |
| JESSICA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016544471555 | $0.49 |
| JESSICA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9991597078 | $3.96 |
| JESSICA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2043852832 | $6.41 |
| JESSICA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2657188487 | $2.95 |
| JESSICA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037223743035 | $0.33 |
| JESSICA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53564134099 | $1.83 |
| JESSICA THIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JESSICA THIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,940.0 | $2,940.00 |
| JESSICA THIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01004562 | $310.07 |
| JESSICA THIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,494.83) | ($4,494.83) |
| JESSICA THIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (15.441616) | ($4,752.24) |
| JESSICA THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018618526411 | $5.10 |
| JESSICA THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18032459757899 | $4.51 |
| JESSICA THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8248907561 | $2.40 |
| JESSICA THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.390076133035 | $18.39 |
| JESSICA THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093420460567014 | $35.63 |
| JESSICA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289993957739999 | $0.86 |
| JESSICA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4839691638 | $8.48 |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.076328212) | ($1,943.47) |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (713.7451927) | ($407.47) |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.076328212 | $1,943.47 |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 713.7451927 | $407.47 |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (511.0797115) | ($74.19) |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (913.8264822) | ($545.07) |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 511.0797115 | $74.19 |
| JESSICA TIEU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 913.8264822 | $545.07 |
| JESSICA TIEU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (511.0797115) | ($72.19) |
| JESSICA TIEU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (913.826482248) | ($571.16) |
| JESSICA TIEU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.076328212) | ($1,965.73) |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001135668965 | $0.00 |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009676581523701 | $22.95 |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2476697196819 | $9.63 |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5575720545036 | $3.19 |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8211849248725 | $0.13 |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000209180131499999 | $0.00 |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021757981915 | $0.00 |
| JESSICA TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041499260523 | $0.00 |
| JESSICA TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105624126325 | $31.26 |
| JESSICA TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26003964204 | $0.30 |
| JESSICA TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146883491008599 | $5.88 |
| JESSICA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11575744623 | $1.29 |
| JESSICA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152771570945 | $45.25 |
| JESSICA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.633576482 | $88.63 |
| JESSICA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245976743369999 | $14.71 |
| JESSICA TORRES OLALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059416480781 | $0.00 |
| JESSICA TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414252069157351 | $0.05 |
| JESSICA TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031995592087 | $0.01 |
| JESSICA TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082305755381 | $0.02 |
| JESSICA TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00567224729439999 | $0.01 |
| JESSICA TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015777754357 | $0.00 |
| JESSICA TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018298180494 | $0.00 |
| JESSICA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002243979957 | $0.00 |
| JESSICA TUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022061902669 | $6.53 |
| JESSICA TUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042041975024 | $8.20 |
| JESSICA TUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.838722078129999 | $0.12 |
| JESSICA TUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114490608445 | $0.08 |
| JESSICA TVRDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020235057085 | $0.01 |
| JESSICA TVRDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093338742253 | $0.01 |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,992.26) | ($80,992.26) |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,992.26 | $80,992.26 |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (80,692.26) | ($80,692.26) |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01997081842) | ($572.35) |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01997081842 | $572.35 |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.177645726) | ($98.18) |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.177645726 | $98.18 |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (98.17) | ($98.17) |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019937) | ($570.39) |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002116781984056 | $7.07 |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 524.31344853091 | $524.31 |
| JESSICA VAISER NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.786937637639999 | $1.21 |
| JESSICA VALERIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110875896208529 | $0.01 |
| JESSICA VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381001448567 | $0.00 |
| JESSICA VAN HEEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002724210557 | $0.00 |
| JESSICA VAN HEEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015295419858 | $0.00 |
| JESSICA VAN MUIJLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161486240603999 | $0.48 |
| JESSICA VAN MUIJLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094957141607 | $0.01 |
| JESSICA VAN MUIJLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027118975255 | $8.63 |
| JESSICA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018762236736 | $0.00 |
| JESSICA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032695453514 | $0.00 |
| JESSICA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031957832123 | $9.46 |
| JESSICA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042625124193 | $0.83 |
| JESSICA VECHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.401401220949999 | $1.37 |
| JESSICA VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.190379117 | $169.21 |
| JESSICA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JESSICA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009183278716 | $0.00 |
| JESSICA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000914232396829999 | $0.00 |
| JESSICA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000078720052502 | $0.00 |
| JESSICA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000049330807307 | $0.00 |
| JESSICA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000099545668825 | $0.00 |
| JESSICA VENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109218444329 | $0.02 |
| JESSICA VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.349998392664 | $4.63 |
| JESSICA VIGLIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073854214091 | $2.19 |
| JESSICA VIGLIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195350465219999 | $3.81 |
| JESSICA VILLANUEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| JESSICA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015416133442 | $0.46 |
| JESSICA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.006744895 | $5.03 |
| JESSICA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22400600815 | $13.39 |
| JESSICA VIRGINIA MENDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $7,445.28 |
| JESSICA VIRGINIA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132029946028 | $161.75 |
| JESSICA VIRGINIA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245823607163 | $46.69 |
| JESSICA VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5372942171318 | $5.73 |
| JESSICA VOORHEES NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 0.1327055894 | $7.73 |
| JESSICA VOORHEES NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 3.385399238 | $197.54 |
| JESSICA VOORHEES NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $117.40 |
| JESSICA VOORHEES NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315700711 | $10.00 |
| JESSICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137281351996 | $4.06 |
| JESSICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58631836521 | $2.00 |
| JESSICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000110432360046 | $0.00 |
| JESSICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033681089325 | $0.07 |
| JESSICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015958192843 | $0.01 |
| JESSICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078037346569999 | $0.09 |
| JESSICA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072274349014 | $0.00 |
| JESSICA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044694355754 | $0.01 |
| JESSICA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116962458295 | $0.00 |
| JESSICA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070581699285999 | $0.14 |
| JESSICA WAMBUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055810347526 | $0.01 |
| JESSICA WAMBUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9604694454 | $3.14 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042230478658 | $129.72 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117995766461999 | $23.02 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.728176005 | $194.73 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046195548726 | $142.15 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38023770309 | $773.71 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.388780893 | $213.57 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2382570964 | $37.41 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4458742261 | $32.64 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00073953146799 | $0.00 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022791656107 | $6.75 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028859161749 | $0.01 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.264368608 | $42.26 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.395342981369999 | $0.06 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03498898388 | $0.05 |
| JESSICA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0043210702776 | $0.01 |
| JESSICA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104153362910999 | $3.08 |
| JESSICA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023298286546 | $4.55 |
| JESSICA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020452074592 | $0.18 |
| JESSICA WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.59 |
| JESSICA WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.52 |
| JESSICA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183822056124999 | $39.09 |
| JESSICA WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08757545654 | $9.31 |
| JESSICA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017310969011 | $5.12 |
| JESSICA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86942841274 | $0.87 |
| JESSICA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018379048489 | $0.54 |
| JESSICA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037544921257 | $0.00 |
| JESSICA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032744449389 | $0.00 |
| JESSICA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3314846766 | $4.33 |
| JESSICA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030402270388 | $92.65 |
| JESSICA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059439519252 | $119.02 |
| JESSICA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4448969925 | $3.42 |
| JESSICA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.586290455705 | $2.78 |
| JESSICA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.835754654 | $9.94 |
| JESSICA WERTEPOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009558967854 | $0.00 |
| JESSICA WERTEPOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093812125155 | $0.01 |
| JESSICA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034322541175 | $0.67 |
| JESSICA WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698658062 | $4.94 |
| JESSICA WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022840110577 | $4.46 |
| JESSICA WIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006457601187 | $0.00 |
| JESSICA WILKIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30644609) | ($9,000.00) |
| JESSICA WILKIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30644609 | $9,000.00 |
| JESSICA WILKIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30644609) | ($9,145.58) |
| JESSICA WILKIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1058110777) | ($3,038.94) |
| JESSICA WILKIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1058110777 | $3,038.94 |
| JESSICA WILKIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10581107) | ($3,026.83) |
| JESSICA WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002257259393988 | $79.88 |
| JESSICA WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024538356116 | $0.73 |
| JESSICA WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598208616339999 | $0.01 |
| JESSICA WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001198 | $4.80 |
| JESSICA WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| JESSICA WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.90 |
| JESSICA WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (469.575374) | ($469.58) |
| JESSICA WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.33 |
| JESSICA WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.18 |
| JESSICA WILSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.15 |
| JESSICA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052148009986 | $1.52 |
| JESSICA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4562859374797 | $2.46 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1438811 | $434.15 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01148075 | $331.12 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.15811891 | $338.17 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 790,642.13443 | $107.39 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1235888 | $242.04 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084243900395 | $10.53 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57615979139017 | $5.45 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049551756428 | $7.86 |
| JESSICA WING SEA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 84.986427123 | $0.01 |
| JESSICA WINTERGRASS | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | ETH | 0.07086614 | $73.95 |
| JESSICA WINTERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112239543446 | $3.32 |
| JESSICA WINTERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01651329992 | $32.20 |
| JESSICA WINTERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.7968377329999 | $23.80 |
| JESSICA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043634617081 | $1.29 |
| JESSICA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020483567952 | $4.00 |
| JESSICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008867303544 | $0.00 |
| JESSICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014587698952 | $0.03 |
| JESSICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003577757735 | $0.00 |
| JESSICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4973975209181 | $0.48 |
| JESSICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5258469996 | $12.53 |
| JESSICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000879023665049999 | $2.60 |
| JESSICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.217066390999 | $100.22 |
| JESSICA WOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.678283 | $1,720.25 |
| JESSICA WOO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02340449 | $732.58 |
| JESSICA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243544614059999 | $7.21 |
| JESSICA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040834434492 | $7.97 |
| JESSICA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.704796822 | $453.70 |
| JESSICA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.009461231 | $29.34 |
| JESSICA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.460863448 | $12.22 |
| JESSICA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66336679612 | $39.66 |
| JESSICA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.141974126729999 | $0.18 |
| JESSICA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245019772769999 | $0.73 |
| JESSICA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056659811102 | $0.01 |
| JESSICA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029698931896 | $0.03 |
| JESSICA WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064808944304 | $1.92 |
| JESSICA WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026439632427 | $0.03 |
| JESSICA WOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070318400358 | $0.00 |
| JESSICA WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.2489667497 | $257.83 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00591999228) | ($17.92) |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (94.1293859) | ($19.22) |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BAT | (12.030901217) | ($8.77) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004324760367827 | $0.01 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01954196631041 | $0.00 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066310463828 | $0.07 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024862074052932 | $0.00 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10358145897 | $1.29 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11944268858 | $0.12 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107178523138 | $0.09 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15764698724 | $0.02 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.143148232 | $0.01 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037210710508 | $0.06 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.078252952088 | $0.04 |
| JESSICA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019126050269 | $0.45 |
| JESSICA WUNSTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000357430517955 | $0.01 |
| JESSICA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18809260529 | $0.19 |
| JESSICA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015066895104999 | $4.46 |
| JESSICA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456001118 | $0.49 |
| JESSICA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042876434365 | $85.08 |
| JESSICA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5803818907 | $17.56 |
| JESSICA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23224967644 | $13.22 |
| JESSICA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93214650862399 | $3.02 |
| JESSICA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8388591232 | $0.07 |
| JESSICA YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JESSICA YU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JESSICA YU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 37.966 | $100.00 |
| JESSICA YU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (449.316359761) | ($1,208.66) |
| JESSICA YU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 449.316359761 | $1,208.66 |
| JESSICA YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (487.282359761) | ($1,213.33) |
| JESSICA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143858466418 | $42.58 |
| JESSICA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094084926983 | $189.37 |
| JESSICA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.905017145922 | $38.54 |
| JESSICA ZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001759280425 | $0.00 |
| JESSICA ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167457104629999 | $0.50 |
| JESSICA ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076023508731 | $0.00 |
| JESSICA ZAPPACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010535744421 | $0.01 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097355458517 | $298.84 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.638150626 | $166.38 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048821076599 | $9.53 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085813858028 | $0.09 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0261015817 | $1.27 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098790644801 | $7.23 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21523548954 | $0.01 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074217407699 | $1.68 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053217377329999 | $0.38 |
| JESSICA ZARTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.26896753374 | $0.77 |
| JESSICA ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083419050812 | $2.47 |
| JESSICA ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062331695772 | $12.14 |
| JESSICA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111103538917999 | $3.29 |
| JESSICA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020387440362 | $0.60 |
| JESSICA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45360589568 | $0.36 |
| JESSICA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0316627521 | $6.94 |
| JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027325285389 | $0.00 |
| JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003047469274 | $0.00 |
| JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031065204425 | $0.00 |
| JESSICAH ODHIAMBO ACHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003114365726 | $0.00 |
| JESSIE AGUAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 1,370.0 | $806.85 |
| JESSIE AGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223853132489999 | $0.66 |
| JESSIE AGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7419962546 | $7.37 |
| JESSIE AGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16382331069 | $12.93 |
| JESSIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025823059343 | $7.64 |
| JESSIE APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028183418308 | $0.83 |
| JESSIE APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1895478707 | $7.19 |
| JESSIE APT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016281941966 | $5.18 |
| JESSIE ARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230068580359999 | $0.04 |
| JESSIE ARVIZU-SORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JESSIE ARVIZU-SORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,334.022158) | ($50,334.02) |
| JESSIE ARVIZU-SORIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.576575208) | ($56.58) |
| JESSIE ARVIZU-SORIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.576575208 | $56.58 |
| JESSIE ARVIZU-SORIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (56.576575) | ($56.58) |
| JESSIE ARVIZU-SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.6121937221964 | $56.61 |
| JESSIE AVELLANEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00307169 | $126.50 |
| JESSIE AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063659761167 | $196.86 |
| JESSIE AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033074004564 | $65.00 |
| JESSIE AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044231574771 | $1.00 |
| JESSIE AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056259267939 | $0.40 |
| JESSIE AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0058047167034 | $0.36 |
| JESSIE AYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01764443408) | ($329.79) |
| JESSIE AYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02412212266) | ($450.86) |
| JESSIE AYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7864263213) | ($14,699.00) |
| JESSIE AYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9766077608 | $18,253.66 |
| JESSIE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263046293339999 | $77.75 |
| JESSIE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043556452351 | $0.08 |
| JESSIE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.065258074 | $60.07 |
| JESSIE BABIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001083001667) | ($45.52) |
| JESSIE BABIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005584758462) | ($23.48) |
| JESSIE BABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6768351662) | ($1,291.02) |
| JESSIE BABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.105196194) | ($2,932.19) |
| JESSIE BABIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00189113 | $57.17 |
| JESSIE BABIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001505719552) | ($45.52) |
| JESSIE BABIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000776676078) | ($23.48) |
| JESSIE BABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $260.57 |
| JESSIE BABIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $451.90 |
| JESSIE BABIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.008787912) | ($1,472.79) |
| JESSIE BABIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $390.00 |
| JESSIE BABIN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001141573063) | ($23.48) |
| JESSIE BABIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002136587655) | ($45.52) |
| JESSIE BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163264542746 | $47.56 |
| JESSIE BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032281843901 | $0.04 |
| JESSIE BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01021707669424 | $24.60 |
| JESSIE BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125504232753 | $0.00 |
| JESSIE BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11599681881 | $65.29 |
| JESSIE BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14246876832 | $8.10 |
| JESSIE BAI JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002268811735 | $0.01 |
| JESSIE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010765051477 | $0.00 |
| JESSIE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130472366178 | $0.00 |
| JESSIE BOUGH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000744182538379999 | $0.00 |
| JESSIE CAMPRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020716082529 | $62.30 |
| JESSIE CANDAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000410780506351999 | $0.00 |
| JESSIE CARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018589027199 | $0.01 |
| JESSIE CARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053447069568 | $0.01 |
| JESSIE CARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0658639582819999 | $0.07 |
| JESSIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7802022821499 | $44.86 |
| JESSIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.91755839651 | $1.42 |
| JESSIE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020507335414 | $61.64 |
| JESSIE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034823991107 | $0.68 |
| JESSIE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62998552746 | $0.63 |
| JESSIE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029922767695 | $0.03 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011142377498 | $32.98 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051340530701 | $10.02 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016823546677 | $0.00 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046935808528 | $0.04 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5825416047 | $0.67 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000806113832319999 | $0.06 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570478751 | $0.36 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098950442902 | $0.75 |
| JESSIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0082882034212 | $15.44 |
| JESSIE CHO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02301739 | $851.76 |
| JESSIE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068073923216 | $210.72 |
| JESSIE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045098479212 | $89.64 |
| JESSIE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.051768896 | $462.05 |
| JESSIE CORMIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (154.79876161) | ($500.00) |
| JESSIE CORMIER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 154.79876161 | $500.00 |
| JESSIE CORMIER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SNX | (154.79876161) | ($498.31) |
| JESSIE CORMIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.982676469) | ($195.43) |
| JESSIE CORMIER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 19.982676469 | $195.43 |
| JESSIE CORMIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (38.61003861) | ($100.00) |
| JESSIE CORMIER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 38.61003861 | $100.00 |
| JESSIE CORMIER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SNX | (38.61003861) | ($100.24) |
| JESSIE CORMIER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.951788) | ($19.93) |
| JESSIE CORMIER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | DOT | (18.030888469) | ($188.06) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.2141706) | ($100.00) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 168.2141706 | $100.00 |
| JESSIE CORMIER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (168.2141706) | ($99.96) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.834157883) | ($113.16) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 14.834157883 | $113.16 |
| JESSIE CORMIER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LINK | (14.834157883) | ($124.61) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121.75) | ($121.75) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 121.75 | $121.75 |
| JESSIE CORMIER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (121.75) | ($121.75) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (500.0) | ($500.00) |
| JESSIE CORMIER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 500.0 | $500.00 |
| JESSIE CORMIER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | PAX | (500.0) | ($500.00) |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334972699499999 | $0.10 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018351358213 | $0.36 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.3491308 | $155.35 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9311232541 | $2.59 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051970936875 | $0.00 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20564798360703 | $2.96 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0426273238633025 | $0.42 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073487943458 | $0.01 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.30875959862 | $14.76 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.795946256409999 | $0.80 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026758310755 | $1.06 |
| JESSIE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 83.029142811 | $83.03 |
| JESSIE DAVIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,443.60 |
| JESSIE DAVIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,787.77 |
| JESSIE DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.7 | $4,802.60 |
| JESSIE DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.7 | $4,790.39 |
| JESSIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005103556725 | $157.32 |
| JESSIE DIAZCASTENEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2037374274 | $1.64 |
| JESSIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077447104386 | $2.29 |
| JESSIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000878327020959999 | $1.71 |
| JESSIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.045525494 | $19.05 |
| JESSIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53813130389 | $0.43 |
| JESSIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18833926808 | $0.12 |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.875449292) | ($2,654.55) |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (533.5596933) | ($109.12) |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.37454403) | ($42.10) |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000643659852996 | $1.94 |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11097135789021 | $0.02 |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013586189625212 | $0.01 |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0191504468669999 | $0.00 |
| JESSIE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180192938379999 | $0.02 |
| JESSIE FAVROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79745116238699 | $6.95 |
| JESSIE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.89447849979 | $69.45 |
| JESSIE GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,018.80 |
| JESSIE GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,149.36 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,880.46) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (268.093010899) | ($10.48) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 268.093010899 | $10.48 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,175.08) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.937734813) | ($6.03) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.937734813 | $6.03 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001130405641) | ($3.59) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001130405641 | $3.59 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000113) | ($3.59) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 5.929 | $3.59 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2116561249) | ($0.17) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2116561249 | $0.17 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.09889110255) | ($2.32) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.09889110255 | $2.32 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001070962767) | ($2.08) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001070962767 | $2.08 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006095869747) | ($1.22) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006095869747 | $1.22 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.001068) | ($2.07) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 0.2034 | $2.07 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.2031) | ($2.07) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0000648 | $2.07 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (15.861) | ($9.57) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003021 | $9.57 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.4399393227) | ($0.44) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.4399393227 | $0.44 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009398813496) | ($0.65) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.009398813496 | $0.65 |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (0.09889110255) | ($2.33) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036694) | ($11.61) |
| JESSIE GEORGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SGB | (268.0930109) | ($10.26) |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099009542174 | $0.03 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015572308821362 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000884044746063 | $0.02 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016302805461 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058466625824737 | $0.04 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105536474751999 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009676094325 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024209200060163 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029259554450788 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002085490771 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082580369473 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1222552445092 | $0.10 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014903734206894 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069919101637 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117117425897 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041413005702 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000139603849307 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034732574187 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034015240152572 | $0.01 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029545373156 | $0.00 |
| JESSIE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000103687274062999 | $0.00 |
| JESSIE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.228260195922 | $2.14 |
| JESSIE GOMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.06155888013) | ($4.50) |
| JESSIE GOMEZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 0.06155888013 | $4.50 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024325566222 | $73.61 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08832681607 | $1.27 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020496679249 | $39.99 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51938546952 | $0.52 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9378554317 | $1.22 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26911879709 | $0.04 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00741960232309999 | $0.54 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.50663263579999 | $32.48 |
| JESSIE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000086375836491257 | $0.01 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.124542) | ($4,998.37) |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,981.801 | $4,998.37 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00723104 | $196.04 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 31.5645 | $30.80 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 86.7756 | $86.78 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 109.0 | $83.48 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JESSIE GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005039 | $10.00 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JESSIE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.011951 | $20.00 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JESSIE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.013113 | $20.00 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.09994160066 | $135.70 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00065651 | $15.89 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178747122594 | $5.26 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.339782015 | $3.94 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000270444139819999 | $0.05 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5871941292 | $4.59 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4069616752 | $0.31 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.161241365291999 | $0.53 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026094407516 | $0.03 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007112950151 | $221.32 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0484363392 | $3.55 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079330594741 | $1.55 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,091.630796941 | $1,091.63 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.825002829419999 | $0.65 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000381989676979999 | $0.00 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041311901763 | $0.04 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039296953016 | $0.00 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44652956599 | $1.53 |
| JESSIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0131642152725999 | $0.02 |
| JESSIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049246921029 | $1.46 |
| JESSIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9551711340999 | $6.88 |
| JESSIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043836729865 | $0.32 |
| JESSIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120515309606999 | $0.74 |
| JESSIE GROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,096.77) |
| JESSIE GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,096.77 |
| JESSIE GROSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,981.04) |
| JESSIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018801309977 | $5.56 |
| JESSIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16208894794 | $332.68 |
| JESSIE HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($35.83) |
| JESSIE HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (22.521616) | ($40,263.44) |
| JESSIE HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESSIE HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| JESSIE HUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (118,116.38278) | ($118,116.38) |
| JESSIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293799602 | $0.87 |
| JESSIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086338630351 | $0.00 |
| JESSIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16857382584715 | $408.64 |
| JESSIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,014.4103268323 | $3,014.41 |
| JESSIE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00648401337189999 | $0.01 |
| JESSIE JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021669851832 | $6.41 |
| JESSIE JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044739649774 | $8.73 |
| JESSIE JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.366197539 | $8.37 |
| JESSIE JIA XIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128607435700999 | $0.38 |
| JESSIE JIA XIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76002522389999 | $2.36 |
| JESSIE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127137388959999 | $0.00 |
| JESSIE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028883432897 | $0.00 |
| JESSIE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006330753105 | $0.00 |
| JESSIE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000069351408549 | $0.00 |
| JESSIE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019786853951 | $0.00 |
| JESSIE JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75860467906 | $2.89 |
| JESSIE KONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00038873 | $15.40 |
| JESSIE KONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00034948 | $10.69 |
| JESSIE KONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034806 | $10.49 |
| JESSIE KONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00027303 | $7.83 |
| JESSIE KONG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00032557 | $6.90 |
| JESSIE KONG | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00027445 | $5.28 |
| JESSIE KONG | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00027582 | $5.91 |
| JESSIE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014058920443537 | $0.36 |
| JESSIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046554771195 | $143.28 |
| JESSIE LOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0027721422879 | $0.00 |
| JESSIE LORIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,091.573629 | $2,091.57 |
| JESSIE LORIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,191.577332 | $2,191.58 |
| JESSIE LORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131139281865 | $38.81 |
| JESSIE LORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073889926587 | $14.42 |
| JESSIE LORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.895989513 | $67.90 |
| JESSIE LORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16718397153 | $0.93 |
| JESSIE LORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133587870009 | $4.25 |
| JESSIE LYN WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240414946997999 | $78.37 |
| JESSIE LYN WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041139311924 | $8.01 |
| JESSIE LYN WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3264273278 | $0.20 |
| JESSIE LYN WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047450358698 | $0.35 |
| JESSIE MOYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.4794) | ($12.00) |
| JESSIE MOYER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 5.4794 | $12.00 |
| JESSIE MOYER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (2.332191781) | ($5.11) |
| JESSIE MOYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7216614628 | $1,097.23 |
| JESSIE MOYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5919417003) | ($900.00) |
| JESSIE MOYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01802304626) | ($27.40) |
| JESSIE MOYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008826508465) | ($13.42) |
| JESSIE MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068004081486 | $0.20 |
| JESSIE MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5304610812 | $1.82 |
| JESSIE MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072290211612 | $1.05 |
| JESSIE MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6282679365 | $3.63 |
| JESSIE MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104051083108 | $0.01 |
| JESSIE MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0089696842254 | $0.03 |
| JESSIE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016619260943 | $4.92 |
| JESSIE NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035859552239 | $10.61 |
| JESSIE QUON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53235) | ($1,120.56) |
| JESSIE QUON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011094) | ($340.56) |
| JESSIE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007029529703516 | $2.55 |
| JESSIE QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032010463457431 | $8.48 |
| JESSIE RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001105723842 | $0.00 |
| JESSIE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.4858961109999 | $49.49 |
| JESSIE SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012272628769 | $0.00 |
| JESSIE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092353228434 | $1.80 |
| JESSIE SERUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187231410054309 | $0.00 |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 30.0 | $30.00 |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.24) | ($1.24) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.08) | ($2.08) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01259596 | $501.27 |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.06) | ($0.06) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.08) | ($2.08) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.25) | ($1.25) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07790446958) | ($1,500.00) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002339081699) | ($45.04) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00006492039132) | ($1.25) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09544482618 | $1,837.73 |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.08) | ($2.08) |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017356336717 | $51.52 |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013120664295 | $0.01 |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5065768102 | $18.81 |
| JESSIE SHUKEIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021021829016 | $0.02 |
| JESSIE SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017565049492 | $0.52 |
| JESSIE SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000243765005379999 | $0.00 |
| JESSIE SOETEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.140998932973 | $1.10 |
| JESSIE SOHPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299822296489999 | $91.34 |
| JESSIE SOHPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054646228389 | $109.20 |
| JESSIE SOHPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.277743672999 | $85.05 |
| JESSIE SOHPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013333940147 | $0.01 |
| JESSIE SOHPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038384811351 | $0.00 |
| JESSIE STEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054589157496 | $16.16 |
| JESSIE STEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066462504383 | $12.97 |
| JESSIE STEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6502332511 | $1.66 |
| JESSIE STEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3976419627 | $4.42 |
| JESSIE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016236273517 | $0.02 |
| JESSIE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059747858109 | $0.01 |
| JESSIE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107861143905999 | $0.09 |
| JESSIE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058260744746 | $0.00 |
| JESSIE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0111787429833 | $0.00 |
| JESSIE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006987521972 | $0.00 |
| JESSIE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036936306569 | $0.00 |
| JESSIE TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001045502508) | ($38.12) |
| JESSIE TANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001045502508 | $38.12 |
| JESSIE TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1639147576) | ($449.74) |
| JESSIE TANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1639147576 | $449.74 |
| JESSIE TANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010455) | ($30.86) |
| JESSIE TANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1639147576) | ($300.60) |
| JESSIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004496989436595 | $0.18 |
| JESSIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006764953720211 | $1.98 |
| JESSIE TEBRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001209651214045 | $0.00 |
| JESSIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144084900136 | $0.02 |
| JESSIE TREICHEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.46612892 | $3,098.06 |
| JESSIE TREICHEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.350319854) | ($2,862.30) |
| JESSIE TREICHEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06755873043) | ($119.44) |
| JESSIE TREICHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.054505687) | ($8,000.00) |
| JESSIE TREICHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.548167724 | $9,973.62 |
| JESSIE TREICHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1829910772) | ($241.79) |
| JESSIE TREICHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04519688496) | ($59.72) |
| JESSIE TREICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1324005517583 | $0.13 |
| JESSIE TREICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005786165386468 | $6.98 |
| JESSIE TREICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.198192958 | $14.43 |
| JESSIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019023224377 | $5.63 |
| JESSIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239873577399999 | $0.03 |
| JESSIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46263256844 | $0.46 |
| JESSIE TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001130122279 | $50.00 |
| JESSIE TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49071462989809 | $6.14 |
| JESSIE UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042971805453 | $1.27 |
| JESSIE UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036735827092 | $0.41 |
| JESSIE UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39046374651 | $0.06 |
| JESSIE UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087721507489 | $0.64 |
| JESSIE UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001703597096 | $0.01 |
| JESSIE VERDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637601149 | $0.52 |
| JESSIE VERDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016708352222 | $0.03 |
| JESSIE VERDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000431417557529999 | $0.00 |
| JESSIE VERDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2885358015 | $0.46 |
| JESSIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064581653823 | $19.11 |
| JESSIE WARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016236018813 | $4.81 |
| JESSIE WARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002584739298 | $0.00 |
| JESSIE WARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21857012121 | $2.43 |
| JESSIE WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9932805245079 | $74.99 |
| JESSIE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037248130615 | $0.08 |
| JESSIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112488782555 | $33.29 |
| JESSIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031883835038 | $62.56 |
| JESSIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6724387288 | $2.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESSIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3210796207 | $2.71 |
| JESSIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081821511673 | $0.01 |
| JESSIE ZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017601777757 | $5.21 |
| JESSIE ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330528) | ($97.04) |
| JESSIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275417202912259 | $0.95 |
| JESSIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074319911521 | $0.00 |
| JESSIE ZURZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137112796898 | $40.58 |
| JESSIE ZURZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026911587848 | $0.00 |
| JESSIEMAR MOQUIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165681528449999 | $0.00 |
| JESSIEMAR MOQUIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000831562220219999 | $0.00 |
| JESSIKA ALEJANDRA JUAREZ SERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025432738884 | $4.96 |
| JESSIKA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108928717746 | $0.32 |
| JESSIKA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005729881464 | $1.12 |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0333788967) | ($1,029.35) |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0333788967 | $1,029.35 |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08951184679) | ($209.08) |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08951184679 | $209.08 |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,973.569204555) | ($1,973.57) |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,973.569204555 | $1,973.57 |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08951184679) | ($193.36) |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,973.569204) | ($1,973.57) |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03337889) | ($976.83) |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017088297828953 | $6.43 |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043725482646447 | $1.22 |
| JESSILIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1687129318419 | $12.17 |
| JESSIM AZROUMBAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00274207670648902 | $0.00 |
| JESSLAND BAYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022396313993 | $0.00 |
| JESSLAND BAYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000195138387069999 | $0.04 |
| JESSLENE PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186030385789999 | $0.55 |
| JESSLENE PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026106260925 | $0.03 |
| JESSLENE PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96093693699999 | $1.23 |
| JESSLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385361886559999 | $11.41 |
| JESSLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105367368157 | $20.56 |
| JESSLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050823929121 | $0.04 |
| JESSLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.6421217259999 | $17.64 |
| JESSLYNN NG KAI LI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315093) | ($100.83) |
| JESSLYNN NG KAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111290485025 | $3.43 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.047521928 | $144.93 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1692506611 | $515.69 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00098707 | $38.16 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09899981 | $3,615.78 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 21.144342 | $714.47 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.039637611 | $78.25 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1208800674 | $202.64 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001097878617143 | $28.50 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017821991452172 | $0.00 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024606945794 | $47.10 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0330310501259999 | $0.00 |
| JESSMAR BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000012722692223 | $0.00 |
| JESSON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007943604357745 | $0.01 |
| JESSON NOEL GIBEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 693.598797 | $693.60 |
| JESSON NOEL GIBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320831786 | |
| JESSON NOEL GIBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9725650409813 | $4.17 |
| JESSY ABOUARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152635263321999 | $0.45 |
| JESSY ABOUARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.67823326 | $7.96 |
| JESSY ALONGI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.332228 | $647.07 |
| JESSY ALONGI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02166229 | $638.52 |
| JESSY ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016462162233507 | $3.97 |
| JESSY ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023385445341279 | $3.22 |
| JESSY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794381403762767 | $0.93 |
| JESSY ARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055440253683 | $0.02 |
| JESSY BAZAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008639916777 | $0.00 |
| JESSY BAZAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000085791400499999 | $0.00 |
| JESSY BAZAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095765332946 | $0.01 |
| JESSY BAZAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060859087632 | $0.00 |
| JESSY BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032375310381 | $0.00 |
| JESSY BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112536144287 | $0.01 |
| JESSY BOGALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025024907988 | $0.00 |
| JESSY BOGALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110181192785999 | $0.01 |
| JESSY CASAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024480547241 | $0.00 |
| JESSY CASAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038112657072 | $0.00 |
| JESSY COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105644909799 | $0.03 |
| JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 84.978993 | $84.98 |
| JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73395814435 | $1.43 |
| JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022944998187 | $0.04 |
| JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.300544009 | $1.30 |
| JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.904946708232999 | $0.90 |
| JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42550072856 | $1.17 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 284.22 | $267.10 |
| JESSY FRESNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.091924) | ($166.54) |
| JESSY FRESNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0054464 | $166.54 |
| JESSY FRESNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.023725) | ($724.87) |
| JESSY FRESNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 18.25057 | $724.87 |
| JESSY FRESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.5207 | $51.57 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014948645289952 | $4.84 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5890521105518 | $3.35 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068498894251331 | $1.48 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34597648852 | $0.24 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5788016835 | $2.05 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.553022558359999 | $0.24 |
| JESSY FRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0925355831249999 | $3.77 |
| JESSY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.119669141 | $2.47 |
| JESSY HIROQUOY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00503494 | $208.21 |
| JESSY HIROQUOY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 30,737.7857436 | $30,737.79 |
| JESSY HIROQUOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000944188671) | ($2.29) |
| JESSY HIROQUOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01018786) | ($323.13) |
| JESSY HIROQUOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,737.7857436) | ($30,737.79) |
| JESSY HIROQUOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (23.632042709) | ($23.63) |
| JESSY HIROQUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004406443089651 | $1.63 |
| JESSY HIROQUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004681404031529 | $0.01 |
| JESSY HIROQUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015396094555 | $0.01 |
| JESSY HIROQUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001586232987 | $0.02 |
| JESSY HIROQUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.6779872714747 | $23.68 |
| JESSY HUPPE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00127873 | $39.03 |
| JESSY HUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338106332169999 | $9.95 |
| JESSY HUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000817098545839999 | $0.00 |
| JESSY JACKY LADERRRIERE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005216658141) | ($15.05) |
| JESSY JACKY LADERRRIERE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (3.584238253) | ($60.75) |
| JESSY JACKY LADERRRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014946047631435 | $0.04 |
| JESSY JACKY LADERRRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017045821103088 | $0.30 |
| JESSY JAGOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405088988523 | $0.00 |
| JESSY JAUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052398859763 | $1.55 |
| JESSY JAUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226100665089999 | $0.26 |
| JESSY JAUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2647732984 | $4.26 |
| JESSY JAUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3050445084 | $1.83 |
| JESSY JAUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.28338634 | $7.28 |
| JESSY LEEMON SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00495189 | $156.76 |
| JESSY LEEMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079716486109 | $0.21 |
| JESSY MUNEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.543723908398 | $4.12 |
| JESSY NEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.140077735 | $22.14 |
| JESSY NIEPCERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483001448701616 | $0.64 |
| JESSY NIEPCERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42422430837 | $0.22 |
| JESSY NIEPCERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.123221410339999 | $0.04 |
| JESSY NIMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10192078) | ($3,105.83) |
| JESSY NIMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (30.5241328) | ($336.07) |
| JESSY NIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063892102944263 | $23.16 |
| JESSY NIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093932628035 | $0.00 |
| JESSY NIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28681586308118 | $4.26 |
| JESSY RAY FIELDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02361777 | $50.07 |
| JESSY ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006145664882 | $0.01 |
| JESSY ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.134422910613 | $8.48 |
| JESSY ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003059782332 | $0.38 |
| JESSY ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05038461538 | $0.01 |
| JESSY RUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00739861800978809 | $0.01 |
| JESSY SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003110845780502 | $0.00 |
| JESSY TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.03515278912 | $31.21 |
| JESSY VALCARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019784430193 | $0.00 |
| JESSY VALCARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019708516511 | $0.00 |
| JESSY WAGNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01249012) | ($495.68) |
| JESSY WAGNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.422225471) | ($96.61) |
| JESSY WAGNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06420335977) | ($185.65) |
| JESSY WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003733796529 | $1.50 |
| JESSY WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00850082661915999 | $0.01 |
| JESSY WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187814185 | $0.56 |
| JESSY WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00446346910899999 | $0.33 |
| JESSYCA DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.694948629166 | $6.85 |
| JESSYCA SOUZA DOS SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.648467) | ($410.65) |
| JESSYCA SOUZA DOS SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130184) | ($39.27) |
| JESSYCA SOUZA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301847504 | $50.00 |
| JESSYCA SOUZA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99988674248329 | $2.52 |
| JESSYE MORANDI SANTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.85979) | ($258.01) |
| JESSYE MORANDI SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.856615263058 | $2.74 |
| JESTER B GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017566435057 | $0.52 |
| JESTER B GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6879969076 | $8.69 |
| JESTER B GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1027976933 | $6.97 |
| JESTER B GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103200714668 | $7.55 |
| JESTER B GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.086879753132 | $6.19 |
| JESTER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007844556757 | $243.23 |
| JESTER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038516252487 | $0.00 |
| JESTER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28870461409 | $589.34 |
| JESTER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936555804 | $23.10 |
| JESTER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.40226528937 | $33.80 |
| JESTER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41821728649 | $0.23 |
| JESTER LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15848563388 | $1.29 |
| JESTINA JOHNSON-PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190697104719999 | $0.56 |
| JESTINA JOHNSON-PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128134431040999 | $0.00 |
| JESTINA JOHNSON-PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034529375652 | $6.74 |
| JESTINA JOHNSON-PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034696289016 | $0.31 |
| JESTYN SHOYOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124286674258999 | $0.04 |
| JESTYN SHOYOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018295435796 | $0.02 |
| JESTYN SHOYOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116267917083 | $0.00 |
| JESTYN SHOYOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040155417904 | $0.00 |
| JESU JOSE ILDE SALVADOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01615689237) | ($31.06) |
| JESU JOSE ILDE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000044461687359 | $0.00 |
| JESU JOSE ILDE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129649838330669 | $0.32 |
| JESU JOSE ILDE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013399863855 | $0.00 |
| JESU ZELE OTABUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.056 | $106.94 |
| JESU ZELE OTABUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004970673029 | $10.00 |
| JESU ZELE OTABUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6127564326572 | $0.42 |
| JESU ZELE OTABUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000352 | $0.06 |
| JESUA SAGASTUME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001253) | ($49.87) |
| JESUA SAGASTUME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16546344) | ($5,954.86) |
| JESUA SAGASTUME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016852) | ($4.99) |
| JESUA SAGASTUME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1583837775) | ($275.05) |
| JESUA SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633672463720261 | $24.71 |
| JESUA SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795843429389 | $0.34 |
| JESUA SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012045310807843 | $2.98 |
| JESUAR GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000393178815959999 | $0.01 |
| JESUKOBIRUO OCHUKO EKPAMAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038526278641 | $0.00 |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1315162342) | ($200.00) |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1638816449 | $249.22 |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003945487027) | ($6.00) |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114276030038999 | $2.13 |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051459959496 | $0.05 |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.702070715739999 | $0.56 |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6910174638 | $2.95 |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.289804161879999 | $3.22 |
| JESULA ISIDOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7707353718 | $6.05 |
| JESUNG KWON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0106393) | ($30,787.10) |
| JESUNG KWON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (2,012.7469) | ($2,515.03) |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037479277959927 | $121.31 |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1339130915152 | $99.12 |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004826686847 | $0.00 |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91013580921 | $0.91 |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000028623176 | $0.00 |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005242403752 | $0.00 |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008768705 | $0.00 |
| JESUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.7287330939142 | $16.84 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9301769324) | ($1,000.00) |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.15637684 | $1,243.18 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02790530797) | ($30.00) |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046982440736 | $13.91 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93323490827 | $1.09 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146631331896 | $28.03 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.08206224227 | $6.08 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47554930199999 | $3.55 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07557658049999 | $1.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054666578126 | $0.00 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117785307395999 | $0.00 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90854545464 | $3.10 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027584013865 | $1.97 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48824336464 | $0.79 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101978054193 | $1.10 |
| JESUS A PINEDO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024564994768 | $0.00 |
| JESUS ABIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196097911329 | $5.76 |
| JESUS ABIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035895775042 | $0.00 |
| JESUS ABIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38253243022 | $4.25 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0012016 | $48.64 |
| JESUS ACOSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03161067 | $38.69 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277336788887 | $0.81 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15868585635684 | $0.11 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011947145486 | $0.14 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24244481459 | $0.17 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018201663463 | $0.23 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002070156604 | $0.15 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130451156632 | $0.39 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2805726484 | $9.74 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8049056502 | $5.53 |
| JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.538515145969999 | $5.98 |
| JESUS ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005066230707 | $0.01 |
| JESUS ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.896344294 | $31.35 |
| JESUS ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01882412747 | $36.73 |
| JESUS ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041882270164 | $0.12 |
| JESUS ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016924077253 | $0.02 |
| JESUS ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119222179262 | $2.33 |
| JESUS ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073603418063 | $0.54 |
| JESUS ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000295304751 | $0.01 |
| JESUS ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000115818511972 | $0.01 |
| JESUS ADRIAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029610677942999 | $0.00 |
| JESUS ADRIAN QUEVEDOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105022222503 | $31.08 |
| JESUS ADRIAN QUEVEDOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121560982922 | $23.72 |
| JESUS ADRIAN QUEVEDOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17235792634 | $1.92 |
| JESUS ADRIAN QUEVEDOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067212791449 | $0.06 |
| JESUS ADRIAN QUEVEDOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012802439156 | $0.09 |
| JESUS ADRIAN QUIROZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035453090005 | $0.00 |
| JESUS AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018441037346 | $0.02 |
| JESUS AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003538845074 | $0.00 |
| JESUS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011543209102 | $0.00 |
| JESUS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003585477484 | $0.00 |
| JESUS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000440423502579999 | $0.00 |
| JESUS AGUILAR ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030409135051 | $0.00 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01602888 | $50.02 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.015074 | $47.08 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004878 | $20.22 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.016599 | $50.11 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 439.296 | $61.90 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03296543903) | ($100.00) |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03296543903 | $100.00 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03284086859) | ($99.79) |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (439.383443456) | ($57.62) |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 439.383443456 | $57.62 |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (439.38128965) | ($56.98) |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004895089152) | ($14.00) |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004895089152 | $14.00 |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07797074278) | ($156.33) |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07797074278 | $156.33 |
| JESUS AGUIRRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07809531322) | ($155.82) |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022186109960 6299 | $0.08 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000348263783903789 | $0.95 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.113478293013703 | $0.02 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000898141587 | $0.00 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00415576190429999 | $0.00 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000075991240 2199999 | $0.00 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110917710281 | $0.00 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181427386129999 | $0.02 |
| JESUS AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000064660273 2239999 | $0.00 |
| JESUS ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018413608389 | $0.02 |
| JESUS ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021711647318 | $0.00 |
| JESUS ALBERTO GRANADOS CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001504 | $0.00 |
| JESUS ALBERTO GRANADOS CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.022 | $2.34 |
| JESUS ALBERTO GRANADOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000582325957442635 | $0.00 |
| JESUS ALBERTO GRANADOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058961325765 | $0.00 |
| JESUS ALBERTO GRANADOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000130203916529999 | $0.00 |
| JESUS ALBERTO TACHON GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $20.45 |
| JESUS ALBERTO TACHON GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.4651904 | $192.46 |
| JESUS ALBERTO TACHON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79231112206267 | $1.76 |
| JESUS ALBERTO TACHON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004592622031 | $0.11 |
| JESUS ALBERTO VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019043927893 | $0.56 |
| JESÚS ALBERTO VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018962019991 | $0.00 |
| JESÚS ALBERTO VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3509078322 | $0.49 |
| JESÚS ALBERTO VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037847771161 | $0.28 |
| JESÚS ALBERTO VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15434474796999 | $1.15 |
| JESUS ALEJANDRO BARAJAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000134634468919999 | $0.00 |
| JESUS ALEJANDRO VILLALOBOS CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070110333925 | $21.75 |
| JESUS ALFREDO HERNANDEZ ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066212626478 | $0.00 |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712915404 | $50.00 |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3638372151 | $0.36 |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.41123348) | ($12.28) |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.773037508) | ($12.28) |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00133877775) | ($25.86) |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02411331314) | ($465.78) |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8024383268) | ($15,500.00) |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9986148246 | $19,289.37 |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012893309673 | $50.81 |
| JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.757772522055 | $74.38 |
| JESUS ALMENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090705187345 | $0.00 |
| JESUS ALMENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34835573451 | $0.22 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (408.0) | ($408.00) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 102.0 | $102.00 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104.0 | $104.00 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (102.0) | ($102.00) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | USDT ERC20 | 408.0 | $408.00 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (412.0) | ($412.00) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 206.0 | $206.00 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (206.0) | ($206.00) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170227) | ($51.42) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346232) | ($101.96) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336563) | ($99.96) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 205.562477 | $205.56 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | USDT ERC20 | 2.03 | $2.03 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (206.0) | ($206.00) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.03) | ($2.03) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | USDT ERC20 | 409.97 | $409.97 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.558891) | ($410.56) |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853151243020183 | $250.06 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04104565663371 | $0.04 |
| JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07848178835642 | $1.08 |
| JESÚS ALONSO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24215382951399 | $2.16 |
| JESUS ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JESUS ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JESUS ALVAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1857799243 | $4,372.14 |
| JESUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042264813276999 | $0.01 |
| JESUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008104542367 | $0.02 |
| JESUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003137577768 | $92.46 |
| JESUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03130105547 | $0.03 |
| JESUS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00441099776827 | $0.03 |
| JESUS ALVAREZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130897216441799 | $50.40 |
| JESUS ALVAREZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014409496175 | $28.12 |
| JESUS ALVAREZ BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07718242457 | $0.68 |
| JESUS ALVES DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02869643139916 | $0.03 |
| JESUS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000657607911985 | $0.02 |
| JESUS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0370915399069999 | $0.33 |
| JESUS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00785991693811 | $0.58 |
| JESUS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.104153198849 | $0.05 |
| JESUS ANDRES SERRANO REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009293270666 | [illegible] |
| JESUS ANDRES SERRANO REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.418280602284 | $3.58 |
| JESUS ANTONIO GUADERRAMA TREVIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1229323559008 | $3.34 |
| JESUS ANTONIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175206455220779 | $0.00 |
| JESUS ARIAS REBOLLAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342761) | ($99.73) |
| JESUS ARIAS REBOLLAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00665639) | ($199.96) |
| JESUS ARIAS REBOLLAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01696117) | ($500.55) |
| JESUS ARIAS REBOLLAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01720013) | ($503.65) |
| JESUS ARIAS REBOLLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166541601546 | $64.87 |
| JESUS ARIAS REBOLLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0916388532 | $2.39 |
| JESUS ARIAS REBOLLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.17984298195999 | $1.18 |
| JESUS ARMANDO LEYVA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011698612295 | $50.00 |
| JESUS ARMANDO MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.508903008802 | $6.26 |
| JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002055961691 | $61.80 |
| JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014666536483 | $28.62 |
| JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065791244688 | $0.00 |
| JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041227833511 | $2.47 |
| JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.417070377624 | $23.55 |
| JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027296747705 | $1.55 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (166.67) | ($166.67) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003034343098) | ($125.17) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 500,000.0 | $215,165.03 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 115,000.0 | $51,516.46 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (615,000.0) | ($254,621.43) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 500,000.0 | $243,660.53 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 600,000.0 | $306,725.79 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 1,500,000.0 | $682,859.94 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (500,000.0) | ($326,154.63) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (1,100,000.0) | ($717,540.18) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 186.967339181 | $274,337.18 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (153.342874668) | ($225,000.00) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (4.611786956) | ($6,766.88) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3833571867) | ($562.50) |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003132577465 | $95.57 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2150180859 | $8.41 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138870573149 | $211.19 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 518.86751109 | $325.79 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.8198967609999 | $129.21 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.8974441999999 | $32.90 |
| JESUS ARMANDO SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58648894233 | $64.40 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153775315613999 | $56.80 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071723256618 | $13.99 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70311944575 | $0.56 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7674966322 | $2.99 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128773100093 | $1.43 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125641168712 | $0.75 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06485670249 | $2.57 |
| JESUS ARTURO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025905641347 | $0.03 |
| JESÚS AUGUSTO PURIZACA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231931241671749 | $0.00 |
| JESUS AYALA JR. | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 105.4621 | $39.65 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500128116489999 | $154.12 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2300948121 | $4.93 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016530655376 | $32.26 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15133328648999 | $1.15 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 453.7885062 | $359.75 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2292327489 | $1.40 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059196026409 | $0.06 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30696879958 | $0.04 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.444725725089999 | $1.52 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038010958671 | $0.04 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112659532309 | $1.24 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35008744497 | $0.01 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000647291346739999 | $0.15 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000812504786899999 | $0.06 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.246912405 | $100.25 |
| JESUS AYALA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.530171288 | $19.53 |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (523.4797) | ($564.17) |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08278833) | ($2,458.23) |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043620398947666 | $16.33 |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.056647692457 | $20.13 |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014306245976 | $0.03 |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010279111521 | $0.01 |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118286069687999 | $0.01 |
| JESUS BADIA CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000675951521649999 | $0.00 |
| JESUS BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01474175544 | $0.01 |
| JESUS BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119208363631 | $0.00 |
| JESUS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142243261429 | $0.42 |
| JESUS BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0646903895 | $3.18 |
| JESUS BARON ARELLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.61) | ($15.61) |
| JESUS BARON ARELLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 7.01 | $15.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS BARON ARELLANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $28.45 |
| JESUS BARON ARELLANO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 1,078.3194 | $613.68 |
| JESUS BARON ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4387374546595 | $84.80 |
| JESUS BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021440785162 | $0.01 |
| JESUS BARRAZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (453.383445201) | ($453.38) |
| JESUS BARRAZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 453.383445201 | $453.38 |
| JESUS BARRAZA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (453.383445) | ($453.38) |
| JESUS BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018694812878 | $0.55 |
| JESUS BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.948184880265 | $2.95 |
| JESUS BARTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228270085989999 | $68.91 |
| JESUS BARTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027300503161 | $5.33 |
| JESUS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017234687921 | $51.39 |
| JESUS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115362816114999 | $22.51 |
| JESUS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.238346243 | $205.24 |
| JESUS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022566741055 | $1.65 |
| JESUS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0590164374419999 | $1.38 |
| JESUS BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013107995702 | $0.00 |
| JESUS BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017010551667 | $0.00 |
| JESUS BELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01178685505) | ($329.41) |
| JESUS BELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01178685505 | $329.41 |
| JESUS BELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (821.788354137) | ($449.43) |
| JESUS BELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 821.788354137 | $449.43 |
| JESUS BELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01178685) | ($355.89) |
| JESUS BELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (821.788354137) | ($588.62) |
| JESUS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006328064530771 | $2.36 |
| JESUS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.397702537761 | $6.30 |
| JESUS BERMEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.12647021 | $4,994.56 |
| JESUS BERMEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.12876511 | $5,141.10 |
| JESUS BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048787817209 | $147.05 |
| JESUS BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0096374031124 | $0.01 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,776.949021 | $5,776.95 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,725.0) | ($5,725.00) |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.06905953 | $9,722.91 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.39) | ($2.39) |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.39 | $2.39 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,054.0) | ($3,054.00) |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.073807987) | ($8,962.60) |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.073807987 | $8,962.60 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.073807) | ($9,018.95) |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035839553637 | $10.61 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00941146050434854 | $17.77 |
| JESUS BERTOLI JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195176168805999 | $0.02 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006454309229999 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000086915873886 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034951586732 | $0.04 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016611232343 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022262263556 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015842438341 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025724621701 | $0.01 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019455940367 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027625169704 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052038608379999 | $0.00 |
| JESUS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071862331337 | $0.00 |
| JESUS BOYZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019495163477 | $0.00 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043698233713 | $12.93 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130956929476418 | $0.16 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047898004186 | $0.93 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.334237159 | $25.33 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0970217669669999 | $0.06 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44327609403 | $4.93 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 468.676119458 | $468.68 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20427442922 | $0.18 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087539578293 | $0.00 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147996090725999 | $0.01 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059922898808 | $1.41 |
| JESUS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.06466606044 | $0.06 |
| JESUS BURCIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026029343739 | $7.70 |
| JESUS BURCIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024491714906 | $4.78 |
| JESUS BURCIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.103945624208 | $0.10 |
| JESUS C.M | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.1) | ($47.33) |
| JESUS C.M | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (2.137) | ($38.53) |
| JESUS C.M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008442278377 | $0.34 |
| JESUS C.M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03835260034 | $0.04 |
| JESUS C.M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003550759676 | $0.06 |
| JESUS CABALLERO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142803107931 | $4.23 |
| JESUS CABALLERO VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069173783302 | $0.00 |
| JESUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149182803877 | $44.16 |
| JESUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01825763285 | $0.06 |
| JESUS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026978991438 | $0.02 |
| JESUS CALUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000108125964199999 | $0.00 |
| JESUS CALUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012845267909 | $0.01 |
| JESUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010176984792 | $0.00 |
| JESUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018377518279 | $0.02 |
| JESUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026136191564 | $0.00 |
| JESUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0123465622856 | $0.01 |
| JESUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016663577205 | $0.00 |
| JESUS CANAS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017941713128 | $0.02 |
| JESUS CARDENAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088454097468 | $0.00 |
| JESUS CARDENAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22270530647 | $0.22 |
| JESUS CARDENAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112061488928 | $0.00 |
| JESUS CARDEÑOSA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000715937973 | $0.00 |
| JESUS CARDEÑOSA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045856766277 | $0.01 |
| JESUS CARDEÑOSA NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018476069412 | $0.00 |
| JESUS CARDOSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 9.985 | $885.27 |
| JESUS CARDOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (9.985) | ($939.26) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (92.976768286) | ($4,411.06) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 92.976768286 | $4,411.06 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (92.97672) | ($4,411.06) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,403.49 | $4,411.06 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,403.49) | ($4,403.49) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,458.212071802) | ($8,458.21) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,458.212071802 | $8,458.21 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (8,458.21) | ($8,458.21) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 168.07225 | $8,458.21 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (168.07224) | ($8,743.12) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8,687.457 | $8,743.12 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 74.5796 | $4,000.00 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (74.57957) | ($4,257.75) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,250.165 | $4,257.75 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 78.7696 | $4,000.00 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 136.9242 | $4,000.00 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (136.92392) | ($4,272.85) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,262.421 | $4,272.85 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AVAX | 177.0413 | $5,000.00 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (177.04149) | ($5,251.05) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 5,255.052 | $5,251.05 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (78.76963) | ($4,105.32) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,095.544 | $4,105.32 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 89.87355 | $4,500.00 |
| JESUS CARDOSO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| JESUS CARDOSO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 153.05657 | $4,500.00 |
| JESUS CARDOSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (153.05664) | ($4,026.09) |
| JESUS CARDOSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 3,998.604 | $4,026.09 |
| JESUS CARDOSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (89.8736) | ($4,072.17) |
| JESUS CARDOSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,059.362 | $4,072.17 |
| JESUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094007774608 | $27.82 |
| JESUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.5178744546899 | $57.52 |
| JESUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1766194343 | $5.13 |
| JESUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.426080442532 | $37.21 |
| JESUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03173272756646 | $2.46 |
| JESUS CARLOS PARRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210226435149999 | $6.22 |
| JESUS CARLOS PARRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019293911679 | $0.00 |
| JESUS CARLOS PARRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016279144613 | $3.18 |
| JESUS CARLOS PARRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00902635456889999 | $0.66 |
| JESUS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155501679603 | $4.60 |
| JESÚS CARRASCO CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000413784581949999 | $0.00 |
| JESÚS CARRASCO CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004186177812899999 | $0.00 |
| JESÚS CARRASCO CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001314851789 | $0.00 |
| JESÚS CARRASCO CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031019821317 | $0.00 |
| JESÚS CARRASCO CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120054607555 | $0.00 |
| JESÚS CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0991848851476 | $28.14 |
| JESUS CASIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000070676772 | $0.00 |
| JESUS CASIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160594842929999 | $0.00 |
| JESUS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077144503278 | $0.23 |
| JESUS CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5676806284 | $0.81 |
| JESÚS CASTAÑÓN RINCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011144775 | $0.00 |
| JESUS CASTAÑON RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055515309964 | $0.01 |
| JESUS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061840667781 | $18.30 |
| JESUS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046948908391 | $9.16 |
| JESUS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034787809629 | $0.00 |
| JESUS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106877853638 | $0.00 |
| JESUS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141989435778999 | $0.42 |
| JESUS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277272689999999 | $0.00 |
| JESÚS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3108503199 | $1.45 |
| JESÚS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.20953902549999 | $0.47 |
| JESUS CASTREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002923122972 | $0.01 |
| JESUS CASTRO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020438719967 | $0.60 |
| JESUS CASTRO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013240063047 | $0.00 |
| JESUS CASTRO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088142390483 | $0.00 |
| JESUS CASTRO ROBREDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00900638 | $265.33 |
| JESUS CASTRO ROBREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045482393111 | $13.09 |
| JESUS CASTRO ROBREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301979594039999 | $0.00 |
| JESUS CASTRO ROBREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2862701885 | $7.09 |
| JESUS CÁZARES VALLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($35.49) |
| JESUS CÁZARES VALLES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 196.97 | $126.19 |
| JESUS CÁZARES VALLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (196.97) | ($126.16) |
| JESUS CÁZARES VALLES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 745.87 | $303.77 |
| JESUS CÁZARES VALLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (745.87) | ($303.68) |
| JESUS CÁZARES VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1265012010816 | $51.82 |
| JESUS CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128786520262 | $0.38 |
| JESUS CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3178689055 | $7.39 |
| JESUS CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274137489029999 | $0.53 |
| JESUS CHANZA MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103778084610499 | $0.01 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003036884003 2 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058419846284 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017390376957 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102694071074 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000791180647849999 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000396554685819999 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000480963148039999 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020300818003 | $0.00 |
| JESUS CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000057270669121 | $0.00 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.031375695) | ($138.12) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.031375695 | $138.12 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.065925917) | ($6,295.06) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.065925917 | $6,295.06 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (10.031375695) | ($141.54) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.065925917) | ($6,288.43) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8803016642) | ($35,491.78) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8803016642 | $35,491.78 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88030166) | ($35,568.14) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008134697153) | ($31.74) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008134697153 | $31.74 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003356652633) | ($0.04) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003356652633 | $0.04 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002069898844) | ($6.06) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002069898844 | $6.06 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002069898844) | ($6.05) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081347) | ($31.77) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001773751815) | ($7.19) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001773751815 | $7.19 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017737) | ($7.15) |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990966006543879 | $39.88 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232894312693109 | $7.06 |
| JESUS CHRIST FOLLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00355482422207356 | $0.05 |
| JESUS CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077796261728 | $23.03 |
| JESUS CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083275198315 | $16.25 |
| JESUS CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.03932682749999 | $9.04 |
| JESUS COBOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01655297 | $483.62 |
| JESUS COBOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00341301 | $101.37 |
| JESUS COBOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 301.99906 | $302.00 |
| JESUS COBOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00340643 | $101.45 |
| JESUS COBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00362843 | $100.06 |
| JESUS COBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002814229875672 | $54.91 |
| JESUS COBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04324111591 | $2.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS CONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067402034189 | $0.01 |
| JESUS CONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033890624394 | $0.00 |
| JESUS CONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068167900297 | $0.00 |
| JESUS CORRAL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000246431466 | $0.00 |
| JESUS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019001083268 | $5.62 |
| JESUS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133680310193 | $2.61 |
| JESUS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016357375467 | $0.14 |
| JESUS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026878515929 | $0.02 |
| JESUS COVARRUBIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028602538566 | $8.47 |
| JESUS COVARRUBIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5748071745683 | $0.59 |
| JESUS DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255984371049999 | $77.60 |
| JESUS DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094138172125 | $190.10 |
| JESUS DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013179834236 | $0.96 |
| JESUS DANIEL LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004903452397 | $0.00 |
| JESUS DAVID GIL COMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014482433616999 | $4.28 |
| JESUS DAVID GIL COMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119004713278999 | $0.00 |
| JESUS DAVID GIL COMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140616431748 | $2.74 |
| JESUS DAVID GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1.944288 | $1.51 |
| JESUS DAVID GORDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($2.31) |
| JESUS DAVID GORDON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 2.256583 | $0.95 |
| JESUS DAVID GORDON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.93) |
| JESUS DAVID GORDON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.08202405 | $3.01 |
| JESUS DAVID GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 1.093474 | $0.41 |
| JESUS DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000036298832413 | $0.00 |
| JESUS DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0231876497189 | $0.01 |
| JESUS DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00030550057685 | $0.01 |
| JESUS DE LA HIGUERA CUESTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00485197) | ($142.58) |
| JESUS DE LA HIGUERA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379295270 24 | $1.32 |
| JESUS DE LA HIGUERA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016235440407 | $0.02 |
| JESUS DE LA HIGUERA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207177629509999 | $0.02 |
| JESUS DE LA HIGUERA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023059844911 | $0.02 |
| JESUS DE LA IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305021190905779 | $0.00 |
| JESUS DE LOS SANTOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173729799294746 | $0.02 |
| JESUS DE LOS SANTOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022269022459 | $43.45 |
| JESUS DE LOS SANTOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9061061264 | $3.89 |
| JESUS DE LOS SANTOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37790910323 | $4.20 |
| JESUS DE LOS SANTOS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06170726234 | $3.51 |
| JESUS DE NAZARET LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384487369572494 | $0.01 |
| JESUS DEAVILA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1394983996) | ($269.07) |
| JESUS DEAVILA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1394983996 | $269.07 |
| JESUS DEAVILA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010308) | ($20.00) |
| JESUS DEAVILA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1291903996) | ($251.89) |
| JESUS DEAVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01041968036) | ($293.14) |
| JESUS DEAVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01041968036 | $293.14 |
| JESUS DEAVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.03) |
| JESUS DEAVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00970868) | ($272.22) |
| JESUS DEAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035607946487999 | $0.01 |
| JESUS DEAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034432864574 | $0.01 |
| JESUS DEAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025943850427 | $0.00 |
| JESUS DEAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112085025943259 | $3.72 |
| JESUS DEAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010187226913645 | $2.55 |
| JESUS DEAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035472937974 | $0.03 |
| JESUS DEL ESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140131589413999 | $0.41 |
| JESUS DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053185890726 | $1.57 |
| JESUS DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015317194122 | $29.89 |
| JESUS DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.529287428 | $37.68 |
| JESUS DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2471257298 | $7.06 |
| JESUS DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027326915744 | $0.00 |
| JESUS DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067236707273 | $0.01 |
| JESUS DIAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | PAX | 5,490.69 | $5,490.69 |
| JESUS DIAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (5,257.0) | ($5,257.00) |
| JESUS DIAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 5.0304775941 | $15,335.55 |
| JESUS DIAZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAX | (233.69) | ($233.69) |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (508.501231772) | ($508.50) |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 508.501231772 | $508.50 |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.86583386) | ($5.87) |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.86583386 | $5.87 |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,747.9075436) | ($1,669.44) |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,747.9075436 | $1,669.44 |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (211.695313761) | ($1,856.57) |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 211.695313761 | $1,856.57 |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (211.6948) | ($1,852.33) |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0610123 | $1,852.33 |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,747.862) | ($1,666.79) |
| JESUS DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0550369 | $1,666.79 |
| JESUS DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.435461871) | ($5,298.00) |
| JESUS DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.14698739 | $6,147.89 |
| JESUS DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1330638561) | ($158.94) |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064161958878 | $198.46 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.203061345 | $19.59 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018236138517 | $54.52 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9702354832 | $5.79 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624172701165 | $118.05 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.530038829121 | $30.06 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62526971541799 | $6.14 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.975661533 | $2.19 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044717252732393 | $0.04 |
| JESUS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.89948096222949 | $5.90 |
| JESUS DIAZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015824875161 | $0.00 |
| JESUS DIAZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013200363061 | $0.01 |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.04) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,915.85) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (2.32) | ($1.77) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000592 | $1.77 |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.033914) | ($2,101.94) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0704953 | $2,101.94 |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,427.25) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($30.02) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,423.12) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,554.50) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0225) | ($681.98) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($583.79) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031013) | ($905.41) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050205) | ($1,463.43) |
| JESUS DILLON GARZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.041259 | $1,205.92 |
| JESUS DILLON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403630697643 | $146.13 |
| JESUS DILLON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01276619768927 | $0.02 |
| JESUS DILLON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005712140252065 | $15.45 |
| JESUS DILLON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005206614197 | $0.00 |
| JESUS DINOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261935649911799 | $0.25 |
| JESUS DIONICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985925759 62 | $29.18 |
| JESUS DIONICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133470267087 | $26.04 |
| JESUS DUARTE BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015577431818 | $0.01 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (47.97) | ($65.72) |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 65.135 | $65.72 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (65.13) | ($65.13) |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016335 | $65.13 |
| JESUS DUENAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,134.20434313) | ($145.21) |
| JESUS DUENAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,134.20434313 | $145.21 |
| JESUS DUENAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,134.20434312) | ($142.75) |
| JESUS DUENAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04501074079) | ($84.38) |
| JESUS DUENAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04501074079 | $84.38 |
| JESUS DUENAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04501074079) | ($79.11) |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398798001609999 | $1.17 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039664974177263 | $0.93 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090178427977 | $0.00 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06082173460391 | $0.08 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003430447818156 | $0.06 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016187495882 | $0.00 |
| JESUS DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45087938251128 | $0.06 |
| JESUS DURAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 3.0 | $3.00 |
| JESUS DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.044507397) | ($9,629.81) |
| JESUS DURAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.044507397 | $9,629.81 |
| JESUS DURAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.044507397) | ($9,601.74) |
| JESUS DURAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002740736887) | ($4.03) |
| JESUS DURAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002740736887 | $4.03 |
| JESUS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020877099896 | $0.01 |
| JESUS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186465767874304 | $52.34 |
| JESUS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091509752454 | $0.01 |
| JESUS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004651545648 | $0.00 |
| JESUS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000018513764556 | $0.00 |
| JESUS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00056622267047 | $0.00 |
| JESUS EDBERTO PAZ BORJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023764917355 | $0.05 |
| JESUS EDUARD JASS III TAYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045516402283 | $0.00 |
| JESUS EDUARD JASS III TAYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60628366399999 | $2.86 |
| JESUS EDUARD JASS III TAYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.860883252 | $1.80 |
| JESUS EDUARD JASS III TAYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053120061858 | $0.01 |
| JESUS EDUARD JASS III TAYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.99382722339999 | $0.95 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01492087 | $45.03 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.05940447 | $19.99 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.20073591 | $14.00 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00992159 | $30.02 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053948 | $21.57 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 4.82718672 | $25.15 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0029197 | $7.04 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000776198230757 | $0.22 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000331323258612999 | $0.62 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1664638828714 | $0.12 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149027698495199 | $0.49 |
| JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000171982141990999 | $0.03 |
| JESUS ELIAS MARTIN NAVARRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.008561 | $1,856.78 |
| JESUS ELIAS MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069303729442 | $9.47 |
| JESUS ELIAS MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.062845530627 | $14.24 |
| JESUS ELIAS MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.0955476193 | $17.11 |
| JESUS ELIAS MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20912225787 | $0.21 |
| JESUS ELIAS SALAZAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.657694925744 | $6.15 |
| JESUS ELIEZER ARAUZ CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001634875433378 | $0.00 |
| JESUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020328616173 | $6.02 |
| JESUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027543683397 | $0.00 |
| JESUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043505613755 | $1.29 |
| JESUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130794574504 | $0.03 |
| JESUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022032573358 | $0.00 |
| JESUS ESCORIAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018160166999 | $0.54 |
| JESUS ESCORIAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63405544329999 | $3.63 |
| JESUS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014538752643 | $0.00 |
| JESUS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001570679827399999 | $0.00 |
| JESUS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089226452753 | $0.00 |
| JESUS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000129259612085 | $0.00 |
| JESUS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006604808566 | $1.29 |
| JESUS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099064940826 | $0.00 |
| JESUS FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163653740749999 | $0.48 |
| JESUS FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203434698691497 | $0.02 |
| JESUS FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053203698496 | $0.00 |
| JESUS FELIX-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021452184608 | $0.63 |
| JESUS FELIX-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.321136934 | $4.22 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $1,430.23 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 130.52 | $1,229.71 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.322698027 | $20.32 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.8259081059999 | $25.23 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4401222322 | $19.79 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003026347983 | $0.00 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021884837669 | $0.02 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000068924899912 | $0.00 |
| JESUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.23192188599 | $14.51 |
| JESUS FERNANDEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031039515763 | $0.09 |
| JESUS FERNANDEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045395132671 | $0.01 |
| JESUS FERNANDO SAENZ RICO HUERTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 403.0 | $403.00 |
| JESUS FERNANDO SAENZ RICO HUERTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (403.1) | ($403.10) |
| JESUS FERNANDO SAENZ RICO HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5750838702026 | $0.58 |
| JESUS FERRERO SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050616440436 | $0.15 |
| JESUS FIGUEROA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 143.341 | $180.17 |
| JESUS FIGUEROA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (143.341) | ($140.02) |
| JESUS FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01940096138) | ($543.54) |
| JESUS FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01940096138 | $543.54 |
| JESUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020862554200468 | $6.93 |
| JESUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018437622143 | $3.60 |
| JESUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1419070643 | $4.08 |
| JESUS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028960441486 | $88.14 |
| JESUS FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589499436 | $0.36 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041602489746 | $0.01 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014182976719 | $0.01 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027185645316 | $8.05 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3565075511 | $0.36 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075538910929 | $22.36 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10739044886 | $1.29 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075930606652 | $14.82 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052385397518 | $0.38 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0829401082169999 | $0.00 |
| JESUS FLORES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JESUS FLORES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (101.265003) | ($101.27) |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011786979154 | $4.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1144722880975 | $26.21 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000937153751 | $0.00 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6315645106 | $0.63 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007325866749 | $0.00 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007421829888999 | $0.00 |
| JESUS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000736915925 | $0.00 |
| JESUS FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121536607477071 | $0.00 |
| JESUS FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000026556165931 | $0.00 |
| JESUS FRANCISCO CURBELO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1510144677277 | $0.16 |
| JESUS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193204764109999 | $0.01 |
| JESUS FUENTES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04792428 | $144.74 |
| JESUS FUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031878) | ($10.00) |
| JESUS FUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03188281) | ($997.01) |
| JESUS FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035094) | ($100.24) |
| JESUS FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01761866) | ($523.17) |
| JESUS FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064161) | ($18.04) |
| JESUS FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03724338) | ($993.71) |
| JESUS FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0187396) | ($488.81) |
| JESUS FUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01783402) | ($506.30) |
| JESUS FUENTES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01626103) | ($501.51) |
| JESUS FUENTES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03273429) | ($996.69) |
| JESUS FUENTES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01638645) | ($500.33) |
| JESUS FUENTES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02425809) | ($741.42) |
| JESUS FUENTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1906538783) | ($388.46) |
| JESUS FUENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016913) | ($4.92) |
| JESUS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929841683778956 | $35.03 |
| JESUS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100353735794579 | $2.65 |
| JESUS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0494868587019999 | $0.55 |
| JESUS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162056042133 | $61.48 |
| JESUS FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0666153224 | $2.07 |
| JESUS FUNUYET SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001802616876495 | $0.00 |
| JESUS GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017886850724 | $5.29 |
| JESUS GAMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (674.020177663) | ($674.02) |
| JESUS GAMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 674.020177663 | $674.02 |
| JESUS GAMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 951.362666 | $951.36 |
| JESUS GAMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 361.480916 | $361.48 |
| JESUS GAMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,284.0) | ($1,284.00) |
| JESUS GAMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.120399614 | $2,315.66 |
| JESUS GAMEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JESUS GAMEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JESUS GAMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1095677968) | ($2,113.00) |
| JESUS GAMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1342290406 | $2,588.59 |
| JESUS GAMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003287033905) | ($63.39) |
| JESUS GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000750532709719199 | $1.58 |
| JESUS GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999289642574999 | $14.84 |
| JESUS GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65819048471 | $0.66 |
| JESUS GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017928189079 | $0.01 |
| JESUS GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33021855274 | $2.92 |
| JESUS GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.340288047766 | $4.34 |
| JESUS GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,203.62 |
| JESUS GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,038.37 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019745710271 | $59.26 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463338422269999 | $92.17 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001611881083 | $0.00 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6190672948 | $1.28 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000136598226939999 | $0.00 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4333678081 | $8.31 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001709718406 8 | $0.01 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149835186093 | $276.77 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085187239312 | $2.52 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131985800372 | $2.58 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.3646370759999 | $55.36 |
| JESUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036884553203 | $0.11 |
| JESUS GARCIA BONILLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 119.1467 | $80.71 |
| JESÚS GARCÍA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76151283863 | $2.61 |
| JESÚS GARCÍA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024700384061 | $4.82 |
| JESÚS GARCÍA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38887720778 | $0.24 |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.603059611) | ($4,627.00) |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (58.716423914) | ($997.91) |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,721.844271) | ($1,449.96) |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16489975) | ($6,457.71) |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001313146238) | ($3.73) |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140454) | ($54.46) |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294844633508256 | $117.30 |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000626210643599999 | $0.00 |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446717318945883 | $13.38 |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71993770408709 | $3.37 |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27575555413296 | $4.91 |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.31355894449 | $99.79 |
| JESÚS GARCÍA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015645114396 | $0.89 |
| JESÚS GARCÍA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014757941035 | $0.00 |
| JESÚS GARCÍA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0124731958941 | $0.01 |
| JESUS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113198967407318 | $0.01 |
| JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024681494071999 9 | $0.07 |
| JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066779618916 | $0.01 |
| JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014338854322 | $0.00 |
| JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011906685841 | $0.00 |
| JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042833297794 | $0.00 |
| JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000045761432743 | $0.00 |
| JESUS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135189243228 | $4.00 |
| JESUS GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012939703356 | $0.38 |
| JESUS GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9140842549 | $8.11 |
| JESUS GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46936046832 | $5.22 |
| JESUS GERARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.467851994 | $1.66 |
| JESUS GERARDO SALAZAR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235666271 | $50.00 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05860064633) | ($1,660.04) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05860064633 | $1,660.04 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05860064) | ($1,766.22) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,094.577712726) | ($10,094.58) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,094.577712726 | $10,094.58 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,094.0) | ($10,094.00) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,119.773591184) | ($30,119.77) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,119.773591184 | $30,119.77 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006400476296) | ($1.83) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006400476296 | $1.83 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.919021221) | ($14.92) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.919021221 | $14.92 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,119.773591) | ($30,119.77) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15.496733) | ($15.50) |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315405875618159 | $11.77 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.3379041087 | $365.34 |
| JESUS GIL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.4782872216918 | $94.48 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JESUS GODINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003552082147) | ($0.64) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003552082147 | $0.64 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.057568302) | ($279.19) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.057568302 | $279.19 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.260026312) | ($190.36) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.260026312 | $190.36 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (455.946651112) | ($579.05) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 455.946651112 | $579.05 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | EOS | (455.944) | ($579.05) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 577.179 | $579.05 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009710465704) | ($29.38) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009710465704 | $29.38 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00097) | ($29.35) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.016371 | $29.35 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.016724) | ($29.96) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 29.885 | $29.96 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.514893937) | ($4.51) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.514893937 | $4.51 |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DASH | (0.06) | ($3.54) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.05) | ($4.59) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (610.578893) | ($610.58) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DASH | (3.20002631) | ($188.39) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.32956168) | ($30.15) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.5) | ($46.18) |
| JESUS GODINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.17800662) | ($187.81) |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009683250471383 | $0.33 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003330627229939 | $0.01 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.780664199441047 | $0.78 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003754783455 | $0.85 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1237742192262 | $5.60 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112201444643959 | $0.92 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23538729633 | $5.52 |
| JESUS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00344248530321608 | $0.43 |
| JESUS GOMEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.802777425) | ($18.21) |
| JESUS GOMEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.802777425 | $18.21 |
| JESUS GOMEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | CEL | (26.8027) | ($17.60) |
| JESUS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469157326262915 | $150.00 |
| JESUS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026590388052 | $0.01 |
| JESUS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028864327876 | $0.00 |
| JESUS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003464221153 | $0.01 |
| JESUS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000903621457669999 | $0.00 |
| JESUS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28560505799096 | $0.40 |
| JESUS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238235881279999 | $0.71 |
| JESUS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117098743134 | $22.85 |
| JESUS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046500076653 | $0.05 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000222) | ($8.78) |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.31 | $8.78 |
| JESUS GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0065583 | $215.16 |
| JESUS GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,857.551078726) | ($2,000.00) |
| JESUS GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,857.551078726 | $2,000.00 |
| JESUS GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,857.551078726) | ($2,006.95) |
| JESUS GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01461 | $464.73 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071291417433 | $21.10 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058334051922 | $0.11 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.110034732 | $135.90 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19199274962 | $1.69 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029987713231 | $0.00 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044000954307 | $13.02 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765476654139999 | $14.94 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0091401594354 | $0.03 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002090759241 | $0.01 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653431310042 | $0.07 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054858423907 | $15.35 |
| JESUS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083820289439 | $0.01 |
| JESUS GONZALEZ JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8067486503) | ($23,085.69) |
| JESUS GONZALEZ JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8067486503 | $23,085.69 |
| JESUS GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480972291233519 | $166.26 |
| JESUS GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162187817669999 | $0.16 |
| JESUS GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.941679296 | $47.68 |
| JESUS GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3354465887 | $37.07 |
| JESUS GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.48147689819999 | $11.89 |
| JESUS GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016700739049 | $0.49 |
| JESUS GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3852325461 | $7.39 |
| JESUS GUERRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00058 | $23.43 |
| JESUS GUERRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02561162) | ($1,005.00) |
| JESUS GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02561162 | $1,005.00 |
| JESUS GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058) | ($22.68) |
| JESUS GUERRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02561162) | ($1,003.00) |
| JESUS GUERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1698700398) | ($490.88) |
| JESUS GUERRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1698700398 | $490.88 |
| JESUS GUERRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1698700398) | ($476.77) |
| JESUS GUERRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $95.21 |
| JESUS GUERRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032) | ($95.01) |
| JESUS GUERRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.0255 | $49.54 |
| JESUS GUERRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0031 | $89.67 |
| JESUS GUERRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031) | ($89.28) |
| JESUS GUERRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0255) | ($48.86) |
| JESUS GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00179 | $53.69 |
| JESUS GUERRA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00179) | ($53.94) |
| JESUS GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001775 | $52.25 |
| JESUS GUERRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001775) | ($52.49) |
| JESUS GUERRA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.003367 | $100.18 |
| JESUS GUERRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($100.14) |
| JESUS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1806860839 | $0.18 |
| JESUS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015103170979999 | $45.35 |
| JESUS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004987469005186 | $1.49 |
| JESUS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88840566308 | $0.70 |
| JESUS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127543875556 | $1.42 |
| JESUS GUERRERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00050962 | $19.89 |
| JESUS GUERRERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00066606 | $26.31 |
| JESUS GUERRERO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117568) | ($44.74) |
| JESUS GUERRERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00117568 | $44.74 |
| JESUS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082732352401 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084681702651 | $25.07 |
| JESUS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063025216606 | $0.00 |
| JESUS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00446649086079999 | $1.42 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035737148877 | $0.00 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000220150433666 | $0.00 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012364580127 | $0.01 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03467879542579 | $0.05 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25896263529 | $0.16 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00570555528239 | $0.10 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112784623329 | $0.00 |
| JESUS GUERRERO CARACHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000083076160103 | $0.00 |
| JESUS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532238615669999 | $1.58 |
| JESUS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.893925979 | $25.89 |
| JESUS GUZMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 119.33 | $871.11 |
| JESUS GUZMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,457.71) |
| JESUS GUZMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 867.5674 | $483.91 |
| JESUS GUZMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.11587 | $3,512.32 |
| JESUS GUZMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 70.12 | $665.44 |
| JESUS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 808.880023658538 | $863.97 |
| JESUS HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125731957065 | $0.25 |
| JESUS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030769364211 | $0.09 |
| JESUS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000540949559275 | $0.00 |
| JESUS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00123397035898 | $0.00 |
| JESUS HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000184740321299999 | $0.00 |
| JESUS HERMAN MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024555548057 | $0.00 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000604424933323 | $0.02 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01302905616 | $0.64 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0285172859446 | $0.25 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034366851172 | $0.00 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000145407249599999 | $0.00 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.720966431999 | $443.71 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60833854665 | $1.61 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057514721083 | $0.17 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112627861043 | $33.34 |
| JESUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197762325549999 | $0.39 |
| JESUS HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005226530197 | $0.00 |
| JESUS HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045517232435 | $0.00 |
| JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030356450963 | $0.00 |
| JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148587825729999 | $0.03 |
| JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000141094200369999 | $0.00 |
| JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013737180685 | $0.01 |
| JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024067872022 | $0.00 |
| JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016402901209 | $0.00 |
| JESUS HERNANDEZ TOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 670.0 | $670.00 |
| JESUS HERNANDEZ TOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (670.0) | ($670.00) |
| JESUS HERNANDEZ TOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,531.428571429 | $1,007.59 |
| JESUS HERNANDEZ TOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 670.0 | $670.00 |
| JESUS HERNANDEZ TOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043743352683 | $0.00 |
| JESUS HERNANDEZ TOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9858531125511 | $9.68 |
| JESUS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115698878203 | $0.00 |
| JESUS IDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01964909108546 | $0.02 |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0081331175) | ($309.51) |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0081331175 | $309.51 |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.591483384) | ($16.94) |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.591483384 | $16.94 |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286687645762199 | $1.13 |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07052713034472 | $0.09 |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016273531224 | $0.00 |
| JESUS ILLAN-NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000029873485631 | $0.00 |
| JESUS ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025063122413 | $0.74 |
| JESUS ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3208600776 | $11.32 |
| JESUS IVAN BORBON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.223628188873 | $5.98 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $68.30 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 6.55 | $451.10 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 2.63387645 | $152.07 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (10.17687) | ($625.52) |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 623.943 | $625.52 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (214.0) | ($214.00) |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (409.94) | ($409.94) |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 7.94488 | $409.94 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.94 | $100.00 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (9.88966) | ($474.51) |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 466.455 | $474.51 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (466.81) | ($466.81) |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 410.0 | $178.86 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 412.311453 | $60.81 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (822.347204) | ($62.87) |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5503497532907 | $0.55 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0109013571724497 | $0.59 |
| JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.68585245677 | $0.13 |
| JESUS IZQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030124383224 | $0.01 |
| JESUS IZQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017687907475 | $0.00 |
| JESUS IZQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071602010329 | $0.01 |
| JESUS JAIME ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143103992335 | $0.04 |
| JESUS JAIME ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017744990562 | $0.02 |
| JESUS JAIME ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037743048186 | $0.00 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.0 | $339.61 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.0) | ($284.23) |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.0 | $284.23 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06949) | ($20.02) |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (0.93051) | ($279.37) |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095364217373 | $0.28 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.911238196 | $20.88 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043732762553 | $86.84 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23706485026 | $1.24 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.229972583 | $162.70 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.42296446 | $12.82 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43626846433 | $3.85 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.038493903 | $3.66 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.718772268 | $108.30 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.69826521479999 | $1.77 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21804232932 | $0.05 |
| JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.149623894254 | $33.97 |
| JESUS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2658646252 | $0.42 |
| JESUS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014490803788 | $0.00 |
| JESUS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023867578919 | $0.00 |
| JESUS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014853373388 | $0.01 |
| JESUS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006439391087 | $0.00 |
| JESUS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003411884285 | $0.00 |
| JESUS JIMENEZ GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00209581 | $66.05 |
| JESUS JIMENEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060074600255 | $0.17 |
| JESUS JIMENEZ JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00412797 | $130.12 |
| JESUS JIMENEZ JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00713637 | $206.40 |
| JESUS JIMENEZ JIMENEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00717546 | $207.86 |
| JESUS JIMENEZ JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00717332 | $203.84 |
| JESUS JIMENEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005318509761 | $1.43 |
| JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,282.57) | ($1,282.57) |
| JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.86573169 | $1,718.99 |
| JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.24306566 | $7,139.57 |
| JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139276886333 | $35.18 |
| JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.875032323231 | $9.74 |
| JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062421145532 | $8.64 |
| JESUS JIMENEZ NOGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51852161172471 | $0.50 |
| JESUS JORGE MOLINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00260766 | $100.29 |
| JESUS JORGE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409887020152 | $50.39 |
| JESUS JORGE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308401289279999 | $5.99 |
| JESUS JR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017747917399 | $5.25 |
| JESUS JR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022152046809 | $4.32 |
| JESUS JR VILLASISTA BANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016476218179 | $0.00 |
| JESUS JR VILLASISTA BANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21335028477 | $0.18 |
| JESUS JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567669796447 | $0.01 |
| JESUS LANDAVERDE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09945383825 | $294.18 |
| JESUS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066049914209 | $1.95 |
| JESUS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088611306852 | $17.29 |
| JESUS LANDETE MIRAVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125057858754 | $3.70 |
| JESUS LARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.267556865) | ($9.47) |
| JESUS LARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.839217899) | ($14.21) |
| JESUS LARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.778362764) | ($9.47) |
| JESUS LARA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.81811509) | ($14.44) |
| JESUS LARA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.414023) | ($9,826.86) |
| JESUS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057106663771 | $176.08 |
| JESUS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.458059344219 | $146.55 |
| JESUS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.365883025087 | $683.09 |
| JESUS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5975798179999 | $28.22 |
| JESUS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00103840314418 | $0.04 |
| JESUS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006375845118 | $0.36 |
| JESÚS LEAL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017135764648 | $0.51 |
| JESÚS LEAL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199302929267034 | $0.02 |
| JESÚS LEAL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025335852315 | $0.06 |
| JESÚS LEAL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035325890083 | $6.58 |
| JESUS LEDESMA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 14.477126 | $14.48 |
| JESUS LEDESMA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00044706 | $16.97 |
| JESUS LEDESMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004131658059) | ($16.08) |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.08) | ($16.08) |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,156.0) | ($2,156.00) |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.660128565 | $3,255.32 |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.557473199) | ($3,021.52) |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.557473199 | $3,021.52 |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (44.2) | ($44.20) |
| JESUS LEDESMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.553870422) | ($3,023.69) |
| JESUS LEDESMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005230915116) | ($1.58) |
| JESUS LEDESMA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005230915116 | $1.58 |
| JESUS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000632344409377 | $0.02 |
| JESUS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010206078550972 | $1.58 |
| JESUS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9737135447 | $2.97 |
| JESUS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.371686169679999 | $0.29 |
| JESUS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019912103054 | $0.59 |
| JESUS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029128570391 | $0.03 |
| JESUS LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.865142686 | $24.87 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,478.2257349) | ($300.00) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,478.2257349 | $300.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03058057271) | ($93.28) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03058057271 | $93.28 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.075942649) | ($200.59) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.075942649 | $200.59 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03058057271) | ($90.23) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.075942649) | ($175.27) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.244466765) | ($196.87) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.244466765 | $196.87 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (262.735699308) | ($218.64) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 262.735699308 | $218.64 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.244466) | ($192.99) |
| JESUS LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (262.735699) | ($202.43) |
| JESUS LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (1,478.2257349) | ($258.40) |
| JESUS LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (65.182251305) | ($244.70) |
| JESUS LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 65.182251305 | $244.70 |
| JESUS LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (65.182251305) | ($155.55) |
| JESUS LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (5.17570144) | ($71.83) |
| JESUS LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LPT | 5.17570144 | $71.83 |
| JESUS LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LPT | (5.17570144) | ($78.50) |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111058604458999 | $0.33 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005534458914088 | $0.17 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332486866309999 | $0.33 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.545808309309999 | $0.43 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5890077437963 | $0.53 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07949713937 | $0.88 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020698115589 | $0.18 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057281084554 | $0.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73204435982 | $0.14 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759938271513099 | $3.81 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00314342404 | $0.19 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132477044569 | $0.52 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018038192247455 | $0.32 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0212705506679999 | $0.13 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00442442373319999 | $0.33 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00742079419449999 | $0.65 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117825063562 | $0.18 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26968163058 | $0.13 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052374264312 | $0.37 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042366151778 | $0.05 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146125028086 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016746857449 | $0.18 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0026191831668 | $0.01 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.034611003274 | $0.09 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.39091610002 | $0.38 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0062705986477 | $0.02 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004230436769 | $12.52 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114647033175 | $2.24 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278451230612 | $1.10 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06660569881 | $1.26 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121124170533 | $0.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010521959391 | $0.01 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1127552608 | $0.60 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113391086353 | $0.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.93217377429999 | $20.27 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024890983163 | $0.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0275958116539999 | $0.01 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016486801893 | $0.49 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154888295639999 | $30.22 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.258434001 | $10.51 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36332260169999 | $2.11 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.901474200579999 | $10.02 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95140894473 | $0.46 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000404737067259999 | $0.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557277716829999 | $0.01 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068035544511 | $1.33 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112428474318 | $0.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046200645716 | $0.00 |
| JESUS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116202490187 | $0.00 |
| JESUS LOPEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014490982401 | $0.00 |
| JESUS LOPEZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092088795944 | $53.96 |
| JESUS LOPEZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01247291043 | $1.18 |
| JESUS LOPEZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00892908709239999 | $0.01 |
| JESUS LOPEZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020941497 | $0.00 |
| JESUS LOPEZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000031533475 | $0.00 |
| JESUS LOPEZ MAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00226248 | $90.53 |
| JESUS LOPEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039454033828 | $1.21 |
| JESUS LOPEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073061526916 | $0.00 |
| JESUS LOPEZ-ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000406333395219999 | $0.00 |
| JESUS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175424816629999 | $0.52 |
| JESUS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38102719605 | $0.38 |
| JESUS MAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068432884659999 | $0.00 |
| JESÚS MAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053781650777 | $0.01 |
| JESUS MAÑES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019350559376 | $5.73 |
| JESUS MAÑES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24327135656 | $1.45 |
| JESUS MAÑES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704162350779999 | $13.74 |
| JESUS MAÑES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13126410544 | $12.57 |
| JESUS MANJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027262563728 | $0.08 |
| JESUS MANJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.56344507519999 | $1.22 |
| JESUS MANUEL CISNEROS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71550117623 | $42.13 |
| JESUS MANUEL CISNEROS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2137285856 | $4.06 |
| JESUS MANUEL DE SANTIAGO URANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000047179162426 | $0.00 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277213664) | ($0.83) |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,046.88 | $1,046.88 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.029855991) | ($2.37) |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.09585430146 | $3,026.93 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914539861379999 | $23.57 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36679056947 | $0.44 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028809283026 | $56.27 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3455518067306 | $0.35 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104320555023 | $0.76 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028412851834 | $0.64 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077316670742 | $0.01 |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00247787139529999 | $0.16 |
| JESUS MAQUEDANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.253467479927 | $6.01 |
| JESUS MARCOS GARZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054118639109 | $0.06 |
| JESÚS MARÍA TEMIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020617372649 | $61.99 |
| JESUS MARIO GUAJARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,063.40) |
| JESUS MARIO GUAJARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02859) | ($861.51) |
| JESÚS MARIO GUAJARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3254) | ($612.60) |
| JESUS MARIO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229664358927029 | $87.25 |
| JESÚS MARIO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031534740032 | $0.00 |
| JESUS MARIO GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026068891251319 | $6.36 |
| JESUS MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145929998805999 | $0.43 |
| JESUS MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072000932874 | $0.01 |
| JESUS MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.671132435 | $22.40 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040778014358 | $0.08 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026868463218 | $0.02 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024412083264 | $0.00 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030201991407 | $0.01 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004600272824 | $0.01 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1600660138 | $0.16 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31096264401 | $0.25 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017472960785 | $0.00 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18220046827 | $1.18 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078309593938 | $0.03 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327228098429999 | $0.97 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076183925228 | $14.87 |
| JESUS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.534837351 | $65.53 |
| JESUS MARTINEZ BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030300059798 | $0.00 |
| JESUS MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572690523416173 | $0.01 |
| JESUS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105489312059 | $0.31 |
| JESUS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018023153704 | $35.17 |
| JESUS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.931737649 | $52.27 |
| JESUS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48229941198 | $4.26 |
| JESUS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058035919718 | $0.20 |
| JESUS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020473114572 | $0.00 |
| JESUS MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00069404 | $21.83 |
| JESUS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94407303099899 | $2.83 |
| JESUS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015696778067 | $4.62 |
| JESUS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4273576640795 | $0.44 |
| JESUS MENDOZA COA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011836243586 | $0.00 |
| JESUS MENDOZA COA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110350348799999 | $0.01 |
| JESUS MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102686333543 | $30.39 |
| JESUS MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038907740861 | $0.08 |
| JESUS MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.163036452 | $203.08 |
| JESUS MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46902146176 | $4.14 |
| JESUS MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.876770758 | $3.63 |
| JESUS MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 117.867237642 | $4.81 |
| JESUS MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036069952466 | $6.72 |
| JESUS MIGUEL ESTEVAN SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029341189648 | $0.09 |
| JESUS MIGUEL ORONA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| JESUS MIGUEL ORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372479241 | |
| JESUS MIGUEL ORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.343432118091 | $1.63 |
| JESUS MIGUEL ORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5408846154 | $0.54 |
| JESUS MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014732950959 | $0.00 |
| JESÚS MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018613646442 | $0.00 |
| JESUS MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177071125209999 | $0.00 |
| JESUS MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019044428134 | $0.00 |
| JESÚS MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101017697379 | $0.00 |
| JESUS MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004708447317 | $0.00 |
| JESUS MONTERO BURGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05682601) | ($1,677.79) |
| JESUS MONTERO BURGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,018.66) |
| JESUS MONTERO BURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095641645985 | $32.85 |
| JESUS MONTERO BURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16416499703 | $8.54 |
| JESUS MONTERO-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26949661449 | $0.27 |
| JESUS MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048260174975 | $0.00 |
| JESUS MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020816166418 | $0.00 |
| JESUS MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000116283822695 | $0.00 |
| JESUS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000498432271969999 | $0.01 |
| JESUS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016255529277 | $0.03 |
| JESUS MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32515945498 | $1.11 |
| JESUS MORALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035361009 | $0.50 |
| JESUS MORALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106168258955 | $0.00 |
| JESUS MORALES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020911522996 | $0.04 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093053453603 | $2.75 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035994815818 | $70.99 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0172943271349999 | $1.23 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050836653199 | $0.07 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.102135822455 | $0.26 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015572466193 | $0.02 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020985076382 | $0.02 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020985060619 | $0.02 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0110058673914 | $0.02 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.02098510252 | $0.02 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020985313553 | $0.02 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.025447045949 | $0.03 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.025447055709 | $0.02 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0127235326898 | $0.01 |
| JESUS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.25447351987 | $0.03 |
| JESUS MORTERUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062991342001 | $212.18 |
| JESUS MORTERUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8884809107599 | $44.13 |
| JESUS MORTERUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072897403341 | $16.04 |
| JESUS MORTERUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3716160812 | $16.81 |
| JESUS MORTERUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0173878150929999 | $5.94 |
| JESUS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523514797849999 | $1.02 |
| JESUS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021708225054 | $0.00 |
| JESUS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025636471053 | $0.00 |
| JESUS MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031098138526 | $0.00 |
| JESUS MOYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104) | ($30.31) |
| JESUS MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010825114815308 | $0.36 |
| JESUS MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0593617559777 | $0.06 |
| JESUS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105879359020605 | $0.01 |
| JESUS MUNOZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058721110233 | $0.00 |
| JESUS MUNOZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085862224609 | $0.00 |
| JESUS MUNOZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031794554363 | $0.00 |
| JESUS NAHUEL FARIAS MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037439846470934 | $0.04 |
| JESUS NAJERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.98) |
| JESUS NAJERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.98 |
| JESUS NAJERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| JESUS NAJERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4973501579) | ($14,399.11) |
| JESUS NAJERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4973501579 | $14,399.11 |
| JESUS NAJERA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49735015) | ($14,180.99) |
| JESUS NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024924252031124 | $89.24 |
| JESUS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127781266998 | $37.82 |
| JESUS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.542769887 | $17.54 |
| JESUS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3352037099 | $4.23 |
| JESUS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000277640574029999 | $0.00 |
| JESUS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.217947487 | $17.22 |
| JESUS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19390785205 | $7.67 |
| JESUS NUCETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04118587874) | ($120.15) |
| JESUS NUCETTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| JESUS NUCETTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009793867937) | ($24.94) |
| JESUS NUCETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 23.9261 | $17.32 |
| JESUS NUCETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.77403539) | ($12.86) |
| JESUS NUCETTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.01864423312) | ($36.10) |
| JESUS NUCETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.928060626) | ($1.13) |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1432469793) | ($200.00) |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003237381732) | ($4.52) |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1741180785 | $243.10 |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00439453083) | ($6.14) |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007241190489) | ($17.14) |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09716883387) | ($2,300.00) |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1190784814 | $2,818.60 |
| JESUS NUCETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002936788587) | ($69.51) |
| JESUS NUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007807796638811 | $1.63 |
| JESUS NUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107955459479 | $0.11 |
| JESUS NUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033012660389651 | $0.75 |
| JESUS NUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139205052737 | $0.01 |
| JESUS NUESI HERRERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (3.035066715) | ($32.72) |
| JESUS NUESI HERRERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0053) | ($53.01) |
| JESUS NUESI HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3501190525469 | $0.46 |
| JESUS NUESI HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0284024547200409 | $0.42 |
| JESUS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169151232159999 | $0.50 |
| JESUS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.295376211 | $14.30 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (10,513.8260056) | ($1,126.56) |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (876.270591598) | ($292.62) |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019938787789 | $0.59 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28208324051 | $0.33 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092834706255 | $0.82 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.8465587604067 | $1.77 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0967320284169999 | $0.07 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.66996361689999 | $2.58 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.82157779828981 | $0.52 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00725174990029999 | $0.52 |
| JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028383509427 | $0.67 |
| JESUS OLASCOAGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.36) |
| JESUS OLASCOAGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06119084) | ($1,799.56) |
| JESUS OLASCOAGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.347124058) | ($48.27) |
| JESUS OLASCOAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011141) | ($20.02) |
| JESUS OLASCOAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3638210349) | ($654.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS OLASCOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060823714393398 | $20.65 |
| JESUS OLASCOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358545573339752 | $8.36 |
| JESUS OLASCOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159802477579999 | $0.00 |
| JESUS OLASCOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075567585702485 | $0.98 |
| JESUS OLASCOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00995800906648 | $0.39 |
| JESUS OLASCOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029152874231 | $1.65 |
| JESUS OMAR CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040058319399054 | $0.04 |
| JESUS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047992934126 | $0.01 |
| JESUS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.87042714499999 | $58.87 |
| JESUS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2942470489 | $3.40 |
| JESUS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.35767103039999 | $42.22 |
| JESUS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139223951809 | $0.41 |
| JESUS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33702381001 | $0.21 |
| JESUS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83839401478 | $0.84 |
| JESUS PARADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00344369 | $99.57 |
| JESUS PARADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03042788 | $886.67 |
| JESUS PARADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01393108 | $411.38 |
| JESUS PARADA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04537524465) | ($1,344.65) |
| JESUS PARADA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00171319702) | ($52.20) |
| JESUS PARADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1909952819) | ($3,500.00) |
| JESUS PARADA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1908398237 | $3,497.15 |
| JESUS PARADA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04537524465 | $831.50 |
| JESUS PARADA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005772586829) | ($105.78) |
| JESUS PARADA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001424279102) | ($26.10) |
| JESUS PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058134329011 | $0.18 |
| JESUS PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455855314798 | $0.89 |
| JESUS PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4010653441 | $0.40 |
| JESUS PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0139647025 | $7.94 |
| JESUS PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0345252821709999 | $1.37 |
| JESUS PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020067964903 | $0.47 |
| JESUS PARDO CARRERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 2,996.0 | $419.40 |
| JESUS PARDO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.501224293493 | $7.53 |
| JESUS PARDO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023199860171 | $0.06 |
| JESUS PARDO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.93771871309999 | $0.24 |
| JESUS PARDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004081361111 | $0.13 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239512259259999 | $0.71 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586772816909999 | $0.68 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005963431904 | $11.64 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487630209739999 | $0.31 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038759821594 | $2.84 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000973630773619999 | $0.07 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.094186994233 | $0.15 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037046568887 | $0.02 |
| JESUS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00395829512059999 | $0.25 |
| JESUS PATINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05384029424) | ($0.05) |
| JESUS PATINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05384029424 | $0.05 |
| JESUS PATINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007783677963) | ($7.50) |
| JESUS PATINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05627599187) | ($54.23) |
| JESUS PATINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.868082711) | ($1,800.00) |
| JESUS PATINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.308639442 | $2,224.50 |
| JESUS PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059290676493 | $17.55 |
| JESUS PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115710130975 | $21.64 |
| JESUS PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006530613519471 | $0.00 |
| JESUS PAULO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000308445954 | $0.00 |
| JESUS PAULO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018756220157 | $0.00 |
| JESUS PAULO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000181704577919999 | $0.00 |
| JESUS PENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.853486974) | ($11,580.71) |
| JESUS PENA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.853486974 | $11,580.71 |
| JESUS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259102176558199 | $98.20 |
| JESUS PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063561902174354 | $148.44 |
| JESUS PENIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121291239981 | $0.36 |
| JESUS PENIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119613729580999 | $0.01 |
| JESUS PENIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112759067708 | $0.00 |
| JESUS PENIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043414677815 | $0.00 |
| JESUS PENIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0123857755939 | $0.01 |
| JESUS PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002183982743) | ($66.42) |
| JESUS PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002183982743 | $66.42 |
| JESUS PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002131274707) | ($4.40) |
| JESUS PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002131274707 | $4.40 |
| JESUS PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00218398) | ($63.96) |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159551164696 | $0.47 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059119503245 | $0.07 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004147636536 | $0.30 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158245726513019 | $0.56 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146065621496169 | $0.04 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01356860277899999 | $0.01 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155022012473 | $225.85 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122624876902 | $248.46 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040967828718 | $0.00 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.302150248 | $14.00 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019965410769 | $0.00 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4157989655 | $0.50 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024071755591 | $0.00 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.64062185 | $77.35 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22972920145 | $0.05 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0133827206658 | $3.03 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000205830355555 | $0.02 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068044826716 | $0.10 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000094756214177 | $0.01 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0052863347339 | $0.01 |
| JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0184087783849999 | $1.15 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.19576039 | $574.81 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01659026 | $656.43 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 59.587318646 | $1,112.65 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00024706 | $9.53 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 140.22397983 | $768.43 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00024179 | $9.55 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1961090909) | ($378.43) |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SNX | 142.47915389 | $360.47 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 89.11860102 | $229.93 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 37.849394085 | $375.84 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01356591 | $402.22 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00006576 | $1.97 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00031439 | $9.43 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202310649632 | $57.60 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004884200223682 | $1.07 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25530433397 | $10.95 |
| JESUS PEREZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7799264149 | $17.78 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493078721389999 | $151.91 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483272087609999 | $96.25 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.55791411 | $31.56 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9311090948 | $6.29 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2064686338 | $2.64 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42832912964 | $4.76 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033460244971 | $0.30 |
| JESUS PEREZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063922728739 | $0.70 |
| JESUS PESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012685038859 | $0.00 |
| JESUS PESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709569974219999 | $13.85 |
| JESUS PESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061304584676 | $1.44 |
| JESUS PINEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00126688 | $49.53 |
| JESUS PINEDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126688) | ($51.77) |
| JESUS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063907862347 | $0.19 |
| JESUS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01748607966219 | $0.02 |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003312) | ($99.87) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003501) | ($1.00) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.60) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($825.88) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.61) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,686.80) |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027782771408 | $86.36 |
| JESUS PINEDA ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017511228277 | $0.02 |
| JESUS POZO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.0970826401 | $122.44 |
| JESUS PRIETO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005839616209 | $0.00 |
| JESUS QUERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1634701835) | ($340.00) |
| JESUS QUERO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1634701835 | $340.00 |
| JESUS QUERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1634701835) | ($329.43) |
| JESUS QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111899971056 | $33.12 |
| JESUS QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015081962576 | $30.11 |
| JESUS QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.470957873 | $133.47 |
| JESUS QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5934714115 | $2.06 |
| JESUS QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000052213991191 | $0.00 |
| JESUS QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018093480477 | $0.02 |
| JESUS QUINTANILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($294.35) |
| JESUS QUINTANILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.008481) | ($11,737.41) |
| JESUS QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088874122952 | $26.30 |
| JESUS QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154962499513199 | $45.52 |
| JESUS QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9435388266 | $21.60 |
| JESUS QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144844886259999 | $1.59 |
| JESUS QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116725985277 | $0.72 |
| JESUS QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155244608179 | $0.00 |
| JESUS R MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165335580460019 | $50.40 |
| JESUS R MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.182444676144 | $6.77 |
| JESUS RAFAEL GARCIA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055181721554 | $16.33 |
| JESUS RAFAEL GARCIA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072183030932 | $0.08 |
| JESUS RAFAEL GARCIA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053920872879 | $107.71 |
| JESUS RAFAEL GARCIA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11024438211 | $1.11 |
| JESUS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017394395161 | $0.01 |
| JESUS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015152154506 | $0.02 |
| JESUS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000259111030899999 | $0.01 |
| JESUS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64558409469 | $0.09 |
| JESUS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00057334278458 | $0.00 |
| JESUS RAMIREZ PENALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020303145864 | $0.60 |
| JESUS RAMIREZ PENALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.428599318 | $17.43 |
| JESUS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155195728983 | $0.46 |
| JESUS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57739438786 | $0.67 |
| JESUS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022513178055 | $0.02 |
| JESUS RAMOS ESCUDERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0101564 | $317.97 |
| JESUS RAMOS ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.10652495411 | $12.20 |
| JESUS RAMOS ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014421555314 | $3.96 |
| JESUS RAUL HERNÁNDEZ MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157627887383 | $0.47 |
| JESUS RAUL HERNÁNDEZ MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015870554464 | $0.00 |
| JESUS RAUL HERNÁNDEZ MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026517239927 | $0.00 |
| JESUS RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166226125459999 | $0.49 |
| JESUS REINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120814880869113 | $0.00 |
| JESÚS REY MOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182935568415568 | $0.02 |
| JESUS REY PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110261681949 | $3.26 |
| JESUS REY PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52603379041 | $0.63 |
| JESUS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066118130434058 | $0.01 |
| JESUS REYES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105948706172999 | $0.00 |
| JESUS REYES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057418652345 | $0.42 |
| JESUS REYES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830563559099999 | $0.83 |
| JESUS RICARDO ALVAREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,800.0 | $24,800.00 |
| JESÚS RÍOS PODADERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (38.933354) | ($16.03) |
| JESÚS RÍOS PODADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024099219407 | $0.00 |
| JESÚS RÍOS PODADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036463768562 | $0.00 |
| JESÚS RÍOS PODADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099640082416 | $0.11 |
| JESÚS RÍOS PODADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.139004125047478 | $0.08 |
| JESUS RODARTE RAMIREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 285.0 | $285.00 |
| JESUS RODARTE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020863908481 | $0.62 |
| JESUS RODARTE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7576698457 | $11.76 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07346847 | $2,810.90 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.93562018 | $5,521.61 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 287.7315755 | $23.52 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.222487) | ($0.00) |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12678679) | ($3,496.65) |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961562510327 | $30.67 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242029421695 | $40.23 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32588007983 | $18.55 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050067628163 | $0.00 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061667327009 | $0.01 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24772914652 | $0.16 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097557462496 | $0.01 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074786509548 | $2.21 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50942920889 | $0.07 |
| JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023483355476 | $0.55 |
| JESUS RODRIGUEZ CUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020986522916 | $0.62 |
| JESUS RODRIGUEZ CUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7396785662 | $4.36 |
| JESUS RODRIGUEZ CUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1138523125 | $0.60 |
| JESUS ROJO NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00675383152417099 | $0.01 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113434493836999 | $0.34 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016234673998 | $0.32 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12224126944 | $1.12 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4273104877 | $1.92 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.194625897 | $40.31 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0362616382479999 | $0.40 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024536165106 | $0.02 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00037166632346 | $0.04 |
| JESUS ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023937530253 | $0.01 |
| JESUS ROSAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002994904592 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS ROSAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102308503942 | $0.01 |
| JESUS ROSAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000732535390069999 | $0.00 |
| JESUS RUBE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.302615794 | $73.78 |
| JESUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002705969999 | $0.01 |
| JESUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117620312008 | $0.00 |
| JESUS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00128360393129999 | $0.00 |
| JESUS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0805124199999 | $19.08 |
| JESUS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8202253539 | $1.14 |
| JESUS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054807520733 | $4.01 |
| JESUS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120028340437999 | $2.72 |
| JESUS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56941229837 | $0.88 |
| JESUS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106504144714 | $0.76 |
| JESUS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00485643358549999 | $0.53 |
| JESUS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003995174 | $0.50 |
| JESUS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020377514444 | $0.00 |
| JESUS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045886871753 | $0.01 |
| JESUS SALINAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.026070937) | ($305.66) |
| JESUS SALINAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.026070937 | $305.66 |
| JESUS SALINAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (3.02607093) | ($302.12) |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024365357414 | $73.73 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167381321789999 | $32.66 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.779692389 | $10.54 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119831529515 | $1.06 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.717570539229999 | $2.45 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118984247953999 | $1.31 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6082711372 | $3.52 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031829828998934 | $0.34 |
| JESUS SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6837523353 | $9.17 |
| JESUS SAMIR BELMONTE MALDONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,010.55) |
| JESUS SAMIR BELMONTE MALDONADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001661) | ($1,490.56) |
| JESUS SAMIR BELMONTE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011260809057896 | $134.78 |
| JESUS SAMIR BELMONTE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096167286829665 | $21.57 |
| JESUS SAN ROMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586187963119999 | $17.35 |
| JESUS SAN ROMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045704616712 | $0.00 |
| JESUS SAN ROMAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000487812420169999 | $0.10 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523541224 | $0.55 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070180059108 | $0.62 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876053142159999 | $2.59 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068224867511 | $1.33 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1701808418 | $2.51 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3921560875 | $0.25 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033494331956 | $0.01 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033827297823 | $0.00 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712950168689999 | $0.01 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015703606165 | $0.00 |
| JESUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023596355558 | $0.00 |
| JESUS SANCHEZ MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020008752464 | $0.59 |
| JESUS SANCHEZ MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086086186605 | $0.17 |
| JESUS SANCHEZ TELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332053) | ($10,391.93) |
| JESUS SANCHEZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211979799904517 | $73.74 |
| JESUS SANCHEZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043756967895 | $0.05 |
| JESUS SANCHEZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012101782864 | $0.01 |
| JESUS SANCHEZ TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048883372861 | $0.00 |
| JESUS SANTANA PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01143903 | $384.25 |
| JESUS SANTANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002866528038 | $8.02 |
| JESUS SANTANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226958550382 | $0.04 |
| JESUS SANTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3261328215 | $5.81 |
| JESUS SANTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4289169887 | $2.78 |
| JESUS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45499662463 | $4.02 |
| JESUS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067002503234 | $0.08 |
| JESUS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0331957317259999 | $0.03 |
| JESUS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44001634268 | $0.23 |
| JESUS SOLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.99958 | $5,866.63 |
| JESUS SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00939183201749999 | $288.76 |
| JESUS SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11840898134 | $239.82 |
| JESUS SOLER PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035231181503 | $109.30 |
| JESUS SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266942681441215 | $0.00 |
| JESUS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421358796433 | $0.04 |
| JESUS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039956654146 | $0.12 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000461878146 | $0.00 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093929169286 | $0.18 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097654695034 | $0.01 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045365050001 | $0.00 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000127321671239 | $0.00 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018834036342 | $0.00 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071289487251 | $0.02 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000128730228063 | $0.00 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046499709957 | $0.01 |
| JESUS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039745101473 | $0.00 |
| JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183131727429999 | $0.54 |
| JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081191115679 | $0.00 |
| JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043467020591 | $0.00 |
| JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042330767594 | $0.00 |
| JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016501330987 | $0.04 |
| JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000147019528256 | $0.00 |
| JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000075428302744 | $0.00 |
| JESUS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162847106026 | $4.82 |
| JESUS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197756477027979 | $0.02 |
| JESUS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014058277869 | $2.74 |
| JESUS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38570742676 | $0.24 |
| JESUS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115835285761 | $1.29 |
| JESUS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030974358448 | $0.00 |
| JESUS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012482847296 | $0.71 |
| JESUS TALAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005928850017 | $0.00 |
| JESUS TALAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038916688467 | $0.00 |
| JESUS TALAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06921824362 | $4.14 |
| JESUS TALAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028970616646 | $3.18 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068363892464 | $20.24 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018726587067 | $36.54 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.7449386049999 | $59.74 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8048684056 | $3.02 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019645951094 | $0.00 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.95516333309999 | $20.35 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079760046891 | $1.81 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3379499512 | $0.18 |
| JESUS TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00019376857261 | $0.00 |
| JESUS TAMEZ ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444642592 | $0.42 |
| JESUS TAMEZ ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112415797524 | $2.19 |
| JESUS TAMEZ ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04369896899 | $0.66 |
| JESUS TAMEZ ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78976718777 | $0.38 |
| JESUS TATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484162794186 | $0.01 |
| JESUS TEMPRADO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00789010986390499 | $0.01 |
| JESUS TENAGUILLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088436083351 | $0.03 |
| JESUS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015343270588 | $45.46 |
| JESUS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076746927141 | $154.47 |
| JESUS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15469526733 | $0.15 |
| JESUS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.480345788 | $40.81 |
| JESUS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0906319252 | $0.45 |
| JESUS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073179634767 | $0.25 |
| JESUS TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53461319015 | $0.26 |
| JESUS TORO NIETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.36) |
| JESUS TORO NIETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($900.16) |
| JESUS TORO NIETO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($587.28) |
| JESUS TORO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022138428867 | $67.90 |
| JESUS TORO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091952051449 | $0.01 |
| JESUS TORO SAMPELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058867943673 | $181.87 |
| JESUS TORO SAMPELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095225748932 | $18.58 |
| JESUS TORO SAMPELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.855322060999 | $133.86 |
| JESUS TORRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JESUS TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JESUS TORRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,000.0) | ($69,000.00) |
| JESUS TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,000.0 | $69,000.00 |
| JESUS TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (69,000.0) | ($69,000.00) |
| JESUS TORRES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00120529 | $43.41 |
| JESUS TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.001075 | $32.35 |
| JESUS TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.050131877) | ($77.79) |
| JESUS TORRES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.050131877 | $77.79 |
| JESUS TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (2.050131876) | ($80.65) |
| JESUS TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 48.027 | $29.77 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105631097226 | $3.13 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214790707 | $0.25 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.4462781732 | $307.45 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5315295794 | $8.35 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1791497871 | $102.01 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071741409598 | $0.00 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101732321627 | $1.12 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.4489066359 | $6.33 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087788833748 | $25.98 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114823874307999 | $0.13 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.41566559 | $27.28 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3741149192 | $6.51 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19528186117 | $0.03 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0170216919889486 | $1.20 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043401593947 | $0.17 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00653545057259999 | $0.01 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.54183871789999 | $0.34 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035486916975 | $0.00 |
| JESUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040780193038 | $0.00 |
| JESUS TREVINO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 175.175175 | $175.18 |
| JESUS URQUIDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3342522092) | ($12,879.21) |
| JESUS URQUIDES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3342522092 | $12,879.21 |
| JESUS URQUIDES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3342522) | ($12,813.24) |
| JESUS URQUIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776644732727199 | $31.23 |
| JESUS URQUIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349512957349999 | $6.82 |
| JESUS URQUIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35563790397 | $0.36 |
| JESUS VAL EMNACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2363057144094 | $0.24 |
| JESUS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051962802548 | $0.15 |
| JESUS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063017059876 | $0.08 |
| JESUS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053266065028 | $0.10 |
| JESUS VALDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.75917232 | $2,317.17 |
| JESUS VALDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (24.21) | ($24.21) |
| JESUS VALDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 24.21 | $24.21 |
| JESUS VALDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (24.21) | ($24.21) |
| JESUS VALDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,999.99) | ($1,999.99) |
| JESUS VALDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,999.99 | $1,999.99 |
| JESUS VALDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,999.99) | ($1,999.99) |
| JESUS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028112986671 | $85.48 |
| JESUS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408331372149999 | $80.21 |
| JESUS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27792233431 | $0.17 |
| JESUS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14180471328 | $12.69 |
| JESUS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.580064329 | $5.12 |
| JESUS VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.031375257388 | $12.03 |
| JESUS VALDIVIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00721034 | $22.41 |
| JESUS VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024746182047 | $48.00 |
| JESUS VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3974145513 | $0.40 |
| JESUS VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.150725766599999 | $0.02 |
| JESUS VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036486624688 | $0.04 |
| JESUS VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054688807868 | $0.04 |
| JESUS VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00055246083449 | $0.00 |
| JESUS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000251785356719999 | $0.01 |
| JESUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027224785936 | $8.06 |
| JESUS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004998477037 | $0.00 |
| JESUS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018552922603 | $0.00 |
| JESUS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068422567251 | $0.00 |
| JESUS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129641446775 | $0.01 |
| JESUS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001877777985 | $0.56 |
| JESUS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00381867822079999 | $0.87 |
| JESUS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001415889221 | $0.00 |
| JESUS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117902408229999 | $0.00 |
| JESUS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92922362448 | $0.74 |
| JESUS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013535497902 | $0.01 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004242657475 | $0.00 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063432525366 | $0.01 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028985199493 | $56.63 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.306775877 | $14.51 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13440708038 | $1.19 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073522254053 | $0.10 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108456396906 | $0.03 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034288548903 | $0.01 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003560304648 | $0.00 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031570431076 | $0.00 |
| JESUS VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00675424414919999 | $0.01 |
| JESUS VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048395160779 | $1.43 |
| JESUS VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56134146229999 | $3.56 |
| JESUS VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5923399501 | $1.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JESUS VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21671565744 | $2.41 |
| JESUS VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35180657856 | $1.20 |
| JESUS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030420187632 | $92.71 |
| JESUS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5155827978 | $6.75 |
| JESUS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08361395133 | $12.04 |
| JESUS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044592420603 | $3.26 |
| JESUS VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153246499112 | $3.47 |
| JESUS VILLALOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017625897381 | $0.52 |
| JESUS VILLALOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23065195279999 | $2.03 |
| JESUS VILLALOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06676212013 | $0.16 |
| JESUS VILLALOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2418260763 | $7.66 |
| JESUS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024183651696 | $0.72 |
| JESUS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034414238364 | $6.71 |
| JESUS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33481960942 | $0.33 |
| JESUS YC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172801687380264 | $0.02 |
| JESUS YUSTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00261683 | $100.33 |
| JESUS YUSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00256435 | $5.02 |
| JESUS YUSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.00974704 | $19.02 |
| JESUS YUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175162682023 | $5.06 |
| JESUS YUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229996072162117 | $0.16 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03984001 | $1,644.40 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 27.52 | $27.52 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 1,618.48 | $1,618.48 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.07) | ($11.07) |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.08192906681 | $3,261.69 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.49) | ($11.49) |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009606309611) | ($37.11) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 21.96598356 | $2,027.83 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008614176507) | ($28.96) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008192708163) | ($2.51) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,054.362494893) | ($1,296.87) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,054.362494893 | $1,296.87 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,054.3624) | ($1,076.00) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 404.98 | $276.09 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (123.44) | ($123.44) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003373) | ($99.03) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 1,999.95678514 | $171.82 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 958.083832335 | $758.96 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | CEL | 1,054.3624 | $835.23 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CRV | 568.53913745 | $623.69 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($875.94) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 1,332.9137 | $1,038.10 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000221) | ($0.06) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000221 | $0.06 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.004565) | ($129.40) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.075104 | $129.40 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000221) | ($0.06) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000221 | $0.06 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (404.98) | ($231.38) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0080319 | $231.38 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (21.96588) | ($902.76) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0313716 | $902.76 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.039405) | ($1,123.20) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.649575 | $1,123.20 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOGE | (1,989.68) | ($158.00) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0055273 | $158.00 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.005528) | ($157.57) |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.091053 | $157.57 |
| JESUS ZEPEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.815732) | ($1,434.98) |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 5.978677861 | $10,569.45 |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.24644843 | $353.88 |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.04704179738 | $71.04 |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (2,387.2761) | ($1,013.24) |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.217345281) | ($4,976.00) |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1265203584) | ($149.28) |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.438616215 | $5,237.08 |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.815732 | $962.47 |
| JESUS ZEPEDA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 2.524458273 | $2,844.23 |
| JESUS ZEPEDA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 0.2908939571 | $5,741.11 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132610500077299 | $38.30 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4453469481 | $16.73 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03333795053777 | $42.00 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.12530735 | $13.45 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03406655513 | $0.65 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9978271408 | $33.32 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096149666981 | $0.85 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.30367362749999 | $17.93 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27828467763 | $11.01 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0302169949859999 | $3.32 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.41095009399999 | $0.14 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004354954892 | $0.33 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5848856015 | $0.84 |
| JESUS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126567695194 | $0.31 |
| JESUS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205853132109999 | $6.09 |
| JESUS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000180573726919999 | $0.00 |
| JESUS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25768278573 | $6.05 |
| JESUSA PIÑAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01076634528572 | $106.29 |
| JESUSA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061249753188 | $0.01 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114228852306 | $33.81 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109604675536 | $2.14 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48208063039999 | $3.48 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0422813472 | $2.41 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125484410103 | $1.39 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127770530451 | $7.64 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031971985191 | $1.27 |
| JESUSDAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0100067484837 | $0.01 |
| JESUS-PABLO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635172165199999 | $1.88 |
| JESVYNPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068036381303 | $0.01 |
| JESVYNPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99755042209999 | $1.25 |
| JESWIN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013504733907 | $0.40 |
| JESWIN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017902042791 | $0.03 |
| JESWIN JO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088584260314 | $2.62 |
| JESWIN JO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039227216377 | $0.00 |
| JESWIN JO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117267073401 | $2.29 |
| JESWIN JO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82738632292 | $0.66 |
| JESWIN JO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98257122143 | $0.62 |
| JESWIN JO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0458321260299999 | $0.51 |
| JET LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005391902605 | $0.00 |
| JET ORTIZ-LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016909325239 | $0.50 |
| JET ORTIZ-LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067820905608 | $13.23 |
| JET ROCAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005250639864 | $0.00 |
| JET ROCAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080387625137 | $0.00 |
| JET SING LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.48824267 | $4,348.85 |
| JET SING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003583) | ($100.11) |
| JET SING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05221615) | ($1,483.25) |
| JET SING LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (258.944562) | ($258.94) |
| JET SING LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.74) |
| JET SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169760762689999 | $51.88 |
| JET SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291937986369999 | $52.84 |
| JET SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2926738143 | $5.83 |
| JET SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.99107913651269 | $1.99 |
| JETAIME ARTH ULITA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (101.789674) | ($54.01) |
| JETAIME ARTH ULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084659842001 | $0.00 |
| JETAIME ARTH ULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58172490487969 | $0.41 |
| JETAIME ARTH ULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005267568362 | $0.00 |
| JETER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099964556949 | $0.03 |
| JETH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002036729703 | $6.03 |
| JETH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024346429463 | $4.75 |
| JETHER ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019723365351 | $0.00 |
| JETHER ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104955599932 | $0.01 |
| JETHRO BARNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004505520397 | $0.00 |
| JETHRO BARNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059430258399 | $0.01 |
| JETHRO BARNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000201780917569999 | $0.00 |
| JETHRO BARNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000586482038669999 | $0.00 |
| JETHRO BARNSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0033674168241 | $0.00 |
| JETHRO DO PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020355580315 | $61.17 |
| JETHRO DO PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.75248995 | $30.72 |
| JETHRO DO PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073090720773 | $0.07 |
| JETHRO DO PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015951228307 | $0.01 |
| JETHRO GEYSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $62.50 |
| JETHRO GEYSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0496 | $1,937.86 |
| JETHRO GEYSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.17857763 | $6,967.26 |
| JETHRO GEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021355043601 | $61.51 |
| JETHRO MARC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.01081102575 | $21.74 |
| JETHRO MARC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.66419277 | $1,338.37 |
| JETHRO OBADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048545269272 | $0.14 |
| JETHRO OBADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000556115166539999 | $0.01 |
| JETHRO OBADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72732424661 | $0.46 |
| JETHRO ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.10944551 | $208.51 |
| JETHRO ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8151679) | ($1,467.74) |
| JETHRO ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03655745) | ($1,108.07) |
| JETHRO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037395158451293 | $12.63 |
| JETHRO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069106823233803 | $16.06 |
| JETHRO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00377363259359999 | $0.00 |
| JETHRO PULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005858211663 | $0.02 |
| JETHRO PULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016594426367 | $0.02 |
| JETHRO PULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021567922357 | $0.00 |
| JETHRO PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020782085278 | $6.15 |
| JETHRO PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132615755527999 | $0.00 |
| JETHRO PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040574297262 | $0.00 |
| JETHRO SABARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,160.736373669 | $16,116.19 |
| JETHRO SABARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 319.418815693 | $279.29 |
| JETHRO SOBEJKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050147 | $21.15 |
| JETHRO SOBEJKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| JETHRO SOBEJKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113187) | ($3,582.18) |
| JETHRO SOBEJKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.97 |
| JETHRO SOBEJKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.007064868 | $1,979.83 |
| JETHRO SOBEJKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($23.46) |
| JETHRO SOBEJKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00052332 | $16.42 |
| JETHRO SOBEJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3382936348966 | $82.29 |
| JETHRO WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (106.751734812) | ($86.41) |
| JETHRO WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 106.751734812 | $86.41 |
| JETHRO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151927393141999 | $44.98 |
| JETHRO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5709246140058 | $1.06 |
| JETHRO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281167461 | $54.86 |
| JETHRO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32712698703 | $2.89 |
| JETHRO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9312869928 | $16.85 |
| JETHRO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6966924786 | $0.90 |
| JETHRUDE HIPOLITO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008812) | ($322.15) |
| JETHRUDE HIPOLITO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01189246 | $349.13 |
| JETHRUDE HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089389912879999 | $26.32 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETH | 0.09946501999 | $204.02 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | ETH | 0.09952894131 | $98.69 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000878188286639999 | $1.70 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8477205106 | $1.46 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020398845227 | $0.01 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22767022081 | $2.53 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00110293609973 | $0.00 |
| JETHZABELL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13595606534 | $0.13 |
| JETMIR BAJRAMOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000169618263479999 | $0.00 |
| JETON HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062511241627 | $0.02 |
| JETON MALIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.30875672544 | $16.24 |
| JETON MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018162387019 | $5.38 |
| JETON MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239965555853 | $4.67 |
| JETON MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64892310033 | $0.41 |
| JETON MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085842534442 | $0.95 |
| JETON MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023540107562 | $0.17 |
| JETON MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.484831663559999 | $0.23 |
| JETSADA JAMALLSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000408957393601 | $0.00 |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.121222) | ($14,956.35) |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,650.473 | $14,956.35 |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,650.473) | ($14,650.47) |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,995.20) |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,075.08) |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,931.76) |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34123035) | ($10,203.13) |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003529176318156 | $129.94 |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103270525139 | $236.17 |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.224276449212 | $3.22 |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645804825 | $0.48 |
| JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027426646826 | $0.62 |
| JETSALIT JAKNARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033897828282 | $0.01 |
| JETSALIT JAKNARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105073466948 | $0.00 |
| JETSE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88142334828899 | $6.61 |
| JETSE BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089441404563 | $0.04 |
| JETSKE BAZOER-STOLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099124) | ($29.98) |
| JETSKE BAZOER-STOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4191692892676 | $0.54 |
| JETSKE TINNEVELT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003526) | ($1.07) |
| JETSKE TINNEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027857499656 | $0.01 |
| JETSKE TINNEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000325122669489999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373971216239999 | $114.57 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158265668182 | $30.88 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.891590753 | $226.89 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046956220779 | $0.00 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109389391095 | $0.00 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027103514475 | $0.00 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000035076879143 | $0.00 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000773119658639999 | $0.00 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7647022797 | $8.76 |
| JETSON ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000381349135529999 | $0.00 |
| JETSUDA SABKASETTARIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4,207.8802) | ($8,868.23) |
| JETSUDA SABKASETTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101523102 | $0.04 |
| JETSUDA SABKASETTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.678600812854 | $15.75 |
| JETT AUSTRIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00523023 | $207.54 |
| JETT AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111947589877 | $32.93 |
| JETT AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090357985897 | $182.36 |
| JETT AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031693389821 | $0.01 |
| JETT BISSET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JETT BISSET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JETT BISSET | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,010.0) | ($5,010.00) |
| JETT BISSET | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 1.757058 | $5,010.00 |
| JETT BISSET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013154) | ($19.98) |
| JETT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570276689999 | $1.69 |
| JETT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101996496521 | $1.99 |
| JETT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0256585265699999 | $0.23 |
| JETT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124260244522 | $0.09 |
| JETT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072279267831 | $0.26 |
| JETT GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018258306126 | $0.20 |
| JETT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003507070491 | $0.00 |
| JETT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080379204063 | $0.01 |
| JETT PATRICK FAJILAGUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21725451300433 | $0.21 |
| JETT REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109459132737 | $0.03 |
| JETT REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019685548549 | $0.04 |
| JETT RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077198878965 | $0.23 |
| JETT RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51663638224 | $0.52 |
| JETT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349311777251 | $10.34 |
| JETT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017276843005 | $3.37 |
| JETT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68617483759999 | $1.34 |
| JETT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4905667746 | $1.56 |
| JETT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0906948809 | $2.09 |
| JETT STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117843587814 | $358.90 |
| JETT STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14222608054 | $288.61 |
| JETT STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.256844858 | $17.64 |
| JETT STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4519125165 | $2.80 |
| JETT STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00460455548648 | $0.34 |
| JETT STEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154070962401999 | $9.21 |
| JETT TYLER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051097065062 | $101.92 |
| JETT TYLER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0048909609999 | $5.03 |
| JETT VINCENT SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034642652244 | $1.03 |
| JETT VINCENT SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094347223515 | $0.00 |
| JETT VINCENT SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.712678003 | $18.71 |
| JETTIE VAN DER KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133153407238 | $0.00 |
| JEUDY CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185998898239999 | $0.55 |
| JEUDY CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063524562502367 | $0.01 |
| JEUDY CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019195860002 | $0.02 |
| JEUN LEK POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037180953239999 | $0.11 |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.553501922) | ($46,712.25) |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.553501922 | $46,712.25 |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.009958748) | ($4.01) |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.009958748 | $4.01 |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.552501) | ($46,717.86) |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006470115293) | ($19.61) |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006470115293 | $19.61 |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($19.58) |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438120944869004 | $166.70 |
| JEUNG MIN AMRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025353202739196 | $0.03 |
| JEUNGJA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128450534518 | $0.38 |
| JEUNGJA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104264840933 | $0.00 |
| JEUNGJA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91342850401 | $1,828.20 |
| JEURIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033974830177 | $1.01 |
| JEURIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073300605839999 | $0.01 |
| JEURY BAEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.409129649) | ($10,000.00) |
| JEURY BAEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.409129649 | $10,000.00 |
| JEURY BAEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003242882323) | ($8.31) |
| JEURY BAEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.970894042) | ($6,967.41) |
| JEURY BAEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.970894042 | $6,967.41 |
| JEURY BAEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JEURY BAEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 8,354.123006 | $8,354.12 |
| JEURY BAEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JEURY BAEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| JEURY BAEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JEURY BAEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEURY BAEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 9.705510546 | $18,055.36 |
| JEURY BAEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.707548772) | ($16,244.04) |
| JEURY BAEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.707548772 | $16,244.04 |
| JEURY BAEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.08432958) | ($23,528.00) |
| JEURY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171493767239999 | $51.12 |
| JEURY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| JEURY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268527159508125 | $71.06 |
| JEURY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029737128861 | $0.00 |
| JEURY MEJIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15746737) | ($6,226.74) |
| JEURY MEJIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15746737 | $6,226.74 |
| JEURY MEJIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15746737) | ($6,314.06) |
| JEURY MEJIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($28.29) |
| JEURY MEJIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $28.29 |
| JEURY MEJIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.28) |
| JEURY MEJIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.6) | ($35,610.88) |
| JEURY MEJIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.6 | $35,610.88 |
| JEURY MEJIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (12.6) | ($35,504.33) |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.090369473) | ($2,727.51) |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.090369473 | $2,727.51 |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.951445027) | ($3,930.78) |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.951445027 | $3,930.78 |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02044323222) | ($0.15) |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02044323222 | $0.15 |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (153.327164429) | ($0.02) |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 153.327164429 | $0.02 |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.951445027) | ($3,927.60) |
| JEURY MEJIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090369473) | ($2,730.60) |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000101016133394) | ($3.10) |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000101016133394 | $3.10 |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002030613309) | ($4.21) |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002030613309 | $4.21 |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000006349131409) | $0.00 |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000006349131409 | $0.00 |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.1609244347) | $0.00 |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.1609244347 | $0.00 |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002030613309) | ($4.20) |
| JEURY MEJIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010161) | ($3.08) |
| JEURY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934967739612207 | $35.08 |
| JEURY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518133629922208 | $150.01 |
| JEURY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020262927674 | $0.00 |
| JEURY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040518943625741 | $0.00 |
| JEURY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0248796205 | $59.05 |
| JEUSEPH ROILAND CANDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626155294055983 | $0.01 |
| JEUZ SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036710740185 | $0.00 |
| JEVAUGHN DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501757045439999 | $1.49 |
| JEVAUGHN DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70183230159 | $2.40 |
| JEVAUGHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213752271225251 | $0.00 |
| JEVAUN ANTONIE PETER DARE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.893436639) | ($12,068.68) |
| JEVAUN ANTONIE PETER DARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.152668662) | ($2,060.87) |
| JEVAUN ANTONIE PETER DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281186251473 | $50.47 |
| JEVAUN ANTONIE PETER DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813603644139999 | $0.09 |
| JEVAUN ANTONIE PETER DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016040148416369 | $43.57 |
| JEVAUN CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070367580088 | $0.14 |
| JEVAUN CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3397181601 | $0.34 |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6.49) | ($6.49) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 10.684 | $6.49 |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (12,790.281768888) | ($7,715.31) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.253609) | ($2,388.00) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,392.334 | $2,388.00 |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($285.65) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 286.05 | $285.65 |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002627) | ($5.00) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.991 | $5.00 |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,680.0) | ($2,680.00) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,745.730106375 | $4,533.87 |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1.0) | ($0.59) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (3,133.0) | ($1,860.62) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (50.0) | ($29.44) |
| JEVAZE RHULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | MATIC | 3,184.0 | $1,881.84 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023749148815 | $7.03 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45082247150249 | $0.49 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177099232237 | $40.33 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045459170386 | $0.05 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.390678518 | $152.19 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56256204849999 | $13.79 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25102727275 | $0.25 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0933535764229999 | $5.58 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00181841566671 | $0.07 |
| JEVAZE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024248810949 | $2.66 |
| JEVDET REXHEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185727294729999 | $0.55 |
| JEVDET REXHEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465883843819999 | $9.09 |
| JEVDET REXHEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.80168830884999 | $0.26 |
| JEVDET REXHEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.9749064111 | $0.47 |
| JEVGENI VASSILJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421518841573446 | $0.05 |
| JEVGENI VASSILJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017824980284 | $0.00 |
| JEVGENIA BUTJAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135752529384 | $40.18 |
| JEVGENIA BUTJAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190879535969999 | $0.02 |
| JEVGENIA BUTJAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130261187705 | $25.42 |
| JEVGENIA BUTJAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37684232114 | $0.06 |
| JEVGENIA BUTJAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91534329616 | $0.44 |
| JEVGENIJ PATKOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137536403999999 | $0.41 |
| JEVGENIJ PATKOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48064796666 | $972.29 |
| JEVGENIJ ROMANENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016764704916 | $4.96 |
| JEVGENIJ TELNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575466801 | $40.82 |
| JEVGENIJ TELNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7240275966895 | $88.57 |
| JEVGENIJ TELNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008738945037 | $0.00 |
| JEVGENIJ TELNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.109482914 | $113.11 |
| JEVGENIJA BOROZDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069062754253 | $2.04 |
| JEVGENIJA BOROZDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031644229779 | $0.04 |
| JEVGENIJA BOROZDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018147994039 | $0.35 |
| JEVGENIJA BOROZDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047107719929 | $0.34 |
| JEVGENIJA BOROZDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3071005932 | $0.62 |
| JEVGENIJS ANDRUZSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103917025239 | $0.00 |
| JEVGENIJS ANDRUZSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000422210260529999 | $0.00 |
| JEVGENIJS ANDRUZSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00677443672419999 | $0.01 |
| JEVGENIJS KOLDISEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059485245006 | $0.18 |
| JEVGENIJS KOLDISEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036001455654 | $0.00 |
| JEVGENIJS KOLDISEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23259385263 | $0.23 |
| JEVGENIJS KOLDISEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026883311659 | $0.00 |
| JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,273.39) |
| JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,100.25) |
| JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (699.0) | ($452.12) |
| JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.252758 | $452.12 |
| JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252758) | ($454.22) |
| JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($21,531.75) |
| JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.101248526407 | $233.18 |
| JEVGENIJS STOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003619817901 | $0.00 |
| JEVGENIJS TIMOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003682656093 | $0.00 |
| JEVGENIJS TIMOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002215401627 | $0.02 |
| JEVGENIJS TIMOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070116936261 | $0.00 |
| JEVGENIJS TIMOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086796925607 | $0.00 |
| JEVGENIJUS SVENTICKIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (202.63) | ($2,128.99) |
| JEVGENIJUS SVENTICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5629353822807 | $43.57 |
| JEVON ADONIAL PERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145483284371 | $0.43 |
| JEVON ALMOND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002039514051) | ($8.31) |
| JEVON ALMOND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003060498221) | ($12.47) |
| JEVON ALMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.36305458 | $14,018.36 |
| JEVON ALMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.13117651 | $5,065.76 |
| JEVON ALMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.020372 | $785.78 |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.854899) | ($8,325.57) |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9122378128) | ($2,499.93) |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.687219809) | ($23.68) |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.9549958219 | $34,771.42 |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57451953) | ($20,918.27) |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 14,998.0 | $14,998.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.522367959) | ($35.54) |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 19.368334065 | $53,177.38 |
| JEVON ALMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (19.368334065) | ($53,190.98) |
| JEVON ALMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04980484 | $1,791.47 |
| JEVON ALMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (1.003285874) | ($36,140.00) |
| JEVON ALMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 21.108776793 | $56,511.60 |
| JEVON ALMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (21.107647477) | ($56,764.00) |
| JEVON ALMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,035.0 | $9,035.00 |
| JEVON ALMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,191.0 | $14,191.00 |
| JEVON ALMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (23,226.80653) | ($23,226.81) |
| JEVON ALMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (100.739746057) | ($5,562.85) |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,161.890008 | $1,161.89 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 6,148.4383 | $6,148.44 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,161.710037 | $1,161.71 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 562.0 | $562.00 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004413996104) | ($133.62) |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.004413996104 | $133.62 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,035.0) | ($9,035.00) |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9988718778 | $30,237.74 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00072978) | ($30,272.80) |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 14,191.0 | $14,191.00 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.03539272379 | $71.04 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03539272379) | ($71.04) |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,191.0) | ($14,191.00) |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 21.072254753 | $42,296.07 |
| JEVON ALMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (21.07338407) | ($42,221.05) |
| JEVON ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345965009808718 | $12.06 |
| JEVON ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4853432994147 | $105.52 |
| JEVON ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3076689004003 | $1.31 |
| JEVON ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1037325063 | $8.51 |
| JEVON COFFIN-GREY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,499.67) |
| JEVON COFFIN-GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.482425058) | ($45,898.03) |
| JEVON COFFIN-GREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99752725) | ($30,217.13) |
| JEVON COFFIN-GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033970027268636 | $130.27 |
| JEVON COFFIN-GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045296000416 | $0.05 |
| JEVON COFFIN-GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09976324842763 | $282.61 |
| JEVON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23961894821 | $1.24 |
| JEVON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01689830584 | $32.97 |
| JEVON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0423961960339999 | $0.37 |
| JEVON HILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.461448598) | ($3.13) |
| JEVON HILL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4438339336) | ($0.94) |
| JEVON HILL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8876678672) | ($1.88) |
| JEVON HILL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8867256209) | ($1.88) |
| JEVON HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00722379 | $287.92 |
| JEVON HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.889213526) | ($1.87) |
| JEVON HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.212105052) | ($3.13) |
| JEVON HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.599311442) | ($1.88) |
| JEVON HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.799655721) | ($0.94) |
| JEVON HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.598991327) | ($1.88) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,999.0 | $7,999.00 |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.583044945) | ($3.54) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.764899842 | $7,645.04 |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.083185534) | ($2.25) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.799223084 | $4,490.01 |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (761.94) | ($761.94) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,117.089 | $761.94 |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (63.8097) | ($513.03) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 508.882 | $513.03 |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (168.766) | ($101.14) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 100.601 | $101.14 |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (609.48) | ($609.48) |
| JEVON HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,687.376 | $609.48 |
| JEVON HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.941622408) | ($2.17) |
| JEVON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JEVON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,987.5 | $2,987.50 |
| JEVON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 18.931875 | $18.93 |
| JEVON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JEVON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JEVON HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1970910368 | $4,159.61 |
| JEVON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.096822806951 | $258.51 |
| JEVON LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017548330188 | $0.52 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04842493888 | $142.27 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04780862807 | $141.15 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04878823612 | $125.67 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04759017903 | $93.77 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04817668128 | $96.73 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04838095797 | $87.76 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.04793731886 | $89.34 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.48695329827 | $58.29 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020234479921 | $35.53 |
| JEVON SAMUEL CHARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4984966244 | $0.99 |
| JEVON SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119730000652 | $0.00 |
| JEVON SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016518078573 | $0.02 |
| JEVON SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.4961934839999 | $30.52 |
| JEVON SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081966104283 | $0.00 |
| JEVON SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71484347596 | $2.44 |
| JEVON SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1155610556 | $2.72 |
| JEVON TIMMONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321557) | ($100.00) |
| JEVON TIMMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00321557 | $100.00 |
| JEVON TIMMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002665709593) | ($8.29) |
| JEVON TIMMONS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002873335969) | ($8.72) |
| JEVON TIMMONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.79893215) | ($10,000.00) |
| JEVON TIMMONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.334583521 | $12,258.67 |
| JEVON TIMMONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2041378698) | ($300.25) |
| JEVON TIMMONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005663510481) | ($8.33) |
| JEVON TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015470666161 | $4.71 |
| JEVON TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667172953679 | $8.51 |
| JEVON TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356012794059999 | $0.36 |
| JEVON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052930184357 | $1.57 |
| JEVON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.196870475 | $4.12 |
| JEVON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130338710961 | $1.45 |
| JEVON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127604276474 | $0.50 |
| JEVONE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0464450351746 | $0.05 |
| JEVONE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003303042624 | $0.00 |
| JEVONE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008283925875 | $0.00 |
| JEW MOI JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28550945720572 | $8.43 |
| JEW MOI JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018701746809 | $0.00 |
| JEW YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180368758269999 | $0.02 |
| JEWEL ANN MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067182355381 | $0.07 |
| JEWEL MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001635663769999 | $0.00 |
| JEWEL WIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07001110863 | $0.85 |
| JEWEL WIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61793901291 | $0.39 |
| JEWEL WIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50126689295 | $0.07 |
| JEWEL WIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104103411785 | $0.36 |
| JEWEL WIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026976690153999 | $0.03 |
| JEWEL WIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06358213017 | $0.13 |
| JEWELL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080205056005 | $2.37 |
| JEWELL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043602968673 | $86.57 |
| JEWELL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.3721671064 | $273.37 |
| JEWELL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 235.897574674 | $34.47 |
| JEWELL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004527898491 | $0.33 |
| JEWELLE HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001010143729 | $0.00 |
| JEWELLE HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052615391469 | $0.04 |
| JEWELLE HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027720773578 | $0.00 |
| JEWGENIJ SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020863165478 | $0.06 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.99685621 | $91.14 |
| JEXEL REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,645.869337859) | ($1,027.94) |
| JEXEL REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,645.869337859 | $1,027.94 |
| JEXEL REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (8,645.85) | ($1,027.94) |
| JEXEL REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,025.907 | $1,027.94 |
| JEXEL REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,025.907) | ($1,025.91) |
| JEXEL REYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.873193401) | ($2,000.00) |
| JEXEL REYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05619580202) | ($60.00) |
| JEXEL REYES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.335466393 | $2,493.57 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128883463542 | $38.15 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156203323279999 | $0.02 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0912437318269999 | $182.25 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027634016066 | $0.00 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2269043473 | $1.40 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54293204001 | $5.98 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0009539146482 | $1.45 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001520266548999 | $0.00 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108408607686999 | $0.00 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036384686178999 | $0.00 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108286157876999 | $0.00 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.076307648971 | $5.44 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26966745876 | $0.35 |
| JEXEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005052155143 | $0.00 |
| JEXTER LIWANAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000528359476638 | $0.00 |
| JEY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010864746051 | $0.32 |
| JEY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000869387891229999 | $0.00 |
| JEY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110711949198 | $0.01 |
| JEYABHARATH RAMARAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001533) | ($47.77) |
| JEYABHARATH RAMARAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| JEYABHARATH RAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001533379928 | $50.00 |
| JEYABHARATH RAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3469127164494 | $2.40 |
| JEYAGANESH MOHANDOSS GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116366962811 | $3.44 |
| JEYANSAYON THIRUVARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185951570507999 | $66.90 |
| JEYANSAYON THIRUVARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227696495 | $0.04 |
| JEYCO GIANCARLO CASTELBLANCO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29872197667405 | $0.30 |
| JEYGOPI PANISILVAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,495.0 | $2,495.00 |
| JEYGOPI PANISILVAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0062083 | $223.30 |
| JEYGOPI PANISILVAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,513.332483) | ($2,513.33) |
| JEYGOPI PANISILVAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00790263) | ($252.93) |
| JEYGOPI PANISILVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170055672305071 | $50.89 |
| JEYGOPI PANISILVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.485976533756 | $20.49 |
| JEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068309511764 | $20.17 |
| JEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.81842482783 | $43.01 |
| JEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555090917039999 | $115.15 |
| JEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.717886138 | $0.69 |
| JEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.445672817 | $14.73 |
| JEYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.087407690778 | $0.33 |
| JEYROLD ARIAS ORACOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 88.78 | $103.14 |
| JEYROLD ARIAS ORACOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 282.41652515 | $15.54 |
| JEYROLD ARIAS ORACOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (89.120741872) | ($52.44) |
| JEYROLD ARIAS ORACOY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SGB | (282.5708322) | ($10.46) |
| JEYROLD ARIAS ORACOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568653939061459 | $0.04 |
| JEYROLD ARIAS ORACOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5008551473137 | $0.36 |
| JEYROLD ARIAS ORACOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1543070172 | $0.01 |
| JEYSIRINE SONIA TELESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065369579085 | $1.94 |
| JEZ SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,992.66 |
| JEZ SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,985.27 |
| JEZ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367660606915 | $108.72 |
| JEZ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.131991386 | $22.30 |
| JEZ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.135579684 | $438.14 |
| JEZ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.92807705979999 | $13.42 |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (1.312) | ($1.02) |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000339 | $1.02 |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015441549374289 | $50.41 |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7465792851898 | $2.76 |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007343997702 | $1.89 |
| JEZABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031679158827 | $9.38 |
| JEZABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072184125744 | $0.08 |
| JEZABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.739889573 | $18.74 |
| JEZER CRESPO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (105.2659) | ($238.95) |
| JEZER CRESPO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.7208090394 | $1,414.59 |
| JEZER CRESPO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (72.1434) | ($59.98) |
| JEZER CRESPO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (27.438) | ($21.74) |
| JEZER CRESPO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (36.1348) | ($25.37) |
| JEZER CRESPO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (27.1661) | ($20.34) |
| JEZER CRESPO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.940643599) | ($4,271.31) |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004034228951 | $8.59 |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.57192880147 | $276.27 |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001005214540023 | $1.10 |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091794272399999 | $0.61 |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.535965436 | $3.26 |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016114366652 | $3.70 |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04432126123 | $0.02 |
| JEZER CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006142692489 | $11.05 |
| JEŽIĆ JEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096589660474 | $2.86 |
| JEŽIĆ JEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7044092921 | $2.95 |
| JEŽIĆ JEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18944559853 | $2.11 |
| JEŽIĆ JEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0089202966 | $0.29 |
| JEŽIĆ JEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.534369054269999 | $0.53 |
| JEZREEL CAMACHO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016719390297 | $0.49 |
| JEZREEL CAMACHO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0630096019999 | $16.06 |
| JEZREEL CAMACHO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.76232323299999 | $5.76 |
| JEZREEL CAMACHO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.8709135748 | $8.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JEZREEL USITA-PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220409257079999 | $66.45 |
| JEZREEL USITA-PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1577254105 | $320.17 |
| JEZREEL USITA-PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5234600604 | $5.17 |
| JEZREEL USITA-PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.53408716 | $16.03 |
| JEZREEL USITA-PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105004455537 | $4.15 |
| JEZREEL USITA-PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014021720295 | $26.12 |
| JEZZA MAE CARANO-O | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.013759 | $0.84 |
| JEZZA MAE CARANO-O | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $3.83 |
| JEZZA MAE CARANO-O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203451439304 | $0.05 |
| JEZZA MAE CARANO-O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144496249475099 | $0.00 |
| JEZZA MAE CARANO-O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063250779566 | $0.00 |
| JEZZA MAE CARANO-O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000112556925633 | $0.00 |
| JEZZA MAE CARANO-O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004970624323 | $0.00 |
| JEZZIE REZEL CELESTE LARUPAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.289393 | $596.55 |
| JEZZIE REZEL CELESTE LARUPAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0164806891 | $28.95 |
| JEZZIE REZEL CELESTE LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001854941541315 | $50.17 |
| JEZZIE REZEL CELESTE LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63211226792809 | $2.53 |
| JEZZIE REZEL CELESTE LARUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137403444629999 | $1.56 |
| JEZZY WEBB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 191.33 | $137.73 |
| JEZZY WEBB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 60.18294846 | $473.64 |
| JEZZY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.96766344239999 | $4.73 |
| JEZZY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104148076366999 | $0.92 |
| JEZZYKA RAZO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001346 | $55.87 |
| JEZZYKA RAZO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00810328 | $298.09 |
| JEZZYKA RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026675665951 | $7.90 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.34218663 | $10,347.20 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (98.6393) | ($506.45) |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 503.356 | $506.45 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (503.35) | ($503.35) |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | SOL | 12.63461 | $503.35 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (296.17) | ($830.45) |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 826.61 | $830.45 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (826.61) | ($826.61) |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | SOL | 20.98954 | $826.61 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700271542619999 | $209.68 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.348803917438 | $524.76 |
| JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13774488904 | $5.04 |
| JFLA SOMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027208242463 | $0.00 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.058 | $2,421.58 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $3.13 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $4.71 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0291) | ($846.91) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016794) | ($498.16) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01029) | ($300.36) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034259) | ($1,002.64) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($49.98) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047611) | ($1,450.52) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032767) | ($999.10) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032949) | ($1,003.92) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059391) | ($1,737.42) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059438) | ($1,694.52) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03641) | ($1,003.24) |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097949837062 | $311.72 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044570049631 | $0.03 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294549886349999 | $5.68 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122402393445 | $7.32 |
| JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17754210296 | $9.95 |
| JGT VAN HAAREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (8.038487803) | ($3,081.21) |
| JGT VAN HAAREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.440747899) | ($8,373.31) |
| JGT VAN HAAREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12501122) | ($3,577.80) |
| JGT VAN HAAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011954955230433 | $40.11 |
| JGT VAN HAAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027619004947332 | $0.00 |
| JGT VAN HAAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046301469397442 | $108.74 |
| JGT VAN HAAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034784090444796 | $14.14 |
| JH CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723974565507987 | $0.01 |
| JH FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141970163107137 | $0.00 |
| JH FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00287437852689999 | $0.00 |
| JH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022652956015 | $0.00 |
| JH QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7729831741 | $11.15 |
| JHAILA INA MENDOZA ENRIQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.009 | $410.25 |
| JHAILA INA MENDOZA ENRIQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170017) | ($49.43) |
| JHAILA INA MENDOZA ENRIQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.012715809) | ($297.15) |
| JHAILA INA MENDOZA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170028075187173 | $50.00 |
| JHAILA INA MENDOZA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044645938073639 | $1.62 |
| JHAIR GIANMARCO SANTILLAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032039996966 | $0.10 |
| JHAIR SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17808600748254 | $0.18 |
| JHALIL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000515479698 | $0.00 |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,092.511816898) | ($146.29) |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,092.511816898 | $146.29 |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (149.359988) | ($19.95) |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (943.1518288) | ($125.74) |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001644349816) | ($0.50) |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001644349816 | $0.50 |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006236226324) | ($1.28) |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006236226324 | $1.28 |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.979893636) | ($1.33) |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.979893636 | $1.33 |
| JHAMAL DOTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006236226324) | ($1.28) |
| JHAMAL DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111311716054 | $0.00 |
| JHAMAL DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003998521517007 | $0.01 |
| JHAMAL DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031450609749 | $0.00 |
| JHAMAL DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016083380064974 | $0.02 |
| JHAMAL DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26939020225775 | $0.22 |
| JHAMAL DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.344893057 | $0.83 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (467.674) | ($1,000.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 997.455 | $1,000.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (997.46) | ($997.46) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 742.341 | $997.46 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (687.736) | ($1,231.17) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,227.582 | $1,231.17 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 127.7323 | $1,200.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (80.8219) | ($541.85) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 539.809 | $541.85 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (567.39) | ($567.39) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 60.4185 | $567.39 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($360.12) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 358.17 | $360.12 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (358.17) | ($358.17) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 38.1845 | $358.17 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (263.388944223) | ($2,472.04) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.685634) | ($1,550.69) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,560.614 | $1,550.69 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,559.0) | ($1,559.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 180.1213 | $1,559.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,624.95) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,632.548 | $1,624.95 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 184.9449 | $1,600.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($812.48) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 812.88 | $812.48 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (845.0) | ($845.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 98.2787 | $845.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (434.146980126) | ($3,728.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (201.536) | ($105.91) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0035893 | $105.91 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (73.502) | ($187.34) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 186.033 | $187.34 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 239.339 | $188.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.011105) | ($325.67) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 414.49 | $325.67 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (1.88167) | ($204.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 203.427 | $204.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 268.768 | $203.00 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.097363) | ($99.59) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.73635045) | ($248.32) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (22.2502) | ($202.70) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 202.076 | $202.70 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (202.58) | ($202.58) |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 329.747 | $202.58 |
| JHAMANSINGH BARGHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 509.72823726836 | $572.28 |
| JHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002808466249 | $85.39 |
| JHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.531243218 | $89.21 |
| JHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.05642415762 | $1.04 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (50.418148315) | ($50.42) |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 50.418148315 | $50.42 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.023728039) | ($33.37) |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.023728039 | $33.37 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BUSD | (50.418148315) | ($50.42) |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4875250189) | ($26.35) |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4875250189 | $26.35 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.487525018) | ($27.45) |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.023728039) | ($34.77) |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027794922383752 | $0.23 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00608420826769239 | $0.36 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000250201449129999 | $0.00 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016270863426 | $0.93 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016895470739 | $0.12 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0815613115549999 | $1.91 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3487782487654 | $0.35 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.032229491606 | $2.02 |
| JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000050495752604 | $0.00 |
| JHAN MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093405881800549 | $0.01 |
| JHAN RONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021041856066 | $0.04 |
| JHANELLE NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000943540608059999 | $2.79 |
| JHANELLE NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090275368979 | $1.76 |
| JHANELLE NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81440675082 | $0.51 |
| JHANELLE NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02582619101 | $0.23 |
| JHANKARLI PAEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JHANKARLI PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705989807 | $50.00 |
| JHANKARLI PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9481249197 | $1.95 |
| JHANSI ANUMULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001815) | ($49.96) |
| JHANSI ANUMULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01816266) | ($499.72) |
| JHANSI ANUMULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11974206) | ($3,289.23) |
| JHANSI ANUMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1427818529442 | $49.51 |
| JHANSI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085367269402 | $0.25 |
| JHANSI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2554091254 | $0.30 |
| JHANSI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4808053956 | $5.06 |
| JHANSI SEEKOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016938011127 | $0.50 |
| JHANSI SEEKOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045568687536 | $0.09 |
| JHANVI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032348598778 | $0.00 |
| JHANVI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015470452687 | $0.02 |
| JHARDEN NIEL MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08045204433708 | $0.08 |
| JHARNA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074788913369 | $2.21 |
| JHARNA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021103467916 | $0.00 |
| JHARNA RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.316144357 | $378.32 |
| JHARNA RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646593752 | $0.36 |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023881) | ($957.57) |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601047745536799 | $2.41 |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034598164501 | $0.07 |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42975955399 | $0.43 |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024176932803 | $0.02 |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047521576804 | $0.05 |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030542596343 | $0.01 |
| JHARROF RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000040510013 | $0.00 |
| JHARROF RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052055552634 | $0.01 |
| JHARROF RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037372255179 | $0.00 |
| JHART RD LLC | MASSACHUSETTS AVE NW, WASHINGTON, MARYLAND 20001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090583471399 | $51.89 |
| JHART RD LLC | MASSACHUSETTS AVE NW, WASHINGTON, MARYLAND 20001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0920909479 | $4.04 |
| JHART RD LLC | MASSACHUSETTS AVE NW, WASHINGTON, MARYLAND 20001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.777376275 | $0.55 |
| JHART RD LLC | MASSACHUSETTS AVE NW, WASHINGTON, MARYLAND 20001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021490040781 | $2.36 |
| JHARYIS GONZALEZ BOITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93390280633 | $1.04 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00071132 | $0.08 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.00072826 | $0.08 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.0007372 | $0.08 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (270.200634766) | ($270.20) |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 270.200634766 | $270.20 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1932699249) | ($0.19) |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1932699249 | $0.19 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (270.200634) | ($270.20) |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.00097812 | $0.09 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149784265452 | $4.43 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8134719671356 | $0.81 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044239303839 | $0.49 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000097960794689 | $0.01 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123029374427 | $0.74 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.193448074855396 | $0.19 |
| JHAVON CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095728781973 | $0.59 |
| JHAYMIE ORTALEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128325557426 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JHAYMIE ORTALEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000784603492849999 | $0.15 |
| JHAYMIE ORTALEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065784957995 | $0.05 |
| JHAYSIN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201102426349999 | $0.00 |
| JHAYSIN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123214978837 | $0.01 |
| JHAYSIN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045741931256 | $0.00 |
| JHEE HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065188592949 | $0.19 |
| JHEE HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1381770590899 | $23.76 |
| JHEE HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046205922039 | $0.00 |
| JHEE HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01543640136 | $11.28 |
| JHEE HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091046710352 | $0.00 |
| JHEESON KOH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29784689) | ($0.62) |
| JHEESON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4550005041) | ($0.94) |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (74.1433) | ($1,001.68) |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0288009 | $1,001.68 |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (164.735) | ($125.00) |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 124.44 | $125.00 |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3234774056) | ($0.62) |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 218.0701 | $420.54 |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (414.492) | ($799.93) |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 790.602 | $799.93 |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (77.717) | ($149.99) |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 148.299 | $149.99 |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JHEESON KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 815.589479071 | $1,574.02 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (25.7264) | ($299.87) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.126213 | $299.87 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.032675) | ($1,026.65) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 655.927 | $1,026.65 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.126314) | ($299.89) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 191.967 | $299.89 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 167.917687 | $167.92 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (1.0154) | ($82.63) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.002626 | $82.63 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (63.34) | ($63.34) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 40.551 | $63.34 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002626) | ($82.60) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 52.955 | $82.60 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 110.76114544 | $130.59 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MANA | (33.25) | ($39.00) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 38.636 | $39.00 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 24.324 | $38.00 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MANA | (17.05) | ($20.00) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.897 | $20.00 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.53) | ($20.53) |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 13.143 | $20.53 |
| JHEESON KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,582.938208693) | ($4,024.98) |
| JHEESON KOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (14.1148) | ($9.65) |
| JHEESON KOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| JHEESON KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,864.478260214) | ($1,489.96) |
| JHEESON KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 3,864.478260214 | $1,489.96 |
| JHEESON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3585829113075 | $31.36 |
| JHEESON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5056866523 | $0.44 |
| JHEESON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013580566296 | $0.14 |
| JHEFFER FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1233964626949 | $10.18 |
| JHEFFER FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.267038028 | $8.25 |
| JHEFFER FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000037226681728 | $0.00 |
| JHELYN ABEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236214101816929 | $0.00 |
| JHEMS LEMENE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 5.16 | $337.58 |
| JHEMS LEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212119655929999 | $0.04 |
| JHEN YOUNGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082243018114 | $0.00 |
| JHENEEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9343393012 | $48.73 |
| JHENEEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9718284969 | $1.56 |
| JHENGCI CIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752774837901865 | $0.09 |
| JHENGCI CIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020875898465 | $0.00 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00172246 | $71.17 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01201949215) | ($0.01) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01201949215 | $0.01 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01883284916) | ($0.04) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01883284916 | $0.04 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008180263491) | ($331.76) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008180263491 | $331.76 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00818026) | ($331.31) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.439928749) | ($135.63) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.439928749 | $135.63 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (7.4399) | ($135.63) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 135.361 | $135.63 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (135.37) | ($135.37) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0033193 | $135.37 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001429059824) | ($0.58) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001429059824 | $0.58 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333359) | ($135.88) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.144654192) | ($356.95) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.144654192 | $356.95 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (7.144654191) | ($359.88) |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015351904359796 | $0.62 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002990260358758 | $0.09 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000498336595961 | $0.00 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068343916123 | $0.00 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051429874918 | $0.00 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01959003262121 | $0.36 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036928012466136 | $3.20 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012176732715551 | $0.09 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019369251636 | $0.00 |
| JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001934142081786 | $0.00 |
| JHERIE DUCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109559449834 | $0.32 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047595149532 | $0.00 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029406093697 | $0.00 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000952983443119999 | $0.00 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1621162853 | $3.30 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013704418514 | $0.00 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057910743531 | $0.00 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1054219538 | $0.17 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00125268632066 | $0.00 |
| JHERRAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019633930372 | $0.00 |
| JHERSON ALTAMIRANO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422009351799533 | $0.00 |
| JHERY RODRIGO GRAGEDA SALAZAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009671) | ($333.51) |
| JHERY RODRIGO GRAGEDA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306421463097 | $52.77 |
| JHERYL BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244216777499999 | $0.00 |
| JHESAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041707834215 | $1.23 |
| JHESAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7629878193 | $10.76 |
| JHESSELLE LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040778679725 | $0.00 |
| JHESSELLE LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210796269593684 | $0.00 |
| JHESSELLE LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012025421573 | $0.00 |
| JHESSELLE LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096009025881 | $0.00 |
| JHESSELLE LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00030735363035 | $0.00 |
| JHESSI LALLUCHA SENA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081443769155 | $0.00 |
| JHIHYUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032951017702 | $0.98 |
| JHIHYUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020125289441 | $0.00 |
| JHIHYUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049380335365 | $0.00 |
| JHIN KWON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5594112986) | ($1.18) |
| JHIN KWON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,252.91 |
| JHIN KWON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01956006 | $793.88 |
| JHIN KWON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.8 | $507.86 |
| JHIN KWON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JHIN KWON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.293057) | ($4.71) |
| JHIN KWON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JHIN KWON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.1702562356 | $6,580.81 |
| JHIN KWON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.3107922613) | ($12,000.00) |
| JHIN KWON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JHIN KWON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JHIN KWON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.068853052) | ($2.39) |
| JHIN KWON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002332232002) | ($2.52) |
| JHIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098182208289 | $31.07 |
| JHIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.48768248527 | $10.96 |
| JHIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03007493697 | $58.86 |
| JHIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1386370539021 | $0.14 |
| JHIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126639479041 | $4.89 |
| JHIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02972355869844 | $1.41 |
| JHOAN HEMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.034753702) | ($1,500.38) |
| JHOAN HEMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06377399) | ($1,752.19) |
| JHOAN HEMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (4.4423026441) | ($28.97) |
| JHOAN HEMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.9771897) | ($47.85) |
| JHOAN HEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006802343033402 | $22.66 |
| JHOAN HEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103668609723789 | $23.73 |
| JHOAN HEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137908834615503 | $0.13 |
| JHOAN HEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003033694877431 | $0.25 |
| JHOAN HEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0363324344499 | $0.02 |
| JHOAN HEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00463561258 | $1.48 |
| JHOAN LOZANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0137078 | $430.40 |
| JHOAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007574089535109 | $1.66 |
| JHOAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464282479345941 | $0.01 |
| JHOAN SEBASTIAN ALZATE GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01249003 | $504.13 |
| JHOAN SEBASTIAN ALZATE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001857498787684 | $54.68 |
| JHOANA ANAGUA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030311134672379 | $0.00 |
| JHOANA MARIE DOROMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01033306225362 | $0.01 |
| JHOANA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006713514052247 | $0.01 |
| JHOANNA DEL CARMEN VERA GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025588) | ($7.72) |
| JHOANNA DEL CARMEN VERA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403773244855249 | $0.06 |
| JHOANNA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069586850281 | $2.06 |
| JHOANNA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.195104049783 | $2.89 |
| JHOANNA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122933853504 | $2.40 |
| JHOANNA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02609515803 | $0.29 |
| JHOBAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157715709046 | $0.47 |
| JHOBAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014897056169 | $0.01 |
| JHOJANN BRITO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025159280479 | $0.74 |
| JHOJANN BRITO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8519195305 | $10.85 |
| JHOMAR ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035088871594 | $0.00 |
| JHOMAR ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016369395809 | $0.00 |
| JHOMAR ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125567326869 | $0.01 |
| JHOMAR SULTAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000021187288) | ($0.06) |
| JHOMAR SULTAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002991569218) | ($0.85) |
| JHOMAR SULTAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (3.637915) | ($6,585.71) |
| JHOMAR SULTAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.2238639 | $6,585.71 |
| JHOMAR SULTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004420719098) | ($0.87) |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.85) |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.093317) | ($2,699.66) |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.698748 | $2,699.66 |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.659449005) | ($2,634.06) |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.08876) | ($2,449.86) |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.657987 | $2,449.86 |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.6945333261) | ($2,501.47) |
| JHOMAR SULTAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008175434846) | ($0.87) |
| JHOMAR SULTAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004437350259) | ($0.85) |
| JHOMAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053698832539 | $13.97 |
| JHOMAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026022089852651 | $64.67 |
| JHOMAR SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043337864196 | $0.00 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1089958217 | $2,463.63 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000873335398) | ($19.74) |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002680714949) | ($60.59) |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08848382958) | ($2,000.00) |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024215622503 | $6.54 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4030473757 | $7.46 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138757732387 | $0.00 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035874233185 | $0.00 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034753779938 | $0.00 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016718015741 | $0.02 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000243212266109999 | $0.00 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4548385119 | $2.45 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047912764334 | $0.02 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.828065072 | $0.12 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024328062407 | $0.00 |
| JHON A GONZALEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031705454831 | $0.00 |
| JHON ALEXANDER SANTANA MORENO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $231.76 |
| JHON ALEXANDER SANTANA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170559772029299 | $52.66 |
| JHON ARANGO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025941122097 | $0.00 |
| JHON AVILA RIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 8.3464946 | $315.69 |
| JHON AVILA RIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00331087 | $98.13 |
| JHON AVILA RIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003024748969262 | $104.62 |
| JHON AVILA RIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018013621879 | $3.51 |
| JHON AVILA RIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062615678799 | $1.43 |
| JHON BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137564222862 | $0.41 |
| JHON BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.578319264 | $12.35 |
| JHON BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.52835816927 | $17.84 |
| JHON BETTAZZA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013926748616524 | $0.01 |
| JHON CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000433269436679999 | $0.00 |
| JHON CESAR OSWALDO RODRIGUEZ REINEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537486752667773 | $0.06 |
| JHON CESAR OSWALDO RODRIGUEZ REINEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5000892801 | $0.06 |
| JHON CHAVARRO VALENCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009992) | ($401.56) |
| JHON CHAVARRO VALENCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001611) | ($65.13) |
| JHON CHAVARRO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223235819026 | $50.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JHON CHRISTOPHER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03980766938235 | $0.04 |
| JHON CLIN OLIVEIRA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029764051706 | $0.00 |
| JHON CORREA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (24.364861346) | ($465.86) |
| JHON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07206360048132 | $1.31 |
| JHON EDWIN OCHOA ZARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009375589953 | $0.00 |
| JHON EDWIN OCHOA ZARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009752075616 | $0.00 |
| JHON GLENN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.27967415393 | $11.04 |
| JHON GLENN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145399327279999 | $28.37 |
| JHON GUARATE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00099537 | $39.03 |
| JHON GUARATE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.038 | $1,473.68 |
| JHON GUARATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.10375727 | $3,830.84 |
| JHON GUARATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00123559 | $44.94 |
| JHON GUARATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.10375727 | $3,798.24 |
| JHON GUARATE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000127384711) | ($4.58) |
| JHON GUARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.188717) | ($5,500.00) |
| JHON GUARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,506.699 | $5,500.00 |
| JHON GUARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| JHON GUARATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JHON GUARATE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 12,751.675733806 | $8,277.22 |
| JHON GUARATE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.19) |
| JHON GUARATE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05819011) | ($1,726.00) |
| JHON GUARATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($70.04) |
| JHON GUARATE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $70.04 |
| JHON GUARATE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (99.992) | ($62.65) |
| JHON GUARATE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 62.507 | $62.65 |
| JHON GUARATE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151.565320289) | ($100.00) |
| JHON GUARATE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 151.565320289 | $100.00 |
| JHON GUARATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,503.613321349) | ($8,081.86) |
| JHON GUARATE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,503.613321349 | $8,081.86 |
| JHON GUARATE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1295669415) | ($252.94) |
| JHON GUARATE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1295669415 | $252.94 |
| JHON GUARATE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.332429) | ($50.22) |
| JHON GUARATE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,577.854212638) | ($7,969.40) |
| JHON GUARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155365482972 | $0.46 |
| JHON GUARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5621178793 | $0.67 |
| JHON GUARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007980880576813 | $2.10 |
| JHON GUARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61955947914 | $0.62 |
| JHON GUARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3179586654361 | $11.43 |
| JHON GUARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22031104324 | $0.14 |
| JHON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150644851964 | $0.00 |
| JHON JHON RADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033857426822 | $10.02 |
| JHON JHON RADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149706223158837 | $0.02 |
| JHON JHON RADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575545137449999 | $11.23 |
| JHON JHON RADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093812268716 | $0.01 |
| JHON LOZANO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009394744918 | $0.00 |
| JHON MANRIQUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008361358373396 | $0.00 |
| JHON MARTILLANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.59) | ($18.59) |
| JHON MARTILLANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04819926) | ($1,300.54) |
| JHON MARTILLANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.04840562775) | ($1,035.59) |
| JHON MARTILLANA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.18) | ($37.18) |
| JHON MARTILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.7678927742706 | $109.77 |
| JHON MAURO MANTILLA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017092559618 | $0.51 |
| JHON MAURO MANTILLA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495592822754 | $9.68 |
| JHON MAURO MANTILLA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010621523494499 | $0.00 |
| JHON METTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254743305562999 | $0.25 |
| JHON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010404658052 | $0.00 |
| JHON MOORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03079599355) | ($801.93) |
| JHON MOORE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03079599355 | $801.93 |
| JHON MOORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7255157504) | ($985.52) |
| JHON MOORE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7255157504 | $985.52 |
| JHON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033299331296789 | $11.04 |
| JHON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073364758602 | $16.65 |
| JHON MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006868568644 | $0.00 |
| JHON MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015373385866 | $0.02 |
| JHON NIETO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JHON NIETO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01002813 | $361.97 |
| JHON NIETO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JHON NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150855093281999 | $0.01 |
| JHON NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055675941912 | $16.48 |
| JHON NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583634412044 | $11.39 |
| JHON NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.043382156 | $86.04 |
| JHON NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34927595391 | $3.88 |
| JHON NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0121365115463 | $0.02 |
| JHON OCANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,783.012765 | $1,783.01 |
| JHON OCANDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,999.0 | $1,999.00 |
| JHON OCANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,999.2 | $1,999.20 |
| JHON OCANDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,197.87 | $2,197.87 |
| JHON OCANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,938.59) |
| JHON OCANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10976906) | ($3,215.66) |
| JHON OCANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JHON OCANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,779.131911) | ($3,779.13) |
| JHON OCANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (54.163661) | ($54.16) |
| JHON OCANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $305.01 |
| JHON OCANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01017736) | ($310.03) |
| JHON OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119851885697911 | $45.60 |
| JHON OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066762212995 | $0.00 |
| JHON OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.375614864629 | $260.38 |
| JHON OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074004078149 | $0.01 |
| JHON OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080768260164 | $0.01 |
| JHON OCANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057449665511 | $0.00 |
| JHON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017974541213 | $3.51 |
| JHON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31206026225 | $0.25 |
| JHON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036085752441 | $0.32 |
| JHON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7496074598 | $2.56 |
| JHON PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011959083578 | $0.00 |
| JHON PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077860070041 | $0.01 |
| JHON QUIAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130043906289 | $0.00 |
| JHON QUIAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.606621651619999 | $0.61 |
| JHON ROY SEMINIANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168735018 | $50.00 |
| JHON RUIZ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202276027 | $0.60 |
| JHON RUIZ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021841141409 | $42.60 |
| JHON RUIZ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221618486879999 | $2.46 |
| JHON RUIZ CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0433296301419999 | $0.38 |
| JHON VINCENT GUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128004106161 | $3.79 |
| JHON VINCENT GUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00161164051859999 | $0.00 |
| JHON VINCENT GUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017840261469 | $0.00 |
| JHONATAN ALEXANDER COLLAGUAZO COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150091830721 | $4.44 |
| JHONATAN ALEXANDER COLLAGUAZO COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019289669218 | $0.02 |
| JHONATAN ALEXANDER COLLAGUAZO COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39277070559999 | $2.13 |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001287706601) | ($5.21) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000076138889501) | ($2.90) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000096869511 87) | ($3.73) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001507827889) | ($5.79) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01047096769) | ($331.95) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02560151 | $719.95 |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008545916479) | ($235.45) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001754208754) | ($5.21) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009178212785) | ($2.90) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012254) | ($3.73) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000194837) | ($5.79) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01567789366) | ($366.80) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009087637482) | ($200.24) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003002671318) | ($5.79) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05185960825) | ($1,000.00) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06464922301 | $1,246.62 |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001564796261) | ($30.17) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0182790905) | ($327.59) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002425324776) | ($5.21) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000149551916) | ($2.90) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001947213702) | ($3.73) |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037756383748 | $12.07 |
| JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000811207562329999 | $0.00 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06012927912 | $187.50 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00229854 | $95.01 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00080798 | $32.32 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07041976) | ($2,210.55) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07041976 | $2,210.55 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07041976) | ($2,064.71) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09424599199) | ($2,804.67) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09424599199 | $2,804.67 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.237715254) | ($461.21) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.237715254 | $461.21 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09424599) | ($2,807.21) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.237715254) | ($410.93) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009789915649) | ($3.10) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009789915649 | $3.10 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002286184533) | ($0.45) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002286184533 | $0.45 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000979) | ($3.13) |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958254471670493 | $34.32 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016847499006149 | $4.19 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073990640914 | $0.00 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041270533816 | $0.00 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015347983602 | $0.00 |
| JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000353443498249999 | $0.00 |
| JHONATAN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000026648607803 | $0.00 |
| JHONATAN DAVID GARCIA CASTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00194085 | $58.74 |
| JHONATAN DAVID GARCIA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119325468267 | $0.27 |
| JHONATAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162440248486999 | $0.48 |
| JHONATAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105611191225 | $0.01 |
| JHONATAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078303378967 | $0.00 |
| JHONATAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106770767997 | $0.00 |
| JHONATAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00210104712909999 | $0.00 |
| JHONATAN FUENTES TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111678263229999 | $0.12 |
| JHONATAN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019201138412 | $0.01 |
| JHONATAN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124286399046 | $0.01 |
| JHONATAN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000168893193889999 | $0.00 |
| JHONATAN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000311005148169999 | $0.00 |
| JHONATAN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040186243196 | $0.00 |
| JHONATAN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034363245821 | $0.00 |
| JHONATAN MENDES RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.005463 | $167.46 |
| JHONATAN MENDES RODRIGUES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05534 | $109.80 |
| JHONATAN MENDES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040949957043 | $1.22 |
| JHONATAN MENDES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033521127615 | $0.44 |
| JHONATAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000481954667389999 | $0.00 |
| JHONATAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018197317873 | $0.02 |
| JHONATAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048851742669 | $0.01 |
| JHONATAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036999136773 | $0.01 |
| JHONATAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000154549614449999 | $0.00 |
| JHONATAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068720186065 | $0.20 |
| JHONATAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017293693507 | $0.02 |
| JHONATAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015293478635 | $0.30 |
| JHONATAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14600923292 | $0.15 |
| JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004052756501 | $0.00 |
| JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087243993234 | $0.17 |
| JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102458643573999 | $0.08 |
| JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019684607529 | $0.01 |
| JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017440480874 | $0.02 |
| JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051489325527 | $0.00 |
| JHONATHAN DOS SANTOS TELES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.840592 | $416.84 |
| JHONATHAN DOS SANTOS TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002374885909343 | $50.12 |
| JHONATHAN DOS SANTOS TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000447668313085599 | $0.00 |
| JHONATHAN DOS SANTOS TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4730091528 | $3.47 |
| JHONATHAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011771854968 | $0.00 |
| JHONATHAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014698214743 | $0.00 |
| JHONATHAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000090411530663 | $0.00 |
| JHONATHAN MEJIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018843361952 | $0.56 |
| JHONATHAN MEJIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0487796285 | $3.17 |
| JHONATTAN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003728827529999 | $0.00 |
| JHONATTAN MANRIQUE ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9706568875544 | $0.93 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.63) | ($4.63) |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.75) | ($79.75) |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06918614 | $1,931.09 |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06090685313) | ($1,688.64) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,817.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JHONATTAN MIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.277818744) | ($4,417.26) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,006.086698 | $4,006.09 |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.49) | ($89.49) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2885485032 | $8,773.93 |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06918614) | ($2,118.69) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12968) | ($3,951.22) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999787) | ($3,022.94) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5,700.0 | $5,700.00 |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3809128056 | $11,122.59 |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38091281) | ($11,083.42) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5,298.47988 | $5,298.48 |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.26) | ($9.26) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,550.0) | ($5,550.00) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 5.19070357 | $10,182.28 |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.917625112) | ($11,574.99) |
| JHONATTAN MIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.75) | ($79.75) |
| JHONATTAN MIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.75) | ($79.75) |
| JHONATTAN MIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (252.737869) | ($141.40) |
| JHONATTAN MIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.925248614) | ($10,693.00) |
| JHONATTAN MIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2697544338) | ($323.18) |
| JHONATTAN MIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06656584466) | ($79.75) |
| JHONATTAN MIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.027977291 | $13,212.20 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729562100234 | $2.27 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5865197465 | $2.61 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564724128938129 | $6.93 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4822397465 | $4.48 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77774821987679 | $1.23 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000425086161529999 | $0.00 |
| JHONATTAN MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16401658505 | $0.01 |
| JHONAVEL MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023610336268 | $0.01 |
| JHONAVEL MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021513583412 | $0.03 |
| JHONAVEL MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104476025738 | $0.00 |
| JHONBY DIMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20023218296 | $0.23 |
| JHONBY DIMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020331880586 | $0.02 |
| JHONG HE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046519314695292 | $0.00 |
| JHONG HE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000012842925835 | $0.00 |
| JHONG JIAWEI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348588) | ($137.67) |
| JHONG JIAWEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00640197) | ($181.92) |
| JHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761131011266513 | $250.53 |
| JHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000370760069889999 | $0.00 |
| JHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014102818922 | $0.00 |
| JHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020001324347 | $0.00 |
| JHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000851813176789999 | $0.00 |
| JHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005423712553 | $0.00 |
| JHONG JIAWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000035514032123 | $0.00 |
| JHONI BARASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4805324445 | $6.72 |
| JHONIE NADELA VERGANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021049796749 | $0.04 |
| JHONN CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026789835102 | $7.93 |
| JHONN CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118425284968 | $239.86 |
| JHONN CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.114090891 | $1.68 |
| JHONN CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3596948841 | $104.02 |
| JHONN CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.627550632 | $22.64 |
| JHONNY ARMSTEAD-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029536498802 | $0.87 |
| JHONNY ARMSTEAD-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9068349489999 | $14.91 |
| JHONNY ARMSTEAD-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01315310707 | $0.64 |
| JHONNY ARMSTEAD-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00187062109259999 | $0.00 |
| JHONNY BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068378113605 | $0.00 |
| JHONNY CALAHORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000439972739589999 | $0.13 |
| JHONNY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026723391396 | $0.00 |
| JHONNY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016139675909 | $0.05 |
| JHONNY GUZMAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06404023972 | $2.53 |
| JHONNY HO HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214720948309999 | $6.35 |
| JHONNY HO HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.484553739819999 | $1.66 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017250193501 | $51.43 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386698237379999 | $0.05 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062739261615 | $12.24 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26110674446 | $0.16 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054701590065 | $0.61 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058394253146 | $0.52 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1742077408 | $7.17 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016274378466 | $0.12 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37201978413 | $0.18 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0097891225793 | $0.06 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0701553149399999 | $3.99 |
| JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.67177954954 | $0.66 |
| JHONNY KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62607749908399 | $7.76 |
| JHONNY LABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000978303567 | $0.00 |
| JHONNY LABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074169083911 | $0.01 |
| JHONNY MONTOYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,975.396274 | $1,975.40 |
| JHONNY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020969049438 | $6.21 |
| JHONNY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301701111569999 | $0.35 |
| JHONNY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118052573372 | $2.30 |
| JHONNY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.3621996046 | $24.36 |
| JHONNY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088430178127 | $0.00 |
| JHONSON BONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.424257460268 | $1.43 |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.40835 | $2,500.00 |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304953862396 | $51.25 |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18554210404 | $377.35 |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3378329477 | $0.34 |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9662640725 | $9.49 |
| JHONSON GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68304534742 | $7.59 |
| JHONY HARRAKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (88.7) | ($88.70) |
| JHONY HARRAKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105,000.0 | $105,000.00 |
| JHONY HARRAKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (87.6) | ($87.60) |
| JHONY HARRAKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (105,000.0) | ($105,000.00) |
| JHONY HARRAKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 7.650315491 | $231,271.10 |
| JHONY HARRAKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (7.65031549) | ($230,595.81) |
| JHONY HARRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.6092641279482 | $68.76 |
| JHONY JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048012309881 | $14.19 |
| JHONY JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023097113294 | $0.45 |
| JHORDAN THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106711510325 | $31.59 |
| JHORDAN THELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094420942054 | $18.42 |
| JHORDY AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081511307746 | $0.24 |
| JHORDY AUXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86086691907 | $1.00 |
| JHOSEPH KEENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08197998292) | ($2,157.39) |
| JHOSEPH KEENE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08197998292 | $2,157.39 |
| JHOSEPH KEENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.844266022) | ($2,574.67) |
| JHOSEPH KEENE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.844266022 | $2,574.67 |
| JHOSEPH KEENE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,163.840929208) | ($552.53) |
| JHOSEPH KEENE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,163.840929208 | $552.53 |
| JHOSEPH KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886161644882499 | $29.38 |
| JHOSEPH KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018723279201873 | $42.56 |
| JHOSEPH KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.357286577006 | $5.73 |
| JHOSEPH KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.338075295645 | $23.67 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001736613603) | ($6.96) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004615985945) | ($18.70) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004595275765) | ($1.86) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01237960831) | ($500.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($80.71) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002161608401) | ($8.44) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006732024471) | ($2.63) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.009809691976) | ($400.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.016087) | ($200.02) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00107922492) | ($44.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000717573612) | ($2.98) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.03607018494) | ($1,500.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094132121) | ($0.83) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.61) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001878825817) | ($7.47) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.01256756407) | ($500.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026) | ($103.25) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.04334530372) | ($1,700.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 850.0 | $850.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001079447887) | ($4.17) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($77.22) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009527814464) | ($3.70) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009693898588) | ($3.73) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($115.63) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.02522727521) | ($1,000.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.029176) | ($500.03) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000685784304) | ($2.50) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.006208626474) | ($224.22) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004183697122) | ($1.50) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001073010576) | ($3.73) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005360009172) | ($1.87) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003579003574) | ($117.65) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007438182439) | ($244.51) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01534241107) | ($504.34) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003544932312) | ($116.53) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00003835419174) | ($1.26) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00000974074711) | ($0.32) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.006643144331) | ($206.95) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003030262502) | ($94.40) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01208028271) | ($376.33) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00521018969) | ($162.31) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00007146076096) | ($2.22) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003771683303) | ($116.76) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003239124937) | ($102.46) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.002276890914) | ($72.92) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.009762442862) | ($312.50) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00601241521) | ($192.46) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0029899629) | ($95.71) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.009519618382) | ($283.38) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0001991787881) | ($5.90) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.82) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008279916929) | ($230.19) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007958259995) | ($221.55) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01882898093) | ($524.18) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004180851987) | ($11.19) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007021827104) | ($1.87) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02334653539) | ($630.73) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001465303968) | ($4.46) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.51) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.85) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002322167356) | ($6.96) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006315647269) | ($18.70) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006280119746) | ($1.86) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.0113504) | ($339.24) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $7.54 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006126527537) | ($1.87) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,352.0 | $5,352.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5220489496 | $15,935.91 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2835) | ($8,651.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,037.0 | $3,037.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2874458045 | $8,730.88 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.05591409149) | ($1,702.64) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02323151125) | ($708.05) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.16) | ($13.16) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.02247027451 | $683.47 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($14,061.74) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002777126394) | ($8.29) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004997186783) | ($1.49) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,462.0 | $1,462.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007638462946) | ($22.38) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03123969042 | $915.29 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.1) | ($38.10) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.05310774658 | $1,556.01 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0683817134) | ($2,000.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001504247741) | ($44.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009873609872) | ($2.98) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001906253191) | ($5.60) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722535139) | ($0.83) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002547358001) | ($7.47) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006376920297) | ($1.87) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,106.0 | $1,106.00 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,198.298597) | ($1,198.30) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000123689925) | ($3.70) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012254) | ($3.73) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $223.25 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005079872591) | ($1.50) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001223271678) | ($3.73) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006135680709) | ($1.87) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006794034197) | ($1.87) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004065520998) | ($11.19) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001808776941) | ($4.58) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01525601791) | ($334.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003261175148) | ($6.96) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001821953601) | ($3.72) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003727952159) | ($7.61) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01224431184) | ($250.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01521042703 | $310.56 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001478256568) | ($29.88) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001528541038) | ($30.90) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04947311136) | ($1,000.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06087977566 | $1,230.56 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003701377313) | ($7.48) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003822315363) | ($7.72) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01237091348) | ($250.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01522005972 | $307.58 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008582993028) | ($18.70) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008947368421) | ($1.87) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004303178383) | ($8.29) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007669797214) | ($1.49) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003845193637) | ($7.47) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003865948744) | ($7.48) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01292095168) | ($250.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01615129161 | $312.50 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003992263968) | ($7.72) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01248983071 | $239.90 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002353213484) | ($4.52) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003194331118) | ($6.14) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01041244904) | ($200.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003875276204) | ($7.48) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01295212635) | ($250.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01561990068 | $301.49 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004001896191) | ($7.72) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000486551761) | ($9.35) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000404878714) | ($7.78) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01300940537) | ($250.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01580668901 | $303.76 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0257517169 | $497.77 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006166752718) | ($11.92) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006393142902) | ($12.36) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02069380107) | ($400.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003108195824) | ($5.96) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01043018733) | ($200.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01283995448 | $246.21 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003222302074) | ($6.18) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04815046765 | $923.29 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001460226226) | ($28.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001217202861) | ($23.34) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03911320249) | ($750.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1312920761) | ($2,500.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1640528622 | $3,123.81 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009820647291) | ($18.70) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003968224224) | ($75.56) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002315641669) | ($44.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009384664147) | ($178.32) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3105064966) | ($5,900.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3875077687 | $7,363.12 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4493882088) | ($8,343.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5547299656 | $10,298.70 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003748941548) | ($6.96) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01349289309) | ($250.50) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002451645667) | ($4.48) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03283454019) | ($600.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04051096077 | $740.27 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009923911426) | ($18.13) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002090185445) | ($37.35) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05596212705) | ($1,000.00) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0683817134 | $1,221.93 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001741569375) | ($31.12) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004035373262) | ($0.83) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002016512535) | ($3.88) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001947213702) | ($3.73) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001709472789) | ($3.73) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005625959706) | ($11.19) |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176403708899 | $56.99 |
| JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12848764022085 | $1.13 |
| JHOVAN LIMONES-AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024571133582 | $0.07 |
| JHOVAN LIMONES-AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33929023756 | $0.05 |
| JHOVAN LIMONES-AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039827800466 | $0.06 |
| JHOVANNI MORENO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.312557613673 | $1.26 |
| JHOVANNY AUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985518787459999 | $29.17 |
| JHOVANNY AUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137409827534 | $26.81 |
| JHOVANNY QUINTERO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8645695719 | $1.86 |
| JHOVANY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6992399008 | $6.90 |
| JHOVANY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3203393583 | $4.51 |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001028808441) | ($4.01) |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001028808441 | $4.01 |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001265134853) | ($3.69) |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001265134853 | $3.69 |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000102) | ($3.98) |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3.968 | $3.98 |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (3.96) | ($3.96) |
| JHU DOHNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 0.05412 | $3.96 |
| JHU DOHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140631539584 | $0.01 |
| JHU DOHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001844357975102 | $0.01 |
| JHUMUR DEB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| JHUMUR DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378515241 | $50.00 |
| JHUMUR DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4265662829775 | $4.45 |
| JHUN BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033051569575 | $0.98 |
| JHUN BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029563455889 | $0.00 |
| JHUN BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043048532271 | $0.08 |
| JHUN BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.336179768389999 | $0.27 |
| JHUN BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.294063513 | $22.79 |
| JHUN BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016337235758 | $0.52 |
| JHUN BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36483424174 | $0.36 |
| JHUNADEL GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163152496301 | $0.48 |
| JHUNADEL GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244890050076 | $4.78 |
| JHUNYAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00724707881 | $0.02 |
| JHURIZE PAUL CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2373604564559 | $4.08 |
| JI EYUN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.303780476) | ($381.07) |
| JI EYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048431844464 | $1.43 |
| JI EYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01627097114 | $0.02 |
| JI EYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024877744513 | $0.02 |
| JI EYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118317560130069 | $4.19 |
| JI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039088980871 | $119.88 |
| JI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772595746759999 | $0.09 |
| JI FUNG ETHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116527459186999 | $34.49 |
| JI FUNG ETHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085447473449 | $16.67 |
| JI HEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079647251569 | $246.93 |
| JI HEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.124011551872 | $2.48 |
| JI HEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17109084637 | $347.75 |
| JI HEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.277593269 | $4.28 |
| JI HEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0148814222669999 | $0.01 |
| JI HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2281582829999 | $11.28 |
| JI HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057559839666 | $0.63 |
| JI HO KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022832571064 | $68.93 |
| JI HO KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000324174638849999 | $0.01 |
| JI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000439451883368 | $0.00 |
| JI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017668008685 | $0.00 |
| JI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000356992905489999 | $0.00 |
| JI HOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301705296 | $50.00 |
| JI HOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522584641493385 | $0.40 |
| JI HOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00287755161188 | $0.00 |
| JI HOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00374898106315499 | $0.38 |
| JI HOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00131073925384479 | $0.10 |
| JI HOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162240937176 | $0.48 |
| JI HOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021781970709 | $0.03 |
| JI HOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 497.301721280999 | $20.28 |
| JI HOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.32166523755 | $34.85 |
| JI HOON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| JI HOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| JI HOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JI HOON PARK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| JI HOON PARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| JI HOON PARK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JI HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285229228559999 | $86.76 |
| JI HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08731897154 | $176.13 |
| JI HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 137.759290769 | $137.76 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,338.159935) | ($4,976.05) |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,216.92) |
| JI HUN PAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.715059448) | ($5.34) |
| JI HUN PAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.715059448 | $5.34 |
| JI HUN PAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1200405782) | ($2.19) |
| JI HUN PAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1200405782 | $2.19 |
| JI HUN PAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.488279792) | ($4.95) |
| JI HUN PAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.488279792 | $4.95 |
| JI HUN PAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (5.715059) | ($5.34) |
| JI HUN PAIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (523.681087362) | ($1,106.78) |
| JI HUN PAIK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 523.681087362 | $1,106.78 |
| JI HUN PAIK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (523.681) | ($1,110.20) |
| JI HUN PAIK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.488279792) | ($4.95) |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001501952165057 | $0.60 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7115435413893 | $5.82 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001850341024732 | $0.56 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204588567603799 | $0.20 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48218759347727 | $4.84 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.71738964409625 | $5.44 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12010775326887 | $2.18 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000994550076049999 | $0.00 |
| JI HUN PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028503623984 | $0.00 |
| JI HYUK SHON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1392585891 | $391.66 |
| JI HYUK SHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003522) | ($10.01) |
| JI HYUK SHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135736) | ($386.63) |
| JI HYUK SHON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1393449759 | $271.76 |
| JI HYUK SHON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.139345) | ($272.51) |
| JI HYUK SHON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETH | 0.1391339636 | $155.21 |
| JI HYUK SHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032644566833 | $9.66 |
| JI HYUK SHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029959355524 | $5.85 |
| JI HYUK SHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0424120486209999 | $1.00 |
| JI HYUN KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4709190406) | ($851.89) |
| JI HYUN KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (459.0) | ($261.26) |
| JI HYUN KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08734024) | ($2,617.76) |
| JI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002437678557999 | $0.08 |
| JI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786980833814899 | $26.98 |
| JI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.753666926964 | $2.24 |
| JI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039958801092294 | $9.61 |
| JI IN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110,333.238127276) | ($56,657.55) |
| JI IN KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 110,333.238127276 | $56,657.55 |
| JI IN KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (110,333.238127276) | ($57,634.01) |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022109109683 | $0.01 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057370148467 | $0.00 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06175343933999 | $1.06 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,375.1818785119 | $1,240.41 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13262543888 | $0.08 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003442092822 | $0.00 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048772542373 | $0.17 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002946963231 | $0.03 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000064398749961 | $0.00 |
| JI IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013869090315 | $0.00 |
| JI IN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (608.126) | ($232.03) |
| JI IN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 235.709 | $232.03 |
| JI IN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154496741725 | $45.79 |
| JI IN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0225162402159 | $8.13 |
| JI IN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.344619767 | $89.34 |
| JI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121512770794999 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.502318605 | $15.38 |
| JI KAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,180.268696849) | ($2,503.51) |
| JI KAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,180.268696849 | $2,503.51 |
| JI KAO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MANA | (1,180.268696849) | ($2,417.57) |
| JI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010468673341099 | $0.00 |
| JI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087990998938999 | $0.00 |
| JI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024973342221 | $0.00 |
| JI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.161229090002504 | $0.34 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426650106668 | $131.09 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23904700948 | $486.96 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.2647618171 | $63.63 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.1730516021 | $63.32 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 107.429264792 | $15.70 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030971287931 | $2.27 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.9853340199999 | $198.10 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.1391685684999 | $17.18 |
| JI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.145662066084 | $10.38 |
| JI LI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JI LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.64812 | $2,000.00 |
| JI LI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,558.91) |
| JI LI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,987.62) | ($1,987.62) |
| JI LI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.06747797 | $1,987.62 |
| JI LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.007211) | ($18,000.01) |
| JI LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1536933674) | ($313.50) |
| JI LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06822108) | ($2,040.36) |
| JI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001441985996547 | $0.46 |
| JI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011598442962349 | $3.22 |
| JI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.5717039521 | $141.57 |
| JI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012794560450999 | $0.38 |
| JI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.316862384 | $14.52 |
| JI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0109125472 | $4.40 |
| JI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8906147591 | $9.90 |
| JI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6543115116 | $12.48 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091101175388 | $0.27 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024371917471 | $4.76 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.665681981 | $217.75 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4118362857 | $38.95 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056090015939 | $0.19 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47573766631 | $52.24 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9238833886 | $11.84 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038586854713 | $0.00 |
| JI MI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014842167524 | $0.00 |
| JI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028979968391 | $88.20 |
| JI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113718823401 | $230.21 |
| JI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.959452424 | $449.96 |
| JI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.986091489 | $33.29 |
| JI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.414519373 | $47.98 |
| JI MIN AN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (45.559129319) | ($136,526.13) |
| JI MIN AN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01569851) | ($624.08) |
| JI MIN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141812919099 4 | $0.57 |
| JI MIN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03879179627 | $117.19 |
| JI MYOUNG KIM | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00020532 | $8.39 |
| JI MYOUNG KIM | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000205) | ($6.20) |
| JI MYOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,900.0) | ($43,900.00) |
| JI MYOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 43,900.0 | $43,900.00 |
| JI MYOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (43,900.0) | ($43,900.00) |
| JI MYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035006847971 | $10.36 |
| JI MYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.8144562748 | $380.81 |
| JI OH YOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,980.980728596) | ($26,980.98) |
| JI OH YOO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,980.980728596 | $26,980.98 |
| JI OH YOO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JI OH YOO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| JI OH YOO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (26,939.980728) | ($26,939.98) |
| JI OH YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261473032879999 | $7.74 |
| JI OH YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.02266513101 | $193.02 |
| JI QING WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JI QING WU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,777.87 | $3,777.87 |
| JI QING WU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JI QING WU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JI QING WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JI QING WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JI QING WU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.19678662 | $5,738.60 |
| JI QING WU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (898.0) | ($898.00) |
| JI QING WU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| JI QING WU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.03835511 | $4,157.72 |
| JI QING WU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JI QING WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| JI QING WU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,351.32 | $6,351.32 |
| JI QING WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JI QING WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JI QING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023234679617 | $65.69 |
| JI QING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035646659808 | $63.29 |
| JI QING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.0728428142999 | $44.07 |
| JI ROOK KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.4258 | $97.39 |
| JI ROOK KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1,110.9 | $19,985.09 |
| JI ROOK KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 5.2716 | $97.30 |
| JI ROOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015928720588 | $480.39 |
| JI ROOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8856324292 | $1,772.95 |
| JI ROOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.49078208725 | $237.09 |
| JI ROOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7160189055 | $23.98 |
| JI ROOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025171144499 | $1.58 |
| JI SEUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025852642163 | $78.40 |
| JI SEUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028855150568 | $56.36 |
| JI SEUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.545068861 | $187.55 |
| JI SHYAN MYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.334449) | ($402.33) |
| JI SHYAN MYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126167) | ($41.65) |
| JI SHYAN MYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126241840432584 | $50.03 |
| JI SHYAN MYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3672781591139 | $2.37 |
| JI WON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206416109239999 | $6.11 |
| JI WON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.6918589679999 | $78.69 |
| JI WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689285599713599 | $0.65 |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.255982032) | ($37,295.16) |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.255982032 | $37,295.16 |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1209971391) | ($0.12) |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1209971391 | $0.12 |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006422110941) | ($0.01) |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006422110941 | $0.01 |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.545873062) | ($14.91) |
| JI WOSLAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.545873062 | $14.91 |
| JI WOSLAGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25598203) | ($38,259.72) |
| JI WOSLAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005600848194) | ($16.70) |
| JI WOSLAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005600848194 | $16.70 |
| JI WOSLAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.545873062) | ($14.69) |
| JI WOSLAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056008) | ($16.68) |
| JI WOSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392195712743636 | $149.67 |
| JI WOSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032508380857 | $0.00 |
| JI WOSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007712356861612 | $0.00 |
| JI WOSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14013606946519 | $0.16 |
| JI WOSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000081268085399 | $0.00 |
| JI WOSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000171256682399999 | $0.00 |
| JI WOSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000791345367 | $0.00 |
| JI YANG QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001650958427 | $0.49 |
| JI YANG QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014253370991 | $0.00 |
| JI YANG QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078673011619 | $0.02 |
| JI YANG QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.768628202 | $1.74 |
| JI YANG QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00495085706519999 | $0.00 |
| JI YAO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018739355616 | $0.00 |
| JI YEON HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (13.366635597) | ($136.84) |
| JI YEON HAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (3,320.659852) | ($1,287.54) |
| JI YEON HAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.010772518) | ($8,430.93) |
| JI YEON HAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (813.351251) | ($474.24) |
| JI YEON HAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18654317) | ($5,437.55) |
| JI YEON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014951410335444 | $50.95 |
| JI YEON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000075078698383 | $0.00 |
| JI YEON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042313783258499 | $100.08 |
| JI YEON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6344323303789 | $3.90 |
| JI YEON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16584135123594 | $2.24 |
| JI YEON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7171486259112 | $7.05 |
| JI YEONG SONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00393597 | $156.66 |
| JI YEONG SONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 11.0 | $454.23 |
| JI YEONG SONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (274.989432) | ($110.12) |
| JI YEONG SONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($599.95) |
| JI YEONG SONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($749.94) |
| JI YEONG SONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00790499) | ($237.13) |
| JI YEONG SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (11.0) | ($375.32) |
| JI YEONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053599766289914 | $18.04 |
| JI YEONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374226938829999 | $0.00 |
| JI YEONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17164671631292 | $0.63 |
| JI YEONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02422025737447 | $0.96 |
| JI YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018158051222 | $0.02 |
| JI YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026397328737 | $0.05 |
| JI YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040015858134 | $0.00 |
| JI YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00128219352304999 | $0.00 |
| JI YOUNG SEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (45.0) | ($45.00) |
| JI YOUNG SEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 45.0 | $45.00 |
| JI YOUNG SEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.44) | ($10.44) |
| JI YOUNG SEO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.44 | $10.44 |
| JI YOUNG SEO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (55.44) | ($55.44) |
| JI YOUNG SEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| JI YOUNG SEO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| JI YOUNG SEO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JI YOUNG SEO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,429.715434659) | ($10,429.72) |
| JI YOUNG SEO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,429.715434659 | $10,429.72 |
| JI YOUNG SEO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,429.7) | ($10,429.70) |
| JI YOUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125666002448 | $0.37 |
| JI YOUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.2728395353 | $84.27 |
| JI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001983466337 | $0.00 |
| JI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054968499173 | $0.00 |
| JI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011858389796999 | $0.00 |
| JI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014341266708 | $0.00 |
| JIA CHEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0740721121117978 | $0.09 |
| JIA CHERN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282827556593723 | $0.03 |
| JIA CHIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040088785919 | $1.19 |
| JIA CHIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331244818602754 | $0.39 |
| JIA CING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015521070897 | $0.02 |
| JIA CING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,283.183341387 | $1,283.18 |
| JIA CING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063269146177 | $0.01 |
| JIA CING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026698987458 | $0.00 |
| JIA CING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.55645598849999 | $0.15 |
| JIA CING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020714344038 | $0.03 |
| JIA DE YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137841135973 | $0.41 |
| JIA DE YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.66398448349999 | $74.06 |
| JIA EN ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027165848156 | $8.04 |
| JIA EN ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.63189183582 | $32.43 |
| JIA EN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016388545387 | $0.49 |
| JIA EN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057950539017 | $0.07 |
| JIA EN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132431127449 | $25.84 |
| JIA EN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84249236965 | $7.44 |
| JIA EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000008248130879 | $0.00 |
| JIA EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048303230885 | $0.03 |
| JIA EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0107144136894 | $0.00 |
| JIA EN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043007650857 | $0.13 |
| JIA EN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008033067292 | $0.16 |
| JIA EN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108454054383 | $0.01 |
| JIA EN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00643369703699999 | $0.00 |
| JIA EN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017306209451 | $0.01 |
| JIA ENN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139908348701 | $4.14 |
| JIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042520718729 | $1.26 |
| JIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015491579336 | $0.00 |
| JIA GAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001256) | ($38.27) |
| JIA GAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.020998 | $38.27 |
| JIA GAO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.035112026 | $62.78 |
| JIA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114674223287 94 | $0.39 |
| JIA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145198308857 | $28.12 |
| JIA GIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2568086209174 | $0.26 |
| JIA GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018184054404 | $0.54 |
| JIA GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122058703122 | $0.16 |
| JIA HAN LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1.274463) | ($1.27) |
| JIA HAN LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075393) | ($239.15) |
| JIA HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064832680917798 | $2.23 |
| JIA HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012661862725775 | $0.01 |
| JIA HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034259708692 | $0.00 |
| JIA HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018943496802 | $0.01 |
| JIA HAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150979067271 | $0.00 |
| JIA HAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000297947419679999 | $0.01 |
| JIA HAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086983118022 | $0.01 |
| JIA HAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021695940518 | $0.00 |
| JIA HAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037888368859756 | $0.00 |
| JIA HAO LIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,684.423497) | ($23,684.42) |
| JIA HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092274099957 | $0.27 |
| JIA HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025554599441 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIA HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.53686695692 | $283.54 |
| JIA HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14525781639 | $0.15 |
| JIA HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.055689322 | $7.74 |
| JIA HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.75610775679999 | $41.21 |
| JIA HAO NG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 2.724278 | $2.13 |
| JIA HAO NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 1.005187 | $0.64 |
| JIA HAO NG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 4.255918 | $2.45 |
| JIA HAO NG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 1.02575 | $0.40 |
| JIA HAO NG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | XRP | 1.020909 | $0.33 |
| JIA HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042604183734 | $1.26 |
| JIA HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069785107553 | $1.36 |
| JIA HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000628875498169999 | $0.00 |
| JIA HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0044475423 | $0.48 |
| JIA HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023986485532 | $0.54 |
| JIA HAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075647715777 | $1.48 |
| JIA HAO TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| JIA HAO TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001664) | ($50.38) |
| JIA HAO TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 50.181 | $50.38 |
| JIA HAO TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIA HAO TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JIA HAO TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (49.181) | ($49.18) |
| JIA HAO TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.116098) | ($406.12) |
| JIA HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166500796922711 | $50.00 |
| JIA HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01519652588001 | $0.02 |
| JIA HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46005350594419 | $2.46 |
| JIA HAO TEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7623944846) | ($2,102.18) |
| JIA HAO TEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06141591) | ($2,266.47) |
| JIA HAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025956679104559 | $10.14 |
| JIA HAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309297992866269 | $9.04 |
| JIA HENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013201411446 | $0.39 |
| JIA HENG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35638427857 | $0.36 |
| JIA HONG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066179681102 | $0.01 |
| JIA HONG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009778710502 | $0.01 |
| JIA HOWE LIEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327178) | ($387.93) |
| JIA HOWE LIEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (394.446854) | ($257.71) |
| JIA HOWE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008546971121616 | $3.09 |
| JIA HOWE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6763180445681 | $1.86 |
| JIA HOWE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021262717029 | $0.00 |
| JIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000490755754 | $0.00 |
| JIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021224292262 | $0.00 |
| JIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105704715911 | $0.00 |
| JIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021955937046 | $0.00 |
| JIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000142191562559999 | $0.00 |
| JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044626973843 | $1.32 |
| JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016780370988 | $3.27 |
| JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.693045995999 | $97.27 |
| JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.727140527 | $82.71 |
| JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025028828509 | $1.83 |
| JIA HUI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7755173919 | $2.11 |
| JIA HUI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.515312849 | $25.52 |
| JIA HUI DEWI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0134 | $34.39 |
| JIA HUI DEWI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00101822 | $35.36 |
| JIA HUI DEWI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.720659302526 | $6.36 |
| JIA HUI DEWI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734544395419999 | $1.38 |
| JIA HUI HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1875779544) | ($365.95) |
| JIA HUI HE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1875779544 | $365.95 |
| JIA HUI HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,475.50) |
| JIA HUI HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,475.50 |
| JIA HUI HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.187577954) | ($19,844.69) |
| JIA HUI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000299422115079999 | $0.01 |
| JIA HUI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069917386880946 | $173.99 |
| JIA HUI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016520195644 | $0.02 |
| JIA HUI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000077634576465 | $0.00 |
| JIA HUI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012829121913 | $0.00 |
| JIA HUI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005871336093 | $0.00 |
| JIA HUI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0351458175689999 | $0.04 |
| JIA HUI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JIA HUI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (128,037.0) | ($128,037.00) |
| JIA HUI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,354.90742) | ($10,354.91) |
| JIA HUI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIA HUI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.409329) | ($100,000.41) |
| JIA HUI HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (357.916697) | ($357.92) |
| JIA HUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033525534693 | $9.92 |
| JIA HUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,155.96379713939 | $2,155.96 |
| JIA HUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.86430195051 | $98.86 |
| JIA HUI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131938187673 | $3.91 |
| JIA HUI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72219643100699 | $3.75 |
| JIA HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019793543589 | $5.86 |
| JIA HUI TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.448094) | ($659.51) |
| JIA HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015280371869 | $45.26 |
| JIA HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449872165335019 | $10.29 |
| JIA HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.268741837 | $2.05 |
| JIA JET ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117822324256 | $34.87 |
| JIA JET ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085998624932 | $16.78 |
| JIA JET ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8972758514 | $1.90 |
| JIA JIA YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019091198012 | $0.57 |
| JIA JIA YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015802555635 | $0.02 |
| JIA JIA YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090423920925 | $0.07 |
| JIA JIA YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008309748302 | $0.47 |
| JIA JIA YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057770506462 | $0.14 |
| JIA JIE WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069882 | $203.72 |
| JIA JIE WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.76) |
| JIA JIE WANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($3,137.51) |
| JIA JIE WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44745686) | ($847.40) |
| JIA JIE WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| JIA JIE WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 2,491.0 | $2,491.00 |
| JIA JIE WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.31 |
| JIA JIE WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.49 | $2,877.06 |
| JIA JIE WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004784475) | ($3,109.82) |
| JIA JIE WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004961) | ($1.42) |
| JIA JIE WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,583.699988543) | ($2,583.70) |
| JIA JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134606040689999 | $0.00 |
| JIA JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110459127083035 | $0.01 |
| JIA JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033778249716192 | $75.45 |
| JIA JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.427920998183 | $6.43 |
| JIA JIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023497019798 | $6.96 |
| JIA JIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000925343588029999 | $1.81 |
| JIA JIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113006497709 | $1.26 |
| JIA JIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062293045092 | $0.00 |
| JIA JIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000049758431 | $0.00 |
| JIA JIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013477525988 | $0.00 |
| JIA JING JAMES BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24110971901 | $0.24 |
| JIA JING LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.27233352782 | $58.79 |
| JIA JIUNN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.567382136 | $176.57 |
| JIA JU CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8311782692 | $0.83 |
| JIA JU CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.2597930236 | $9.26 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191199258809999 | $5.66 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139988068637 | $2.73 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60513085744 | $0.38 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021732990378 | $0.19 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013404147131 | $0.10 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37517991337 | $0.18 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00123909348707 | $0.39 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00663058955409999 | $0.16 |
| JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44250102771 | $0.21 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 19.699112 | $1,840.80 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 14.82044248 | $1,660.93 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (14.8204) | ($1,659.59) |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,653.07 | $1,659.59 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,653.332524) | ($1,653.33) |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.361111) | ($1,708.51) |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035223322267 | $0.01 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049248102740999 | $0.00 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046150246357 | $0.01 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00186687893118799 | $0.00 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4074534883 | $1.51 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000163305897661 | $0.00 |
| JIA JUN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016814149816 | $1.02 |
| JIA JUN DAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.68) | ($4.68) |
| JIA JUN DAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.63) | ($2.63) |
| JIA JUN DAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| JIA JUN DAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.53) | ($10.53) |
| JIA JUN DAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| JIA JUN DAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01610639424 | $498.84 |
| JIA JUN DAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0007637895363) | ($1.47) |
| JIA JUN DAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.4263876763 | $753.33 |
| JIA JUN DAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0106126016) | ($18.75) |
| JIA JUN DAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.352621376) | ($623.00) |
| JIA JUN DAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01089701933) | ($19.25) |
| JIA JUN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188503269507 | $4.92 |
| JIA JUN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026890064444 | $0.03 |
| JIA JUN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361890033571457 | $0.50 |
| JIA JUN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00656445338689999 | $0.01 |
| JIA JUN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.472303911689999 | $0.47 |
| JIA JUN HO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07808783323) | ($0.16) |
| JIA JUN HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2828926164) | ($0.16) |
| JIA JUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151471450824 | $44.84 |
| JIA JUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1459690492925 | $1.34 |
| JIA JUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015538738593 | $3.03 |
| JIA JUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034359500905 | $0.00 |
| JIA JUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020163686079 | $0.00 |
| JIA JUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018217528357 | $0.54 |
| JIA JUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08569409772999 | $0.68 |
| JIA JUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344638742879999 | $3.83 |
| JIA JUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 223.542080561 | $106.82 |
| JIA JUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.337182227 | $48.34 |
| JIA JUN LIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,941.42 |
| JIA JUN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,753.20) |
| JIA JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013241049102 | $0.00 |
| JIA JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000623308707749999 | $1.22 |
| JIA JUN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.13053552 | $395.30 |
| JIA JUN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01604065 | $645.59 |
| JIA JUN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0161301) | ($468.60) |
| JIA JUN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1312069537) | ($236.09) |
| JIA JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004791196546 | $0.00 |
| JIA JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011478310473323 | $3.87 |
| JIA JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008710650941669 | $2.04 |
| JIA JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000985382468739999 | $0.00 |
| JIA JUN WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (406.86) | ($406.86) |
| JIA JUN WENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169871) | ($52.06) |
| JIA JUN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169913519889337 | $50.01 |
| JIA JUN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3439382480566 | $2.34 |
| JIA JUN WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (105.916) | ($114.15) |
| JIA JUN WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 106.276 | $114.15 |
| JIA JUN WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (106.276) | ($106.28) |
| JIA JUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637884781771767 | $1.21 |
| JIA KANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JIA KANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045430521755 | $0.01 |
| JIA KHAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019155294005 | $0.57 |
| JIA KHANG FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138353865514 | $0.41 |
| JIA KHANG FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185407340729999 | $0.02 |
| JIA KHANG FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040603334844 | $0.01 |
| JIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068872297775 | $0.02 |
| JIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000498577741939999 | $0.01 |
| JIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042839953288 | $0.00 |
| JIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024877352649 | $0.00 |
| JIA LEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019905051813 | $0.59 |
| JIA LEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00518071842639999 | $0.01 |
| JIA LER YIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.020051 | $57.00 |
| JIA LER YIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00454045 | $177.05 |
| JIA LER YIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.050414 | $104.62 |
| JIA LER YIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001702 | $51.81 |
| JIA LER YIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.040254 | $72.88 |
| JIA LER YIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.002678 | $78.54 |
| JIA LER YIK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.027442 | $49.78 |
| JIA LER YIK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.001428 | $42.90 |
| JIA LER YIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001195 | $34.18 |
| JIA LER YIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.024242 | $37.44 |
| JIA LER YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.5943161917 | $98.60 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079318492677 | $2.35 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034192366797 | $67.29 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5199366701 | $8.52 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031048733468 | $0.00 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482308399958908 | $0.01 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134313528785 | $0.00 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73564413102 | $0.58 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.209663316 | $99.79 |
| JIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030036268287 | $2.14 |
| JIA LI KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1931470494633 | $0.17 |
| JIA LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000373769281736 | $0.01 |
| JIA LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194889011351899 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Retail Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIA LI ZHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,366.0602 | $10,366.06 |
| JIA LI ZHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,053.2) | ($1,053.20) |
| JIA LI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001600833869886 | $50.19 |
| JIA LI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.45540847437 | $122.86 |
| JIA LIANG CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000938) | ($27.56) |
| JIA LIANG CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 27.505 | $27.56 |
| JIA LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000650878153288 | $0.23 |
| JIA LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074186037371 | $0.01 |
| JIA LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057474985536 | $0.01 |
| JIA LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.752071678449999 | $0.75 |
| JIA LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006857097815 | $0.00 |
| JIA LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080216220455 | $0.01 |
| JIA LIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2817927476 | $3.82 |
| JIA LIN JACKLYN YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107027818761 | $0.03 |
| JIA LIN JACKLYN YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81195179554999 | $2.94 |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (803.45) | ($803.45) |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 803.45 | $803.45 |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21114596) | ($8,000.00) |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21114596 | $8,000.00 |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.149166482) | ($6,000.00) |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.149166482 | $6,000.00 |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.26319559) | ($515.00) |
| JIA LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.26319559 | $515.00 |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034486) | ($99.85) |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.196655) | ($19.97) |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000507) | ($20.12) |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (783.45) | ($783.45) |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21063896) | ($8,422.43) |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.114680482) | ($6,270.21) |
| JIA LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (5.06654059) | ($526.27) |
| JIA LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (180.25) | ($180.25) |
| JIA LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 180.25 | $180.25 |
| JIA LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (180.25) | ($180.25) |
| JIA LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JIA LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| JIA LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,000.002856742) | ($18,000.00) |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,000.002856742 | $18,000.00 |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38,000.002856) | ($38,000.00) |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (61.617157213) | ($4,209.07) |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 61.617157213 | $4,209.07 |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (61.61715721) | ($4,212.15) |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.753114238) | ($173,021.80) |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.753114238 | $173,021.80 |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003223) | ($100.00) |
| JIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,112.82) |
| JIA LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002028098891) | ($60.39) |
| JIA LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002028098891 | $60.39 |
| JIA LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.64989123) | ($168,942.91) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.850691821) | ($41,556.25) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.850691821 | $41,556.25 |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02814778413) | ($1.39) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02814778413 | $1.39 |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007457925141) | ($20.44) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007457925141 | $20.44 |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (96.579732648) | ($96.58) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 96.579732648 | $96.58 |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($28.76) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00277389) | ($75.88) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($28,788.20) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (96.579733) | ($96.58) |
| JIA LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.830691821) | ($12,806.62) |
| JIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118475646840568 | $440.84 |
| JIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230441061715789 | $550.07 |
| JIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 458.177131706497 | $458.18 |
| JIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11528374374824 | $11.07 |
| JIA LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037216688156 | $127.33 |
| JIA LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135678728782999 | $26.47 |
| JIA LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47432518168 | $18.77 |
| JIA LUO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017713350949 | $0.02 |
| JIA MEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037571538134 | $1.11 |
| JIA MEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00245162985349999 | $0.00 |
| JIA MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017719476592 | $5.25 |
| JIA MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148871499205999 | $44.06 |
| JIA MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.243732362244 | $1.13 |
| JIA MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151506580259999 | $29.56 |
| JIA MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.797142373 | $7.77 |
| JIA MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.0387997299999 | $10.70 |
| JIA MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05314941748 | $11.70 |
| JIA MIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181771177599999 | $54.34 |
| JIA MIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024913652549 | $48.61 |
| JIA MING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052965830655 | $0.01 |
| JIA MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152615748399 | $0.45 |
| JIA MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.55923174269999 | $3.56 |
| JIA MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00180642470809999 | $0.00 |
| JIA MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.42657249199999 | $4.43 |
| JIA MING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4143745279759 | $0.37 |
| JIA OU-YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020089220756 | $60.33 |
| JIA OU-YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448538367279999 | $89.13 |
| JIA OU-YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.926537353 | $18.93 |
| JIA OU-YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29635087109999 | $2.07 |
| JIA PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016963715551 | $0.00 |
| JIA PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00194999475149999 | $0.02 |
| JIA QI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138347039107 | $0.41 |
| JIA QI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.750284324 | $188.48 |
| JIA QI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62525573496 | $37.38 |
| JIA QI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114511056894 | $12.57 |
| JIA QI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19716944842 | $62.75 |
| JIA QI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.351779479889999 | $20.03 |
| JIA QI YEOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 80,195.982717 | $80,195.98 |
| JIA QI YEOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,410.432984 | $100,410.43 |
| JIA QI YEOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.0) | ($1,050.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123,723.74) | ($123,723.74) |
| JIA QI YEOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| JIA QI YEOW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 848,989.843231 | $848,989.84 |
| JIA QI YEOW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (146,000.0) | ($146,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JIA QI YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261553076689999 | $0.77 |
| JIA QI YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015599542341 | $0.02 |
| JIA QI YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010645144951 | $2.08 |
| JIA QI YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,298.783171554 | $6,298.78 |
| JIA QI YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,805.21900023379 | $3,805.22 |
| JIA QING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.52 |
| JIA QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109193476354 | $3.22 |
| JIA REN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 125.067204626 | $1,994.34 |
| JIA REN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (125.067204626) | ($1,381.99) |
| JIA REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94007286184766 | $6.16 |
| JIA RONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072524698876 | $0.81 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012935261629 | $4.19 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31529222128299 | $4.11 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133084081215 | $0.26 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5209983807 | $1.03 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13721891713 | $0.14 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.082881866024 | $0.04 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.86918283178 | $177.21 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014521309577 | $0.00 |
| JIA RONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036188222024 | $2.06 |
| JIA RU SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17910547974 | $0.18 |
| JIA RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034570936702 | $1.17 |
| JIA RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.267762814366 | $278.80 |
| JIA RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.299740756659999 | $719.05 |
| JIA RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5072422259999 | $13.51 |
| JIA RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89820395889999 | $1.75 |
| JIA RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.5011609709999 | $224.44 |
| JIA RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.03929476 | $107.04 |
| JIA SEN LOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.33866 | $691.69 |
| JIA SEN LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,070.36) |
| JIA SEN LOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,322.02) |
| JIA SEN LOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.056) | ($6,241.36) |
| JIA SEN LOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.012986) | ($25.00) |
| JIA SEN LOW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007937 | $25.00 |
| JIA SEN LOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.28) |
| JIA SEN LOW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.669 | $1.28 |
| JIA SEN LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.010518) | ($20.00) |
| JIA SEN LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006353 | $20.00 |
| JIA SEN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001388) | ($40.91) |
| JIA SEN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.023331 | $40.91 |
| JIA SEN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.667) | ($1.14) |
| JIA SEN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000653 | $1.14 |
| JIA SEN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014366018) | ($3,532.96) |
| JIA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000860095614107 | $0.03 |
| JIA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001336034184335 | $0.00 |
| JIA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08261615551236 | $217.63 |
| JIA SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162644587493 | $0.48 |
| JIA SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105275288165999 | $0.01 |
| JIA SHENG AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002368068243 | $0.07 |
| JIA SHENG AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19111256863 | $0.22 |
| JIA SHENG AMOS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091602594581 | $0.09 |
| JIA SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018273825658 | $54.64 |
| JIA SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054052763814 | $10.55 |
| JIA SHENG NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646344800771 | $0.01 |
| JIA SHUN NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437152587161799 | $0.42 |
| JIA SING ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,592.17) |
| JIA SING ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,369.50) |
| JIA SING ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.147275) | ($33,698.91) |
| JIA SING ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,934.57 |
| JIA SING ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,906.41 |
| JIA SING ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 4.2 | $8,268.97 |
| JIA SING ONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (21.343248) | ($37,486.06) |
| JIA SING ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0125422609) | ($19.09) |
| JIA SING ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036006) | ($10.35) |
| JIA SING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479038842828899 | $173.93 |
| JIA SING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104445586589384 | $273.28 |
| JIA SYU LIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.090219368) | ($5,630.73) |
| JIA SYU LIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (964.1706) | ($1,917.00) |
| JIA SYU LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 666.0 | $1,301.48 |
| JIA SYU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8157496184032 | $48.78 |
| JIA TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133780455894 | $3.96 |
| JIA TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163552664809999 | $3.19 |
| JIA W KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298667236 | $50.00 |
| JIA W KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208324934772 | $39.88 |
| JIA W KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021751059275 | $0.03 |
| JIA WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.678) | ($28,557.39) |
| JIA WANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.678 | $28,557.39 |
| JIA WANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000024) | ($1.01) |
| JIA WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| JIA WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8058407565) | ($24,571.45) |
| JIA WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8058407565 | $24,571.45 |
| JIA WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.609261905) | ($15,747.10) |
| JIA WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.609261905 | $15,747.10 |
| JIA WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000483) | ($1.00) |
| JIA WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.608) | ($5,397.61) |
| JIA WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000328) | ($9.97) |
| JIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034853393696341 | $127.08 |
| JIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827517325909999 | $259.81 |
| JIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28867993714 | $612.76 |
| JIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035167643715 | $0.00 |
| JIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010011170572499 | $0.00 |
| JIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025357598099 | $0.00 |
| JIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014468706547 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 56.541592 | $4,704.28 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 2.413583 | $236.41 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000733 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001316 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002645 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003132 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005466 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002538 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00018568 | $0.02 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005128 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ZEC | (74.12950909) | ($6,644.63) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012949 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 9.676 | $909.35 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ZEC | (9.68278707) | ($898.43) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011991 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016638 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.41) | ($25.41) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011473 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017039 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 3,421.848084278 | $180,057.65 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (2.375522615) | ($125.00) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Operation Cost | ZEC | (85.590079818) | ($4,503.75) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (2,850.62713797) | ($150,000.00) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00013064 | $0.01 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004755 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.4102281259) | ($21.27) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (163.936956743) | ($8,500.00) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 204.063558685 | $10,580.53 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (4.930415546) | ($255.64) |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042347599584 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001325366014 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029083789038 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7628013965 | $10.76 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000286520087349999 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000256196027849999 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033514865352 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004909925035 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000213507276289999 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101742933412 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000006574970137 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000570878895032 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000062256740137 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000161165520223 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000012550942193 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001189781026661 | $0.00 |
| JIA WEI ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0861539126281995 | $7.34 |
| JIA WEI CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.639647669 | $60.99 |
| JIA WEI CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.57645723 | $7,737.44 |
| JIA WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214028732552 | $6.27 |
| JIA WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02961780050383 | $51.45 |
| JIA WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1543138961 | $5.75 |
| JIA WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.110592309 | $4.11 |
| JIA WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061866658274 | $0.30 |
| JIA WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006385705573 | $0.00 |
| JIA WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043335885227 | $0.00 |
| JIA WEI GU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JIA WEI GU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0027528 | $84.64 |
| JIA WEI GU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.20645989 | $38,213.41 |
| JIA WEI GU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 9.60732306 | $22,927.68 |
| JIA WEI GU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 10,228.815699 | $6,445.02 |
| JIA WEI GU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 85.75333765 | $5,674.01 |
| JIA WEI GU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 34,881.119638 | $34,881.12 |
| JIA WEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061199850269 | $162.12 |
| JIA WEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.467258918858 | $121.85 |
| JIA WEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055965854082 | $79.23 |
| JIA WEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.026978313 | $328.03 |
| JIA WEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.92884348 | $28.22 |
| JIA WEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51384878913 | $19.55 |
| JIA WEI HOE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JIA WEI HOE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JIA WEI HOE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.65660528 | $25,538.23 |
| JIA WEI HOE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.6566) | ($26,648.64) |
| JIA WEI HOE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 26,562.781 | $26,648.64 |
| JIA WEI HOE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JIA WEI HOE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (26,062.78) | ($26,062.78) |
| JIA WEI HOE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01026796) | ($408.98) |
| JIA WEI HOE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JIA WEI HOE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JIA WEI HOE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.09614181 | $2,870.92 |
| JIA WEI HOE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.096141) | ($2,871.64) |
| JIA WEI HOE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,866.005 | $2,871.64 |
| JIA WEI HOE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,866.0) | ($2,866.00) |
| JIA WEI HOE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JIA WEI HOE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JIA WEI HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710368401 | $50.00 |
| JIA WEI HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 836.421850489 | $932.92 |
| JIA WEI HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.842935126 | $83.84 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (3.762642068) | ($35.07) |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (142.584838) | ($83.09) |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017893528767 | $0.00 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057680495996 | $0.07 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043080991525 | $0.01 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031161607133 | $0.00 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.993800275543499 | $0.69 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05191966515867 | $0.68 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013804559048299 | $0.00 |
| JIA WEI JOEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096595758763 | $0.00 |
| JIA WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055063982180999 | $0.01 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (36.320605536) | ($15,062.09) |
| JIA WEI LIEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0077) | ($304.94) |
| JIA WEI LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15632203) | ($5,614.31) |
| JIA WEI LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 20.05575177 | $1,635.15 |
| JIA WEI LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 24.36328559 | $9,178.99 |
| JIA WEI LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (51.205471209) | ($2,576.73) |
| JIA WEI LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (24.462056677) | ($7,338.13) |
| JIA WEI LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2134880949) | ($380.75) |
| JIA WEI LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.451431503) | ($495.43) |
| JIA WEI LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (482.323544441) | ($278.31) |
| JIA WEI LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (22.961810039) | ($216.27) |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627782346660999 | $24.39 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016642985381377 | $4.09 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03082968041 | $0.03 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.718817073612 | $4.66 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27713141656328 | $3.77 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00153691348559999 | $0.01 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014800425717 | $0.01 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18955132054542 | $15.41 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15980920830283 | $8.17 |
| JIA WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12696480175831 | $45.29 |
| JIA WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018413536054 | $0.54 |
| JIA WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.804191839488 | $8.22 |
| JIA WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.258653777 | $0.45 |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4538202962) | ($0.45) |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4538202962 | $0.45 |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.190171476) | ($11.19) |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.190171476 | $11.19 |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (43.883429813) | ($43.88) |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 43.883429813 | $43.88 |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.19) | ($11.19) |
| JIA WEI LIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | TUSD | (43.883429813) | ($43.88) |
| JIA WEI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (159.615599307) | ($81.24) |
| JIA WEI LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 159.615599307 | $81.24 |
| JIA WEI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02896185011) | ($794.70) |
| JIA WEI LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02896185011 | $794.70 |
| JIA WEI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5251267561) | ($762.24) |
| JIA WEI LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5251267561 | $762.24 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030915767685265 | $10.30 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153993601488252 | $32.05 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036249774216018 | $0.00 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022095335363 | $0.02 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1325730564566 | $0.78 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0197214240639999 | $0.02 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120756603904 | $0.00 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08938766975264 | $0.09 |
| JIA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.350561493099359 | $0.35 |
| JIA WEI LOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8800970841) | ($1,599.76) |
| JIA WEI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.70749469279 | $19.78 |
| JIA WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108834139814 | $0.00 |
| JIA WEI ONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04141313) | ($1,648.33) |
| JIA WEI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009252587284366 | $3.72 |
| JIA WEI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100701087575 | $0.00 |
| JIA WEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012954493341 | $0.00 |
| JIA WEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013090937678 | $0.00 |
| JIA WEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00681794911839999 | $0.01 |
| JIA WEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068910541806 | $0.01 |
| JIA WEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085172137262999 | $0.00 |
| JIA WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068915060682 | $0.00 |
| JIA WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005375032948 | $0.00 |
| JIA WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101834223876 | $30.14 |
| JIA WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070224397091 | $13.70 |
| JIA WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2498217052 | $8.13 |
| JIA WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0263060238 | $1.93 |
| JIA WEN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143208095088 | $0.42 |
| JIA WEN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080517498376 | $0.01 |
| JIA WEN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070954521746 | $13.84 |
| JIA WEN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070499905379 | $0.62 |
| JIA WEN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069418048783 | $0.51 |
| JIA WEN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27656053627 | $15.74 |
| JIA WEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015872188164 | $0.47 |
| JIA WEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182197559759999 | $0.00 |
| JIA WEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022274005279 | $0.01 |
| JIA WEN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.244130707) | ($19,444.04) |
| JIA WEN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.244130707 | $19,444.04 |
| JIA WEN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03725630225) | ($99.94) |
| JIA WEN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.576605016) | ($9,599.50) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.630269) | ($9,556.53) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 4,991.0 | $4,991.00 |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 7.37050031 | $18,831.67 |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.37050031) | ($18,718.54) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.37050031 | $18,718.54 |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.740663) | ($9,498.25) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 7.881649156 | $19,899.16 |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.881649156) | ($19,899.16) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.881649156 | $19,899.16 |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.762755816) | ($9,496.66) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.887) | ($9,776.71) |
| JIA WEN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.861731038) | ($9,740.10) |
| JIA WEN LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.85126709 | $24.77 |
| JIA WEN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006894781881) | ($13.10) |
| JIA WEN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006894781881 | $13.10 |
| JIA WEN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (95.047292642) | ($95.05) |
| JIA WEN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 95.047292642 | $95.05 |
| JIA WEN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15.98) | ($15.98) |
| JIA WEN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006891) | ($11.57) |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026376735332999 | $0.08 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069671390852 | $0.01 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286291961296056 | $83.45 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117282240057 | $0.12 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05869170411659 | $1.06 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0190874593319999 | $0.07 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022590048336 | $0.02 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000615937743339999 | $1.82 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136497834216999 | $0.03 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018266783901 | $0.00 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14116068579 | $1.57 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058399589386 | $0.52 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53718571968 | $0.08 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063804871376 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7692723492 | $0.85 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061256743881 | $2.33 |
| JIA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012637722520699 | $0.00 |
| JIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009336374631 | $0.00 |
| JIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030557693915 | $59.85 |
| JIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0336853985439999 | $0.00 |
| JIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098624277265 | $0.01 |
| JIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16831164686 | $0.48 |
| JIA XIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590477538 | $0.55 |
| JIA XIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014909416748 | $0.01 |
| JIA XIAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046430267535 | $0.00 |
| JIA XIAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075248800175 | $0.01 |
| JIA XIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000806100739602 | $0.24 |
| JIA XIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913776829657387 | $0.73 |
| JIA XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018539569851 | $0.55 |
| JIA XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8717934776 | $8.87 |
| JIA XING IVY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018462397735 | $55.23 |
| JIA XING IVY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179915343139999 | $0.00 |
| JIA XING IVY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438014172259999 | $8.55 |
| JIA XING IVY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0946604016 | $7.21 |
| JIA XING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266259068529999 | $0.79 |
| JIA XING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37742566976 | $0.44 |
| JIA XIONG CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3006460087) | ($0.62) |
| JIA XIONG CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,001.0 | $1,001.00 |
| JIA XIONG CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JIA XIONG CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JIA XIONG CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 825.141607657 | $1,419.23 |
| JIA XIONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100021207551 | $2.96 |
| JIA XIONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2334832160348 | $48.98 |
| JIA XIONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005523084167 | $0.40 |
| JIA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20926520278199 | $4.04 |
| JIA XUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,121.502034875) | ($809.10) |
| JIA XUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($22.18) |
| JIA XUAN KOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9198035209) | ($1,886.74) |
| JIA XUAN KOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.02) |
| JIA XUAN KOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($323.40) |
| JIA XUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149503149909 | $0.44 |
| JIA XUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005359383396432 | $14.34 |
| JIA XUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2345856795 | $3.23 |
| JIA XUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.218162436385 | $8.50 |
| JIA XUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27304021739999 | $2.06 |
| JIA XUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05212102848 | $12.79 |
| JIA XUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020036029375 | $0.59 |
| JIA XUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356393675209999 | $0.00 |
| JIA XUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012654079634 | $0.00 |
| JIA XUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116968099301 | $0.01 |
| JIA XUAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154912870814 | $4.59 |
| JIA XUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074800075508 | $0.22 |
| JIA XUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181181783899999 | $3.54 |
| JIA YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001678630779 | $0.00 |
| JIA YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118795198182 | $0.01 |
| JIA YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142201788804 | $0.42 |
| JIA YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761229100979999 | $0.01 |
| JIA YANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0278145642459999 | $0.03 |
| JIA YANG KU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.75 |
| JIA YANG KU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 522.0 | $454.37 |
| JIA YANG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069170974216 | $20.47 |
| JIA YANG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033933148958 | $66.76 |
| JIA YANG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8694173531 | $3.35 |
| JIA YANG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31699917722 | $3.52 |
| JIA YANG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102990478147 | $0.91 |
| JIA YANG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032636600524 | $0.00 |
| JIA YEE CHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017630947073 | $34.40 |
| JIA YI KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047927375435999 | $0.00 |
| JIA YI KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023860147755 | $0.00 |
| JIA YI KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0029422599477 | $0.00 |
| JIA YI OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033835958179 | $1.00 |
| JIA YI OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009275064607 | $0.00 |
| JIA YI OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051738143763 | $10.10 |
| JIA YI SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003852790523 | $0.00 |
| JIA YI SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000402722730105 | $0.00 |
| JIA YI SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092272752556 | $0.01 |
| JIA YI SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000983063882249999 | $0.00 |
| JIA YI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017634955591 | $0.52 |
| JIA YI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032302054427 | $0.02 |
| JIA YIEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136927818395 | $0.41 |
| JIA YIEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.54248106119 | $26.10 |
| JIA YII LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.35368903 | $1,031.27 |
| JIA YII LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006831640993) | ($2.49) |
| JIA YII LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008145923844) | ($2.55) |
| JIA YII LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 7,213.860192 | $2,626.78 |
| JIA YII LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.116193) | ($3,312.79) |
| JIA YII LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 2.179868 | $3,312.79 |
| JIA YII LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.794355 | $1,201.42 |
| JIA YII LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.77791023 | $1,183.05 |
| JIA YII LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.71651538 | $1,092.72 |
| JIA YII LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.818860542) | ($7,364.52) |
| JIA YII LEE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001249234059) | ($2.50) |
| JIA YII LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011448097884431 | $38.41 |
| JIA YII LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.669710217426 | $4.81 |
| JIA YII LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496648383057 | $9.42 |
| JIA YII LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075502215975 | $0.67 |
| JIA YIN KAREN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380427571379999 | $116.60 |
| JIA YIN KAREN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000576086368829999 | $0.00 |
| JIA YIN KAREN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28940787563 | $589.78 |
| JIA YIN KAREN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4315544067 | $4.43 |
| JIA YIN KAREN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7268901765 | $12.73 |
| JIA YIN KAREN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0331431198 | $1.94 |
| JIA YIN KAREN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 401.399338028 | $401.40 |
| JIA YING CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,393.43) | ($7,393.43) |
| JIA YING CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.360838144) | ($763.98) |
| JIA YING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089080354186 | $2.64 |
| JIA YING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001911905952551 | $5.23 |
| JIA YING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00970053933859999 | $0.01 |
| JIA YING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.51454474449999 | $3.58 |
| JIA YING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1621405433 | $1.36 |
| JIA YING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.5490021500999 | $46.55 |
| JIA YING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032090982547 | $9.50 |
| JIA YING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081502756181 | $0.00 |
| JIA YING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045517026067 | $8.88 |
| JIA YING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33742971235 | $3.75 |
| JIA YING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015073055744 | $0.11 |
| JIA YING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145286245455999 | $0.43 |
| JIA YING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09275300166 | $8.23 |
| JIA YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344965040329999 | $0.04 |
| JIA YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019224607177 | $0.02 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020118819101 | $60.42 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081938539688 | $15.99 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1338219899999 | $11.13 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30002069077 | $2.65 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062762644802 | $0.01 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077900368306 | $0.00 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00848092722369999 | $1.92 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063599623161 | $0.00 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.721741662549999 | $0.72 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0628215364399999 | $1.47 |
| JIA YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.123121033721 | $0.35 |
| JIA YING YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001910143999023 | $0.08 |
| JIA YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023852530786 | $0.71 |
| JIA YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722956424089999 | $0.66 |
| JIA YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029119880806 | $0.03 |
| JIA YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0178168000479999 | $0.06 |
| JIA YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108506939868 | $0.02 |
| JIA YUAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020423970673 | $61.38 |
| JIA YUH WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UNI | (2,162.3976) | ($10,658.49) |
| JIA YUH WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3662669 | $10,658.49 |
| JIA YUH WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36942352) | ($9,928.37) |
| JIA YUH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280710281514599 | $0.97 |
| JIA YUH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107852415579 | $0.00 |
| JIA YUH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.9472904818561 | $39.60 |
| JIA ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,311.78) |
| JIA ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,311.78 |
| JIA ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JIA ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JIA ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JIA ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,624.28) |
| JIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023812704292 | $76.60 |
| JIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031020080556 | $6.04 |
| JIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8993892932 | $18.90 |
| JIA ZHE CHAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001872734276) | ($6.51) |
| JIA ZHE CHAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $73.99 |
| JIA ZHE CHAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01262 | $419.29 |
| JIA ZHE CHAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01240526075) | ($412.04) |
| JIA ZHE CHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002054123278) | ($6.51) |
| JIA ZHE CHAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006340752575) | ($13.02) |
| JIA ZHE CHAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001294477787) | ($26.58) |
| JIA ZHE CHAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04251518432) | ($873.00) |
| JIA ZHE CHAI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05256667858 | $1,079.40 |
| JIA ZHE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000670637507537 | $1.62 |
| JIA ZHE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030047918309 | $0.00 |
| JIA ZHE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036353777415 | $0.03 |
| JIA ZHE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014016624563 | $0.01 |
| JIA ZHE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128892428946 | $0.00 |
| JIABIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080339924372 | $248.96 |
| JIABIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319750458549999 | $6.24 |
| JIABIN XU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JIABIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063283475584 | $1.87 |
| JIABIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3409563642 | $5.34 |
| JIABIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7095678707 | $4.53 |
| JIABIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03710047494 | $0.01 |
| JIABIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.53572394759999 | $87.42 |
| JIABING ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01126286) | ($327.23) |
| JIABING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011852048138321 | $3.97 |
| JIACHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133662441914496 | $0.16 |
| JIACHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087994058504 | $0.00 |
| JIACHAO YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.38810949 | $15,281.03 |
| JIACHAO YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.1010022498) | ($4,000.00) |
| JIACHAO YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JIACHAO YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JIACHAO YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 1,133.53 | $1,000.00 |
| JIACHAO YANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,133.53) | ($880.24) |
| JIACHAO YANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,133.53 | $880.24 |
| JIACHAO YANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2871072402) | ($10,976.68) |
| JIACHAO YANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2871072402 | $10,976.68 |
| JIACHAO YANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.72972551 | $2,036.36 |
| JIACHAO YANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.72972551) | ($2,039.87) |
| JIACHAO YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.72972551 | $2,039.87 |
| JIACHAO YANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,773.10 |
| JIACHAO YANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,000.0) | ($3,672.74) |
| JIACHAO YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,000.0 | $3,672.74 |
| JIACHAO YANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01030129 | $352.90 |
| JIACHAO YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.318517251) | ($79.85) |
| JIACHAO YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.318517251 | $79.85 |
| JIACHAO YANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JIACHAO YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JIACHAO YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.1010022498 | $3,211.27 |
| JIACHAO YANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JIACHAO YANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.07415113298 | $2,357.57 |
| JIACHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056823344217 | $165.96 |
| JIACHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.436666927885 | $189.32 |
| JIACHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019921960076 | $5.96 |
| JIACHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262898679829999 | $0.03 |
| JIACHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.937117969 | $16.92 |
| JIACHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012066833035 | $0.00 |
| JIACHEN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.54162990359 | $42.36 |
| JIACHEN ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (116.8352) | ($74.91) |
| JIACHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026870417459 | $0.80 |
| JIACHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98902877487177 | $3.63 |
| JIACHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.797133637 | $8.80 |
| JIACHEN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002006020252 | $5.92 |
| JIACHEN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.365702872 | $441.37 |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.413046986) | ($10,340.54) |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.413046986 | $10,340.54 |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.77500089) | ($891.48) |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.77500089 | $891.48 |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,548.208928101) | ($31,100.43) |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,548.208928101 | $31,100.43 |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.970609268) | ($41.97) |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.970609268 | $41.97 |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.127799498) | ($6.13) |
| JIACHENG LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.127799498 | $6.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIACHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004259604307436 | $12.85 |
| JIACHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100972502497399 | $0.01 |
| JIACHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.92228463042 | $52.46 |
| JIACHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026344222321446 | $0.37 |
| JIACHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045122800049 | $0.05 |
| JIACHENG SHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.86) | ($25.86) |
| JIACHENG SHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JIACHENG SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.4937589135) | ($20,000.00) |
| JIACHENG SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| JIACHENG SHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.075336) | ($5,000.08) |
| JIACHENG SHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.85) | ($7.85) |
| JIACHENG SHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| JIACHENG SHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.47) | ($14.47) |
| JIACHENG SHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JIACHENG SHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.86) | ($25.86) |
| JIACHENG SHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JIACHENG SHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JIACHENG SHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.85) | ($7.85) |
| JIACHENG SHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| JIACHENG SHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.47) | ($14.47) |
| JIACHENG SHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JIACHENG SHEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.86) | ($25.86) |
| JIACHENG SHEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JIACHENG SHEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JIACHENG SHEN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.85) | ($7.85) |
| JIACHENG SHEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| JIACHENG SHEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.47) | ($14.47) |
| JIACHENG SHEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JIACHENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012639743018 | $434.24 |
| JIACHENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.083002340436 | $129.94 |
| JIACHENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.78359117 | $14.78 |
| JIACHENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51195665368395 | $0.51 |
| JIACHUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.26198119411 | $11.44 |
| JIADI ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4) | ($0.40) |
| JIADI ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4 | $0.40 |
| JIADI ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.704214657) | ($7,905.34) |
| JIADI ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.704214657 | $7,905.34 |
| JIADI ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.704214657) | ($6,967.51) |
| JIADI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017258265428 | $51.46 |
| JIADI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039551984435479 | $93.22 |
| JIADI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6174387128 | $6.62 |
| JIADI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016916131555 | $0.00 |
| JIADI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00600895749227999 | $0.01 |
| JIADIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186294889079999 | $55.76 |
| JIADIAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305120795319999 | $5.95 |
| JIADONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066162155246 | $19.58 |
| JIADONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035947246881 | $7.00 |
| JIADONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5428760915 | $3.54 |
| JIADONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18348099321999 | $0.17 |
| JIADONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07725500944 | $3.06 |
| JIADONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375836486789999 | $1.11 |
| JIADONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.197627572 | $40.94 |
| JIADONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88281842223 | $9.81 |
| JIAEN DU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,452.0) | ($6,452.00) |
| JIAEN DU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,580.0) | ($2,580.00) |
| JIAEN DU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,290.0) | ($1,290.00) |
| JIAEN DU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | EOS | 752.9 | $1,023.94 |
| JIAEN DU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,947.280378) | ($9,947.28) |
| JIAEN DU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (16,958.0666) | ($18,949.92) |
| JIAEN DU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25315665) | ($7,237.82) |
| JIAEN DU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.306830643) | ($6,561.28) |
| JIAEN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187557233662 | $63.84 |
| JIAEN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17425844671 | $0.13 |
| JIAEN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038110564861 | $88.53 |
| JIAEN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.60286986999 | $183.60 |
| JIAEN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 118.124379897 | $207.11 |
| JIAFEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132520059397999 | $0.39 |
| JIAFEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1311587269 | $3.85 |
| JIAGEN YU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JIAGEN YU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.02192538 | $30,495.04 |
| JIAGEN YU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.022319) | ($29,912.15) |
| JIAGEN YU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 27,491.333513 | $27,491.33 |
| JIAGEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909095746191156 | $26.77 |
| JIAGEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 732.23500688 | $732.24 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106081411307 | $31.40 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125478833037 | $24.48 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7352937961 | $1.74 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1686382421 | $8.06 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6791498227 | $7.96 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30120361369 | $14.46 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.402569984769999 | $3.55 |
| JIAH PEARSON-LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.78252940008 | $0.99 |
| JIAH SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061574067725 | $0.00 |
| JIAH SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18800795821 | $2.09 |
| JIAHANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869648493469999 | $0.01 |
| JIAHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021141357591 | $0.04 |
| JIAHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80892396 | $6.18 |
| JIAHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083839038345 | $2.48 |
| JIAHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094204174655 | $1.84 |
| JIAHE SONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,936.81) |
| JIAHE SONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041197) | ($1,188.25) |
| JIAHE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095023263697 | $29.84 |
| JIAHE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311148868589999 | $66.51 |
| JIAHE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104067533315999 | $0.01 |
| JIAHE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018779763674 | $0.00 |
| JIAHE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220951287309999 | $66.62 |
| JIAHE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84029580905499 | $4.12 |
| JIAHE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031760504891 | $62.31 |
| JIAHE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5947940574 | $3.64 |
| JIAHE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083721598915 | $0.74 |
| JIAHE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052547231967 | $2.08 |
| JIAHONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035226860563 | $10.43 |
| JIAHONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410663667399999 | $81.38 |
| JIA-HONG SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2357991103 | $8.91 |
| JIA-HONG SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029503034421 | $0.00 |
| JIA-HONG SHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53695640373 | $5.97 |
| JIAHONG WEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,567.087) | ($1,567.09) |
| JIAHONG WEI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 41.00988 | $41.01 |
| JIAHONG WEI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06652263) | ($2,029.81) |
| JIAHONG WEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (41.01) | ($41.01) |
| JIAHONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667894497239629 | $22.61 |
| JIAHONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.741072443142 | $17.74 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (3,800.904977376) | ($8,400.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,100.0 | $2,100.00 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (2.622739054) | ($8,000.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001715002432) | ($0.67) |
| JIA-HOU FOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,100.0) | ($4,100.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| JIA-HOU FOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,890.0 | $10,890.00 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 4,721.153730054 | $8,895.75 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 4,173.855132146 | $7,886.38 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.96) | ($0.96) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.62610268) | ($2.68) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,937.101382193) | ($8,100.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,729.72972973 | $9,929.42 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (238.191824546) | ($243.08) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,310.726) | ($4,950.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,005.438 | $4,950.00 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,955.554937619 | $2,063.11 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.622739054 | $4,657.81 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 205.0 | $205.00 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8407530766) | ($0.81) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| JIA-HOU FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,800.904977376 | $3,661.88 |
| JIA-HOU FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.952489186) | ($5,981.88) |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103652626813999 | $3.07 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.26941461116 | $103.32 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005699241605753 | $15.93 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1477671098513 | $0.15 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5814268295 | $7.58 |
| JIA-HOU FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2346455724 | $0.23 |
| JIAHUA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029714462256 | $0.88 |
| JIAHUA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68889760758723 | $10.13 |
| JIAHUA LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 499.811307 | $499.81 |
| JIAHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001920338163116 | $50.17 |
| JIAHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.20647091219999 | $5.21 |
| JIAHUA ZOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2557695098) | ($7,726.97) |
| JIAHUA ZOU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2557695098 | $7,726.97 |
| JIAHUA ZOU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255769) | ($7,733.06) |
| JIAHUA ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012013210223646 | $44.23 |
| JIAHUANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079193395751 | $23.44 |
| JIAHUANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073751788776 | $14.39 |
| JIAHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.157138279117 | $8.33 |
| JIAHUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056217707185 | $16.64 |
| JIAHUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73393108522 | $0.86 |
| JIAHUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0600753085 | $2.55 |
| JIAHUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195046007809999 | $2.17 |
| JIAHUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121842835571 | $0.11 |
| JIAHUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005679089468 | $0.42 |
| JIAHUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3622512151 | $3.04 |
| JIAHUI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027216665468 | $0.81 |
| JIAHUI XU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.813858817) | ($1.63) |
| JIAHUI XU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,843.731189 | $2,843.73 |
| JIAHUI XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,600.0) | ($2,600.00) |
| JIAHUI XU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 309.2785038 | $4,006.89 |
| JIAHUI XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (244.349401) | ($244.35) |
| JIAHUI XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (309.690000187) | ($3,720.31) |
| JIAHUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02104489500187 | $0.04 |
| JIAHUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000815903741609999 | $0.00 |
| JIAHUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094719624982 | $0.01 |
| JIAHUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0271215035610799 | $0.28 |
| JIAHUI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00272728624298199 | $0.00 |
| JIAHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124309534738 | $0.37 |
| JIAHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.022160312 | $7.02 |
| JIAHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5676686332 | $3.50 |
| JIAHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43115096984 | $0.06 |
| JIAHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30690496325 | $0.47 |
| JIAHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052144398748 | $0.33 |
| JIAJIA LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008433560868 | $2.62 |
| JIAJIA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.99055583816 | $90.72 |
| JIAJIA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043501089426 | $12.88 |
| JIAJIA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86549375937 | $0.87 |
| JIAJIA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5687020966 | $0.98 |
| JIAJIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042017621291 | $1.24 |
| JIAJIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102980631332 | $0.01 |
| JIAJIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016888400866 | $0.00 |
| JIAJIE SHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | WBTC | 0.00946 | $277.35 |
| JIAJIE SHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | WBTC | 2.22721699 | $65,539.14 |
| JIAJIE SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03653979) | ($28,354.47) |
| JIAJIE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060203907837104 | $207.81 |
| JIAJIE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090293051185 | $0.01 |
| JIAJIE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000846067970289999 | $0.17 |
| JIAJIE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.008812571563 | $216.32 |
| JIAJING FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037754137465 | $0.12 |
| JIAJING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443620133432858 | $0.05 |
| JIAJUN HAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $40.86 |
| JIAJUN HAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.155 | $421.27 |
| JIAJUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675889 | $50.00 |
| JIAJUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30534346715088 | $0.21 |
| JIAJUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017109348129 | $2.66 |
| JIAJUN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050920073591 | $15.07 |
| JIAJUN RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033082019337 | $0.98 |
| JIAJUN RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028286591511 | $55.19 |
| JIAJUN RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032145474985 | $0.03 |
| JIAJUN RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048472541278 | $0.01 |
| JIAJUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043618339016 | $0.85 |
| JIAJUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196090825299999 | $58.83 |
| JIAJUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.217923805517 | $7.04 |
| JIAJUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8421520245 | $42.70 |
| JIAJUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47961352294 | $4.23 |
| JIAJUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3007035907 | $2.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIAJUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1830210365 | $2.00 |
| JIAJUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13621438334 | $7.75 |
| JIAJUN WU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.083716 | $202.87 |
| JIAJUN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.123924271) | ($4,225.25) |
| JIAJUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090449360793 | $55.99 |
| JIAJUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000320742975609999 | $0.00 |
| JIAJUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014279768075066 | $36.16 |
| JIAJUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112164567068 | $0.09 |
| JIAJUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097993786532 | $0.06 |
| JIAJUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000215387266996 | $0.00 |
| JIAJUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045845182263 | $13.57 |
| JIAJUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 916.236169769 | $916.24 |
| JIAKAI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50278453211 | $4.50 |
| JIALE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035943416336 | $10.64 |
| JIALE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78985891621 | $3.79 |
| JIALE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.688877654999 | $180.69 |
| JIALEI CAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.662302039) | ($79,107.96) |
| JIALEI CAO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.662302039 | $79,107.96 |
| JIALEI CAO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00327514) | ($99.79) |
| JIALEI CAO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.65902689) | ($81,095.00) |
| JIALEI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117499095694 | $34.78 |
| JIALEI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035829802528 | $70.65 |
| JIALEI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1230842951 | $4.47 |
| JIALEI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89850103579999 | $21.10 |
| JIALEI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49794929272 | $4.40 |
| JIALEI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13970686119 | $7.95 |
| JIALEI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007244602706157 | $268.73 |
| JIALI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564043681959999 | $16.69 |
| JIALIN CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.526658376) | ($5,922.01) |
| JIALIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487766218759999 | $1.44 |
| JIALIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012114644563288 | $33.70 |
| JIALIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051597076565 | $0.00 |
| JIALIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000064716877662 | $0.00 |
| JIALIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89551633461099 | $8.07 |
| JIALIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078479338995 | $0.23 |
| JIALIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.2974797329999 | $14.30 |
| JIALIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10426900127 | $0.10 |
| JIALIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050365876759 | $0.00 |
| JIALIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038495671467 | $0.00 |
| JIALING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039719555032 | $1.18 |
| JIALING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2418470396 | $9.24 |
| JIALING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0434567911 | $4.71 |
| JIALIU ZOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JIALIU ZOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JIALIU ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126137101643 | $0.37 |
| JIALIU ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,837.05243231599 | $1,864.75 |
| JIALUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077617400887 | $240.63 |
| JIALUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081645109179 | $164.51 |
| JIALUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.25524882 | $16.85 |
| JIAMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033489176827 | $0.99 |
| JIAMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047430731917 | $0.06 |
| JIAMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3816384846 | $11.38 |
| JIAMING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004362288168659999 | $0.00 |
| JIAMING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024043524319 | $0.01 |
| JIAN BEE LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,316.21 |
| JIAN BEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740163448 | $0.43 |
| JIAN BEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029867325154 | $54.95 |
| JIAN CAI POOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 30.75 | $18.35 |
| JIAN CAI POOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 11,386.217196 | $6,794.12 |
| JIAN CAI POOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 9.9 | $20.08 |
| JIAN CAI POOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 765.7648 | $1,516.98 |
| JIAN CAI POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011185202163 | $0.29 |
| JIAN CAI POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.21121742999 | $19.61 |
| JIAN CAI POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32844817079999 | $3.33 |
| JIAN CAI POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.707698262 | $7.40 |
| JIAN CAI POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.23991614189999 | $2.17 |
| JIAN CARLO CALAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018742881981 | $0.02 |
| JIAN CARLO CALAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37799498269999 | $1.38 |
| JIAN CARLO CALAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5926662525 | $1.59 |
| JIAN CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.498339605 | $1,012.28 |
| JIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157703184389 | $46.33 |
| JIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047774137035 | $95.12 |
| JIAN CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09815861123 | $302.46 |
| JIAN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09835283261 | $263.41 |
| JIAN CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09955235086 | $183.27 |
| JIAN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.202902931 | $361.47 |
| JIAN CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.112861042) | ($3,700.00) |
| JIAN CHEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.112861042 | $3,700.00 |
| JIAN CHEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05717) | ($100.06) |
| JIAN CHEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.05) | ($3,584.27) |
| JIAN CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09939090088 | $137.62 |
| JIAN CHEN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.09970718885 | $118.13 |
| JIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151504200129999 | $0.43 |
| JIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967762186769859 | $2.03 |
| JIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129285434346 | $22.38 |
| JIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017580594746 | $0.05 |
| JIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01625567113814 | $40.08 |
| JIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68495277272 | $1.68 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019314214649 | $0.57 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193257089845 | $0.02 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086208422664 | $0.17 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93448533071 | $0.93 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00247540415939999 | $0.00 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039813312325 | $0.00 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7869345127 | $1.79 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021801103317 | $0.01 |
| JIAN CHIEW AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00162037358699999 | $0.00 |
| JIAN CHONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30684019721 | $3.48 |
| JIAN CHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.622387994839 | $9.65 |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.418025608) | ($3,055.79) |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.418025608 | $3,055.79 |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (109,334.893116413) | ($9,637.13) |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 109,334.893116413 | $9,637.13 |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2361110585) | ($501.03) |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.181914549) | ($2,499.64) |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,076.4957909) | ($100.36) |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (108,258.39732551) | ($10,029.49) |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2100480179 | $412.61 |
| JIAN CHUN LIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2100480179) | ($422.45) |
| JIAN CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007175812921742 | $19.85 |
| JIAN CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 50.8273127557204 | $6.63 |
| JIAN CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390179656679999 | $119.66 |
| JIAN CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516697978669999 | $0.06 |
| JIAN CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024338280238 | $47.49 |
| JIAN CONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230290034069999 | $0.00 |
| JIAN CONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50671619358 | $1,023.84 |
| JIAN CONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037311986794 | $0.00 |
| JIAN CONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00371945521349999 | $0.04 |
| JIAN CONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001617182929 | $0.02 |
| JIAN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143318358466 | $0.42 |
| JIAN DUO KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034450575304 | $1.02 |
| JIAN DUO KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66531481724 | $0.42 |
| JIAN DUO KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0865319489 | $4.93 |
| JIAN EN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002095525976 | $0.62 |
| JIAN EN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140386405367 | $27.39 |
| JIAN EN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075190647718 | $0.66 |
| JIAN EN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.914356813429999 | $0.91 |
| JIAN EN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.40721955659999 | $0.67 |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (35.6) | ($35.60) |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 24.922 | $35.60 |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (279.684431738) | ($400.00) |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JIAN FAI LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.026856) | ($100.03) |
| JIAN FAI LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JIAN FAI LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (121.410265979) | ($75.94) |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027835322212 | $0.00 |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0409584707104999 | $0.04 |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3713308923321 | $1.51 |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01311713248316 | $0.01 |
| JIAN FAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7359519455 | $2.26 |
| JIAN FENG JOSH GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 311.4991 | $485.78 |
| JIAN FENG JOSH GOH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | CEL | 1,002.7614 | $835.17 |
| JIAN FENG JOSH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4575728493405 | $103.71 |
| JIAN HAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6004341305063 | $20.43 |
| JIAN HAO ERIC TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,005.610933) | ($4,757.52) |
| JIAN HAO ERIC TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009305) | ($2,041.44) |
| JIAN HAO ERIC TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (79.140772) | ($219.22) |
| JIAN HAO ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5517340966847 | $0.52 |
| JIAN HAO ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058193407611667 | $15.57 |
| JIAN HAO ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.447033943273 | $57.27 |
| JIAN HAO ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09023422210729 | $5.07 |
| JIAN HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.415676409406 | $3.40 |
| JIAN HAO LIEW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04308168 | $1,600.73 |
| JIAN HAO LIEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04308762) | ($1,280.82) |
| JIAN HAO LIEW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01115504) | ($333.02) |
| JIAN HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010644104334522 | $3.62 |
| JIAN HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335791164064 | $0.13 |
| JIAN HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017531066906 | $0.00 |
| JIAN HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000409140530671 | $0.16 |
| JIAN HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000434100090509999 | $0.00 |
| JIAN HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073568177173751 | $2.26 |
| JIAN HAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043737130814 | $0.00 |
| JIAN HAO OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016496307622 | $0.49 |
| JIAN HAO OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048081952611 | $9.38 |
| JIAN HAO OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0080230684 | $3.77 |
| JIAN HAO OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43963452851 | $4.89 |
| JIAN HAO OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126936075121 | $5.02 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00180109 | $72.36 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.024122 | $73.29 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1037885119 | $291.65 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.053481 | $128.21 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00394205 | $128.14 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.046219 | $67.80 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01691583 | $466.24 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.051381 | $61.97 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETH | 0.08990686188 | $97.32 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375160217465 | $75.79 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26313882339031 | $0.27 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018035568637 | $34.23 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0161571294449999 | $5.14 |
| JIAN HAO RAYNER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12112808811 | $6.90 |
| JIAN HAO WEI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.29468599) | ($4.75) |
| JIAN HAO WEI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.041552665) | ($2.26) |
| JIAN HAO WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.325168826) | ($4.75) |
| JIAN HAO WEI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.835375642) | ($2.26) |
| JIAN HAO WEI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001167348593) | ($2.38) |
| JIAN HAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275094049999999 | $0.57 |
| JIAN HAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0187904227948 | $32.01 |
| JIAN HAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002146922459 | $2.47 |
| JIAN HAO YEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JIAN HAO YEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,977.407781 | $14,977.41 |
| JIAN HAO YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| JIAN HAO YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| JIAN HAO YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,556.659868) | ($40,556.66) |
| JIAN HAO YEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| JIAN HAO YEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 9,684.4 | $9,684.40 |
| JIAN HAO YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,157.498261) | ($35,157.50) |
| JIAN HAO YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (36,500.0) | ($36,500.00) |
| JIAN HAO YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02418269531287 | $500.85 |
| JIAN HAO YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236070301359999 | $0.05 |
| JIAN HAO YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.827901113 | $702.83 |
| JIAN HAO YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 239.97386581692 | $239.97 |
| JIAN HAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156609287301 | $0.00 |
| JIAN HAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114231533497 | $0.00 |
| JIAN HAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040129651876 | $0.00 |
| JIAN HAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109687946061999 | $0.00 |
| JIAN HAU WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7107518746299 | $12.74 |
| JIAN HE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000629971696299999 | $0.00 |
| JIAN HE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004972641081 | $0.00 |
| JIAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4954982530657 | $0.48 |
| JIAN HONG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00012618 | $4.53 |
| JIAN HONG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 7.587829 | $4.53 |
| JIAN HONG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000087) | ($3.03) |
| JIAN HONG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00449999 | $156.19 |
| JIAN HONG TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (7.590859) | ($3.11) |
| JIAN HONG TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004543) | ($133.59) |
| JIAN HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010285878522936 | $0.31 |
| JIAN HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007193463949886 | $0.00 |
| JIAN HU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242501 | $100.02 |
| JIAN HU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00246825 | $98.70 |
| JIAN HU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00247029 | $100.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIAN HU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00246161 | $99.49 |
| JIAN HU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00245901 | $97.81 |
| JIAN HU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00246969 | $101.02 |
| JIAN HU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00247887 | $102.39 |
| JIAN HU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00245968 | $102.23 |
| JIAN HU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00246121 | $99.65 |
| JIAN HU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0022359 | $88.58 |
| JIAN HU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00128481 | $50.92 |
| JIAN HU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00120239 | $46.95 |
| JIAN HU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00128281 | $51.98 |
| JIAN HU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00129491 | $49.63 |
| JIAN HU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02456118) | ($964.49) |
| JIAN HU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02456118 | $964.49 |
| JIAN HU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0012666 | $49.98 |
| JIAN HU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012666) | ($50.02) |
| JIAN HU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012666 | $50.02 |
| JIAN HU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($99.87) |
| JIAN HU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $99.87 |
| JIAN HU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00134322 | $53.50 |
| JIAN HU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00134322) | ($53.53) |
| JIAN HU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00134322 | $53.53 |
| JIAN HU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00135709 | $52.55 |
| JIAN HU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00135709) | ($52.44) |
| JIAN HU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00135709 | $52.44 |
| JIAN HU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00105231 | $39.77 |
| JIAN HU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00105231) | ($39.99) |
| JIAN HU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00105231 | $39.99 |
| JIAN HU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00106445 | $41.41 |
| JIAN HU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00106445) | ($41.13) |
| JIAN HU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00106445 | $41.13 |
| JIAN HU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00105498 | $40.54 |
| JIAN HU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00105498) | ($40.53) |
| JIAN HU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00105498 | $40.53 |
| JIAN HU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00106563 | $40.44 |
| JIAN HU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00106563) | ($40.53) |
| JIAN HU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00106563 | $40.53 |
| JIAN HU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00150183 | $59.64 |
| JIAN HU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00150183) | ($59.62) |
| JIAN HU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00150183 | $59.62 |
| JIAN HU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00152804 | $55.57 |
| JIAN HU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00152804) | ($55.46) |
| JIAN HU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00152804 | $55.46 |
| JIAN HU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00152123 | $54.86 |
| JIAN HU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00152123) | ($54.86) |
| JIAN HU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00152123 | $54.86 |
| JIAN HU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00151785 | $53.66 |
| JIAN HU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00151785) | ($52.59) |
| JIAN HU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00151785 | $52.59 |
| JIAN HU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00132077 | $45.12 |
| JIAN HU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00132077) | ($43.39) |
| JIAN HU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00132077 | $43.39 |
| JIAN HU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07449138685) | ($2,295.71) |
| JIAN HU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07449138685 | $2,295.71 |
| JIAN HU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.373636251) | ($4.37) |
| JIAN HU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.373636251 | $4.37 |
| JIAN HU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00144247 | $44.82 |
| JIAN HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00148902 | $46.32 |
| JIAN HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00132959 | $38.91 |
| JIAN HU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.039235) | ($1,098.66) |
| JIAN HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,088.543 | $1,098.66 |
| JIAN HU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,092.916636) | ($1,092.92) |
| JIAN HU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00143653 | $42.49 |
| JIAN HU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00146696 | $43.26 |
| JIAN HU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00152129 | $45.41 |
| JIAN HU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.201834465 | $407.70 |
| JIAN HU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04394224685) | ($1,311.24) |
| JIAN HU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04394224685 | $1,311.24 |
| JIAN HU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.201834465) | ($409.91) |
| JIAN HU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.201834465 | $409.91 |
| JIAN HU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00229864 | $67.72 |
| JIAN HU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00145366 | $43.70 |
| JIAN HU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0037523) | ($112.80) |
| JIAN HU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0037523 | $112.80 |
| JIAN HU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00144727 | $41.83 |
| JIAN HU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00142873 | $43.26 |
| JIAN HU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00144467 | $41.80 |
| JIAN HU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00432067) | ($126.21) |
| JIAN HU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00432067 | $126.21 |
| JIAN HU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00139034 | $41.07 |
| JIAN HU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00139034) | ($41.05) |
| JIAN HU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00139034 | $41.05 |
| JIAN HU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00144838 | $43.32 |
| JIAN HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00142297 | $42.98 |
| JIAN HU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00287135) | ($84.31) |
| JIAN HU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00287135 | $84.31 |
| JIAN HU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00145039 | $42.55 |
| JIAN HU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00145039) | ($42.63) |
| JIAN HU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00145039 | $42.63 |
| JIAN HU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00145068 | $42.98 |
| JIAN HU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00145068) | ($43.16) |
| JIAN HU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00145068 | $43.16 |
| JIAN HU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0019102 | $56.73 |
| JIAN HU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0019102) | ($56.47) |
| JIAN HU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0019102 | $56.47 |
| JIAN HU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00190661 | $54.81 |
| JIAN HU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00190661) | ($54.76) |
| JIAN HU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00190661 | $54.76 |
| JIAN HU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00191122 | $55.39 |
| JIAN HU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00191122) | ($55.49) |
| JIAN HU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00191122 | $55.49 |
| JIAN HU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00186098 | $54.75 |
| JIAN HU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00186098) | ($54.75) |
| JIAN HU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00186098 | $54.75 |
| JIAN HU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00189123 | $57.96 |
| JIAN HU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00189123) | ($58.07) |
| JIAN HU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00189123 | $58.07 |
| JIAN HU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01000545 | $321.69 |
| JIAN HU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01000545) | ($316.96) |
| JIAN HU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01000545 | $316.96 |
| JIAN HU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00187985 | $59.72 |
| JIAN HU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00187985) | ($59.41) |
| JIAN HU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00187985 | $59.41 |
| JIAN HU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08068397233) | ($2,514.19) |
| JIAN HU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08068397233 | $2,514.19 |
| JIAN HU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2021987892) | ($385.45) |
| JIAN HU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2021987892 | $385.45 |
| JIAN HU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00183003 | $56.08 |
| JIAN HU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00186483 | $56.55 |
| JIAN HU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00175835 | $51.91 |
| JIAN HU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.086137182) | ($2,544.92) |
| JIAN HU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.086137182 | $2,544.92 |
| JIAN HU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.202198789) | ($353.97) |
| JIAN HU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.202198789 | $353.97 |
| JIAN HU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00190757 | $56.91 |
| JIAN HU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00190757) | ($56.84) |
| JIAN HU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00190757 | $56.84 |
| JIAN HU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00189076 | $56.46 |
| JIAN HU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00189076) | ($56.50) |
| JIAN HU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00189076 | $56.50 |
| JIAN HU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00196124 | $61.44 |
| JIAN HU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00196124) | ($61.24) |
| JIAN HU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00196124 | $61.24 |
| JIAN HU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00184575 | $55.24 |
| JIAN HU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00184575) | ($55.26) |
| JIAN HU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00184575 | $55.26 |
| JIAN HU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00187935 | $56.98 |
| JIAN HU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00187935) | ($57.08) |
| JIAN HU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00187935 | $57.08 |
| JIAN HU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00187235 | $56.83 |
| JIAN HU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00187235) | ($56.39) |
| JIAN HU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00187235 | $56.39 |
| JIAN HU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00187511 | $54.42 |
| JIAN HU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00187511) | ($54.42) |
| JIAN HU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00187511 | $54.42 |
| JIAN HU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00156255 | $44.53 |
| JIAN HU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00143476 | $40.06 |
| JIAN HU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00184646 | $43.73 |
| JIAN HU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00189468 | $42.45 |
| JIAN HU | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00219516 | $48.30 |
| JIAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096974075062 | $26.17 |
| JIAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6772746155559 | $100.46 |
| JIAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016388364279961 | $2.36 |
| JIAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0259813272199209 | $0.03 |
| JIAN HUA MA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $402.96 |
| JIAN HUA MA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $402.85 |
| JIAN HUA MA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01192478) | ($353.37) |
| JIAN HUA MA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001611) | ($50.73) |
| JIAN HUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333911653139738 | $101.60 |
| JIAN HUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046093652321 | $103.57 |
| JIAN HUA SHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (13.6099) | ($28.44) |
| JIAN HUA SHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 11.881997136 | $11.88 |
| JIAN HUA SHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.881997136) | ($11.88) |
| JIAN HUA SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000391606326449999 | $0.00 |
| JIAN HUA SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229875204377147 | $0.05 |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.250462499) | ($9,362.05) |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.250462499 | $9,362.05 |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,199.248897687) | ($17,199.25) |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,199.248897687 | $17,199.25 |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0200758236) | ($604.86) |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0200758236 | $604.86 |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.395967591) | ($41.40) |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.395967591 | $41.40 |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,526.416670122) | ($1,936.19) |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,526.416670122 | $1,936.19 |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.020075) | ($601.31) |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 600.254 | $601.31 |
| JIAN HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41.395967) | ($41.40) |
| JIAN HUANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIAN HUANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (16,799.502897) | ($16,799.50) |
| JIAN HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,680.48) |
| JIAN HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.250462499) | ($7,151.70) |
| JIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020000204936019 | $6.78 |
| JIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04242807706537 | $101.66 |
| JIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.60791924308 | $196.61 |
| JIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.473213248420719 | $0.47 |
| JIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4493752897317 | $18.74 |
| JIAN HUI JOSEPH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.46073355889999 | $3.46 |
| JIAN HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8941412624399 | $21.52 |
| JIAN HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.374661361 | $155.37 |
| JIAN HUI TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (18.0) | ($18.00) |
| JIAN HUI TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (23,328.32) | ($23,328.32) |
| JIAN HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144811773899 | $42.86 |
| JIAN HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086354327756 | $174.15 |
| JIAN HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.74826057 | $31.24 |
| JIAN HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 156.15507234638 | $156.16 |
| JIAN HUNG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092921578466 | $300.70 |
| JIAN JIE LIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (518.82) | ($518.82) |
| JIAN JIE LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039311617401 | $1.16 |
| JIAN JIE LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018481443655 | $0.00 |
| JIAN JIE LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018781578367 | $0.00 |
| JIAN JIE LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.315144905053 | $6.32 |
| JIAN JUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245994482656 | $50.30 |
| JIAN JUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1190180168 | $7.12 |
| JIAN JUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070232933811 | $2.08 |
| JIAN JUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040495573304 | $0.08 |
| JIAN JUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000147611510909999 | $0.01 |
| JIAN KAI GOH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002236351466) | ($0.93) |
| JIAN KAI GOH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004329777848) | ($168.01) |
| JIAN KAI GOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.051327 | $2,038.82 |
| JIAN KAI GOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01310080929) | ($517.79) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001198722539) | ($41.67) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007424604861) | ($25.00) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.238783677) | ($34,129.94) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000625956459) | ($16.67) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008190589219) | ($24.93) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002834190013) | ($83.26) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005587766109) | ($166.51) |
| JIAN KAI GOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01866312174) | ($541.85) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366722424) | ($41.67) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008237775142) | ($25.00) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008663896614) | ($24.94) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIAN KAI GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006056500003) | ($16.67) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (4.9366604926) | ($123,666.89) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (2.972977925) | ($74,476.07) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001145295443) | ($0.29) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (9.88924997) | ($246,430.22) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.984082289) | ($49,379.84) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.526427025) | ($32,340.14) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (24.695239268) | ($524,274.92) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (3.91476711) | ($73,798.87) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003941023805) | ($83.26) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007815536259) | ($166.51) |
| JIAN KAI GOH | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02606393606) | ($521.80) |
| JIAN KAI GOH | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001909751505) | ($41.67) |
| JIAN KAI GOH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00115928588) | ($25.00) |
| JIAN KAI GOH | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008381121386) | ($16.67) |
| JIAN KAI GOH | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001279725794) | ($24.98) |
| JIAN KAI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.23501402352 | $8,205.92 |
| JIAN KAI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,942.84643234164 | $1,333.85 |
| JIAN KAI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012448068485 | $0.01 |
| JIAN KAI TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| JIAN KAI TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,099.86) | ($5,099.86) |
| JIAN KAI TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.31) | ($5.31) |
| JIAN KAI TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($19.91) |
| JIAN KAI TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.02) |
| JIAN KAI TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14997145) | ($4,421.01) |
| JIAN KAI TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.067387) | ($20.04) |
| JIAN KAI TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.295094662) | ($381.46) |
| JIAN KAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008321422281486 | $30.31 |
| JIAN KAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100469304913 | $0.02 |
| JIAN KAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000785847839 | $0.00 |
| JIAN KAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0084616968535706 | $3.21 |
| JIAN KAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.1911830477924 | $33.19 |
| JIAN KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020690433016 | $0.02 |
| JIAN KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036654355594 | $0.00 |
| JIAN LAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000016762531351 | $0.00 |
| JIAN LE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290511378 | $50.00 |
| JIAN LE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.641771450328 | $111.62 |
| JIAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033306763578 | $9.86 |
| JIAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020470922168 | $39.94 |
| JIAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095522661178 | $0.01 |
| JIAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024395909081 | $0.02 |
| JIAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022513386139 | $0.00 |
| JIAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15276484266 | $0.15 |
| JIAN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144633627578 | $0.00 |
| JIAN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082523636412 | $0.00 |
| JIAN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109599098011 | $0.01 |
| JIAN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015525272291 | $0.00 |
| JIAN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010734141027 | $0.00 |
| JIAN LUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100052895998 | $2.96 |
| JIAN LUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009933225534 | $1.94 |
| JIAN LUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007062682374 | $0.00 |
| JIAN MENG HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076485795981 | $22.64 |
| JIAN MENG HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049216058913 | $0.01 |
| JIAN MENG HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066992090171 | $0.01 |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002068709853) | ($0.83) |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000053280972) | ($0.21) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002856741637) | ($0.11) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005453779489) | ($0.21) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005453779489) | ($0.21) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005453779489) | ($0.21) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004674668133) | ($0.18) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001120205134) | ($0.43) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1054) | ($0.22) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002498229002) | ($0.87) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0322) | ($0.06) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,758.132690235) | ($6,200.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,558.027375195 | $7,519.63 |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (49.34064532) | ($81.40) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (114.224200067) | ($188.44) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (636.3298) | ($1,029.39) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (689.641984321) | ($1,050.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 821.964275742 | $1,251.46 |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5714176442) | ($0.87) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (20.706402059) | ($31.53) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002626651082) | ($0.08) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (111.0445) | ($123.77) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,383.968758065) | ($1,000.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,534.615443426 | $1,108.85 |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (41.553523564) | ($30.02) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.148694069) | ($0.83) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.003976121184) | ($8.08) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006583534425) | ($0.19) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,490.0 | $3,490.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.2163088198 | $426.77 |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.2163088198 | $426.74 |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.220284941 | $434.58 |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (220.0) | ($220.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.1916110552 | $378.01 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.005541 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.882 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003351 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000459) | ($0.14) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003376 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.26252 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.005672 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.937 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000155) | ($0.46) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.252 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.26561 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.005621 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003354 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 1.069 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 16.897 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MANA | 10.278 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.000336 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.949 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.24068 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 14.483 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25525 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.005693 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 1.3197 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003386 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003356 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.005649 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 15.911 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.009017 | $15.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 1.1548 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 63.565 | $25.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MANA | 11.211 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000272934176) | ($0.08) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2418164141 | $387.18 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 31.837 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006401 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 34.723 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29654 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006806 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.30229 | $10.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03227680589 | $760.09 |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (138.0) | ($138.00) |
| JIAN MING CHOONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.009683021383 | $222.03 |
| JIAN MING CHOONG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004892305313) | ($0.10) |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001927820396086 | $4.06 |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7234528062686 | $15.08 |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644481282714109 | $8.26 |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.61365926739999 | $2.90 |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00478185678529 | $0.00 |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053056921389 | $0.19 |
| JIAN MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015818317672 | $0.05 |
| JIAN MING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098922362792 | $2.91 |
| JIAN MING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127365458370999 | $0.02 |
| JIAN MING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121999805708 | $0.01 |
| JIAN MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000229645672539999 | $0.07 |
| JIAN MING ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (192.469076362) | ($1,574.40) |
| JIAN MING ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,723.314675) | ($965.37) |
| JIAN MING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325318593349999 | $99.33 |
| JIAN MING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179682374409999 | $0.21 |
| JIAN MING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.106920263726 | $8.35 |
| JIAN MING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.92622160786279 | $37.15 |
| JIAN MING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7623726512 | $43.40 |
| JIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042836873159 | $0.01 |
| JIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016816482528 | $0.00 |
| JIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115576344052999 | $0.00 |
| JIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065095833067 | $0.01 |
| JIAN PEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018671395479 | $0.55 |
| JIAN PEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049200102972 | $0.01 |
| JIAN PEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027310343085 | $0.01 |
| JIAN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.32389414 | $72.32 |
| JIAN PING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812636510069999 | $24.05 |
| JIAN PING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026388363582 | $5.15 |
| JIAN PING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1196698889 | $5.12 |
| JIAN PING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033175956486 | $0.00 |
| JIAN PING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25472862302 | $0.04 |
| JIAN PING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022173612496 | $0.16 |
| JIAN PING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.88219135529999 | $1.88 |
| JIAN QIANG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261319178229999 | $7.74 |
| JIAN QIANG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015987028569 | $0.02 |
| JIAN QIANG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00862587373119999 | $16.83 |
| JIAN QIANG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.395476757 | $46.40 |
| JIAN QIANG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0328526673039999 | $1.87 |
| JIAN QIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133160256859 | $0.39 |
| JIAN QIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067654567475 | $0.04 |
| JIAN QIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014779037038 | $0.16 |
| JIAN QIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021333917269 | $0.19 |
| JIAN QIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050276234215 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIAN QIN LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($41.34) |
| JIAN QIN LAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JIAN QIN LAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001495) | ($4.52) |
| JIAN QIN LAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5,000.004449 | $5,000.00 |
| JIAN QIN LAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($72.21) |
| JIAN QIN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 13,421.93748 | $13,421.94 |
| JIAN QIN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (421.94) | ($421.94) |
| JIAN QIN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.17703 | $421.94 |
| JIAN QIN LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JIAN QIN LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,990.0) | ($16,990.00) |
| JIAN QIN LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.002958) | ($16,000.00) |
| JIAN QIN LAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3770297296) | ($797.81) |
| JIAN QIN LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JIAN QIN LAI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,363.474827 | $3,363.47 |
| JIAN QIN LAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (63.47) | ($63.47) |
| JIAN QIN LAI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 115.275 | $63.47 |
| JIAN QIN LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,800.004827) | ($5,800.00) |
| JIAN QIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.022491190404 | $193.46 |
| JIAN QIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640661773451 | $50.40 |
| JIAN QIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 650.22801177 | $650.23 |
| JIAN REN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041000672605 | $1.20 |
| JIAN REN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152087986199999 | $29.66 |
| JIAN REN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7602504213999 | $9.61 |
| JIAN REN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28661574319 | $17.14 |
| JIAN SALCEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JIAN SALCEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JIAN SALCEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.85389768) | ($10,000.00) |
| JIAN SALCEDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.85389768 | $10,000.00 |
| JIAN SALCEDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (4.853897) | ($10,000.00) |
| JIAN SALCEDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 9,894.284 | $10,000.00 |
| JIAN SALCEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (665.740534386) | ($665.74) |
| JIAN SALCEDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 665.740534386 | $665.74 |
| JIAN SALCEDO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.086208669) | ($13,578.76) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.086208669 | $13,578.76 |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4320897533) | ($12,627.50) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4320897533 | $12,627.50 |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (216.472395019) | ($1,772.91) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 216.472395019 | $1,772.91 |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,462.948483776) | ($972.31) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,462.948483776 | $972.31 |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (226.402036137) | ($131.67) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 226.402036137 | $131.67 |
| JIAN SALCEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43208975) | ($12,577.34) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JIAN SALCEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.813122455 | $10,684.33 |
| JIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002791573993875 | $96.28 |
| JIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.648878050173 | $33.18 |
| JIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114680391665999 | $249.12 |
| JIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.93456505167 | $47.93 |
| JIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5764617487931 | $1.09 |
| JIAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.659956378610519 | $6.44 |
| JIAN SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058687322584 | $1.98 |
| JIAN SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828826449453199 | $0.58 |
| JIAN SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016228408944 | $0.02 |
| JIAN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120108293665 | $0.00 |
| JIAN SHENG LOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1572687225) | ($0.36) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (639.866107098) | ($1,235.27) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (0.1865121225) | ($0.36) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1844351305) | ($0.36) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 760.456541764 | $835.36 |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3441051761) | ($0.38) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (501.0) | ($501.00) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,038.252750652 | $1,140.52 |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.98) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18173024) | ($5,397.75) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009632) | ($19.93) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.309593569) | ($13,170.33) |
| JIAN SHENG LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JIAN SHENG LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,075.868677) | ($4,075.87) |
| JIAN SHENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.666187906349 | $226.85 |
| JIAN SHUEN LAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JIAN SHUEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005205340633 | $10.00 |
| JIAN SHUEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01824297543 | $0.01 |
| JIAN SHUEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0821347118 | $2.08 |
| JIAN WEI LAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00667241 | $280.83 |
| JIAN WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.99523746884 | $46.60 |
| JIAN WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049701363065 | $1.47 |
| JIAN WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045670305429 | $0.01 |
| JIAN WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029846429437 | $58.39 |
| JIAN WO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9609369137 | $5.96 |
| JIAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004817940612) | ($14.31) |
| JIAN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004817940612 | $14.31 |
| JIAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.809912349) | ($54.81) |
| JIAN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.809912349 | $54.81 |
| JIAN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (54.809912) | ($54.81) |
| JIAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000481) | ($14.15) |
| JIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002538551994292 | $0.10 |
| JIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.346880987852149 | $0.35 |
| JIAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063443330904 | $1.88 |
| JIAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206359093279999 | $0.40 |
| JIAN XIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255668021) | ($7,770.76) |
| JIAN XIE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255668021 | $7,770.76 |
| JIAN XIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001950961558) | ($5.79) |
| JIAN XIE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001950961558 | $5.79 |
| JIAN XIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003368) | ($100.18) |
| JIAN XIE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252495) | ($7,520.82) |
| JIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133693667123931 | $48.22 |
| JIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037058468393 | $0.00 |
| JIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026667834698 | $0.00 |
| JIAN XIN ZHONG QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93671334824382 | $4.03 |
| JIAN XIN ZHONG QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0446283616459999 | $0.57 |
| JIAN XU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.062799 | $2,562.58 |
| JIAN XU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2841312894) | ($8,178.15) |
| JIAN XU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2841312894 | $8,178.15 |
| JIAN XU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28413128) | ($8,617.99) |
| JIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011476807158378 | $42.84 |
| JIAN XUN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.465114) | ($212.47) |
| JIAN XUN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184136) | ($53.97) |
| JIAN XUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127679824947149 | $0.46 |
| JIAN XUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033086445937 | $0.00 |
| JIAN XUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7288603518459 | $1.73 |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (766.387100764) | ($559.82) |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 766.387100764 | $559.82 |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.398923196) | ($60.07) |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.398923196 | $60.07 |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (766.387) | ($556.29) |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 545.598 | $556.29 |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (6.3989) | ($60.19) |
| JIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 58.927 | $60.19 |
| JIAN YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (604.525) | ($604.53) |
| JIAN YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,272.39418649) | ($18,272.39) |
| JIAN YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,272.39418649 | $18,272.39 |
| JIAN YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (18,272.394186) | ($18,272.39) |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107433239106 | $0.03 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014793662094 | $0.03 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.50549459453 | $127.51 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.931676787721 | $5.80 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000923060329099999 | $0.00 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05081249219004 | $0.80 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001313195547 | $0.00 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000088654057526 | $0.00 |
| JIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038998558123 | $0.00 |
| JIAN YIH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.86674423403 | $143.01 |
| JIAN YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016792025861 | $0.53 |
| JIAN YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.70168360455 | $17.05 |
| JIAN YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.720063532 | $2.72 |
| JIAN YOU CHOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JIAN YOU CHOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,026.93) | ($1,026.93) |
| JIAN YOU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096201832707 | $2.85 |
| JIAN YOU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.447489299 | $160.45 |
| JIAN YOU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.908628533548 | $9.91 |
| JIAN YU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 417.229 | $1,009.69 |
| JIAN YU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 951.8066 | $662.07 |
| JIAN YU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,071.7505 | $773.74 |
| JIAN YU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,176.0946 | $386.28 |
| JIAN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 1,083.47 | $554.61 |
| JIAN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 200.0 | $456.00 |
| JIAN YU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | COMP | 19.75 | $692.63 |
| JIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.1423117032 | $280.73 |
| JIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.90818673258 | $16.10 |
| JIAN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017558922457 | $52.40 |
| JIAN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014752196478 | $28.78 |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001976138132) | ($0.08) |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001974772284) | ($0.08) |
| JIAN YUEN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002701881185) | ($0.08) |
| JIAN YUEN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002693602694) | ($0.08) |
| JIAN YUEN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1576295026) | ($249.92) |
| JIAN YUEN TAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003671868675) | ($0.08) |
| JIAN YUEN TAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003724107142) | ($0.08) |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628113322769 | $4.45 |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001579149983657 | $3.63 |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000948992068309999 | $0.00 |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50053117809999 | $1.57 |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001396298927099999 | $0.00 |
| JIAN YUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000020266800290999 | $0.00 |
| JIAN ZE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017075184488 | $5.05 |
| JIAN ZE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000018558590378999 | $0.00 |
| JIAN ZE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000016728345706999 | $0.00 |
| JIAN ZE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.25932375709999 | $1.08 |
| JIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.108378404799 | $116.80 |
| JIAN ZHOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02939922 | $901.94 |
| JIAN ZHOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.002604 | $80.08 |
| JIAN ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02974834 | $852.45 |
| JIAN ZHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063653) | ($1,918.69) |
| JIAN ZHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001796 | $54.07 |
| JIAN ZHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001796) | ($53.99) |
| JIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197457168180978 | $59.34 |
| JIANAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018586136609 | $0.00 |
| JIANAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00361792791399999 | $0.00 |
| JIANAN ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.410489172) | ($11,921.84) |
| JIANAN ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.410489172 | $11,921.84 |
| JIANAN ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41048917) | ($12,547.01) |
| JIANAN ZHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002266244852) | ($6.67) |
| JIANAN ZHU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002266244852 | $6.67 |
| JIANAN ZHU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000226) | ($6.65) |
| JIANAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153224088335086 | $58.36 |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,043.929729917) | ($1,527.29) |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,043.929729917 | $1,527.29 |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.926137082) | ($2,447.02) |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 30.926137082 | $2,447.02 |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | SOL | (30.926137082) | ($2,439.08) |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,043.929729) | ($1,355.69) |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2.081717) | ($1.18) |
| JIANBANG ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.042430476) | ($2.35) |
| JIANBANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052206487934 | $160.99 |
| JIANBANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.178722167664 | $100.61 |
| JIANBANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067194877701 | $134.90 |
| JIANBANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.76878102874975 | $5.75 |
| JIANBANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137895946862485 | $12.77 |
| JIANBAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036341434243 | $1.08 |
| JIANBAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013407882056 | $0.00 |
| JIANBAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.3858083619999 | $13.39 |
| JIANBIN ZHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.023575779) | ($6,305.85) |
| JIANBIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.84961424979 | $60.26 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.042301439 | $6,404.88 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.264765088 | $26.92 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561019624349999 | $16.61 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272913913978 | $51.46 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040639876452 | $0.00 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118303633481999 | $0.00 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101568411468 | $0.00 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5584384824 | $0.74 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0062493670722 | $0.36 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22981743768 | $0.23 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000483829928649999 | $0.00 |
| JIANCARLO CALUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000114675089123999 | $0.00 |
| JIANCHAO CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.71 | $5,231.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIANCHAO CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.71) | ($5,210.47) |
| JIANCHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.300387151) | ($124.44) |
| JIANCHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.300387151 | $124.44 |
| JIANCHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (20.300387151) | ($118.92) |
| JIANCHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092830861936 | $27.48 |
| JIANCHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096992826267 | $0.00 |
| JIANCHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057236306281 | $0.01 |
| JIANCHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032993465501287 | $0.39 |
| JIANCHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060798441762 | $2.32 |
| JIANCHAO JAMES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000980003297199 | $0.04 |
| JIANCHAO JAMES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697861660387563 | $1.49 |
| JIANCHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031930616196 | $0.03 |
| JIANCHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.3227135143 | $166.38 |
| JIANDONG XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008078945032 | $0.00 |
| JIANDONG XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015806895422 | $0.00 |
| JIANDUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000508585094 | $0.00 |
| JIANDUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018444415763 | $0.00 |
| JIANDUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048057382456 | $0.00 |
| JIANDUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094147446766 | $0.00 |
| JIANDUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107101474333 | $0.00 |
| JIANDUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020787028176 | $0.00 |
| JIANDUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024879116078 | $0.00 |
| JIANFANG WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.254500268) | ($512.39) |
| JIANFANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017787906651 | $0.53 |
| JIANFANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016014482021003 | $4.20 |
| JIANFEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026853296781 | $7.95 |
| JIANFEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078106770746 | $0.09 |
| JIANFEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024512690888 | $4.78 |
| JIANFEN QIU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $558.83 |
| JIANFEN QIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09841389 | $199.79 |
| JIANFEN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164869689011599 | $50.12 |
| JIANFEN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09256721240313 | $3.65 |
| JIANFEN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009994417572 | $1.15 |
| JIANFENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094072674664 | $0.03 |
| JIANFENG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50853864) | ($15,000.00) |
| JIANFENG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50853864 | $15,000.00 |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02082242) | ($1,568.03) |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.02082242 | $1,568.03 |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.020822) | ($1,543.59) |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,220.632710182) | ($11,220.63) |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,220.632710182 | $11,220.63 |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,220.0) | ($11,220.00) |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2551981123) | ($7,312.15) |
| JIANFENG WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2551981123 | $7,312.15 |
| JIANFENG WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($554.60) |
| JIANFENG WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.743736) | ($20,785.19) |
| JIANFENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355843680502859 | $128.23 |
| JIANFENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010131945217526 | $23.31 |
| JIANFENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.31153502118 | $136.31 |
| JIANG CHIN CHEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 1,493.34179363 | $924.93 |
| JIANG CHIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169728090019999 | $50.00 |
| JIANG CHIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.6999351732429 | $69.44 |
| JIANG HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.928095879359 | $7.17 |
| JIANG MIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JIANG MIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,766.398076) | ($5,766.40) |
| JIANG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069570952529 | $2.06 |
| JIANG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8500689526781 | $85.02 |
| JIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028694883992 | $0.85 |
| JIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065156156702 | $0.00 |
| JIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013131383462 | $0.00 |
| JIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.95725479769999 | $0.43 |
| JIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019874597723 | $0.00 |
| JIANG YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.547653183) | ($8,139.50) |
| JIANG YU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.547653183 | $8,139.50 |
| JIANG YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.547653) | ($7,462.35) |
| JIANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018575131387 | $0.55 |
| JIANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015785495397465 | $44.78 |
| JIANGCHENG LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,145.008) | ($1,008.59) |
| JIANGCHENG LU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 992.034 | $1,008.59 |
| JIANGCHENG LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIANGCHENG LU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (559.411) | ($465.33) |
| JIANGCHENG LU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 461.346 | $465.33 |
| JIANGCHENG LU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (571.853) | ($454.35) |
| JIANGCHENG LU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 453.536 | $454.35 |
| JIANGCHENG LU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (623.821) | ($440.03) |
| JIANGCHENG LU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 439.918 | $440.03 |
| JIANGCHENG LU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (669.447) | ($454.98) |
| JIANGCHENG LU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 450.939 | $454.98 |
| JIANGCHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,631.549219087 | $6,208.11 |
| JIANGLIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051117832752 | $0.03 |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (110.36013667) | ($219,182.39) |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 110.36013667 | $219,182.39 |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.255301813) | ($200,802.04) |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.255301813 | $200,802.04 |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (110.36013667) | ($218,204.52) |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 110.36013667 | $218,204.52 |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $320,040.00 |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (12.627151137) | ($400,000.00) |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $317.68 |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.638150676) | ($115,578.56) |
| JIANGLING WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.638150676 | $115,578.56 |
| JIANGLING WANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIANGLING WANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| JIANGLING WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (110.36013667) | ($200,839.52) |
| JIANGLING WANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 110.36013667 | $200,839.52 |
| JIANGLING WANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.36) |
| JIANGLING WANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JIANGLING WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (110.350135) | ($201,849.21) |
| JIANGLING WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (34,849.0) | ($34,849.00) |
| JIANGLING WANG | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (246.0) | ($246.00) |
| JIANGLING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025803463162 | $801.95 |
| JIANGLING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43494970355 | $0.51 |
| JIANGLING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61723299233263 | $1,516.24 |
| JIANGLING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5234940182 | $13.45 |
| JIANGLING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 78.039100905 | $266.61 |
| JIANGLING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 14.072041131 | $86.61 |
| JIANGUO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274413879610971 | $0.03 |
| JIANGUO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024363638872 | $0.00 |
| JIANHAO JIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126987) | ($5,255.99) |
| JIANHAO JIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (671.93) | ($671.93) |
| JIANHAO JIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001268 | $50.29 |
| JIANHAO JIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00135) | ($54.30) |
| JIANHAO JIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (470.0) | ($470.00) |
| JIANHAO JIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.32239) | ($4.32) |
| JIANHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012367544224723 | $5.00 |
| JIANHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026794547106 | $0.01 |
| JIANHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84532081966217 | $1.85 |
| JIANHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.47511273258819 | $2.48 |
| JIANHONG FANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2417987927) | ($7,411.13) |
| JIANHONG FANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2417987927 | $7,411.13 |
| JIANHONG FANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.11606621) | ($4,900.75) |
| JIANHONG FANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.11606621 | $4,900.75 |
| JIANHONG FANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.11606621) | ($4,905.73) |
| JIANHONG FANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24179879) | ($7,339.80) |
| JIANHONG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009426951333501 | $35.80 |
| JIANHONG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100561758375129 | $27.95 |
| JIANHONG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064847928756 | $0.00 |
| JIANHUA FU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JIANHUA FU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JIANHUA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212389626737 | $635.55 |
| JIANHUA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014398278823 | $28.09 |
| JIANHUA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.830483911 | $173.83 |
| JIANHUA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.611088244 | $18.59 |
| JIANHUI CAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00085041 | $26.06 |
| JIANHUI CAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (22.861) | ($16.91) |
| JIANHUI CAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.009219 | $16.91 |
| JIANHUI CAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (302.7) | ($302.70) |
| JIANHUI CAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.166404 | $302.70 |
| JIANHUI CAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (924.0) | ($924.00) |
| JIANHUI CAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0305567 | $924.00 |
| JIANHUI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241436918717 | $5.82 |
| JIANHUI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.344566274736 | $9.12 |
| JIANHUI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102616851895 | $1.32 |
| JIANHUI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.536019815589 | $4.54 |
| JIANHUI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086689177764 | $0.00 |
| JIANHUI XIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (335.986461187) | ($196.56) |
| JIANHUI XIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 335.986461187 | $196.56 |
| JIANHUI XIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1258280303) | ($3,719.73) |
| JIANHUI XIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1258280303 | $3,719.73 |
| JIANHUI XIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12582803) | ($3,719.63) |
| JIANHUI XIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04876352697) | ($0.05) |
| JIANHUI XIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04876352697 | $0.05 |
| JIANHUI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116054829216854 | $39.88 |
| JIANHUI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054966654133479 | $0.00 |
| JIANHUI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2017561271721 | $1.54 |
| JIANI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.85491087888 | $22.77 |
| JIANIAN NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIANIAN NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (936.0) | ($936.00) |
| JIANIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105483570609 | $0.30 |
| JIANIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11160788682 | $1.99 |
| JIANIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.361373799767 | $1.36 |
| JIANING DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026256043235 | $79.66 |
| JIANING DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039453918135 | $78.07 |
| JIANING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003490820873 | $10.33 |
| JIANING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000360013388519999 | $0.01 |
| JIANING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00962526517 | $0.63 |
| JIANING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005756856169 | $0.00 |
| JIANING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111100186917 | $0.22 |
| JIANING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050825197983 | $3.18 |
| JIANING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005718043756 | $0.02 |
| JIANING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043849259717 | $0.01 |
| JIANING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017779904006 | $0.02 |
| JIANING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275162878883999 | $50.61 |
| JIANING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068845233649 | $0.01 |
| JIANING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.286101472 | $11.33 |
| JIANING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3023881539 | $3.33 |
| JIANING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041001457372 | $2.33 |
| JIANJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058453053174 | $1.73 |
| JIANJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.950158887 | $39.95 |
| JIANKUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010717378711 | $0.00 |
| JIANKUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160231173019999 | $0.02 |
| JIANLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033523673782 | $9.92 |
| JIANLE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867983461829999 | $1.69 |
| JIANLI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100975165837 | $29.89 |
| JIANLI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239315738969999 | $487.51 |
| JIANLI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.939158418 | $352.94 |
| JIANLI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6811992995 | $49.86 |
| JIAN-LIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094486713446 | $2.80 |
| JIAN-LIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088138570565 | $0.01 |
| JIAN-LIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001940110365 | $3.79 |
| JIANLIN WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02868118 | $845.87 |
| JIANLIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213143906467 | $76.76 |
| JIANLIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 350.312313708999 | $350.31 |
| JIANLONG WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $8.29 |
| JIANLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060472676339 | $186.90 |
| JIANLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031347729424 | $61.47 |
| JIANLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2877316069999 | $17.29 |
| JIANMIN YE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.092883165) | ($5,007.42) |
| JIANMIN YE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1227885349) | ($3,380.00) |
| JIANMIN YE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 845.0 | $845.00 |
| JIANMIN YE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (830.0) | ($830.00) |
| JIANMIN YE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091252797209346 | $58.85 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019662700868 | $0.02 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009501921881556 | $26.81 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017314195468 | $0.00 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086623405596 | $0.01 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.164272374479 | $0.16 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00900776161561999 | $0.89 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008193022424 | $0.00 |
| JIANMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09561009609 | $5.44 |
| JIANMING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020805459988 | $6.16 |
| JIANMING ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085360601073 | $0.25 |
| JIANMING ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037761182114 | $0.00 |
| JIANMING ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6156250464 | $2.87 |
| JIANMING ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021874116096 | $0.01 |
| JIANN LOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024361065703 | $73.72 |
| JIANNA FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.427500728899999 | $1.46 |
| JIANNI HITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074656666981 | $0.22 |
| JIANNI HITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064712118995 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIANNING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127198787556 | $0.38 |
| JIANNING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.040108517 | $7.17 |
| JIANNING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0103464602 | $0.63 |
| JIANNY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173193981129999 | $51.65 |
| JIANNY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037656637967 | $7.35 |
| JIANNY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3796755558 | $1.49 |
| JIANNY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51851849656 | $0.80 |
| JIANNY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00275521697559 | $0.20 |
| JIANQIAO XU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.405 | $886.77 |
| JIANQIAO XU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03675 | $1,098.99 |
| JIANQIAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106227660422 | $29.92 |
| JIANQIAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00651380237789 | $11.04 |
| JIANQIAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 503.010048111 | $503.01 |
| JIANRU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033788313254 | $103.27 |
| JIANRU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396446123299 | $0.00 |
| JIANRU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198546969189999 | $0.39 |
| JIANRU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.515008335 | $34.50 |
| JIANRU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.133220062113999 | $42.40 |
| JIANSEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252762185692 | $73.42 |
| JIANSEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0729528853559999 | $0.09 |
| JIANSEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367764691289999 | $72.59 |
| JIANSEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007183423696 | $0.00 |
| JIANSEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27514229772 | $2.43 |
| JIANSEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48081737995 | $27.37 |
| JIANSHENG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147199311619 | $0.44 |
| JIANSHENG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016298422579 | $0.00 |
| JIANSHENG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035319768978 | $0.00 |
| JIANSHENG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160911416145 | $0.00 |
| JIANSHENG MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000144477794189999 | $0.00 |
| JIANTAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019094404176 | $0.55 |
| JIANTAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0157597176 | $4.01 |
| JIANTAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.839108122 | $17.72 |
| JIANTAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112111083470999 | $3.45 |
| JIANTHING CHEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.103067) | ($402.10) |
| JIANTHING CHEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125631) | ($48.51) |
| JIANTHING CHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139457) | ($41.72) |
| JIANTHING CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265088009 | $100.00 |
| JIANTHING CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367305428896595 | $0.73 |
| JIANTHING CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0588377357 | $1.06 |
| JIANTING LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006455908286) | ($208.90) |
| JIANTING LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006942192037) | ($208.90) |
| JIANTING LIU | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009811196694) | ($208.90) |
| JIANTING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484698705749999 | $149.58 |
| JIANTING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103859364168 | $0.00 |
| JIANTING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096842203212 | $0.19 |
| JIANTING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11310481783 | $0.11 |
| JIANTING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0003752819935 | $1.17 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080761543795 | $250.20 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21761441246 | $443.06 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9302930451 | $4.98 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.405032131 | $15.61 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23241341118 | $2.05 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049187515879 | $5.40 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34454927235 | $2.12 |
| JIAN-WEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038842722838 | $2.77 |
| JIANWEI HU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (322.33) | ($322.33) |
| JIANWEI HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 322.33 | $322.33 |
| JIANWEI HU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (322.33) | ($322.33) |
| JIANWEI HU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.502544749) | ($109,099.96) |
| JIANWEI HU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.502544749 | $109,099.96 |
| JIANWEI HU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (55.502544) | ($108,347.98) |
| JIANWEI HU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| JIANWEI HU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JIANWEI HU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (44,990.0) | ($44,990.00) |
| JIANWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019032145836 | $57.02 |
| JIANWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28517352702483 | $735.86 |
| JIANWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,912.012145526 | $5,912.01 |
| JIANWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94731662438 | $0.95 |
| JIANWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.071743797761 | $0.07 |
| JIANWEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021950729255 | $6.50 |
| JIANWEI SHI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01632877 | $487.10 |
| JIANWEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002531249541 | |
| JIANWEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076476098377 | $0.00 |
| JIANWEN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2048328708) | ($568.46) |
| JIANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196617871453982 | $0.02 |
| JIANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000670044973905499 | $1.98 |
| JIANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000054109498477 | $0.00 |
| JIANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213222268479999 | $0.01 |
| JIANWEN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.02) | ($7,999.53) |
| JIANWEN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.690186501) | ($9,605.83) |
| JIANWEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040705586993 | $1.20 |
| JIANWEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058765897778888 | $145.63 |
| JIANWU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012548324763 | $0.00 |
| JIANXIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056346002471 | $0.04 |
| JIANXIONG LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,844.23) |
| JIANXIONG LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,672.06) |
| JIANXIONG LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.551434315) | ($3,012.25) |
| JIANXIONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072713435051 | $2.15 |
| JIANXIONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042707423156 | $0.00 |
| JIANXIONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013401876794137 | $38.01 |
| JIANXIONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.210210335 | $1.39 |
| JIANXUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035044541297 | $0.00 |
| JIANYING TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| JIANYING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404720747618 | $50.39 |
| JIANYING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9159849378 | $6.92 |
| JIANYING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 404.174850123 | $404.17 |
| JIANYONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023749040736 | $0.01 |
| JIANYU CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($294.15) |
| JIANYU CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1102181772) | ($166.60) |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13039362020873 | $0.09 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014420279308 | $3.58 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044028132139 | $0.00 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34567874759 | $1.18 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020554760824 | $0.00 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000131543020879999 | $0.00 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011891061965 | $0.00 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069535190125 | $0.00 |
| JIANYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0413133939909999 | $0.06 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (7,652.74) | ($7,818.32) |
| JIANZHEN SHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 7,723.663 | $7,818.32 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JIANZHEN SHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 284.2751 | $5,000.00 |
| JIANZHEN SHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.49) | ($2,000.49) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ZRX | 2,798.48 | $2,000.49 |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (16.54479) | ($29,918.18) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29,681.726 | $29,918.18 |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.637081055) | ($15,817.80) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,780.886582) | ($2,375.26) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (285.340202475) | ($2,168.93) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000768) | ($20.95) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (12.82802659) | ($2,250.69) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,799.156395896) | ($923.49) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ZRX | 75,865.61 | $30,000.00 |
| JIANZHEN SHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ZRX | (73,107.25) | ($32,317.21) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 31,675.723 | $32,317.21 |
| JIANZHEN SHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (27,000.0) | ($27,000.00) |
| JIANZHEN SHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 52,462.641 | $27,000.00 |
| JIANZHEN SHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (52,503.060714) | ($30,092.34) |
| JIANZHEN SHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,106.101327) | ($5,106.10) |
| JIANZHEN SHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27251375) | ($8,178.14) |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017046666595308 | $59.68 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015534286127 | $0.02 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112340434382569 | $315.48 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.427554174982 | $31.43 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064211562773 | $0.05 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.456149235439 | $55.20 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1408920049904 | $15.15 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029813554596 | $0.00 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48637819456 | $29.08 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0227122719031921 | $7.08 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1112970157 | $63.26 |
| JIANZHEN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.0726638597725 | $6.66 |
| JIANZHEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017089555474 | $0.49 |
| JIANZHEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166093327213999 | $0.33 |
| JIANZHEN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9671903707 | $1.78 |
| JIANZHOU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141447658104999 | $41.87 |
| JIANZHOU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107270050157 | $0.02 |
| JIANZHOU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.042193996 | $4.04 |
| JIAO WEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018066006295 | $0.53 |
| JIAO WEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022984324692 | $0.00 |
| JIAO WEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059855633836 | $0.00 |
| JIAO YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.56059088681 | $113.28 |
| JIAO YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.780763697 | $69.78 |
| JIAPEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089109158477999 | $0.26 |
| JIAPEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.490669129016 | $342.40 |
| JIAPING ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.249011199) | ($1,500.00) |
| JIAPING ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03747033598) | ($45.00) |
| JIAPING ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.53495404 | $1,843.40 |
| JIAPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134521888928 | $39.82 |
| JIAPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033833450509 | $65.97 |
| JIAPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042263841215 | $0.04 |
| JIAPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.1346339699999 | $44.50 |
| JIAPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6960191851 | $1.06 |
| JIAPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075817951946 | $3.00 |
| JIAQI CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289227886230899 | $0.32 |
| JIAQI CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103526762434 | $2.02 |
| JIAQI CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078559587318 | $0.00 |
| JIAQI CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11247899737 | $0.04 |
| JIAQI FU LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| JIAQI FU LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.0) | ($205.00) |
| JIAQI FU LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334864) | ($101.06) |
| JIAQI FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020544917485885 | $0.75 |
| JIAQI FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96277378776 | $4.96 |
| JIAQI FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3058617108332 | $0.31 |
| JIAQI FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1401403260634 | $0.14 |
| JIAQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132105396202999 | $0.39 |
| JIAQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.94709212 | $16.95 |
| JIAQI LIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.584588636) | ($49,620.54) |
| JIAQI LIANG | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.584588636 | $49,620.54 |
| JIAQI LIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,136.90) |
| JIAQI LIANG | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.484588) | ($44,910.27) |
| JIAQI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075724620871128 | $263.35 |
| JIAQI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000213097837 | $0.00 |
| JIAQI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024411999094 | $0.01 |
| JIAQI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,124.864753) | ($3,124.86) |
| JIAQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098383732413 | $0.29 |
| JIAQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031172735287 | $0.04 |
| JIAQI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.5723002794679 | $37.57 |
| JIAQI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029856821778 | $0.01 |
| JIAQI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097990920869 | $0.00 |
| JIAQING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5747733563869 | $0.55 |
| JIAQING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.55224036 | $58.55 |
| JIAQING LIEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,666.387550476) | ($2,816.70) |
| JIAQING LIEW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,133.319377069) | ($1,281.27) |
| JIAQING LIEW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.08) |
| JIAQING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0611017766242 | $84.55 |
| JIAQUAN LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIAQUAN LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,818.18966) | ($1,818.19) |
| JIAQUAN LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (5.25922824) | ($849.57) |
| JIAQUAN LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($860.52) |
| JIAQUAN LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,310.45) |
| JIAQUAN LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,543.88) |
| JIAQUAN LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.60) |
| JIAQUAN LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($1,763.30) |
| JIAQUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046560026518 | $159.67 |
| JIAQUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069401609546 | $0.08 |
| JIAQUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279448951362999 | $61.95 |
| JIAQUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.1380920749729 | $34.14 |
| JIAQUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031400240145 | $0.01 |
| JIAQUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0147572476084786 | $3.89 |
| JIAQUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.77808664611 | $1.01 |
| JIAREN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018261928945 | $0.54 |
| JIAREN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200879026539999 | $0.01 |
| JIAREN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1107297959 | $0.60 |
| JIAREN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008738710914 | $0.64 |
| JIAREN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38160375463 | $8.95 |
| JIAREN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12734692719 | $0.37 |
| JIARONG MAVIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039019166609 | $0.00 |
| JIARONG MAVIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020858538815 | $0.02 |
| JIARUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149244332982999 | $44.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIARUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035839588428 | $70.67 |
| JIARUN HE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00012651 | $4.98 |
| JIARUN HE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0073013 | $282.48 |
| JIARUN HE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03173 | $1,214.60 |
| JIARUN HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $20.27 |
| JIARUN HE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2062576 | $6,952.02 |
| JIARUN HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.525234 | $2,769.72 |
| JIARUN HE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000675 | $2.00 |
| JIARUN HE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01545735 | $460.69 |
| JIARUN HE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00003314 | $1.00 |
| JIARUN HE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01718411 | $500.08 |
| JIARUN HE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01725366 | $500.51 |
| JIARUN HE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01708689 | $498.42 |
| JIARUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425795304570999 | $120.69 |
| JIARUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3594989578463 | $21.81 |
| JIARUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008825627356 | $11.32 |
| JIASEN XU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,010.19494) | ($10,010.19) |
| JIASEN XU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123092) | ($49.30) |
| JIASEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001230920729 | $50.00 |
| JIASEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560612663007968 | $0.07 |
| JIASEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.07156520908 | $23.07 |
| JIAT SHIONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05936385951803 | $0.06 |
| JIATAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060861513569 | $0.02 |
| JIATAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073079780044 | $0.09 |
| JIAWEI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027796425962 | $8.23 |
| JIAWEI JVIS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.988387735229 | $14.73 |
| JIAWEI WANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009585844069) | ($3.88) |
| JIAWEI WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| JIAWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,056.226291 | $5,056.23 |
| JIAWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JIAWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.37) | ($4.37) |
| JIAWEI WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3346496218 | $9,631.52 |
| JIAWEI WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001311298118) | ($3.88) |
| JIAWEI WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58803041) | ($17,829.98) |
| JIAWEI WANG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.88) | ($3.88) |
| JIAWEI WANG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| JIAWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243175338033669 | $80.91 |
| JIAWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.886341082134999 | $1.72 |
| JIAWEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.888490515 | $3.89 |
| JIAWEI ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032038) | ($100.07) |
| JIAWEI ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01588692534) | ($49.60) |
| JIAWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027353147679 | $0.01 |
| JIAWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004031801768111 | $0.12 |
| JIAWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13747081128 | $0.07 |
| JIAWEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019630466112 | $0.58 |
| JIAWEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030844568722 | $6.02 |
| JIAWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06569215797821 | $0.08 |
| JIAWEN NGEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000719758794419999 | $0.21 |
| JIAWEN NGEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015642168908 | $0.02 |
| JIAWEN SUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01014975 | $412.18 |
| JIAWEN SUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01009247 | $410.40 |
| JIAWEN SUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,391.6) | ($8,391.60) |
| JIAWEN SUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01011544 | $412.78 |
| JIAWEN SUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01007968 | $408.34 |
| JIAWEN SUN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01010056 | $390.38 |
| JIAWEN SUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01005407 | $385.13 |
| JIAWEN SUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01004904 | $346.28 |
| JIAWEN SUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.50976453 | $1,081.72 |
| JIAWEN SUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01015427 | $304.98 |
| JIAWEN SUN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01009886 | $308.09 |
| JIAWEN SUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01000289 | $294.44 |
| JIAWEN SUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01000945 | $289.54 |
| JIAWEN SUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01008079 | $295.71 |
| JIAWEN SUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01005315 | $302.50 |
| JIAWEN SUN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01000903 | $300.25 |
| JIAWEN SUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01001436 | $304.74 |
| JIAWEN SUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 137,446.68727 | $137,446.69 |
| JIAWEN SUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,364.90) |
| JIAWEN SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.010013 | $267.52 |
| JIAWEN SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.28206635234 | $375.19 |
| JIAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177745129832 | $531.57 |
| JIAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6688258846 | $7.77 |
| JIAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126767673097 | $280.52 |
| JIAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.138243302 | $761.14 |
| JIAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.6152798456819 | $17.62 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126519449169 | $0.37 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.089654816 | $23.85 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.93378727649999 | $65.94 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000707199665199999 | $0.02 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.578818330509999 | $3.56 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125836201119 | $0.95 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120062337753 | $3.55 |
| JIAWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54367364943 | $0.54 |
| JIAXI DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159453070358999 | $0.47 |
| JIAXI DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319562351939999 | $0.00 |
| JIAXI DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046288921936 | $0.05 |
| JIAXI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018307690992 | $0.54 |
| JIAXI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089465505872 | $0.00 |
| JIAXI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.142111276 | $158.14 |
| JIAXI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4569043083 | $2.46 |
| JIAXI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345166679 | $0.24 |
| JIAXI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070161362694 | $0.00 |
| JIAXI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364772000065 | $111.69 |
| JIAXI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058063725735 | $116.20 |
| JIA-XIN KWOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,367.072878) | ($1,060.30) |
| JIA-XIN KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010524) | ($312.39) |
| JIA-XIN KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.110276) | ($167.51) |
| JIA-XIN KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($656.00) |
| JIA-XIN KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,186.45) |
| JIA-XIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002863802940381 | $10.58 |
| JIA-XIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029772100431 | $0.01 |
| JIA-XIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.769241576984 | $10.34 |
| JIA-XIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054630008035 | $0.00 |
| JIA-XIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13833251354731 | $8.57 |
| JIA-XIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125675350245 | $0.01 |
| JIAXIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55492232293 | $4.90 |
| JIAXIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 92.834370034 | $92.83 |
| JIAXIONG HU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.979443 | $459.58 |
| JIAXIONG HU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01146158 | $452.66 |
| JIAXIONG HU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.029505 | $78.62 |
| JIAXIONG HU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1325508858 | $391.74 |
| JIAXIONG HU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002959 | $85.13 |
| JIAXIONG HU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13554125) | ($4,092.94) |
| JIAXIONG HU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.780641275) | ($1,318.34) |
| JIAXIONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011481049991846 | $38.80 |
| JIAXIONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736299269131 | $16.87 |
| JIAXIONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.197208144429999 | $0.20 |
| JIAXIONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00736131451829999 | $0.01 |
| JIAXIONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001368811099 | $0.00 |
| JIAXIONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0807217705144 | $2.90 |
| JIAYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213651315219999 | $6.33 |
| JIAYANG XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017317827278 | $51.65 |
| JIAYANG XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5134177908 | $3.58 |
| JIAYE CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,740.057692223) | ($3,740.06) |
| JIAYE CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,740.057692223 | $3,740.06 |
| JIAYE CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,740.05) | ($3,740.05) |
| JIAYE CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,608.627418791) | ($8,608.63) |
| JIAYE CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,608.627418791 | $8,608.63 |
| JIAYE CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (8,608.62) | ($8,608.62) |
| JIAYE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143392049248 | $0.42 |
| JIAYE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.63611881102 | $67.64 |
| JIAYE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.299372855079 | $29.30 |
| JIAYI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152571759193 | $4.52 |
| JIAYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006838688468 | $2.02 |
| JIAYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060044975442 | $0.07 |
| JIAYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17486620377 | $0.17 |
| JIA-YING CHOONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,528.98 | $3,528.98 |
| JIA-YING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357874451141 | $50.12 |
| JIA-YING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.1165076169999 | $29.12 |
| JIAYING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020301340879 | $0.60 |
| JIAYING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014391677614 | $28.08 |
| JIAYONG LEONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.717) | ($15.80) |
| JIAYONG LEONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004004 | $15.80 |
| JIAYONG LEONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004004) | ($15.66) |
| JIAYONG LEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,809.13) |
| JIAYONG LEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.922) | ($16.29) |
| JIAYONG LEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004226 | $16.29 |
| JIAYONG LEONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1004226) | ($4,079.57) |
| JIAYONG LEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (7.289) | ($5.74) |
| JIAYONG LEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001951 | $5.74 |
| JIAYONG LEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100195) | ($2,955.11) |
| JIAYONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7803831385422 | $51.09 |
| JIAYU FU LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011515) | ($349.20) |
| JIAYU FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006383763978088 | $2.37 |
| JIAYU FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076326137293 | $0.09 |
| JIAYU FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2419307214 | $2.24 |
| JIAYU FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081645303124 | $0.08 |
| JIAYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181728271813999 | $70.04 |
| JIAYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029769553471 | $58.23 |
| JIAYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.017385046 | $377.02 |
| JIAYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 449.814182356 | $449.81 |
| JIAYU SHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JIAYU SHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JIAYU SHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,384.8) | ($1,384.80) |
| JIAYU SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03690099506) | ($10.00) |
| JIAYU SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($34.08) |
| JIAYU SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,789.637381884) | ($1,218.86) |
| JIAYU SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,679.3378) | ($1,216.28) |
| JIAYU SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10788255) | ($220.15) |
| JIAYU SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (365.134951) | ($195.93) |
| JIAYU SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (2.18445563) | ($6.01) |
| JIAYU SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.21) | ($1.21) |
| JIAYU SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.207240295) | ($359.92) |
| JIAYU SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,790.02967238 | $1,212.28 |
| JIAYU SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,123.0556 | $1,763.09 |
| JIAYU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8994883002513 | $73.94 |
| JIAYU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006090602882762 | $0.23 |
| JIAYU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.8610994117781 | $30.86 |
| JIAYUAN LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4537004963) | ($32.53) |
| JIAYUAN LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4537004963 | $32.53 |
| JIAYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203119118919999 | $0.60 |
| JIAYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532018861809999 | $10.38 |
| JIAYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086642385540065 | $0.08 |
| JIAYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26990763453 | $0.92 |
| JIBAN KUMAR GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106610097552 | $0.00 |
| JIBB QUIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221977541770917 | $0.31 |
| JIBB QUIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016176194175 | $0.00 |
| JIBB QUIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001641314193 | $0.00 |
| JIBB QUIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002484506464 | $0.00 |
| JIBI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9603405201 | $5.52 |
| JIBI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.968983184 | $2.49 |
| JIBI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.22545625619999 | $0.62 |
| JIBRAN AZIZ S SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080286021015 | $248.80 |
| JIBRAN AZIZ S SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262000001109999 | $0.05 |
| JIBRAN AZIZ S SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.76207418 | $98.91 |
| JIBRAN AZIZ S SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36990625711 | $22.12 |
| JIBRAN BALADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.089839790851 | $2.15 |
| JIBRAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042612657422 | $0.01 |
| JIBRAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.944953684 | $11.06 |
| JIBRAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6213466199 | $1.02 |
| JIBRAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69912964112 | $7.77 |
| JIBRAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051266007035 | $0.45 |
| JIBRAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0351164947 | $0.44 |
| JIBRAN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016373187212 | $1.20 |
| JIBRAN MIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045225585185 | $13.39 |
| JIBRAN MIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055740438012 | $0.11 |
| JIBRAN MIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00292586429879999 | $0.00 |
| JIBRAN MIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051154983698 | $0.57 |
| JIBRAN MIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024684629091 | $0.02 |
| JIBRAN MIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032845463996 | $1.30 |
| JIBRAN MIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00749610705379999 | $0.01 |
| JIBRAN QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017594758312 | $0.52 |
| JIBRAN QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63419697704 | $0.50 |
| JIBREEL ABDULMATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035829165553 | $0.70 |
| JIBREEL ABDULMATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23240988381 | $0.23 |
| JIBREEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028907065964 | $0.01 |
| JIBREEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.188049035419999 | $0.15 |
| JIBREEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045222080702 | $0.03 |
| JIBREEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0889937879239999 | $0.01 |
| JIBRI CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017384278938 | $0.34 |
| JIBRI CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27349972147 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIBRI CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.7883879833 | $1.79 |
| JIBRI HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017906017506 | $0.02 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.281919005) | ($47.24) |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.281919005 | $47.24 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4927168527) | ($19.13) |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4927168527 | $19.13 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | UNI | (9.2819) | ($47.27) |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0015649 | $47.27 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.49271) | ($19.16) |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0006335 | $19.16 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.002198) | ($66.44) |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 7.5741 | $66.44 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (7.5741) | ($70.67) |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006306132036 | $1.87 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13411149949 | $0.71 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044542289585269 | $0.30 |
| JIBRIL IBN BARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037671433595527 | $0.25 |
| JIBRIL JAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67955237933 | $0.54 |
| JIBRIL SAKA ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683322828507888 | $0.07 |
| JICSON TOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.23) |
| JICSON TOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152325) | ($6,000.55) |
| JICSON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434288948693 | $17.42 |
| JICSON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085694612193 | $0.01 |
| JIDAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032304697027 | $9.56 |
| JIDAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016897138292 | $3.30 |
| JIDAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.855862179 | $42.86 |
| JIDAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9291250564 | $1.53 |
| JIDAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.225889432449999 | $1.98 |
| JIDAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038116839696 | $1.51 |
| JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001086189531) | ($31.12) |
| JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001086189531 | $31.12 |
| JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1572281001) | ($243.12) |
| JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1572281001 | $243.12 |
| JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011512447897747 | $0.38 |
| JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156616020135069 | $3.60 |
| JIDAPHA HIRUNRAT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (4.703) | ($10.10) |
| JIDAPHA HIRUNRAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 10.003 | $10.10 |
| JIDAPHA HIRUNRAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SGB | (100.0) | ($5.22) |
| JIDAPHA HIRUNRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2631081067019 | $19.53 |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,105.85) | ($4,105.85) |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 51.71569 | $4,105.85 |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (51.89806) | ($1,690.32) |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,697.026 | $1,690.32 |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,702.0) | ($1,702.00) |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0599275 | $1,702.00 |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050559648924377 | $13.26 |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.801324604941 | $8.80 |
| JIDDE M C PORTENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210727053195049 | $10.91 |
| JIDE AKINRINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5723637736113 | $0.55 |
| JIDE AKINRINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596821710039999 | $11.65 |
| JIDE AKINRINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.353418462459999 | $3.12 |
| JIDE NIFEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009671988831 | $0.00 |
| JIDE NIFEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027414160085 | $0.00 |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 21,100.0 | $4.51 |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (126.457744065) | ($81.86) |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (21,102.26771) | ($2.83) |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091262) | ($27.15) |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (229.84031) | ($117.90) |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (278.883644) | ($98.48) |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (7.863459352) | ($60.39) |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.00698) | ($54.66) |
| JIDEOFOR NWANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7229183001809 | $18.04 |
| JIE AI LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (287.491425) | ($287.49) |
| JIE AI LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08962699) | ($2,676.26) |
| JIE AI LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (240.379) | ($140.51) |
| JIE AI LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.082209 | $140.51 |
| JIE AI LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.082209) | ($141.25) |
| JIE AI LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0047553 | $141.25 |
| JIE AI LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.185909495) | ($626.77) |
| JIE AI LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047553) | ($138.25) |
| JIE AI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088500991747933 | $30.01 |
| JIE AI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054406604293 | $0.00 |
| JIE AI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023089241234 | $0.00 |
| JIE AI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2584355672944 | $3.26 |
| JIE AI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6640981760262 | $1.15 |
| JIE AI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019959359042433 | $7.05 |
| JIE C ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $18.83 |
| JIE C ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 40.989118 | $77,187.83 |
| JIE C ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.999118) | ($77,206.66) |
| JIE C ZHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.999118 | $77,206.66 |
| JIE C ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (145.24539209) | ($92.19) |
| JIE C ZHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 145.24539209 | $92.19 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662524797119999 | $205.01 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.092767597199 | $100.61 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84217738426 | $1,587.57 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.639395128 | $456.64 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3717505339999 | $12.19 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.534565962 | $12.27 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.962573911409999 | $10.70 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14967617241 | $1.32 |
| JIE C ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29567280993 | $17.68 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| JIE CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00159671 | $63.73 |
| JIE CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | UST | 9.0 | $0.18 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002638553126 | $7.81 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0628641826 | $2.06 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019864402572 | $59.61 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051664493431 | $10.08 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.190656538999 | $108.19 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 211.723705905999 | $211.72 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031793092369 | $0.94 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6431657087 | $4.64 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140296979299 | $4.47 |
| JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.0815887675 | $8.08 |
| JIE CHEN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30930378762 | $1.35 |
| JIE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028678113297687 | $0.00 |
| JIE DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05053825373 | $100.78 |
| JIE DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.477180006 | $87.58 |
| JIE FAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033802) | ($127.14) |
| JIE FAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JIE FAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JIE FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,510.964796) | ($27,510.96) |
| JIE FAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (49.271507) | ($49.27) |
| JIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011580717036509 | $0.46 |
| JIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.110683831643 | $484.11 |
| JIE FEI LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466748193489999 | $13.81 |
| JIE GAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.282375 | $813.61 |
| JIE GAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.282375) | ($782.02) |
| JIE GAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.282375 | $782.02 |
| JIE GAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($97.43) |
| JIE GAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $97.43 |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.987765349) | ($53,820.73) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.987765349 | $53,820.73 |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.093345271) | ($40,351.73) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.093345271 | $40,351.73 |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.501014665) | ($8.50) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.501014665 | $8.50 |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.110005707) | ($53.13) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.110005707 | $53.13 |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.093345271) | ($40,337.02) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.501014665) | ($8.50) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.501014665 | $8.50 |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (48.11) | ($52.06) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,700.97) |
| JIE GAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.88776534) | ($50,964.61) |
| JIE GAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.10009712 | $3,036.25 |
| JIE GAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000971291) | ($3,034.39) |
| JIE GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000971291 | $3,034.39 |
| JIE GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.512217597) | ($8.51) |
| JIE GAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.512217597 | $8.51 |
| JIE GAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.512217597) | ($8.51) |
| JIE GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.512217597 | $8.51 |
| JIE GAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 171.374745 | $171.37 |
| JIE GAO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (171.374745) | ($171.37) |
| JIE GAO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 171.374745 | $171.37 |
| JIE GAO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 2,519.74 | $2,519.74 |
| JIE GAO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,519.74) | ($2,519.74) |
| JIE GAO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,519.74 | $2,519.74 |
| JIE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567170079916999 | $207.95 |
| JIE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.433945953537 | $135.96 |
| JIE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09613583972069 | $269.47 |
| JIE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2136909694999 | $19.21 |
| JIE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.92583672889999 | $18.15 |
| JIE GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147503760802 | $56.70 |
| JIE HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160833145642999 | $4.76 |
| JIE HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24250131859 | $0.22 |
| JIE HAO KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000199114241 | $0.06 |
| JIE HAO KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30074630893 | $0.35 |
| JIE HAO KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018829883436 | $0.00 |
| JIE HNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025212425012 | $0.75 |
| JIE HNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.11827278241 | $9.14 |
| JIE HNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9332423514 | $10.37 |
| JIE HNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00592277719709999 | $0.43 |
| JIE HOW KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108471029 | $0.54 |
| JIE HOW KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60132779531 | $0.60 |
| JIE KAN OW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MCDAI | 410.0 | $410.00 |
| JIE KAN OW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 3.9324 | $3.19 |
| JIE KAN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021173531058 | $0.63 |
| JIE KAN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.574170487353 | $2.60 |
| JIE LIANG OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7631920933782 | $42.83 |
| JIE LIANG OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000868548158799999 | $0.00 |
| JIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197663419 | $0.59 |
| JIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50138812112 | $5.57 |
| JIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26214943775 | $0.26 |
| JIE LING, SHIRIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018426603969 | $0.55 |
| JIE LING, SHIRIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031502616955 | $0.04 |
| JIE LING, SHIRIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087745670135 | $17.12 |
| JIE LONG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015675014117 | $0.01 |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,812.80) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($36,251.09) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.0) | ($34,531.55) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($36,349.40) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.0) | ($34,507.23) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($36,212.94) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.0) | ($34,344.97) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($36,228.67) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.0) | ($34,380.12) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($36,226.00) |
| JIE LOONG HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.597325855) | ($30,046.72) |
| JIE LOONG HU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.199554166) | ($359.98) |
| JIE LOONG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01546690649) | ($29.14) |
| JIE LOONG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.739003) | ($10.74) |
| JIE LOONG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.46) | ($1.46) |
| JIE LOONG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2806809198) | ($2.03) |
| JIE LOONG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041593) | ($11.92) |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004409816650576 | $0.15 |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000654501034929999 | $0.00 |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00395968705569999 | $0.00 |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024890475232 | $0.00 |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000863607054965949 | $0.01 |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12983176231801 | $0.13 |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01778067688857 | $0.02 |
| JIE LOONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.01120428820755 | $1,933.31 |
| JIE LOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.11152544 | $3,072.64 |
| JIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028112745759 | $83.40 |
| JIE LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.608702078) | ($43,391.52) |
| JIE LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.608702078 | $43,391.52 |
| JIE LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.892740631) | ($50,438.84) |
| JIE LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.892740631 | $50,438.84 |
| JIE LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.892740631) | ($51,054.24) |
| JIE LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.60870207) | ($42,922.53) |
| JIE LUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,177.52 |
| JIE LUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,160.73) |
| JIE LUO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,160.73 |
| JIE LUO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.20353604 | $6,045.59 |
| JIE LUO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10343892) | ($3,102.42) |
| JIE LUO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10343892 | $3,102.42 |
| JIE LUO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10009712) | ($3,036.25) |
| JIE LUO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,938.31) |
| JIE LUO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,938.31 |
| JIE LUO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,928.04) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIE LUO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,946.37 |
| JIE LUO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,948.40) |
| JIE LUO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,948.40 |
| JIE LUO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.374745024) | ($171.37) |
| JIE LUO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 171.374745024 | $171.37 |
| JIE LUO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (171.374745) | ($171.37) |
| JIE LUO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BUSD | 2,691.0 | $2,691.00 |
| JIE LUO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (2,691.0) | ($2,691.00) |
| JIE LUO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 2,691.0 | $2,691.00 |
| JIE LUO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 3,990.63 | $3,990.63 |
| JIE LUO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,990.630000024) | ($3,990.63) |
| JIE LUO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,990.630000024 | $3,990.63 |
| JIE LUO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 29,999.999998 | $30,000.00 |
| JIE LUO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,999.999998) | ($30,000.00) |
| JIE LUO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,999.999998 | $30,000.00 |
| JIE LUO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,010.650612572) | ($34,010.65) |
| JIE LUO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,010.650612572 | $34,010.65 |
| JIE LUO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,010.650612572) | ($34,010.65) |
| JIE LUO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,010.650612572 | $34,010.65 |
| JIE LUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,010.650612572) | ($34,010.65) |
| JIE LUO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,010.650612572 | $34,010.65 |
| JIE LUO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (34,010.650612) | ($34,010.65) |
| JIE LUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006641167) | ($2,951.73) |
| JIE LUO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006641167 | $2,951.73 |
| JIE LUO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.006641167) | ($2,948.60) |
| JIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476790613977 | $174.49 |
| JIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0791707030035 | $61.38 |
| JIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114014862139556 | $324.29 |
| JIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.49181694235 | $68.49 |
| JIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057874913305 | $0.00 |
| JIE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.94732024587567 | $23.95 |
| JIE MIN LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.323) | ($0.88) |
| JIE MIN LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000293 | $0.88 |
| JIE MIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (717.908884) | ($717.91) |
| JIE MIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241056) | ($69.96) |
| JIE MIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024795142215338 | $0.83 |
| JIE MIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011993062790281 | $0.02 |
| JIE MIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.54594939365999 | $8.55 |
| JIE MING JEREMIAH NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01069557 | $418.95 |
| JIE MING JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167050960101999 | $4.60 |
| JIE MING JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093514803376 | $1.82 |
| JIE MING JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125442253071999 | $1.39 |
| JIE MING JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.329664836 | $1.11 |
| JIE MING JEREMIAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.031210006783 | $0.03 |
| JIE NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.083373292) | ($25,883.48) |
| JIE NG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.083373292 | $25,883.48 |
| JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062978571516813 | $215.76 |
| JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075097264764 | $150.96 |
| JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001883561003 | $0.00 |
| JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.727431999 | $30.70 |
| JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019743676409 | $0.01 |
| JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025825354725 | $0.01 |
| JIE QIN TAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JIE QIN TAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0000014) | ($0.04) |
| JIE QIN TAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ADA | (0.36534) | ($0.19) |
| JIE QIN TAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.407624) | ($430.37) |
| JIE QIN TAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.756879) | ($10.76) |
| JIE QIN TAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ADA | 0.1 | $0.06 |
| JIE QIN TAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ADA | (0.10028) | ($0.06) |
| JIE QIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011085379556 | $0.00 |
| JIE QIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02761017716287 | $4.96 |
| JIE QIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006952752747 | $0.01 |
| JIE QIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019528962451 | $0.00 |
| JIE RUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (219.271406) | ($219.27) |
| JIE RUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001822) | ($52.83) |
| JIE RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010528421031125 | $0.39 |
| JIE RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121049682123 | $0.01 |
| JIE RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5055540316311 | $1.51 |
| JIE RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019712932273 | $0.00 |
| JIE RUI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041195885765 | $1.22 |
| JIE RUI TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352713733535 | $0.04 |
| JIE SHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020225740592 | $0.00 |
| JIE SHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044950903614 | $0.00 |
| JIE SHENG FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.181743709) | ($14,531.90) |
| JIE SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005945301397 | $17.60 |
| JIE SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033095724098867 | $92.23 |
| JIE SHENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82852766104 | $0.83 |
| JIE SHUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170270054609999 | $0.50 |
| JIE SHUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016987280325 | $0.00 |
| JIE SHUN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238818367909999 | $4.66 |
| JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044910473221 | $138.12 |
| JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 201.892718194 | $126.77 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017745 | $50.00 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.024644 | $50.00 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.07) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103714551) | ($339.12) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7,299.0) | ($7,299.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (6,999.0) | ($6,999.00) |
| JIE XI JESSIE MA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022526366556 | $6.67 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020036486328 | $0.00 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002249462003 | $4.24 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.274907229 | $185.27 |
| JIE XI JESSIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071193349458142 | $2.69 |
| JIE YI EILEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.75805877404 | $9.17 |
| JIE YI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160691486441999 | $0.00 |
| JIE YI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234196787159999 | $0.00 |
| JIE YI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067811019758 | $13.23 |
| JIE YI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046747860835 | $0.00 |
| JIE YI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008570894013 | $0.00 |
| JIE YING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,289.594749497) | ($776.33) |
| JIE YING CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,758.065151) | ($1,041.49) |
| JIE YING CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,654.834514) | ($584.43) |
| JIE YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028639897016 | $0.85 |
| JIE YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.610218377544 | $14.12 |
| JIE YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.277303238016 | $8.48 |
| JIE YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3044156622656 | $3.89 |
| JIE YU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BSV | 1.0 | $75.10 |
| JIE YU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BSV | 1.0 | $72.34 |
| JIE YU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BSV | 0.98342094 | $61.46 |
| JIE YU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BSV | 2.0 | $103.78 |
| JIE YU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BSV | 2.0 | $107.81 |
| JIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3765854473 | $3.90 |
| JIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0281207736459999 | $0.03 |
| JIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.036403999667 | $2.13 |
| JIE YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148618687042 | $43.99 |
| JIE ZHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $402.75 |
| JIE ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01602509) | ($504.66) |
| JIE ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 397.5 | $397.50 |
| JIE ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $4.71 |
| JIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497889505279544 | $50.05 |
| JIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3815917738 | $2.38 |
| JIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77056781493317 | $1.68 |
| JIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483153170119795 | $151.76 |
| JIE ZHOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $409.17 |
| JIE ZHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01355644) | ($401.49) |
| JIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176523775874154 | $51.86 |
| JIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002900216548 | $0.00 |
| JIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29428722104 | $0.18 |
| JIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062725162252 | $0.06 |
| JIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053335313422 | $0.01 |
| JIE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054098679534 | $16.01 |
| JIE ZOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.39337273 | $3,314.38 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025166751218 | $0.07 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740694572319999 | $0.01 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013245247931253 | $20.15 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93502632949999 | $3.94 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.559428238 | $16.30 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029903678346 | $0.00 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081907122139 | $0.01 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005821318272 | $0.02 |
| JIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7759805994 | $2.30 |
| JIEAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007259892922 | $0.00 |
| JIEAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01455784659 | $0.67 |
| JIECHEN WAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JIECHEN WAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,632.26) | ($1,632.26) |
| JIECHEN WAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JIECHEN WAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JIECHEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5416489795097 | $60.83 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001866734222 | $0.00 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016413943581 | $0.00 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096460378374 | $0.01 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018323209102 | $0.00 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000000797776999999999 | $0.00 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029033637806 | $0.01 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01781744218 | $34.77 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18151863403 | $4.04 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.732216382989999 | $52.20 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4316688444 | $1.83 |
| JIEFANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023612624334 | $2.56 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2550925926) | ($0.55) |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8010944899) | ($0.55) |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 961.7874 | $692.79 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (38.324) | ($26.00) |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 25.867 | $26.00 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (962.578) | ($689.14) |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 676.499 | $689.14 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 1,772.151898734 | $1,202.59 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,772.3) | ($1,200.66) |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01042359457805 | $0.02 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147887556331 | $0.15 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2770110224959 | $0.31 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022286455318 | $0.00 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023531061857 | $0.03 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017243611982 | $0.01 |
| JIEH THERK JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021123402325 | $0.00 |
| JIEHUI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158386870146999 | $0.00 |
| JIEHUI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048082426209 | $0.00 |
| JIELIN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057430495012 | $1.35 |
| JIELING LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.846823748) | ($2,400.00) |
| JIELING LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06210226 | $2,401.02 |
| JIELING LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0101 | $384.44 |
| JIELING LI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1445149793) | ($400.00) |
| JIELING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128482138319 | $35.61 |
| JIELING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48486349463 | $982.62 |
| JIELING YE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,200.0) | ($7,200.00) |
| JIELING YE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,200.0 | $7,200.00 |
| JIELING YE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,200.0) | ($7,200.00) |
| JIELING YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125496161715716 | $50.31 |
| JIELING YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.293427437 | $77.29 |
| JIELINN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089285406459 | $0.26 |
| JIELT GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.925096497722 | $2.81 |
| JIELT GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00519959596669999 | $0.01 |
| JIELT GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038040227771 | $0.00 |
| JIEMIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031134716049 | $0.01 |
| JIEN CHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.24975534 | $739.59 |
| JIEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.82335196 | $3,071.00 |
| JIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4351903975908 | $15.52 |
| JIEN EE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031566057569999 | $0.00 |
| JIEN EE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000504394277119999 | $0.00 |
| JIEN EE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0099907554 | $2.39 |
| JIEN HERNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.631541184572 | $15.89 |
| JIEN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0903850135327 | $1.04 |
| JIEN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.11056958399999 | $2.44 |
| JIEN-CHIN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062909619695 | $1.86 |
| JIEN-CHIN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000473473143809999 | $0.01 |
| JIEN-CHIN FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73996937428 | $2.53 |
| JIENELLE CATUBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9120434127849 | $10.49 |
| JIERAH DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019013336255 | $0.00 |
| JIERAH DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058143453645 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIEREN ZHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (35,788.02) | ($35,788.02) |
| JIEREN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011478195126199 | $0.00 |
| JIEREN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002684459826 | $0.00 |
| JIEREN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 239.42357762222 | $239.42 |
| JIERONG ZHOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (474.580835) | ($284.30) |
| JIERONG ZHOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129104) | ($48.93) |
| JIERONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291044613 | $50.00 |
| JIERONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066139073027963 | $0.01 |
| JIERONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.761974426867499 | $0.54 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.195236 | $6,845.37 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.218652124) | ($10.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.218652124 | $10.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.218652124) | ($10.03) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,382.127454642) | ($3,311.16) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,382.127454642 | $3,311.16 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,382.127454642) | ($3,311.16) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00048014) | ($20.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00048014 | $20.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048014) | ($19.04) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2348448) | ($9,500.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2348448 | $9,500.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($20.08) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2343508) | ($9,469.78) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24099441) | ($9,500.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24099441 | $9,500.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24099441) | ($9,541.86) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24571931) | ($9,500.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24571931 | $9,500.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24571931) | ($9,492.30) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0970763) | ($3,788.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0970763 | $3,788.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0970763) | ($3,790.30) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.942204979) | ($9,500.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.942204979 | $9,500.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0086) | ($20.19) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.933604979) | ($9,290.69) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.58909099) | ($9,500.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.58909099 | $9,500.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013872) | ($20.07) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.57521899) | ($9,582.00) |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031829559116 | $112.28 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22564207067 | $485.28 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79117428344999 | $5.24 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000067572195042999 | $0.00 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0789406744471 | $4.72 |
| JIE-SONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3677331881 | $20.93 |
| JIETENG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068440544206 | $211.87 |
| JIEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21615506679047 | $1.17 |
| JIEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8147530184 | $169.50 |
| JIEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.601792579 | $327.60 |
| JIEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021941314588 | $66.14 |
| JIEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068286344103 | $0.08 |
| JIEXUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019191015362 | $0.57 |
| JIEXUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107465922179 | $0.01 |
| JIEYANG CHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.2660457 | $754.87 |
| JIEYANG CHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04141204 | $1,591.82 |
| JIEYANG CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.51357891 | $933.64 |
| JIEYANG CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.10624419 | $3,181.19 |
| JIEYANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021291790762 | $61.08 |
| JIEYANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073227593285 | $145.04 |
| JIEYING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026226097583 | $0.78 |
| JIEYING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15336511193 | $0.15 |
| JIEYUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223189207615316 | $0.03 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001444165894 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087430660637 | $0.10 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077823626834 | $0.02 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000399365557779 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100199139124 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000118618363301999 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000111879872421 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016315767841 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000035834792051 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002678327220089999 | $0.00 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0092682855952 | $0.01 |
| JIEZLE FATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000331975143709999 | $0.00 |
| JIFEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000921248754359999 | $2.73 |
| JIFEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000875139310319999 | $0.00 |
| JIGAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020148049537 | $60.52 |
| JIGAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.006178901 | $188.01 |
| JIGAR GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112798758362 | $33.39 |
| JIGAR GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040108701155 | $79.41 |
| JIGAR GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.772621835 | $52.14 |
| JIGAR HARISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035944709164 | $1.06 |
| JIGAR HARISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4729270676 | $7.47 |
| JIGAR HARISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014806546947 | $0.03 |
| JIGAR JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012670217523 | $0.38 |
| JIGAR JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3822355066 | $9.38 |
| JIGAR JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039300704875 | $0.89 |
| JIGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132018987265 | $0.39 |
| JIGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040682021475 | $80.59 |
| JIGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.732991005 | $29.34 |
| JIGAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23669604232 | $2.63 |
| JIGAR MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035683674179 | $1.06 |
| JIGAR MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2848197844 | $4.28 |
| JIGAR MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2016881904 | $5.71 |
| JIGAR MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6249436654 | $7.93 |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (14.1666) | ($23.14) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 330.0 | $208.29 |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (23.333333333) | ($31.50) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (777.777777778) | ($1,050.00) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 895.823402746 | $1,209.36 |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (330.0) | ($202.37) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (71,373.374134956) | ($41,019.00) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (2,141.201224049) | ($1,230.57) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 85,014.275348347 | $48,858.56 |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (11,499.699989) | ($6,578.31) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 260.0 | $144.64 |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (260.0) | ($137.45) |
| JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39454509934108 | $1.19 |
| JIGAR PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (77,236.177324637) | ($77,236.18) |
| JIGAR PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 77,236.177324637 | $77,236.18 |
| JIGAR PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,511.165988126) | ($41,511.17) |
| JIGAR PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,511.165988126 | $41,511.17 |
| JIGAR PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (41,511.165988) | ($41,511.17) |
| JIGAR PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01006 | $294.01 |
| JIGAR PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0122897 | $377.12 |
| JIGAR PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02404781) | ($762.10) |
| JIGAR PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393537628899999 | $11.65 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.86959396778 | $272.87 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.100625674 | $44.02 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0353727688 | $100.41 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 28.111895539 | $43.36 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 503.4502026688 | $503.45 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431966122847278 | $100.52 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052799535298587 | $0.06 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1862261725166 | $0.19 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017337103266 | $0.51 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.613362392 | $27.61 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 284.674713249 | $284.67 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017441240232 | $0.52 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1454762908 | $4.49 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4403014043 | $16.01 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8643283607 | $0.56 |
| JIGAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113303840667 | $33.54 |
| JIGAR SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,734.469772819) | ($300,734.47) |
| JIGAR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,734.469772819 | $300,734.47 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00658100580529999 | $203.63 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14902628664 | $302.55 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,924.9684842906 | $1,924.97 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.094326319 | $199.06 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.526281169 | $91.37 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4507498773 | $38.35 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.85922145569999 | $25.24 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.866969092 | $6.26 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.140515619259999 | $10.29 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.608913712 | $104.57 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.986758302 | $78.61 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22283624635 | $24.47 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.391592417 | $20.87 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.083201332412 | $18.86 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.123732711361999 | $9.36 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.1488938636 | $14.11 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3112764907 | $2.08 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.104040007178 | $7.42 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0016982167 | $46.97 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.85850636474 | $1.57 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7093120577 | $4.62 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.902863693 | $9.23 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032691406264 | $0.00 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032469780853 | $0.00 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04897266761 | $0.04 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017336434424 | $0.01 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028630538593 | $0.00 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019621154569 | $58.87 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017273783461 | $33.71 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5569607376 | $2.23 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0677167645379999 | $4.05 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.9568166569999 | $17.96 |
| JIGAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0076426482144 | $14.24 |
| JIGAR THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007894389582 | $2.34 |
| JIGAR THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091576893332 | $0.00 |
| JIGARKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041425233803 | $12.26 |
| JIGARKUMAR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024316298084 | $0.05 |
| JIGDEL KUYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097744259322 | $299.98 |
| JIGDEL KUYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018861603064 | $0.02 |
| JIGDREL SINGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016464497033 | $0.49 |
| JIGDREL SINGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02897163844 | $56.60 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205033913266 | $382.17 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069930090893 | $0.08 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33264784104 | $679.19 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.995965265 | $80.07 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.877168985 | $72.13 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.451715075 | $249.51 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.40853004159999 | $21.26 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.541853146 | $5.05 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001361539267899999 | $0.00 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.94330805159999 | $33.97 |
| JIGER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000120896925799 | $0.00 |
| JIGGER BATTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000641659897 | $0.00 |
| JIGGER BATTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020306305178 | $0.02 |
| JIGNASA JOKHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129548414659 | $0.38 |
| JIGNASA JOKHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017528573353 | $34.20 |
| JIGNESH BELADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055549106256 | $16.44 |
| JIGNESH BELADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9734675157227 | $1.13 |
| JIGNESH BELADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.765512921 | $14.88 |
| JIGNESH DAVDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JIGNESH DAVDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JIGNESH DAVDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.00005668 | $3,584.44 |
| JIGNESH DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180994677489999 | $0.54 |
| JIGNESH DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115459242967999 | $227.45 |
| JIGNESH DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.3930281116 | $171.39 |
| JIGNESH HINGARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001392901645 14 | $0.00 |
| JIGNESH HINGARH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026362871119 | $0.00 |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,213.990903356) | ($2,500.00) |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,213.990903356 | $2,500.00 |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (316.129918722) | ($5,000.00) |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 316.129918722 | $5,000.00 |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,579.35) |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (216.12) | ($3,417.44) |
| JIGNESH PANCHAL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,212.21342) | ($2,397.65) |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280022023479999 | $8.29 |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000416841052289999 | $0.08 |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.698111625 | $113.64 |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.3814798919999 | $182.01 |
| JIGNESH PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.6469195309999 | $63.71 |
| JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022752183965 | $68.68 |
| JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037114458186 | $73.28 |
| JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461956094 | $0.42 |
| JIGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.113193155 | $27.11 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002414021685 | $73.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074493601181 | $0.07 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3102400664 | $5.00 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.463605157 | $27.38 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6022225284 | $31.80 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.375161628 | $3.27 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.515096609 | $8.59 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0991954929319999 | $10.89 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01511601975 | $3.43 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0296102266239999 | $2.24 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020806480423 | $0.03 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075370945589 | $5.37 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.127583029327 | $2.99 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024260622538 | $2.63 |
| JIGNESH SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000116092748118 | $0.00 |
| JIGNESH VASOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.232798373691 | $3.83 |
| JIGNESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018349426697 | $0.54 |
| JIGNESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01713039942 | $33.43 |
| JIGNESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24161732039 | $0.04 |
| JIGNESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686435 | $0.11 |
| JIGNESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000092771179195 | $0.01 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06539352 | $2,679.24 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9981 | $2,984.72 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.38 | $12,037.78 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.3791828609) | ($12,000.00) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0005233744425) | ($0.03) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0005233744425 | $0.03 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002604691473) | ($0.16) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002604691473 | $0.16 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8394939529) | ($0.84) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8394939529 | $0.84 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.839493) | ($3,000.84) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06688292) | ($2,000.00) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06688292 | $2,000.00 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067) | ($2,005.85) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02566817) | ($800.00) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02566817 | $800.00 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0251) | ($776.92) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.56882068) | ($8,654.55) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.56882068 | $8,654.55 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4745059026) | ($13,585.18) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4745059026 | $13,585.18 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.56882068) | ($8,660.41) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.475) | ($13,655.78) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003791919568) | ($7.39) |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051175687977402 | $168.16 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462257220914269 | $107.82 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083959333511779 | $0.01 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.336583637 | $33.04 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12463244937 | $12.50 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36390950224 | $3.21 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2915001969 | $28.33 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106923870624 | $6.39 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.309567461749999 | $12.25 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0595722951869999 | $6.54 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006671426479107 | $0.00 |
| JIGNESHKUMAR U PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001617360763035 | $0.00 |
| JIH FAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86969661685799 | $8.05 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039514292318 | $11.70 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029088431819 | $56.84 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0358769618049999 | $0.04 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91400396875 | $0.72 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2351286257 | $6.43 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060139272086 | $0.67 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101878519165 | $0.00 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022710693431 | $0.01 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008593805078 | $0.00 |
| JIHAD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0130552714981 | $0.02 |
| JIHAD ALDASOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208063168008381 | $0.24 |
| JIHAD AL-JUFAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146434587689999 | $28.57 |
| JIHAD ALSTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.24) | ($35.24) |
| JIHAD ALSTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.24 | $35.24 |
| JIHAD ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16279945345958 | $0.16 |
| JIHAD ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127955420526 | $0.00 |
| JIHAD BARBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043834355634 | $12.97 |
| JIHAD BARBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029990879324 | $58.69 |
| JIHAD BARBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6535088922 | $29.49 |
| JIHAD GADSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024305895256 | $0.72 |
| JIHAD GADSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.23992634689999 | $9.24 |
| JIHAD MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147008098292 | $43.51 |
| JIHAD MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000735008644919999 | $0.00 |
| JIHAD MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088518221424 | $0.00 |
| JIHAD MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101871375758 | $0.00 |
| JIHAD MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000035582788725 | $0.00 |
| JIHAD MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130643238487999 | $0.00 |
| JIHAD MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000077754822264 | $0.00 |
| JIHAD SALIM TAYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125779835 | $50.00 |
| JIHAD SALIM TAYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64802291377479 | $9.70 |
| JIHAHN CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033274273098999 | $0.00 |
| JIHANE BOUNOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109422370543 | $32.39 |
| JIHANE MOKADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047353045354 | $14.01 |
| JIHANE MOKADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056569103713 | $11.04 |
| JIHEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117167874184 | $0.00 |
| JIHEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014635970285 | $0.00 |
| JIHEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41728870807 | $0.33 |
| JIHEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10032474293 | $0.06 |
| JIHEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080000992265 | $0.01 |
| JIHEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53463705157 | $0.08 |
| JIHEUM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007560298913 | $0.00 |
| JIHEUM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014759804863 | $28.80 |
| JIHEY YUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017431255651 | $5.16 |
| JIHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.7826324348 | $59.88 |
| JIHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057438596576 | $0.02 |
| JIHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67524594798 | $0.68 |
| JIHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00163854224559999 | $0.00 |
| JIHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036364894847 | $0.00 |
| JIHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118364901922 | $0.00 |
| JIHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049284761265 | $0.03 |
| JIHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00117733020771 | $0.00 |
| JIHOO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAX | 218,515.59 | $218,515.59 |
| JIHOO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,995.60 |
| JIHOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535720809989999 | $11.56 |
| JIHOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021538572527 | $0.00 |
| JIHOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18403777875 | $0.18 |
| JIHOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,259.503428978 | $1,259.50 |
| JI-HOON KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,969.30 |
| JI-HOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944871274212199 | $23.82 |
| JIHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041318057129 | $0.12 |
| JIHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3798942929 | $0.44 |
| JIHOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042066015888 | $129.21 |
| JIHOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864944971859999 | $16.88 |
| JIHOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30701299846 | $0.31 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044037134805 | $13.03 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5548538089999 | $32.11 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097791992489 | $196.50 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.936284662 | $57.86 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012755979963 | $0.00 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000987294779879999 | $0.00 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060279271343 | $0.12 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099184512257 | $0.10 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.498440676 | $158.95 |
| JIHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89622123701 | $35.46 |
| JIHWAN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235806984099999 | $0.05 |
| JIHWAN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040543686035 | $0.00 |
| JIHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031061463218 | $0.92 |
| JIHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224465455989999 | $4.38 |
| JIHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4324961933 | $5.43 |
| JIHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7381876773 | $1.72 |
| JIHYE HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,102.925692) | ($21,102.93) |
| JIHYE HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (56.061) | ($37.41) |
| JIHYE HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.020624 | $37.41 |
| JIHYE HONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.83407483) | ($5,066.33) |
| JIHYE HONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19940701) | ($5,994.37) |
| JIHYE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015441113399558 | $52.89 |
| JIHYE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.367412795566 | $65.82 |
| JIHYE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 244.42865887175 | $244.43 |
| JIHYE JANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058914974316 | $17.44 |
| JIHYE JANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028546400689 | $5.57 |
| JIHYE JANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.567250104 | $13.93 |
| JIHYE JANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1893956745 | $5.77 |
| JIHYE JANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073377902259 | $8.06 |
| JIHYE JANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13714048211 | $0.84 |
| JIHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 917.0987593075 | $931.01 |
| JIHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28737290118 | $2.54 |
| JIHYE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000224253958679999 | $0.01 |
| JIHYE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167312528899999 | $0.00 |
| JIHYE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046466991911 | $0.01 |
| JIHYE YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009251553604303 | $0.00 |
| JIHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003243134664 | $0.00 |
| JIHYEONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023267740323 | $0.69 |
| JIHYEONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7775699122 | $3.79 |
| JIHYEONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000431912612859999 | $0.80 |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($58,789.89) |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $58,789.89 |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,836.36) |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($53,994.92) |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017922233251 | $538.83 |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38226165411 | $811.94 |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.177814435 | $63.56 |
| JIHYUN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31884757583 | $0.49 |
| JIHYUN CHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,682.98 |
| JIHYUN CHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JIHYUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020278434051 | $0.60 |
| JIHYUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040342077078 | $75.11 |
| JIHYUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9786129563 | $22.98 |
| JIHYUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2259919963 | $1.40 |
| JIHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000723889698409999 | $0.00 |
| JIHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017465287322 | $0.02 |
| JIHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032549846401 | $0.01 |
| JI-HYUN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.011433516) | ($31,899.96) |
| JI-HYUN PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33250639) | ($40,033.82) |
| JI-HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004442814924383 | $166.37 |
| JI-HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0698448308476799 | $194.20 |
| JI-HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72147055222 | $0.72 |
| JIJIN PARIYARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10141799073722 | $0.10 |
| JIKEN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017744395759 | $0.11 |
| JIKKE VERHEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015387804606 | $30.03 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 12.0 | $12.00 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.08) | ($0.08) |
| JIKLY BATISTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 38.53 | $38.53 |
| JIKLY BATISTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00472085 | $137.87 |
| JIKLY BATISTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 38.61 | $38.61 |
| JIKLY BATISTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.342181296) | ($1.34) |
| JIKLY BATISTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.342181296 | $1.34 |
| JIKLY BATISTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| JIKLY BATISTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001380788429) | ($0.42) |
| JIKLY BATISTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.008513013863 | $258.94 |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.31) |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.31 |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0024 | $67.99 |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00604) | ($170.84) |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00604 | $170.84 |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01414227125) | ($400.00) |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| JIKLY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JIKLY BATISTA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.25) | ($0.25) |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005368069624 | $15.81 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141440155342 | $2.76 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056853128405 | $0.00 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0113284180051 | $0.07 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023196290135 | $0.17 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000948435544809999 | $0.07 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011464022138102 | $0.01 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20981205799 | $0.11 |
| JIKLY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00036245367115 | $0.68 |
| JIL EE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152101997547 | $4.50 |
| JIL YEN HI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59813264358299 | $6.33 |
| JILCY MATHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.40 |
| JILCY MATHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 72.5 | $1,331.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JILCY MATHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3,536.0 | $65,084.73 |
| JILCY MATHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 19.7 | $47.96 |
| JILCY MATHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 3,580.4644 | $8,697.12 |
| JILCY MATHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 9,695.91471839 | $13,186.44 |
| JILCY MATHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 1,113.9492 | $6,434.60 |
| JILCY MATHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 134.87 | $360,791.65 |
| JILCY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,383.02813148676 | $1,222.90 |
| JILCY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55704536553 | $757.18 |
| JILCY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.1337415909999 | $290.64 |
| JILDA JOSEPH-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.368740746013 | $2.14 |
| JILDA JOSEPH-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.966353259339999 | $3.30 |
| JILDAU OOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3072491583799 | $62.69 |
| JILEI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300472481299999 | $91.54 |
| JILIAN RABY OHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272420358999999 | $8.06 |
| JILIANE SUZANNE SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145363952814 | $433.60 |
| JILIANE SUZANNE SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9053077948 | $1.49 |
| JILIANE SUZANNE SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.029209704 | $1.27 |
| JILIANE SUZANNE SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222992375229999 | $2.45 |
| JILIANE SUZANNE SHEIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0228176149079999 | $1.36 |
| JILIANG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 14.232230499 | $259.03 |
| JILIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290999094 | $57.63 |
| JILIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272330296015 | $2.76 |
| JILIBERTO PIMENTEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JILIBERTO PIMENTEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JILIBERTO PIMENTEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 9.88298 | $1,000.00 |
| JILL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.810931956 | $182.19 |
| JILL ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.596674211 | $10.78 |
| JILL ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63811428945 | $7.09 |
| JILL ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.33244491982 | $0.71 |
| JILL ARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.83897770675 | $1.54 |
| JILL ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017477300002 | $0.52 |
| JILL ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3021310165 | $7.30 |
| JILL AVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108442324359 | $0.00 |
| JILL AVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318717374189999 | $6.22 |
| JILL AVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000113774942299 | $0.00 |
| JILL AVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005393255083 | $1.72 |
| JILL AXE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.397901277 | $3,637.23 |
| JILL AXE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.977795944) | ($3,000.00) |
| JILL AXE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06065999051) | ($92.01) |
| JILL AXE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04420373935) | ($67.05) |
| JILL AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117656411729 | $34.82 |
| JILL AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061557013694 | $10.92 |
| JILL AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84954606216 | $0.85 |
| JILL AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035403535121 | $0.00 |
| JILL AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27053313929 | $0.17 |
| JILL AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014984426851 | $0.01 |
| JILL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021633406553 | $65.17 |
| JILL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124876358676999 | $253.07 |
| JILL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.219969784749999 | $0.22 |
| JILL BOHRER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001466522114) | ($44.24) |
| JILL BOHRER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001466522114 | $44.24 |
| JILL BOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087417704 10434 | $0.32 |
| JILL BOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036690244717 | $7.16 |
| JILL BRENENSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017972933964 | $53.70 |
| JILL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102336240155999 | $3.03 |
| JILL BRUNTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12506974 | $4,998.10 |
| JILL BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115071807514 | $122.99 |
| JILL BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70592177919999 | $1.71 |
| JILL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608818163529999 | $18.02 |
| JILL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.502852905 | $18.50 |
| JILL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.83466358 | $34.75 |
| JILL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1195269461 | $7.12 |
| JILL CASTALONE PAGALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 405.0 | $402.85 |
| JILL CASTALONE PAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164865863461349 | $50.18 |
| JILL CASTALONE PAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.3549531735 | $0.11 |
| JILL CHAMBLESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 28.65199632 | $1,942.13 |
| JILL CHAMBLESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | COMP | 45.06492619 | $3,117.59 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0509301508549999 | $1,560.23 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.464073791129999 | $939.51 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.558242714 | $446.56 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 366.540071877 | $230.15 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5556633436 | $39.51 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5579005181 | $13.75 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.6735290271 | $268.88 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.091461967 | $89.14 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.403716655849999 | $44.33 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.59675734559999 | $22.14 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.072975975399 | $16.54 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.122923872151 | $9.30 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.697976668 | $22.67 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 5.15370044849999 | $12.98 |
| JILL CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.06082018715 | $3.81 |
| JILL CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.36 | $712.69 |
| JILL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073681371209 | $2.18 |
| JILL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029190486279 | $5.70 |
| JILL CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014608469366 | $0.04 |
| JILL CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095273643483 | $28.20 |
| JILL CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057347249467 | $11.19 |
| JILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065977897334 | $1.95 |
| JILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140885781689 | $2.75 |
| JILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76318373029999 | $3.76 |
| JILL DERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52333141) | ($15,008.00) |
| JILL DERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52333141 | $15,008.00 |
| JILL DERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.094081314) | ($8,000.00) |
| JILL DERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.094081314 | $8,000.00 |
| JILL DERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (180.393727349) | ($100.00) |
| JILL DERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 180.393727349 | $100.00 |
| JILL DERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013773) | ($20.00) |
| JILL DERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.080308314) | ($7,379.20) |
| JILL DERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000732) | ($20.04) |
| JILL DERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52259941) | ($14,268.01) |
| JILL DERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (180.393727349) | ($98.01) |
| JILL DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086589930819 | $289.54 |
| JILL DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154656221055 | $326.59 |
| JILL DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.9901067139999 | $71.60 |
| JILL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021667239347 | $0.64 |
| JILL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040747938007 | $0.00 |
| JILL DROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069619598603 | $20.61 |
| JILL DROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020709722902 | $40.41 |
| JILL EVASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02888547376 | $3.87 |
| JILL FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032423946925 | $0.96 |
| JILL FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021914138833 | $0.00 |
| JILL FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.951871471 | $25.95 |
| JILL FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124630051794 | $0.00 |
| JILL FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030108448909 | $91.73 |
| JILL FROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026304013475 | $7.78 |
| JILL FROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174448031719999 | $3.40 |
| JILL FROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024606539403 | $0.18 |
| JILL GIBSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.952600895) | ($42,134.54) |
| JILL GIBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.952600895 | $42,134.54 |
| JILL GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,949.75) |
| JILL GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (16.952600895) | ($33,026.89) |
| JILL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07808431647776 | $220.88 |
| JILL HALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119694961874 | $0.35 |
| JILL HALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027672137499 | $5.40 |
| JILL HALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044031915418 | $0.32 |
| JILL HALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.354812302019999 | $0.35 |
| JILL HANNA-GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018480202295 | $0.55 |
| JILL HANNA-GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9690038006 | $6.89 |
| JILL HANNA-GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8634102444 | $9.60 |
| JILL HANNA-GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31756803305 | $2.80 |
| JILL HANNA-GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0263059449949999 | $1.93 |
| JILL JOSEPH R BOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000190586839 | $0.00 |
| JILL KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JILL KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JILL KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JILL KAPLAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012873 | $499.08 |
| JILL KAPLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,145.691376479) | ($20,145.69) |
| JILL KAPLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,145.691376479 | $20,145.69 |
| JILL KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,145.691376) | ($20,145.69) |
| JILL KAPLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012873) | ($381.50) |
| JILL KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001327838625) | ($40.47) |
| JILL KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001327838625 | $40.47 |
| JILL KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.4406561) | ($14.44) |
| JILL KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.4406561 | $14.44 |
| JILL KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (14.44) | ($14.44) |
| JILL KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0004728 | $14.44 |
| JILL KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018) | ($55.01) |
| JILL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112576410080369 | $0.39 |
| JILL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.198763432074 | $133.20 |
| JILL KLEIN VELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.95304464801 | $56.20 |
| JILL KLEIN VELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2316345385 | $6.42 |
| JILL LEVERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133940771978 | $0.40 |
| JILL LEVERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076027499577999 | $0.01 |
| JILL LEVERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000154853333369999 | $0.00 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303208209599999 | $0.90 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015140948934 | $29.54 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.630875724 | $36.63 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059996556803 | $0.53 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70599679721 | $2.41 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113839533933999 | $1.25 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000215724658249999 | $0.02 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020139988881 | $1.44 |
| JILL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68153591907 | $0.36 |
| JILL LYN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057578158354 | $17.04 |
| JILL LYN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046477542472 | $92.46 |
| JILL LYN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068166253054 | $0.50 |
| JILL MAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9674414941 | $2.29 |
| JILL MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001754029087 | $0.05 |
| JILL MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03495258423 | $0.03 |
| JILL MARGERISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2813) | ($8,465.44) |
| JILL MARGERISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069) | ($141.58) |
| JILL MARGERISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (83.0) | ($35.66) |
| JILL MARGERISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.762471) | ($9,727.74) |
| JILL MARGERISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.54148) | ($639.91) |
| JILL MARGERISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (1.921902) | ($135.94) |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126209753924719 | $46.75 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027789880941062 | $73.56 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014120679309 | $0.01 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.810382569019999 | $0.64 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16450766638 | $1.83 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038832992488087 | $0.36 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5397416947049 | $2.75 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053604144088 | $2.12 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022568349742 | $2.48 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00113470961813 | $0.36 |
| JILL MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26316801235 | $0.34 |
| JILL MARIE GRAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JILL MARIE GRAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JILL MARIE GRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JILL MARIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40,654.318046097 | $40,654.32 |
| JILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130392271468 | $0.04 |
| JILL MATARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017521447935 | $0.52 |
| JILL MATARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2564807451 | $3.37 |
| JILL MAYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017468932493 | $5.17 |
| JILL MAYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1754891412 | $2.18 |
| JILL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021876814791 | $6.48 |
| JILL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018475486718 | $0.00 |
| JILL MCPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.418695259512 | $1.45 |
| JILL MEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000479189234779999 | $0.01 |
| JILL MINGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.83177763 | $6,781.32 |
| JILL MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108044983505 | $0.32 |
| JILL MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462584174739999 | $0.05 |
| JILL MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02509521713223 | $38.63 |
| JILL MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.744914273 | $15.74 |
| JILL MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.267256447249 | $2.30 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 7.5298235 | $556.76 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042122695756 | $12.47 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546809119749999 | $10.67 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7070647661 | $4.52 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5330929736 | $0.96 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16526090544 | $1.84 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33127088265 | $0.18 |
| JILL MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.39295395299999 | $3.20 |
| JILL O'MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091913834835 | $27.20 |
| JILL O'MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34618218746 | $0.40 |
| JILL O'MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682385361209999 | $13.31 |
| JILL O'MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091062571409 | $0.67 |
| JILL RENEE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015756687213 | $46.75 |
| JILL RENEE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121511110284999 | $246.18 |
| JILL RENEE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.536578358 | $28.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JILL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014594305018 | $441.27 |
| JILL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5378946057 | $8.79 |
| JILL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.605550293 | $105.61 |
| JILL RONAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.490129965) | ($5.54) |
| JILL RONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 325.0 | $3,057.72 |
| JILL RONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.126751558) | ($5.58) |
| JILL RONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.517897727) | ($7.95) |
| JILL RONAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (666.027522323) | ($5,914.32) |
| JILL RONAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 10,250.0 | $10,250.00 |
| JILL RONAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.39764042) | ($7.88) |
| JILL RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.681268115199 | $163.47 |
| JILL RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113636486211 | $346.57 |
| JILL RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21348884278 | $434.61 |
| JILL RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.150209145 | $16.15 |
| JILL RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.637988793 | $71.06 |
| JILL RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.08084669699999 | $78.69 |
| JILL RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00452016153739999 | $0.04 |
| JILL RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.383208019 | $117.47 |
| JILL SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115683942 | $0.00 |
| JILL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127834270121 | $24.94 |
| JILL SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4016053404 | $6.40 |
| JILL SCHNIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024118823954 | $72.96 |
| JILL SCHNIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056459093686 | $112.91 |
| JILL SCHNIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058143109916 | $0.06 |
| JILL SCHNIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.507104036 | $10.71 |
| JILL SCHNIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20371566575 | $2.26 |
| JILL SCHNIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.335452753219999 | $1.15 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084329429945 | $2.50 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111071344432 | $2.17 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04032396903 | $1.04 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.161876187 | $26.29 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229750653329999 | $2.55 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8390942944 | $2.84 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3899826491 | $4.75 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00109634928978 | $0.12 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3703052858 | $0.48 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15299883983 | $0.39 |
| JILL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.1399106185 | $2.14 |
| JILL SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034075942516 | $104.17 |
| JILL SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114773860266999 | $232.37 |
| JILL SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.567026479 | $365.57 |
| JILL SHINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JILL SHINN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JILL SHINN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JILL SHINN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JILL SHINN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JILL SHINN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JILL SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020942766641 | $0.62 |
| JILL SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426818555689999 | $8.33 |
| JILL SHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3631960341 | $25.36 |
| JILL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017631040637 | $0.52 |
| JILL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.19075016 | $28.19 |
| JILL STEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027013705488 | $0.00 |
| JILL STEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034509542599 | $0.00 |
| JILL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038566612945 | $118.24 |
| JILL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9619492891 | $1.86 |
| JILL TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017470818752 | $0.52 |
| JILL TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003596368718 | $7.02 |
| JILL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7500216925 | $9.40 |
| JILL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076364159046 | $8.38 |
| JILL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017156961925 | $1.30 |
| JILL TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019584120291 | $0.06 |
| JILL VAN OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018594360381 | $0.55 |
| JILL VAN OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.886170478 | $16.89 |
| JILL VAN PUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JILL VAN PUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JILL VAN PUT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| JILL VAN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194009945179999 | $5.74 |
| JILL VAN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.330938369 | $17.33 |
| JILL VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.7394544605 | $158.68 |
| JILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029105673351 | $100.99 |
| JILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.09726112548 | $46.59 |
| JILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034190661274 | $80.93 |
| JILL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0296525417229999 | $2.45 |
| JILLAINE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082144064294 | $254.25 |
| JILLAINE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17253853907 | $0.17 |
| JILLAINE JURCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.581918) | ($19.90) |
| JILLAINE JURCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,257.172122418) | ($3,092.33) |
| JILLAINE JURCHUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,032.05) |
| JILLAINE JURCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0551) | ($107.09) |
| JILLAINE JURCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.32550962269 | $122.97 |
| JILLE ANN GONZALES-TORRELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018143476639 | $0.54 |
| JILLE ANN GONZALES-TORRELIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067975682726 | $0.01 |
| JILLEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000264951448649999 | $0.00 |
| JILLEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403481166135363 | $0.05 |
| JILLENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008429767333 | $0.00 |
| JILLENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025056078476 | $0.00 |
| JILLENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036238921849 | $0.00 |
| JILLENE REEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,052.172351363 | $1,052.17 |
| JILLES RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073562166213 | $0.00 |
| JILLES RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000912801269049999 | $0.00 |
| JILLES RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000293653196129999 | $0.00 |
| JILLIAN BLAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020589337933 | $6.09 |
| JILLIAN BLAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87511795789999 | $1.88 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02850334443) | ($86.00) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02850334443 | $86.00 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.96) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027503) | ($81.41) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.08006746214 | $230.61 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007045) | ($20.03) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01057463663) | ($408.74) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01057463663 | $408.74 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.010574) | ($408.68) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.144326 | $408.68 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07302280658) | ($207.49) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.144326) | ($408.23) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.3468066606 | $1,001.68 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001281157896) | ($0.50) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001281157896 | $0.50 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002862856043) | ($0.08) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002862856043 | $0.08 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3463) | ($1,016.29) |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034544409278877 | $1.38 |
| JILLIAN CIAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545108639964219 | $0.16 |
| JILLIAN COLOMBO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415729) | ($149.89) |
| JILLIAN COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018517249451087 | $0.72 |
| JILLIAN COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029558576566 | $0.00 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,539.27 | $2,539.27 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 100.0 | $5.61 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 54,000.0 | $3,026.43 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,435.7376 | $4,435.74 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180400581518 | $0.53 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3044369351 | $1.30 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 228.2511548569 | $228.25 |
| JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 548.417414984 | $19.03 |
| JILLIAN ELIZABETH ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109780976107 | $3.25 |
| JILLIAN ELIZABETH ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000447633707439999 | $0.87 |
| JILLIAN GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137505584406 | $40.70 |
| JILLIAN GARFUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095649609443 | $18.66 |
| JILLIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050660380643 | $14.99 |
| JILLIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094257086847 | $18.39 |
| JILLIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2049075439 | $3.33 |
| JILLIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38436572858 | $4.27 |
| JILLIAN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016953728593 | $5.02 |
| JILLIAN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001459607497 | $2.85 |
| JILLIAN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07336818629999 | $2.44 |
| JILLIAN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028697012799 | $0.25 |
| JILLIAN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56547855364 | $1.93 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (205.576485845) | ($205.58) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 205.576485845 | $205.58 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,166.24) | ($5,166.24) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,166.24 | $5,166.24 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.442614248) | ($40.70) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.442614248 | $40.70 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (205.576485845) | ($205.58) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 205.576485845 | $205.58 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,161.24) | ($5,161.24) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006020953046) | ($180.24) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006020953046 | $180.24 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007294616161) | ($0.22) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007294616161 | $0.22 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00602824) | ($184.73) |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035645388582534 | $1.31 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8600757299599 | $100.30 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.48771223604199 | $2.49 |
| JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.341416911476 | $33.34 |
| JILLIAN MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018199571569 | $0.54 |
| JILLIAN MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017115787872 | $0.01 |
| JILLIAN NORMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00015095 | $5.97 |
| JILLIAN NORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00021606 | $8.39 |
| JILLIAN NORMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00027482 | $8.47 |
| JILLIAN NORMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0037123 | $112.11 |
| JILLIAN NORMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0003457 | $10.38 |
| JILLIAN NORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000641) | ($19.99) |
| JILLIAN NORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1050846442) | ($204.95) |
| JILLIAN NORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01224614) | ($385.18) |
| JILLIAN NORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032122 | $9.62 |
| JILLIAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000831183742326799 | $2.79 |
| JILLIAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180560017349999 | $0.00 |
| JILLIAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084601809771153 | $2.06 |
| JILLIAN ORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038476743912 | $0.00 |
| JILLIAN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46985916692579 | $1.47 |
| JILLIAN PIA RAQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063475150453 | $0.01 |
| JILLIAN PIA RAQUID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7303746714 | $4.54 |
| JILLIAN PLATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.499561585 | $47.50 |
| JILLIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027402686582 | $8.11 |
| JILLIAN RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142132332804 | $42.07 |
| JILLIAN RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.744224253 | $22.79 |
| JILLIAN REEVES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019090571635 | $5.65 |
| JILLIAN REEVES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71148630539999 | $2.94 |
| JILLIAN REEVES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.045451279 | $3.17 |
| JILLIAN SCHAETZLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| JILLIAN SCHAETZLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| JILLIAN SCHAETZLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| JILLIAN SCHAETZLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,600.0) | ($9,600.00) |
| JILLIAN SCHAETZLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,600.0 | $9,600.00 |
| JILLIAN SCHAETZLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (9,600.0) | ($9,600.00) |
| JILLIAN SCHAETZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.5517179738 | $151.55 |
| JILLIAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094747131209 | $291.19 |
| JILLIAN TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 69.19141023 | $197,909.39 |
| JILLIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002325682172 | $70.26 |
| JILLIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84903589602 | $1,534.22 |
| JILLIAN THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000093873899954 | $0.00 |
| JILLIAN TORREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08199022) | ($2,500.00) |
| JILLIAN TORREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08199022 | $2,500.00 |
| JILLIAN TORREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $533.52 |
| JILLIAN TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136531378605999 | $43.04 |
| JILLIAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147543126381 | $43.67 |
| JILLIAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014508637088 | $2.83 |
| JILLIAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30659965609999 | $4.21 |
| JILLIAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015210724222 | $2.83 |
| JILLIAN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072050942892 | $2.13 |
| JILLIAN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106808126398 | $0.01 |
| JILLIAN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082945201223 | $1.62 |
| JILLY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021154816522 | $0.01 |
| JILLY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067224623349 | $0.01 |
| JILMA BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958743108839999 | $2.84 |
| JILMA BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022835938111 | $4.46 |
| JILYNN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195391499079999 | $5.78 |
| JILYNN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4341129112 | $4.43 |
| JIM 35 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176510827299999 | $52.69 |
| JIM 35 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035095458476 | $6.85 |
| JIM A DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075201806152 | $22.26 |
| JIM A DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51628733285 | $0.60 |
| JIM A DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085669624799 | $16.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIM A DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.51948127969999 | $4.07 |
| JIM ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29596216731 | $0.30 |
| JIM ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026694228347 | $0.00 |
| JIM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030598775692 | $0.91 |
| JIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4089802151087 | $0.41 |
| JIM ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066341546024 | $19.64 |
| JIM ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029683296077 | $5.79 |
| JIM ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9759591346 | $6.98 |
| JIM ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062634147089 | $0.01 |
| JIM ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010197278536 | $0.07 |
| JIM ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004642675836 | $0.00 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.784925991) | ($3.96) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.484568553) | ($3.96) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JIM ANTONIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 53.73 | $82.86 |
| JIM ANTONIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.856012058) | ($7.92) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.275082357 | $10,186.40 |
| JIM ANTONIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009492) | ($20.18) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (14.981342) | ($30,247.63) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.010783) | ($3.23) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.267493) | ($2.26) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($20.07) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.10) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.68751477) | ($7.92) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.4801229115 | $14,370.35 |
| JIM ANTONIOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02528224) | ($31,180.32) |
| JIM ANTONIOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (8,041.972544) | ($3,455.21) |
| JIM ANTONIOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,999.75 | $790.74 |
| JIM ANTONIOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 8,031.0 | $3,198.02 |
| JIM ANTONIOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 0.4725 | $0.19 |
| JIM ANTONIOU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (10,035.18965) | ($3,902.89) |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023756716698719 | $87.38 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96276608427 | $0.95 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051501301123904 | $138.63 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27404900356684 | $4.54 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020808883623 | $0.00 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00239881545069999 | $0.03 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9666441793531 | $10.97 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.0077822483327 | $14.35 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006436375626406 | $0.02 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038774481534 | $0.02 |
| JIM ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00060906851187 | $0.00 |
| JIM ATOMANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016619639104 | $4.92 |
| JIM ATOMANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014540660558 | $28.37 |
| JIM ATOMANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3271096298 | $1.84 |
| JIM ATOMANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011297119312 | $0.10 |
| JIM ATOMANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071656217193 | $0.52 |
| JIM ATOMANUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083654555474 | $0.06 |
| JIM AZRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071679697839 | $21.21 |
| JIM AZRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053406690479 | $10.38 |
| JIM AZRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7134299362 | $3.71 |
| JIM BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062917738958 | $1.86 |
| JIM BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058484740795 | $1.14 |
| JIM BANTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (597.11001698) | ($1,104.65) |
| JIM BANTLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | KNC | 597.11001698 | $1,104.65 |
| JIM BANTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (188.99745984) | ($470.60) |
| JIM BANTLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | OMG | 188.99745984 | $470.60 |
| JIM BANTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (972.5776518) | ($390.91) |
| JIM BANTLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 972.5776518 | $390.91 |
| JIM BANTLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (972.5776518) | ($390.90) |
| JIM BANTLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | OMG | (188.99745984) | ($493.60) |
| JIM BANTLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | KNC | (597.11001698) | ($1,120.70) |
| JIM BAZZANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($616.29) |
| JIM BAZZANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($566.08) |
| JIM BAZZANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,915.29) |
| JIM BAZZANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,329.56) |
| JIM BAZZANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0470661146) | ($99.90) |
| JIM BAZZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,710.40) |
| JIM BAZZANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,497.78) |
| JIM BAZZANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.570324) | ($6,946.80) |
| JIM BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171452285611619 | $50.69 |
| JIM BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20065263504404 | $492.61 |
| JIM BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017782809353 | $0.53 |
| JIM BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029608195609 | $5.78 |
| JIM BLUEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262151206889999 | $79.53 |
| JIM BLUEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17040141319 | $345.77 |
| JIM BRAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.448565749) | ($2,312.04) |
| JIM BRAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.618858288) | ($77,068.00) |
| JIM BRAYTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 99.984699031 | $94,409.81 |
| JIM BRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003124110485938 | $124.95 |
| JIM BRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05604527943043 | $103.23 |
| JIM BRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.303572429999 | $219.30 |
| JIM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037934214514 | $0.11 |
| JIM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025009811332 | $0.05 |
| JIM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079789259033 | $0.00 |
| JIM BRUNO GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032953013734 | $0.00 |
| JIM BRYSLAND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| JIM BRYSLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JIM BRYSLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (305,537.0) | ($305,537.00) |
| JIM BRYSLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (310.1321) | ($310.13) |
| JIM BRYSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,686.45433834373 | $2,686.45 |
| JIM BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244059518779999 | $73.86 |
| JIM BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.916143785 | $82.38 |
| JIM BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1706196631 | $1.51 |
| JIM BUCKSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711195205169999 | $21.05 |
| JIM BUCKSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043851492351 | $8.56 |
| JIM BUCKSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5334141783 | $0.96 |
| JIM BUCKSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008864644739 | $0.65 |
| JIM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000963537236419999 | $0.00 |
| JIM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012708906273 | $0.00 |
| JIM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015997457646 | $0.00 |
| JIM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092150988249999 | $0.00 |
| JIM CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35616102075 | $0.28 |
| JIM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008799074091 | $0.00 |
| JIM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032977709452 | $100.73 |
| JIM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047844411895 | $95.26 |
| JIM CESAR LAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089312163534 | $26.43 |
| JIM CESAR LAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110828723567 | $21.58 |
| JIM CESAR LAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.262448099 | $58.26 |
| JIM CESAR LAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75437124819999 | $1.10 |
| JIM CESAR LAGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082515635464 | $3.26 |
| JIM CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166055743069999 | $0.49 |
| JIM CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065706590398 | $0.00 |
| JIM CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019606356231 | $3.83 |
| JIM CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00450301 | $180.17 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020461814486 | $61.46 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014315145317 | $27.93 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.478139330359999 | $0.38 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69648061766 | $0.44 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77068827429 | $0.11 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000914522168979999 | $0.07 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110455616603 | $0.17 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124293353289 | $0.01 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033377949101 | $0.10 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040294574644 | $0.08 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097631440573 | $0.01 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000354692451 81 | $0.00 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022168302951 | $0.01 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000185057779399999 | $0.00 |
| JIM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000086571345554 | $0.00 |
| JIM CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363983824909999 | $10.78 |
| JIM CHRISTIAN LAURENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107567970754 | $3.18 |
| JIM CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03163189739 | $62.05 |
| JIM CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.697626607 | $149.60 |
| JIM CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.40895494019999 | $21.27 |
| JIM CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.64833717039 | $47.46 |
| JIM CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0253077498939999 | $0.16 |
| JIM CLIPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011768476934 | $0.00 |
| JIM CLIPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022083938364 | $0.00 |
| JIM CLIPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002277178 1836 | $0.00 |
| JIM COGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.58) |
| JIM COGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,789.00) |
| JIM COGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53154) | ($14,648.71) |
| JIM COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060154183504501 | $207.51 |
| JIM CRISCI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 1,577.0620776 | $201.23 |
| JIM CRISCI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00344498 | $98.57 |
| JIM CRISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042012112665 | $12.44 |
| JIM CRISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035396012973 | $6.91 |
| JIM CRISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185973094979999 | $2.07 |
| JIM CRISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1949149435999 | $1.49 |
| JIM CRISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24594823363 | $1.51 |
| JIM CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128003682108999 | $0.15 |
| JIM CROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104234689081 | $0.00 |
| JIM CROSSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126184687125 | $0.37 |
| JIM CROSSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.142000050539999 | $0.11 |
| JIM CROSSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052658131292 | $0.00 |
| JIM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041712235292 | $1.23 |
| JIM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030577850702 | $0.60 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207520603769999 | $624.00 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015309156325 | $0.02 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45511283947 | $921.79 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.527190127 | $26.53 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.181823607 | $29.48 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.283736528 | $35.34 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6416416704 | $18.24 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2653980173 | $0.48 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047426354533 | $3.47 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.446420272 | $0.87 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081429782078 | $1.85 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4651929267 | $5.34 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5942494349 | $1.25 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1866444434 | $0.63 |
| JIM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103628313741 | $0.65 |
| JIM DANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137051643939 | $0.41 |
| JIM DANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5565409452 | $1.61 |
| JIM DE GRAAF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,572.230077) | ($11,572.23) |
| JIM DE GRAAF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,877.13 |
| JIM DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107414816392 | $28.00 |
| JIM DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.8296172796399 | $69.83 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.033099241) | ($20.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.033099241 | $20.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (18.97) | ($19.88) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 19.837 | $19.88 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (19.8) | ($19.80) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.2306 | $19.80 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (7.511526545) | ($15.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BNT | 7.511526545 | $15.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BNT | (7.509) | ($14.97) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 14.903 | $14.97 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (14.94) | ($14.94) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.17424 | $14.94 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.635099) | ($25.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.635099 | $25.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (32.635) | ($25.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 24.946 | $25.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (24.9) | ($24.90) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.28371 | $24.90 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (58.3241628) | ($10.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 58.3241628 | $10.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (58.32) | ($10.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 10.002 | $10.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.11404 | $10.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.52065) | ($15.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.52065 | $15.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (18.258) | ($14.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 13.965 | $14.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (14.01) | ($14.01) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.16006 | $14.01 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (3.980099502) | ($8.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BNT | 3.980099502 | $8.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BNT | (3.98) | ($8.00) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 7.947 | $8.00 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (7.95) | ($7.95) |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.09073 | $7.95 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 111.5 | $85.44 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | COMP | 0.92461 | $95.36 |
| JIM DELABY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UNI | 8.437 | $58.22 |
| JIM DELABY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 92.429 | $100.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIM DELABY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02619 | $73.27 |
| JIM DELABY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02619) | ($54.11) |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061955224969999 | $1.83 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072191760526 | $1.41 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7216588876 | $4.72 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43524220666 | $0.39 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.202634734925 | $0.16 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055409059185 | $0.62 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00491724271529999 | $0.04 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72860464776 | $0.73 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.202503994919999 | $0.03 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3964182898 | $1.35 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147956350145 | $0.59 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0078847939949 | $0.05 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000133233802343999 | $0.03 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0086809425514999 | $0.00 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063858324854 | $0.15 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00028404634815 | $0.53 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0024248174325999 | $0.01 |
| JIM DELABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.1073779149 | $0.18 |
| JIM DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.210398982 | $1.68 |
| JIM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033517587497999 | $0.00 |
| JIM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.253389113 | $0.04 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001102469053) | ($42.64) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001102469053 | $42.64 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,924.12646413) | ($339.45) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,924.12646413 | $339.45 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (1,924.12) | ($341.24) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 339.741 | $341.24 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (304.634761809) | ($304.63) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 304.634761809 | $304.63 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00081848885054) | ($0.24) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00081848885054 | $0.24 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2422701309) | ($0.27) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2422701309 | $0.27 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.203633596) | ($203.20) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.203633596 | $203.20 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.610756648) | ($673.04) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.610756648 | $673.04 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (10.61075) | ($673.04) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 704.405 | $673.04 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110246) | ($43.81) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,247.349633) | ($1,247.35) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3148745645) | ($0.31) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3148745645 | $0.31 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000705595648) | ($0.02) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000705595648 | $0.02 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2161954944) | ($0.22) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2161954944 | $0.22 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009204519503) | ($0.44) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009204519503 | $0.44 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (304.94) | ($304.94) |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041039932243297 | $0.16 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01843906658918 | $1.02 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012344491241673 | $0.00 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.39999325238573 | $0.27 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0433557259431281 | $3.06 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001236707835759 | $0.00 |
| JIM DOMBKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5175986285952 | $1.52 |
| JIM DOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78433079976 | $0.78 |
| JIM DRAVENSTATT-MOCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003474261714 | $106.26 |
| JIM DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3038802034332 | $0.29 |
| JIM DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087597703684 | $0.17 |
| JIM DWERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016723870551 | $0.50 |
| JIM DWERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079255164267 | $15.46 |
| JIM DWERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.270963501 | $23.21 |
| JIM ECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084619447601 | $2.50 |
| JIM FABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9797229894702 | $9.54 |
| JIM FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082017782492 | $253.87 |
| JIM FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48272841076 | $976.40 |
| JIM FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.609858027999 | $310.61 |
| JIM FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 211.636861899999 | $132.88 |
| JIM FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28910307819 | $3.21 |
| JIM FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025846548083 | $782.05 |
| JIM FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119160584859999 | $241.36 |
| JIM FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.712592922 | $18.71 |
| JIM FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015810555894 | $3.58 |
| JIM FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049753822176 | $0.35 |
| JIM FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020788691879 | $1.30 |
| JIM FINIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075439570039 | $22.33 |
| JIM FINIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016117334618 | $3.14 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125551568731 | $37.16 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422728094 | $83.72 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.693106269 | $101.69 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085088821379 | $0.00 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038392379309999 | $0.34 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5404891988 | $4.54 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089673137282 | $0.66 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075563973499999 | $1.71 |
| JIM FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0614453900969999 | $1.44 |
| JIM FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000757290881689999 | $0.00 |
| JIM FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003787120696 | $0.00 |
| JIM FORSTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001776711659) | ($0.03) |
| JIM FORSTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001776711659 | $0.03 |
| JIM FORSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JIM FORSTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JIM FORSTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JIM FORSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001742357341) | ($0.05) |
| JIM FORSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001742357341 | $0.05 |
| JIM FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126711529009999 | $0.00 |
| JIM FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094927850058 | $0.02 |
| JIM FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.9867253797 | $71.99 |
| JIM FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000481697185366399 | $0.00 |
| JIM FÖTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058331424416 | $18.10 |
| JIM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095143024315 | $292.31 |
| JIM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57541986375 | $3.72 |
| JIM FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079783673896 | $160.69 |
| JIM FREELS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.07126 | $3,244.04 |
| JIM FREELS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 102.19044095 | $1,841.47 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104260790817 | $294.67 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67880307713 | $0.79 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028408301503 | $54.40 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.721227459 | $28.32 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017737559263 | $0.01 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.65650707 | $72.69 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46935043598 | $4.14 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0133798282569999 | $0.05 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000398638100319999 | $0.02 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034420766721 | $0.00 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037120593056 | $0.00 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000665210856959999 | $0.00 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54886211855 | $31.16 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064124639463 | $0.00 |
| JIM FREELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000116993051192 | $0.00 |
| JIM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025217610571 | $0.02 |
| JIM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061520345579 | $0.01 |
| JIM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025988037294 | $78.82 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149968855999999 | $453.07 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17114290723 | $347.85 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000429940610079999 | $0.00 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016446419266 | $0.00 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009401331062 | $0.00 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003451045609 | $0.00 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027723285772 | $0.02 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000114611144079999 | $0.00 |
| JIM GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000540012819509999 | $0.00 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029561269768 | $8.75 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015294753347 | $29.84 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36783741712 | $3.25 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27086220697 | $0.04 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44174750444 | $32.33 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4500976624 | $0.22 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006401798242 | $0.00 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000182308123059999 | $0.01 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128049967934 | $0.00 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022283849604 | $0.00 |
| JIM GIBADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000010135625866 | $0.00 |
| JIM GLIMMERVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6507282725399 | $28.87 |
| JIM GONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31315106503 | $0.37 |
| JIM GONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.97718797 | $47.55 |
| JIM GONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.939417124 | $19.43 |
| JIM GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575039383764337 | $0.59 |
| JIM GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22039995833399 | $3.10 |
| JIM GRAF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2563083658) | ($600.00) |
| JIM GRAF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2563083658 | $600.00 |
| JIM GRAF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009915175979) | ($20.83) |
| JIM GRAF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01577293239) | ($20.83) |
| JIM GRAF | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01968678767) | ($20.83) |
| JIM GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016153351762 | $48.00 |
| JIM GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107373488859 | $218.08 |
| JIM GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0181736937 | $2.02 |
| JIM GROENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060750271314 | $0.00 |
| JIM GROENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000658464493339999 | $0.00 |
| JIM GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.878747952629999 | $0.89 |
| JIM GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029654219267 | $0.88 |
| JIM GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7450897683 | $3.75 |
| JIM GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.109890291 | $17.11 |
| JIM GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 131.678363363 | $131.68 |
| JIM GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023330728036 | $0.00 |
| JIM GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056531230432 | $0.01 |
| JIM GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118406715961 | $0.02 |
| JIM GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091051088779 | $0.01 |
| JIM GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026670363648 | $0.00 |
| JIM HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000214667166719999 | $0.06 |
| JIM HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.465239943989999 | $0.47 |
| JIM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131144123153 | $38.82 |
| JIM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14333328863 | $0.17 |
| JIM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050098386365 | $9.78 |
| JIM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128366923557 | $0.01 |
| JIM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2000143779999 | $8.29 |
| JIM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097201842562 | $1.08 |
| JIM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94172366015 | $0.14 |
| JIM HARTSEMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1352915341) | ($4,357.76) |
| JIM HARTSEMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.15969185 | $5,108.38 |
| JIM HARTSEMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,090.0 | $1,090.00 |
| JIM HARTSEMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,090.0) | ($1,090.00) |
| JIM HARTSEMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005124669164) | ($16.08) |
| JIM HARTSEMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1352915341 | $4,245.13 |
| JIM HARTSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024077154374 | $69.17 |
| JIM HARTSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221511210839999 | $43.22 |
| JIM HARTSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02403751815243 | $0.02 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036456530517 | $1.08 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5185809684 | $9.93 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369999920009999 | $7.22 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14538519438 | $0.50 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047705662661 | $0.14 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036240203058 | $0.07 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113917133894999 | $0.00 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6099424382 | $0.07 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031987350957 | $0.00 |
| JIM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.4229020882 | $3.14 |
| JIM HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161539056049999 | $48.00 |
| JIM HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032868049843 | $64.58 |
| JIM HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89504026354 | $0.71 |
| JIM HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02067977099999 | $1.90 |
| JIM HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5105957649 | $0.37 |
| JIM HOERLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JIM HOERLER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4874713392) | ($14,752.91) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4874713392 | $14,752.91 |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.296911435) | ($4,130.60) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.296911435 | $4,130.60 |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000661) | ($20.02) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011115) | ($20.01) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.285796435) | ($4,114.27) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48681033) | ($14,761.55) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,000.0) | ($71,000.00) |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 71,000.0 | $71,000.00 |
| JIM HOERLER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (71,005.0) | ($71,005.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIM HOERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029989773450798 | $104.32 |
| JIM HOERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021263218737096 | $49.91 |
| JIM HOERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 853.065047732 | $853.07 |
| JIM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11469867168 | $2.40 |
| JIM IGNACCHITI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.047412) | ($183.30) |
| JIM IGNACCHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029187553576 | $0.86 |
| JIM IGNACCHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69339777139 | $0.82 |
| JIM IGNACCHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24632661479 | $0.78 |
| JIM IGNACCHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00369636230111 | $0.32 |
| JIM IGNACCHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000069709039939 | $0.01 |
| JIM IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064022313299 | $1.89 |
| JIM IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.172029312 | $21.17 |
| JIM IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00145757356607 | $0.00 |
| JIM INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027785751352 | $0.08 |
| JIM INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053505938174 | $0.05 |
| JIM JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814476444711 | $252.21 |
| JIM JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8804592673 | $1.88 |
| JIM JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4799296349999 | $20.99 |
| JIM JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68665074476 | $2.35 |
| JIM JASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019306418725 | $0.57 |
| JIM JASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86799429041085 | $5.27 |
| JIM JASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128402449161 | $2.51 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345200567119999 | $0.01 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151046660879999 | $0.02 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059243958766 | $0.01 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026104961723 | $0.03 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111648596995999 | $0.00 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032104197564 | $0.00 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073413584783 | $0.00 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10451780006 | $0.10 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040461410607999 | $0.00 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056376578933 | $0.00 |
| JIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032767482954 | $6.10 |
| JIM JOURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016943475494 | $50.47 |
| JIM JOURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000615666251919999 | $0.00 |
| JIM JOURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2585375858 | $1.79 |
| JIM JOURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000426251786679999 | $0.00 |
| JIM KAANDORP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (182.278486) | ($4,866.90) |
| JIM KAANDORP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (15.477775) | ($30,281.94) |
| JIM KAANDORP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.952653 | $30,281.94 |
| JIM KAANDORP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($30,299.06) |
| JIM KAANDORP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 16.766974 | $30,299.06 |
| JIM KAANDORP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (16.776516) | ($26,117.01) |
| JIM KAANDORP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.9009517 | $26,117.01 |
| JIM KAANDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01592547641 | $467.57 |
| JIM KAANDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111242358708557 | $270.93 |
| JIM KAANDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49376979470823 | $74.44 |
| JIM KAANDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.52605426946 | $167.42 |
| JIM KAANDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00137884870742 | $0.31 |
| JIM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022939385587 | $0.68 |
| JIM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017800342978 | $0.02 |
| JIM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015488783476 | $0.00 |
| JIM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094419008922 | $0.00 |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.360477461) | ($183,202.30) |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.360477461 | $183,202.30 |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21,944.69121697) | ($46,812.02) |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21,944.69121697 | $46,812.02 |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14,660.339480636) | ($72,275.47) |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14,660.339480636 | $72,275.47 |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (390.725717593) | ($57,739.29) |
| JIM KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 390.725717593 | $57,739.29 |
| JIM KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($107.91) |
| JIM KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03636683536) | ($79.50) |
| JIM KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03636683536 | $79.50 |
| JIM KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (25.0) | ($59.85) |
| JIM KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (14,635.33948) | ($34,953.05) |
| JIM KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (390.725717) | ($29,140.32) |
| JIM KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (64.396844) | ($123,722.67) |
| JIM KELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (21,844.6912) | ($17,876.10) |
| JIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043465399725 | $12.86 |
| JIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.72067091169 | $201.09 |
| JIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194950304263539 | $574.02 |
| JIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,825.068978054 | $1,825.07 |
| JIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 140.91435878486 | $759.75 |
| JIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.35465872628939 | $224.86 |
| JIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00154861543509999 | $0.01 |
| JIM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018959643821 | $0.00 |
| JIM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3298697169999 | $13.74 |
| JIM KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000661249192279999 | $0.02 |
| JIM KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015987893641 | $0.03 |
| JIM KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039409273163 | $0.04 |
| JIM KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031834398961 | $0.04 |
| JIM KESSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.63015368) | ($11.63) |
| JIM KESSER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.63015368 | $11.63 |
| JIM KESSER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| JIM KESSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2157410404) | ($450.70) |
| JIM KESSER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2157410404 | $450.70 |
| JIM KESSER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2157410404) | ($449.84) |
| JIM KESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055406298691 | $16.40 |
| JIM KESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086748386036 | $0.00 |
| JIM KESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001278000247262 | $3.40 |
| JIM KESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07790620510238 | $0.08 |
| JIM KESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096316998006 | $0.03 |
| JIM KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292783101995 | $0.30 |
| JIM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7643745953 | $0.99 |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (62.552712241) | ($6,026.58) |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 62.552712241 | $6,026.58 |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($295.74) |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (59.55) | ($5,838.86) |
| JIM KIRKWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| JIM KIRKWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| JIM KIRKWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| JIM KIRKWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,669.018802435) | ($7,669.02) |
| JIM KIRKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,669.018802435 | $7,669.02 |
| JIM KIRKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,669.0) | ($7,669.00) |
| JIM KIRKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.968719579) | ($43,097.00) |
| JIM KIRKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.968719579 | $43,097.00 |
| JIM KIRKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.48) |
| JIM KIRKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.304002705) | ($37,229.28) |
| JIM KIRKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.304002705 | $37,229.28 |
| JIM KIRKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.304002) | ($37,436.59) |
| JIM KIRKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.968) | ($41,734.21) |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007046996485572 | $242.37 |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21747935994724 | $518.02 |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5706102171 | $1.25 |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00127282060469 | $0.01 |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17186601390473 | $17.38 |
| JIM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 148.91565061779 | $148.92 |
| JIM KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135633074897 | $0.00 |
| JIM KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085167580705 | $0.00 |
| JIM KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004558092641 | $0.00 |
| JIM KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038674378743 | $0.03 |
| JIM KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057641762495 | $0.06 |
| JIM KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038336411592 | $0.00 |
| JIM KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062010475282 | $0.01 |
| JIM LADWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077641929298 | $0.01 |
| JIM LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105724562719999 | $0.00 |
| JIM LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18401573388 | $374.23 |
| JIM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029672661653 | $90.37 |
| JIM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35877197963 | $0.42 |
| JIM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014296715333 | $27.38 |
| JIM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.630904662 | $4.46 |
| JIM LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160777148367 | $0.00 |
| JIM LEWELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017510786542 | $0.52 |
| JIM LEWELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112415837931 | $227.54 |
| JIM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111105393294 | $32.89 |
| JIM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035591056959 | $6.94 |
| JIM LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116115377465999 | $1.29 |
| JIM LIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239661736639999 | $0.71 |
| JIM LIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.611324395 | $8.99 |
| JIM LIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7336505159999 | $28.73 |
| JIM LIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2248111369999 | $26.34 |
| JIM LIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0722856632418 | $7.94 |
| JIM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180221549109999 | $5.34 |
| JIM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.8166815799999 | $27.82 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280775878509999 | $8.31 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14552184215 | $0.17 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03224561061 | $63.30 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3506863126 | $5.35 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.07626765699999 | $7.20 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12634386691 | $1.12 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83782803171 | $0.12 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091658484333 | $3.63 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01751768555 | $1.92 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032216448306 | $0.23 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.680888236139999 | $0.88 |
| JIM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30977417027 | $0.78 |
| JIM LONSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044278665889 | $1.31 |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| JIM MAREATH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIM MAREATH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 32.36555645 | $2,742.01 |
| JIM MAREATH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.83) | ($115.83) |
| JIM MAREATH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JIM MAREATH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIM MAREATH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JIM MAREATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001353544534) | ($4.17) |
| JIM MAREATH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| JIM MAREATH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIM MAREATH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 137.0 | $137.00 |
| JIM MAREATH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.83) | ($115.83) |
| JIM MAREATH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JIM MAREATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIM MAREATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JIM MAREATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JIM MAREATH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,499.0 | $2,499.00 |
| JIM MAREATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JIM MAREATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JIM MAREATH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.519208968 | $3,633.61 |
| JIM MAREATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| JIM MAREATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JIM MAREATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JIM MAREATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 246.093269349 | $7,571.45 |
| JIM MAREATH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| JIM MAREATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.426648481) | ($10,000.00) |
| JIM MAREATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2830350264) | ($300.25) |
| JIM MAREATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007852398185) | ($8.33) |
| JIM MAREATH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.628752236 | $12,336.04 |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09713453389 | $1,866.62 |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000452727307) | ($8.70) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002355274786) | ($45.26) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07805643224) | ($1,500.00) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006089100697) | ($115.83) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03172424617) | ($603.47) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.051385772) | ($20,000.00) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.302911691 | $24,784.66 |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001412589509) | ($2.50) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005089559999) | ($90.08) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.169510741) | ($3,000.00) |
| JIM MAREATH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2046943231 | $3,622.68 |
| JIM MAREATH | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130479355335999 | $34.78 |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.205413692029 | $5.59 |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235611598583 | $35.03 |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48769575313 | $1.49 |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2039642637225 | $3.67 |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.972178320821 | $37.79 |
| JIM MAREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25649281022 | $13.88 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000791668802 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010721353496 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02867221072 | $0.02 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112221585851 | $0.01 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013665282453 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025440479829 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014858288586 | $0.05 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016093204171 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000718091864299999 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058285792827 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025301984987 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000018754251794 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000141930087394 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000011467174303 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000035769613121 | $0.00 |
| JIM MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000051994421064 | $0.00 |
| JIM MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026070716494 | $0.01 |
| JIM MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06391587516 | $128.04 |
| JIM MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.689253404 | $56.04 |
| JIM MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1548737547 | $23.95 |
| JIM MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30575587868 | $0.31 |
| JIM MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027863393779999 | $0.00 |
| JIM MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127542866392 | $387.33 |
| JIM MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20709148311 | $421.50 |
| JIM MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119681732971999 | $13.14 |
| JIM MIHOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000642414286) | ($0.95) |
| JIM MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000642414286 | $0.95 |
| JIM MIHOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002684982802) | ($73.53) |
| JIM MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002684982802 | $73.53 |
| JIM MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002684) | ($73.18) |
| JIM MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.049648 | $73.18 |
| JIM MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05029) | ($73.73) |
| JIM MIHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028972169064253 | $0.96 |
| JIM MIHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006510017468688 | $0.01 |
| JIM MIHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003586241509 | $0.00 |
| JIM MIHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004587907154 | $0.00 |
| JIM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.50171345 | $35.50 |
| JIM MISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014225269309 | $430.45 |
| JIM MORAHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0852004 | $3,418.15 |
| JIM MORAHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.20680146 | $628.20 |
| JIM MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469443127639999 | $143.80 |
| JIM MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017691875132 | $34.30 |
| JIM MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019484025601 | $58.44 |
| JIM MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3143286753 | $9.31 |
| JIM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047249492109999 | $0.00 |
| JIM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009951640528 | $0.00 |
| JIM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078873854998 | $15.39 |
| JIM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22774131369999 | $5.73 |
| JIM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30598460202 | $0.19 |
| JIM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56311980166 | $6.26 |
| JIM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030344882067 | $1.20 |
| JIM MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07170006771 | $4.08 |
| JIM MUNAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144359881772 | $0.43 |
| JIM MUNAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.828065662 | $15.72 |
| JIM MUNAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1256374882 | $34.74 |
| JIM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045629231678 | $140.38 |
| JIM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19451806670099 | $1.18 |
| JIM NERNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02325047) | ($895.00) |
| JIM NERNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02325047 | $895.00 |
| JIM NERNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007751649951) | ($298.33) |
| JIM NERNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05904272241) | ($1,683.87) |
| JIM NERNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05904272241 | $1,683.87 |
| JIM NERNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.53258 | $15,190.78 |
| JIM NERNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03677834 | $1,049.36 |
| JIM NERNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05472803 | $1,556.41 |
| JIM NERNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.652044178) | ($18,905.52) |
| JIM NERNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009773620757) | ($298.33) |
| JIM NERNEY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01430084847) | ($298.33) |
| JIM NERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040673727088923 | $15.34 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00195 | $78.86 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.004921 | $195.41 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.005004 | $193.34 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00018734 | $7.23 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.005336 | $192.37 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02121973) | ($667.32) |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.428316) | ($9.81) |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.407941114) | ($11.67) |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.593764252) | ($26.70) |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1928717963) | ($388.47) |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00021527 | $6.52 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022969) | ($6.95) |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052375904251818 | $1.89 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012132099534609 | $3.18 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011471076892169 | $0.18 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030014482092615 | $0.26 |
| JIM NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023749935832947 | $1.71 |
| JIM NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,918.34535366) | ($35,918.35) |
| JIM NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,918.34535366 | $35,918.35 |
| JIM NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (35,918.345353) | ($35,918.35) |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049180466046 | $151.51 |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031075814988 | $60.91 |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.10529697678 | $122.11 |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.296841307 | $29.57 |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.192826199 | $20.21 |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15290357578 | $12.81 |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037952150755 | $0.04 |
| JIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3424205317 | $1.80 |
| JIM NICHOLS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01112079 | $323.97 |
| JIM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030374397184 | $97.27 |
| JIM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072662983908 | $146.11 |
| JIM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.263547868999 | $235.26 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015085987558 | $0.04 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56630006076 | $0.66 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452621753819999 | $0.09 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0053117557 | $3.14 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098785114782 | $0.87 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117053278895 | $0.00 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076059412922 | $0.00 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048293924833 | $0.02 |
| JIM NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23869049507 | $0.31 |
| JIM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083072212074 | $0.25 |
| JIM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016419536402 | $32.04 |
| JIM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0182367740579999 | $1.33 |
| JIM OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045098871936 | $1.33 |
| JIM OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051263245787 | $1.00 |
| JIM OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5815954923 | $2.84 |
| JIM OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40935370427 | $4.55 |
| JIM OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.363676907229999 | $1.24 |
| JIM OCKERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.49884277 | $1,557.20 |
| JIM OCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029728017951 | $8.80 |
| JIM OCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016245521038 | $3.17 |
| JIM OCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.803642367 | $35.80 |
| JIM OCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041529861098 | $0.00 |
| JIM OCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022134505623 | $0.00 |
| JIM OCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034487604492 | $0.00 |
| JIM OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064912833851 | $1.92 |
| JIM OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037331376801 | $7.28 |
| JIM OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6523920149999 | $17.65 |
| JIM OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4853748958 | $4.35 |
| JIM OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583889183 | $0.36 |
| JIM OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06201295531 | $0.08 |
| JIM OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.059839700703 | $0.12 |
| JIM ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002924517876 | $0.01 |
| JIM ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00591861720829999 | $0.01 |
| JIM ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016610860878 | $0.00 |
| JIM P A BAZZANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $35,180.53 |
| JIM P A BAZZANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 12,924.51765 | $12,924.52 |
| JIM P A BAZZANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (12.040097) | ($21,180.10) |
| JIM P A BAZZANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (12,928.89) | ($12,928.89) |
| JIM P A BAZZANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($47.78) |
| JIM P A BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169100502976804 | $50.06 |
| JIM P A BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046100408991989 | $88.49 |
| JIM P A BAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.82815872112 | $14.83 |
| JIM PASTOR ABOLENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000681 | $20.01 |
| JIM PASTOR ABOLENCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001319 | $38.85 |
| JIM PASTOR ABOLENCIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $883.11 |
| JIM PASTOR ABOLENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026853044556816 | $6.61 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150126865946 | $0.44 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249238831149999 | $48.63 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37211673769999 | $1.09 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107465151344 | $0.95 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7891488375 | $0.79 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.143034827629999 | $0.02 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01786806399 | $1.31 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88008581689 | $3.01 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053307138776 | $0.00 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114004031893 | $1.25 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059727635837 | $0.37 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.606768922609999 | $0.02 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123554917185 | $0.19 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029378067373 | $0.00 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013074242662 | $0.00 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.095107755655 | $0.17 |
| JIM PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0026566009129 | $0.01 |
| JIM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081082113267 | $24.00 |
| JIM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111331962032 | $21.72 |
| JIM PEARSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001066670954) | ($31.95) |
| JIM PEARSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001066670954 | $31.95 |
| JIM PEARSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.013488366) | ($23.98) |
| JIM PEARSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.013488366 | $23.98 |
| JIM PEARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106667) | ($30.40) |
| JIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010978453712674 | $0.37 |
| JIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828874063899999 | $0.97 |
| JIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013049771271401 | $0.30 |
| JIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048183255997 | $0.01 |
| JIM PEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141354722586 | $0.42 |
| JIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156024098367 | $46.27 |
| JIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027167198256 | $5.30 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 472.9623706 | $71.32 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 132.8930274 | $18.08 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 137.1063733 | $18.44 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 724.9139226 | $98.03 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019494952085 | $0.58 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12418159014 | $0.71 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8521580928 | $1.00 |
| JIM PHOMMAVOHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.011827303039 | $0.04 |
| JIM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018680640966 | $0.55 |
| JIM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019940311165 | $3.89 |
| JIM PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058069509467 | $0.00 |
| JIM POLL NOLE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460972844844599 | $0.44 |
| JIM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043045739591 | $0.01 |
| JIM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0792650338209562 | $0.09 |
| JIM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053832755249 | $0.05 |
| JIM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.169705128709999 | $0.17 |
| JIM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00575641224529999 | $0.00 |
| JIM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00062044937846 | $1.16 |
| JIM RANCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124858489579 | $253.03 |
| JIM RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031318716751 | $0.93 |
| JIM RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044825333297 | $0.87 |
| JIM RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000079067225184 | $0.00 |
| JIM RARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002730177456 | $0.00 |
| JIM RARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025990842712 | $0.00 |
| JIM RARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2313047332 | $0.42 |
| JIM REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.296045751 | $23.23 |
| JIM RIDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026751870057 | $0.00 |
| JIM RIDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053651016145 | $0.00 |
| JIM ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.41 |
| JIM ROBINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00277649 | $110.97 |
| JIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077345091714 | $239.73 |
| JIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047401189604 | $94.33 |
| JIM ROGERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0475 | $1,837.76 |
| JIM ROGERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0665 | $2,007.44 |
| JIM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142773300016 | $42.26 |
| JIM RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018008515277 | $0.53 |
| JIM RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16465548 | $0.16 |
| JIM ROOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 546.60475864 | $759.78 |
| JIM ROOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,357.52) |
| JIM ROOT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,357.52 |
| JIM ROOT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($294.38) |
| JIM ROOT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4) | ($7,080.05) |
| JIM ROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.800895669) | ($54,274.80) |
| JIM ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.800895669 | $54,274.80 |
| JIM ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($238.04) |
| JIM ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (22.700895669) | ($53,953.21) |
| JIM ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00062465 | $19.98 |
| JIM ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.36936405 | $11,757.97 |
| JIM ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00866817411989999 | $267.55 |
| JIM ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104230623567339 | $298.78 |
| JIM ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4672006221 | $0.47 |
| JIM ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.397985312 | $213.57 |
| JIM ROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.10507585 | $197.54 |
| JIM ROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00028209 | $7.99 |
| JIM ROTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000282) | ($8.29) |
| JIM ROTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8.224 | $8.29 |
| JIM ROTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.105075) | ($211.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIM ROTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 209.804 | $211.34 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103257947778858 | $0.03 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.371546119 | $8.59 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040958614225 | $0.08 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062628647191 | $0.06 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10183813504 | $12.24 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086117159188 | $0.00 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013091556236 | $0.00 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00232160156667 | $0.01 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016974538486 | $0.00 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082927860248999 | $0.00 |
| JIM ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09453650241 | $5.38 |
| JIM ROUTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | PAX | 5,000.0 | $5,000.00 |
| JIM ROUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008690491701399 | $268.20 |
| JIM ROUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.878625558368 | $1,759.37 |
| JIM ROUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.914978368 | $14.20 |
| JIM ROUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011784312853699 | $0.89 |
| JIM ROUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 260.529495969999 | $260.53 |
| JIM ROUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11592708764 | $0.59 |
| JIM ROUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 347.640416052999 | $347.64 |
| JIM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005089230782299 | $156.87 |
| JIM ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.080588026 | $17.08 |
| JIM RUNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098794241978 | $29.24 |
| JIM RUNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5675916115 | $5.33 |
| JIM RUNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083229127279999 | $167.75 |
| JIM RUNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0414097283339999 | $3.03 |
| JIM RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041756180155 | $12.36 |
| JIM RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327248167449999 | $64.29 |
| JIM RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.2275896419999 | $56.23 |
| JIM RUSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (43.345831417) | ($56.78) |
| JIM RUSS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 43.345831417 | $56.78 |
| JIM RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015920772663899 | $0.47 |
| JIM RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00251028449039 | $0.00 |
| JIM RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069562538072 | $2.75 |
| JIM RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.00205155305 | $1.30 |
| JIM RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6985020412 | $1.44 |
| JIM RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.201119976120359 | $0.50 |
| JIM SAAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.207045255) | ($4,000.00) |
| JIM SAAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.207045255 | $4,000.00 |
| JIM SAAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13594916) | ($4,000.00) |
| JIM SAAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13594916 | $4,000.00 |
| JIM SAAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.207045) | ($4,279.62) |
| JIM SAAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.135949) | ($4,310.67) |
| JIM SAAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.360149854) | ($3,615.11) |
| JIM SAAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.360149854 | $3,615.11 |
| JIM SAAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1526745566) | ($4,291.38) |
| JIM SAAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1526745566 | $4,291.38 |
| JIM SAAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.35599) | ($3,591.51) |
| JIM SAAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.152674) | ($4,293.91) |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019579044500407 | $67.21 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036078174671 | $0.00 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036681766910754 | $87.35 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00160286945889999 | $0.00 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.246725606 | $74.72 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75431128772 | $0.47 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20075717108 | $1.77 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125402781581 | $0.92 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20927960434 | $4.13 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058010308848 | $3.31 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104942260039 | $11.52 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.18196162813 | $7.27 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005972560656 | $0.45 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0896336260539999 | $0.04 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9177502654 | $8.92 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120482635655 | $0.16 |
| JIM SAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07659031207 | $1.80 |
| JIM SANDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026952681997 | $81.84 |
| JIM SANDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4629080369999 | $18.21 |
| JIM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021794543253 | $656.34 |
| JIM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,051.076437333 | $2,051.08 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JIM SCROGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JIM SCROGGINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JIM SCROGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JIM SCROGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JIM SCROGGINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,010.423551175) | ($6,010.42) |
| JIM SCROGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,010.423551175 | $6,010.42 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,010.423551) | ($6,010.42) |
| JIM SCROGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81,559.626284502) | ($51,531.79) |
| JIM SCROGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81,559.626284502 | $51,531.79 |
| JIM SCROGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($54.26) |
| JIM SCROGGINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($51.49) |
| JIM SCROGGINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (40,000.0) | ($20,553.51) |
| JIM SCROGGINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (40,000.0) | ($20,318.54) |
| JIM SCROGGINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,359.62628) | ($802.92) |
| JIM SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017222511084 | $0.51 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.1654896047499 | $49.17 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.495868283399999 | $0.39 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 296.84405343492 | $243.86 |
| JIM SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055516267313 | $0.02 |
| JIM SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023532188443 | $6.97 |
| JIM SINGLETERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,011.90) |
| JIM SINGLETERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073240299995 | $227.73 |
| JIM SINGLETERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.552959491 | $96.36 |
| JIM SINGLETERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7643189489 | $2.99 |
| JIM SINGLETERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.295157203 | $47.73 |
| JIM SINGLETERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30670547535 | $18.34 |
| JIM SOEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035071858931 | $1.04 |
| JIM SOEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060563237453 | $121.32 |
| JIM SOEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101462301817 | $0.01 |
| JIM SOEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3217567485 | $14.69 |
| JIM SOEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022621029408999 | $0.00 |
| JIM SOGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005589366 | $0.50 |
| JIM SOGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042539541799 | $0.01 |
| JIM SOGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130185863117 | $0.10 |
| JIM SOUVANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026307909917 | $0.00 |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2663556115) | ($85.38) |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2663556115 | $85.38 |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123.014940411) | ($123.01) |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123.014940411 | $123.01 |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.35) | ($28.35) |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JIM SPARRGROVE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.37) | ($28.37) |
| JIM SPARRGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.750070454) | ($10,500.00) |
| JIM SPARRGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2632113693) | ($315.85) |
| JIM SPARRGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02364185703) | ($28.37) |
| JIM SPARRGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.790263504 | $12,948.21 |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.026551422 | $50.15 |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022843660673 | $40.07 |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.341119449695699 | $0.34 |
| JIM SPARRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000294942322050389 | $0.10 |
| JIM STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002699360115 | $0.80 |
| JIM STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040781734035 | $0.80 |
| JIM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014573001154 | $0.00 |
| JIM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00225226028489999 | $0.00 |
| JIM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017445289989 | $0.52 |
| JIM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048024633781 | $0.53 |
| JIM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864979405849999 | $2.56 |
| JIM THOMAS MARIA QUODBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001171) | ($35.67) |
| JIM THOMAS MARIA QUODBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 35.795 | $35.67 |
| JIM THOMAS MARIA QUODBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059935493689 44 | $0.23 |
| JIM THOMAS MARIA QUODBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5447466728 | $7.54 |
| JIM TVRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141722292586999 | $4.19 |
| JIM TVRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079362070008 | $15.49 |
| JIM TVRDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0265159514 | $0.30 |
| JIM VADEVOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101469712646 | $310.90 |
| JIM VADEVOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113435460699 | $229.63 |
| JIM VAN DEN HAAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 269.9058945 | $731.44 |
| JIM VAN DEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1713553182072 | $10.37 |
| JIM VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420433802809999 | $1.24 |
| JIM VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000583465671709999 | $0.00 |
| JIM VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017514323992 | $3.42 |
| JIM VAN TIGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.788925537 | $8.03 |
| JIM VANEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01318641995) | ($512.85) |
| JIM VANEK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01318641995 | $512.85 |
| JIM VANEK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($273.32) |
| JIM VANEK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| JIM VANEK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00618641) | ($251.02) |
| JIM VANEK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JIM VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325503445301739 | $1.31 |
| JIM VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56150780699999 | $3.56 |
| JIM VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66353037053 | $0.53 |
| JIM VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023694331715 | $0.21 |
| JIM VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.129462757732 | $0.06 |
| JIM VINITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208576056 | $50.00 |
| JIM WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309870515509999 | $94.49 |
| JIM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 892.3169669989 | $953.90 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024075770817 | $0.01 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094081126835 | $0.02 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0251000846779999 | $0.03 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062892578252 | $0.00 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0879239059619999 | $0.98 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057037834286 | $0.01 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00185773426719999 | $0.14 |
| JIM WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000443098012109999 | $0.00 |
| JIM WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616652255489999 | $18.25 |
| JIM WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24272082057 | $2.70 |
| JIM WHIPPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00262185 | $106.32 |
| JIM WHIPPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005804 | $17.38 |
| JIM WHIPPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00573989 | $228.19 |
| JIM WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021954181597 | $50.15 |
| JIM WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058785172685 | $11.46 |
| JIM WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2240948375 | $8.22 |
| JIM WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.3501930389999 | $13.35 |
| JIM WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050032769557 | $1.48 |
| JIM WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376288109179999 | $74.33 |
| JIM WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8037255061 | $3.80 |
| JIM WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027204040039 | $8.66 |
| JIM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141761794282 | $41.96 |
| JIM WINDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142197318966 | $0.42 |
| JIM WINDMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110140850413 | $0.81 |
| JIM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065302680953 | $0.02 |
| JIM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084478034138 | $0.01 |
| JIM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.077156315869 | $0.08 |
| JIM ZENOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000274768861629999 | $0.08 |
| JIM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014586241241 | $441.03 |
| JIM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16345869237 | $332.11 |
| JIM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.561244169 | $40.27 |
| JIM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 74.827635151 | $255.64 |
| JIM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56093236449999 | $15.76 |
| JIM ZOROMSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58202555) | ($17,162.77) |
| JIM ZOROMSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58202555 | $17,162.77 |
| JIM ZOROMSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58202555) | ($17,198.27) |
| JIM ZOROMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065167654299 | $213.48 |
| JIM ZOROMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.268984452 | $43.43 |
| JIM ZOROMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.5209499604 | $37.14 |
| JIM ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014568958938 | $0.03 |
| JIM ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24824145054 | $0.25 |
| JIMASON RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038958334743 | $0.00 |
| JIMAX LIM ZI JIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00136071 | $56.32 |
| JIMAX LIM ZI JIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03529444 | $98.45 |
| JIMAX LIM ZI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032546775818 | $93.68 |
| JIMAX LIM ZI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035155551798 | $6.74 |
| JIMBO ALISON PAMINTUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0696501168765209 | $0.08 |
| JIMBO ANGELITO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.011009551975 | $2.29 |
| JIMENA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046221222203 | $0.00 |
| JIMENA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021492110523 | $0.02 |
| JIMENA BUSCHIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011297694986 | $0.00 |
| JIMENA BUSCHIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00673625596 | $0.01 |
| JIMENA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087307555752 | $0.00 |
| JIMENA CELESTE OLIVEROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001592) | ($48.86) |
| JIMENA CELESTE OLIVEROS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 48.82 | $48.86 |
| JIMENA CELESTE OLIVEROS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (461.621722) | ($461.62) |
| JIMENA CELESTE OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159305118695464 | $50.00 |
| JIMENA CELESTE OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3534816531077 | $2.35 |
| JIMENA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988813064309999 | $29.27 |
| JIMENA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552608226 | $0.36 |
| JIMENA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086193234088 | $0.53 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMENA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37175113056 | $0.48 |
| JIMENA DE URIA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059826684608 | $0.18 |
| JIMENA EDITH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001615151186 | $50.00 |
| JIMENA EDITH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8606664481 | $1.86 |
| JIMENA FERNANDEZ ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004260839610999999 | $0.00 |
| JIMENA JANETH TORRES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.950371) | ($401.95) |
| JIMENA JANETH TORRES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153337) | ($46.37) |
| JIMENA JANETH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015351427756306 | $50.05 |
| JIMENA JANETH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4526261457711 | $1.45 |
| JIMENA LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019883495472914 | $0.00 |
| JIMENA PEREZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017883952418 | $0.53 |
| JIMENA PEREZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024245529983 | $0.03 |
| JIMENA PEREZ DEVOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034787140063 | $6.79 |
| JIMENA RUBIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153287543353 | $4.54 |
| JIMENA RUBIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074988234369999 | $0.01 |
| JIMENEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092862102791 | $0.00 |
| JIMENEZ JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000093147024891999 | $0.00 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009197939682) | ($37.50) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004931015048) | ($205.10) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.030658 | $1,271.21 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003206300313) | ($127.42) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007137583644) | ($280.06) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00908151756) | ($354.27) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01131391756) | ($434.45) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.00131216) | ($51.10) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00001605) | ($0.53) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01882627247) | ($560.12) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.262098356) | ($37,550.00) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.534458842 | $45,653.28 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03842773885) | ($1,143.30) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.017138954) | ($58,250.00) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.490130403 | $71,908.83 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03008913368) | ($868.90) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06141684262) | ($1,773.57) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59659195) | ($16,777.00) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $350.07 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00128545292) | ($37.50) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007030570503) | ($205.10) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00076 | $22.15 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004365226033) | ($127.42) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.00009444) | ($2.73) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 42,502.0 | $42,502.00 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007015931179) | ($205.10) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.007015931179 | $205.10 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.830868315 | $53,522.63 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.83086836) | ($53,366.97) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 53,574.0 | $53,574.00 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 5.173254324 | $152,084.23 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (127.42) | ($127.42) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.179085383 | $34,662.96 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (6.3523397) | ($188,202.57) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.58 | $46,542.16 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.58) | ($46,503.03) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 46,367.807 | $46,503.03 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.01203677825 | $354.27 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (47,500.0) | ($47,500.00) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01203677825) | ($354.27) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.177324795 | $64,083.66 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (278.9) | ($278.90) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0094743 | $278.90 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1867991) | ($64,391.72) |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179772636693819 | $5.93 |
| JIMENEZ WEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25061164821364 | $0.25 |
| JIMI DICARLINI DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004425319077 | $0.00 |
| JIMI DICARLINI NIELSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.32635859) | ($243.61) |
| JIMI DICARLINI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.98538253139999 | $0.16 |
| JIMI DICARLINI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00199978021180139 | $0.27 |
| JIMI FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.021261590036 | $9.10 |
| JIMI KINGEN HELGEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000855044258 | $0.00 |
| JIMI KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10781982568769 | $0.11 |
| JIMI WALTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256178) | ($7,643.72) |
| JIMI WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012140106148264 | $44.62 |
| JIMIN EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168177245 | $50.08 |
| JIMIN EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033353231642 | $65.57 |
| JIMIN EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3571429516 | $1.48 |
| JIMIN EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002248257819 | $0.02 |
| JIMIN EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021842736695 | $0.24 |
| JIMIN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JIMIN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JIMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JIMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JIMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JIMIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JIMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027362209322 | $0.01 |
| JIMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,006.41981233699 | $6,006.42 |
| JIMKUTA SANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017993742251 | $0.02 |
| JIMMI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100290302111 | $1.96 |
| JIMMARZ BASALO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009953) | ($20.31) |
| JIMMARZ BASALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1320811166305 | $0.19 |
| JIMMI CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.630392438777 | $33.88 |
| JIMMI DIGE BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73424278284 | $4.29 |
| JIMMI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.830355094403 | $32.41 |
| JIMMI HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1460564732 | $443.40 |
| JIMMI HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1125930988 | $328.57 |
| JIMMI HO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03454056 | $1,406.98 |
| JIMMI HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1358594137 | $421.27 |
| JIMMI HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1001818239 | $296.12 |
| JIMMI HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1486915069 | $444.82 |
| JIMMI HO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1041279853 | $301.12 |
| JIMMI HO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1018672159 | $287.71 |
| JIMMI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215083) | ($8,315.92) |
| JIMMI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.66) |
| JIMMI HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23828962) | ($9,184.72) |
| JIMMI HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.924552593) | ($5,464.08) |
| JIMMI HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 7.961511 | $15,649.18 |
| JIMMI HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.347955 | $10,037.43 |
| JIMMI HO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2429622339 | $501.89 |
| JIMMI HO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2097087727 | $425.15 |
| JIMMI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2007463075 | $354.22 |
| JIMMI HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.223690456 | $393.89 |
| JIMMI HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (567.893532299) | ($350.15) |
| JIMMI HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,782.74) |
| JIMMI HO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2240649939 | $403.06 |
| JIMMI HO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.244863451 | $294.50 |
| JIMMI HO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.2053769828 | $195.73 |
| JIMMI HO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.227221722 | $263.32 |
| JIMMI HO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.2223182345 | $256.03 |
| JIMMI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027370195690263 | $88.58 |
| JIMMI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064317294396264 | $101.44 |
| JIMMI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7430623520484 | $6.23 |
| JIMMI LILJEHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5635991198 | $75.24 |
| JIMMI LURAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,033.11 |
| JIMMI LURAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 285.80342987 | $3,191.58 |
| JIMMI LURAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 3.0 | $856.92 |
| JIMMI LURAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 4,001.438782 | $3,135.35 |
| JIMMI LURAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 1,399.6 | $860.48 |
| JIMMI LURAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,300.0 | $5,300.00 |
| JIMMI LURAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,555.69 |
| JIMMI LURAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $11.10 |
| JIMMI LURAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 2,620.820125043 | $2,975.00 |
| JIMMI LURAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,732.97) |
| JIMMI LURAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,324.524666) | ($5,324.52) |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052224787624 | $138.18 |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205380171359999 | $33.47 |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.1297041709 | $33.13 |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.7712480159999 | $19.38 |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.2332867119999 | $15.59 |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9114966164 | $6.63 |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.336737118 | $2.50 |
| JIMMI LURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068134912405 | $1.10 |
| JIMMI PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195199795169999 | $0.02 |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129076827) | ($372.01) |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.249246692 | $721.02 |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001301) | ($51.22) |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017627 | $51.22 |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.266873692) | ($761.74) |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.17702157 | $202.02 |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301846018 | $50.00 |
| JIMMI RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4570583655214 | $1.89 |
| JIMMI SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039684026741 | $0.00 |
| JIMMI VROUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (9,140.11) | ($1,365.10) |
| JIMMI VROUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,354.275 | $1,365.10 |
| JIMMI VROUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,354.27) | ($1,354.27) |
| JIMMI VROUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 2,310.237 | $1,354.27 |
| JIMMI VROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045097864113 | $138.71 |
| JIMMI VROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2452540343422 | $12.73 |
| JIMMI VROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074780441011 | $150.43 |
| JIMMIE ANDERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018854673427 | $5.58 |
| JIMMIE ANDERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024351970595 | $4.72 |
| JIMMIE ANDERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109374328384999 | $0.80 |
| JIMMIE ANDERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057717257438 | $0.14 |
| JIMMIE ANDERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00077842861437 | $0.05 |
| JIMMIE CICCARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082279211785 | $0.00 |
| JIMMIE COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000605683396999999 | $0.00 |
| JIMMIE FRIBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 8.3624 | $6.69 |
| JIMMIE FRIBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 52.0 | $41.54 |
| JIMMIE FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.78160191629 | $287.76 |
| JIMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106890091278 | $3.16 |
| JIMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128216672714999 | $259.23 |
| JIMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4993032796 | $4.50 |
| JIMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.535931967 | $43.23 |
| JIMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6342531905 | $29.27 |
| JIMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.0314163049999 | $3.80 |
| JIMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44706011671 | $2.75 |
| JIMMIE INGRAM JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090333223276 | $0.27 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034522512753 | $1.02 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082581070471 | $0.08 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15350299524 | $1.71 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91434724328 | $0.13 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0294402365799999 | $0.18 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032714661731 | $0.00 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056675074405 | $0.40 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22105405661 | $0.29 |
| JIMMIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028380319542 | $0.07 |
| JIMMIE OPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042799322023 | $0.01 |
| JIMMIE POWELL II | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| JIMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028834904766 | $8.53 |
| JIMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036880965847 | $7.20 |
| JIMMIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0211054672699999 | $1.54 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041010174753 | $0.12 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051493674639 | $0.01 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036773170836 | $0.00 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03013600681 | $1.03 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131354682989999 | $0.00 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014811147799 | $0.01 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120389191938 | $0.00 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.113355936 | $0.70 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000133296921874 | $0.00 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023084465916 | $0.00 |
| JIMMIE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00076311928845 | $0.00 |
| JIMMIE STEEMER LL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042791087712 | $0.00 |
| JIMMIE STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,639.44041009646 | $6,224.32 |
| JIMMIE STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 776.556811819999 | $615.64 |
| JIMMIE STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1994995206 | $0.33 |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4072647064) | ($1,164.70) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4072647064 | $1,164.70 |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004080479064) | ($1.16) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004080479064 | $1.16 |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4076727543) | ($1,159.10) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34.91) | ($34.91) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34.91 | $34.91 |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (34.91) | ($34.91) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007557652006) | ($17.86) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003831120215) | ($90.54) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.126948242) | ($3,000.00) |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1510075844 | $3,568.56 |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185946128501999 | $4.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125137733410751 | $3.74 |
| JIMMIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.124537537 | $15.12 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151756459399999 | $0.02 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016245089995 | $0.00 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027133248201 | $0.00 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035741941188 | $0.01 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24173242837 | $0.83 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000210894199689999 | $0.00 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5043329578 | $0.10 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0106761656851999 | $0.01 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000266525396749999 | $0.00 |
| JIMMIE TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000304960115099999 | $0.00 |
| JIMMIE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035523880076 | $0.00 |
| JIMMIE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686439999 | $0.11 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 185.42951895 | $259.60 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024993 | $10.24 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267051734969999 | $81.06 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138393951653 | $0.27 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.262743022 | $16.72 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126904780180999 | $0.01 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5272804998 | $28.09 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029887909398 | $0.00 |
| JIMMIE WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13318408207 | $7.96 |
| JIMMIE WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067848195538 | $20.08 |
| JIMMIE WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221855397949999 | $43.29 |
| JIMMIE WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4109648749 | $6.67 |
| JIMMIE WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017496274019 | $0.02 |
| JIMMIE WELCH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146572834733 | $0.08 |
| JIMMIE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.926449032) | ($111,556.65) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.926449032 | $111,556.65 |
| JIMMIE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (57,222.900170957) | ($57,222.90) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 57,222.900170957 | $57,222.90 |
| JIMMIE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.338249012) | ($43,427.30) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.338249012 | $43,427.30 |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.221137597) | ($376.13) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.221137597 | $376.13 |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2901594425) | ($546.30) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2901594425 | $546.30 |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016) | ($4.55) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (168.697656927) | ($1,197.29) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 168.697656927 | $1,197.29 |
| JIMMIE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.92628903) | ($112,296.36) |
| JIMMIE WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIMMIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015802067905888 | $534.62 |
| JIMMIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JIMMIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22096884453765 | $525.32 |
| JIMMIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52204984247508 | $5.07 |
| JIMMIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022343236081912 | $1.82 |
| JIMMIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 695.6296107512 | $695.63 |
| JIMMIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027588046427748 | $5.21 |
| JIMMY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013848509801 | $0.00 |
| JIMMY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074978492748 | $0.00 |
| JIMMY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106453669 | $0.00 |
| JIMMY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450165532959999 | $0.01 |
| JIMMY ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000020564515999999 | $0.00 |
| JIMMY ALEJANDRO TORRES REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285975250753335 | $0.30 |
| JIMMY ANDREOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8779219662994 | $46.86 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.761663602) | ($100.78) |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.761663602 | $100.78 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 8.745995 | $433.77 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.745995) | ($433.77) |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.745995 | $433.77 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.53610513 | $4,447.16 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.53610513) | ($4,442.97) |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.53610513 | $4,442.97 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155311413284 | $237.69 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2402906096899 | $100.39 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071779714606 | $136.29 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110877970668 | $0.01 |
| JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21962253928 | $12.09 |
| JIMMY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009260196604 | $0.01 |
| JIMMY ASPLUND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 98.482 | $209.82 |
| JIMMY ASPLUND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01439703 | $552.77 |
| JIMMY ASPLUND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.73 |
| JIMMY ASPLUND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0100896 | $335.22 |
| JIMMY ASPLUND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,325.55 |
| JIMMY ASPLUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| JIMMY ASPLUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $951.77 |
| JIMMY ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104883272998 | $27.11 |
| JIMMY ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31173261876 | $2.35 |
| JIMMY ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1038813392 | $3.20 |
| JIMMY ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5082121871 | $0.51 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016481753102 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032377932845 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052443555671 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049376670424 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000024567324911 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000094483841609999 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000111795568116 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000030757449858 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000737500350759999 | $0.00 |
| JIMMY AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000111021781468 | $0.00 |
| JIMMY BAPTISTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003133) | ($99.53) |
| JIMMY BAPTISTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04857353) | ($1,544.88) |
| JIMMY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026905689759173 | $10.10 |
| JIMMY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102722412052 | $0.02 |
| JIMMY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3925139663 | $15.48 |
| JIMMY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20058201584 | $11.42 |
| JIMMY BARCEBAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JIMMY BARCEBAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JIMMY BARCEBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| JIMMY BARCEBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JIMMY BARCEBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JIMMY BARCEBAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.8910022892 | $4,508.64 |
| JIMMY BARCEBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026319086481 | $79.86 |
| JIMMY BARCEBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069920063074 | $0.08 |
| JIMMY BARCEBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038452431284 | $68.46 |
| JIMMY BARCEBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37053812539 | $1.37 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129138099016 | $405.06 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6893590029999 | $21.79 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.777391857069999 | $1,559.16 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.8821869666 | $36.37 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 564.683279906999 | $354.56 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01567992839 | $6.25 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03196998723 | $2.28 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0844461603 | $1.11 |
| JIMMY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121877097901 | $1.32 |
| JIMMY BATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11586765638295 | $0.11 |
| JIMMY BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015712226676699 | $0.46 |
| JIMMY BECKMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6320574701) | ($1.35) |
| JIMMY BECKMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.774312745) | ($1.35) |
| JIMMY BECKMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.048986736 | $2,118.20 |
| JIMMY BECKMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.644450463) | ($1,700.00) |
| JIMMY BECKMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04937472189) | ($51.04) |
| JIMMY BECKMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001373599799) | ($1.42) |
| JIMMY BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1392094708977 | $56.23 |
| JIMMY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026809371981 | $7.94 |
| JIMMY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064043518193999 | $0.01 |
| JIMMY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016451958267 | $0.01 |
| JIMMY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017366918074 | $1.27 |
| JIMMY BENNIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16724847679 | $0.56 |
| JIMMY BLANCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1070030408 | $282.03 |
| JIMMY BLANCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0074795 | $264.80 |
| JIMMY BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1070030408) | ($201.49) |
| JIMMY BLANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0074795) | ($208.85) |
| JIMMY BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005731156964371 | $0.17 |
| JIMMY BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33029536529327 | $10.08 |
| JIMMY BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007540849037854 | $0.16 |
| JIMMY BOISNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04056767766485 | $0.04 |
| JIMMY BOUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161363528083 | $0.48 |
| JIMMY BOUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059606102903 | $0.00 |
| JIMMY BOUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81542292368 | $7.20 |
| JIMMY BOUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89601100863 | $0.90 |
| JIMMY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081803975878 | $253.25 |
| JIMMY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004635509996 | $9.04 |
| JIMMY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.881778130109999 | $7.78 |
| JIMMY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 28.145676625 | $2.66 |
| JIMMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051487734486 | $0.01 |
| JIMMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021210058275 | $0.06 |
| JIMMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039256787561 | $77.67 |
| JIMMY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094809429056 | $0.01 |
| JIMMY BRUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059806374505 | $0.18 |
| JIMMY BRUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000775178775499999 | $0.15 |
| JIMMY BUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098137872995609 | $0.01 |
| JIMMY BYUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (104,050.363119909) | ($104,050.36) |
| JIMMY BYUN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 104,050.363119909 | $104,050.36 |
| JIMMY BYUN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIMMY BYUN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | GUSD | (104,049.36) | ($104,049.36) |
| JIMMY BYUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (118.967665894) | ($118.97) |
| JIMMY BYUN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 118.967665894 | $118.97 |
| JIMMY BYUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009497989373) | ($23.84) |
| JIMMY BYUN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009497989373 | $23.84 |
| JIMMY BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010280931128188 | $0.34 |
| JIMMY BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 666.45089020333 | $666.45 |
| JIMMY CARFANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385634969509999 | $0.00 |
| JIMMY CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000586762491799999 | $0.17 |
| JIMMY CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122896571017 | $0.00 |
| JIMMY CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062312350568 | $0.00 |
| JIMMY CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004420771981 | $0.00 |
| JIMMY CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019917740016 | $0.00 |
| JIMMY CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000494087562589999 | $0.00 |
| JIMMY CARON-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68498012837517 | $0.74 |
| JIMMY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.285232717 | $851.29 |
| JIMMY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.210092363 | $29.64 |
| JIMMY CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06543433) | ($2,633.85) |
| JIMMY CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002486) | ($1.00) |
| JIMMY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023212849498337 | $0.93 |
| JIMMY CAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047487546977 | $14.06 |
| JIMMY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031001449888 | $0.92 |
| JIMMY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50814901589999 | $2.20 |
| JIMMY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6569511566 | $7.30 |
| JIMMY CHALCO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025660572023 | $0.00 |
| JIMMY CHALCO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000229879224449999 | $0.00 |
| JIMMY CHALEUNPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031104605769 | $0.00 |
| JIMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161994551933 | $0.48 |
| JIMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00781237166719999 | $15.24 |
| JIMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036776996833 | $1.09 |
| JIMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6282579149 | $3.63 |
| JIMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7165174973 | $1.08 |
| JIMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4409798307 | $4.92 |
| JIMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161486240144 | $6.39 |
| JIMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031101632699 | $94.85 |
| JIMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012726490993 | $0.00 |
| JIMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036397188088 | $0.04 |
| JIMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001922647931 | $0.00 |
| JIMMY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014741599168499 9 | $0.00 |
| JIMMY CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21187667031 | $0.25 |
| JIMMY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144873412825999 | $0.43 |
| JIMMY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014596546842 | $28.48 |
| JIMMY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0098071342 | $7.14 |
| JIMMY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1680409589 | $1.36 |
| JIMMY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0806057880749999 | $0.71 |
| JIMMY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063247040711 | $1.87 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,275.50 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $13,605.57 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $13,966.70 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 29.1 | $529.12 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 236.9 | $331.66 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 308.7 | $1,046.49 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074081843591 | $227.12 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108158786755 | $214.86 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.010433119 | $78.32 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.6170610829999 | $33.67 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1679372354 | $23.79 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5269270352 | $4.65 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58729539816 | $92.98 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28110754134 | $41.89 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.097469145402 | $2.29 |
| JIMMY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.95141150869999 | $6.92 |
| JIMMY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020650778546 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000240777750826 | $0.00 |
| JIMMY CHONG KIAH CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($191.55) |
| JIMMY CHONG KIAH CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (634.703422) | ($595.72) |
| JIMMY CHONG KIAH CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43670383246673 | $6.45 |
| JIMMY CHOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2,497.025 | $2,069.39 |
| JIMMY CHOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($1,101.68) |
| JIMMY CHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (365.9521) | ($365.95) |
| JIMMY CHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.56) | ($200.56) |
| JIMMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058661237986 | $17.36 |
| JIMMY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.0876507462 | $96.37 |
| JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01459734 | $44.11 |
| JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00711185 | $284.32 |
| JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184937013613 | $67.74 |
| JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046942818327 | $9.14 |
| JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024992678806 | $1.49 |
| JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0066732442403 | $0.01 |
| JIMMY CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0557) | ($27,066.37) |
| JIMMY CHU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0557 | $27,066.37 |
| JIMMY CHU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0557) | ($27,057.95) |
| JIMMY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000897632976 | $0.00 |
| JIMMY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13965434191 | $325.26 |
| JIMMY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095600587119 | $0.10 |
| JIMMY CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367731848936 | $1.09 |
| JIMMY CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249188782859999 | $0.00 |
| JIMMY CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144121606661 | $0.00 |
| JIMMY CJURO APAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038590938128 | $0.00 |
| JIMMY COK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JIMMY COK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JIMMY COK | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JIMMY COK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079712812897 | $247.12 |
| JIMMY COK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46782996676 | $946.37 |
| JIMMY COK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,755.176205315 | $2,755.18 |
| JIMMY CROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138819372615 | $0.41 |
| JIMMY DARSONO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $464.36 |
| JIMMY DARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001779408207259 | $52.35 |
| JIMMY DARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6758271360934 | $2.99 |
| JIMMY DAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JIMMY DAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JIMMY DAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIMMY DAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,354.061649) | ($14,354.06) |
| JIMMY DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017650192718 | $0.52 |
| JIMMY DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.19538830215 | $173.20 |
| JIMMY DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.039001088417 | $0.04 |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.43) |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.45) |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.71) |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (654.513222) | ($616.36) |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (690.044707) | ($531.92) |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (46.188) | ($14.70) |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14.013 | $14.70 |
| JIMMY DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28789558880262 | $6.33 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515774367619999 | $1.53 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139194552343 | $2.72 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029124541752 | $0.00 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000091534923116 | $0.00 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550855025 | $0.02 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108299267526999 | $2.11 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.579052389569999 | $0.08 |
| JIMMY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104251615818999 | $7.63 |
| JIMMY DE BONTRIDDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018532) | ($5.36) |
| JIMMY DE BONTRIDDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.002740079) | ($6,230.89) |
| JIMMY DE BONTRIDDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002481968483) | ($5.06) |
| JIMMY DE BONTRIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098240997613 | $0.04 |
| JIMMY DE BONTRIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144750788556524 | $40.30 |
| JIMMY DE BONTRIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014203603806 | $0.01 |
| JIMMY DE BONTRIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015903730709 | $0.00 |
| JIMMY DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065044425828 | $24.28 |
| JIMMY DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9965730368249 | $29.97 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,552.366405 | $1,552.37 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 552.971096 | $552.97 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 3,439.906757644 | $2,444.22 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,143.481956342) | ($1,730.00) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,143.481956342 | $1,730.00 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MANA | (2,119.58) | ($1,710.71) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,708.381 | $1,710.71 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,720.0) | ($1,720.00) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | AVAX | 107.60031473 | $2,174.60 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.197823937) | ($1,015.00) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.197823937 | $1,015.00 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (50.19782) | ($1,015.00) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,012.08 | $1,015.00 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MANA | (12.07) | ($9.99) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.909 | $9.99 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,609.0) | ($3,609.00) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 8,802.43902439 | $4,826.13 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4431842155) | ($441.15) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.772807185) | ($14,705.00) |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.115462203 | $18,032.31 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076977487631 | $0.02 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00828587423476569 | $9.54 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017914551855 | $0.02 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.973716276674 | $23.28 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023035161442 | $0.00 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000320151428319999 | $0.00 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1608509805191 | $3.00 |
| JIMMY DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.990157625513 | $0.97 |
| JIMMY DEHART SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001056165603 | $0.00 |
| JIMMY DEHART SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062995497694 | $0.02 |
| JIMMY DEKKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01028781 | $305.64 |
| JIMMY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157836051121 | $46.61 |
| JIMMY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050134865239 | $9.78 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019713320964 | $0.01 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223381498962 | $0.48 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010101021776149 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019828762207 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083021521024 | $0.01 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026428707287 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038413377735 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068871669318 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029876445199 | $0.02 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040603031522 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077813911528 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024880847358 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069674810733 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077375971838 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014847725571 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039108836083 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000902638469419999 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039385571116 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000123553438849999 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000070295462923 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021227553879 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000212477559 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014063288106 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000078180421322 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000031774909295 | $0.00 |
| JIMMY DELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00196983219719999 | $0.01 |
| JIMMY DENE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033618016854 | $9.78 |
| JIMMY DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070201427 | $0.00 |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210584) | ($641.35) |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02125) | ($859.54) |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,059.87) |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,408.65) |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($605.64) |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($45.59) |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135813) | ($400.32) |
| JIMMY DESPINOY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010113) | ($363.73) |
| JIMMY DESPINOY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100496) | ($269.42) |
| JIMMY DESPINOY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.034383) | ($99.41) |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127674362229729 | $5.06 |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017087369449 | $0.02 |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014455971841598 | $4.31 |
| JIMMY DESPINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014549967993611 | $0.15 |
| JIMMY DEUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116724531463999 | $0.01 |
| JIMMY DIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043791309562 | $0.01 |
| JIMMY DIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00602083012839999 | $0.00 |
| JIMMY DIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101304985424 | $0.01 |
| JIMMY DIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099818321742 | $0.01 |
| JIMMY DJUNAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8723114846999 | $10.20 |
| JIMMY DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.183666513938 | $4.10 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (118.016025013) | ($251.37) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 118.016025013 | $251.37 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001426488081) | ($0.24) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001426488081 | $0.24 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.312104727) | ($374.76) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.312104727 | $374.76 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005439476336) | ($0.22) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005439476336 | $0.22 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001029471201) | ($0.10) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001029471201 | $0.10 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MANA | (118.016025013) | ($251.18) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.236953505) | ($250.15) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.236953505 | $250.15 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (20.312104727) | ($362.30) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.236953505) | ($244.60) |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000630860747899999 | $0.00 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0419382504306099 | $0.76 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001307304542659 | $0.00 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004288724189183 | $0.33 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000160361649606999 | $0.00 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000127997777068 | $0.00 |
| JIMMY DON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.012591876714868 | $0.03 |
| JIMMY DUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142675200839 | $4.22 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243439590469999 | $0.07 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000901693111799999 | $0.18 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.605489463849999 | $0.61 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061579420228 | $0.05 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.532895195 | $30.47 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225994351509999 | $2.51 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27744943794 | $2.45 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.79152722379999 | $0.41 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0877287259 | $5.25 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117135342354 | $1.29 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4801762465 | $0.10 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016895419144 | $0.03 |
| JIMMY DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0529553206799999 | $3.78 |
| JIMMY DURIBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033632223177 | $1.00 |
| JIMMY DURIBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140959384039999 | $0.00 |
| JIMMY DURIBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.377807293 | $17.38 |
| JIMMY DURIBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044096499694 | $0.01 |
| JIMMY DURIBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.377807293 | $17.38 |
| JIMMY DUTHILLEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003568079953 | $0.00 |
| JIMMY EGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052567066077 | $162.12 |
| JIMMY EGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034730901402 | $68.40 |
| JIMMY ENGLISH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,419.45113301) | ($3,207.96) |
| JIMMY ENGLISH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,419.45113301 | $3,207.96 |
| JIMMY ENGLISH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (1,419.4511) | ($3,125.28) |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.48308786) | ($10,399.00) |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.48308786 | $10,399.00 |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1842318375) | ($5,362.65) |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1842318375 | $5,362.65 |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.881863185) | ($0.69) |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.881863185 | $0.69 |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.469471) | ($9,887.49) |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013612) | ($20.85) |
| JIMMY ENGLISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.184231) | ($5,177.90) |
| JIMMY ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014987580980579 | $50.85 |
| JIMMY ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88421402700275 | $4.03 |
| JIMMY ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054031108820983 | $127.54 |
| JIMMY ESCHERICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01834963) | ($29,295.88) |
| JIMMY ESCHERICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.458907194) | ($2,558.57) |
| JIMMY ESCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035338849388591 | $134.78 |
| JIMMY ESCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.037189780076 | $60.41 |
| JIMMY ESCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013453313714839 | $31.71 |
| JIMMY ESCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043496959411 | $3.43 |
| JIMMY ESCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8002588027 | $3.00 |
| JIMMY ESCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000617022255 | $0.05 |
| JIMMY ESCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00348503544749999 | $0.22 |
| JIMMY EUL SALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022201770335 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026087193233 | $0.00 |
| JIMMY FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017602137436 | $0.00 |
| JIMMY FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153636915509999 | $0.02 |
| JIMMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048498252066 | $0.00 |
| JIMMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09290522743 | $0.09 |
| JIMMY FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014981307696 | $0.01 |
| JIMMY FERNANDO REYES FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000637961531519999 | $0.20 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.05 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.21 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (78.0) | ($78.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($22.81) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.64 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,915.0 | $2,915.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.52) | ($14.52) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 3.429629038 | $9,893.53 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,730.81) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.46 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.36 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3) | ($30.97) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.69 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.08 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($19.13) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.62 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.52 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.690019798) | ($3,903.39) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,263.34 | $2,263.34 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.03 | $99.03 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,320.0) | ($2,320.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 3.017444602 | $6,970.89 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,308.48) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.093341 | $220.28 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.080032 | $2,499.37 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.185261708) | ($7,400.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.75 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,850.0 | $1,850.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3) | ($19.67) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,950.98642 | $1,950.99 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.173118851 | $10,831.37 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.177239251) | ($10,840.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,710.0 | $2,710.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (360.0) | ($360.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.24) | ($9.24) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.185261708 | $6,444.07 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.186697201) | ($6,437.91) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,084.243029 | $4,084.24 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,117.341449 | $2,117.34 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 512.289426 | $512.29 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,615.0) | ($4,615.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.144014911 | $11,919.88 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,934.21) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.143824726) | ($9,964.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,491.0 | $2,491.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,025.0) | ($2,025.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 10,519.38422 | $4.26 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.83 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,519.38422) | ($2.32) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.11 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.56) | ($13.56) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,710.0) | ($2,710.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 5.177239251 | $10,188.03 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (4.074283608) | ($8,000.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.103145829) | ($2,157.93) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.11 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.29 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4) | ($29.14) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,776.519065 | $1,776.52 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.86 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.33 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($12.79) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.89 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.33 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($13.04) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.45 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.22 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.4) | ($10.40) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,491.0) | ($2,491.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.143824726 | $8,861.22 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.143824726) | ($8,877.47) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,075.0 | $1,075.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.35) | ($8.35) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.074283608 | $6,859.31 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.074283608) | ($6,872.01) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($11.46) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.002455) | ($13.00) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (34.135496) | ($34.14) |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 124.6 | $50.74 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.22 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.52 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.68 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044553992373 | $0.01 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1596321945643 | $35.72 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.996991896945 | $5.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0502618748845899 | $0.05 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022284424131 | $0.01 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000165159929389999 | $0.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000066525410458 | $0.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033808931734 | $0.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040135221292999 | $0.00 |
| JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000008703604841 | $0.00 |
| JIMMY FRANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03854244 | $1,479.25 |
| JIMMY FRANCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00449841 | $131.24 |
| JIMMY FRANCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.04058719 | $1,207.27 |
| JIMMY FRANCO | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00523069 | $112.39 |
| JIMMY FRANCO | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.0250929 | $488.93 |
| JIMMY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155679543159 | $46.16 |
| JIMMY FRANKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07677301) | ($4.72) |
| JIMMY FRANKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3.948372) | ($3.95) |
| JIMMY FRANKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.411) | ($4.28) |
| JIMMY FRANKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.278 | $4.28 |
| JIMMY FRANKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (0.69765246) | ($3.65) |
| JIMMY FRANKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001063754803) | ($1.92) |
| JIMMY FRANKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4.278) | ($4.28) |
| JIMMY FRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11950818466499 | $0.15 |
| JIMMY FRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046326781718314 | $0.05 |
| JIMMY FRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000229233840045053 | $0.02 |
| JIMMY FRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001582954732 | $0.00 |
| JIMMY FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074110110275 | $2.19 |
| JIMMY FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137282356195 | $0.41 |
| JIMMY FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150723632232 | $0.02 |
| JIMMY FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28234835244 | $0.22 |
| JIMMY FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34895196175 | $0.22 |
| JIMMY FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059172610049 | $0.00 |
| JIMMY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058382883031 | $180.35 |
| JIMMY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.495619571 | $102.32 |
| JIMMY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015402998099 | $30.05 |
| JIMMY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5353449519 | $28.18 |
| JIMMY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0866323421379999 | $0.76 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03788939 | $1,514.37 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,134.741409862) | ($19,134.74) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,134.741409862 | $19,134.74 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3068101 | $9,000.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003377) | ($100.32) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.79) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2434331) | ($7,313.70) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,502.20) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.476609411) | ($19.48) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.476609411 | $19.48 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.017685 | $500.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017685) | ($515.49) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 12.15539 | $500.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4228028619) | ($12,265.93) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4228028619 | $12,265.93 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003447) | ($99.96) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,810.80) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,162.16) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17935586) | ($5,269.60) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002744852051) | ($8.71) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002744852051 | $8.71 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.03157 | $1,000.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,304.21) | ($1,304.21) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.041174 | $1,304.21 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03184448) | ($1,009.18) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041174) | ($1,304.42) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.394548945) | ($4,353.84) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.394548945 | $4,353.84 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (81.42756986) | ($3,174.05) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (836.0073785) | ($478.34) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 81.42756986 | $3,174.05 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 836.0073785 | $478.34 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (367.4344312) | ($30.12) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.745255002) | ($165.19) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.946715302) | ($94.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.05307281) | ($348.26) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 367.4344312 | $30.12 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.745255002 | $165.19 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.946715302 | $94.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.05307281 | $348.26 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (692.0691507) | ($418.82) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (9.9461) | ($94.06) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 692.0691507 | $418.82 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0031215 | $94.06 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (45.0519) | ($348.70) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0115891 | $348.70 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0147106) | ($444.38) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6398671843) | ($0.38) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6398671843 | $0.38 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007251149101) | ($0.17) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007251149101 | $0.17 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007918397633) | ($2.34) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007918397633 | $2.34 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01652684995) | ($0.15) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01652684995 | $0.15 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01507545127) | ($0.11) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01507545127 | $0.11 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.008076346438) | ($0.01) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.008076346438 | $0.01 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.03533023376) | $0.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.03533023376 | $0.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002539736891) | ($4.45) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002539736891 | $4.45 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9316315449) | ($0.55) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9316315449 | $0.55 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04974413227) | ($0.13) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04974413227 | $0.13 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08393303326) | ($3.31) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08393303326 | $3.31 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01301422714) | ($0.01) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01301422714 | $0.01 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.09660611786) | ($0.01) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.09660611786 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (6.75245) | ($160.83) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 160.627 | $160.83 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (160.64) | ($160.64) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0054393 | $160.64 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00551849) | ($163.06) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057015) | ($100.01) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (2.634486) | ($99.94) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,047.13) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,751.37) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.740073682) | ($1,295.12) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (12.80081) | ($500.00) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0164629 | $500.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0164629) | ($498.33) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($398.10) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (68.231596889) | ($2,716.30) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.085062) | ($100.49) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (528.915720254) | ($325.35) |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222046457227672 | $78.92 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209484210546549 | $49.93 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.742793455702 | $118.74 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7958913810566 | $7.32 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3638461451996 | $3.75 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138162371094349 | $1.81 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126542139820053 | $1.25 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000159043356674463 | $0.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010678892289352 | $0.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70576076304238 | $49.13 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060723023811545 | $2.89 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000371398168804799 | $0.00 |
| JIMMY FUNKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.296775122934455 | $0.03 |
| JIMMY GANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.049762523) | ($2,097.21) |
| JIMMY GANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.049762523 | $2,097.21 |
| JIMMY GANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (865.97250167) | ($1,143.08) |
| JIMMY GANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 865.97250167 | $1,143.08 |
| JIMMY GANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.049762523) | ($2,097.96) |
| JIMMY GANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.501639) | ($99.90) |
| JIMMY GANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (796.47086267) | ($1,146.92) |
| JIMMY GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018600921463 | $55.67 |
| JIMMY GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000130574450119999 | $0.00 |
| JIMMY GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144554154302999 | $0.00 |
| JIMMY GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7195228392248 | $2.40 |
| JIMMY GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3580053421 | $1.48 |
| JIMMY GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015937564716962 | $3.14 |
| JIMMY GAUDUCHEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83100464477774 | $4.97 |
| JIMMY GAUTHIEROT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETC | (12.0) | ($263.47) |
| JIMMY GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1931152103 | $2.58 |
| JIMMY GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000617400208739999 | $0.04 |
| JIMMY GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2613390257 | $6.31 |
| JIMMY GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017216095792 | $0.05 |
| JIMMY GAUTHIEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0036225584903 | $0.23 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00121 | $50.00 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1070099515) | ($0.24) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1099162592) | ($0.24) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1748009283) | ($0.40) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (26.989) | ($24.56) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0006126 | $24.56 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (26.0) | ($23.42) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0005917 | $23.42 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00463653 | $183.81 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07638364183) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3910298345) | ($0.79) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08034825871) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03781094527) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03781094527) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0114754 | $412.02 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4073588246) | ($0.79) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1030642268) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1030642268) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1030642268) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1030642268) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08650375902) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08650375902) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08650375902) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08650375902) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08650375902) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00529586 | $166.69 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07450980392) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($200.53) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 201.444 | $200.53 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 567.375886525 | $259.39 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2953451044) | ($0.24) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3476826628) | ($0.24) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4841817195) | ($0.40) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2067763755) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09730652965) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09711591295) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.007577597) | ($0.79) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2921186241) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2921186241) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154262794) | ($0.79) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920423937) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920423937) | ($0.20) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2445039598) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2441782758) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2442340352) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2442340352) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2442340352) | ($0.16) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1992734036) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9415236671) | ($1,000.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.140906949 | $1,211.77 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02826915395) | ($30.02) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007814646437) | ($0.83) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1285000198) | ($2,496.42) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004243024266) | ($0.42) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2525609682) | ($250.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3133785589 | $310.20 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007589558119) | ($7.51) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000423954731) | ($0.42) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007583338839) | ($7.51) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2523540066) | ($250.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3133785589 | $310.46 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000423954731) | ($0.42) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007583338839) | ($7.51) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2523540066) | ($250.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3133785589 | $310.46 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004243055877) | ($0.42) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007589614662) | ($7.51) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2525628498) | ($250.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3138219751 | $310.64 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003549321109) | ($0.32) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003338136503) | ($3.01) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1109162847) | ($100.00) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1350916215 | $121.80 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03751772291) | ($716.10) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03739198274) | ($713.70) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000225251606) | ($0.25) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007208051393) | ($0.08) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001531310802) | ($0.17) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001531310802) | ($0.17) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001528780774) | ($0.17) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001528780774) | ($0.17) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001528780774) | ($0.17) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001528780774) | ($0.17) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051712087034 | $168.92 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7896806543299 | $31.95 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050042285522 | $13.76 |
| JIMMY GAY CHOON HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002227048641 | $0.00 |
| JIMMY GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019859970736 | $5.88 |
| JIMMY GIBBERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.28550030402 | $60.81 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003617811287 | $0.71 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000094200985828 | $0.00 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025646265247 | $0.02 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000067286289017999 | $0.00 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002223097278 | $0.00 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000063180504881999 | $0.00 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073547849825 | $0.00 |
| JIMMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0803318002 | $0.08 |
| JIMMY GÖRAN KJELL BLIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001395028243 | $0.00 |
| JIMMY GRANATH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1959504 | $382.49 |
| JIMMY GRANATH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.15813126 | $286.12 |
| JIMMY GRANATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.62) |
| JIMMY GRANATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.47) |
| JIMMY GRANATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,326.41) |
| JIMMY GRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071011997764 | $229.23 |
| JIMMY GRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043704521308 | $0.01 |
| JIMMY GRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074064230523 | $147.77 |
| JIMMY GRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7064931515 | $10.07 |
| JIMMY GRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0350096635609999 | $0.22 |
| JIMMY GRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105362523588 | $2.39 |
| JIMMY GRAY JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (201,865.703451643) | ($201,865.70) |
| JIMMY GRAY JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 201,865.703451643 | $201,865.70 |
| JIMMY GRAY JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | MCDAI | (198,000.0) | ($198,000.00) |
| JIMMY GRAY JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 200,000.0 | $200,000.00 |
| JIMMY GRAY JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | MCDAI | (190,000.0) | ($190,000.00) |
| JIMMY GRAY JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (579.08) | ($579.08) |
| JIMMY GRAY JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (155.64) | ($155.64) |
| JIMMY GRAY JR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (579.08) | ($579.08) |
| JIMMY GRAY JR | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (155.64) | ($155.64) |
| JIMMY GRAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 506.418016794199 | $506.42 |
| JIMMY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008576943004 | $0.00 |
| JIMMY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108635828241999 | $0.00 |
| JIMMY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029787844736 | $0.06 |
| JIMMY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090184925306 | $0.00 |
| JIMMY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033126165006 | $0.00 |
| JIMMY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00010606152698 | $0.00 |
| JIMMY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00052097595618 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ADA | 1,769.911504425 | $1,613.10 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (770.030509) | ($699.08) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 770.030509 | $699.08 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (770.030509) | ($700.72) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.000000549) | ($904.36) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.000000549 | $904.36 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($903.93) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15023473) | ($5,957.22) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15023473 | $5,957.22 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,959.58) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05023473) | ($1,990.13) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023483) | ($9.09) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023483 | $9.09 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000234) | ($9.06) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 9.04 | $9.06 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UST | (9.04) | ($9.05) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013302) | ($5.16) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013302 | $5.16 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3480343384) | ($1,000.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3480343384 | $1,000.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.348034) | ($1,000.24) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 997.448 | $1,000.24 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (997.44) | ($997.44) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XLM | 5,719.6 | $997.44 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (5,719.6) | ($989.63) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1758025786) | ($502.86) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1758025786 | $502.86 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.1758) | ($502.85) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 502.12 | $502.85 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | UST | (502.12) | ($501.11) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000133) | ($5.11) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 5.1 | $5.11 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5641510232) | ($1,600.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5641510232 | $1,600.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.530301) | ($1,503.53) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,500.455 | $1,503.53 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.574972573 | $4,465.42 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01082154934) | ($30.66) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01082154934 | $30.66 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.04467) | ($126.58) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 126.64 | $126.58 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | UST | (131.74) | ($131.87) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.085787048) | ($2,200.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.085787048 | $2,200.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.085791) | ($2,200.01) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,182.113 | $2,200.01 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,179.0) | ($2,179.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 10,131.467295912 | $3,830.24 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.576) | ($3.58) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (135.59114133) | ($54.95) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 135.59114133 | $54.95 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (135.59114133) | ($55.38) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,000.0) | ($2,043.11) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,000.0 | $2,043.11 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BAT | (5,000.0) | ($2,042.48) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UST | 618.354 | $53.02 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UST | (618.354) | ($38.96) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,001.192497806) | ($1,812.61) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,001.192497806 | $1,812.61 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BAT | (5,001.192497806) | ($1,829.32) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000565) | ($16.89) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000565 | $16.89 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000565) | ($16.87) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.42037212) | ($755.67) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.42037212 | $755.67 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.420372657) | ($755.96) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (13.70641037) | ($13.30) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 13.70641037 | $13.30 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000658962037) | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000658962037 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MANA | (13.707069334) | ($13.61) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.748634303) | ($8,000.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2324590291) | ($240.00) |
| JIMMY HAKANSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.576078955 | $9,886.73 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181544886877 | $56.93 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4594888465 | $1.70 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202860299158 | $39.18 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011154961868 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125599312455999 | $0.01 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006535553282351 | $0.01 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019236303607 | $0.02 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023468116691 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041484216855 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000216599470749999 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029795289036 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045714176539 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055954532191 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000100088574069 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3163418884423 | $0.88 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00612755417654086 | $0.01 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063155944131 | $0.00 |
| JIMMY HAKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032989851836 | $0.00 |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.883686681) | ($14,054.93) |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.883686681 | $14,054.93 |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (230.85656532) | ($1,130.88) |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 230.85656532 | $1,130.88 |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0969867791) | ($3,720.13) |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0969867791 | $3,720.13 |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.834812556) | ($903.07) |
| JIMMY HAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.834812556 | $903.07 |
| JIMMY HAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.883686) | ($13,133.88) |
| JIMMY HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096986) | ($3,145.67) |
| JIMMY HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (230.856565) | ($835.50) |
| JIMMY HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (59.834812) | ($690.19) |
| JIMMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407822875915099 | $15.93 |
| JIMMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187297164472999 | $54.96 |
| JIMMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389782561009899 | $6.63 |
| JIMMY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.291807677161 | $12.29 |
| JIMMY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110813861038 | $338.29 |
| JIMMY HARBHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138896773352 | $0.41 |
| JIMMY HARBHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51956729102 | $0.61 |
| JIMMY HARBHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20386561083 | $14.92 |
| JIMMY HARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156487900941 | $0.05 |
| JIMMY HASSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5248101453) | ($975.51) |
| JIMMY HASSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (133.8582) | ($85.27) |
| JIMMY HASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1588481355943 | $14.92 |
| JIMMY HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082744253675 | $256.01 |
| JIMMY HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 290.492083124 | $230.30 |
| JIMMY HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.3246106098 | $5.50 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000977935709999 | $0.00 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076301729753 | $0.01 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024376437877 | $0.00 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000792492508 1 | $0.00 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018737492196 | $0.00 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069505555294 2 | $0.00 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013288255296 | $0.00 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000061102388 12 | $0.00 |
| JIMMY HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010582163304 | $0.01 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113323 | $45.29 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3422935041) | ($10,308.51) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3422935041 | $10,308.51 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.605627717) | ($22.61) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22.605627717 | $22.61 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (22.6) | ($22.60) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002362432602) | ($7.02) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002362432602 | $7.02 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02982203951) | ($0.03) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02982203951 | $0.03 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34252974) | ($10,331.38) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008367645759) | ($2.52) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008367645759 | $2.52 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008368) | ($2.52) |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120527368422538 | $44.41 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.159415928622289 | $0.16 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098812299261 | $2.92 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128615924823 | $2.51 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015802908961999 9 | $0.00 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42997664705 | $0.34 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038132187027 | $0.42 |
| JIMMY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36176670605 | $0.36 |
| JIMMY HERVO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (771.547786584) | ($497.84) |
| JIMMY HERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.993356919221 | $136.18 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.36030928 | $1,018.98 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00668023 | $192.64 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.179334192) | ($2,000.00) |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06538002575) | ($60.00) |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.645028433 | $2,427.37 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | USDC | 390.0 | $390.00 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023269923902 5 | $54.80 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150348936569 | $29.59 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8427692320999 | $30.84 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5993364307 | $2.26 |
| JIMMY HIEN THAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18240667514 | $10.91 |
| JIMMY HIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,220.475868882) | ($8,870.00) |
| JIMMY HIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,948.780193141 | $9,764.69 |
| JIMMY HIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (216.614276066) | ($266.10) |
| JIMMY HIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (513.754135002) | ($339.34) |
| JIMMY HIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 513.754135002 | $339.34 |
| JIMMY HIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (513.7541) | ($337.21) |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018017309725 | $0.01 |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39432855441421 | $1.77 |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018794970942 | $0.00 |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040304438352 | $0.04 |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00589879152379999 | $0.02 |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524597417 | $0.36 |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000867973630849999 | $0.01 |
| JIMMY HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000114562176532 | $0.00 |
| JIMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023011165652 | $0.68 |
| JIMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065762823461 | $131.97 |
| JIMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.238657363 | $12.08 |
| JIMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.715438933 | $26.36 |
| JIMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.9281765976 | $5.93 |
| JIMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141924576059 | $15.58 |
| JIMMY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000365383725139999 | $0.00 |
| JIMMY HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022050535091 | $66.48 |
| JIMMY HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014318174627 | $27.94 |
| JIMMY HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18423706198 | $4.05 |
| JIMMY HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (24.052594073) | ($47,874.04) |
| JIMMY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031001261062 | $0.92 |
| JIMMY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12375166338363 | $334.09 |
| JIMMY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6711744061 | $3.67 |
| JIMMY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2861329444 | $6.57 |
| JIMMY HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020986590593 | $63.14 |
| JIMMY HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046665368013 | $92.85 |
| JIMMY HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028997203688 | $0.03 |
| JIMMY HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028291212421 | $0.03 |
| JIMMY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007473376452 | $0.00 |
| JIMMY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023208761028999 9 | $0.00 |
| JIMMY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058650874207 | $0.00 |
| JIMMY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026512721932 | $0.00 |
| JIMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02119501022304 | $544.93 |
| JIMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113567835915 | $229.90 |
| JIMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.081277322 | $46.51 |
| JIMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 508.555644847 | $508.56 |
| JIMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035859856049 | $1.06 |
| JIMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003004479216 | $5.86 |
| JIMMY HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 575.376076 | $543.00 |
| JIMMY HUI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (575.492599) | ($548.38) |
| JIMMY HUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 5.579 | $511.15 |
| JIMMY HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.435842917) | ($23,930.21) |
| JIMMY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.8253369065901 | $131.02 |
| JIMMY HUI PHAT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.462114185 | $4,491.32 |
| JIMMY HUI PHAT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.462114185) | ($4,412.22) |
| JIMMY HUMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772134829491388 | $0.09 |
| JIMMY HUNG PHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0161817431) | ($29.10) |
| JIMMY HUNG PHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122464) | ($37.24) |
| JIMMY HUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694352357833953 | $0.78 |
| JIMMY INIJEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170612792 | $50.00 |
| JIMMY INIJEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599300474367973 | $0.43 |
| JIMMY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054942430176 | $0.06 |
| JIMMY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22192452591 | $1.96 |
| JIMMY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.120840566215999 | $8.84 |
| JIMMY JEAN-CLAUDE MAURICE CAPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.268006638547 | $3.38 |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4154052512) | ($12,159.65) |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4154052512 | $12,159.65 |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (459.950338511) | ($3,173.13) |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 459.950338511 | $3,173.13 |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (953.130638742) | ($2,318.49) |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 953.130638742 | $2,318.49 |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (628.795381016) | ($418.23) |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 628.795381016 | $418.23 |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (459.950338) | ($3,123.90) |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (953.130638) | ($2,305.83) |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (628.795381) | ($422.96) |
| JIMMY JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.415405) | ($12,367.24) |
| JIMMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015495451966157 | $59.00 |
| JIMMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0950772774969 | $4.80 |
| JIMMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74507381647843 | $8.82 |
| JIMMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.660882280275 | $57.17 |
| JIMMY JONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.709561305) | ($3.75) |
| JIMMY JONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.319964448) | ($3.75) |
| JIMMY JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (220.400341176) | ($1,354.45) |
| JIMMY JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (217.386010134) | ($1,769.12) |
| JIMMY JONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.049364434) | ($3.13) |
| JIMMY JONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (0.3293809296) | ($3.27) |
| JIMMY JONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60.175574 | $60.18 |
| JIMMY JONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 2.87759021 | $20.09 |
| JIMMY JONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 3.99245459 | $39.49 |
| JIMMY JONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.175574) | ($60.18) |
| JIMMY JONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (2.944672363) | ($18.87) |
| JIMMY JONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | DOT | (3.99245459) | ($37.43) |
| JIMMY JONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.236679225) | ($3.13) |
| JIMMY JONG | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002167231256) | ($4.17) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156734654443 | $0.47 |
| JIMMY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35213439698579 | $6.10 |
| JIMMY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76927049094009 | $27.65 |
| JIMMY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.361921138253219 | $4.26 |
| JIMMY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.896738427 | $0.91 |
| JIMMY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488347312899999 | $14.45 |
| JIMMY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62827539141 | $6.98 |
| JIMMY JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050985590849 | $0.00 |
| JIMMY JUNAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128635179799999 | $0.00 |
| JIMMY JUNAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050673258458 | $0.02 |
| JIMMY JUNAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112813346786 | $0.01 |
| JIMMY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330040717099999 | $0.98 |
| JIMMY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181902428179999 | $0.02 |
| JIMMY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3297535385999 | $7.11 |
| JIMMY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00252715211519999 | $0.16 |
| JIMMY KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277200369206 | $0.03 |
| JIMMY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102302516819 | $30.28 |
| JIMMY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129819000277 | $25.33 |
| JIMMY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.8248633619999 | $56.82 |
| JIMMY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.75895474009999 | $1.76 |
| JIMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158246155477999 | $0.47 |
| JIMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4057816685 | $0.88 |
| JIMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065468221046 | $0.58 |
| JIMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52616133773 | $0.08 |
| JIMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034042212991 | $2.49 |
| JIMMY KIEBLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004240780249) | ($1.75) |
| JIMMY KIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048458449436 | $14.34 |
| JIMMY KIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103564772559 | $20.21 |
| JIMMY KIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.120349922 | $88.89 |
| JIMMY KIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.300721854 | $10.86 |
| JIMMY KIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0439245144689999 | $0.04 |
| JIMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081353505874 | $0.00 |
| JIMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015704516605 | $0.02 |
| JIMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100596398052 | $0.00 |
| JIMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064820708431 | $0.00 |
| JIMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005398569003 | $0.00 |
| JIMMY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027885730331 | $0.03 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7083800867) | ($1.49) |
| JIMMY KLINTBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7126387717) | ($1.50) |
| JIMMY KLINTBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JIMMY KLINTBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.1653883525 | $6,343.10 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.500284 | $900.00 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (903.0) | ($903.00) |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.500696 | $903.00 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (99.6568) | ($795.26) |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 790.976 | $795.26 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JIMMY KLINTBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,041.826 | $800.00 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022875718115 | $47.53 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 838.571752894985 | $916.33 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018038724484 | $20.49 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.711605172 | $7.71 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.547436685 | $42.55 |
| JIMMY KLINTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06243832082 | $112.87 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001798299867 | $0.53 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000726902673159999 | $0.00 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35575459043 | $0.36 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26997380351 | $0.21 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110231321635 | $0.01 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112216856655 | $0.10 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0701157804539999 | $0.07 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000173819074349999 | $0.02 |
| JIMMY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017460356086 | $0.00 |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.01639) | ($517.77) |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 515.945 | $517.77 |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12.411) | ($10.10) |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.018 | $10.10 |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (525.96) | ($525.96) |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 22.42804 | $525.96 |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (22.42789) | ($517.86) |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 515.662 | $517.86 |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (515.66) | ($515.66) |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 669.341 | $515.66 |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (670.123) | ($286.68) |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 288.085 | $286.68 |
| JIMMY KOOPMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (288.09) | ($288.09) |
| JIMMY KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04792311155777 | $6.46 |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1596881182) | ($5,001.26) |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1596881182 | $5,001.26 |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,166.41 |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2289790326) | ($7,185.82) |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7269829393 | $14,018.29 |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2289790326 | $4,415.36 |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01740615891) | ($335.64) |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02385900848) | ($460.07) |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5482060055) | ($10,570.96) |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2296881182) | ($4,429.04) |
| JIMMY KOSCIANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107130648795974 | $34.05 |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.622079599) | ($2,838.25) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (71.438368691) | ($125,000.00) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 87.602926545 | $153,284.10 |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (2.191813449) | ($3,835.15) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.061430716) | ($42,000.00) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 29.709895372 | $51,859.58 |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3638260192) | ($635.07) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7327577021) | ($1,279.05) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3371372055) | ($589.73) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.295543747) | ($39,000.00) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 27.772394274 | $48,580.26 |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.678904286) | ($1,187.69) |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0676 | $1,962.14 |
| JIMMY KOSTRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.0676) | ($1,970.69) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.0676 | $2,134.78 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.432056094) | ($40,822.49) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.432056094 | $40,822.49 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (19.950229) | ($38,014.16) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 1.207466 | $38,014.16 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.3747822551) | ($11,750.19) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0123) | ($363.21) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82038374) | ($24,239.88) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 37,000.0 | $37,000.00 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (37,500.0) | ($37,500.00) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.332472013) | ($2,236.97) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.94980634 | $56,942.01 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.4423822551 | $12,919.30 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005999) | ($175.42) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003426) | ($100.18) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.017478266) | ($58,966.85) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.017478266 | $58,966.85 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.45043552) | ($71,741.17) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.148) | ($248.37) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0084288 | $248.37 |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0084288) | ($247.28) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.101598427) | ($10.10) |
| JIMMY KOSTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.101598427 | $10.10 |
| JIMMY KOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001155919327446 | $3.37 |
| JIMMY KOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025310384794144 | $46.07 |
| JIMMY KOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.123813470636859 | $0.12 |
| JIMMY KRISTIAN DANEFLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8316866004359 | $7.34 |
| JIMMY KRISTIAN DANEFLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015929233762 | $0.00 |
| JIMMY KWOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (305.624165) | ($305.62) |
| JIMMY KWOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.050448022) | ($425.54) |
| JIMMY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020292364356 | $0.60 |
| JIMMY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2537689214 | $0.29 |
| JIMMY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021766301189 | $0.00 |
| JIMMY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8779251137837 | $0.88 |
| JIMMY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00286085008137299 | $1.18 |
| JIMMY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140053924516 | $0.04 |
| JIMMY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044233233045 | $0.01 |
| JIMMY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.047088346009 | $0.05 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295726815 | $0.88 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109968162289 | $2.15 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58572359937 | $0.46 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083129491035 | $0.05 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049729661248 | $0.55 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000293151875259999 | $0.00 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023898387894 | $0.05 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020632977473 | $0.61 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30217553585 | $0.35 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3329539982999 | $1.51 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.413810224 | $13.58 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.1694322669999 | $0.94 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.807440849 | $7.42 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018013752527 | $1.95 |
| JIMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124777871396 | $0.36 |
| JIMMY LAMONT LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033803943426 | $1.00 |
| JIMMY LAMONT LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016467544809 | $3.21 |
| JIMMY LARBI DJABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136760272695 | $0.00 |
| JIMMY LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26437340849 | $0.31 |
| JIMMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592761771 | $47.29 |
| JIMMY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209531855759999 | $0.00 |
| JIMMY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018727123681 | $0.00 |
| JIMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046120167803 | $141.92 |
| JIMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038684153353 | $0.01 |
| JIMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.608777123 | $17.13 |
| JIMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00121371180314 | $0.08 |
| JIMMY LECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080738120336 | $23.90 |
| JIMMY LECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054572970497 | $10.65 |
| JIMMY LECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16444513667 | $0.08 |
| JIMMY LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505530517201 | $0.49 |
| JIMMY LEYOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021841870095 | $0.65 |
| JIMMY LEYOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014408993628 | $2.81 |
| JIMMY LEYOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.501157852929999 | $0.31 |
| JIMMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022090423094 | $66.60 |
| JIMMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954160048639999 | $18.62 |
| JIMMY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.129911236 | $219.13 |
| JIMMY LIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058611966164 | $1.73 |
| JIMMY LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170335333649999 | $0.50 |
| JIMMY LIEU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JIMMY LIEU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JIMMY LIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| JIMMY LIEU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| JIMMY LIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00798584) | ($236.75) |
| JIMMY LIEU | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00798584 | $236.75 |
| JIMMY LIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14480541) | ($298.68) |
| JIMMY LIEU | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.14480541 | $298.68 |
| JIMMY LIEU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (547.08) | ($547.08) |
| JIMMY LIEU | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 547.08 | $547.08 |
| JIMMY LIEU | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (557.08) | ($557.08) |
| JIMMY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024233653648 | $732.08 |
| JIMMY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005071392513 | $0.00 |
| JIMMY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39997833478 | $813.12 |
| JIMMY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,640.317789927 | $1,640.32 |
| JIMMY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.57151745519999 | $31.53 |
| JIMMY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000840563811509999 | $0.00 |
| JIMMY LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JIMMY LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JIMMY LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,112.409912005) | ($20,112.41) |
| JIMMY LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,112.409912005 | $20,112.41 |
| JIMMY LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20,212.409912) | ($20,212.41) |
| JIMMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019756656654 | $0.58 |
| JIMMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.26262137519 | $114.26 |
| JIMMY LIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 7.35815428 | $739.72 |
| JIMMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019734648385 | $59.22 |
| JIMMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016739843491 | $32.65 |
| JIMMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7477358753 | $5.49 |
| JIMMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.74939603139999 | $0.84 |
| JIMMY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.381294994199999 | $22.09 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.335153759) | ($4,680.20) |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.06417804912) | ($4.71) |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (672.227236915) | ($894.06) |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 5.051323163 | $376.58 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 4.985 | $339.78 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 4.69 | $320.32 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,898.62) |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (138.7073) | ($287.12) |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15170634) | ($5,936.62) |
| JIMMY LITTMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.07 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021906013972 | $71.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY LITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539745560353854 | $1.01 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3450464828456 | $1.87 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003230748409 | $0.01 |
| JIMMY LITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22873046571 | $10.75 |
| JIMMY LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01009271 | $304.06 |
| JIMMY LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02970084 | $904.36 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036211582927 | $1.07 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.88822802519999 | $4.33 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267494342209 | $59.52 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139647562957 | $0.04 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033048500489 | $0.03 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110851124245 | $338.40 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.6671298627 | $88.67 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1140849735 | $5.64 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77743891821 | $8.64 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02180677268 | $0.19 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053792994701 | $0.33 |
| JIMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30839944096 | $0.40 |
| JIMMY LOUGHNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146575418374 | $43.38 |
| JIMMY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136325297455 | $4.03 |
| JIMMY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055978919148 | $1.09 |
| JIMMY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.43562999262 | $7.44 |
| JIMMY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59554795153 | $0.37 |
| JIMMY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089146411501 | $0.00 |
| JIMMY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024369642504 | $0.18 |
| JIMMY LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25232175 | $755.17 |
| JIMMY LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02189527 | $872.46 |
| JIMMY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147381543574 | $43.42 |
| JIMMY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125290912905999 | $24.16 |
| JIMMY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.56655984159999 | $6.57 |
| JIMMY LUGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02517003 | $1,000.62 |
| JIMMY LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077092039168 | $22.50 |
| JIMMY LUND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($33.30) |
| JIMMY LUND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.286) | ($418.54) |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (313.951) | ($163.07) |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0059148 | $163.07 |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.02231) | ($613.39) |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 611.597 | $613.39 |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (210.087) | ($110.70) |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 110.001 | $110.70 |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.286362) | ($425.04) |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 423.93 | $425.04 |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (165.266) | ($69.51) |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 67.131 | $69.51 |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (3.2682) | ($25.54) |
| JIMMY LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.293 | $25.54 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008684929639987 | $2.53 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.331712374456 | $19.60 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014045209416384 | $2.50 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6424438063 | $8.64 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2369877046267 | $0.75 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05947849973899 | $0.58 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0237397321967499 | $0.22 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27776328722 | $0.28 |
| JIMMY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002179071522923 | $0.66 |
| JIMMY LYCURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663954992 | $49.46 |
| JIMMY LYCURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49885125897 | $1.96 |
| JIMMY LYCURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051145426908 | $102.02 |
| JIMMY LYCURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9281575608 | $2.83 |
| JIMMY MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014851271487 | $0.03 |
| JIMMY MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7292880322201 | $0.85 |
| JIMMY MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 26.2 | $49.56 |
| JIMMY MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.4947159 | $1,268.60 |
| JIMMY MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4080911 | $999.89 |
| JIMMY MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.902807) | ($1,726.62) |
| JIMMY MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (30.134) | ($20.70) |
| JIMMY MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.011375 | $20.70 |
| JIMMY MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011373) | ($20.52) |
| JIMMY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66893406156718 | $1.63 |
| JIMMY MCCOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037825105324 | $143.82 |
| JIMMY MCCOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.237168241729 | $388.22 |
| JIMMY MCCOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10817749957 | $302.10 |
| JIMMY MCCOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0103872885 | $1.01 |
| JIMMY MCCOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0689010459599999 | $0.12 |
| JIMMY MEUNEVISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138143023155 | $4.09 |
| JIMMY MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193236646199999 | $5.72 |
| JIMMY MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6528503305278 | $0.66 |
| JIMMY MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000726443705639999 | $1.42 |
| JIMMY MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019161710047 | $0.57 |
| JIMMY MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.566072355 | $17.57 |
| JIMMY MONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029196358612 | $0.57 |
| JIMMY MOUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017932370518 | $0.02 |
| JIMMY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016935074786 | $0.50 |
| JIMMY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39864169584 | $0.46 |
| JIMMY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101526496148 | $0.02 |
| JIMMY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029992351675 | $0.00 |
| JIMMY NGUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119730156793 | $0.02 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (219.434677493) | ($6,813.45) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 219.434677493 | $6,813.45 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (219.4) | ($6,812.37) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,046.524 | $6,812.37 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,046.52) | ($7,046.52) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 221.35297 | $7,046.52 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.142164582) | ($3,886.00) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1672577593 | $4,571.91 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003186447527) | ($87.10) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004360530885) | ($119.19) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.164271017) | ($46,998.28) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.164271017 | $46,998.28 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9981648756) | ($29,792.52) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9981648756 | $29,792.52 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (4.12384946) | ($123,106.18) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 4.12384946 | $123,106.18 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (23.164271) | ($48,165.70) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | WBTC | (4.123849) | ($125,249.54) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998164) | ($30,258.95) |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.68) | ($45.68) |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (631.164601362) | ($631.16) |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 631.164601362 | $631.16 |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.84) | ($22.84) |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02218014081) | ($22.84) |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.338674436) | ($3,438.00) |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 4.09423547 | $4,216.04 |
| JIMMY NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1008256373) | ($103.83) |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036689801453843 | $138.50 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11103342326565 | $305.92 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025085680733 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63987157009999 | $2.09 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054983462675 | $0.01 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003312768076 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38185321454 | $0.38 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053454225197 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022399959893 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112666794868 | $0.01 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044781065811 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000109946628204 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1251921274443 | $84.61 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000744707812379999 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.012593993989701 | $466.77 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179170471599999 | $0.53 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.093489258151 | $16.09 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.24004787339999 | $91.57 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173635273036418 | $4.41 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018880574427 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074295929684 | $0.01 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21973101621 | $0.22 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010471754325 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037981936743 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68594445249 | $0.03 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004989673397 | $0.04 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57740268896 | $0.28 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127093271994 | $0.01 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000203590267489999 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00014540444677 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157730252169999 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032143026866 | $0.95 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.84541151289999 | $7.85 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9146103249 | $7.91 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.189022633789 | $0.62 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016413834159 | $0.49 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108141812873 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014280453177 | $0.01 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022485040521 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079522061812 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014844679419 | $0.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113694697083638 | $50.00 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042475983092 | $84.26 |
| JIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017911180227 | $0.00 |
| JIMMY NUNEWAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02780092707339 | $0.03 |
| JIMMY OBMAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173707210614 | $0.51 |
| JIMMY OBMAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023779449442 | $0.00 |
| JIMMY ORLANDO ARIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06537436135457 | $1.22 |
| JIMMY ORLANDO ARIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069846310771 | $0.14 |
| JIMMY ORLANDO ARIAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61815650795 | $0.03 |
| JIMMY OU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215531489679999 | $0.01 |
| JIMMY OU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098861251986 | $0.00 |
| JIMMY PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012452896924034 | $50.60 |
| JIMMY PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019685893517 | $0.07 |
| JIMMY PANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041948712066 | $0.00 |
| JIMMY PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080985566981 | $0.24 |
| JIMMY PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.572499913 | $37.57 |
| JIMMY PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48456944416 | $1.66 |
| JIMMY PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.9378779301 | $8.94 |
| JIMMY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227402333859999 | $6.73 |
| JIMMY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026374383014 | $5.15 |
| JIMMY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.506727039 | $16.26 |
| JIMMY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011674530527 | $0.00 |
| JIMMY PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000208010899869999 | $0.00 |
| JIMMY PASSARELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.244285907) | ($64,633.23) |
| JIMMY PASSARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.244285907 | $64,633.23 |
| JIMMY PASSARELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (38.244285907) | ($55,733.00) |
| JIMMY PASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126917882693 | $0.38 |
| JIMMY PASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27853801520411 | $666.32 |
| JIMMY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0872375488887897 | $0.09 |
| JIMMY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100673684504999 | $1.96 |
| JIMMY PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137025829470999 | $4.06 |
| JIMMY PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078088265797 | $0.09 |
| JIMMY PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.091840041 | $49.22 |
| JIMMY PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044914279149 | $0.34 |
| JIMMY PENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (124.3666) | ($256.74) |
| JIMMY PENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (30.0) | ($2,630.51) |
| JIMMY PENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (30.0) | ($2,421.60) |
| JIMMY PENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (40.0) | ($2,643.08) |
| JIMMY PENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (40.0) | ($2,249.58) |
| JIMMY PENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (2,859.517902) | ($21,703.74) |
| JIMMY PENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (32.612) | ($25.32) |
| JIMMY PENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.013432 | $25.32 |
| JIMMY PENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.015124) | ($0.99) |
| JIMMY PENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.977376) | ($64.09) |
| JIMMY PENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013432) | ($24.26) |
| JIMMY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9617318529154 | $89.85 |
| JIMMY PERALTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.714706204) | ($8,000.00) |
| JIMMY PERALTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1744197624) | ($244.17) |
| JIMMY PERALTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09928587691) | ($138.99) |
| JIMMY PERALTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.106407079 | $9,948.24 |
| JIMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033928939367 | $103.71 |
| JIMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01495684998 | $0.02 |
| JIMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019511151478 | $34.63 |
| JIMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3726246839 | $4.37 |
| JIMMY PERROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021481842194 | $0.64 |
| JIMMY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397907358221999 | $0.04 |
| JIMMY PETERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01026594 | $29.07 |
| JIMMY PETERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00078413 | $30.35 |
| JIMMY PETERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 17.864116 | $14.48 |
| JIMMY PETERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.13) |
| JIMMY PETERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.52) |
| JIMMY PETERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25612) | ($490.66) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY PETERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029991) | ($919.26) |
| JIMMY PETERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (173.099293) | ($105.28) |
| JIMMY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025311705866382 | $8.72 |
| JIMMY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020263327626218 | $4.93 |
| JIMMY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96817858415518 | $0.68 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024473497316 | $7.24 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5844128338 | $3.58 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588427101559999 | $1.74 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9649494817 | $2.29 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295162335559999 | $57.71 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212909486539999 | $1.88 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1211672778 | $5.12 |
| JIMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033315918071 | $3.66 |
| JIMMY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023423778913 | $0.00 |
| JIMMY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128504006936 | $0.10 |
| JIMMY PILOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020004534075 | $0.02 |
| JIMMY PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018107847501 | $0.01 |
| JIMMY PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051851763518 | $0.00 |
| JIMMY PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8385694117 | $2.25 |
| JIMMY PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00422310447029999 | $0.01 |
| JIMMY POMERLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984873199605902 | $0.10 |
| JIMMY POMERLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041041104129 | $0.00 |
| JIMMY POTERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046042273729 | $0.09 |
| JIMMY POUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2762650439049 | $0.28 |
| JIMMY PULLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124709456351 | $0.00 |
| JIMMY PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017968808508 | $53.69 |
| JIMMY PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7793199164 | $1.41 |
| JIMMY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019768817072 | $0.59 |
| JIMMY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109760922817 | $0.21 |
| JIMMY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.623881364 | $3.62 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025173932702 | $761.11 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43531010307 | $882.62 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.44658034 | $120.06 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03908642074 | $0.65 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.316727856 | $14.63 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94484470098 | $8.34 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3748324227 | $261.57 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271056466339999 | $8.02 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039122314576 | $0.00 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051872357412 | $0.05 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065402703442 | $0.00 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023421675986 | $0.00 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017776417345 | $0.02 |
| JIMMY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000049336340288 | $0.00 |
| JIMMY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018477113964 | $0.01 |
| JIMMY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003082022995 | $0.01 |
| JIMMY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046204887946 | $0.05 |
| JIMMY RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362811380508 | $1.07 |
| JIMMY RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019595956448 | $0.02 |
| JIMMY RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21665676334 | $2.41 |
| JIMMY RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222806623503 | $0.45 |
| JIMMY RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34690279027 | $1.19 |
| JIMMY REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086523873679999 | $0.26 |
| JIMMY REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36255549949 | $0.17 |
| JIMMY RICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055744) | ($100.28) |
| JIMMY RICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003308) | ($100.04) |
| JIMMY RICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.236034817) | ($11,189.54) |
| JIMMY RICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11968746) | ($3,614.32) |
| JIMMY RICHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (256.488) | ($111.21) |
| JIMMY RICHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0037678 | $111.21 |
| JIMMY RICHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037678) | ($110.66) |
| JIMMY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011274088573283 | $38.32 |
| JIMMY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5069230830125 | $3.34 |
| JIMMY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505363740380749 | $121.06 |
| JIMMY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033599272055 | $0.03 |
| JIMMY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020177169415 | $0.00 |
| JIMMY ROCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80191607134856 | $2.10 |
| JIMMY ROCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095708647165 | $0.00 |
| JIMMY RODAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4163603110639 | $20.30 |
| JIMMY RODAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007536213992 | $0.00 |
| JIMMY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114859253874 | $2.24 |
| JIMMY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.724196303129999 | $2.47 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0758) | ($2.30) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.88) | ($49.88) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013) | ($38.14) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,700.856889 | $2,700.86 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,031.166308) | ($3,031.17) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0158) | ($36.73) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,442.619899 | $2,442.62 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (49.14) | ($49.14) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (237.43) | ($237.43) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MCDAI | 6,626.78632045 | $6,626.79 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,300.0) | ($3,300.00) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,164.898814) | ($2,164.90) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,329.431238269) | ($3,329.43) |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424595206867 | $100.25 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.727928212303 | $3.73 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180233270988 | $0.20 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.566839882251 | $8.57 |
| JIMMY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.037414585685 | $4.04 |
| JIMMY RUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037352983275999 | $0.00 |
| JIMMY RUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599091747975 | $0.01 |
| JIMMY RUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00171946263419999 | $0.00 |
| JIMMY RUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06075287773 | $31.59 |
| JIMMY RUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34980541957 | $19.91 |
| JIMMY RUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017932601348 | $0.02 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (826.978008868) | ($733.48) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 826.978008868 | $733.48 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (315.288962827) | ($611.58) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 315.288962827 | $611.58 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (706.757796) | ($601.27) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (270.27027027) | ($502.70) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (674.270667435) | ($436.41) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 674.270667435 | $436.41 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.374456332) | ($301.75) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 42.374456332 | $301.75 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.875033086) | ($19.98) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.119145895) | ($111.48) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.119145895 | $111.48 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (218.08951324) | ($84.23) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 218.08951324 | $84.23 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (643.395634349) | ($415.34) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (42.374456332) | ($301.12) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (37.839327) | ($19.98) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (61.234922322) | ($61.23) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 61.234922322 | $61.23 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (42.119145895) | ($108.25) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BAT | (218.08951324) | ($88.79) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (61.23) | ($61.23) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (29,629.805213661) | ($15,000.00) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 36,809.81595092 | $18,634.86 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (888.89415641) | ($450.00) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,291.974732192) | ($3,177.10) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,291.974732192 | $3,177.10 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.762752) | ($19.82) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,252.211980192) | ($3,132.40) |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299260648689999 | $0.89 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35821118344 | $0.42 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044424336071 | $1.07 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14147524591 | $0.14 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.300874650626 | $6.15 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65164683803339 | $1.51 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084238777325231 | $0.92 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58850572527 | $0.09 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6313824851047 | $2.84 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07110302384 | $0.44 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035480139808 | $0.00 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.249317829542289 | $0.15 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4795517977171 | $0.48 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0546764148389906 | $0.11 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.046985880167 | $0.05 |
| JIMMY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016286807863 | $0.06 |
| JIMMY SAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021175928663 | $0.00 |
| JIMMY SCARLETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01600584) | ($464.79) |
| JIMMY SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001784328935364 | $56.25 |
| JIMMY SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091628338189 | $0.01 |
| JIMMY SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.053836818 | $6.31 |
| JIMMY SCHAPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101408046255 | $30.01 |
| JIMMY SCHAPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4673511829999 | $26.47 |
| JIMMY SCHEFFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.119608) | ($23.12) |
| JIMMY SCHEFFER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2529708) | ($7,440.12) |
| JIMMY SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013065671177005 | $47.25 |
| JIMMY SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21503254574 | $0.24 |
| JIMMY SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16212606185462 | $0.16 |
| JIMMY SCHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054857768831 | $0.00 |
| JIMMY SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064226839254 | $19.01 |
| JIMMY SEPHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136969080752389 | $0.16 |
| JIMMY SHAOHSIAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997978674078 | $2.95 |
| JIMMY SHAOHSIAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212029691339999 | $0.04 |
| JIMMY SHARMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.56) | ($16.56) |
| JIMMY SHARMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.56) | ($16.56) |
| JIMMY SHARMA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.56) | ($16.56) |
| JIMMY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010669874749 | $0.00 |
| JIMMY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596149690769999 | $0.01 |
| JIMMY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1553175122 | $1.35 |
| JIMMY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5218587762 | $5.52 |
| JIMMY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243965256559999 | $73.83 |
| JIMMY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063006314546 | $126.32 |
| JIMMY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.97373242279999 | $4.97 |
| JIMMY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.910638484 | $22.92 |
| JIMMY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89791523815 | $7.93 |
| JIMMY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24674119649 | $27.09 |
| JIMMY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.42839770941 | $1.60 |
| JIMMY SHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049066945773 | $1.45 |
| JIMMY SHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0129789569 | $7.01 |
| JIMMY SHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056734318626 | $0.00 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00236346 | $94.18 |
| JIMMY SHUTICH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.083331 | $94.38 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043611684423 | $12.88 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115935217758 | $234.75 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.957712643 | $470.96 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.875489735 | $21.31 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7804586963 | $5.51 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6717424386 | $18.58 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.605822886479999 | $36.22 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063863434646 | $0.70 |
| JIMMY SHUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.40674784 | $15.41 |
| JIMMY SILVANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122813923616 | $3.63 |
| JIMMY SOVANNARITH LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023635282372 | $0.05 |
| JIMMY SOVANNARITH LEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059812059003 | $0.20 |
| JIMMY SPACK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.108058948 | $1,977.90 |
| JIMMY SPACK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05144650749) | ($48.27) |
| JIMMY SPACK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.714883583) | ($1,609.00) |
| JIMMY SPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.970259137151 | $17.88 |
| JIMMY STANISEF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 436.468138 | $436.47 |
| JIMMY STANISEF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00294922 | $7.78 |
| JIMMY STANISEF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 115.5446 | $115.54 |
| JIMMY STANISEF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 38,461.538461 | $6.74 |
| JIMMY STANISEF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| JIMMY STANISEF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002958) | ($5.63) |
| JIMMY STANISEF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,176.839792 | $1,176.84 |
| JIMMY STANISEF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 547.821363 | $547.82 |
| JIMMY STANISEF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| JIMMY STANISEF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (23.56) | ($23.56) |
| JIMMY STANISEF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (38,461.538461) | ($2.22) |
| JIMMY STANISEF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JIMMY STANISEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041060398328126 | $100.26 |
| JIMMY STANISEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001583258987849 | $0.00 |
| JIMMY STANISEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010603599008648 | $0.02 |
| JIMMY STANISEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3345636778 | $6.33 |
| JIMMY STANISEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24085717131 | $0.24 |
| JIMMY SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761742177079999 | $22.55 |
| JIMMY SZEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026245128107 | $0.03 |
| JIMMY TA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1382067672) | ($5,600.00) |
| JIMMY TA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,400.0 | $1,400.00 |
| JIMMY TA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.05321162765 | $150.93 |
| JIMMY TA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00856837 | $340.02 |
| JIMMY TA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05321162765) | ($151.90) |
| JIMMY TA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JIMMY TA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 4,390.0 | $4,390.00 |
| JIMMY TA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,600.0) | ($10,600.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY TA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,600.0 | $10,600.00 |
| JIMMY TA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| JIMMY TA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.9930187475 | $36,155.81 |
| JIMMY TA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4029244424) | ($11,750.13) |
| JIMMY TA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4029244424 | $11,750.13 |
| JIMMY TA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4113815564) | ($12,000.00) |
| JIMMY TA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01974979 | $567.82 |
| JIMMY TA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| JIMMY TA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02003508 | $574.82 |
| JIMMY TA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24) | ($6,920.84) |
| JIMMY TA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24 | $6,920.84 |
| JIMMY TA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.278375821) | ($8,000.00) |
| JIMMY TA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| JIMMY TA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JIMMY TA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015203) | ($43.85) |
| JIMMY TA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.366311179) | ($27,981.51) |
| JIMMY TA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.366311179 | $27,981.51 |
| JIMMY TA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Collateral | BTC | (0.687) | ($13,742.43) |
| JIMMY TA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Collateral | BTC | (0.686995078) | ($13,742.34) |
| JIMMY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175072307574 | $297.58 |
| JIMMY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079377373726 | $159.75 |
| JIMMY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00218569944781 | $0.00 |
| JIMMY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.77815310275 | $51.78 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (10.272208809) | ($1,027.80) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.097698709) | ($723.40) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.58) | ($30.58) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,200.0 | $4,200.00 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,100.0) | ($4,100.00) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (122.32) | ($122.32) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.2107589894 | $8,210.65 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21077358) | ($8,208.85) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.38) | ($28.38) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.67) | ($18.67) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,430.2356 | $6,430.24 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.68) | ($74.68) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.030118843 | $4,211.33 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (113.52) | ($113.52) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,800.0) | ($3,800.00) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2031938362 | $5,881.43 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.04195009) | ($4,410.98) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20319499) | ($5,996.69) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.600883) | ($9.60) |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174344431472799 | $0.68 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000728580266491899 | $0.19 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024625676294 | $0.03 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98762242500986 | $0.99 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0268010378385985 | $2.72 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028431796035216 | $2.12 |
| JIMMY TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023405693638 | $0.01 |
| JIMMY TANZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08101262694) | ($157.95) |
| JIMMY TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6269703064976 | $11.90 |
| JIMMY TANZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120723306754 | $3.57 |
| JIMMY TANZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.206017445 | $85.32 |
| JIMMY TANZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326513420879999 | $63.99 |
| JIMMY TANZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000949866985487 | $0.00 |
| JIMMY TANZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018902144639 | $0.01 |
| JIMMY TEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096778661084 | $0.01 |
| JIMMY TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($271.05) |
| JIMMY TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (218.0) | ($59,171.74) |
| JIMMY TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,537.99) |
| JIMMY TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (92.237583) | ($142,062.48) |
| JIMMY TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,958.178767) | ($1,958.18) |
| JIMMY TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,935.5295) | ($1,185.84) |
| JIMMY TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002229) | ($63.51) |
| JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009560091906 | $0.37 |
| JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,520.2101821544 | $1,130.01 |
| JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28092969088 | $824.11 |
| JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.29916884 | $10.30 |
| JIMMY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.0137448508 | $410.50 |
| JIMMY THAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 504.623579 | $263.00 |
| JIMMY THAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.19032777 | $400.75 |
| JIMMY THAI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.190327) | ($335.25) |
| JIMMY THAI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 729.782 | $335.25 |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,234.405579) | ($586.98) |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.527623) | ($5.00) |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.527623 | $5.00 |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (10.527623) | ($5.01) |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0275006694) | ($50.00) |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0275006694 | $50.00 |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0275014394) | ($49.93) |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,000.0) | ($1,428.48) |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,000.0 | $1,428.48 |
| JIMMY THAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,431.32) |
| JIMMY THAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,949.572361) | ($1,000.00) |
| JIMMY THAI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,949.572361 | $1,000.00 |
| JIMMY THAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,949.572361) | ($997.53) |
| JIMMY THAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,189.596348635) | ($1,181.28) |
| JIMMY THAI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,189.596348635 | $1,181.28 |
| JIMMY THAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,189.596348) | ($1,172.03) |
| JIMMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112938075168 | $0.03 |
| JIMMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382375216699999 | $75.52 |
| JIMMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.321082202863 | $26.72 |
| JIMMY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00191288899289999 | $0.02 |
| JIMMY THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00163445 | $65.45 |
| JIMMY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078339714014 | $2.52 |
| JIMMY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8452029338292 | $11.46 |
| JIMMY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022161180986 | $48.82 |
| JIMMY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25253372856 | $1.35 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024208074433 | $73.24 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033354015053 | $65.58 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.945876711999 | $105.95 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.205140437 | $19.98 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.72426450479999 | $0.25 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123341955388999 | $0.90 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23023881182 | $0.36 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117150699824 | $0.27 |
| JIMMY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.107169605369999 | $0.31 |
| JIMMY THÖRNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017894803709 | $5.30 |
| JIMMY THÖRNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14347374398 | $0.17 |
| JIMMY THÖRNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131122527274 | $25.58 |
| JIMMY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143409774388999 | $0.42 |
| JIMMY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.028588767 | $18.03 |
| JIMMY TOON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,069.641072) | ($2,962.91) |
| JIMMY TOON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,069.641072 | $2,962.91 |
| JIMMY TOON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3560616797) | ($724.31) |
| JIMMY TOON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3560616797 | $724.31 |
| JIMMY TOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002637879014) | ($79.81) |
| JIMMY TOON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002637879014 | $79.81 |
| JIMMY TOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.128331297) | ($68.51) |
| JIMMY TOON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.128331297 | $68.51 |
| JIMMY TOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (199.512094528) | ($27.26) |
| JIMMY TOON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 199.512094528 | $27.26 |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XRP | (73.514527) | ($30.07) |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XRP | (6,996.126545) | ($2,857.13) |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01013730443) | ($20.02) |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3459243753) | ($683.96) |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.269281) | ($20.00) |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.32) |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (189.5120945) | ($25.03) |
| JIMMY TOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00263787) | ($78.07) |
| JIMMY TOON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (70.859050297) | ($47.79) |
| JIMMY TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019022871655854 | $0.67 |
| JIMMY TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242162040077929 | $6.20 |
| JIMMY TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8711645596165 | $0.91 |
| JIMMY TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24576952958799 | $0.04 |
| JIMMY TOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08357966704 | $0.07 |
| JIMMY TOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082254548646 | $0.00 |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01333932) | ($400.00) |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01333932 | $400.00 |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (744.335108409) | ($449.15) |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 744.335108409 | $449.15 |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (295.959595433) | ($169.89) |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 295.959595433 | $169.89 |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6485424034) | ($68.97) |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6485424034 | $68.97 |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.237780751) | ($2.24) |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.237780751 | $2.24 |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.328723251) | ($1.33) |
| JIMMY TRAC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.328723251 | $1.33 |
| JIMMY TRAC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164) | ($49.99) |
| JIMMY TRAC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01169932) | ($356.96) |
| JIMMY TRAC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01852898) | ($547.00) |
| JIMMY TRAC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01852898 | $547.00 |
| JIMMY TRAC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01852898) | ($550.37) |
| JIMMY TRAC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.517231) | ($19.98) |
| JIMMY TRAC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (710.817877409) | ($436.09) |
| JIMMY TRAC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (31.358235) | ($20.02) |
| JIMMY TRAC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (264.60136) | ($170.88) |
| JIMMY TRAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01364084) | ($400.00) |
| JIMMY TRAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01364084 | $400.00 |
| JIMMY TRAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.6485424034) | ($57.35) |
| JIMMY TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483859241995999 | $16.23 |
| JIMMY TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085391567602 | $0.01 |
| JIMMY TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.85941490926 | $7.53 |
| JIMMY TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7798962921692 | $1.25 |
| JIMMY TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013750799517036 | $0.01 |
| JIMMY TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046524676728571 | $0.61 |
| JIMMY TRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023158429253252 | $0.02 |
| JIMMY TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (646.7058) | ($1,352.83) |
| JIMMY TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (80.533620934) | ($1,213.13) |
| JIMMY TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00134 | $52.31 |
| JIMMY TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01410145 | $523.99 |
| JIMMY TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.396681728) | ($0.64) |
| JIMMY TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.396681728 | $0.64 |
| JIMMY TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.364043756) | ($48.68) |
| JIMMY TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.364043756 | $48.68 |
| JIMMY TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (84.364043756) | ($50.76) |
| JIMMY TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JIMMY TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JIMMY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JIMMY TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JIMMY TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JIMMY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JIMMY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,997.450795333) | ($16,997.45) |
| JIMMY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,997.450795333 | $16,997.45 |
| JIMMY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,997.450795) | ($16,997.45) |
| JIMMY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JIMMY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003397 | $100.00 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091511354226 | $294.09 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235036721359999 | $478.75 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022437623662 | $0.01 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044177236815 | $0.05 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57802979934 | $0.28 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138858998084 | $41.10 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.907099569 | $21.73 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00494968593409999 | $9.62 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.062794376059 | $325.06 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7911965227138 | $0.79 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074566104298587 | $0.01 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041394031477 | $0.00 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085802997158 | $0.00 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014285438721 | $0.00 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033778643594 | $0.03 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032106601289 | $0.01 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8010160036067 | $5.91 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5054356620723 | $8.65 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18468354305 | $0.18 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680875 | $50.00 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31784104872818 | $4.58 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027389524989 | $83.21 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025398538773 | $49.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.41658788559999 | $18.51 |
| JIMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.2252968147799 | $88.13 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000309829633778445 | $0.00 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028314710603 | $0.01 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028484885763 | $0.00 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000201457265109999 | $0.00 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118306985222 | $0.00 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009947717649 | $0.01 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019816861955 | $0.00 |
| JIMMY TREBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2229279348 | $0.01 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000082774712087 | $0.00 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4163307899999 | $96.05 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.598900992 | $6.82 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.111860291 | $212.39 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114748911106999 | $0.04 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21422025003 | $8.48 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136610531124999 | $0.40 |
| JIMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027369067436 | $5.34 |
| JIMMY TSHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076679165376 | $22.69 |
| JIMMY TSHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077956409891 | $15.21 |
| JIMMY TSHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.636896609 | $12.33 |
| JIMMY TSHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5309818541 | $17.01 |
| JIMMY TSHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JIMMY TSHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059817208205 | $0.01 |
| JIMMY TSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071719404331999 | $0.00 |
| JIMMY TSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000559544659998 | $1.09 |
| JIMMY TSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050930946489 | $0.01 |
| JIMMY TSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.252163600339999 | $0.12 |
| JIMMY TSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000096390121315 | $0.02 |
| JIMMY TSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014679470676 | $0.03 |
| JIMMY TSUI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09913954007 | $307.30 |
| JIMMY TSUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09940033317 | $280.57 |
| JIMMY TSUI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0992877802 | $279.83 |
| JIMMY TSUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,759.70) |
| JIMMY TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,407.904022) | ($742.72) |
| JIMMY TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.182681715) | ($2,461.05) |
| JIMMY TSUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1225815324 | $257.47 |
| JIMMY TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09980815504 | $197.32 |
| JIMMY TSUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.47 |
| JIMMY TSUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.006191 | $178.86 |
| JIMMY TSUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0012506 | $36.33 |
| JIMMY TSUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.212895 | $2,198.47 |
| JIMMY TSUI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0994900679 | $196.96 |
| JIMMY TSUI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1000942987 | $178.95 |
| JIMMY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628533931519999 | $18.27 |
| JIMMY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193101713167 | $38.29 |
| JIMMY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.17229485183329 | $4.24 |
| JIMMY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000160933249965 | $0.05 |
| JIMMY VACAREANU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (16.63904513) | ($150.75) |
| JIMMY VACAREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000833131026119999 | $0.00 |
| JIMMY VACAREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13612608563579 | $2.12 |
| JIMMY VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035486196665 | $0.07 |
| JIMMY VEJIL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000424) | ($0.17) |
| JIMMY VEJIL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000424 | $0.17 |
| JIMMY VEJIL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004510876645 | $0.00 |
| JIMMY VEJIL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000693678100109999 | $0.00 |
| JIMMY VERAZON AGSALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002474172826 | $0.00 |
| JIMMY VERAZON AGSALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065573837191 | $0.01 |
| JIMMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000957346605 | $0.00 |
| JIMMY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062159751506 | $0.00 |
| JIMMY VINH TU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129610115 | $50.00 |
| JIMMY VINH TU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096882979352 | $18.90 |
| JIMMY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073864427056 | $1.44 |
| JIMMY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646430166 | $0.36 |
| JIMMY WARMENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016798384352 | $50.02 |
| JIMMY WARMENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343565774590653 | $0.35 |
| JIMMY WARMENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031818344279 | $62.43 |
| JIMMY WARMENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34993910334 | $3.09 |
| JIMMY WARMENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4706652672 | $0.10 |
| JIMMY WARREN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002463) | ($1.00) |
| JIMMY WARREN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002463 | $1.00 |
| JIMMY WARREN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009061146754) | ($367.90) |
| JIMMY WARREN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009061146754 | $367.90 |
| JIMMY WARREN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00908577) | ($368.97) |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000967762623356 | $0.39 |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009931137553 | $0.02 |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085335448942 | $0.00 |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048820872841999 | $0.00 |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119050356764 | $0.00 |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019688295115 | $0.00 |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2873555688 | $0.09 |
| JIMMY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000024904298166 | $0.00 |
| JIMMY WEGENER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027235) | ($50.15) |
| JIMMY WEGENER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8391995903) | ($1,529.21) |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035533395827 | $1.05 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4530591352 | $4.03 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03205543121 | $62.90 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3780597349999 | $43.11 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00254346586369999 | $0.00 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000068227264 | $0.00 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001366008 | $0.00 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5566595861 | $8.73 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000352042599999999 | $0.00 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000036461354999999 | $0.00 |
| JIMMY WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00511293850349129 | $9.74 |
| JIMMY WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001347369444 | $0.00 |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.227329193) | ($1.98) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.239786705) | ($488.44) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.598131 | $300.60 |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,189.60703 | $2,189.61 |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 107.527203 | $107.53 |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.4493495551) | ($1.98) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.412002549 | $4,831.98 |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (415.836768) | ($169.58) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (13.756) | ($137.83) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (15.076891) | ($106.49) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.73) | ($97.73) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,459.54) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($137.97) |
| JIMMY WESTLUND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.71) |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017917447561 | $56.08 |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378828624929657 | $0.30 |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117830750146999 | $18.90 |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009810439657 | $0.01 |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6476095201 | $3.06 |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15526120844008 | $2.16 |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034353490388 | $0.36 |
| JIMMY WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3437233403 | $0.78 |
| JIMMY WILKIE POETAI-TOOFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01500697925971 | $0.02 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 111,000.0 | $13,243.97 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (110,942.212047574) | ($13,160.98) |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 300,000.0 | $37,131.90 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (299,745.597340336) | ($37,326.42) |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | XLM | 780.0066383 | $91.76 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | XLM | 500.0 | $57.76 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 68.0 | $68.00 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.9) | ($40.90) |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9489443936 | $4.95 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.083898446 | $40.24 |
| JIMMY WILLARD PIERCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.79098509831999 | $0.31 |
| JIMMY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7155926672 | $10.16 |
| JIMMY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026524834501 | $80.50 |
| JIMMY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.5768116779999 | $59.92 |
| JIMMY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2861281629999 | $15.25 |
| JIMMY WILSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019246721587 | $37.55 |
| JIMMY WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147774586239999 | $2.88 |
| JIMMY WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45952701506 | $5.11 |
| JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.611453560651 | $3.48 |
| JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083223298185 | $0.00 |
| JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014091724428 | $0.01 |
| JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3606955812 | $0.85 |
| JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017668310921 | $0.00 |
| JIMMY WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,426.93722823) | ($12,426.94) |
| JIMMY WOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,426.93722823 | $12,426.94 |
| JIMMY WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002306475737) | ($65.99) |
| JIMMY WOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002306475737 | $65.99 |
| JIMMY WOO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12,426.937228) | ($12,426.94) |
| JIMMY WOO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230647) | ($68.99) |
| JIMMY WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012568443485139 | $0.47 |
| JIMMY WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.06947097187 | $81.07 |
| JIMMY WÖSTMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00155378 | $49.10 |
| JIMMY WÖSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026312049035 | $0.80 |
| JIMMY WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814389644389999 | $24.10 |
| JIMMY WYNN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (249,466.547884122) | ($41,192.17) |
| JIMMY WYNN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 249,466.547884122 | $41,192.17 |
| JIMMY WYNN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOGE | (188,710.37) | ($25,000.00) |
| JIMMY WYNN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 24,872.732 | $25,000.00 |
| JIMMY WYNN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (60,756.12) | ($5,101.99) |
| JIMMY WYNN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,174.086 | $5,101.99 |
| JIMMY WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072305574835 | $2.14 |
| JIMMY WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012285494875 | $0.24 |
| JIMMY WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.618995714 | $90.62 |
| JIMMY WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829963679449999 | $0.83 |
| JIMMY WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 60.341188260726 | $8.52 |
| JIMMY YANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001410186232999999 | $0.00 |
| JIMMY YANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002639723548 | $0.05 |
| JIMMY YANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088274423065 | $0.01 |
| JIMMY YANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00719426957519999 | $0.01 |
| JIMMY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111819651235 | $33.10 |
| JIMMY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147570797683999 | $43.68 |
| JIMMY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7914077452999 | $12.79 |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1578050352) | ($4,816.19) |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1578050352 | $4,816.19 |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,354.830826829) | ($35,354.83) |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,354.830826829 | $35,354.83 |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.019669221) | ($58,640.11) |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.019669221 | $58,640.11 |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JIMMY YE ZHU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (15,349.83) | ($15,349.83) |
| JIMMY YE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011848608334131 | $40.97 |
| JIMMY YE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21497828358524 | $533.11 |
| JIMMY YE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.458424920079 | $338.46 |
| JIMMY YE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145413973689999 | $1.28 |
| JIMMY YE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062793573482 | $0.00 |
| JIMMY YE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031963086476 | $0.00 |
| JIMMY YE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025546509563 | $0.06 |
| JIMMY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000963993575079999 | $0.29 |
| JIMMY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2415185149 | $0.24 |
| JIMMY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018825614443 | $0.00 |
| JIMMY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029036784361 | $0.00 |
| JIMMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024438132894 | $73.96 |
| JIMMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.886791253 | $18.94 |
| JIMMY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9630018372 | $0.29 |
| JIMMY ZAYAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01239994605) | ($38.29) |
| JIMMY ZAYAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.583514423) | ($61.88) |
| JIMMY ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.583514423 | $61.88 |
| JIMMY ZAYAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (11.238184299) | ($31.47) |
| JIMMY ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001127153075925 | $0.03 |
| JIMMY ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004737002544125 | $0.01 |
| JIMMY ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2774388754073 | $1.28 |
| JIMMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026242594644 | $0.08 |
| JIMMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810763907519999 | $251.12 |
| JIMMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071311439568 | $142.99 |
| JIMMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.413758323 | $72.41 |
| JIMMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452496637259999 | $139.19 |
| JIMMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108042296402 | $218.11 |
| JIMMY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.929569262 | $14.40 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009566902228 | $29.12 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009309745303 | $28.37 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.009192648827 | $28.36 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.009461129462 | $28.09 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00934573223 | $28.12 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.009429411907 | $27.55 |
| JIMMY ZHENG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.009186205683 | $26.27 |
| JIMMY ZHENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.009527005725 | $25.60 |
| JIMMY ZHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01277507508 | $26.52 |
| JIMMY ZHENG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009593454551 | $20.11 |
| JIMMY ZHENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.009348996058 | $19.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIMMY ZHENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.009259490907 | $16.42 |
| JIMMY ZHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.009611734629 | $18.29 |
| JIMMY ZHENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.01021020004 | $18.77 |
| JIMMY ZHENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.009388535 | $17.68 |
| JIMMY ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.01061681806 | $19.10 |
| JIMMY ZHENG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01014072107 | $13.79 |
| JIMMY ZHENG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.009287586877 | $11.33 |
| JIMMY ZHENG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.009533916092 | $9.32 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353210432889999 | $10.45 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012849487007 | $25.13 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75588320427 | $0.60 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80422018563 | $0.50 |
| JIMMY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078108330023 | $0.06 |
| JIMMY ZHONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 9.9999989 | $387,538.62 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 2,123.10322771 | $213,203.30 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 71.26042761 | $200,365.79 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (71.26042761) | ($166,309.01) |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 71.26042761 | $166,309.01 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2,123.10322771) | ($168,659.32) |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2,123.10322771 | $168,659.32 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (9.9999989) | ($310,579.97) |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 9.9999989 | $310,579.97 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (58.683359407) | ($89.87) |
| JIMMY ZHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 58.683359407 | $89.87 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 53.12053099 | $1,538,795.54 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (53.12053099) | ($1,529,340.09) |
| JIMMY ZHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 53.12053099 | $1,529,340.09 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (34.447008) | ($1,006,648.56) |
| JIMMY ZHONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 34.447008 | $1,006,648.56 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,206.66) |
| JIMMY ZHONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,206.66 |
| JIMMY ZHONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (35.447008) | ($1,044,523.59) |
| JIMMY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.134295485235 | $4,164.85 |
| JIMMY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,165.07516312823 | $906.00 |
| JIMMY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31951290264 | $523.90 |
| JIMMY ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.5031581937 | $274.19 |
| JIMMYE LEE WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09340604594 | $1.00 |
| JIMMYE LEE WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.50195376619999 | $3.50 |
| JIMMYE LEE WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26685193067 | $0.14 |
| JIMMYE LEE WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19731644152 | $0.11 |
| JIMOH BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105123383594349 | $0.00 |
| JIMOH SEYI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672456) | ($195.01) |
| JIMOH SEYI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068958) | ($196.38) |
| JIMOH SEYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173251) | ($49.98) |
| JIMOH SEYI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172363) | ($50.43) |
| JIMOH SEYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162843) | ($49.99) |
| JIMOH SEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04540300010894489 | $1,100.06 |
| JIMOH SEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027087021559 | $0.00 |
| JIMS BIZAGUET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01869499) | ($538.95) |
| JIMS BIZAGUET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (626.679) | ($639.92) |
| JIMS BIZAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2145686666 | $2.61 |
| JIMS BIZAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001232030906 | $0.00 |
| JIMS BIZAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00001528640297 | $0.00 |
| JIMSHER BUISHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000641) | ($19.38) |
| JIMSHER BUISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123) | ($3,676.47) |
| JIMSHER BUISHVILI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000095) | ($2.90) |
| JIMSHER BUISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722300091285607 | $26.26 |
| JIMSHER BUISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015454072581 | $0.00 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (4.209737) | ($3.95) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005832) | ($173.55) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 312.373 | $173.55 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (75.667) | ($77.24) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.034859 | $77.24 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.916008) | ($21,636.20) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 38,642.195 | $21,636.20 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.56) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.866) | ($5.00) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002231 | $5.00 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002229) | ($4.88) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 8.735 | $4.88 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8.735) | ($4.73) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (38,944.570607) | ($20,948.72) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (62.414413952) | ($23.35) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.006484) | ($12.70) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 24.598 | $12.70 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (24.846) | ($12.80) |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030618924056404 | $1.15 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415616890803223 | $0.79 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442844005423038 | $124.54 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.257573861064791 | $0.14 |
| JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057608477879121 | $0.04 |
| JIMWELL JAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016748633594 | $0.00 |
| JIMWOO KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (567.499) | ($377.36) |
| JIMWOO KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 376.989 | $377.36 |
| JIMWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43205313973761 | $10.83 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.2562 | $552.17 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.785 | $424.53 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.127817 | $5,225.63 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.89221984) | ($100.00) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.89221984 | $100.00 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (975.540550845) | ($975.54) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 975.540550845 | $975.54 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.192056578) | ($740.97) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.192056578 | $740.97 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.250658) | ($19.93) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (9.83361841) | ($780.59) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (955.54) | ($955.54) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15870392) | ($4,796.51) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15870392 | $4,796.51 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.15870392) | ($4,772.39) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (142.515058) | ($75.00) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 142.515058 | $75.00 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00215475461) | ($0.15) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00215475461 | $0.15 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09575277671) | ($2,808.05) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09575277671 | $2,808.05 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5194072231) | ($870.52) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5194072231 | $870.52 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (249.470631633) | ($147.04) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 249.470631633 | $147.04 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.295155286) | ($173.63) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.295155286 | $173.63 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (276.709019552) | ($18.28) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 276.709019552 | $18.28 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.791254248) | ($37.50) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.791254248 | $37.50 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7238459476) | ($0.72) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7238459476 | $0.72 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000004587985121) | $0.00 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000004587985121 | $0.00 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.813020905) | $0.00 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.813020905 | $0.00 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.04) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5094072231) | ($765.60) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($19.56) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09505277) | ($2,673.33) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | GUSD | 17.0 | $17.00 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.95) | ($2.95) |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267943225708009 | $97.83 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047384550494947 | $10.66 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1907354061073 | $1.51 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07397413838378 | $0.93 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0138473936954883 | $1.37 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045741909611518 | $2.89 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0280209047401 | $1.48 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.85605420711672 | $5.86 |
| JIMY TU TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.248515344370147 | $0.03 |
| JIN BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013764164886 | $416.94 |
| JIN CHANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.00325 | $9.53 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000667467688) | ($25.90) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003742867113) | ($14.45) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005690712143) | ($21.97) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 37,990.0 | $37,990.00 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008574105105) | ($25.55) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004932019719) | ($14.25) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007488369304) | ($21.67) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 25.964793385 | $39,261.60 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($31,188.40) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.646661468) | ($28,337.63) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,290.0 | $35,290.00 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,660.0) | ($30,660.00) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.55) | ($25.55) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.002696745 | $43,410.45 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.856728938) | ($42,042.77) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006700354405) | ($14.25) |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116468983512999 | $352.33 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6332087535 | $1.90 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11097193550885 | $261.23 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.242157894 | $272.24 |
| JIN CHING JENNIFER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.6267897631999 | $28.63 |
| JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195180270509999 | $0.01 |
| JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021304297874 | $0.00 |
| JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101808183833 | $0.00 |
| JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030533888464 | $0.00 |
| JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000383706060679999 | $0.00 |
| JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024982570374 | $0.00 |
| JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00013872890401 | $0.00 |
| JIN CHOI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JIN CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (94.5) | ($94.50) |
| JIN CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 1.00004 | $94.50 |
| JIN CHOI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (87.68) | ($87.68) |
| JIN CHOI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.9999 | $87.68 |
| JIN CHOI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIN CHOI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,217.82) | ($2,217.82) |
| JIN CHOI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.99994) | ($175.25) |
| JIN CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JIN CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 52,741.119158 | $52,741.12 |
| JIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024861984451 | $0.00 |
| JIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013512819744 | $0.00 |
| JIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20986538696 | $1.21 |
| JIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027545254057 | $0.00 |
| JIN CHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847463073089999 | $2.51 |
| JIN CHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334999236149999 | $0.00 |
| JIN CHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5382473738 | $2.81 |
| JIN CHONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0440792585 | $5.76 |
| JIN CHONG WILLIAM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026317851065 | $0.78 |
| JIN CHONG WILLIAM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.214026271104 | $2.31 |
| JIN CHONG WILLIAM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063992557254 | $20.37 |
| JIN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.008282530999 | $72.84 |
| JIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001098362462 | $0.00 |
| JIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063954490916 | $0.01 |
| JIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000073201675237 | $0.00 |
| JIN CONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020123712424 | $0.02 |
| JIN CONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038435126231 | $0.00 |
| JIN EN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008180813591 | $0.00 |
| JIN EN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344345075092344 | $0.00 |
| JIN EN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00288255038609999 | $0.00 |
| JIN EN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077960370815 | $0.00 |
| JIN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00860975630619999 | $265.84 |
| JIN GUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000595860908039999 | $0.00 |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (71.080457) | ($5,206.64) |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (226.013) | ($203.12) |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.069521 | $203.12 |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.07638) | ($5.69) |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.673 | $5.69 |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (57.089) | ($114.17) |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 113.903 | $114.17 |
| JIN GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (133.954703) | ($133.95) |
| JIN GUO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,237.50) |
| JIN GUO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,677.61) |
| JIN GUO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,890.0 | $3,890.00 |
| JIN GUO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JIN GUO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.12282341 | $3,865.25 |
| JIN GUO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,505.8021 | $1,009.79 |
| JIN GUO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.051736) | ($3,687.07) |
| JIN GUO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.576503) | ($3,900.58) |
| JIN GUO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.621161) | ($18,720.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIN GUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,505.8021) | ($709.88) |
| JIN GUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (4.132467) | ($1,189.45) |
| JIN GUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (124.7381) | ($58.48) |
| JIN GUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122823) | ($3,595.47) |
| JIN GUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002042172190215 | $67.01 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.028212179859 | $218.34 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027872799889513 | $68.87 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.545673274889 | $15.55 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1728556234 | $0.16 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07641149146 | $5.96 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005159134857 | $2.16 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236545891961038 | $1.59 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687919983033999 | $0.42 |
| JIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.25178644216 | $15.25 |
| JIN HE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4827617770739 | $0.46 |
| JIN HE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4067731872999 | $6.53 |
| JIN HEE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,656.634202) | ($1,148.94) |
| JIN HEE KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.50) |
| JIN HEE KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00662) | ($200.18) |
| JIN HEE KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,061.48) |
| JIN HEE KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006665) | ($200.10) |
| JIN HEE KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.997571) | ($15,733.77) |
| JIN HEE KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (159.506336) | ($1,416.09) |
| JIN HEE KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (751.292695) | ($347.18) |
| JIN HEE KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,030.1583) | ($539.87) |
| JIN HEE KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010338) | ($299.36) |
| JIN HEE KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.679444) | ($19,674.50) |
| JIN HEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.663243573158 | $420.94 |
| JIN HEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073870117509 | $228.89 |
| JIN HEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17635056698 | $358.52 |
| JIN HEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007457669312 | $0.00 |
| JIN HEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129454183824 | $0.00 |
| JIN HEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077128030953 | $0.01 |
| JIN HI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025773576777 | $0.76 |
| JIN HI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0231952263 | $1.27 |
| JIN HI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.59980108819999 | $3.60 |
| JIN HOI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207697734629999 | $0.61 |
| JIN HOI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7449636545 | $3.76 |
| JIN HOI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0725682706 | $7.08 |
| JIN HONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JIN HONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JIN HONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,400.0) | ($5,400.00) |
| JIN HONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,400.0 | $5,400.00 |
| JIN HONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| JIN HONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIN HONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JIN HONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JIN HONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,090.265199487) | ($7,090.27) |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,090.265199487 | $7,090.27 |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JIN HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,090.265199) | ($7,090.27) |
| JIN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($89,871.00) |
| JIN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $89,871.00 |
| JIN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($89,533.63) |
| JIN HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02142278211) | ($629.44) |
| JIN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02142278211 | $629.44 |
| JIN HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02142278) | ($633.44) |
| JIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802006917603207 | $296.92 |
| JIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170427130019999 | $0.03 |
| JIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015878722614 | $0.00 |
| JIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020851939715 | $0.00 |
| JIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.259672257929 | $108.26 |
| JIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031889714878 | $0.03 |
| JIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010647366577 | $0.00 |
| JIN HONG LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.223402 | $409.08 |
| JIN HONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.223661) | ($341.54) |
| JIN HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000564364260831 | $0.98 |
| JIN HUI LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UNI | (17.421272) | ($129.27) |
| JIN HUI LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.981594) | ($143.03) |
| JIN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006413638490503 | $0.00 |
| JIN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141786646733 | $0.42 |
| JIN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3135383666 | $1.45 |
| JIN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035151262180126 | $0.58 |
| JIN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0324367202909519 | $0.28 |
| JIN HYUK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652115077144259 | $0.07 |
| JIN HYUK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.004160313 | $2.24 |
| JIN HYUNG STEPHEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198927940639999 | $59.72 |
| JIN HYUNG STEPHEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034012101314 | $6.64 |
| JIN HYUNG STEPHEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2591483601 | $2.05 |
| JIN JACK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529906812783 | $0.51 |
| JIN JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300244463442445 | $0.03 |
| JIN JIE KOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.500614) | ($884.77) |
| JIN JIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064735607332 | $0.00 |
| JIN JIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038298334005143 | $9.46 |
| JIN JIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015982325043 | $0.00 |
| JIN JIE ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.109799 | $222.70 |
| JIN JIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569057057333 | $16.84 |
| JIN JIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081416108087 | $15.42 |
| JIN JIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3510667636 | $3.99 |
| JIN JUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580362229249999 | $179.26 |
| JIN JUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293339290728 | $0.57 |
| JIN JUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075818038323 | $0.05 |
| JIN JUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00081822747121 | $0.03 |
| JIN KAI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009182714912 | $0.00 |
| JIN KAI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129552846035 | $0.00 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055373860606 | $0.16 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019670450087 | $0.38 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.5146408419999 | $47.97 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5480349447 | $42.87 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20682215427 | $1.27 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042049689702 | $12.45 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580258121319999 | $11.32 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023964392685 | $0.00 |
| JIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051898772575 | $0.03 |
| JIN KEAT LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.256383) | ($9,999.96) |
| JIN KEAT LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 3.44752 | $9,999.96 |
| JIN KEAT LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22377896) | ($8,711.15) |
| JIN KEAT LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,261.73) |
| JIN KEAT LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| JIN KEAT LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,070.54) |
| JIN KEAT LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($63,323.40) |
| JIN KEAT LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.331833059) | ($6,364.66) |
| JIN KEAT LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,915.00 |
| JIN KEAT LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.744080158) | ($2,539.59) |
| JIN KEAT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853752215581 | $34.37 |
| JIN KEAT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1632213994892 | $446.54 |
| JIN KEAT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102012993025999 | $0.10 |
| JIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118020974774 | $0.35 |
| JIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.10483060747 | $12.37 |
| JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120355506852999 | $35.62 |
| JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083372937198 | $2.47 |
| JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322569433539999 | $6.29 |
| JIN KWEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014049003393 | $0.00 |
| JIN KWEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 68.543759499 | $68.54 |
| JIN KWON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.41298704 | $2,540.47 |
| JIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029226481946 | $5.69 |
| JIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.673055055 | $14.24 |
| JIN LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001483) | ($49.82) |
| JIN LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002978) | ($100.04) |
| JIN LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.19) | ($106,416.86) |
| JIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0273264014109999 | $856.10 |
| JIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019153908594 | $37.37 |
| JIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107681174965 | $0.09 |
| JIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4608142914 | $2.17 |
| JIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043900075788 | $0.05 |
| JIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 140.448216524 | $140.45 |
| JIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000809712530999999 | $0.05 |
| JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068945937391 | $2.04 |
| JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3037781896 | $5.79 |
| JIN LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055489660588 | $0.07 |
| JIN LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027046814492 | $0.53 |
| JIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037473259441 | $1.11 |
| JIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.792128841 | $16.48 |
| JIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.24394980149999 | $3.29 |
| JIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13718087757 | $1.52 |
| JIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0190769511889999 | $1.40 |
| JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 940.0 | $940.00 |
| JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.38) | ($12.38) |
| JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 14.155331361 | $43,016.26 |
| JIN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JIN LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 30.0 | $30.02 |
| JIN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (9.10996) | ($24,999.97) |
| JIN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 24,968.15 | $24,999.97 |
| JIN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (39.18013574) | ($106,873.85) |
| JIN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 106,608.552521 | $106,608.55 |
| JIN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (24,998.14) | ($24,895.97) |
| JIN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 10.118748 | $24,895.97 |
| JIN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85,000.0) | ($85,000.00) |
| JIN LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.153825641) | ($21,014.66) |
| JIN LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (6,376.595855) | ($2,711.13) |
| JIN LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JIN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,290.000211 | $8,290.00 |
| JIN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JIN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JIN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.89851547 | $15,919.09 |
| JIN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.906962478) | ($15,934.95) |
| JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120483079128999 | $0.04 |
| JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158991633022337 | $458.49 |
| JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.7810937792299 | $92.78 |
| JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.206716874352 | $10.18 |
| JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 22.7949010886639 | $2.29 |
| JIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057186913008 | $0.17 |
| JIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018061790734 | $0.00 |
| JIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66956351089999 | $1.67 |
| JIN LUO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.05998887) | ($200,300.00) |
| JIN LUO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.05998887 | $200,300.00 |
| JIN LUO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (5.059887827) | ($200,296.00) |
| JIN LUO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,074.0 | $50,074.00 |
| JIN LUO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,074.0) | ($50,074.00) |
| JIN LUO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,074.0 | $50,074.00 |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 12.4222 | $35,000.00 |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.4222) | ($35,081.31) |
| JIN LUO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.4222 | $35,081.31 |
| JIN LUO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.412404401) | ($35,000.00) |
| JIN LUO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.412404401 | $35,000.00 |
| JIN LUO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (12.4124) | ($34,999.99) |
| JIN LUO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 34,930.61 | $34,999.99 |
| JIN LUO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (34,930.61) | ($35,000.47) |
| JIN LUO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 34,930.61 | $35,000.47 |
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (17,565.096246) | ($17,500.00) |
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 17,565.096246 | $17,500.00 |
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (17,565.09) | ($17,547.44) |
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 7.130197 | $17,547.44 |
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (17,365.513754) | ($17,294.35) |
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 17,365.513754 | $17,294.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (17,365.52) | ($17,348.07) |
| JIN LUO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 7.050749 | $17,348.07 |
| JIN LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JIN LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JIN LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JIN LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8646031472 | $22,954.64 |
| JIN LUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JIN LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.311552806 | $114,468.87 |
| JIN LUO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.180950401) | ($29,607.84) |
| JIN LUO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.180950401 | $29,607.84 |
| JIN LUO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JIN LUO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JIN LUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009954761924 | $357.15 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,739.98972166744 | $5,404.88 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4197897183 | $1,087.75 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.85532504769999 | $19.00 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000211669290509999 | $0.00 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002996041321 | $0.01 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18345794502 | $9.76 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017467463306 | $0.00 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.793927281 | $0.47 |
| JIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 82.274609141 | $52.54 |
| JIN MEI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,042.85 |
| JIN MEI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.105115094 | $319.32 |
| JIN MEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.105115094) | ($2,138.55) |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.012132189) | ($10,701.85) |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.012132189 | $10,701.85 |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.012132189) | ($10,663.21) |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4233213515) | ($11,997.35) |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4233213515 | $11,997.35 |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,742.723801457) | ($2,043.88) |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,742.723801457 | $2,043.88 |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (19.303956604) | ($1,023.50) |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 19.303956604 | $1,023.50 |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (71.586722383) | ($1,453.56) |
| JIN MEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 71.586722383 | $1,453.56 |
| JIN MEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,742.723801457) | ($2,002.53) |
| JIN MEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (71.586722383) | ($1,364.82) |
| JIN MEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42332135) | ($11,923.27) |
| JIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277067451311499 | $95.18 |
| JIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582172016493365 | $137.22 |
| JIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.213050108159 | $41.91 |
| JIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0594530838269009 | $4.86 |
| JIN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70104327690781 | $31.91 |
| JIN MING LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 14.34 | $14.34 |
| JIN MING LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,985.0 | $2,985.00 |
| JIN MING LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JIN MING LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 182.549 | $100.00 |
| JIN MING LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (182.726561) | ($100.48) |
| JIN MING LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (103.88) | ($103.88) |
| JIN MING LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,790.004565) | ($2,790.00) |
| JIN MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128506398803 | $0.00 |
| JIN MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9014712851141 | $8.90 |
| JIN MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013595437664394 | $0.00 |
| JIN NYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02134228557312 | $0.02 |
| JIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128409911387999 | $0.38 |
| JIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6211962439 | $2.62 |
| JIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065522372229 | $0.58 |
| JIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6158049587 | $3.62 |
| JIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25697496489 | $4.29 |
| JIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.81151815979999 | $1.81 |
| JIN OH KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01283624 | $503.77 |
| JIN OH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736897051 | $50.00 |
| JIN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,177.0) | ($5,177.00) |
| JIN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.619927431 | $19,861.92 |
| JIN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.88) |
| JIN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.57) |
| JIN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,845.05) |
| JIN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,792.73) |
| JIN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,788.64) |
| JIN PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JIN PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JIN PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,572.0) | ($1,572.00) |
| JIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.954465655991 | $198.85 |
| JIN PING TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 3.037 | $234.30 |
| JIN PING TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 844.589 | $172.83 |
| JIN PING TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (275.225598) | ($147.86) |
| JIN PING TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.06168480031 | $124.69 |
| JIN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023583203009 | $6.98 |
| JIN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082922626588 | $0.01 |
| JIN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054540325332 | $0.81 |
| JIN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54112693653 | $0.36 |
| JIN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58454778234301 | $0.39 |
| JIN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034559540722 | $1.22 |
| JIN PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026134901507 | $2.87 |
| JIN PYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (170.62844637) | ($19.27) |
| JIN PYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 170.62844637 | $19.27 |
| JIN PYO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.30336479) | ($118,275.00) |
| JIN PYO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.30336479 | $118,275.00 |
| JIN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0283340929189999 | $890.22 |
| JIN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77315108687 | $1,550.35 |
| JIN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.88981491 | $115.66 |
| JIN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.3234201186 | $108.79 |
| JIN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.160386189462712 | $0.03 |
| JIN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.2288726656 | $167.32 |
| JIN QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17560660331 | $3.10 |
| JIN RONG PHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.787408026) | ($148.73) |
| JIN RONG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190742617669999 | $0.00 |
| JIN RONG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0681107411829099 | $0.05 |
| JIN RONG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007390079957512 | $0.71 |
| JIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041980587841 | $0.05 |
| JIN SEOK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000821456360 2 | $0.00 |
| JIN SEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.45) |
| JIN SEON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19532263) | ($5,963.20) |
| JIN SEON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011781) | ($3.59) |
| JIN SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101480825288685 | $37.26 |
| JIN SHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (320.982146091) | ($19.04) |
| JIN SHAW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 320.982146091 | $19.04 |
| JIN SHAW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SGB | (320.982146091) | ($19.08) |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007639949515 | $0.00 |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050898214125 | $0.00 |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052625115496 | $0.01 |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008789276304 | $0.00 |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002661031784 | $0.00 |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014453308127 | $0.00 |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6393755092708 | $0.04 |
| JIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033978918164 | $0.00 |
| JIN SHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JIN SHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JIN SHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JIN SHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (24,950.0) | ($24,950.00) |
| JIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404820454281 | $50.39 |
| JIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.948565403099 | $216.95 |
| JIN SHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,537.60) |
| JIN SHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($7,445.15) |
| JIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317076159219999 | $104.50 |
| JIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000803473182699999 | $0.24 |
| JIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.856271434 | $151.31 |
| JIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8119223596 | $1.87 |
| JIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039334879617 | $0.13 |
| JIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020595828646 | $0.61 |
| JIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031699278456 | $0.06 |
| JIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16736698343 | $0.17 |
| JIN SIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65458359972884 | $0.67 |
| JIN SOO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020189324745632 | $0.00 |
| JIN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7145320977 | $2.71 |
| JIN THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022529079174 | $0.67 |
| JIN THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142786951448999 | $2.79 |
| JIN UK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47169296036199 | $2.63 |
| JIN WAI CHONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.84 |
| JIN WAI CHONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 2.4718694 | $997.69 |
| JIN WAI CHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.36) |
| JIN WAI CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (766.4649321) | ($234,622.58) |
| JIN WAI CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (17,629.968) | ($14,325.29) |
| JIN WAI CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 14,184.332 | $14,325.29 |
| JIN WAI CHONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JIN WAI CHONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (14,182.332) | ($14,182.33) |
| JIN WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,044.14325075839 | $2,768.80 |
| JIN WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018220399067 | $0.02 |
| JIN WEI CHUAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (211.536557423) | ($2,168.75) |
| JIN WEI CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113321332055 | $3.35 |
| JIN WEI CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.33877211449999 | $4.34 |
| JIN WEI CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6742128973417 | $26.44 |
| JIN WEI CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0334499245780999 | $0.00 |
| JIN WEI CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00198966865223 | $0.00 |
| JIN WEI LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,003.730518 | $5,003.73 |
| JIN WEI LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,007.025731) | ($5,007.03) |
| JIN WEI LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,004.072459) | ($5,004.07) |
| JIN WEI LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (7.178790023) | ($7.18) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06320789) | ($2,405.47) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5884529828) | ($1,631.95) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2.9265) | ($5.91) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.089342) | ($404.36) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MANA | (134.076344323) | ($192.48) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.14471669) | ($110.16) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.975734) | ($5.98) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.808189) | ($2.81) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.31306408) | ($87.21) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (817.14601358) | ($105.99) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.109231339) | ($99.41) |
| JIN WEI LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.329826454) | ($84.75) |
| JIN WEI LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.141946463) | ($68.14) |
| JIN WEI LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005895846212) | ($1.67) |
| JIN WEI LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007657) | ($2.95) |
| JIN WEI LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.96649145) | ($754.81) |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218583360109086 | $58.49 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010077655755425 | $0.02 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001957826318007 | $5.81 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0098099936035 | $13.01 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.346700466921 | $0.45 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81346638037616 | $2.81 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012598444154917 | $0.13 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00377076017024 | $0.37 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004235669938502 | $0.30 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00855028394041 | $3.48 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000436124846821259 | $0.14 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018913035848747 | $1.64 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0276278278531164 | $0.06 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.258324906728333 | $0.04 |
| JIN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0181562433615999 | $0.02 |
| JIN WEI LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (131.665387) | ($52.82) |
| JIN WEI LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (35.980699368) | ($395.43) |
| JIN WEI LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.63679759) | ($474.68) |
| JIN WEI LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5911716403) | ($1,075.99) |
| JIN WEI LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11406937) | ($3,484.92) |
| JIN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001092363714381 | $37.03 |
| JIN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184324857359999 | $0.00 |
| JIN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056580109969603 | $13.22 |
| JIN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312850935209399 | $4.77 |
| JIN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3251535713649 | $0.21 |
| JIN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009404235470273 | $3.62 |
| JIN WEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031324587582 | $0.00 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019287603992 | $0.01 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6679821418 | $8.46 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057136094165 | $0.50 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145107858519999 | $0.01 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2840950086 | $0.33 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044913907662 | $3.29 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3108373798 | $24.98 |
| JIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081034240032 | $0.50 |
| JIN WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045348451302 | $0.00 |
| JIN WONGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057745708029 | $178.35 |
| JIN WONGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138527995289999 | $281.04 |
| JIN WONGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.827193255 | $34.43 |
| JIN WOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93393324346199 | $1.96 |
| JIN WOO KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,994.005747 | $2,994.01 |
| JIN WOO KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.243458501) | ($2,241.18) |
| JIN WOO KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25,923.265881) | ($25,923.27) |
| JIN WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015644375065 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIN WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011683740703444 | $27.41 |
| JIN WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.75874069657 | $266.76 |
| JIN WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054869744754 | $0.00 |
| JIN WOO PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 184.240145 | $155.29 |
| JIN WOO PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.4489960117) | ($27,000.00) |
| JIN WOO PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.791113369 | $33,374.88 |
| JIN WOO PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004834280045) | ($90.08) |
| JIN WOO PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04361490891) | ($812.70) |
| JIN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021290911535 | $6.89 |
| JIN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70701075598042 | $2.07 |
| JIN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079765623925 | $1.76 |
| JIN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28444561754 | $0.77 |
| JIN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00363253535948 | $0.00 |
| JIN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251260806692 | $72.04 |
| JIN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116083877322 | $0.09 |
| JIN WU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| JIN WU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| JIN WU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIN WU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,999.0) | ($2,999.00) |
| JIN WU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,216.0) | ($2,216.00) |
| JIN WU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,216.0 | $2,216.00 |
| JIN WU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIN WU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,215.0) | ($2,215.00) |
| JIN WU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,200.0) | ($2,200.00) |
| JIN WU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,200.0 | $2,200.00 |
| JIN WU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIN WU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,199.0) | ($2,199.00) |
| JIN WU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,400.0) | ($2,400.00) |
| JIN WU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,400.0 | $2,400.00 |
| JIN WU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,453.615106) | ($4,453.62) |
| JIN WU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,453.615106 | $4,453.62 |
| JIN WU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIN WU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,452.61) | ($4,452.61) |
| JIN WU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIN WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,400.0) | ($2,400.00) |
| JIN WU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,400.0 | $2,400.00 |
| JIN WU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| JIN WU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JIN WU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,399.0) | ($2,399.00) |
| JIN WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,375.53) |
| JIN WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,375.53 |
| JIN WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.267594114) | ($26,652.24) |
| JIN WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.267594114 | $26,652.24 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025373618393 | $76.89 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00575885414116 | $9.81 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029139340926 | $56.59 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.868168021069999 | $0.87 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124856865575 | $3.97 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000272219556859999 | $0.05 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.33558872 | $299.34 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.71391741628 | $99.71 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01816604426 | $560.64 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146233918073446 | $345.29 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.494094034 | $171.63 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.052303027 | $79.15 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99229598959999 | $44.37 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016320210459 | $0.06 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54298894271 | $32.47 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27769957903 | $10.99 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.378127796419999 | $2.33 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.979302348939999 | $1.27 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.101480968 | $12.68 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210790969259999 | $63.43 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.394340266 | $459.39 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.829560554 | $88.83 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020332631344 | $61.09 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124166278872 | $3.95 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049290939481 | $0.00 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13633339234 | $0.14 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026096168398 | $79.16 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03103030707339999 | $60.46 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88702989889 | $0.89 |
| JIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.5819508519999 | $74.58 |
| JIN WU LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.1412286398) | ($400.00) |
| JIN WU LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JIN WU LOW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2125451258) | ($0.46) |
| JIN WU LOW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JIN WU LOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.1412286398 | $401.74 |
| JIN WU LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (5,092.68) | ($4,850.32) |
| JIN WU LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,825.415 | $4,850.32 |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,230.75) |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,218.21) |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.206477706) | ($19,165.35) |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,825.45) | ($4,825.45) |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.345024 | $4,825.45 |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,646.89) |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,543.96) |
| JIN WU LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.795024) | ($1,653.24) |
| JIN WU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164512873362999 | $0.00 |
| JIN WU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050300927910964 | $141.29 |
| JIN WU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51961502270499 | $1.52 |
| JIN WU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.443264450647 | $37.66 |
| JIN XIANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126090457981999 | $0.37 |
| JIN XIANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001929414194 | $3.76 |
| JIN XING KOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $11.57 |
| JIN XING KOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $248.01 |
| JIN XING KOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,961.58 |
| JIN XING KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $10.10 |
| JIN XING KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.57 | $23,029.71 |
| JIN XING KOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.42 | $2,769.33 |
| JIN XING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065403530095 | $175.60 |
| JIN XING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128233576911 | $254.92 |
| JIN XING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086418468054 | $0.01 |
| JIN XING QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977445959 | $0.53 |
| JIN XING QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125279099871999 | $0.00 |
| JIN XING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511059091 | $0.49 |
| JIN XING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032731828328 | $0.04 |
| JIN XING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043657944057 | $0.03 |
| JIN XING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5385948916 | $0.97 |
| JIN XING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6245498357 | $0.30 |
| JIN XU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.92) |
| JIN XU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIN XU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (14.529884) | ($30,362.66) |
| JIN XU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,853.032816) | ($20,853.03) |
| JIN XU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246063) | ($7,126.54) |
| JIN XU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JIN XU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,525.945847) | ($2,525.95) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (177.107322806) | ($92.24) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 177.107322806 | $92.24 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (533.921274463) | ($533.92) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 533.921274463 | $533.92 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.54088459) | ($75.60) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 17.54088459 | $75.60 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (177.107) | ($92.21) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.061898 | $92.21 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (17.54) | ($75.60) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 75.667 | $75.60 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.66) | ($75.66) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.050961 | $75.66 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03105665309) | ($856.98) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03105665309 | $856.98 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.112859) | ($168.08) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (533.92) | ($533.92) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000356479757) | ($0.53) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000356479757 | $0.53 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.600392498) | ($8.60) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.600392498 | $8.60 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.74) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.735 | $2.74 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (11.34) | ($11.34) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.007662 | $11.34 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.03095) | ($849.52) |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.571952 | $849.52 |
| JIN XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5799704798) | ($860.25) |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334510278956059 | $11.10 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000360851584202 | $0.01 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1059616735982 | $0.11 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2673442058449 | $0.87 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077972414516138 | $0.51 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.5733397855761 | $6.57 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001181560123706 | $43.37 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075164493468772 | $203.43 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.657068476223 | $167.66 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5998174523 | $2.85 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6154619761 | $1.01 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63951446348 | $0.09 |
| JIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002975380585 | $0.01 |
| JIN XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012962164493 | $0.38 |
| JIN XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027540630076 | $0.03 |
| JIN XUAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000995726101692 | $0.04 |
| JIN XUAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32846161312719 | $6.34 |
| JIN XUAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023982623232 | $0.05 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JIN YAN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 13.1 | $122.88 |
| JIN YAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010755) | ($20.00) |
| JIN YAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JIN YAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000639) | ($19.99) |
| JIN YAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (14,172.9345) | ($14,172.93) |
| JIN YAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (31.121849503) | ($57,796.39) |
| JIN YAN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.74833937) | ($54,745.75) |
| JIN YAN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 4.41457846 | $106.13 |
| JIN YAN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081747453065393 | $283.64 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.369147431992 | $41.61 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22203409610729 | $542.74 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.16322629791 | $157.16 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88031183766 | $0.70 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41513520411 | $4.22 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075098296812 | $0.66 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6548272035 | $9.07 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103059437502999 | $3.77 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044812547922 | $4.92 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127132034463 | $4.05 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.222404655079999 | $1.37 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79819533452 | $0.03 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.9387957202 | $1.72 |
| JIN YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.66714905685 | $0.66 |
| JIN YANG ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.5198721115) | ($20,000.00) |
| JIN YANG ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JIN YANG ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.25770258 | $10,192.94 |
| JIN YANG ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JIN YANG ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JIN YANG ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.5198721115 | $21,003.87 |
| JIN YANG ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 126.678024 | $7,969.33 |
| JIN YANG ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,709.00) |
| JIN YANG ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (155.804783758) | ($7,369.64) |
| JIN YANG ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5309001) | ($14,687.99) |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402907139933509 | $153.72 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018773157364 | $0.37 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0885416718 | $4.09 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24093505193 | $0.19 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027295835514 | $0.00 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000006282717865 | $0.00 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77365312310461 | $68.27 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000476079472469999 | $0.02 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048848793914 | $0.00 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000322915546989999 | $0.00 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24121063566 | $0.00 |
| JIN YANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40365001254 | $0.40 |
| JIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4715629945 | $34.08 |
| JIN YI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154191348167 | $45.70 |
| JIN YI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018558464254 | $0.00 |
| JIN YI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021207607614 | $0.63 |
| JIN YI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1971178676 | $3.89 |
| JIN YI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.863574959249999 | $9.60 |
| JIN YI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035765969546 | $0.11 |
| JIN YI MYE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379667) | ($136.34) |
| JIN YI MYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379907176629452 | $150.24 |
| JIN YI MYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121358664295 | $0.01 |
| JIN YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303035220349999 | $8.97 |
| JIN YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03795847475 | $1,157.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIN YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112026080617999 | $0.01 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113929328411999 | $33.72 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241544904631 | $4.71 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.23891024 | $21.59 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.989973782 | $14.44 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16502002456 | $12.95 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023755392957 | $0.17 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0078138289105 | $0.00 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00565520405224 | $1.28 |
| JIN YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21777187972 | $0.28 |
| JIN ZHENG LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (38.0) | ($692.36) |
| JIN ZHENG LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (113.727728) | ($2,196.08) |
| JIN ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036980132147 | $1.09 |
| JIN ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069394284831 | $0.01 |
| JIN ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020850053775 | $0.00 |
| JIN ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52032871616 | $19.94 |
| JINA BOWERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JINA BOWERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JINA BOWERS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JINA BOWERS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| JINA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019852954963 | $0.59 |
| JINA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9526060921 | $11.95 |
| JINA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.916618694609999 | $0.57 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020112601178 | $0.60 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002714879301 | $0.05 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055908286682 | $0.01 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.2577165809999 | $24.66 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8933534751 | $3.07 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33830513943 | $3.76 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000988512877488 | $0.01 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050190488579 | $3.67 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049641918968 | $2.97 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034905241677 | $0.00 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0348257397509999 | $3.82 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.399081066339999 | $2.40 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046938982685 | $0.36 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100518831556 | $0.13 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.138349754438 | $0.07 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58727353964 | $13.67 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13111376998 | $0.38 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.41835165957 | $1.04 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.18132571807 | $0.68 |
| JINA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.66569578958 | $0.85 |
| JINA ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036073735439 | $0.04 |
| JINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016227572061 | $48.23 |
| JINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015007412279 | $29.28 |
| JINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415455268 | $12.30 |
| JINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019026518215 | $37.13 |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2923269641) | ($8,900.18) |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2923269641 | $8,900.18 |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.876730072) | ($4,298.39) |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.876730072 | $4,298.39 |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.251088227) | ($15.25) |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.251088227 | $15.25 |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.25) | ($15.25) |
| JINA LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005007 | $15.25 |
| JINA LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.876730072) | ($3,923.98) |
| JINA LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29282766) | ($9,010.60) |
| JINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011032499065105 | $41.99 |
| JINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009280219545545 | $25.82 |
| JINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09510836658898 | $0.10 |
| JINA MAGHAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372815870379999 | $1.10 |
| JINA MAGHAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.378418937482 | $1.42 |
| JINA MAGHAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015000014944 | $2.93 |
| JINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015339565617 | $0.05 |
| JINA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122273539786 | $3.62 |
| JINA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021430331658 | $0.02 |
| JINA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014797371748 | $0.03 |
| JINA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062064738042 | $0.00 |
| JINA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000179700181129999 | $0.00 |
| JINA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044681826166 | $0.00 |
| JINA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021805409921 | $0.65 |
| JINA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026810061361 | $0.01 |
| JINA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.942286721 | $72.94 |
| JINA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036188671905 | $0.00 |
| JINA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.0185752706 | $9.02 |
| JINAL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001649955669999 | $4.88 |
| JINAL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6670841833531 | $8.85 |
| JINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004627470853 | $0.00 |
| JINAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087256475132 | $0.00 |
| JINAL SEJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037847719403 | $11.20 |
| JINAL SEJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020441955228 | $3.99 |
| JINAL SEJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52415816817 | $0.42 |
| JINAL SEJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1121013198 | $1.33 |
| JINAL SEJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144511510979999 | $1.61 |
| JINAL SEJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.069769093972 | $0.14 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000075 | $0.01 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003738 | $0.01 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008464 | $0.01 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012096 | $0.02 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0088064248) | ($27.23) |
| JINALKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00026732 | $0.04 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00002162 | $0.00 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00024214 | $0.02 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025256 | $0.01 |
| JINALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312157065017032 | $0.06 |
| JINAN DJABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5746) | ($16,821.28) |
| JINAN DJABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035545552402361 | $122.80 |
| JINAN DJABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230985929769999 | $0.05 |
| JINAN JUBAYLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 497.5 | $497.50 |
| JINAN JUBAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082439238752 | $255.11 |
| JINAN JUBAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074887503879 | $150.66 |
| JINAN JUBAYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034104750079 | $0.30 |
| JINBO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148218978 | $2.89 |
| JINCHUN XIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 22.9984 | $46,256.68 |
| JINCHUN XIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($19,036.05) |
| JINCHUN XIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.106718399) | ($20,911.00) |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026161553309 | $79.36 |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05801396591664 | $107.63 |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2553660931 | $2.26 |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0818505533369999 | $0.05 |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.948865314119999 | $0.95 |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9543500384 | $6.19 |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020673306201 | $0.01 |
| JINCHUN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.285884442 | $0.42 |
| JINCONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025988322618 | $0.00 |
| JINCY EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275681109329999 | $83.77 |
| JINCY EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098264582661 | $1.92 |
| JINCY EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46345984811 | $5.15 |
| JINCY EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069867777318 | $0.06 |
| JINCY EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0231730770869999 | $5.25 |
| JINCY EAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107494357162 | $0.14 |
| JINDARAT MAROCHI KONGPHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| JINDARAT MAROCHI KONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466091245 | $50.00 |
| JINDARAT MAROCHI KONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12166336820522 | $0.09 |
| JINDARAT MAROCHI KONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0521789103 | $3.05 |
| JINDONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000908425107999999 | $0.00 |
| JINDONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007529687424 | $0.00 |
| JINDONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.83221596 | $23.83 |
| JINDONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031786398327 | $0.00 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026352088755 | $7.80 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131567056244999 | $0.00 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015802576374 | $30.83 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023914257434 | $0.02 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156100473869999 | $0.00 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068771966118 | $0.76 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101435195355999 | $0.01 |
| JINDRICH BUCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122644781001 | $3.90 |
| JINDRICH FIALKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (2.747613) | ($50.61) |
| JINDRICH FIALKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1,703.649217619) | ($31,444.52) |
| JINDRICH FIALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122891523181 | $0.36 |
| JINDRICH FIALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18506372777 | $0.19 |
| JINDRICH FIALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.78704639648199 | $121.90 |
| JINDRICH FIALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.088280913679 | $164.46 |
| JINDRICH GOLDMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03230451) | ($951.39) |
| JINDRICH GOLDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34482155063112 | $8.31 |
| JINDRICH JESINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053843587102 | $15.94 |
| JINDŘICH JINDŘICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001621853459999999 | $0.00 |
| JINDŘICH JINDŘICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127646791481 | $0.00 |
| JINDŘICH JINDŘICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026372357786 | $0.00 |
| JINDŘICH JINDŘICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003715523677 | $0.01 |
| JINDŘICH KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70304952832999 | $1.90 |
| JINDŘICH KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000549726063219999 | $0.00 |
| JINDŘICH KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.2603328219999 | $0.62 |
| JINDRICH MAROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053836332157 | $0.02 |
| JINDRICH MAROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118152394351 | $0.02 |
| JINDRICH MAROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081582515746 | $0.01 |
| JINDRICH MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026977543534 | $0.00 |
| JINDRICH MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032086931097 | $0.00 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.22215815 | $23.67 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.2221) | ($23.69) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006064 | $23.69 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($315.29) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.15433211 | $116.04 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (1.1544) | ($115.91) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0029785 | $115.91 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202439) | ($7,987.92) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00056785 | $21.94 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($31.03) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012) | ($3.99) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.91) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09960934) | ($2,962.28) |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.09846902 | $3,012.06 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.011 | $0.67 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019863763388 | $64.02 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017811862833 | $0.00 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095393177861 | $0.00 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026897531065 | $0.00 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000161916067619849 | $0.00 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000111843185912 | $0.00 |
| JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004649322923 | $0.00 |
| JINDŘICH MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002992282082 | $91.15 |
| JINDŘICH MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48460834014 | $0.56 |
| JINDŘICH MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178445036439999 | $34.82 |
| JINDŘICH MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059658623735 | $0.66 |
| JINDRICH POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096783626217 | $28.65 |
| JINDRICH POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39612120793 | $4.60 |
| JINDRICH SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119498866975 | $0.00 |
| JINDRICH STANEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (7.466251625) | ($21,876.74) |
| JINDRICH STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032898894271 | $0.01 |
| JINDRICH STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028058014429056 | $82.45 |
| JINDRICH STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000881476244559999 | $0.00 |
| JINDRICH STERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594304703039 | $50.41 |
| JINDRICH STERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 445.194057319999 | $445.19 |
| JINDŘICH STŘELKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (27.594051) | ($1,931.30) |
| JINDŘICH STŘELKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (16.704428) | ($34,013.92) |
| JINDŘICH STŘELKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.551453) | ($16,676.75) |
| JINDŘICH STŘELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023925538654845 | $88.02 |
| JINDŘICH STŘELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2525312578 | $4.78 |
| JINDŘICH STŘELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0907368557223199 | $242.10 |
| JINDŘICH STŘELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055823293827703 | $5.17 |
| JINDRICH SUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.161484528 | $174.16 |
| JINDŘICH ŠVIHNOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063) | ($193.09) |
| JINDŘICH ŠVIHNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033898516112 | $10.30 |
| JINDŘICH SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054774974444 | $0.00 |
| JINDRICH VAVROUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.100044178 | $305.23 |
| JINDRICH VAVROUSEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.65 |
| JINDRICH VAVROUSEK | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.202020194 | $228.73 |
| JINDRICH VAVROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414812978049999 | $12.19 |
| JINDRICH VAVROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045288393164 | $8.53 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061143086011 | $18.10 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043953178991 | $8.58 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2132101487 | $1.75 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2808327315 | $1.43 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0826659413 | $2.08 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000870801011319999 | $0.00 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191915343599999 | $0.14 |
| JINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077592124521 | $0.00 |
| JINEEL PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00204494 | $60.41 |
| JINEEL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01399748 | $426.03 |
| JINEEL PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01749685 | $549.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JINEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067052183252 | $224.98 |
| JINEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.53543131458 | $42.32 |
| JINEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043208183704 | $9.51 |
| JINENDRA JAYASANKA KATHUKORALAGE DON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.9 | $403.90 |
| JINENDRA JAYASANKA KATHUKORALAGE DON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.9) | ($403.90) |
| JINENDRA JAYASANKA KATHUKORALAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651855033 | $50.00 |
| JINENDRA JAYASANKA KATHUKORALAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7671212283071 | $2.67 |
| JINESH DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027447238338 | $0.81 |
| JINESH DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.916282055 | $17.92 |
| JINESH GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5364977766) | ($14,773.26) |
| JINESH GEORGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5364977766 | $14,773.26 |
| JINESH GEORGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53649777) | ($14,772.28) |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339055264257 | $116.54 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03148339501 | $61.74 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7400985341 | $2.97 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4488868163 | $0.91 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041520306326 | $0.00 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013701819319999 | $0.00 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051119539615 | $0.05 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022294914205 | $0.17 |
| JINESH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000022732161226 | $0.00 |
| JINESH HARESH HARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285266933060276 | $0.33 |
| JINESH PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JINESH PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JINESH PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JINESH PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,968.877752744) | ($24,968.88) |
| JINESH PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,968.877752744 | $24,968.88 |
| JINESH PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (24,968.877752) | ($24,968.88) |
| JINESH PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.057413) | ($5.22) |
| JINESH PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 460.4381 | $367.44 |
| JINESH PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004691231389) | ($1.00) |
| JINESH PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004691231389 | $1.00 |
| JINESH PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.823427355) | ($22.82) |
| JINESH PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.823427355 | $22.82 |
| JINESH PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (22.823428) | ($22.82) |
| JINESH PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.303807077) | ($600.00) |
| JINESH PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.303807077 | $600.00 |
| JINESH PATEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3042762001) | ($602.88) |
| JINESH PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9926830003) | ($2,000.00) |
| JINESH PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9926830003 | $2,000.00 |
| JINESH PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.011593997) | ($20,000.00) |
| JINESH PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.011593997 | $20,000.00 |
| JINESH PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.751945609) | ($5,000.00) |
| JINESH PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.751945609 | $5,000.00 |
| JINESH PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (14.756222606) | ($26,844.59) |
| JINESH PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002847720731) | ($5.00) |
| JINESH PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002847720731 | $5.00 |
| JINESH PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002847720731) | ($4.98) |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01280467114) | ($20.00) |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01280467114 | $20.00 |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01280467114) | ($20.05) |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.926653933) | ($7,744.26) |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.926653933 | $7,744.26 |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.926653933) | ($7,714.50) |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000176) | ($0.05) |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000176 | $0.05 |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003354) | ($0.95) |
| JINESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003354 | $0.95 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455553517349999 | $140.15 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037122704005 | $0.72 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012091108542 | $0.00 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2413914639029 | $108.27 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000204342918099999 | $0.00 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017738290152 | $0.02 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000162363781704 | $0.01 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000155770318366699 | $0.01 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026272965296 | $0.00 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.150823653359999 | $280.97 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.6307637183 | $10.44 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022419725274 | $6.64 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3536336126 | $12.98 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131281014033033 | $329.13 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.7485152836483 | $55.75 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00253637262389999 | $0.00 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017980513386 | $0.00 |
| JINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000013088415 | $0.00 |
| JINEVRA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031229603103 | $95.25 |
| JINEVRA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094753017035 | $191.36 |
| JINFAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103533502 | $0.00 |
| JINFAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JINFAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050106378243 | $0.98 |
| JINFAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000160912558 | $0.00 |
| JINFAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006078085577 | $0.00 |
| JING AN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11127557 | $3,452.08 |
| JING AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043142282859 | $130.02 |
| JING AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072873786233 | $0.01 |
| JING AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033489345057 | $65.85 |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.027837 | $84.21 |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.97053288 | $5,967.07 |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01463489 | $584.68 |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0202072 | $61.13 |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01480173) | ($601.62) |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018769745) | ($6,046.05) |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246697129625799 | $0.10 |
| JING ARUNOTIVIVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000901204414080099 | $2.70 |
| JING BAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283520024139999 | $0.00 |
| JING BAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015033264494 | $0.00 |
| JING BAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007663716654 | $0.01 |
| JING CHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JING CHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JING CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (411.043295) | ($411.04) |
| JING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4005731551558 | $1.40 |
| JING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005483484265 | $16.23 |
| JING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041446041753 | $8.09 |
| JING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.100448476 | $179.10 |
| JING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072904075455 | $0.00 |
| JING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5039757009 | $5.60 |
| JING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28978897888 | $0.14 |
| JING CHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 970.236377504 | $1,043.44 |
| JING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140498984412999 | $0.42 |
| JING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036394657607 | $71.80 |
| JING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.023304447 | $300.02 |
| JING CHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.495600759928 | $1.59 |
| JING CHYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032185021604 | $0.95 |
| JING CHYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039708402008 | $78.59 |
| JING CHYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63002980817 | $7.00 |
| JING CHYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.556981415 | $46.32 |
| JING CHYI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.6311642649999 | $14.64 |
| JING EN CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.47) |
| JING EN CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.262694789) | ($23.07) |
| JING EN CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| JING EN CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (99.468484202) | ($99.47) |
| JING EN CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (226.411578) | ($164.41) |
| JING EN CHEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 275.612763 | $275.61 |
| JING EN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039081521636 | $11.57 |
| JING EN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373332658279999 | $0.04 |
| JING EN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027831484342 | $5.43 |
| JING EN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.412065726 | $29.41 |
| JING EN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007632524832318 | $0.14 |
| JING EN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21957572291132 | $0.17 |
| JING EN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17743793274887 | $0.18 |
| JING EN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.707289972612 | $9.32 |
| JING HAN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,783.656509) | ($4,783.66) |
| JING HAN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2.991393) | ($2.99) |
| JING HAN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01648376 | $627.01 |
| JING HAN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000625 | $19.53 |
| JING HAN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.57079238 | $1,045.26 |
| JING HAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.0023959 | $1,794.92 |
| JING HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001934699414559 | $5.08 |
| JING HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00887985754358064 | $11.28 |
| JING HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29429467376977 | $9.29 |
| JING HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018054881982 | $0.00 |
| JING HANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016499858922 | $0.00 |
| JING HANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030484481537 | $0.00 |
| JING HANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007766780197 | $0.00 |
| JING HANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00046514168376 | $0.05 |
| JING HANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000126336443 | $0.00 |
| JING HENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084335372807 | $0.00 |
| JING HENG TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165181611589999 | $0.00 |
| JING HENG TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7569218665442 | $28.86 |
| JING HENG TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009377172308 | $0.00 |
| JING HOU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013089067512 | $0.00 |
| JING HOU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5301655361 | $12.53 |
| JING HUA TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020476747795 | $0.01 |
| JING HUA TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022600325427 | $0.00 |
| JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023652370792 | $0.00 |
| JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02474103111 | $0.03 |
| JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047123584866 | $0.00 |
| JING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013217636904 | $0.00 |
| JING HUI CHEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.536905) | ($20.54) |
| JING HUI CHEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (221.1691) | ($235.80) |
| JING HUI CHEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02138559) | ($585.60) |
| JING HUI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229409374942799 | $7.63 |
| JING HUI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247631079522 | $0.25 |
| JING HUI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6144217349188 | $2.82 |
| JING HUI THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.866987179) | ($6.03) |
| JING HUI THAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006955288894) | ($12.70) |
| JING HUI THAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001828145658) | ($33.38) |
| JING HUI THAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06024265972) | ($1,100.00) |
| JING HUI THAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07440986818 | $1,358.69 |
| JING HUI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3351904119649 | $38.80 |
| JING HUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007148412894 | $0.01 |
| JING HUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02511639159999 | $1.90 |
| JING HUNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63453709465 | $0.30 |
| JING JHI TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136694270397 | $4.05 |
| JING JHI TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4528921097 | $4.45 |
| JING JIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6041465118276 | $0.58 |
| JING JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020605529562 | $0.00 |
| JING JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017558864886 | $0.02 |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8893440962) | ($24,634.03) |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8893440962 | $24,634.03 |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.316799804) | ($3,407.59) |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.316799804 | $3,407.59 |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6358882327) | ($0.64) |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.6358882327 | $0.64 |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.316799804) | ($3,399.44) |
| JING JIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.88934409) | ($24,504.99) |
| JING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051553070434109 | $177.46 |
| JING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022231475875462 | $50.98 |
| JING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007744589754644 | $0.01 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024126347 | $0.00 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087299183397 | $0.00 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000099320208213 | $0.00 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063645000822 | $0.01 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000845737669189999 | $0.00 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013293744633 | $0.00 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043404774035 | $0.00 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000285855215409999 | $0.00 |
| JING JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0070663434928 | $0.01 |
| JING JING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041024932528 | $12.14 |
| JING JING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046743285219 | $9.12 |
| JING JING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089820472055 | $0.79 |
| JING JING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076853695576 | $0.56 |
| JING JING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054569297422 | $0.00 |
| JING JING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217306418039999 | $0.64 |
| JING JING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002482487663 | $4.84 |
| JING KAI CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122133) | ($33.56) |
| JING KAI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001307157978479 | $0.43 |
| JING KAI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019855626898 | $0.02 |
| JING KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149910695788 | $0.00 |
| JING KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.604278752129999 | $0.60 |
| JING LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (589.987769388) | ($372.78) |
| JING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 589.987769388 | $372.78 |
| JING LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0126607596) | ($382.01) |
| JING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0126607596 | $382.01 |
| JING LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.684151281) | ($4,825.03) |
| JING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.684151281 | $4,825.03 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016355971816 | $492.91 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564104773599999 | $11.01 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.100505577 | $19.90 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8923722664 | $2.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130496599988145 | $4.41 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024522305811359 | $57.56 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107842004458 | $0.11 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8081210302 | $3.02 |
| JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.049953856366 | $2.81 |
| JING LI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.318994261) | ($4,017.35) |
| JING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024994799634 | $0.00 |
| JING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065108673909 | $0.01 |
| JING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970497509 | $0.50 |
| JING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077235215862999 | $0.01 |
| JING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020808098311099 | $6.29 |
| JING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.346099908 | $24.71 |
| JING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89998737166 | $10.00 |
| JING LI KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.51167896718 | $118.79 |
| JING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052763754596 | $0.00 |
| JING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014082579009999 | $0.02 |
| JING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020643715155 | $0.00 |
| JING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047242601954 | $0.00 |
| JING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005570369493 | $171.95 |
| JING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40173625156 | $816.22 |
| JING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.559950959 | $147.56 |
| JING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.9738486234 | $10.97 |
| JING LONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6850386873799 | $92.70 |
| JING LOON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09483866776214 | $0.10 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 472.783804 | $455.17 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.5099 | $1.13 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00122476 | $52.46 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278007204765 | $51.52 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2261187610567 | $0.44 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001965484441 | $0.37 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2785903139 | $3.07 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078531732898 | $0.83 |
| JING LOONG JERRY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00076453138426 | $0.24 |
| JING LUN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5084465453015 | $0.49 |
| JING LUN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4911486845 | $8.49 |
| JING MEI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108201306457 | $32.03 |
| JING MEI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087156016914 | $0.10 |
| JING MEI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067801639518 | $135.95 |
| JING MEI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015328304556 | $0.02 |
| JING MEI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5266229224 | $4.65 |
| JING MEI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3411067382999 | $42.16 |
| JING MIAN TAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (209.2) | ($119.13) |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115537996949 | $3.42 |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089175432707 | $0.10 |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.922272072079999 | $0.92 |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47660742479999 | $1.03 |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008786545433 | $0.64 |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01092494444208 | $0.01 |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031308490976 | $9.96 |
| JING MIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025132004814 | $0.06 |
| JING MIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7009940478586 | $0.71 |
| JING MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005632073883 | $1.17 |
| JING MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3955405112489 | $24.62 |
| JING MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009028784498 | $1.04 |
| JING MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3447509598 | $0.16 |
| JING MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0320669793 | $0.01 |
| JING MORILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0050081) | ($152.08) |
| JING MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015435424874 | $0.62 |
| JING MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0613440395812 | $1.78 |
| JING MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4080917517 | $0.37 |
| JING MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000020588052999999 | $0.00 |
| JING NAM YU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5273705 | $1,632.95 |
| JING NAM YU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.960014 | $2,896.73 |
| JING NAM YU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001709) | ($50.10) |
| JING NAM YU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.028862 | $50.10 |
| JING NAM YU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (1.521454447) | ($2,636.00) |
| JING NAM YU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,318.0 | $1,318.00 |
| JING NAM YU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03430154649) | ($45.90) |
| JING NAM YU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,318.0) | ($1,318.00) |
| JING NAM YU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.03430154649 | $45.90 |
| JING NAM YU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.487152901 | $1,990.01 |
| JING NAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709401709 | $50.00 |
| JING NAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5819624041017 | $17.51 |
| JING NAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654890721272 | $15.94 |
| JING PING WU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.397610313) | ($9,101.93) |
| JING PING WU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,346.12 |
| JING PING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9063369081339 | $73.88 |
| JING PING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224092851743889 | $49.61 |
| JING PING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011196557421 | $0.00 |
| JING PING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2974251905 | $0.06 |
| JING POK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13879968451999 | $4.80 |
| JING POK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.65559089459999 | $5.28 |
| JING RONG SEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032021452649999 | $0.95 |
| JING RONG SEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033276295075 | $0.00 |
| JING RONG SEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6530835176 | $4.65 |
| JING ROU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004693775062 | $0.00 |
| JING ROU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000256478325409999 | $0.00 |
| JING ROU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021547108552 | $0.00 |
| JING ROU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130289463653 | $0.04 |
| JING RU LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2487841812472 | $0.24 |
| JING RUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $5.22 |
| JING RUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $5.80 |
| JING RUAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $5.16 |
| JING RUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $3.99 |
| JING RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062908084514 | $1.84 |
| JING SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007596284822 | $0.00 |
| JING SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027378958041999 | $0.00 |
| JING SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140125437105 | $4.46 |
| JING SHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03800961132 | $56.76 |
| JING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003722814072 9 | $0.00 |
| JING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022603644696 | $4.29 |
| JING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5008223913 | $0.31 |
| JING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068376109651 | $0.00 |
| JING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000115318482964 | $0.00 |
| JING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076284406905 | $2.26 |
| JING TANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JING TANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JING TONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129026796816 | $0.38 |
| JING TONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221096941499999 | $0.00 |
| JING TONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155791330429999 | $4.96 |
| JING WANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.90 |
| JING WANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.17142478 | $6,630.62 |
| JING WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JING WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JING WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JING WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,198.876520471) | ($27,198.88) |
| JING WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,198.876520471 | $27,198.88 |
| JING WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (27,198.87652) | ($27,198.88) |
| JING WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02582648 | $787.66 |
| JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696848422 | $50.00 |
| JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402706586989999 | $135.87 |
| JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363600614229999 | $71.73 |
| JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048308461578 | $14.32 |
| JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.88268042613 | $277.88 |
| JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050383258591 | $0.00 |
| JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076024574691 | $0.02 |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.25) | ($4.25) |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.12) | ($15.12) |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000203930766) | ($8.37) |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,197.7624 | $33,197.76 |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,100.0) | ($5,100.00) |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.3636260558 | $14,896.32 |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.7427377184 | $30,471.56 |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,100.0) | ($18,100.00) |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 1.328810628 | $54,515.78 |
| JING WEI LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,816.66) |
| JING WEI LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,423.39) |
| JING WEI LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.965916) | ($28,486.79) |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537618316319 | $197.79 |
| JING WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063710812018 | $0.06 |
| JING WEI LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 6.448451 | $386.47 |
| JING WEI LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($59.65) |
| JING WEI LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 467.872739 | $467.87 |
| JING WEI LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JING WEI LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JING WEI LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.02) |
| JING WEI LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3584276168) | ($550.43) |
| JING WEI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.825362341) | ($115.80) |
| JING WEI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,738.27) |
| JING WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020041880596 | $62.15 |
| JING WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018628405052 | $0.02 |
| JING WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357210533538249 | $8.20 |
| JING WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8619626137763 | $0.86 |
| JING WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04437358221099 | $1.50 |
| JING WEI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016570934627 | $49.31 |
| JING WEI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052832121908 | $105.48 |
| JING WEI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.408471747519999 | $3.61 |
| JING WEI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032148946472 | $2.35 |
| JING WEI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058237809813 | $0.00 |
| JING WEN NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| JING WEN NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2602718759) | ($466.77) |
| JING WEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023567838967 | $0.07 |
| JING WEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630152466458954 | $0.01 |
| JING WEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020324733867999 | $4.98 |
| JING WEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101538940605 | $4.02 |
| JING WEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026114930246 | $0.01 |
| JING WEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037995025693 | $116.45 |
| JING WEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0821025248389999 | $165.44 |
| JING WEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72148822519999 | $1.08 |
| JING WEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.480008174909999 | $5.33 |
| JING WEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27716748868 | $2.45 |
| JING WEN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333423261 | $0.47 |
| JING WU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.3596) | ($99.85) |
| JING WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.44786411) | ($126.17) |
| JING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031213602254 | $95.20 |
| JING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045393683584 | $90.23 |
| JING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141209499939999 | $0.00 |
| JING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114835727108314 | $0.38 |
| JING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033797779249 | $0.00 |
| JING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01073513956883 | $104.39 |
| JING XIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161940816889999 | $0.48 |
| JING XIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000316743926749999 | $0.00 |
| JING XIUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12125151689 | $9.43 |
| JING XU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7690895556) | ($1,592.04) |
| JING XU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (4.4) | ($318.78) |
| JING XU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46754725) | ($14,083.30) |
| JING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.72992789385 | $247.96 |
| JING XUAN QUEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013075) | ($54.11) |
| JING XUAN QUEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| JING XUAN QUEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JING XUAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002025537915665 | $0.08 |
| JING XUAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25151748045866 | $0.24 |
| JING XUAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3078313131385 | $0.31 |
| JING YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98140162631 | $1.14 |
| JING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287417983549999 | $0.85 |
| JING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4002716263 | $2.83 |
| JING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5401853207 | $6.00 |
| JING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0099981515526 | $0.02 |
| JING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046590016102 | $3.32 |
| JING YANG LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 5.4 | $496.53 |
| JING YANG LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.492002) | ($523.15) |
| JING YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078756141501 | $0.23 |
| JING YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004558204484214 | $0.00 |
| JING YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0331214368169653 | $2.72 |
| JING YAU LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($281.80) |
| JING YAU LIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $281.80 |
| JING YAU LIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($282.82) |
| JING YAU LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.0) | ($198,800.00) |
| JING YAU LIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.0 | $198,800.00 |
| JING YAU LIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (70.0) | ($203,838.62) |
| JING YAU LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.284404185) | ($547.23) |
| JING YAU LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.284404185 | $547.23 |
| JING YAU LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.058206) | ($10.00) |
| JING YAU LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.058206 | $10.00 |
| JING YAU LIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (10.284404185) | ($491.29) |
| JING YAU LIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (570.590161293) | ($297.23) |
| JING YAU LIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 570.590161293 | $297.23 |
| JING YAU LIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (588.648367) | ($307.50) |
| JING YAU LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.304427225) | ($57,926.69) |
| JING YAU LIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.304427225 | $57,926.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JING YAU LIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (30.304427225) | ($57,790.54) |
| JING YAU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277364200479999 | $0.00 |
| JING YAU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34075201920874 | $902.79 |
| JING YAU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3586100638751 | $1.88 |
| JING YAU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107408183903 | $0.00 |
| JING YAU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0536992872765809 | $4.64 |
| JING YI CHEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JING YI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091483335467 | $2.70 |
| JING YI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057410902692 | $0.00 |
| JING YI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.826404558 | $28.83 |
| JING YI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114534029271 | $0.00 |
| JING YI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129410474741 | $4.12 |
| JING YI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.428773202 | $140.43 |
| JING YI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001855175546 2 | $0.00 |
| JING YI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017231334472 | $0.02 |
| JING YIH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039089830654 | $0.00 |
| JING YIH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095952105025 | $0.01 |
| JING YIH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021584039829 | $0.02 |
| JING YIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079737532 | $0.00 |
| JING YIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027928490754 | $0.00 |
| JING YIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025665563688 | $0.01 |
| JING YIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014699267027 | $0.00 |
| JING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2710488792999 | $17.78 |
| JING YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044490234688 | $1.32 |
| JING YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216632667889999 | $0.42 |
| JING YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003461760786 | $0.03 |
| JING YING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49990079557 | $0.24 |
| JING YING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068547720406 | $2.03 |
| JING YING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005659559305 | $11.04 |
| JING YING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11903855512 | $0.89 |
| JING YING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85055202722 | $0.53 |
| JING YING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13593281894 | $1.51 |
| JING YING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93571285445 | $0.14 |
| JING YING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 59.2484087489999 | $59.25 |
| JING YONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051019309812 | $15.10 |
| JING YONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068321604954 | $0.01 |
| JING YONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049375452414 | $9.63 |
| JING YONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27925410228 | $15.90 |
| JING YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175123015 2 | $0.52 |
| JING YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16041495577999 | $1.35 |
| JING YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085677512911 | $0.07 |
| JING YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024357447954 | $0.01 |
| JING YUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006705816) | ($4,048.77) |
| JING YUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006705816 | $4,048.77 |
| JING YUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10067058) | ($4,044.50) |
| JING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000956532558108 7 | $3.83 |
| JING YUAN HENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.056983 | $159.31 |
| JING YUAN HENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.44) |
| JING YUAN HENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.089682 | $171.83 |
| JING YUAN HENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00896824 | $260.78 |
| JING YUAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091117148538 | $26.60 |
| JING YUAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019909943828 5 | $3.71 |
| JING YUAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062594580471 | $0.01 |
| JING YUAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2705486753 | $2.66 |
| JING YUAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044406973628 | $0.00 |
| JING YUAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141660204818 | $4.51 |
| JING ZHAN LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,669.5369) | ($4,217.87) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TAUD | 25,229.54 | $17,582.47 |
| JING ZHAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06874791 | $145.42 |
| JING ZHAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00072757 | $22.00 |
| JING ZHAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27947275) | ($8,475.33) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13599646 | $4,126.68 |
| JING ZHAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4887566007) | ($1,022.57) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03599646) | ($1,102.43) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (28,407.399962975) | ($19,714.74) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (13.190565565) | ($9.13) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5675) | ($1.30) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (2.23385518) | ($1.59) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004812926) | ($3,966.55) |
| JING ZHAN LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001512233791) | ($2.88) |
| JING ZHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021132141114 | $67.68 |
| JING ZHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.821293877347 | $29.38 |
| JING ZHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157900410567394 | $40.23 |
| JING ZHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011417183446 | $0.00 |
| JING ZHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 32.1390786057683 | $22.75 |
| JING ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.69) |
| JING ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.226169) | ($11,266.69) |
| JING ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.949271) | ($59,327.03) |
| JING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093242081533 23 | $320.99 |
| JING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505564103723 | $120.81 |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (11,518.064670069) | ($4,312.43) |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 11,518.064670069 | $4,312.43 |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (272.505749338) | ($157.14) |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 272.505749338 | $157.14 |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,695.021977814) | ($4,133.83) |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,695.021977814 | $4,133.83 |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,742.587786678) | ($2,632.86) |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,742.587786678 | $2,632.86 |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (22.749370958) | ($1,272.14) |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 22.749370958 | $1,272.14 |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (11,518.0) | ($4,318.87) |
| JING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5,742.0) | ($2,629.48) |
| JING ZHAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (1,695.0) | ($4,862.60) |
| JING ZHAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | COMP | (22.74) | ($1,338.31) |
| JING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6609418785155 | $2.63 |
| JING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.917922833666 | $22.78 |
| JING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016394810654 | $0.18 |
| JING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.04928331127 | $127.98 |
| JING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055324159001533 | $5.46 |
| JING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00062657602045 | $0.00 |
| JING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.8175972709184 | $7.06 |
| JING ZHE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012491477997 | $0.00 |
| JING ZHE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071853594367 | $0.01 |
| JING ZHE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074009993251 | $0.00 |
| JING ZHE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01486423105 | $0.01 |
| JINGAN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.721383078) | ($49,414.02) |
| JINGAN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.721383078 | $49,414.02 |
| JINGAN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006) | ($1.73) |
| JINGAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008686026905061 | $297.07 |
| JINGAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017455613921 | $0.02 |
| JINGAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028889565547 | $0.03 |
| JINGCHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001842169328 | $0.55 |
| JINGCHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110624802910999 | $223.27 |
| JINGCHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.078320018 | $17.50 |
| JINGCHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 27.181934243 | $27.18 |
| JINGCHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15039326848 | $8.56 |
| JINGCHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002770875862 | $8.20 |
| JINGCHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022870205288 | $0.00 |
| JINGCHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019230351268 | $6.12 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021721) | ($49.94) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (531.198091736) | ($5,346.37) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,428.2103) | ($1,585.31) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.248039714) | ($21,435.62) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44680017) | ($12,564.64) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 532.19809173 | $5,550.83 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,428.2103 | $1,085.45 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $382.42 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,560.51 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.207029503) | ($9,923.25) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (534.243387797) | ($4,853.23) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,431.6274) | ($984.41) |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165396405505899 | $62.99 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4962564991006 | $16.48 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463139886927833 | $130.01 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21097107948 | $0.21 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50694349289 | $0.40 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0397812261669999 | $0.02 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0834465871237 | $84.09 |
| JINGFENG JONATHAN EIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090025795425 | $0.00 |
| JINGFU HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094019) | ($28.59) |
| JINGFU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005564700266162 | $0.20 |
| JINGFU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061353217157 | $0.00 |
| JINGFU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016751313279 | $0.01 |
| JINGFU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000694671126419999 | $0.00 |
| JINGFU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079133682191 | $0.00 |
| JINGGU ZHOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3.3456) | ($2.30) |
| JINGGU ZHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| JINGGU ZHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011934) | ($359.65) |
| JINGGU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597031928 | $50.00 |
| JINGGU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03691042285615 | $4.12 |
| JINGHUA LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602688460682072 | $0.07 |
| JINGHUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030960547883 | $0.92 |
| JINGHUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078149140205 | $0.00 |
| JINGJIAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193013828 | $0.57 |
| JINGJIAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2156508336 | $9.22 |
| JINGJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013027401729 | $0.00 |
| JINGJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027656497703 | $0.00 |
| JINGJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110829247381 | $0.01 |
| JINGJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075410515648 | $0.00 |
| JINGJING BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253284910349999 | $7.50 |
| JINGJING BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01879293672 | $1.20 |
| JINGJING DAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,716.803967 | $1,716.80 |
| JINGJING DAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,547.0) | ($1,547.00) |
| JINGJING DAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,073.297822368 | $1,944.36 |
| JINGJING DAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.077255654) | ($2.08) |
| JINGJING DAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.077255654 | $2.08 |
| JINGJING DAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (171.881222) | ($171.88) |
| JINGJING DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017995546024 | $0.53 |
| JINGJING DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046165353334 | $0.04 |
| JINGJING DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5219338969149 | $13.18 |
| JINGJING DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020330974862414 | $0.02 |
| JINGKUN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023344325003 | $70.53 |
| JINGKUN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015211627035 | $29.68 |
| JINGKUN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00266192835449999 | $0.03 |
| JINGKUN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7129557908 | $1.71 |
| JINGLEI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4387073298621 | $106.72 |
| JINGLEI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6663529119999 | $24.67 |
| JINGLI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016357203673 | $4.84 |
| JINGLI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2186017167 | $1.76 |
| JINGLI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127646067645 | $0.09 |
| JINGLIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031660609724 | $0.09 |
| JINGLIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823779036169999 | $0.83 |
| JINGLIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038767027448 | $0.01 |
| JINGLIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066876030759 | $0.00 |
| JINGLIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037444384121 | $0.00 |
| JINGLIANG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131109221142 | $0.39 |
| JINGLIANG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017150850272 | $0.02 |
| JINGLONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.817608103238 | $11.36 |
| JINGLONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031489485296 | $6.14 |
| JINGNA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021366292888 | $64.33 |
| JINGNA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.077915057 | $19.08 |
| JINGNA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.221522311 | $33.47 |
| JINGNA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5590420829 | $0.37 |
| JINGNA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009445237008 | $0.69 |
| JINGPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020636910439 | $0.00 |
| JINGPING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084437062655 | $0.16 |
| JINGQI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386406325879999 | $11.44 |
| JINGQUAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017786183422 | $5.26 |
| JINGQUAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074170868747 | $1.45 |
| JINGRAN SUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.52371403) | ($40,214.38) |
| JINGRAN SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.52371403 | $40,214.38 |
| JINGRAN SUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.5) | ($34,630.67) |
| JINGRAN SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.5 | $34,630.67 |
| JINGRAN SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52371403) | ($42,053.79) |
| JINGRAN SUN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (19.5) | ($40,759.88) |
| JINGRAN SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.697978062) | ($99.97) |
| JINGRAN SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.697978062 | $99.97 |
| JINGRAN SUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.31251562) | ($74.31) |
| JINGRAN SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.31251562 | $74.31 |
| JINGRAN SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (74.312515) | ($74.31) |
| JINGRAN SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (120.012819306) | ($78.71) |
| JINGRAN SUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 120.012819306 | $78.71 |
| JINGRAN SUN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (120.0128) | ($80.08) |
| JINGRAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564670005 | $201.94 |
| JINGRAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.089441926402 | $100.28 |
| JINGRAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113075909070999 | $294.74 |
| JINGRAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73635674073377 | $0.74 |
| JINGRONG ERWIN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($189.91) |
| JINGRONG ERWIN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.166288) | ($9,848.37) |
| JINGRONG ERWIN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.201054) | ($6,108.82) |
| JINGRONG ERWIN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,095.341866) | ($2,198.40) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JINGRONG ERWIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009817476268644 | $36.15 |
| JINGRONG ERWIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024646930067039 | $68.76 |
| JINGRONG ERWIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.194534873875 | $25.61 |
| JINGRU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107230725386999 | $0.32 |
| JINGRU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132925450413999 | $0.26 |
| JINGRU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.361763326309999 | $0.36 |
| JINGRU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23117026717 | $0.15 |
| JINGRU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0216836188 | $0.24 |
| JINGSHAN RUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.034365512) | ($234.68) |
| JINGSHAN RUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011506) | ($20.01) |
| JINGSHAN RUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7820757364) | ($1,360.95) |
| JINGSHAN RUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (359.913525798) | ($207.40) |
| JINGSHAN RUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.284545306) | ($92.72) |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023925820964 | $0.07 |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006010938920627 | $14.85 |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4446172800527 | $3.43 |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121434536065629 | $1.66 |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043823668293 | $0.00 |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000039617562384 | $0.00 |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037748193471666 | $2.37 |
| JINGSHAN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084810634178 | $0.00 |
| JINGSHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326704264189999 | $0.01 |
| JINGSHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082396409544 | $0.02 |
| JINGSHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3958767242 | $1.50 |
| JINGSHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076088034066 | $0.01 |
| JINGSHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064594532334 | $0.00 |
| JINGSONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040256000772 | $11.91 |
| JINGSONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.7365588289999 | $97.74 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254448151199999 | $77.04 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06368243765999 | $1.24 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028879027091 | $5.60 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109534726912999 | $0.00 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80423121389999 | $1.76 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368758835179999 | $4.10 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22606347217 | $2.00 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020727119597 | $0.00 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015805728551 | $0.00 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041875889228 | $0.00 |
| JINGTIAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071595148636999 | $0.00 |
| JINGTING HE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.077) | ($3,693.90) |
| JINGTING HE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,288.33) | ($1,447.45) |
| JINGTING HE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87106442) | ($24,023.09) |
| JINGTING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051863330953833 | $178.90 |
| JINGTING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020052217223036 | $46.66 |
| JINGTING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.684833561034 | $25.40 |
| JINGWEN BENEDICK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025631902345 | $7.59 |
| JINGWEN BENEDICK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29967088495 | $0.30 |
| JINGWEN BENEDICK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030548921187 | $0.00 |
| JINGXIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727812952969999 | $146.35 |
| JINGXIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1683583584 | $0.13 |
| JINGXIN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9589011452499 | $18.99 |
| JINGXUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017059694474 | $0.00 |
| JINGXUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030632229544 | $0.03 |
| JINGYI HUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (244.44) | ($244.44) |
| JINGYI HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35,046.49) | ($35,046.49) |
| JINGYI HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013767) | ($427.34) |
| JINGYI HUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (46.261569) | ($46.26) |
| JINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008273256613058 | $3.02 |
| JINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.984242351346 | $236.98 |
| JING-YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095390790838 | $0.28 |
| JING-YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018372578632 | $0.00 |
| JING-YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780671514899999 | $15.23 |
| JINGYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035357570823 | $1.05 |
| JINGYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132682027642999 | $2.59 |
| JINGYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093658229833 | $0.00 |
| JINGYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021786981416 | $0.86 |
| JINGYI THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054721644915 | $1.62 |
| JINGYI THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.914422232 | $19.41 |
| JINGYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017517868417 | $0.52 |
| JINGYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.124795629474 | $7.47 |
| JINGYING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044176310551 | $0.00 |
| JINGYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129424749125 | $0.38 |
| JINGYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.16988448607 | $27.45 |
| JINGYU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024022736026 | $0.71 |
| JINGYU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156194475209999 | $0.02 |
| JINGYU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.574677642 | $14.57 |
| JINGYU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000819684350299999 | $0.00 |
| JINGYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000319613549789729 | $0.00 |
| JINGYUAN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25151) | ($514.94) |
| JINGYUAN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,461.600865) | ($22,461.60) |
| JINGYUAN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,257.2014) | ($1,739.03) |
| JINGYUAN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016798) | ($506.98) |
| JINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009782639574041 | $3.60 |
| JINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.456768696469 | $24.70 |
| JINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001390911871021 | $3.76 |
| JINGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.59344839275 | $155.59 |
| JINGYUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025454284359 | $7.53 |
| JINGYUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 498.313792457 | $498.31 |
| JINGZHEN CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.25641) | ($100.29) |
| JINGZHEN CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (19.470599364) | ($7,636.02) |
| JINGZHEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07226349) | ($1,972.94) |
| JINGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007756178021072 | $25.78 |
| JINGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86406136545 | $0.86 |
| JINGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08782564270515 | $35.65 |
| JINGZHI BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190455661879999 | $5.64 |
| JINHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125912620793 | $382.55 |
| JINHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118409225609 | $239.78 |
| JINHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4102969878 | $7.16 |
| JINHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0089882588831 | $0.02 |
| JINHAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026583734132 | $7.87 |
| JINHAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074723487162 | $14.58 |
| JINHAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.589680702 | $44.59 |
| JINHAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40239014173 | $0.06 |
| JINHEE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222426158 | $0.00 |
| JINHEE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116444623003 | $0.01 |
| JINHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0845911363 | $26.21 |
| JINHEE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JINHEE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JINHEE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JINHEE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JINHEE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JINHEE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JINHEE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JINHEE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,615.543587) | ($10,615.54) |
| JINHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023573276464 | $0.00 |
| JINHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 239.728171305039 | $239.73 |
| JINHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000341914262 | $0.00 |
| JINHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014917794832 | $0.00 |
| JINHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000081831669235 | $0.00 |
| JINHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000021603016125 | $0.00 |
| JINHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000041166033411 | $0.00 |
| JINHUI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25,398.960194) | ($25,398.96) |
| JINHUI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (33.50709) | ($33.51) |
| JINHUI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01643277) | ($491.59) |
| JINHUI LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13.612696) | ($13.61) |
| JINHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009105667913 | $0.00 |
| JINHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016604025373 | $0.02 |
| JINHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000956153339289999 | $0.29 |
| JINHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.71575401841 | $180.72 |
| JINHYO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206421321879999 | $0.06 |
| JINHYO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127888454739777 | $0.03 |
| JINHYO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03147253290353 | $0.03 |
| JINHYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042546206058 | $0.00 |
| JINHYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220646396198 | $0.00 |
| JINHYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030128783951 | $0.00 |
| JINHYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093490870672 | $0.00 |
| JINHYOUNG PARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (265.295554) | ($1,801.42) |
| JINHYOUNG PARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,914.229) | ($755.30) |
| JINHYOUNG PARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.673) | ($2.67) |
| JINHYOUNG PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (648.585) | ($378.98) |
| JINHYOUNG PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (386.619759) | ($178.28) |
| JINHYOUNG PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (1,277.2144) | ($1,558.20) |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.635323557852099 | $0.61 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043682205863 | $0.00 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.183042289388 | $6.16 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09808168451079 | $1.50 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.587781247139739 | $6.17 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023299581567042 | $0.02 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.01867792773529 | $3.53 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001088140867928 | $0.00 |
| JINHYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.27648217248129 | $13.83 |
| JINHYUK GANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091390616117548 | $0.01 |
| JINHYUK GANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070640922463 | $0.00 |
| JINHYUK GANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000690850452949999 | $0.00 |
| JINHYUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001533402103 | $0.00 |
| JINHYUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007451508092 | $0.00 |
| JIN-HYUN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417136587239999 | $1.23 |
| JIN-HYUN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150181590929999 | $29.30 |
| JIN-HYUN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045533178702 | $0.33 |
| JIN-HYUN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116337815369 | $1.28 |
| JINHYUNG PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JINHYUNG PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| JINHYUNG PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.20585467 | $2,270.14 |
| JINHYUNG PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 8.01030682 | $15,080.21 |
| JINHYUNG PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,763.28) |
| JINHYUNG PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JINHYUNG PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,030.51) | ($20,030.51) |
| JINHYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016979771419 | $5.03 |
| JINHYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03955703280398 | $53.03 |
| JINHYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82682827722 | $0.52 |
| JINHYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55057395277 | $6.12 |
| JINHYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.92900779812 | $70.93 |
| JINIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094373501969 | $0.00 |
| JINIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00770824989 | $0.63 |
| JINIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556456490619999 | $1.65 |
| JINIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00483278976729999 | $0.00 |
| JINJIE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022170479507 | $0.04 |
| JINKE SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039323741462 | $0.05 |
| JINKI YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029262767961 | $0.87 |
| JINKI YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001660150979 | $0.00 |
| JINKI YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33277871567 | $0.33 |
| JINKI YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121396334616 | $3.86 |
| JINKYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084369011252 | $0.25 |
| JINKYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.88089775397 | $38.75 |
| JINKYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056121869869 | $0.11 |
| JINKYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14047115383 | $0.14 |
| JINLI ZHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($1,079.81) |
| JINLI ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.920515457) | ($32,544.95) |
| JINLI ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (498.99137221) | ($3,883.15) |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004854455202 | $14.37 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.755487207 | $4.36 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1754924660843 | $413.53 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.98890667650299 | $101.95 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66912725421 | $5.91 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17961597617 | $0.18 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055268487826 | $0.01 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76265624362 | $0.36 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085786676578 | $0.01 |
| JINLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000009747977504 | $0.00 |
| JINLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34135922764 | $0.34 |
| JINLONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009467122339 | $0.00 |
| JINMIN XU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,087.77181) | ($9,087.77) |
| JINMIN XU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126741) | ($36.80) |
| JINMIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012674158745327 | $50.15 |
| JINMIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0171183396213 | $9.48 |
| JINMIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.602236093 | $71.60 |
| JINMY WILMETT ABARCA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001784151316854 | $55.52 |
| JINMY WILMETT ABARCA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087419059524 | $1.67 |
| JINN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125645158456 | $0.37 |
| JINN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113940895341 | $0.01 |
| JINN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020526155412 | $0.00 |
| JINN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79940231336 | $0.50 |
| JINNY CHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.93) |
| JINNY CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.78) |
| JINNY CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($6,061.35) |
| JINNY CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000987) | ($30.02) |
| JINNY CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200054) | ($6,033.52) |
| JINNY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199807647858 | $65.17 |
| JINNY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406125132069999 | $90.78 |
| JINNY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027380492507 | $0.02 |
| JINNY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.96548298 | $11.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,599.672692063) | ($1,416.48) |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,599.672692063 | $1,416.48 |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2548748045) | ($7,169.63) |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2548748045 | $7,169.63 |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.846207877) | ($8,934.94) |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.846207877 | $8,934.94 |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (299.744178184) | ($2,117.86) |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 299.744178184 | $2,117.86 |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.846207877) | ($8,949.43) |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019055510075348 | $64.59 |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050071510131619 | $116.88 |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.553049073022 | $12.74 |
| JINNY KOO -IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93657922434695 | $9.07 |
| JINPYO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011979818672 | $0.04 |
| JINPYO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378975117756014 | $0.03 |
| JINPYO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000022175797707 | $0.00 |
| JINQUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453012430329999 | $1.34 |
| JINQUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.874108848 | $19.87 |
| JINQUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0234447365508 | $0.21 |
| JINRAK SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018181128375 | $0.58 |
| JINRAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842313845619999 | $24.93 |
| JINRAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01123850246245 | $0.01 |
| JINRONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038996100675 | $1.15 |
| JINRONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074861568961 | $1.46 |
| JINRONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03878677124 | $12.34 |
| JINRONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019491025109 | $58.46 |
| JINRONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042237427072 | $83.77 |
| JINRONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0040580005 | $1.91 |
| JINRONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,231.98045444411 | $2,600.06 |
| JINRU CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005595 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010683 | $0.04 |
| JINRU CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006246 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 184.098595 | $243.13 |
| JINRU CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 84.803854 | $245.90 |
| JINRU CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006077 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013643 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002084 | $0.81 |
| JINRU CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00020774 | $0.06 |
| JINRU CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002417 | $0.87 |
| JINRU CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.085762 | $214.88 |
| JINRU CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000498 | $1.69 |
| JINRU CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003681 | $0.00 |
| JINRU CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00106278 | $0.08 |
| JINRU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.117616 | $274.14 |
| JINRU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 7.017545 | $698.44 |
| JINRU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 299.596686 | $603.65 |
| JINRU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00067109 | $21.36 |
| JINRU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02522675 | $754.74 |
| JINRU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.181022 | $403.19 |
| JINRU CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013311 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004854 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00016815 | $0.03 |
| JINRU CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005935 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008835 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010788 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010944 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011427 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00018262 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0002244 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00122871 | $0.08 |
| JINRU CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011975 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016889 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.595362 | $727.34 |
| JINRU CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.03039375 | $710.97 |
| JINRU CHEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014329 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002999 | $0.63 |
| JINRU CHEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00022122 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00016954 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00106959 | $0.06 |
| JINRU CHEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00025772 | $0.03 |
| JINRU CHEN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011795 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00022035 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00023736 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000628 | $0.00 |
| JINRU CHEN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014197 | $0.02 |
| JINRU CHEN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00023473 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00011658 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017767772704 | $51.92 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116201192225 | $19.20 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6542313619999 | $12.86 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6491624121 | $4.65 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084250496568 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095490415254 | $9.19 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031228481545 | $0.01 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000160251890339 | $0.00 |
| JINRU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.4260285333 | $8.30 |
| JINSEO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409218844533431 | $0.05 |
| JINSEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082276813586 | $254.64 |
| JINSEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030504719235 | $59.74 |
| JINSEOP SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136576220873 | $0.40 |
| JINSEOP SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020688125822 | $2.24 |
| JINSHU ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 38.39241813 | $69,617.49 |
| JINSHU ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (38.0) | ($59,506.48) |
| JINSHU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (30.45816657) | ($8,144.17) |
| JINSHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009715838596 | $20.00 |
| JINSHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.645573262744 | $282.58 |
| JINSOL YUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066057363182 | $0.00 |
| JINSONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039571791688 | $0.01 |
| JINSU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129997538751 | $0.38 |
| JINSU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118287404756 | $0.01 |
| JINSU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.746654288 | $15.65 |
| JINSU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0571259675 | $6.31 |
| JINSU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1321677593 | $4.36 |
| JINSU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126404308924 | $7.56 |
| JINSU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002397637377 | $0.01 |
| JINSU OH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.326525124) | ($17,010.51) |
| JINSU OH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.326525124 | $17,010.51 |
| JINSU OH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.326525124) | ($17,050.48) |
| JINSU OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057978555181999 | $0.17 |
| JINSU OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04051812822693 | $110.95 |
| JINSU OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8806353301 | $3.88 |
| JINSU OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.743175756429999 | $0.74 |
| JINSUK PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198154594309999 | $0.59 |
| JINSUK PAUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8229387884 | $4.62 |
| JINSUP PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019920373006 | $0.00 |
| JINSUP PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014448947625 | $0.01 |
| JINTANA MUNCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023595706956 | $6.98 |
| JINTAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001227954216 | $0.00 |
| JINTAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285868605895818 | $0.03 |
| JINTAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148095145566999 | $0.44 |
| JINTAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070982314883 | $0.09 |
| JINTAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074281350143999 | $0.00 |
| JINTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118652141002 | $0.00 |
| JINTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031576881231 | $0.01 |
| JINTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0838689158 | $3.24 |
| JINTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037261401556 | $0.41 |
| JINTO PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075254784956 | $0.00 |
| JINWEI MALCOLM SIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (516.748302) | ($516.75) |
| JINWEI MALCOLM SIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,149.135668113) | ($688.04) |
| JINWEI MALCOLM SIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06929461) | ($2,035.04) |
| JINWEI MALCOLM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005777420573289 | $19.98 |
| JINWEI MALCOLM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054462498307 | $0.06 |
| JINWEI MALCOLM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.992185482808 | $4.99 |
| JINWEI MALCOLM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.328857535319 | $11.15 |
| JINWEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045781600149 | $0.01 |
| JINWEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111950930453 | $0.01 |
| JINWEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6594696287 | $32.15 |
| JINWEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.564441246 | $24.21 |
| JINWES LLC | VISTA RIDGE, DUBLIN, OHIO 43017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022937858999 | $6.79 |
| JINWES LLC | VISTA RIDGE, DUBLIN, OHIO 43017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3723679659 | $2,735.86 |
| JINWES LLC | VISTA RIDGE, DUBLIN, OHIO 43017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 110.630732609 | $976.62 |
| JINWES LLC | VISTA RIDGE, DUBLIN, OHIO 43017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000684185500839999 | $0.02 |
| JINWES LLC | VISTA RIDGE, DUBLIN, OHIO 43017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 56.101854126 | $55.09 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04655173082) | ($133.76) |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04655173082 | $133.76 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001723691215) | ($67.42) |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001723691215 | $67.42 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172369) | ($67.30) |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041241141336609 | $0.17 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011319046731604 | $0.34 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.614258217049999 | $0.49 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65019984633 | $0.41 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027260526881 | $0.24 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31083463647 | $1.06 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055415591793 | $0.61 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045196617343 | $0.03 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028103656056 | $0.04 |
| JINWI GHOGOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.112866978887999 | $0.11 |
| JINWON CHOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414531) | ($125.88) |
| JINWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350074327579349 | $1.21 |
| JINWOO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27031672) | ($8,041.38) |
| JINWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012075020360075 | $44.81 |
| JINWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035321163842 | $0.00 |
| JINWOO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (2,014.082351) | ($870.61) |
| JINWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027125574904999 | $0.00 |
| JINWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002704628408491 | $0.00 |
| JINWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065850206057 | $0.00 |
| JINWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099835045204 | $0.01 |
| JINWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.09841535723959 | $3.21 |
| JINWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000041629782743 | $0.00 |
| JINWOO PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.065714286) | ($19.04) |
| JINWOO PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| JINWOO PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JINWOO PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1926465561 | $5,523.37 |
| JINWOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22536367) | ($6,173.84) |
| JINWOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (46.53539515) | ($3,554.37) |
| JINWOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (20.4469) | ($7.70) |
| JINWOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.653226) | ($10.65) |
| JINWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1514167451031 | $21.15 |
| JINWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010391635908845 | $0.01 |
| JINWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00552823536429999 | $0.02 |
| JINWOO YOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,544.703489698) | ($2,544.70) |
| JINWOO YOM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,544.703489698 | $2,544.70 |
| JINWOO YOM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JINWOO YOM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.42653 | $1,000.00 |
| JINWOO YOM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,544.7) | ($1,544.70) |
| JINWOO YOM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.78684 | $1,544.70 |
| JINWOO YOM | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 21.530054777 | $23,579.12 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066536497663 | $205.90 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054514275167 | $66.44 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.139945059808 | $20.14 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.358314709 | $1.08 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.061583536 | $73.50 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071872529002 | $0.80 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078153661158 | $0.00 |
| JINWOO YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.82179264386 | $1.71 |
| JINXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101923902199 | $0.00 |
| JINXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059730597225 | $0.00 |
| JINXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000130232489598 | $0.00 |
| JINXIANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029511954682 | $0.01 |
| JINXIANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048420305893 | $0.00 |
| JINXING CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00645465 | $267.32 |
| JINXING CHENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01755697 | $712.55 |
| JINXING CHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00646644 | $257.55 |
| JINXING CHENG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00594344 | $242.12 |
| JINXING CHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01173939 | $485.45 |
| JINXING CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01224721 | $496.34 |
| JINXING CHENG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01165966 | $463.58 |
| JINXING CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.09922157209 | $279.83 |
| JINXING CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0064692 | $261.76 |
| JINXING CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01165773 | $459.96 |
| JINXING CHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00615009 | $238.25 |
| JINXING CHENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01204958 | $464.77 |
| JINXING CHENG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00610047 | $221.92 |
| JINXING CHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00607883 | $190.32 |
| JINXING CHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0058029 | $172.36 |
| JINXING CHENG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00516803 | $154.21 |
| JINXING CHENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00568792 | $171.24 |
| JINXING CHENG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.09933568293 | $195.32 |
| JINXING CHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00592674 | $170.28 |
| JINXING CHENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00587956 | $175.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JINXING CHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00597183 | $175.25 |
| JINXING CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00590842 | $161.62 |
| JINXING CHENG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00558061 | $116.01 |
| JINXING CHENG | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00547441 | $112.14 |
| JINXING CHENG | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.09900685471 | $121.75 |
| JINXING CHENG | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00554132 | $117.34 |
| JINXING CHENG | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00564241 | $108.23 |
| JINXING CHENG | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00551385 | $109.55 |
| JINXING CHENG | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00566074 | $121.51 |
| JINXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144794620249999 | $437.84 |
| JINXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074332590061 | $149.53 |
| JINXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034939289979 | $0.03 |
| JINYE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016462911699 | $4.87 |
| JINYI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020581955602099 | $0.08 |
| JINYI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002343656159015 | $0.00 |
| JINYONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325681244839999 | $0.96 |
| JINYONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.471514195 | $189.47 |
| JINYONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5621976418 | $6.25 |
| JINYOUNG JO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00209080915) | ($60.10) |
| JINYOUNG JO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00209080915 | $60.10 |
| JINYOUNG JO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,378.108589422) | ($1,378.11) |
| JINYOUNG JO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,378.108589422 | $1,378.11 |
| JINYOUNG JO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,378.108589) | ($1,378.11) |
| JINYOUNG JO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00209) | ($60.06) |
| JINYOUNG JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111332540479233 | $0.42 |
| JINYOUNG JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.804921418298 | $8.80 |
| JINYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163142024794 | $4.83 |
| JINYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.27977191 | $165.12 |
| JINYOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027557857098 | $0.03 |
| JINYU GUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003088 | $126.25 |
| JINYU GUAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00412 | $162.43 |
| JINYU GUAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00412) | ($162.62) |
| JINYU GUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32943919) | ($13,000.00) |
| JINYU GUAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32943919 | $13,000.00 |
| JINYU GUAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32943919) | ($12,982.10) |
| JINYU GUAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.005573 | $214.83 |
| JINYU GUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.004554 | $169.21 |
| JINYU GUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004554) | ($168.97) |
| JINYU GUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.004077 | $115.60 |
| JINYU GUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004077) | ($117.65) |
| JINYU GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212279103029999 | $68.69 |
| JINYU GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19468741141 | $396.09 |
| JINYU GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 539.660256166 | $539.66 |
| JINYU GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34186712144 | $0.05 |
| JINYUE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125985251954 | $0.37 |
| JINYUE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.422220087999 | $359.42 |
| JINYUNG BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001798385552407 | $54.92 |
| JINZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8358799496052 | $0.79 |
| JINZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000360110259 | $0.00 |
| JINZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294766032049999 | $0.01 |
| JINZHU YU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02038320388) | ($828.01) |
| JINZHU YU | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02038320388 | $828.01 |
| JINZHU YU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JINZHU YU | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JINZHU YU | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.020383) | ($807.86) |
| JINZHU YU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,774.24387015) | ($31,774.24) |
| JINZHU YU | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31,774.24387015 | $31,774.24 |
| JINZHU YU | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JINZHU YU | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (31,773.25) | ($31,773.25) |
| JINZHU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218268338053 | $0.87 |
| JINZHU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.39501615591 | $285.40 |
| JIO FRONC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014964713612 | $0.01 |
| JIONG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023914504811 | $0.00 |
| JIONG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563949309962 | $11.00 |
| JIONG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.185206778 | $17.19 |
| JIONG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5659908242 | $2.83 |
| JIONG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0507562058849999 | $0.02 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016472052362 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036358281508 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039056059937 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000428148806759999 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000090077536262 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000324599790809999 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000074684980985 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00044470922935 | $0.00 |
| JIONG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000204969225879999 | $0.00 |
| JIONGBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032103105963 | $97.98 |
| JIONGBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,205.55129206999 | $1,205.55 |
| JIONGHONG CHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| JIONGHONG CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (7.215425) | ($14,234.16) |
| JIONGHONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041139972360677 | $107.65 |
| JIONGJIONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045316693911 | $0.00 |
| JIONI MACAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 91.9217 | $198.36 |
| JIONI MACAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 266.6092 | $199.74 |
| JIONI MACAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 161.320202 | $104.63 |
| JIONI MACAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3748289372 | $18.53 |
| JIOVANNI MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032016805491 | $9.48 |
| JIP HACQUEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200047208931 | $0.54 |
| JIP HACQUEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.72364220455 | $36.33 |
| JIP HACQUEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033822937706 | $56.65 |
| JIP KERSSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000031975585253 | $0.00 |
| JIP LAUWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 883.280052 | $883.28 |
| JIP LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028242022157 | $0.84 |
| JIP LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5641211855 | $15.56 |
| JIP OTTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.07493702 | $218.75 |
| JIP OTTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 15.5447 | $33.25 |
| JIP OTTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.24) |
| JIP OTTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062369) | ($1,887.26) |
| JIP OTTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.407285) | ($819.79) |
| JIP OTTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 0.9787285651 | $1,811.30 |
| JIP OTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($159.59) |
| JIP OTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,881.61) |
| JIP OTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.907043) | ($3,053.25) |
| JIP OTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.002819) | ($1,880.75) |
| JIP OTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.07) |
| JIP OTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199535) | ($5,772.55) |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018223231500072 | $62.70 |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1923616439156 | $0.18 |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021882735444279 | $51.17 |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053070732481 | $0.05 |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087308916805 | $0.01 |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061657506249 | $0.00 |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000502850050599999 | $0.00 |
| JIP OTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0128259303148939 | $24.11 |
| JIP SLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.393055364463 | $7.58 |
| JIP SLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042051535678 | $83.39 |
| JIP SLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.816577686 | $25.82 |
| JIP SLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1976358228 | $0.17 |
| JIP VREESWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (19.302) | ($44.65) |
| JIP VREESWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.001065 | $44.65 |
| JIP VREESWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001065) | ($45.44) |
| JIP VREESWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (434.46) | ($434.46) |
| JIP VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581181614943474 | $1.24 |
| JIP WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130994291475 | $3.88 |
| JIP WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029240752401 | $0.00 |
| JIP WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030365524691 | $0.59 |
| JIPA MARCUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01149841) | ($466.10) |
| JIPA MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40936772865008 | $1.99 |
| JIPCY CAROLINA AMADOR SULBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019872342429 | $596.70 |
| JIPCY CAROLINA AMADOR SULBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,072.283683268 | $2,072.28 |
| JIPCY CAROLINA AMADOR SULBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82907633939 | $0.83 |
| JIQIANG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000310188447619999 | $0.00 |
| JIQIANG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.0765434712999 | $11.08 |
| JIQIONG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021649946088 | $6.41 |
| JIQIONG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014624863459 | $0.03 |
| JIRA VINYOOPONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062009027765 | $18.35 |
| JIRA VINYOOPONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.16935494 | $196.17 |
| JIRA VINYOOPONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0536705008 | $2.42 |
| JIRA VINYOOPONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.645059989 | $4.17 |
| JIRADA TUMKLEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010644211998 | $31.50 |
| JIRADTITIGARN CHAMNONGVONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005699624551 | $0.00 |
| JIRAKIT JONGSUWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02114588 | $43.79 |
| JIRAKIT JONGSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015461352433 | $0.21 |
| JIRAMET UBONPHULPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001801959588533 | $0.72 |
| JIRAMET UBONPHULPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001441511151864 | $0.00 |
| JIRAMET UBONPHULPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001753368808227 | $0.53 |
| JIRAMET UBONPHULPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0300372956486499 | $0.54 |
| JIRAMET UBONPHULPHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008447550274995 | $0.35 |
| JIRAMEZT JIRASEVIJINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026071099264 | $79.08 |
| JIRAMEZT JIRASEVIJINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047494690138 | $0.00 |
| JIRANART CHOUNONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032741014369 | $99.98 |
| JIRANART CHOUNONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.64551878411 | $85.93 |
| JIRANART CHOUNONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126519067727 | $256.44 |
| JIRANTANIN SOPONVIRIYANON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61268805) | ($16,707.29) |
| JIRANTANIN SOPONVIRIYANON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.724765834) | ($39,153.09) |
| JIRANTANIN SOPONVIRIYANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021970168808372 | $83.80 |
| JIRANTANIN SOPONVIRIYANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104310279426 | $0.01 |
| JIRANTANIN SOPONVIRIYANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09313177982094 | $261.14 |
| JIRAPA JOOMKAEW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,606.0 | $4,606.00 |
| JIRAPA JOOMKAEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,784.0 | $5,784.00 |
| JIRAPA JOOMKAEW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JIRAPA JOOMKAEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,106.347469) | ($30,106.35) |
| JIRAPA JOOMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449423597869 | $0.02 |
| JIRAPA JOOMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.83326304846 | $184.18 |
| JIRAPA JOOMKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.672013379 | $138.67 |
| JIRAPA VONGKUSOLKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030452741687 | $9.01 |
| JIRAPA VONGKUSOLKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09391965471 | $1.09 |
| JIRAPAN PHAHSONCHUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.66902703 | $71.95 |
| JIRAPAN PHAHSONCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041729065469 | $12.35 |
| JIRAPAN PHAHSONCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029373658082 | $5.73 |
| JIRAPAN PHAHSONCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025822456435 | $0.18 |
| JIRAPAN SINWIWATTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.249818388562 | $1.20 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00749857 | $289.15 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2141531232 | $614.15 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.952) | ($3,964.30) |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (220.0) | ($1,806.92) |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00749858 | $217.44 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($18.74) |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4935331407) | ($722.43) |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (219.085478791) | ($1,674.86) |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (189.543706323) | ($3,531.20) |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138116192819 | $40.37 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136968351658452 | $35.52 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.14468114267179 | $70.40 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.9757869350939 | $235.53 |
| JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4560209823 | $82.89 |
| JIRAPAT REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020256036974 | $60.85 |
| JIRAPAT REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449369462739999 | $89.30 |
| JIRAPAT REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.015727897 | $89.02 |
| JIRAPAT SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871154750394409 | $0.01 |
| JIRAPAT SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013539644355 | $0.00 |
| JIRAPAT SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000241902648169999 | $0.01 |
| JIRAPHAT CHAROENSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5433008040251 | $1.46 |
| JIRAPHAT CHAROENSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052184150346 | $0.01 |
| JIRAPHAT CHAROENSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127739033933 | $0.01 |
| JIRAPORN RUNGROUNGRITTICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.308031549925 | $2.34 |
| JIRAROJ WANITWATTANAKOSOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.108600919) | ($2,300.51) |
| JIRAROJ WANITWATTANAKOSOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10199813) | ($3,076.99) |
| JIRAROJ WANITWATTANAKOSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005981009116881 | $21.93 |
| JIRAROJ WANITWATTANAKOSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006226785132696 | $16.77 |
| JIRAROJ WANITWATTANAKOSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6204558628318 | $0.62 |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,899.074060143) | ($17,899.07) |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,899.074060143 | $17,899.07 |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (17,894.07406) | ($17,894.07) |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245448729389999 | $741.66 |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26118166715 | $532.31 |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.64915206428 | $119.65 |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018783832732 | $0.01 |
| JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40371926559 | $83.93 |
| JIRATCHAYA JAENGCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0805948660199999 | $0.05 |
| JIRATCHAYA JAENGCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002817187346 | $0.32 |
| JIRATEEP THEAPIRIYAKIT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07253127) | ($2,874.62) |
| JIRATEEP THEAPIRIYAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001660823851079 | $6.67 |
| JIRATH LERTRITRUANGSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95445114423 | $0.95 |
| JIRAWADEE SAMPUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120139671014999 | $0.36 |
| JIRAWADEE SAMPUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100113519138 | $0.01 |
| JIRAWAN SANTIDAMRONGPANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004077494585 | $1.21 |
| JIRAWAN SANTIDAMRONGPANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018728283812 | $36.54 |
| JIRAWAN SANTIDAMRONGPANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070197595107 | $0.16 |
| JIRAWAN SANTIDAMRONGPANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.6289450354 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,736.019747642) | ($7,736.02) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,736.019747642 | $7,736.02 |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7,736.019747) | ($7,736.02) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01628811) | ($500.00) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01628811 | $500.00 |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09310588319) | ($2,863.25) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09310588319 | $2,863.25 |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10939399) | ($3,358.17) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006457824279) | ($2.03) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006457824279 | $2.03 |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.935707973) | ($4.94) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.935707973 | $4.94 |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4.935708) | ($4.94) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006458) | ($2.03) |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895687642289616 | $30.97 |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596250690236 | $11.63 |
| JIRAWAT HIRUNKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.002862405206 | $76.00 |
| JIRAYU SATHONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007646 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008103 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005333 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0135) | ($455.02) |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000888 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000777 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00855) | ($256.27) |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004331 | $0.00 |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28539791) | ($8,168.73) |
| JIRAYU SATHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011963 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000666 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011614 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002228 | $0.00 |
| JIRAYU SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006565409478261 | $19.60 |
| JIRAYU SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5036304453178 | $45.73 |
| JIRAYU SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02070318975 | $0.01 |
| JIRAYU SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122701192179999 | $0.04 |
| JIRAYU SATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000022026173361 | $0.00 |
| JIRAYU SIRIVORAWONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.209979) | ($1.21) |
| JIRAYU SIRIVORAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035750224845 | $1.06 |
| JIRAYU SIRIVORAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014618052432281 | $0.01 |
| JIRAYUTH SING-NGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017294922865 | $0.51 |
| JIRAYUTH SING-NGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045986383121 | $0.01 |
| JIRAYUTH SING-NGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.9301091873 | $3.93 |
| JIREH HUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JIREH HUANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JIREH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017226611539999 | $51.36 |
| JIREH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42013706013 | $0.42 |
| JIREH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066779947478 | $0.00 |
| JIREH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045217957945 | $0.33 |
| JIREH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103491805242 | $0.00 |
| JIREH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00100323092288 | $0.23 |
| JIREH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013238595187 | $0.08 |
| JIREH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007761248557 | $0.03 |
| JIREH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035749417838235 | $0.02 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00275894 | $0.31 |
| JIREH SY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00287913 | $0.31 |
| JIREH SY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 43.39708156 | $6.22 |
| JIREH SY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00257633 | $0.29 |
| JIREH SY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02199037 | $2.46 |
| JIREH SY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00259045 | $0.30 |
| JIREH SY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00269659 | $0.30 |
| JIREH SY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00259522 | $0.29 |
| JIREH SY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00269164 | $0.30 |
| JIREH SY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00275844 | $0.31 |
| JIREH SY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00273857 | $0.29 |
| JIREH SY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00274644 | $0.29 |
| JIREH SY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00271082 | $0.29 |
| JIREH SY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.0214911 | $2.26 |
| JIREH SY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 43.13434001 | $5.78 |
| JIREH SY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00252144 | $0.26 |
| JIREH SY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00253402 | $0.26 |
| JIREH SY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00220364 | $0.22 |
| JIREH SY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00251989 | $0.25 |
| JIREH SY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00242879 | $0.25 |
| JIREH SY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00249293 | $0.25 |
| JIREH SY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00240414 | $0.23 |
| JIREH SY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00248496 | $0.25 |
| JIREH SY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00236897 | $0.24 |
| JIREH SY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02162077 | $2.19 |
| JIREH SY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00227607 | $0.23 |
| JIREH SY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 44.55001176 | $5.81 |
| JIREH SY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00243391 | $0.26 |
| JIREH SY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00191849 | $0.18 |
| JIREH SY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00192408 | $0.19 |
| JIREH SY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.0023351 | $0.22 |
| JIREH SY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00252445 | $0.24 |
| JIREH SY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00232408 | $0.18 |
| JIREH SY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00226307 | $0.18 |
| JIREH SY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.02017835 | $1.35 |
| JIREH SY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00233916 | $0.16 |
| JIREH SY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00228837 | $0.15 |
| JIREH SY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.002514 | $0.18 |
| JIREH SY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 41.79461002 | $3.81 |
| JIREH SY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00233665 | $0.16 |
| JIREH SY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00250333 | $0.17 |
| JIREH SY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0025694 | $0.18 |
| JIREH SY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00255605 | $0.19 |
| JIREH SY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00248804 | $0.16 |
| JIREH SY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00256702 | $0.19 |
| JIREH SY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02158696 | $1.47 |
| JIREH SY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00204882 | $0.14 |
| JIREH SY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00259411 | $0.17 |
| JIREH SY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00257697 | $0.16 |
| JIREH SY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00251138 | $0.16 |
| JIREH SY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 42.55886625 | $3.45 |
| JIREH SY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00244894 | $0.15 |
| JIREH SY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00237191 | $0.14 |
| JIREH SY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00257874 | $0.15 |
| JIREH SY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00249693 | $0.13 |
| JIREH SY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.0025367 | $0.12 |
| JIREH SY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0025802 | $0.11 |
| JIREH SY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.02220938 | $0.91 |
| JIREH SY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00270099 | $0.13 |
| JIREH SY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00274252 | $0.14 |
| JIREH SY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00278328 | $0.13 |
| JIREH SY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOGE | 41.91306082 | $2.38 |
| JIREH SY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00075538 | $0.04 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015986531632 | $47.47 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1007076882683 | $0.09 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171691019789999 | $33.50 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037846229913 | $0.00 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.500104804499999 | $0.40 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004112234219 | $0.00 |
| JIREH SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.209816587258 | $0.02 |
| JIREH TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.135449838) | ($2,653.15) |
| JIREH TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096185) | ($26.50) |
| JIREH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010283604744636 | $0.34 |
| JIREH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056166766166571 | $15.62 |
| JIREH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026561740009 | $0.00 |
| JIŘÍ ANTONÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018824141576 | $0.06 |
| JIŘÍ ANTONÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007082236897 | $0.01 |
| JIRI BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039126473674 | $11.58 |
| JIRI BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949145980494099 | $0.85 |
| JIRI BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026626330792 | $0.03 |
| JIRI BALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.742674691847 | $12.98 |
| JIRI BALUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4197834244 | $0.02 |
| JIRI BARTL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00215676 | $84.20 |
| JIRI BARTL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00270376 | $85.41 |
| JIRI BARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056165245023 | $1.70 |
| JIRI BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026227013587 | $7.76 |
| JIRI BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.007324648894 | $1.06 |
| JIRI BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447503107619999 | $8.73 |
| JIRI BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.861673865 | $1.48 |
| JIŘÍ BIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038073453677 | $0.00 |
| JIŘÍ BIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038550912596 | $0.00 |
| JIRI BINDELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (74.41723593) | ($5,264.28) |
| JIRI BINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.61044668327 | $55.84 |
| JIRI BLAHUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014829869577 | $0.00 |
| JIRI BRABENEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9534012902378 | $0.92 |
| JIRI BRDICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163087684033 | $4.83 |
| JIRI BRDICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032296083293 | $0.04 |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.255448) | ($500.00) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0172818 | $500.00 |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,435.280433) | ($4,435.28) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (144.383) | ($89.94) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0030574 | $89.94 |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.16) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14582548) | ($4,148.52) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (3.116306) | ($20.01) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01121) | ($20.01) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (96.218071288) | ($622.51) |
| JIRI BRONWASSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7650779489) | ($1,372.27) |
| JIRI BRONWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932967802207999 | $32.50 |
| JIRI BRONWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007335549555591 | $18.44 |
| JIRI BRONWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.620245533719 | $33.62 |
| JIRI BRONWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.420500665384 | $1.41 |
| JIRI BRONWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240901751413899 | $2.45 |
| JIRI BROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02418471994993 | $0.02 |
| JIRI BUBENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.94189333602 | $29.86 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,999.0 | $2,999.00 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.835546111) | ($31.66) |
| JIŘÍ BULVAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,463.0 | $3,463.00 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,636.0 | $7,636.00 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.134333333) | ($31.70) |
| JIŘÍ BULVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| JIŘÍ BULVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 67.83274043 | $156,116.37 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015965665345 | $47.41 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1476050205499 | $82.90 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.409067651839 | $624.12 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052514618301 | $0.00 |
| JIŘÍ BULVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020965091298 | $0.02 |
| JIŘÍ BYDŽOVSKÝ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (2.556) | ($1.93) |
| JIŘÍ BYDŽOVSKÝ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0000642 | $1.93 |
| JIŘÍ BYDŽOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84286062163109 | $7.49 |
| JIRI CERNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.010909 | $398.34 |
| JIRI CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075338362218 | $21.86 |
| JIRI CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072001962179 | $0.53 |
| JIRI CHABERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159726163908 | $0.47 |
| JIRI CHABERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260723921649999 | $0.00 |
| JIRI CHABERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022042281565 | $43.01 |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($718.45) |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 717.005 | $718.45 |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (774.95) | ($774.95) |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0248682 | $774.95 |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096824779829999 | $0.30 |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156942698293999 | $46.45 |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17639516185929 | $2.54 |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8333908219392 | $0.83 |
| JIRI CHOCHOLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005560554919 | $0.00 |
| JIŘÍ CHOVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.517522914279 | $4.34 |
| JIŘÍ CIMBUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058515012831 | $1.73 |
| JIŘÍ CRHÁK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02900924 | $878.37 |
| JIŘÍ CRHÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093668206263 | $273.10 |
| JIRI DANIHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019371427256 | $0.00 |
| JIRI DRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30940497589999 | $2.08 |
| JIŘÍ DUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.008474966568 | $5.78 |
| JIRI ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000746345238899999 | $0.00 |
| JIRI ENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019163797426 | $0.02 |
| JIRI FAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019219042273 | $5.69 |
| JIRI FAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5399793268 | $4.54 |
| JIRI FAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30453268557 | $4.46 |
| JIŘÍ FLÖGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001572633288 | $0.00 |
| JIŘÍ FLÖGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128069798595 | $0.00 |
| JIŘÍ FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 161.5 | $145.85 |
| JIŘÍ FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.0312) | ($1.99) |
| JIŘÍ FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.007 | $1.99 |
| JIŘÍ FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (6.7381) | ($429.49) |
| JIŘÍ FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 432.586 | $429.49 |
| JIŘÍ FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (434.59) | ($434.59) |
| JIŘÍ FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 692.905 | $434.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIŘÍ FRANK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 194.4 | $114.23 |
| JIŘÍ FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0494602741678 | $8.88 |
| JIRI FRIEDEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (14.32525344) | ($6,068.32) |
| JIRI FRIEDEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,367.83 |
| JIRI FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152160902094379 | $43.10 |
| JIRI FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.08500344265 | $32.74 |
| JIRI FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001019737130482 | $3.08 |
| JIRI FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00467857747939999 | $0.05 |
| JIRI FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03126644283836 | $12.96 |
| JIŘÍ GONDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01849933) | ($585.20) |
| JIŘÍ GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160406997426279 | $5.52 |
| JIŘÍ GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034661379726 | $6.76 |
| JIŘÍ GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0348791411809999 | $0.39 |
| JIŘÍ GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4432559424 | $5.44 |
| JIŘÍ HABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178902953554035 | $0.19 |
| JIŘÍ HABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093261484035 | $0.01 |
| JIRI HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447173713648818 | $0.05 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017835732313 | $0.00 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7473789051 | $5.53 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032086162277 | $0.00 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060356397805 | $0.00 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.274509374 | $7.77 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116954176065 | $1.28 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066357258518 | $0.50 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080881841871 | $0.00 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103104601203 | $0.74 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019703216068 | $0.00 |
| JIRI HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000905603342119999 | $0.00 |
| JIŘÍ HAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7486592989399 | $27.93 |
| JIŘÍ HERCÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030073773509 | $0.89 |
| JIŘÍ HERCÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055481966574 | $10.83 |
| JIŘÍ HERNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014369202639 | $0.05 |
| JIŘÍ HERNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49360189797557 | $2.47 |
| JIŘÍ HERNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433382917679999 | $10.10 |
| JIŘÍ HERNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047858046784 | $0.00 |
| JIRI HERZAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 61,475.86 | $61,475.86 |
| JIRI HERZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61,957.880184) | ($61,957.88) |
| JIRI HERZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006543) | ($28,664.80) |
| JIRI HERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072385566999244 | $249.59 |
| JIRI HERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 583.5293898964 | $583.53 |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247075) | ($99.26) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032) | ($88.44) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.86) | ($83.19) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03713478695) | ($100.05) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100003) | ($29.77) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020266) | ($59.99) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022781) | ($66.05) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0774809511) | ($149.80) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1132862063) | ($199.76) |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027942293225 | $85.08 |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18226040856 | $371.40 |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00642190107359999 | $0.07 |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090362913979 | $6.65 |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031801494803 | $0.72 |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056005601758 | $0.00 |
| JIŘÍ HLADNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019898856682 | $0.22 |
| JIŘÍ HLAVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033344241789 | $9.87 |
| JIŘÍ HLAVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2290425176 | $6.42 |
| JIŘÍ HOLOTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008603112387 | $0.00 |
| JIŘÍ HOLOTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017300189576 | $0.00 |
| JIŘÍ HOLOTÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021662145268 | $0.00 |
| JIRI HORACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152567235208 | $0.45 |
| JIRI HORACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025061072068 | $0.00 |
| JIRI HORAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02276 | $64.07 |
| JIRI HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006497752631 | $19.23 |
| JIRI HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026901657456 | $0.47 |
| JIRI HORNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28877145814999 | $9.10 |
| JIRI HORNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188564652679999 | $0.00 |
| JIRI HRABANEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (389.809) | ($253.27) |
| JIRI HRABANEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0084838 | $253.27 |
| JIRI HRABANEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (14.197) | ($10.71) |
| JIRI HRABANEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003574 | $10.71 |
| JIRI HRABANEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011407) | ($338.76) |
| JIRI HRABANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.929320705691 | $5.14 |
| JIRI HRABANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43129622374992 | $4.91 |
| JIRI HRDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61146675194 | $3.65 |
| JIŘÍ HUBÁLEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.92) |
| JIŘÍ HUBÁLEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03180965) | ($937.25) |
| JIŘÍ HUBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027286879336352 | $9.43 |
| JIŘÍ HUBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122633395229 | $0.01 |
| JIŘÍ HUBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00463287231 | $0.34 |
| JIŘÍ HUBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00744412448259999 | $0.17 |
| JIŘÍ HUBÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00053814526177 | $0.04 |
| JIRI HURDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.245890118) | ($336.65) |
| JIRI HURDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37467175) | ($11,103.69) |
| JIRI HURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014153733062047 | $53.87 |
| JIRI HURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011994303075 | $0.00 |
| JIRI HURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066943792795537 | $2.62 |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.475715) | ($9,726.47) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.025) | ($510.61) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.015) | ($306.37) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.060000006) | ($1,225.47) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.76) | ($13.76) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038846770320081 | $129.67 |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.57109716129999 | $9.57 |
| JIŘÍ HYLMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15699672677 | $49.97 |
| JIRI ING STIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199019213 | $59.74 |
| JIRI JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067272556114 | $0.02 |
| JIRI JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034738178177 | $0.04 |
| JIRI JANCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7429869095 | $2.03 |
| JIRI JANOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129686414622 | $38.38 |
| JIRI JANOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232705905 | $0.23 |
| JIRI JELINEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.73 |
| JIRI JELINEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $283.67 |
| JIRI JELINEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.840542 | $43.84 |
| JIRI JELINEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00249991 | $98.02 |
| JIRI JELINEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00398932 | $115.51 |
| JIRI JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038864736066 | $0.00 |
| JIRI JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95403932169 | $3.26 |
| JIRI JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021944380571 | $6.00 |
| JIRI JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9188182765302 | $1.78 |
| JIRI JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085602732766 | $0.25 |
| JIŘÍ JOACHIMSTHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05798217 | $111.30 |
| JIŘÍ JOACHIMSTHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0042372 | $120.17 |
| JIŘÍ JOACHIMSTHAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05810832 | $101.71 |
| JIŘÍ JOACHIMSTHAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00357827 | $103.14 |
| JIŘÍ JOACHIMSTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032267326812 | $9.23 |
| JIŘÍ JOACHIMSTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031963963117 | $5.77 |
| JIRI JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153089687868 | $0.05 |
| JIRI JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173328694199999 | $0.02 |
| JIRI JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034667513055 | $0.07 |
| JIRI JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034519361772 | $0.00 |
| JIRI JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028534522936 | $0.00 |
| JIŘÍ KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029230128923 | $88.98 |
| JIRI KAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,000.36) |
| JIRI KAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.075250648) | ($18,451.92) |
| JIRI KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023373886491 | $70.63 |
| JIRI KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4814711511945 | $46.03 |
| JIRI KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09351086285883 | $222.23 |
| JIRI KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.52769620209 | $0.52 |
| JIRI KEZNIKL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $416.29 |
| JIRI KEZNIKL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $207.64 |
| JIRI KEZNIKL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.36958729 | $31.76 |
| JIRI KEZNIKL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.369587) | ($29.56) |
| JIRI KEZNIKL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $91.54 |
| JIRI KEZNIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185261395325 | $53.44 |
| JIRI KEZNIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36031729382963 | $3.45 |
| JIRI KEZNIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000001437608285 | $0.00 |
| JIŘÍ KIECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051586221061 | $0.01 |
| JIRI KNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055097226635 | $0.16 |
| JIRI KOCIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281134116273557 | $0.33 |
| JIRI KOEHLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.08945866 | $3,614.31 |
| JIRI KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2318845767107 | $33.61 |
| JIŘÍ KOLAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022101132335 | $6.54 |
| JIŘÍ KOLAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107160196245 | $0.01 |
| JIŘÍ KOLAROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082896073796 | $0.00 |
| JIRI KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021494022614 | $6.36 |
| JIRI KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058969736363 | $0.00 |
| JIRI KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032291743727999 | $0.63 |
| JIRI KOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023180240175 | $70.02 |
| JIRI KOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034706495822 | $0.03 |
| JIRI KOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90182627699999 | $0.28 |
| JIRI KOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004500710918 | $0.33 |
| JIRI KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25316634367 | $3.29 |
| JIRI KRAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02353349 | $949.53 |
| JIRI KRAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.023264 | $921.31 |
| JIŘÍ KRÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.100963408178 | $18.69 |
| JIRI KRALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072648888236 | $225.06 |
| JIRI KRALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000197626876179999 | $0.00 |
| JIRI KRASNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $788.19 |
| JIRI KRASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.87032626961 | $28.83 |
| JIRI KRATOCHVILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19110249) | ($5,273.47) |
| JIRI KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607498401 | $100.00 |
| JIRI KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.015714876549 | $58.50 |
| JIRI KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018941933724 | $56.74 |
| JIŘÍ KRČAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020435234033 | $0.00 |
| JIRI KREJCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002027012378 | $60.90 |
| JIRI KREJCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128976118599 | $25.17 |
| JIŘÍ KRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017967433289999 | $5.32 |
| JIRI KRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021828887784 | $0.03 |
| JIŘÍ KRŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001382474597 | $0.00 |
| JIŘÍ KRŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029844983497 | $0.01 |
| JIŘÍ KUCHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7847062300499 | $15.32 |
| JIRI KUDR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.20362292 | $22.62 |
| JIRI KUDR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.20318229 | $21.82 |
| JIRI KUDR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.20143906 | $22.64 |
| JIRI KUDR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.20026453 | $22.37 |
| JIRI KUDR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.20537727 | $23.66 |
| JIRI KUDR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.201912779999999 | $22.59 |
| JIRI KUDR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.20193574 | $21.46 |
| JIRI KUDR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.20417948 | $22.88 |
| JIRI KUDR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.20243159 | $23.03 |
| JIRI KUDR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.20136206 | $22.54 |
| JIRI KUDR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.20131603 | $22.36 |
| JIRI KUDR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.20251583 | $21.78 |
| JIRI KUDR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.20319131 | $21.78 |
| JIRI KUDR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.20302949 | $21.72 |
| JIRI KUDR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.20102354 | $21.18 |
| JIRI KUDR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.20288803 | $21.32 |
| JIRI KUDR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.20361225 | $20.79 |
| JIRI KUDR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.20596736 | $21.60 |
| JIRI KUDR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.20430099 | $20.27 |
| JIRI KUDR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.20507238 | $20.63 |
| JIRI KUDR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.20592134 | $20.68 |
| JIRI KUDR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.20288432 | $21.12 |
| JIRI KUDR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.2025564 | $20.34 |
| JIRI KUDR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.20600768 | $20.85 |
| JIRI KUDR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (14.5) | ($1,465.41) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIRI KUDR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.20335174 | $20.27 |
| JIRI KUDR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.20322335 | $19.92 |
| JIRI KUDR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.20292003 | $20.36 |
| JIRI KUDR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.20229624 | $20.42 |
| JIRI KUDR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.2023349 | $19.84 |
| JIRI KUDR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.20417022 | $20.76 |
| JIRI KUDR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.20418444 | $21.50 |
| JIRI KUDR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.20207509 | $19.55 |
| JIRI KUDR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.20182288 | $19.45 |
| JIRI KUDR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.20049479 | $19.36 |
| JIRI KUDR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.20332724 | $19.03 |
| JIRI KUDR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.20198867 | $19.14 |
| JIRI KUDR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.20112444 | $17.02 |
| JIRI KUDR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.20257066 | $16.45 |
| JIRI KUDR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.20032035 | $13.17 |
| JIRI KUDR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.2000684 | $13.77 |
| JIRI KUDR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.20009438 | $12.49 |
| JIRI KUDR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.20036907 | $12.70 |
| JIRI KUDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440098663868 | $0.01 |
| JIRI KUDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389687487205 | $7.60 |
| JIRI KUDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0233179990855 | $1.95 |
| JIRI KULHANEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002094 | $61.85 |
| JIRI KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086757546627 | $2.48 |
| JIRI KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0610838428543 | $0.13 |
| JIRI KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025520017125 | $0.45 |
| JIŘÍ KUNC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.61 | $29.68 |
| JIŘÍ KUNC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (4.002767539) | ($42.43) |
| JIŘÍ KUNC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012488) | ($3.76) |
| JIŘÍ KUNC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (49.5412) | ($40.98) |
| JIŘÍ KUNC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12781097) | ($227.78) |
| JIŘÍ KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010995078 | $0.00 |
| JIŘÍ KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07036140594186 | $4.31 |
| JIŘÍ KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143296 | $0.26 |
| JIŘÍ KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000053472 | $0.00 |
| JIŘÍ KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000615975 | $0.01 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.442793) | ($36.61) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (96.340612) | ($73.89) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00108) | ($40.72) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 19.293 | $40.72 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.49874) | ($29.31) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 29.172 | $29.31 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (29.17) | ($29.17) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.35498 | $29.17 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.51) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 10.455 | $10.51 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.6445) | ($37.84) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 37.681 | $37.84 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.38) | ($4.99) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4.974 | $4.99 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 5.231 | $11.00 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (42.11) | ($42.11) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.51501 | $42.11 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (0.86999) | ($71.31) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 70.7 | $71.31 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.85167) | ($48.67) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 48.524 | $48.67 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (48.52) | ($48.52) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.60808 | $48.52 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (0.608) | ($48.86) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 48.35 | $48.86 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (17.304) | ($16.92) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16.53 | $16.92 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.53) | ($16.53) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005847 | $16.53 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000585) | ($16.89) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 35.199 | $16.89 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (35.1) | ($16.60) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (119.566368) | ($9.20) |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003337259417599 | $0.13 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18172880415414 | $0.35 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000504340197205 | $0.00 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22150737414852 | $0.20 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00645439679452122 | $0.47 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00149894054073547 | $0.13 |
| JIŘÍ KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0516368101999999 | $0.05 |
| JIRI KYSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.73582531826 | $138.40 |
| JIRI LAVIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152025168158999 | $4.50 |
| JIRI LESNAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.433036 | $182.60 |
| JIRI LESNAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (405.955988) | ($217.19) |
| JIRI LESNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020883947969 | $0.62 |
| JIRI LESNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9276639388553 | $1.45 |
| JIRI LESNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008470636152 | $0.00 |
| JIRI LIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016681906802 | $0.49 |
| JIRI LIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68445139430699 | $6.80 |
| JIŘÍ LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177337493569999 | $0.01 |
| JIRI LOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024375748677 | $0.00 |
| JIRI LOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076970022723999 | $0.00 |
| JIRI LOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00139699477369999 | $0.00 |
| JIRI MACEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01924113845 | $59.01 |
| JIRI MACEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (31.190656) | ($20.04) |
| JIRI MACEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (5,514.39138) | ($3,540.75) |
| JIRI MACEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.070148) | ($20.04) |
| JIRI MACEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (4.65419294) | ($1,310.69) |
| JIRI MACEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (8.452) | ($17.58) |
| JIRI MACEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 17.483 | $17.58 |
| JIRI MACEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (35.49) | ($35.49) |
| JIRI MACEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 3.4832 | $35.49 |
| JIRI MACEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01898174347 | $39.44 |
| JIRI MACEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01940754739 | $28.43 |
| JIRI MACEK | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.01900119176 | $23.22 |
| JIRI MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031363063487619 | $0.07 |
| JIRI MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036682342536 | $6.99 |
| JIRI MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12188592740315 | $0.12 |
| JIRI MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11913657003 | $9.86 |
| JIRI MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.715736270786 | $5.57 |
| JIŘÍ MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006784496568749 | $2.23 |
| JIŘÍ MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047447615175 | $0.01 |
| JIŘÍ MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068879345156 | $0.07 |
| JIŘÍ MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026588829201 | $7.87 |
| JIŘÍ MADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023705081543 | $0.70 |
| JIŘÍ MADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032401182802 | $0.63 |
| JIRI MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.642852029516 | $1.58 |
| JIŘÍ MALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712749657778236 | $0.09 |
| JIŘÍ MALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001892194486 | $0.00 |
| JIŘÍ MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053680041443 | $1.59 |
| JIŘÍ MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21529666164 | $0.25 |
| JIRI MARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112762600935 | $33.38 |
| JIRI MARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000037495869752999 | $0.00 |
| JIRI MARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1635986914999 | $12.16 |
| JIRI MARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000150767730749999 | $0.00 |
| JIRI MATLAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079851) | ($2,392.55) |
| JIRI MATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007199609168703 | $24.68 |
| JIRI MATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014844323352 | $0.01 |
| JIRI MATOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016192367491 | $50.23 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.998072567 | $3,041.29 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 10.0931 | $24.83 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9988857857) | ($2,993.84) |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0118489 | $400.68 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02592222 | $759.15 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.9310599685 | $1,756.85 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339766422292249 | $8.49 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005899177166 | $0.00 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068218428262806 | $10.66 |
| JIŘÍ MATULÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.087952399481 | $0.12 |
| JIRI MOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052050741694 | $0.00 |
| JIRI MOSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067997956272 | $2.01 |
| JIRI MOSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191932315959999 | $37.45 |
| JIRI MOSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003616632736 | $0.00 |
| JIRI MOSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017403047867 | $0.19 |
| JIRI MOSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021255955508 | $0.01 |
| JIRI MRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141890719024099 | $54.76 |
| JIŘÍ MÜLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 7.77186661 | $58.92 |
| JIŘÍ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131193792136 | $38.83 |
| JIŘÍ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030248846825 | $5.90 |
| JIŘÍ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00777348597629999 | $0.00 |
| JIŘÍ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30049414762 | $3.16 |
| JIŘÍ NAVRÁTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020494239193 | $6.07 |
| JIŘÍ NAVRÁTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000967698133249999 | $0.00 |
| JIRI NECAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00814026 | $247.21 |
| JIRI NECAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146726553296 | $4.00 |
| JIRI NECAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090924560811 | $1.77 |
| JIRI NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000462733048 | $0.00 |
| JIRI NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411315338269999 | $0.05 |
| JIRI NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00351947403179999 | $0.00 |
| JIRI NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43230884199399 | $3.30 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 3,196.8387 | $651.80 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00179376 | $72.77 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00134554 | $52.23 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.82926849 | $72.99 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0010633 | $42.35 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 5.8 | $83.08 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5316736 | $1,265.18 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 187.82105 | $118.36 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.780858) | ($57.23) |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00278769 | $80.13 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.828041) | ($43.31) |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (7.665159) | ($1.00) |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (3,189.121401) | ($415.21) |
| JIRI NEPUSTIL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00156172 | $45.06 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101424 | $30.74 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00130761 | $38.22 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.532445) | ($817.35) |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173176640388 | $51.56 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5247752613441 | $8.87 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009029863361451 | $1.56 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000401192633 | $0.00 |
| JIRI NEPUSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03287605813 | $0.00 |
| JIŘÍ NOSEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113753) | ($33.38) |
| JIŘÍ NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137527016 | $50.00 |
| JIRI NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227864595782648 | $0.23 |
| JIŘÍ NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000817661334849999 | $0.00 |
| JIŘÍ NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008678254252599 | $0.00 |
| JIŘÍ NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000158859006519999 | $0.00 |
| JIRI NOVOTNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.4979) | ($19,042.04) |
| JIRI NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.8155295537 | $270.05 |
| JIŘÍ NYVLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019038360259 | $5.64 |
| JIŘÍ NYVLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016469650318 | $0.02 |
| JIRI PABOUCEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (56,607.127373) | ($56,607.13) |
| JIRI PABOUCEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (74.677863) | ($74.68) |
| JIRI PABOUCEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05019789) | ($1,514.52) |
| JIRI PABOUCEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5796171078) | ($1,042.31) |
| JIRI PABOUCEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7.449023) | ($7.45) |
| JIRI PABOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051222658168608 | $17.31 |
| JIRI PABOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055597381766093 | $12.98 |
| JIRI PABOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.141430091107 | $528.14 |
| JIRI PABOUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015195808117 | $0.01 |
| JIŘÍ PALOUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032393821642 | $9.59 |
| JIŘÍ PALOUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000739627305139999 | $0.00 |
| JIŘÍ PALOUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037673139692 | $7.35 |
| JIŘÍ PAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8250978865884 | $12.63 |
| JIRI PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022984840693 | $6.80 |
| JIRI PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.331585377139 | $1.30 |
| JIŘÍ PAVLÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225242059849721 | $0.26 |
| JIRI PECH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (541.655034049) | ($1,500.38) |
| JIRI PECH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.107698) | ($1.11) |
| JIRI PECH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06063068) | ($4.12) |
| JIRI PECH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (1.370803882) | ($3.82) |
| JIRI PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001130302515 | $0.00 |
| JIRI PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007817326851844 | $0.01 |
| JIRI PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108522749390627 | $0.01 |
| JIRI PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.30756832392999 | $34.34 |
| JIŘÍ PEPRNÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38793337952 | $7.84 |
| JIŘÍ PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019990742483 | $0.06 |
| JIŘÍ PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126456365057999 | $0.00 |
| JIŘÍ PEROUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473125384669999 | $0.47 |
| JIŘÍ PETROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086230843064 | $0.26 |
| JIŘÍ PETROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0829056485769999 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIŘÍ PETROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031704594388 | $6.19 |
| JIRI PETVALDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065701165013 | $19.45 |
| JIRI PETVALDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16007125577 | $0.19 |
| JIRI PETVALDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2420598793 | $0.59 |
| JIRI PETVALDSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34398600507 | $0.34 |
| JIRI PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5189397451887 | $25.60 |
| JIRI PLISEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.134 | $5,144.76 |
| JIRI PLISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260602532499999 | $76.12 |
| JIRI PLISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052456313483 | $0.05 |
| JIRI PODZIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786925187174799 | $0.00 |
| JIŘÍ POLENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241008) | ($97.40) |
| JIŘÍ POLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536796142444547 | $0.62 |
| JIŘÍ PŘIBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943849097216999 | $0.97 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006244328362 | $0.00 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018780435792 | $0.02 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049921621325 | $0.01 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1833976968 | $0.18 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000234316623 | $0.00 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023818545989 | $0.05 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00060581990689 | $0.04 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090566663156 | $0.00 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.029799577227 | $0.02 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000038617864462 | $0.00 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026919244233 | $0.03 |
| JIŘÍ PRUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0027626085703 | $0.01 |
| JIŘÍ REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108422098332 | $3.21 |
| JIŘÍ REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000827441672570999 | $0.00 |
| JIŘÍ REZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.049842099764 | $2.27 |
| JIŘÍ RITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049593584559 | $1.47 |
| JIŘÍ RITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036514568943 | $7.12 |
| JIŘÍ RITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122778486979 | $0.00 |
| JIŘÍ RITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82911853657 | $9.21 |
| JIŘÍ RITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7375904611 | $3.74 |
| JIŘÍ RITZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129141261401 | $0.00 |
| JIRI ROMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $375.48 |
| JIRI ROMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00119) | ($33.89) |
| JIRI ROMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.019602 | $33.89 |
| JIRI ROMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $260.17 |
| JIRI ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007330781425076 | $0.24 |
| JIRI ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4765520318127 | $15.10 |
| JIRI ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009942387878 | $24.49 |
| JIRI ROZBROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142612562888 | $0.00 |
| JIŘÍ RUDIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4945188462902 | $0.48 |
| JIŘÍ RUDIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014771068831 | $2.88 |
| JIRI SADIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00100971 | $40.90 |
| JIRI SADIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00169341 | $64.94 |
| JIRI SADIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00172324 | $59.71 |
| JIRI SADIL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00183251 | $53.50 |
| JIRI SADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001833284039026 | $53.87 |
| JIRI SADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175609689 | $0.04 |
| JIRI SADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43701060108 | $0.27 |
| JIŘÍ ŠAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008541288925 | $0.00 |
| JIŘÍ ŠAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026453167237 | $0.01 |
| JIŘÍ ŠAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000341436038259999 | $0.01 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,872.683224 | $24,872.68 |
| JIRI SAMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,499.7) | ($7,499.70) |
| JIRI SAMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,499.7 | $7,499.70 |
| JIRI SAMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,499.7) | ($7,499.70) |
| JIRI SAMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2534149 | $7,499.70 |
| JIRI SAMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005689084441) | ($16.68) |
| JIRI SAMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JIRI SAMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JIRI SAMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| JIRI SAMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033133) | ($10.05) |
| JIRI SAMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| JIRI SAMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069) | ($2,171.43) |
| JIRI SAMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JIRI SAMPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JIRI SAMPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Loan Interest Payment | USDC | 16.68 | $16.68 |
| JIRI SAMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 23.64136056 | $28,687.85 |
| JIRI SAMPSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1018070756 | $2,092.69 |
| JIRI SAMPSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02160017562 | $444.00 |
| JIRI SAMPSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 14.027950692 | $15,148.95 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081351859518 | $250.36 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.108998159 | $28.10 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125725697342 | $173.88 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.252293146 | $402.25 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.2336998539999 | $24.76 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.93860792419999 | $4.98 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17823716291 | $13.09 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.97731427179999 | $17.46 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16903371826 | $0.17 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53159002957 | $38.91 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4805808059 | $11.89 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7534627571 | $164.63 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118581071709 | $13.02 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.6585738318 | $28.67 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133066911892 | $0.00 |
| JIRI SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.15802780019999 | $1.15 |
| JIŘÍ ŠATOPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123784990129999 | $0.00 |
| JIŘÍ ŠATOPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025365234896 | $0.00 |
| JIRI SCHÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001221691998526 | $0.00 |
| JIRI SCHÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093159607902 | $0.01 |
| JIRI SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023975333561 | $0.71 |
| JIRI SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109845977177999 | $0.13 |
| JIRI SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7635588042 | $0.03 |
| JIRI SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106769834831999 | $3.16 |
| JIRI SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035671165444 | $6.96 |
| JIRI SEMBERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,334.925745522) | ($95,334.93) |
| JIRI SEMBERA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95,334.925745522 | $95,334.93 |
| JIRI SEMBERA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JIRI SEMBERA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JIRI SEMBERA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| JIRI SEMBERA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,314.925745) | ($50,314.93) |
| JIRI SEMBERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05981089744) | ($1,769.33) |
| JIRI SEMBERA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05981089744 | $1,769.33 |
| JIRI SEMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047053195719619 | $16.40 |
| JIRI SEMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 796.214235202699 | $796.21 |
| JIŘÍ SEMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081499981981 | $0.09 |
| JIRI SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036388915 | $0.00 |
| JIRI SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103286366306 | $0.12 |
| JIRI SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001244139608 | $0.00 |
| JIRI SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005019613809 | $0.00 |
| JIRI SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002142686 | $0.00 |
| JIRI SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00008004210257 | $0.01 |
| JIRI SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541561506225 | $167.10 |
| JIRI ŠILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155344782276 | $46.06 |
| JIRI ŠILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020967213618 | $0.00 |
| JIRI SIROTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002800570286899 | $0.08 |
| JIŘÍ SIUDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00099711 | $40.07 |
| JIRI SIUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002071472833 | $0.08 |
| JIRI SIUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52041458682 | $1.37 |
| JIRI SIUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0937679199789999 | $1.04 |
| JIRI SOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019597561687 | $0.58 |
| JIRI SOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026020702881 | $5.08 |
| JIRI SOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.456901 | $1,158.98 |
| JIRI SOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059038674097 | $182.40 |
| JIRI SOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.102240948698 | $1.13 |
| JIRI SOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110178506060999 | $221.29 |
| JIRI SPISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079710602161 | $0.02 |
| JIRI SPISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015362859691 | $0.02 |
| JIRI SPISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95724067085 | $0.14 |
| JIRI SRBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (27.428976) | ($287.46) |
| JIRI SRBA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (19.135336) | ($143.62) |
| JIRI SRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26057791726083 | $3.86 |
| JIRI SRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0368691909150662 | $0.41 |
| JIRI SRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000276426464499999 | $0.00 |
| JIRI STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020161284037 | $60.56 |
| JIRI STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030496558127 | $59.72 |
| JIŘÍ ŠTOVÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5908959337 | $7.68 |
| JIRI SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141469744411 | $41.87 |
| JIRI SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355678567772 | $0.36 |
| JIŘÍ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012730155221398 | $0.00 |
| JIRI SYKORA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00718342 | $225.90 |
| JIRI SYKORA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (164.406084) | ($164.41) |
| JIRI SYKORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01955089) | ($559.27) |
| JIRI SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013764912264279 | $4.55 |
| JIRI SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001872254692 | $0.00 |
| JIRI SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9634067907317 | $1.96 |
| JIRI SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00720365452 | $0.41 |
| JIRI SZKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030109819578977 | $0.00 |
| JIŘÍ TETOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04874032269 | $111.97 |
| JIŘÍ TETOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04874032269) | ($115.29) |
| JIŘÍ TETOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130272923632 | $0.01 |
| JIRI TOMANEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,942.13) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (59.5187) | ($74.99) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.082963 | $100.00 |
| JIRI TOMANEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20757534) | ($5,934.64) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.92098385) | ($95.38) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068552 | $100.00 |
| JIRI TOMANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (99.00942244) | ($651.48) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (907.49) | ($907.49) |
| JIRI TOMANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.617311 | $907.49 |
| JIRI TOMANEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.801198663) | ($2,652.48) |
| JIRI TOMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016344789891476 | $55.42 |
| JIRI TOMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028782374102413 | $71.14 |
| JIRI TOMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.543327362184 | $13.54 |
| JIRI TOMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30860156438963 | $2.99 |
| JIRI TOMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005955769118765 | $0.49 |
| JIRI TOMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41154689959222 | $0.74 |
| JIRI TURECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000135679143 | $0.00 |
| JIRI TURECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000189521389769999 | $0.00 |
| JIRI TURECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093136503724 | $0.00 |
| JIRI VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011764328491453 | $0.01 |
| JIRI VACLAVIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($22.62) |
| JIRI VACLAVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.821387) | ($16,242.61) |
| JIRI VACLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124532838469 | $0.04 |
| JIRI VACLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000209573914959999 | $0.06 |
| JIRI VACLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029071588796612 | $82.26 |
| JIRI VACIKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.554372924279 | $1.64 |
| JIŘÍ VALHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (248.508393) | ($248.51) |
| JIŘÍ VALHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276776) | ($84.47) |
| JIŘÍ VALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281914199036059 | $0.95 |
| JIŘÍ VALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9009629891709 | $2.90 |
| JIŘÍ VALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0115016292239 | $0.01 |
| JIRI VALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031304859102 | $9.26 |
| JIŘÍ VALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473363220539999 | $0.06 |
| JIRI VALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066092292991 | $12.90 |
| JIRI VELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.74971353825 | $19.15 |
| JIRI VELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20787692554 | $0.16 |
| JIRI VENCELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046444160185 | $13.75 |
| JIRI VENCELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025179064215 | $4.91 |
| JIRI VENCELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055055516034 | $0.00 |
| JIRI VERMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019733342687 | $592.39 |
| JIRI VERMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.989005522 | $15.75 |
| JIRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062413708779 | $18.47 |
| JIRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54032387722699 | $1.55 |
| JIRI VOGELTANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.86286498723 | $13.34 |
| JIRI VOJTISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116547585721 | $3.45 |
| JIRI VOJTISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14348454013 | $0.22 |
| JIRI VOKOUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JIRI VOKOUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,888.675 | $1,888.68 |
| JIRI VOKOUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| JIRI VOKOUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| JIRI VOKOUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,486.59057824 | $2,817.81 |
| JIRI VOKOUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (1,491.8168) | ($811.51) |
| JIRI VOKOUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.175) | ($87.18) |
| JIRI VOKOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.5) | ($3.50) |
| JIRI VOKOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70322140059069 | $4.41 |
| JIRI VONDRÁČEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02835488) | ($838.74) |
| JIRI VONDRÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262351193505072 | $58.80 |
| JIRI VOSTRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (58.9498) | ($609.54) |
| JIRI VOSTRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 603.763 | $609.54 |
| JIRI VOSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6184311416 | $6.62 |
| JIRI VOSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4626788177508 | $7.33 |
| JIRI VROZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117949741242 | $0.35 |
| JIRI VROZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078216876357 | $0.00 |
| JIRI VROZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017475013876 | $0.00 |
| JIRI VROZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000745356571209 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIRI VYHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114757818589786 | $0.00 |
| JIRI VYHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019140357502 | $0.00 |
| JIRI WANECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.402) | ($1.90) |
| JIRI WANECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000625 | $1.90 |
| JIRI WANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020536352157 | $6.08 |
| JIRI WANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021057617411443 | $0.03 |
| JIRI WANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055054246795 | $1.07 |
| JIRI WANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17074827188 | $0.74 |
| JIRI WANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007632917962 | $0.00 |
| JIRI WAWREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025082076351 | $758.33 |
| JIRI WAWREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15753447533047 | $9.51 |
| JIRI WAWREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.376110367 | $1.38 |
| JIRI WAWREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 183.287699205 | $26.78 |
| JIRI WAWREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.486463591449999 | $34.68 |
| JIŘÍ ZELINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003448605091 | $10.21 |
| JIŘÍ ZELINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038085063586 | $0.00 |
| JIRI ZLATOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237440528684491 | $0.03 |
| JIRI ZLATOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000899394653419999 | $0.00 |
| JIRI ZLATOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000070848486549 | $0.00 |
| JIŘINA ZDVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029541925381 | $8.74 |
| JIRKA B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440383196509999 | $0.01 |
| JIRKA CHVALEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031657) | ($9.99) |
| JIRKA CHVALEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049658) | ($14.99) |
| JIRKA CHVALEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049627) | ($15.04) |
| JIRKA CHVALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.064047468868 | $1,967.19 |
| JIRKA CHVALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8969970676 | $4.54 |
| JIRKA CHVALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67268963037 | $1,352.09 |
| JIRKA CHVALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 380.879869143 | $4,232.75 |
| JIRKA CHVALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077090577437 | $0.05 |
| JIRKA CHVALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00060848198411 | $0.00 |
| JIRKA MICHEL STRADAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (19.471) | ($13.81) |
| JIRKA MICHEL STRADAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004603 | $13.81 |
| JIRKA MICHEL STRADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286730641619 | $0.07 |
| JIRKA MICHEL STRADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15931950088903 | $0.23 |
| JIRKA MICHEL STRADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.025616085 | $79.30 |
| JIRO REYES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JIRO REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| JIRO REYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIRO REYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (46,578.193877) | ($46,578.19) |
| JIRO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054781032989999 | $0.16 |
| JIRO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.792954833429 | $253.79 |
| JIRO TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 8.00100272 | $22,694.05 |
| JIRO TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137555) | ($5,383.09) |
| JIRO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018136308295 | $56.81 |
| JIRO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120446378373 | $225.17 |
| JIRO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021600755345 | $0.02 |
| JIRO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026293558824 | $79.78 |
| JIRO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570045955489999 | $114.03 |
| JIRONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257238909419999 | $77.99 |
| JIRONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005690177208 | $0.00 |
| JIRONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00039560119713 | $0.00 |
| JIRONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002662858057 | $0.05 |
| JIRUNTANIN NUTTANAIAKKARAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077020766187 | $238.76 |
| JISEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000839815443409999 | $2.49 |
| JISEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032919578437 | $64.66 |
| JISEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.396663352 | $39.40 |
| JISEOB BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205698049669999 | $0.61 |
| JISEOB BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7844014405 | $3.79 |
| JISEOB BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.07036775643 | $5.32 |
| JISEOB BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07464501751 | $0.52 |
| JISEOB BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40284396556 | $9.45 |
| JISEON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000787870796989999 | $0.25 |
| JISEON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043045271649 | $132.28 |
| JISEON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0422696601219999 | $0.99 |
| JISEON NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06577072897485 | $1.13 |
| JISHANT GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143686851445 | $0.43 |
| JISHANT GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.228526279495 | $2.25 |
| JISHNU BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001539875535 | $0.46 |
| JISHNU BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2632560027 | $7.26 |
| JISHNU BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299843732579999 | $8.87 |
| JISHNU BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.541412484 | $455.54 |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($76.06) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45) | ($4,483.40) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($621.47) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $616.97 |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($620.48) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($2,151.47) |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,301.13 |
| JISHNU SHAILESH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($424.54) |
| JISHNU SHAILESH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.98 | $1,804.55 |
| JISHNU SHAILESH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| JISHNU SHAILESH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.96) |
| JISHNU SHAILESH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27918795) | ($496.91) |
| JISHNU SHAILESH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($618.35) |
| JISHNU SHAILESH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.028523868) | ($15,500.00) |
| JISHNU SHAILESH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3911815132) | ($465.39) |
| JISHNU SHAILESH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01085990506) | ($12.92) |
| JISHNU SHAILESH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.938787115 | $17,772.64 |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011562267206 | $0.00 |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052621193737 | $103.68 |
| JISHNU SHAILESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.33325632959999 | $2.33 |
| JISLANE BARBOSA DOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.52465319 | $437.56 |
| JISLANE BARBOSA DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.52465319) | ($258.54) |
| JISLANE BARBOSA DOS SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335515) | ($95.59) |
| JISLANE BARBOSA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003355151 | $100.00 |
| JISLANE BARBOSA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871898911504927 | $0.62 |
| JISOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121174580855999 | $368.42 |
| JISU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0808472435099 | $10.12 |
| JISUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389538604314492 | $0.01 |
| JISUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.536099534649 | $356.37 |
| JISVANTH NADESH AMBIGAPATHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| JISVANTH NADESH AMBIGAPATHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158665) | ($46.26) |
| JISVANTH NADESH AMBIGAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001587654399 | $50.00 |
| JISVANTH NADESH AMBIGAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12016936805214 | $2.82 |
| JISVANTH NADESH AMBIGAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2778016653 | $0.28 |
| JIT FON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021846336196 | $65.84 |
| JIT JENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,037.15) |
| JIT JENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258355535282 | $8.87 |
| JIT JENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023938126148 | $0.00 |
| JIT JENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075151161306 | $0.01 |
| JIT JENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91241377989999 | $3.10 |
| JIT JENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71101995799999 | $1.07 |
| JIT JENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000164530368609999 | $0.01 |
| JIT LIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128816760354 | $0.00 |
| JIT LIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033761236488 | $0.00 |
| JIT LIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021584841874 | $0.00 |
| JIT LIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063921147176 | $0.00 |
| JIT NUNG WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| JIT NUNG WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| JIT NUNG WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11) | ($1,998.71) |
| JIT NUNG WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057) | ($1,702.92) |
| JIT NUNG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004146958) | ($3,602.11) |
| JIT NUNG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (163.364226401) | ($1,529.09) |
| JIT NUNG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10063569) | ($3,039.00) |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013082290659399 | $44.68 |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02708689518957 | $64.18 |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.738114485 | $44.98 |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00859424759 | $0.01 |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4116228976592 | $30.98 |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019460147289 | $0.01 |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0053468449935 | $0.01 |
| JIT NUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.4868657162 | $9.32 |
| JIT WEI KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23486) | ($7,064.44) |
| JIT WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001044256075782 | $38.89 |
| JIT WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002166034705 | $0.00 |
| JIT WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040402466597 | $0.04 |
| JIT XUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029384452942 | $8.70 |
| JIT XUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019249809595 | $0.00 |
| JIT XUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036716740445 | $7.16 |
| JIT XUN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.386923462 | $1.10 |
| JIT YING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.905945772116 | $7.59 |
| JITAIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081355038452 | $24.08 |
| JITAIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3708897547 | $3.47 |
| JITAL SOLANKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (726.130947) | ($726.13) |
| JITAL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058622692529999 | $1.74 |
| JITAL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5604125350727 | $4.56 |
| JITAL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69857107839999 | $5.31 |
| JITAL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0172882970369999 | $0.02 |
| JITEN HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392454806000863 | $0.05 |
| JITEN HARJANI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00548016 | $221.12 |
| JITEN HARJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.108328724 | $329.87 |
| JITEN HARJANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00549752 | $227.33 |
| JITEN HARJANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00557499 | $220.96 |
| JITEN HARJANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00508786 | $206.42 |
| JITEN HARJANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00547517 | $212.10 |
| JITEN HARJANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.208395057 | $577.88 |
| JITEN HARJANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00526082 | $201.22 |
| JITEN HARJANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00513328 | $177.72 |
| JITEN HARJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.475876071) | ($5,137.61) |
| JITEN HARJANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00514662 | $148.65 |
| JITEN HARJANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.209742333 | $423.35 |
| JITEN HARJANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00562437 | $170.62 |
| JITEN HARJANI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00502705 | $146.73 |
| JITEN HARJANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00506758 | $152.46 |
| JITEN HARJANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00517606 | $149.76 |
| JITEN HARJANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.205182957 | $365.76 |
| JITEN HARJANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0063551 | $193.83 |
| JITEN HARJANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00590937 | $182.95 |
| JITEN HARJANI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00578106 | $175.41 |
| JITEN HARJANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00562185 | $153.66 |
| JITEN HARJANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.206591272 | $303.62 |
| JITEN HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036247556583 | $109.20 |
| JITEN HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084473499896 | $167.57 |
| JITEN HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031210250795 | $0.01 |
| JITEN HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012190705907118 | $33.84 |
| JITEN HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14581162819 | $12.73 |
| JITEN HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000066956074827 | $0.00 |
| JITEN HARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018327148404 | $0.00 |
| JITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010762310591 | $0.00 |
| JITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011671970619 | $0.00 |
| JITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013266981898 | $0.00 |
| JITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027354085573 | $0.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.792269654) | ($9.90) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.964061751) | ($3.96) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.185773468) | ($2.38) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04302459698) | ($100.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04302459698 | $100.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06043771) | ($1,900.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06043771 | $1,900.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (81.05394273) | ($913.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 81.05394273 | $913.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (774.51505) | ($500.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 774.51505 | $500.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (81.044531647) | ($925.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 81.044531647 | $925.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.26444302 | $8,259.62 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.23 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (774.422551) | ($497.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 774.422551 | $497.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 401.500643689 | $4,709.60 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 636.797462924 | $7,456.90 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32588073) | ($9,613.25) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32588073 | $9,613.25 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008436764556) | ($16.66) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01012482087) | ($20.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005907830806) | ($10.42) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.968375329 | $11,520.05 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.65306405) | ($10,000.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2598081616) | ($300.25) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007208002354) | ($8.33) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009244316991) | ($10.00) |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209145317509999 | $56.61 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.217005201 | $100.00 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550530832087 | $7.62 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.226106295 | $134.95 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.158472538 | $24.59 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.2723821013 | $142.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8732093546 | $25.36 |
| JITEN SHYAM KARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.477888353 | $148.15 |
| JITENDAR SHOWNKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492744777309999 | $151.80 |
| JITENDAR SHOWNKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119726499343 | $242.52 |
| JITENDAR SHOWNKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15378070655 | $12.82 |
| JITENDER VASANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.882520919 | $12.85 |
| JITENDRA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4648267633 | $4.46 |
| JITENDRA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.97177308199999 | $3.94 |
| JITENDRA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3226667843 | $0.83 |
| JITENDRA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088532571701 | $0.00 |
| JITENDRA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000197489928179999 | $0.01 |
| JITENDRA MANOHAR SHETYE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106815) | ($42.46) |
| JITENDRA MANOHAR SHETYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164165) | ($47.99) |
| JITENDRA MANOHAR SHETYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641656926 | $50.00 |
| JITENDRA MANOHAR SHETYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259218794770247 | $0.25 |
| JITENDRA PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008757215388 | $0.00 |
| JITENDRA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121716744334 | $23.75 |
| JITENDRA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249464598479999 | $0.02 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853956635107 | $263.78 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033991878888 | $66.88 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72961894257 | $0.73 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.2285319829999 | $73.12 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.823139718 | $18.73 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09911934192 | $12.21 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2283485785 | $2.02 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055250092279 | $0.00 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.231946503069999 | $16.98 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0647422315 | $10.47 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129532430132 | $5.13 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.972445893 | $1.26 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041427548739 | $0.94 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0079003350829 | $0.60 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21603787087 | $1.88 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17421130023999 | $0.57 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0113350926879999 | $0.81 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.918313608 | $1.55 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0036504196089 | $0.40 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.34289613244 | $0.99 |
| JITENDRA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26636304481 | $0.67 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002191691164) | ($8.34) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009620019738) | ($37.53) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008551128656) | ($33.36) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0116134018) | ($447.32) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.61 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,999.0 | $4,999.00 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,215.063111 | $10,215.06 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (5.943879401) | ($11,543.31) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.73 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 9.61978098 | $19,610.61 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (7.308419573) | ($14,907.42) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002639527401) | ($8.34) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.6538832491 | $20,620.39 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.014695621) | ($447.32) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.99736393 | $2,942.30 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.95020778) | ($40,000.00) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 37.037894396 | $49,465.96 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8992555876) | ($1,201.00) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02497847329) | ($33.36) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.491837023) | ($12,750.20) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (56.257735439) | ($60,000.00) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.700314668) | ($1,813.42) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4194201703) | ($447.32) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 69.322294422 | $73,933.61 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.364961496) | ($45,000.00) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.928591185 | $55,724.63 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001972377888) | ($37.53) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07100801622) | ($1,351.13) |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090785688325 | $261.96 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070760275907 | $135.37 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.3764611574757 | $70.38 |
| JITENDRA SHINGRUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.169786281689999 | $18.64 |
| JITESH JAIPURIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9876717566 | $10.60 |
| JITESH JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350991292415136 | $0.00 |
| JITESH LAKHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6166157828) | ($1,225.51) |
| JITESH LAKHANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006417182163) | ($1.15) |
| JITESH LAKHANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05291762) | ($1,598.22) |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054035368440133 | $18.26 |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318055053251964 | $8.76 |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142137358739999 | $0.00 |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093465387206 | $0.00 |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069108861937 | $0.00 |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125335646241 | $0.00 |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001458260616 | $0.00 |
| JITESH LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050732614338 | $0.01 |
| JITHAN VARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (203.734366) | ($1,574.87) |
| JITHAN VARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,017.90 |
| JITHAN VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.894834975081 | $307.59 |
| JITHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017650419804 | $0.52 |
| JITHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286125362959999 | $55.86 |
| JITHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.531299345 | $12.31 |
| JITHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53235349283 | $5.92 |
| JITHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08933571919 | $3.53 |
| JITHENDRRIYAN SIVAKALA BABU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 814.64240788 | $519.11 |
| JITHENDRRIYAN SIVAKALA BABU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01315661 | $385.06 |
| JITHENDRRIYAN SIVAKALA BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515094792 | $50.00 |
| JITHESH KOODATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032182382047095 | $0.00 |
| JITHIN CHANDRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91) | ($35,062.64) |
| JITHIN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373644504899999 | $135.18 |
| JITHIN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091012394701 | $17.76 |
| JITHIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.177745855299999 | $0.14 |
| JITHIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029810532456 | $0.00 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030329885973 | $92.43 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9797576324 | $50.02 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119180737373 | $241.40 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4532414723 | $5.45 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5307433223 | $5.18 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.731717606 | $101.55 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038278126298 | $2.18 |
| JITHIN MALIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05216852024 | $1.62 |
| JITHIN MENAKATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020762778032 | $0.04 |
| JITHU MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184137734229999 | $0.02 |
| JITHU VARGHESE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,796.49) |
| JITHU VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113331160418 | $35.45 |
| JITHU VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5047800292 | $41.85 |
| JITHU VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357463480529999 | $6.97 |
| JITHU VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00110662505262 | $0.35 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.097 | $3,762.38 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020359878969 | $0.00 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60183443489573 | $5.96 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852952377940803 | $12.46 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025349074664 | $0.00 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000081087266278 | $0.00 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62807638707 | $2.24 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031149532254 | $0.00 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000067148551649 | $0.00 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.860569712829999 | $0.86 |
| JITIN JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107907717768 | $0.00 |
| JITIN KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101970977878 | $3.02 |
| JITIN KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4481394121 | $4.45 |
| JITIN KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104866390901 | $3.34 |
| JITIN KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.7396029678 | $9.74 |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48719376) | ($14,000.00) |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48719376 | $14,000.00 |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48719376) | ($14,131.07) |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.87642328) | ($500,000.00) |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.87642328 | $500,000.00 |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,942.4493119646 | $2,211.93 |
| JITKA BATASOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00696897 | $207.07 |
| JITKA BATASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055452421418 | $1.36 |
| JITKA BATASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4168849690773 | $0.25 |
| JITKA JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120503577437 | $35.67 |
| JITKA JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059011048661 | $11.51 |
| JITKA JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108682586301 | $0.01 |
| JITKA JUCHELKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($381.50) |
| JITKA JUCHELKOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001638) | ($51.81) |
| JITKA JUCHELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135459853565676 | $54.05 |
| JITKA KOTASOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020308373239 | $6.01 |
| JITKA MALINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.59129056733 | $30.54 |
| JITKA MIKULKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063086978303 | $18.67 |
| JITKA POLÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039998454081 | $1.18 |
| JITKA POLÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0736723086 | $12.07 |
| JITKA RACHAČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35378779400699 | $2.42 |
| JITKA ŠTUKHEJLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016945971282 | $5.02 |
| JITKA ŠTUKHEJLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034714283449 | $0.00 |
| JITKA ŠTUKHEJLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102251226398 | $0.00 |
| JITKA ŠTUKHEJLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077244568696 | $0.00 |
| JITSAI SANTAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61050231112 | $6.78 |
| JITSAI SANTAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.767282642889999 | $0.11 |
| JITSAI SANTAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00189555436009999 | $0.43 |
| JITSE BRUNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (325.888824) | ($403.41) |
| JITSE BRUNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062058) | ($182.23) |
| JITSE BRUNING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (29.74) | ($23.48) |
| JITSE BRUNING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.008514 | $23.48 |
| JITSE BRUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40377339239445 | $6.02 |
| JITSE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85126003051571 | $8.36 |
| JITSE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0896003469499999 | $6.12 |
| JITSK BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00755555238 | $234.17 |
| JITTAWAT SUPCHAROENKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01460123) | ($445.90) |
| JITTAWAT SUPCHAROENKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480972450963118 | $153.28 |
| JITTRA LEKYUN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.56 |
| JITTRA LEKYUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 0.3792 | $0.07 |
| JITTRA LEKYUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $16.63 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 5.98 | $1.04 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 10.6466 | $1.84 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 8.1370512 | $1.50 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (21.69) | ($4.00) |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3.982 | $4.00 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (30.022) | ($16.11) |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0005436 | $16.11 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 9,147.376146 | $1.73 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 23.433 | $3.54 |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (26.85) | ($4.06) |
| JITTRA LEKYUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.029 | $4.06 |
| JITTRA LEKYUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LUNC | 283,496.28651 | $17.35 |
| JITTRA LEKYUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (292,643.662656) | ($20.47) |
| JITTRA LEKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050834616277 | $0.13 |
| JITTRA LEKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109310509657346 | $0.08 |
| JITTRA LEKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0586308205505699 | $0.04 |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004471313662) | ($1.63) |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000342892152) | ($1.25) |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.983132244 | $3,831.93 |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003992207212) | ($1.25) |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006246170297) | ($1.25) |
| JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.137609252927 | $28.17 |
| JITTU GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029313033741 | $0.00 |
| JIULING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045376680079999 | $0.00 |
| JIUMENG YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,001.75) |
| JIUMENG YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38217402) | ($15,000.00) |
| JIUMENG YANG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.38217402 | $15,000.00 |
| JIUMENG YANG | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.38217402) | ($15,273.58) |
| JIUMENG YANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.64) |
| JIUMENG YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,273.55) |
| JIUMENG YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00783) | ($19.93) |
| JIUMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106312005088999 | $327.70 |
| JIUMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.395838064606 | $100.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIUMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089792833179 | $182.90 |
| JIUMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025752290963 | $0.02 |
| JIUMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57359823879999 | $17.49 |
| JIUMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018524485526 | $0.00 |
| JIUMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075485888175 | $0.00 |
| JIUN HON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158688197308 | $0.47 |
| JIUN HON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1870293096 | $2.63 |
| JIUN RONG MARK TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,625.43) | ($10,625.43) |
| JIUN RONG MARK TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (16,990.01) | ($16,990.01) |
| JIUN RONG MARK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020993386757 | $0.01 |
| JIUN RONG MARK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000253987726529999 | $0.00 |
| JIUN RONG MARK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.0047202674 | $177.00 |
| JIUN ROU ABBY NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1460416726 | $2.50 |
| JIUN ZEN HUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JIUN ZEN HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 406.5 | $406.50 |
| JIUN ZEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610734033881 | $50.18 |
| JIUN ZEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83220927034 | $3.83 |
| JI-UNG UM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.884807566) | ($2,910.80) |
| JI-UNG UM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17245659) | ($4,943.99) |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014484783166569 | $48.92 |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546255235234451 | $0.04 |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187953008102809 | $43.13 |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000290294914268 | $0.00 |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028968897913 | $0.00 |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2626722819 | $0.06 |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000044822053996 | $0.00 |
| JI-UNG UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02066775104 | $0.02 |
| JIUNN HER PHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02801847 | $1,096.00 |
| JIUNN HER PHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.025932 | $1,000.66 |
| JIUNN HER PHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02406151 | $931.78 |
| JIUNN HER PHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02514488 | $828.30 |
| JIUNN HER PHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02295605 | $679.80 |
| JIUNN HER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047005360965 | $142.13 |
| JIUNN HER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276770233709999 | $5.40 |
| JIUNN HER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50520196563 | $0.24 |
| JIUNN JYE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09364967332249 | $1.25 |
| JIUNN JYE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063853512352 | $0.01 |
| JIUNN JYE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051798215646 | $0.38 |
| JIUNN JYE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039753553662 | $0.00 |
| JIUNN JYE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000151414367969999 | $0.00 |
| JIUNN WEI HEEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013669825976879 | $0.03 |
| JIUN-TANG HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 44,063.277064 | $44,063.28 |
| JIUN-TANG HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (41,463.66) | ($41,463.66) |
| JIUN-TANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000875889332 | $0.00 |
| JIUN-TANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5395232383569 | $30.54 |
| JIUN-TANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064272611024 | $0.01 |
| JIUN-TANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026035104744 | $0.00 |
| JIVA MUNCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012191686932 | $0.00 |
| JIVA MUNCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033145117475 | $0.04 |
| JIVA MUNCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022956642959 | $0.00 |
| JIVA MUNCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109294205585999 | $0.12 |
| JIVA MUNCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63647484579999 | $3.64 |
| JIVAN MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7591517176882 | $0.77 |
| JIVAN SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.26350572275 | $16.80 |
| JIVAN SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1755028394 | $0.82 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021910507 | $0.00 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001731535363 | $0.00 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080053753409 | $0.00 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030394048108 | $0.00 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091800527676 | $0.00 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017162398267 | $0.00 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000192909423073 | $0.00 |
| JIVAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000119262490677999 | $0.00 |
| JIVANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100516977774 | $29.75 |
| JIVANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14196475089999 | $0.17 |
| JIVANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125262867223999 | $253.86 |
| JIVANE RAJABALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194502184424 | $0.18 |
| JIVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.853549084372 | $6.15 |
| JIVKO STOIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (228.7611) | ($471.03) |
| JIVKO STOIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.436543866) | ($39,691.42) |
| JIVKO STOIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01055806555) | ($21.37) |
| JIVKO STOIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.301080212) | ($953.16) |
| JIVKO STOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063622420454 | $0.02 |
| JIVKO STOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584311312819469 | $1.24 |
| JIVKO STOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0766962682874399 | $216.38 |
| JIVKO STOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022973144729 | $0.08 |
| JIVKO STOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057866651288354 | $7.58 |
| JIVKO STOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00231964303027889 | $0.33 |
| JIWAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077233886453 | $0.02 |
| JIWAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047163987468 | $0.00 |
| JIWAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110983550755 | $0.02 |
| JIWAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034830165539 | $1.03 |
| JIWAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088677995982 | $0.00 |
| JIWAN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122958966946 | $0.00 |
| JIWAN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042213106632 | $0.00 |
| JIWAN LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153807955866 | $45.58 |
| JIWAN LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396796132539999 | $7.74 |
| JIWAN LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14801392075 | $1.31 |
| JIWAN LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0434731824 | $0.30 |
| JIWAN LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086960246132 | $0.64 |
| JIWAN LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0628514410659999 | $0.39 |
| JIWAN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542706634 | $0.02 |
| JIWAN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.51491445262 | $0.27 |
| JIWEI HAUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022941560624 | $0.04 |
| JIWEI WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JIWEI WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 389,592.114693 | $389,592.11 |
| JIWEI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JIWEI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (389,592.114693) | ($389,592.11) |
| JIWEI WU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105616) | ($32.20) |
| JIWEI WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (256.0838) | ($208.34) |
| JIWEI WU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JIWEI WU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 201,087.5 | $201,087.50 |
| JIWEI WU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (201,097.5) | ($201,097.50) |
| JIWEI WU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (84.227349) | ($84.23) |
| JIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000656358359644 | $0.24 |
| JIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.270401595286 | $253.94 |
| JIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000215052888599999 | $0.00 |
| JIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.2931753753265 | $84.29 |
| JIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000119121161935 | $0.00 |
| JIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031660771629 | $0.00 |
| JIWON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89285787669589 | $1.04 |
| JIWON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557743043560974 | $0.55 |
| JIWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000882380772089999 | $0.00 |
| JIWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013523479739 | $0.01 |
| JIWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185401428769999 | $0.02 |
| JIWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017842509801 | $0.06 |
| JIWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025407088504 | $0.00 |
| JIWON KEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.998) | ($7.50) |
| JIWON KEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.262527844) | ($7.50) |
| JIWON KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080541661552 | $249.55 |
| JIWON KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.74639632721 | $376.67 |
| JIWON KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2205487642 | $1.39 |
| JIWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JIWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038261612795 | $0.00 |
| JIWON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JIWOO SEONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JIWOO SEONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,151.08427099999) | ($6,151.08) |
| JIWOO SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068100508257 | $20.16 |
| JIWOO SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24259397941 | $0.27 |
| JIWOO SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431291763799999 | $8.42 |
| JIWOO SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.1647170285499 | $53.16 |
| JIWOO SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17893865132 | $0.09 |
| JIWOO SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.058245018388 | $0.00 |
| JIWOONG CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000576 | $23.77 |
| JIWOONG CHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00011092 | $4.33 |
| JIWOONG CHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000698 | $28.79 |
| JIWOONG CHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000895 | $35.70 |
| JIWOONG CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00010292 | $4.01 |
| JIWOONG CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01170457) | ($469.33) |
| JIWOONG CHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00011191 | $3.50 |
| JIWOONG CHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000251 | $7.84 |
| JIWOONG CHO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.001075 | $31.58 |
| JIWOONG CHO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00011903 | $3.49 |
| JIWOONG CHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156453) | ($46.66) |
| JIWOONG CHO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000288 | $8.65 |
| JIWOONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028268051329767 | $1.09 |
| JIWOONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020214268421 | $3.94 |
| JIWOONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0647282406 | $3.22 |
| JIWOONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000052526131103 | $0.00 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017757278737 | $53.02 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019072875477 | $3.72 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00141254106779999 | $0.00 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.978400702379999 | $0.78 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096147285684 | $1.07 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24203703801999 | $0.18 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2739560724 | $0.94 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.177308374 | $1.09 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046136328934 | $0.35 |
| JIWOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019159350032 | $0.07 |
| JI-XUE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021838561354 | $0.65 |
| JI-XUE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.273286808 | $34.27 |
| JIYAN HATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039043624256 | $0.00 |
| JIYE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526900203838 | $0.57 |
| JIYE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021224027289 | $0.63 |
| JIYE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00819806511319999 | $0.01 |
| JIYE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5326665997 | $2.85 |
| JIYEON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (320.01282) | ($171.42) |
| JIYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JIYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.279637662684 | $1.75 |
| JIYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034439379506 | $0.00 |
| JIYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052970675388 | $0.00 |
| JIYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112513296921 | $0.00 |
| JIYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4348557261887 | $0.42 |
| JIYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00178117516059999 | $0.40 |
| JIYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.69964570519 | $1.08 |
| JIYEON YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128857744458 | $0.38 |
| JIYEON YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3169818282 | $2.71 |
| JIYEON YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022621766283 | $1.66 |
| JIYEON YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20490742746 | $1.86 |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.362231321) | ($124,803.44) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.362231321 | $124,803.44 |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.455914168) | ($51,025.89) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.455914168 | $51,025.89 |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,322.258259848) | ($10,921.85) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,322.258259848 | $10,921.85 |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,005.860077511) | ($1,701.19) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,005.860077511 | $1,701.19 |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,212.989501134) | ($3,212.99) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,212.989501134 | $3,212.99 |
| JIYOON CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,202.98) | ($3,202.98) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($413.91) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,493.36) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (31.455914) | ($46,741.60) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($78.00) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1,311.96) | ($10,248.88) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($52.69) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.347231) | ($119,522.77) |
| JIYOON CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,905.860077) | ($1,529.44) |
| JIYOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016590433795927 | $563.44 |
| JIYOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24664024880316 | $587.87 |
| JIYOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.8053503500439 | $38.81 |
| JIYOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.039771402599 | $33.63 |
| JIYOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.089277448754 | $255.12 |
| JIYOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14042255815 | $5.56 |
| JIYOON JEONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JIYOON JEONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 24,997.26 | $24,997.26 |
| JIYOON JEONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 24,992.74 | $24,992.74 |
| JIYOON JEONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| JIYOON JEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| JIYOON JEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (49,982.74) | ($49,982.74) |
| JIYOON JEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33,838.691054504) | ($33,838.69) |
| JIYOON JEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33,838.691054504 | $33,838.69 |
| JIYOON JEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (33,838.69) | ($33,838.69) |
| JIYOON JEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37.038983167) | ($37.04) |
| JIYOON JEONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37.038983167 | $37.04 |
| JIYOON JEONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (37.04) | ($37.04) |
| JIYOON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018222948887 | $0.54 |
| JIYOON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642629605219999 | $12.54 |
| JIYOON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 322.235796050999 | $255.46 |
| JIYOON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.539675000302 | $182.54 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027753621756 | $0.01 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000446621963 | $0.00 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085155250835 | $0.95 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000121260680161 | $0.00 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084445584532 | $0.00 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46865030461 | $0.22 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018795982454 | $1.12 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038750069455 | $1.23 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0136089924059999 | $0.08 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016751982028 | $0.39 |
| JIYOON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101207786874 | $0.01 |
| JIYOUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153257532046 | $45.40 |
| JIYOUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27790034075 | $0.32 |
| JIYOUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722672512679999 | $14.10 |
| JIYOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (9.998409) | ($5.81) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.73) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10.996793) | ($6.34) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (14.99649) | ($8.59) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (19.983578) | ($11.40) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (52.729638) | ($29.95) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9.989489) | ($5.56) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (49.996392) | ($27.44) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (99.9956) | ($54.75) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (149.983931) | ($81.17) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (199.999927) | ($107.73) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (464.115771) | ($247.56) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (29.984616) | ($15.67) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (169.973725) | ($88.98) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (199.995411) | ($104.41) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (221.988485) | ($115.92) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (499.99125) | ($260.55) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (549.989972) | ($286.52) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (449.990464) | ($233.38) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (349.984585) | ($180.34) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (776.265101) | ($399.54) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (106.914171) | ($54.78) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (13.9294) | ($5.10) |
| JIYOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 13.9294 | $5.10 |
| JIYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8255601063438 | $30.78 |
| JIYOUNG PRIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017792603285 | $5.27 |
| JIYOUNG PRIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082017529146 | $1.60 |
| JIYOUNG PRIVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21030941405 | $0.13 |
| JIYOUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001909511315 | $0.00 |
| JIYOUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014751113808 | $0.00 |
| JIYOUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115076176344 | $350.79 |
| JIYOUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392393015079999 | $0.05 |
| JIYUAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077191893588 | $0.23 |
| JIYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101976232401 | $0.03 |
| JIYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472206027690613 | $0.01 |
| JIYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000092282025405 | $0.03 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0739139 | $228.15 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $523.15 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.99599 | $1,044.88 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (4.1002) | ($57.22) |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 56.996 | $57.22 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004995 | $204.63 |
| JJ BARIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11.439056) | ($5.00) |
| JJ BARIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11.439056 | $5.00 |
| JJ BARIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (836.930356176) | ($349.28) |
| JJ BARIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 836.930356176 | $349.28 |
| JJ BARIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (47.923286) | ($20.05) |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022519438788 | $67.91 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072714721147 | $146.15 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7416669312 | $9.74 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.502647832 | $10.70 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2974462161 | $3.33 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012366034849452 | $0.02 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023766785973 | $0.00 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169379125929 | $9.55 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067437493309 | $0.00 |
| JJ BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.1486494555 | $6.54 |
| JJ CERNOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051853982835 | $0.00 |
| JJ FASCIANELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 2.0297408 | $81,309.24 |
| JJ FASCIANELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.326560133) | ($191.33) |
| JJ FASCIANELLA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 191.326560133 | $191.33 |
| JJ FASCIANELLA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (191.32) | ($191.32) |
| JJ FASCIANELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.49) | ($110,859.18) |
| JJ FASCIANELLA | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.49 | $110,859.18 |
| JJ FASCIANELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,517.33) |
| JJ FASCIANELLA | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $4,517.33 |
| JJ FASCIANELLA | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.49) | ($103,328.43) |
| JJ FASCIANELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,658.60) |
| JJ FASCIANELLA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,658.60 |
| JJ FASCIANELLA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.5) | ($8,241.40) |
| JJ FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165173129619 | $539.42 |
| JJ FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075980971126 | $166.27 |
| JJ FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4326167141357 | $1.43 |
| JJ FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000096507028167 | $0.00 |
| JJ FLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010032772931 | $0.30 |
| JJ FLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037376886819 | $0.00 |
| JJ FLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.611173137 | $124.16 |
| JJ KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003944127236 | $1.17 |
| JJ KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3548109846 | $26.17 |
| JJ KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.666059451 | $0.68 |
| JJ KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035314267953 | $0.00 |
| JJ KOEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,950.03 |
| JJ KOEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,138.57 |
| JJ KOEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 598.3586245 | $651.34 |
| JJ KOEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3885105 | $1,106.42 |
| JJ KOEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02950617 | $1,135.54 |
| JJ KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109220704835999 | $29.42 |
| JJ KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084083047069 | $13.58 |
| JJ KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6362496104 | $4.60 |
| JJ KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1277600099 | $1.96 |
| JJ KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2988800145 | $4.30 |
| JJ KONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008199035035899999 | $0.00 |
| JJ LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 192.811866 | $192.81 |
| JJ LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (192.811866) | ($192.81) |
| JJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000790019614183999 | $0.00 |
| JJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05198845292 | $0.05 |
| JJ MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022921462987 | $0.17 |
| JJ TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1047292393275 | $0.10 |
| JJ TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028407427235 | $0.55 |
| JJ TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080728238449 | $250.10 |
| JJ TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27300343838 | $556.06 |
| JJ TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 545.605392693 | $432.54 |
| JJ TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.839725268 | $108.78 |
| JJ TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42640942511 | $46.82 |
| JJ TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14568380352 | $46.37 |
| JJ WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (41.131129) | ($15.00) |
| JJ WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 41.131129 | $15.00 |
| JJ WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (41.131129) | ($15.11) |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110488292407 | $3.27 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019279106716 | $3.76 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75242816607 | $0.75 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73273519339999 | $2.96 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.331180854 | $9.63 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115240593728 | $1.28 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029067370653 | $0.03 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048463030664 | $0.01 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030615775911 | $0.12 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008021761516 | $0.46 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.055167606959 | $0.09 |
| JJ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000667825297129999 | $0.05 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.85) | ($91.34) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0022817 | $91.34 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5022009396 | $1,516.10 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00737732 | $294.93 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012) | ($21.24) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.012 | $21.24 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.011888) | ($21.00) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Custody | Incoming | Swap In | DOT | 2.1882 | $21.00 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025) | ($7.21) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025 | $7.21 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000249) | ($7.17) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 12.091 | $7.17 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01845) | ($34.73) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01845 | $34.73 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00042375) | ($12.88) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00042375 | $12.88 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.018559) | ($34.94) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Incoming | Swap In | DOT | 3.4267 | $34.94 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000424) | ($12.88) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Incoming | Swap In | ADA | 24.174 | $12.88 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (24.162) | ($12.82) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0004247 | $12.82 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000425) | ($12.91) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 20.574 | $12.91 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004246) | ($13.30) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004246 | $13.30 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01847) | ($34.35) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01847 | $34.35 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000425) | ($12.37) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.007427 | $12.37 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0259) | ($43.12) |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081207570031 | $251.49 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.987175456 | $97.35 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32539528935 | $648.31 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.185993078 | $10.45 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7649331818 | $1.11 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14858990486 | $1.65 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002775247785719 | $0.03 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 107.737587244 | $107.74 |
| JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00038982880692 | $0.00 |
| JJOGND NGN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.0 | $407.00 |
| JJOGND NGN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| JJOGND NGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659640854 | $50.00 |
| JJOGND NGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1646053637 | $0.35 |
| JL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004640099942 | $0.01 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/15/2022 | Custody | Incoming | Deposit | 1INCH | 659.135706 | $1,021.37 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/15/2022 | Custody | Outgoing | Withdrawal | 1INCH | (659.135706) | ($1,020.54) |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056199888046 | $173.51 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7589286187 | $5.55 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213713820319999 | $41.70 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000066732694759999 | $0.00 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.498566034 | $10.70 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2304183139 | $1.40 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37216754144 | $3.29 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016703250309 | $1.22 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12808206459 | $6.94 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.989859127 | $36.99 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000577336208529999 | $0.00 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073956907505 | $0.80 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0128749214572 | $23.99 |
| JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0517204582303999 | $0.07 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003198447398 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078019578748 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068216626388 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055526394278 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007151796158 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045873353132 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000089274916057 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000053401362075 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000256871315729999 | $0.00 |
| JL ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000978355405749999 | $0.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 980.199004 | $980.20 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,020.0 | $4,020.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006248 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006173 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006215 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006283 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0006045 | $25.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.000598 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.000612 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006333 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0006273 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0006378 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00831747 | $320.61 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.41) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.41 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01389747) | ($534.94) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01389747 | $534.94 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0006518 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0027081 | $100.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01453974967) | ($422.42) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01453974967 | $422.42 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,092.450914879) | ($2,092.45) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,092.450914879 | $2,092.45 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01779964967) | ($519.44) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01779964967 | $519.44 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,142.450914879) | ($2,142.45) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,142.450914879 | $2,142.45 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01785192477) | ($507.24) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01785192477 | $507.24 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017851) | ($509.88) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,649.84) | ($1,649.84) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,649.84 | $1,649.84 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009245 | $25.00 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009612925977472 | $2.97 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8905777436299 | $100.43 |
| JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8711931265999 | $30.87 |
| JLENIA OLIVO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01248762) | ($397.57) |
| JLENIA OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010811461054548 | $3.72 |
| JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,563.50) |
| JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,563.50 |
| JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | 6/19/2022 | Custody | Incoming | Deposit | BTC | 18.0 | $351,083.59 |
| JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (18.407400267) | ($358,900.74) |
| JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | 6/19/2022 | Custody | Incoming | Deposit | BTC | 8.68689054 | $169,319.38 |
| JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,892.9745355833 | $1,964.82 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330098) | ($100.00) |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330098 | $100.00 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2610932388) | ($7,902.55) |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2610932388 | $7,902.55 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033) | ($100.13) |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116850133586739 | $43.47 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058674110679 | $0.11 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359410409999 | $0.00 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090105766686 | $0.00 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89168384338 | $7.87 |
| JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.511630014 | $59.83 |
| JM 73 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052147705872 | $0.58 |
| JM BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158310305529999 | $46.99 |
| JM BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019823629655 | $0.00 |
| JM BEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027282678334 | $0.05 |
| JM BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56088774891 | $0.65 |
| JM BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046982428972999 | $0.00 |
| JM BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114794394141 | $0.00 |
| JM CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13.742796) | ($13.74) |
| JM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040892331577328 | $0.05 |
| JM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16822033716576 | $0.17 |
| JM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000982753620008 | $0.00 |
| JM LALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202226107 | $0.00 |
| JM LALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189666181799999 | $0.04 |
| JM LALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012894127314 | $0.00 |
| JM LALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021212825719 | $0.02 |
| JM LALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018188565085 | $0.00 |
| JM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092083505319 | $0.00 |
| JM TRIENEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018453814421 | $0.01 |
| JM TRIENEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011511686265 | $0.01 |
| JM TRIENEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002467190969 | $0.00 |
| JM TRIENEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.090964331838 | $0.04 |
| JM VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033199670314 | $101.42 |
| JM VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794839408819999 | $160.08 |
| JM VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.165624549 | $4.70 |
| JMARK SOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451156596265999 | $1.31 |
| JMARK SOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000567369087845 | $1.07 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154518903507999 | $45.80 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294534869779999 | $57.58 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3943913362 | $1.90 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6879878117 | $5.77 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245452785379999 | $1.47 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016040964239 | $1.76 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13561510423 | $0.83 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077246958627 | $0.58 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54030390446 | $0.29 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.58468967044 | $1.07 |
| JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.66435428619 | $1.38 |
| JMAX HEJOAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045678920543 | $1.28 |
| JMAX HEJOAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2222386345257 | $0.46 |
| JMAX HEJOAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019751366196 | $0.35 |
| JMAX HEJOAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23319310209 | $0.23 |
| JMAX HEJOAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016016054727 | $0.00 |
| JMCCRACKEN RD LLC | BROADWAY STREET STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306501536139999 | $9.07 |
| JMCCRACKEN RD LLC | BROADWAY STREET STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050363259431 | $100.42 |
| JMCCRACKEN RD LLC | BROADWAY STREET STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060195433301 | $0.02 |
| JMCCRACKEN RD LLC | BROADWAY STREET STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143121591351 | $0.00 |
| JME HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003824703068 | $0.11 |
| JMK ENTERPRISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018161101587 | $54.29 |
| JMK ENTERPRISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027191035538 | $53.06 |
| JMK ENTERPRISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17777700193 | $1.57 |
| JMK ENTERPRISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033122460836 | $3.64 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($69.65) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($35.00) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($180.84) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (467.647299) | ($6,514.33) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,603.019505) | ($2,244.23) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (66.022776) | ($1,198.11) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 62.20205 | $6,491.41 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $34.23 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 41.62025 | $3,576.93 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (42.167547567) | ($492.65) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 42.167547567 | $492.65 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.83) | ($3,828.93) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.83 | $3,828.93 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,051.38) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.33) | ($2,789.45) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013538) | ($39.89) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0013538 | $39.89 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001351653565) | ($39.89) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012706) | ($39.89) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0012706 | $39.89 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001272002551) | ($39.89) |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015012584862 | $453.57 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142238794577999 | $294.81 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.004233302018 | $2.77 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1160222578585 | $2.09 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1428895165807 | $1.99 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.3200753941 | $435.24 |
| JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1812902191476 | $12.74 |
| JMS INVESTMENT TRUST | 2820 SHEARWATER CV, VIRGINIA BEACH, VIRGINIA 23454 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083769504744 | $259.01 |
| JMS SUPERANNUATION FUND | RAILWAY ROAD, SUBIACO , 6008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134770842165999 | $39.89 |
| JMS SUPERANNUATION FUND | RAILWAY ROAD, SUBIACO , 6008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2889584175 | $12.12 |
| JMS SUPERANNUATION FUND | RAILWAY ROAD, SUBIACO , 6008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145746095129999 | $28.42 |
| JMTIM ARNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026947467026 | $0.03 |
| JN NEIL BOSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001824497642) | ($5.56) |
| JN NEIL BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003103861509349 | $0.01 |
| JNAE LILY LIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044698644518 | $0.09 |
| JNAE LILY LIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023737497481 | $0.02 |
| JNAE LILY LIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.086189417092 | $0.09 |
| JNINA EDMALIN-TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029092304855999 | $0.09 |
| JNINA EDMALIN-TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087457981905999 | $0.02 |
| JO AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18079947826 | $0.21 |
| JO AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024239918699 | $4.73 |
| JO ANGELICA REBUELTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.829497258807 | $7.06 |
| JO ANN HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065256133055 | $0.01 |
| JO ANNE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024851567415 | $7.36 |
| JO ANNE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768255803699999 | $14.99 |
| JO ANNE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.480226926 | $8.31 |
| JO ANNE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131952059041 | $0.45 |
| JO ANNE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067482287776 | $0.06 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156839630560999 | $46.53 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095720858073 | $18.68 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.109445667 | $11.19 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3924391337 | $7.78 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017421999386 | $0.15 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00467127958959999 | $0.34 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127441178003999 | $0.44 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00510145607419999 | $0.36 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0567866948099999 | $0.07 |
| JO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0143468494739999 | $0.34 |
| JO BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130879932366 | $0.39 |
| JO BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.468486172429999 | $5.21 |
| JO BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000034) | ($0.01) |
| JO BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000034 | $0.01 |
| JO BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2487484483) | ($7,287.83) |
| JO BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2487484483 | $7,287.83 |
| JO BYNUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243748) | ($6,667.71) |
| JO BYNUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($136.77) |
| JO BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018345876156563 | $62.66 |
| JO CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249126879501864 | $0.29 |
| JO CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021466680496 | $0.02 |
| JO COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,553.465029621) | ($15,553.47) |
| JO COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,553.465029621 | $15,553.47 |
| JO COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (28,127.294445775) | ($3,456.19) |
| JO COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 28,127.294445775 | $3,456.19 |
| JO COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,553.465029) | ($15,553.47) |
| JO COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453894091 | $0.49 |
| JO COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.56375973832 | $98.56 |
| JO COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.0064805682611 | $4.70 |
| JO CUENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002107018328 | $0.09 |
| JO CUENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52484334575531 | $1.36 |
| JO CUENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006815396202 | $0.21 |
| JO DAEHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000509871782323742 | $0.00 |
| JO DAEHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114823248833999 | $0.00 |
| JO DAEHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013493996292 | $0.01 |
| JO DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000555832038199999 | $0.00 |
| JO DE GENDT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ZRX | (1,897.93) | ($767.21) |
| JO DE GENDT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 762.018 | $767.21 |
| JO DE GENDT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (762.0) | ($762.00) |
| JO DE GENDT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.025649 | $762.00 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205671576784 | $5.00 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147820681 | $0.02 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051861889315 | $103.49 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00422005433555 | $0.00 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.59403305129999 | $40.55 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2769771324 | $8.14 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058658873167 | $0.00 |
| JO DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.97476062994112 | $1.24 |
| JO E LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4908460715 | $5.47 |
| JO E LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014546411099 | $2.84 |
| JO EE CHEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (19.4) | ($6.93) |
| JO EE CHEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0002638 | $6.93 |
| JO EE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.420775488105 | $16.75 |
| JO EMMA ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.42354917231 | $0.04 |
| JO ENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| JO ENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 29,227.5 | $29,227.50 |
| JO ENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 29,095.0 | $29,095.00 |
| JO ENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 461.5 | $1,015.30 |
| JO ENG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 29,237.5 | $29,237.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JO ENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.75) | ($7,637.23) |
| JO ENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($10,659.73) |
| JO ENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 17,875.0 | $17,875.00 |
| JO ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670660405379999 | $25.62 |
| JO ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 943.882671732749 | $670.62 |
| JO ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00913090162619 | $27.05 |
| JO ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,018.508372742 | $1,018.51 |
| JO GAIO BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132665226373 | $0.02 |
| JO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176932502809999 | $0.05 |
| JO GRIMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026373278962 | $0.00 |
| JO GRIMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0245819742829999 | $0.02 |
| JO HAN CHIEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,503.0) | ($1,503.00) |
| JO HAN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004268209224 | $0.17 |
| JO HAN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2177082026155 | $15.10 |
| JO HAN OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048266903401 | $1.43 |
| JO HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022247624599 | $6.58 |
| JO INGEMAR BRUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003771744565 | $0.00 |
| JO INGEMAR BRUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000821424281599999 | $0.00 |
| JO INGEMAR BRUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080483847223 | $0.00 |
| JO INGEMAR BRUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033687361113 | $0.00 |
| JO INSOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (147.815095095) | ($3,160.29) |
| JO INSOOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 147.815062965 | $3,086.43 |
| JO INSOOK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (147.815062965) | ($2,964.61) |
| JO INSOOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (9.8051) | ($6.71) |
| JO INSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29262974942875 | $12.31 |
| JO INSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097504046628 | $0.00 |
| JO IVERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02584067 | $1,004.55 |
| JO IVERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 8.29578599 | $551.71 |
| JO IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299269831056537 | $7.92 |
| JO IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584565590286 | $11.41 |
| JO IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062605034077 | $2.54 |
| JO JANSSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003410363234) | ($1.24) |
| JO JANSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000216515593) | ($0.50) |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (61.4928) | ($541.73) |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.273704 | $541.73 |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (9.7214) | ($633.65) |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 636.362 | $633.65 |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (620.0) | ($620.00) |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.31248 | $620.00 |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $97.07 |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.12 | $2,171.84 |
| JO JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.798526139) | ($3,499.77) |
| JO JANSSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| JO JANSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003001236509) | ($0.50) |
| JO JANSSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5397348784) | ($600.00) |
| JO JANSSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004497790654) | ($0.50) |
| JO JANSSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6722696335 | $747.33 |
| JO JANSSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01620553973) | ($18.02) |
| JO JANSSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107568798727 | $0.32 |
| JO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087233022148 | $1.52 |
| JO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.206170729219 | $0.21 |
| JO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5026387989407 | $7.84 |
| JO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016014510793872 | $1.57 |
| JO KYUNG JANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0833817778944427 | $0.10 |
| JO LIN CHEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 16.3586183 | $462.75 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002550517925 | $77.31 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206505897329999 | $40.29 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54488223628 | $6.06 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22906561381 | $2.02 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.892817307 | $19.89 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.90235485509999 | $1.86 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0725036465369999 | $1.47 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014843114105 | $1.06 |
| JO LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.64087948389 | $1.17 |
| JO LYNN TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038835210842 | $119.08 |
| JO LYNN TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.111713575679 | $125.55 |
| JO MATAUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044397094823 | $13.14 |
| JO MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068690469853 | $2.03 |
| JO MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569078048469999 | $1.11 |
| JO MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18016247529 | $0.11 |
| JO MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042285254969 | $0.10 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $12.78 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 7,011.940717 | $4,480.04 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 3,814.2054156 | $703.36 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.087657941 | $257.16 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 54.984676 | $35.06 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00114372 | $45.26 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 368.098626 | $235.31 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 817.0996934 | $150.67 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00493418 | $195.20 |
| JO MULRANEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 6,005.57639228 | $809.98 |
| JO MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033709739058 | $0.70 |
| JO MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4853930747469 | $16.56 |
| JO MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039377375277 | $0.45 |
| JO MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3488744775 | $0.69 |
| JO MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5635701781 | $0.41 |
| JO MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.163345226 | $5.17 |
| JO MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.3101702441 | $0.15 |
| JO MUNIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138365685517999 | $0.41 |
| JO MUNIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040547723426 | $0.00 |
| JO PALLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 570.1886 | $1,256.89 |
| JO PALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0901 | $209.74 |
| JO PALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05647 | $1,794.02 |
| JO PALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,561.3139) | ($1,657.24) |
| JO PALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.567236) | ($10,838.07) |
| JO PALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,439.955994) | ($2,011.37) |
| JO PALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05647) | ($1,599.91) |
| JO PALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.979744) | ($223.98) |
| JO PALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.073239952) | ($922.46) |
| JO PALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7482385921449 | $135.45 |
| JO PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107908186771 | $3.19 |
| JO PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001915826578 | $0.37 |
| JO PHILIPP PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463396410649999 | $142.60 |
| JO PHILIPP PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5962006088 | $5.60 |
| JO RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.55691554765 | $10.73 |
| JO RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0522630087 | $6.05 |
| JO SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.217570016 | $146.29 |
| JO SMARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129695800789427 | $0.13 |
| JO VAN BRAGT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| JO VAN BRAGT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1967151748 | $527.06 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.196714) | ($526.98) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0146406 | $526.98 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008346) | ($299.98) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LTC | 3.12164 | $299.98 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.12164) | ($299.65) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0062946) | ($197.95) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.014292 | $450.00 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.014292) | ($452.58) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 920.0 | $993.37 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (977.74) | ($1,055.96) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0389746 | $1,055.96 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.025182) | ($716.33) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 710.64 | $716.33 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 909.090909091 | $854.10 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0137926) | ($395.32) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13.293 | $10.00 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (922.384) | ($803.64) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0259153 | $803.64 |
| JO VAN BRAGT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.97) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0159153) | ($477.86) |
| JO VAN BRAGT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| JO VAN BRAGT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2645514428 | $6,039.57 |
| JO VAN BRAGT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001629034186) | ($37.19) |
| JO VAN BRAGT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006619323509) | ($151.12) |
| JO VAN BRAGT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2190150828) | ($5,000.00) |
| JO VAN BRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01579855249119 | $5.14 |
| JO VERDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017791140977 | $0.53 |
| JO VERDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.674481316 | $29.87 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088411520201 | $0.26 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039199733897 | $7.65 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.207520770149999 | $0.03 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126104692589 | $0.92 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032154757716 | $0.02 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083005378532 | $0.13 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000621786452129999 | $0.00 |
| JO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41050739456 | $0.22 |
| JO WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75918160082 | $0.88 |
| JO WERNYJOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067944492209 | $2.01 |
| JO WHITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050614308639 | $9.83 |
| JO WHITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3358271779 | $3.60 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025430120808 | $77.07 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43130996900703 | $2.33 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.100713492 | $15.14 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5792720052999 | $7.27 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63752814869999 | $18.20 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.55685292172 | $40.76 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147574379895 | $5.78 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065606633726 | $7.20 |
| JO WYEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15359531176 | $8.74 |
| JOAB DAVID ISAZA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128365) | ($37.53) |
| JOAB DAVID ISAZA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637122270963873 | $0.86 |
| JOAB TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.672644499005 | $7.80 |
| JOAB TSUHA-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.09974342 | $2,099.91 |
| JOAB TSUHA-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010085304287 | $3.76 |
| JOAB TSUHA-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9297292883443 | $61.36 |
| JOAB TSUHA-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009238571356 | $23.45 |
| JOAB TSUHA-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.944546166 | $1.94 |
| JOAB TSUHA-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003428524931 | $0.00 |
| JOAB TSUHA-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000142772049 | $0.04 |
| JOABE NUNES DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053856488933 | $0.00 |
| JOACHIM ALEXANDER KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144131736718999 | $44.71 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 807.9202 | $575.50 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.25056174 | $448.20 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.86273573 | $3,332.01 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.113178) | ($3,780.01) |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 4,636.263 | $3,780.01 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 711.32 | $318.23 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1603618065252 | $26.68 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029998190768 | $0.08 |
| JOACHIM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032104427685 | $0.00 |
| JOACHIM ANDRAE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00165365 | $52.43 |
| JOACHIM ANDRAE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0016947 | $49.36 |
| JOACHIM ANDRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168683041999999 | $5.20 |
| JOACHIM ANDRÉ HODDØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051564711406 | $158.98 |
| JOACHIM ANDRÉ HODDØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021256413447 | $0.00 |
| JOACHIM ANDRÉ HODDØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035089823107 | $0.25 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077624 | $32.06 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0007722 | $31.91 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00079676 | $31.55 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00083595 | $30.94 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084744 | $30.82 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00105549 | $31.30 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0012411 | $29.70 |
| JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004291658202 | $1.29 |
| JOACHIM BAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156877868764 | $4.64 |
| JOACHIM BAETEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 5.76517752 | $16,085.17 |
| JOACHIM BAETEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.76517752) | ($10,367.92) |
| JOACHIM BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.054225709103 | $65.21 |
| JOACHIM BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089191981029 | $0.03 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0338213 | $1,045.17 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.101879 | $234.56 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 461.6191 | $234.34 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,638.11 | $830.22 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 188.1203 | $85.32 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01508675 | $472.87 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0631318 | $119.01 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.99 | $172.77 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 2.2317 | $60.95 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0116687 | $320.54 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 177.9572 | $77.62 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 22.5 | $136.54 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020423617806 | $59.99 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036527455654 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088903724804 | $16.67 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6274897928 | $2.78 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165556248799 | $1.35 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2019090618 | $3.49 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0285499147397 | $1.15 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0163757768467 | $0.37 |
| JOACHIM BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018028958721 | $0.01 |
| JOACHIM BEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069198418617 | $0.20 |
| JOACHIM BEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042662119286 | $0.08 |
| JOACHIM BJØRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138785107517999 | $41.08 |
| JOACHIM BJØRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35299717464 | $0.41 |
| JOACHIM BJØRVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105654931381 | $0.21 |
| JOACHIM BREMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,945.3549) | ($3,786.19) |
| JOACHIM BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7913939422326 | $21.41 |
| JOACHIM BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72361973479999 | $2.01 |
| JOACHIM DE RONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31702377846738 | $0.37 |
| JOACHIM DE SCHAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008539205486 | $263.77 |
| JOACHIM DE SCHAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7718141602 | $2.07 |
| JOACHIM DE SCHAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2042971831 | $415.77 |
| JOACHIM DE SCHAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.1292978459999 | $290.38 |
| JOACHIM DE SCHAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62342465315 | $0.62 |
| JOACHIM DELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.38552881661 | $231.76 |
| JOACHIM DHONDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,328.935878) | ($3,328.94) |
| JOACHIM DHONDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,697.824219) | ($1,697.82) |
| JOACHIM DHONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077067896306 | $2.28 |
| JOACHIM DHONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5996098512478 | $42.72 |
| JOACHIM DHONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042232199865 | $8.24 |
| JOACHIM DHONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001897364319 | $0.00 |
| JOACHIM DIEPVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021708334417 | $42.36 |
| JOACHIM DJIBRIL N'DOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013126691615 | $0.39 |
| JOACHIM DJIBRIL N'DOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59288102936 | $1.79 |
| JOACHIM DJIBRIL N'DOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065410095597 | $2.08 |
| JOACHIM DORSCHNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 45.5577 | $97.92 |
| JOACHIM DORSCHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 116.094 | $95.40 |
| JOACHIM DORSCHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 67.6758 | $48.16 |
| JOACHIM DORSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95630898092869 | $4.84 |
| JOACHIM FILSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87610866022592 | $8.18 |
| JOACHIM FILSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018178540881 | $0.35 |
| JOACHIM FILSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000646244064459999 | $0.01 |
| JOACHIM FILSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0411327431959999 | $0.04 |
| JOACHIM FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120381390592447 | $0.01 |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,574.0 | $1,570.39 |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,477.038 | $1,477.04 |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001296) | ($51.37) |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($3.97) |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,046.038) | ($1,148.92) |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1.4136) | ($1.16) |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.31) |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,932.094978) | ($265.52) |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129715755333942 | $50.02 |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41560640790849 | $2.20 |
| JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.03958245588925 | $0.34 |
| JOACHIM GATTENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127580746748 | $0.40 |
| JOACHIM GEERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643662862 | $0.49 |
| JOACHIM GEERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1089734337 | $15.43 |
| JOACHIM GEORG OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257372665619999 | $0.01 |
| JOACHIM GERHARD HERMANN KIEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005990927895 | $0.00 |
| JOACHIM GODET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (167.879) | ($110.00) |
| JOACHIM GODET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 110.766 | $110.00 |
| JOACHIM GODET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001434) | ($44.78) |
| JOACHIM GODET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 45.386 | $44.78 |
| JOACHIM GODET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (823.0) | ($823.00) |
| JOACHIM GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90482856720438 | $2.79 |
| JOACHIM GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.600162872248 | $6.60 |
| JOACHIM GROUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022160622865 | $0.02 |
| JOACHIM GROUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052380164349 | $1.02 |
| JOACHIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031745671987 | $0.00 |
| JOACHIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652977234382054 | $0.76 |
| JOACHIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019500210849 | $0.00 |
| JOACHIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124513345974999 | $0.00 |
| JOACHIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083221464937 | $0.00 |
| JOACHIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35475213072 | $0.01 |
| JOACHIM HEINZ SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041711644319 | $12.94 |
| JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.030803) | ($30,118.75) |
| JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (16,213.334887) | ($16,213.33) |
| JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (18.428602) | ($33,943.58) |
| JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042530284085988 | $156.45 |
| JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015187082552 | $0.02 |
| JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113133363488609 | $289.77 |
| JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.66274201314 | $146.66 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.02392562 | $2.08 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 0.2502959 | $0.24 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.01465036 | $0.99 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00027783 | $8.01 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104579839122 | $3.08 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226686241189999 | $0.03 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029046166154 | $0.00 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00149862530216 | $0.11 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00031531292872 | $0.01 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020755041278 | $0.00 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000129485765167 | $0.01 |
| JOACHIM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.578806877269999 | $0.05 |
| JOACHIM HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026683672181999 | $81.00 |
| JOACHIM HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062929468865 | $126.16 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 6.981842915 | $21,025.30 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (21.441580018) | ($64,400.00) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,100.0 | $16,100.00 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (16,100.0) | ($16,100.00) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($715.67) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001854694503) | ($6.76) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.614) | ($4.10) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001201 | $4.10 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.38763229) | ($2,900.14) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25904257) | ($7,332.98) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 121.15 | $121.15 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.42) | ($13.42) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.76) | ($6.76) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07301696381) | ($67.10) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.59178589) | ($16,100.00) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.441580018 | $19,704.05 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5277820666) | ($485.01) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005980386472) | ($6.76) |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010593023384591 | $40.04 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017887591796268 | $0.03 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05419701410952 | $144.42 |
| JOACHIM HØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.704375644493 | $1.70 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 1.02807 | $110.35 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (1.02807) | ($109.82) |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 102.0 | $102.00 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.35) | ($14.35) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.18) | ($8.18) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.97) | ($6.97) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.36) | ($0.36) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,343.6200733) | ($1,410.00) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,423.065168288 | $1,493.37 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (38.974511346) | ($40.90) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (40.470583642) | ($42.47) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,397.43141 | $1,397.43 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.8) | ($1.80) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (434.0) | ($434.00) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,189.942904115 | $774.76 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,192.474429202) | ($659.86) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,192.474429202 | $659.86 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 854.79014 | $854.79 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.85) | ($34.85) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,202.0) | ($1,202.00) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.140399388 | $2,157.49 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (651.71155) | ($651.71) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.33272967 | $636.60 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.141993514) | ($2,165.76) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.141993514 | $2,165.76 |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.474723184) | ($2,795.82) |
| JOACHIM ISAAC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,192.474429202) | ($800.73) |
| JOACHIM ISAAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.634089211) | ($2,485.00) |
| JOACHIM ISAAC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.019941572 | $3,071.78 |
| JOACHIM ISAAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0495888537) | ($75.41) |
| JOACHIM ISAAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01887257961) | ($28.70) |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029466615558 | $0.09 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286166150619999 | $0.03 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136681527020333 | $1.58 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08205172261488 | $0.06 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061266899741 | $0.00 |
| JOACHIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000329779645769999 | $0.00 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00077026 | $30.95 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0007644 | $32.02 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00078068 | $30.20 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00078577 | $28.22 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0011128 | $33.20 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00105804 | $32.09 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00104491 | $31.75 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101538 | $31.03 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103361 | $31.57 |
| JOACHIM JOSEF MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067074884641 | $2.02 |
| JOACHIM KANNEWORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.227596602603 | $2.58 |
| JOACHIM KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017942563869 | $5.57 |
| JOACHIM KAUBE-KLEMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061734534222 | $19.15 |
| JOACHIM KÖBELE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| JOACHIM KÖBELE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOACHIM KÖBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045240621068 | $139.16 |
| JOACHIM KÖBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009440867944 | $0.01 |
| JOACHIM KÖBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039127984019 | $77.40 |
| JOACHIM KÖBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 233.675042002 | $233.68 |
| JOACHIM KÖBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3257245869 | $75.47 |
| JOACHIM KÖBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18290644953 | $340.74 |
| JOACHIM KONRAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (27.401) | ($57.14) |
| JOACHIM KONRAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 56.985 | $57.14 |
| JOACHIM KONRAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,531.0) | ($2,531.00) |
| JOACHIM KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444649560313 | $0.09 |
| JOACHIM KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.026783324238 | $28.03 |
| JOACHIM KUDISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.14107874 | $3,897.44 |
| JOACHIM KUDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002535379958 | |
| JOACHIM KUDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.223907882024 | $11.70 |
| JOACHIM KURT VON PETERSDORFF-CAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017724535695 | $0.01 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.86 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007375203807) | ($0.21) |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5699063167) | ($25.26) |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5699063167 | $25.26 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.37861 | $61.76 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02070465 | $593.71 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.020797) | ($597.93) |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,287.74 | $597.93 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,287.731) | ($593.08) |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0206423 | $593.08 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.020642) | ($592.89) |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 13.56189 | $592.89 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (14.151787774) | ($613.48) |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158451028569 | $4.69 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1720018614 | $4.17 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3626436075 | $0.86 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01343014824 | $11.26 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029966741635 | $0.26 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088367943429 | $0.30 |
| JOACHIM LAVALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005306530575808 | $0.50 |
| JOACHIM LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024086007575 | $7.13 |
| JOACHIM LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.030681372273 | $12.20 |
| JOACHIM LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65847644209999 | $3.66 |
| JOACHIM LOEB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (34.4677) | ($31.25) |
| JOACHIM LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011432584643 | $0.00 |
| JOACHIM LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22700424938867 | $0.41 |
| JOACHIM MAAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000895189100429999 | $2.78 |
| JOACHIM MANFRED HAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001780672867 | $0.00 |
| JOACHIM MARIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021251837455 | $63.98 |
| JOACHIM MARKUS PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012388381069 | $0.00 |
| JOACHIM MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077398423601 | $22.91 |
| JOACHIM MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00354872779759999 | $0.00 |
| JOACHIM MICHAEL LASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050321282899 | $1.56 |
| JOACHIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023822256869 | $0.00 |
| JOACHIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051115548882 | $0.01 |
| JOACHIM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008175319609 | $0.00 |
| JOACHIM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023476714944 | $0.03 |
| JOACHIM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003317131797 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOACHIM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058739095782 | $0.00 |
| JOACHIM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029984167253 | $0.02 |
| JOACHIM NORBERT GLENSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002211752643 | $0.00 |
| JOACHIM NORMAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001963960659999 | $0.00 |
| JOACHIM NUCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013143927839999 | $4.08 |
| JOACHIM NYBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46152544112299 | $6.52 |
| JOACHIM NYBY-HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018624453365 | $0.01 |
| JOACHIM NYBY-HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074311739621 | $0.01 |
| JOACHIM NYBY-HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034612883375 | $0.00 |
| JOACHIM ORSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07799178429 | $1.09 |
| JOACHIM OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017071136494 | $50.00 |
| JOACHIM OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5070754051532 | $0.35 |
| JOACHIM PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037209933331 | $0.07 |
| JOACHIM RÄDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0025608 | $77.23 |
| JOACHIM RÄDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011116518343 | $0.32 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ADA | 178.229344953 | $89.00 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | DOGE | 809.416019319 | $55.42 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ADA | 310.060611274 | $154.47 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ADA | 299.696329491 | $146.49 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | DOGE | 927.863818629 | $64.09 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | DOGE | 1,824.919424431 | $127.75 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DOGE | 2,200.102080077 | $146.70 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | DOGE | 150,000.0 | $10,430.10 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ADA | 94,970.429313221 | $45,696.99 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7437527961083 | $0.51 |
| JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009885089185 | $0.40 |
| JOACHIM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9995098993891 | $9.21 |
| JOACHIM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8532494524 | $0.85 |
| JOACHIM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007490939155 | $1.46 |
| JOACHIM SCHWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095269790946 | $0.03 |
| JOACHIM SCHWARZFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108054258381 | $3.35 |
| JOACHIM SEMINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.01) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11562573) | ($3,339.34) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005038558957) | ($1.00) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005471259861) | ($1.00) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4823855242) | ($881.60) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001289) | ($3.86) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2.610191) | ($1.00) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (144.073956) | ($55.13) |
| JOACHIM SEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880953588476629 | $30.69 |
| JOACHIM SEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08437824361 | $0.10 |
| JOACHIM SEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408308616900509 | $9.83 |
| JOACHIM SEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63221285736548 | $0.34 |
| JOACHIM SPARVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122061689431999 | $0.36 |
| JOACHIM SPARVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.987766441822 | $7.18 |
| JOACHIM SPEHR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($56.50) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 33,000.0 | $33,000.00 |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86196177) | ($33,341.20) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (70.1687) | ($119.51) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (41.7899) | ($35.67) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (25.013133659) | ($1,101.04) |
| JOACHIM SPEHR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.106213 | $187.38 |
| JOACHIM SPEHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (45.0) | ($33.83) |
| JOACHIM SPEHR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 33.34 | $33.83 |
| JOACHIM SPEHR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 6,975.0 | $6,975.00 |
| JOACHIM SPEHR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| JOACHIM SPEHR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 44,995.0 | $44,995.00 |
| JOACHIM SPEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034387667 | $0.00 |
| JOACHIM SPEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.564311019222 | $290.57 |
| JOACHIM SPEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008498237777 | $9.66 |
| JOACHIM SPEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.548056038619 | $280.55 |
| JOACHIM SPEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007747978709 | $0.01 |
| JOACHIM SPEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000000000305992 | $0.00 |
| JOACHIM STEFAN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067772694787 | $2.10 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013312980077 | $403.71 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.396405816 | $23.78 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50899915004 | $1,028.36 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.824190214 | $205.98 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 308.69402009 | $193.83 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.902123399 | $110.04 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8465936723 | $16.30 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.305981725 | $6.77 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073172410698 | $5.36 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3440437772 | $11.42 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036220426746 | $3.98 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27493192716 | $1.69 |
| JOACHIM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0222571491779999 | $1.68 |
| JOACHIM THOMAS JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056613982689 | $17.56 |
| JOACHIM TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025444227148 | $0.01 |
| JOACHIM TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310870093259999 | $6.05 |
| JOACHIM TORP LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005413386049 | $16.02 |
| JOACHIM TORP LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116459030196 | $0.14 |
| JOACHIM TORP LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090057993184 | $1.76 |
| JOACHIM TORP LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3203951274 | $0.20 |
| JOACHIM TORP LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4280412362 | $0.68 |
| JOACHIM TÜCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005560527239 | $0.00 |
| JOACHIM VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019986039224 | $0.59 |
| JOACHIM VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.62412716378 | $39.79 |
| JOACHIM VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6193322059999 | $41.62 |
| JOACHIM VOLKER NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005681036801 | $0.00 |
| JOACHIM VOLLMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| JOACHIM VOLLMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09880928987) | ($2,761.75) |
| JOACHIM VOLLMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $824.16 |
| JOACHIM VOLLMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| JOACHIM VOLLMER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| JOACHIM VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016966524581 | $52.23 |
| JOACHIM VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.343224645627 | $7.79 |
| JOACHIM VON SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9266869494 | $104.53 |
| JOACHIM WEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019540536859 | $0.06 |
| JOACHIM WEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017573515003 | $0.01 |
| JOACHIM WEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000051794679663 | $0.01 |
| JOACHIM WEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.013902102538 | $0.03 |
| JOACHIM WOLFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5949519231) | ($1.24) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5928571429) | ($1.25) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,988.0 | $1,853.40 |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (3,534.976069949) | ($2,590.60) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,902.43902439 | $2,366.39 |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,298.218538902) | ($2,000.00) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (99.031650205) | ($60.05) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.836467943) | ($1.72) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,001.0 | $2,001.00 |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.858216752) | ($3.73) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,308.56097561 | $3,905.67 |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,810.913342949) | ($4,166.80) |
| JOACHIM WOLFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01354147136) | ($26.73) |
| JOACHIM WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6044415400559 | $61.47 |
| JOACHIM ZONNEKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180486949819999 | $53.94 |
| JOACIM FELTENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7893173108 | $38.97 |
| JOACIM HOLMEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 286.185345 | $117.74 |
| JOACIM HOLMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1487999138) | ($249.00) |
| JOACIM HOLMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (286.443379) | ($109.64) |
| JOACIM HOLMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01114743) | ($323.92) |
| JOACIM HOLMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.458687056) | ($91.41) |
| JOACIM HOLMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (223.567391) | ($129.44) |
| JOACIM HOLMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (349.669244) | ($349.67) |
| JOACIM HOLMEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (12.4058) | ($14.76) |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011622255958563 | $3.91 |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005068895301386 | $0.00 |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001457786319378 | $3.38 |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5513400775892 | $1.07 |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15705163263528 | $2.00 |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1741080272636 | $4.17 |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40656518790814 | $0.16 |
| JOACIM HOLMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.088353935995708 | $0.16 |
| JOACIM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020475627342 | $0.00 |
| JOACKIM DATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007056383320816 | $0.01 |
| JOACO BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018994546007841 | $0.00 |
| JOACO FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055531826392 | $0.06 |
| JOACO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003513757924 | $0.00 |
| JOACO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084673009363 | $0.01 |
| JOACO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026977386644 | $0.00 |
| JOACO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063052531952 | $0.00 |
| JOACO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056655066599 | $0.00 |
| JOACO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018661856957 | $0.01 |
| JOACO ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122860113405 | $0.00 |
| JOAD SEEKINGS-NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437292503946366 | $0.51 |
| JOAF RETANA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016450393195 | $0.49 |
| JOAH VERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108509792823699 | $0.01 |
| JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02309519 | $70.09 |
| JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.746210649 | $76.87 |
| JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029737787404 | $8.80 |
| JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046159841323 | $8.98 |
| JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375283532399999 | $0.04 |
| JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209086593709999 | $1.25 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02732648 | $54.25 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079033091004 | $23.38 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014131286209 | $0.02 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057423901538 | $11.06 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29308236992 | $3.26 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051523866881 | $0.45 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120044516786 | $0.00 |
| JOAKIM AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00105481089553 | $0.24 |
| JOAKIM BAKKE-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4712247942 | $1.71 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,028.10 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.68160277 | $3,027.35 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04315795661 | $77.68 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $439.38 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026599892877774 | $5.76 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8304851564789 | $10.81 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047754444359 | $5.59 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042620103932 | $0.04 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00975347942269999 | $0.01 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052591673096 | $0.01 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016659853497 | $0.00 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066009971079 | $0.00 |
| JOAKIM BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000023026428602 | $0.00 |
| JOAKIM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019611227466 | $0.58 |
| JOAKIM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15724818413 | $0.18 |
| JOAKIM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048943036999 | $9.55 |
| JOAKIM BOLLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026529496813 | $7.85 |
| JOAKIM BOLLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038407915593 | $7.49 |
| JOAKIM BOLLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101238339137 | $0.00 |
| JOAKIM BOOK JÖNSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $814.49 |
| JOAKIM BOOK JÖNSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02212172) | ($617.70) |
| JOAKIM BOOK JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001458700879184 | $4.30 |
| JOAKIM BOTTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359000859822622 | $0.41 |
| JOAKIM CLAESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81565015348 | $10.20 |
| JOAKIM DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020191939879 | $0.00 |
| JOAKIM DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49484666189 | $7.69 |
| JOAKIM DJERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.86203180852 | $150.38 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09978793 | $281.71 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.052389 | $120.00 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $471.40 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01481328) | ($467.34) |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.05917579 | $1,219.49 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0591) | ($1,246.35) |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003879944252203 | $0.11 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135411300542799 | $0.14 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155214444633 | $2.45 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81645020783 | $0.82 |
| JOAKIM DRYSÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.4986018109999 | $22.22 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00659148 | $261.42 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029008247988 | $8.44 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26805849492754 | $10.18 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012484576062 | $1.77 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0186622408 | $8.02 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7621850153 | $0.98 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028258539845 | $0.21 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000564335897299999 | $0.03 |
| JOAKIM EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014690126562 | $2.74 |
| JOAKIM ENGSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (239.0) | ($145.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAKIM ENGSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010404) | ($311.34) |
| JOAKIM ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93531755689069 | $10.71 |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 220.2051 | $168.86 |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | ETH | (0.22505412) | ($400.00) |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 5.99501729 | $231.63 |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 2.26871 | $100.00 |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (8.26372729) | ($364.10) |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01851) | ($582.28) |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 817.977 | $582.28 |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000707738044) | ($0.08) |
| JOAKIM ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1298465315536 | $32.53 |
| JOAKIM FRIDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43025389789 | $6.69 |
| JOAKIM GJERSØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001756775899 | $0.52 |
| JOAKIM GJERSØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.177480066237 | $4.27 |
| JOAKIM GRØNÅS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053893302004 | $1.59 |
| JOAKIM HAMMARLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56185128611195 | $0.54 |
| JOAKIM HANS ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271552296 | $50.00 |
| JOAKIM HANS ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1257324068432 | $6.99 |
| JOAKIM HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3480581663 | $1.86 |
| JOAKIM HJØNNEVÅG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002510800052 | $0.00 |
| JOAKIM HJØNNEVÅG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000016780719088 | $0.00 |
| JOAKIM HOLM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029038) | ($81.77) |
| JOAKIM HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150182143151381 | $0.01 |
| JOAKIM HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007737942693 | $0.23 |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.58) | ($0.58) |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00370587 | $146.07 |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.09775246302) | ($3,720.00) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 930.0 | $930.00 |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (900.0) | ($900.00) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 976.776509448 | $1,432.64 |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (1,487.0905) | ($1,710.15) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | XLM | (1,355.4698214) | ($196.93) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00790983 | $237.12 |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.435735455) | ($2,800.00) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 700.0 | $700.00 |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (700.0) | ($700.00) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.58) | ($0.58) |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 10,038.793114523 | $1,236.03 |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0079322 | $235.79 |
| JOAKIM IPSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0050765 | $146.28 |
| JOAKIM IPSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.78) | ($0.78) |
| JOAKIM IPSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| JOAKIM IPSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002107240553) | ($0.58) |
| JOAKIM IPSEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.78) | ($0.78) |
| JOAKIM IPSEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.75) | ($0.75) |
| JOAKIM IPSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002916047033) | ($0.58) |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048945359549 | $155.71 |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5993903813913 | $17.93 |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042205899964 | $90.93 |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28907645287 | $0.23 |
| JOAKIM IPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120097041063 | $13.50 |
| JOAKIM ISOAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020915419385 | $0.01 |
| JOAKIM ISOAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024047493271 | $0.00 |
| JOAKIM KRYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8675625480861 | $50.60 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006035 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006263 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0018803 | $75.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.000634 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.000613 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 98.000682 | $98.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.000605 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0005933 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.000596 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006925 | $28.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0006288 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.000633 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0068759) | ($277.86) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0068759 | $277.86 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0006543 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0006365 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0006383 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.000648 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006505 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0032276) | ($122.38) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0032276 | $122.38 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (173.08389509) | ($173.08) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 173.08389509 | $173.08 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0013096 | $50.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.000663 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0006783 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.000687 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0006853 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03688341686) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03688341686 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03688341686) | ($99.97) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03688341686 | $99.97 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05143337304) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05143337304 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1215131793) | ($250.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1215131793 | $250.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.172944) | ($356.19) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 355.327 | $356.19 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.356194386) | ($2,791.59) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.356194386 | $2,791.59 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1658871424) | ($4,926.99) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1658871424 | $4,926.99 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.124252) | ($250.81) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 247.989 | $250.81 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008133 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.15) | ($293.67) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0099933 | $293.67 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.09988) | ($200.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 199.87 | $200.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($202.74) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.006665 | $202.74 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.051333) | ($99.75) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 99.654 | $99.75 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.051068) | ($100.30) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 100.118 | $100.30 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.101827) | ($201.69) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 201.388 | $201.69 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.049807) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0033407 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,923.10) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09072264245) | ($2,646.83) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09072264245 | $2,646.83 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3141251091) | ($622.53) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3141251091 | $622.53 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0008528 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09089504026) | ($2,633.26) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09089504026 | $2,633.26 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09174784) | ($2,666.50) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.050938) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 99.852 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.054437) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 99.521 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.054437) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0033686 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.055983) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 99.14 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.056964) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 99.544 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05703814599) | ($100.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05703814599 | $100.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.05709) | ($100.09) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0034627 | $100.09 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (575.48757709) | ($575.49) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 575.48757709 | $575.49 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00683130026) | ($196.71) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00683130026 | $196.71 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.025433) | ($50.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 49.77 | $50.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0007873 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.01566) | ($30.37) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 30.243 | $30.37 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0007873) | ($24.87) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0007873 | $24.87 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (55.013) | ($55.01) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 55.013 | $55.01 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00917089346) | ($16.73) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00917089346 | $16.73 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.00917) | ($16.73) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 16.707 | $16.73 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($91.49) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $91.49 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.025) | ($45.75) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 45.407 | $45.75 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0008403 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.025001) | ($44.12) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 44.018 | $44.12 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.000835 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0008515 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2002927421) | ($336.31) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2002927421 | $336.31 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($167.91) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0057849 | $167.91 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.100293) | ($168.84) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 168.389 | $168.84 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.000977 | $28.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007635043084) | ($216.38) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007635043084 | $216.38 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016923) | ($482.29) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009043 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009245 | $25.00 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078982991844397 | $29.15 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891276695044809 | $23.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1000926479602 | $15.10 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027993321726999 | $0.21 |
| JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040342205478 | $0.00 |
| JOAKIM LEION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017067317159999 | $5.05 |
| JOAKIM LEION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072947364539999 | $1.42 |
| JOAKIM LEION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0892551334789999 | $0.99 |
| JOAKIM PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1391354811054 | $0.14 |
| JOAKIM SEIER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064385853017 | $19.06 |
| JOAKIM SEIER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016249783693 | $3.17 |
| JOAKIM SJÖSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025632227857 | $0.00 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029488468756999 | $89.79 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.827736171 | $17.29 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015349685096 | $29.95 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31880488192 | $2.81 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.005029703 | $1.44 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80655932515 | $4.96 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.969185666379999 | $0.04 |
| JOAKIM SKARPSVÄRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13317622147 | $0.34 |
| JOAKIM SMIDSTRUP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00243063 | $71.09 |
| JOAKIM SMIDSTRUP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00485389 | $142.47 |
| JOAKIM SMIDSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007108059067 | $0.21 |
| JOAKIM SMIDSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88562288437049 | $1.33 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.312078) | ($707.02) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 696.823 | $707.02 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (14.60925) | ($637.44) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 627.35 | $637.44 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006403) | ($196.50) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 195.12 | $196.50 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (35.1178) | ($299.67) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 294.462 | $299.67 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,819.7) | ($1,819.70) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 236.6308 | $1,819.70 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 78.39504723 | $605.21 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (315.0319) | ($2,378.51) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,387.997 | $2,378.51 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,390.4) | ($2,390.40) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 289.7784 | $2,390.40 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 61.4095963 | $505.40 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (250.0) | ($1,710.19) |
| JOAKIM SOLBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,701.129 | $1,710.19 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013280378250333 | $51.00 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014669823030809 | $4.13 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.679780918 | $17.68 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.280607105048392 | $2.32 |
| JOAKIM SOLBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30790065224303 | $4.68 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (130.0) | ($270.40) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (130.0) | ($268.09) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 0.5 | $0.50 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 63.093979 | $63.09 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 11.584181 | $11.60 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (130.0) | ($274.30) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (130.0) | ($243.28) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (18,500.0) | ($18,500.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (22,000.0) | ($22,000.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (19,500.0) | ($19,500.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,800.0) | ($9,800.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($212.01) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (235.0) | ($235.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (242.0) | ($242.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($153.98) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 153.119 | $153.98 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| JOAKIM THOMSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 45,000.0 | $45,000.00 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356722971 | $1.05 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,494.48606241467 | $2,532.11 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012271271071999 | $0.00 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.257878961 | $200.26 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018481492862 | $0.01 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017335541551 | $0.10 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.875315578 | $66.88 |
| JOAKIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1640907915 | $0.01 |
| JOAKIM THORVILDSEN JOHANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.261341) | ($7,685.52) |
| JOAKIM THORVILDSEN JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018156) | ($5.46) |
| JOAKIM THORVILDSEN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106605011193495 | $40.32 |
| JOAKIM TIHVERÄINEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005751) | ($22.56) |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($109.73) |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (68.0) | ($753.44) |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.86) |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (98.33) | ($721.74) |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (101.066355935) | ($1,127.90) |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.527558) | ($3,011.40) |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022599981525 | $68.20 |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46579353092024 | $2.45 |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010845552187584 | $27.38 |
| JOAKIM TROEHAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6213570413452 | $24.39 |
| JOAL BORGGARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | UNI | (406.75671455) | ($2,287.90) |
| JOAL BORGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.31728604543995 | $9.42 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,270.6 | $1,270.60 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.85) | ($53.85) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.7889546351 | $2,250.96 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7980313307) | ($2,278.72) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7980313307 | $2,278.72 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (0.7979734869) | ($2,350.00) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,175.0 | $1,175.00 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,191.75) | ($1,191.75) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.18 | $439.66 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1604135204) | ($393.34) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,240.94615 | $1,240.95 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.17) | ($41.17) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,175.0) | ($1,175.00) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.9583870073 | $1,873.66 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9780313307) | ($2,013.03) |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030352656085 47 | $0.09 |
| JOALBERT A MUSSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2976563711959 | $0.30 |
| JOALEEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027499081667 | $8.14 |
| JOALEEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46801239291 | $0.47 |
| JOAM LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137573964609999 | $0.00 |
| JOAM LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196379750596719 | $0.02 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156198700006 | $0.46 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197930971999999 | $402.73 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 230.268220368 | $144.58 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19615745317999 | $10.56 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5892608368 | $15.68 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140054806103 | $15.38 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136293289939 | $0.00 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012905757005 | $0.01 |
| JOAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101266039022 | $1.10 |
| JOAN BARROS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3838862559) | ($0.81) |
| JOAN BARROS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| JOAN BARROS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3995365703) | ($0.81) |
| JOAN BARROS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| JOAN BARROS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 295.643328269 | $2,051.91 |
| JOAN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2418942239823 | $89.76 |
| JOAN BATTAGLIOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.964159) | ($61.96) |
| JOAN BATTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.518884169416 | $3.45 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013891494 | $0.00 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5553824026573 | $16.79 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05568268917 | $0.06 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013056606804 | $0.12 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002792963617 | $0.00 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067561721659999 | $0.00 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6941582922 | $1.94 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015104256804 | $0.00 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19924439067 | $0.01 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003821018966 | $0.00 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000001207694 | $0.00 |
| JOAN BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0391768355299999 | $0.05 |
| JOAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052075051753 | $0.04 |
| JOAN CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000896383603 | $0.00 |
| JOAN CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000054844934999999 | $0.00 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($50.05) |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27118) | ($10,534.91) |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022631123463 | $74.49 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076238717216 | $0.00 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034946375998 | $68.84 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4470316 | $18.59 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054206655504 | $0.01 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4811884928 | $4.48 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0146824586519999 | $1.11 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00041373242398 | $0.77 |
| JOAN CATALÀ BOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.010445570355029 | $0.05 |
| JOAN CATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018586727598 | $0.55 |
| JOAN CATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.53998787049999 | $5.54 |
| JOAN CATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256580833119999 | $0.20 |
| JOAN CATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000543162485789999 | $0.00 |
| JOAN CATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0590575305269999 | $0.66 |
| JOAN CATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031380492419 | $0.00 |
| JOAN CATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064260833399 | $0.00 |
| JOAN CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00159147371829999 | $0.00 |
| JOAN CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096618094631 | $0.00 |
| JOAN CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024547295962 | $0.00 |
| JOAN CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00078585035853 | $0.00 |
| JOAN CHIRCHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017062899607 | $3.33 |
| JOAN CHIRCHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.837157422 | $1.84 |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 490.0 | $490.00 |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001641) | ($48.78) |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 48.686 | $48.78 |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (497.64) | ($497.64) |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164122106780835 | $50.00 |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11050718631396 | $0.19 |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304649991439999 | $0.30 |
| JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.492958472845 | $3.49 |
| JOAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049439785272 | $14.63 |
| JOAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218731248539999 | $42.68 |
| JOAN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5714184054 | $0.06 |
| JOAN CUNI PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066218891511 | $20.54 |
| JOAN DABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052056791784 | $160.52 |
| JOAN DAYAN CASTILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JOAN DAYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002364399883506 | $50.11 |
| JOAN DAYAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.21899710645 | $3.22 |
| JOAN DE ARCAYNE MAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000694845201 | $0.00 |
| JOAN DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018159405929 | $5.38 |
| JOAN DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014968062843 | $0.00 |
| JOAN DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195839345 | $58.75 |
| JOAN DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.781408096 | $449.78 |
| JOAN DUMENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018491879869999 | $0.00 |
| JOAN DUMENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002769077056 | $0.00 |
| JOAN DUMENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014354200376 | $2.80 |
| JOAN DUMENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55017340479999 | $1.60 |
| JOAN DUMENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.585242897 | $3.59 |
| JOAN DUMENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096291119846 | $3.06 |
| JOAN E SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077209812694 | $0.00 |
| JOAN E SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323287907929999 | $0.38 |
| JOAN E SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089574561374 | $0.02 |
| JOAN E SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181159898229999 | $0.02 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018742730164 | $0.01 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97751883564 | $1.02 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000070967630195 | $0.00 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127089732695999 | $0.01 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000266059605419999 | $0.01 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035177072 | $0.00 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196784733873398 | $0.02 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128536760962 | $0.00 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000343341138459999 | $0.00 |
| JOAN EMMANUEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013225927986 | $0.00 |
| JOAN ENSESA MARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211357571 44 | $0.00 |
| JOAN ENSESA MARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050547669128 | $0.00 |
| JOAN ENSESA MARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002270897269 9 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAN ENSESA MARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000024950079946 | $0.00 |
| JOAN ESCRIGAS ROCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01814861) | ($517.40) |
| JOAN ESCRIGAS ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136038899037521 | $56.20 |
| JOAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019150888217 | $0.00 |
| JOAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000760354026169999 | $2.25 |
| JOAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57893813024 | $0.69 |
| JOAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.042383101 | $26.40 |
| JOAN FIGUERAS CIVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226506499786846 | $0.26 |
| JOAN FIGUERAS CIVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016040510981 | $0.01 |
| JOAN FISBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089593729587 | $0.27 |
| JOAN FISBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358400171699 | $0.33 |
| JOAN FISBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019628151225 | $0.07 |
| JOAN FISBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 22.985360527 | $22.99 |
| JOAN FORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037523616962423 | $0.04 |
| JOAN FRANCO GALLETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045506380849999 | $0.00 |
| JOAN FRANCO GALLETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054643074266 | $0.01 |
| JOAN GARCIA-REYERO I SAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007515992637289 | $0.01 |
| JOAN GODOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1024147411) | ($3,248.36) |
| JOAN GODOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2096126411) | ($6,648.43) |
| JOAN GODOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.884673297) | ($218,366.00) |
| JOAN GODOY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 8.351348973 | $264,885.58 |
| JOAN GODOY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.70624237 | $47,008.97 |
| JOAN GODOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.856927332) | ($79,534.00) |
| JOAN GODOY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 39,767.0 | $39,767.00 |
| JOAN GODOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,767.003866) | ($39,767.00) |
| JOAN GODOY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 2.38875865 | $68,927.63 |
| JOAN GODOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (2.392720542) | ($69,266.00) |
| JOAN GODOY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 34,633.0 | $34,633.00 |
| JOAN GODOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (34,823.320334) | ($34,823.32) |
| JOAN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222299725288081 | $6.77 |
| JOAN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8038571237277 | $11.68 |
| JOAN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33443762818289 | $1.33 |
| JOAN GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.94375932305 | $0.94 |
| JOAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002853790184 | $0.00 |
| JOAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046347588792 | $0.05 |
| JOAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4895713521 | $2.19 |
| JOAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084464961743 | $0.00 |
| JOAN GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021888383247 | $0.04 |
| JOAN GULBRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031497763575 | $0.93 |
| JOAN GULBRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438129669 | $0.02 |
| JOAN GULBRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033731911827 | $0.00 |
| JOAN GULBRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.583936982309999 | $0.02 |
| JOAN GULBRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00492848556149999 | $0.31 |
| JOAN HOMS GIRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0644053961551 | $30.19 |
| JOAN HORROW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 491.13977124 | $294.92 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.468824172 | $1.71 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06102635977 | $122.27 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10488694817999 | $1.10 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.1025469329999 | $76.19 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4189170447 | $2.15 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90064172079 | $10.01 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4780642964 | $4.22 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6966100343 | $1.12 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.625213278 | $26.05 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059277900704 | $6.51 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62452074642 | $3.84 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038637731929 | $0.88 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000676373609819999 | $0.00 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1623441329 | $1.15 |
| JOAN HORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031289411291 | $0.00 |
| JOAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.35176009717 | $17.61 |
| JOAN IGLESIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 24.5 | $15.46 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 80.82528 | $50.47 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0025852 | $100.16 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.580059 | $47.78 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 2.00816386 | $201.46 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (105.32528) | ($65.56) |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (2.00816386) | ($200.19) |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 161.766758 | $100.41 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (161.766758) | ($100.18) |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 1.49127021 | $102.20 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00324422 | $102.55 |
| JOAN IGLESIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (1.49127021) | ($101.84) |
| JOAN IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023531916391 | $6.74 |
| JOAN IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375781244007007 | $0.01 |
| JOAN IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011343128015 | $0.58 |
| JOAN JANÉ SENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045103704478 | $0.05 |
| JOAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059633867305 | $17.65 |
| JOAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010516760067 | $20.52 |
| JOAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107243673398 | $1.19 |
| JOAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23744147853 | $2.10 |
| JOAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081440742315 | $0.11 |
| JOAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47423061489 | $0.38 |
| JOAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3742741443 | $0.20 |
| JOAN JORDAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02014503749) | ($606.60) |
| JOAN JORDAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02014503749 | $606.60 |
| JOAN JORDAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,671.160989262) | ($2,459.77) |
| JOAN JORDAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,671.160989262 | $2,459.77 |
| JOAN JORDAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,379.22) |
| JOAN JORDAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,671.16098926) | ($1,143.16) |
| JOAN JORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000629) | ($20.00) |
| JOAN JORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01951603) | ($620.01) |
| JOAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014355588098866 | $5.09 |
| JOAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015418460517 | $0.02 |
| JOAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022037881457 | $0.02 |
| JOAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.280578579784 | $32.71 |
| JOAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021965725255 | $0.03 |
| JOAN JOY MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012611163617 | $0.00 |
| JOAN JOY PAJARITO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017500409968 | $0.04 |
| JOAN K DUROSEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01192893 | $477.87 |
| JOAN K DUROSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049966014825 | $14.57 |
| JOAN K DUROSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26268828909999 | $1.42 |
| JOAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025282663902 | $7.48 |
| JOAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.453509355 | $17.45 |
| JOAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016886318616 | $0.00 |
| JOAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020556750289 | $0.48 |
| JOAN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.18053573846 | $327.98 |
| JOAN LANZAGORTA PIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.10165481406 | $284.49 |
| JOAN LAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023545967888 | $6.97 |
| JOAN LAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.706312656999 | $461.71 |
| JOAN LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016156932602 | $48.01 |
| JOAN LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25191391751 | $0.29 |
| JOAN LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.192735156999 | $478.19 |
| JOAN LAROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473517791489999 | $0.47 |
| JOAN LUIS REYES FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006332747844 | $0.13 |
| JOAN LUIS REYES FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007879884925 | $0.01 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00255846 | $102.82 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03418183 | $100.96 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 270.275044 | $270.28 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.06770332 | $189.12 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328531392929999 | $0.12 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2903254068735 | $5.98 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099272781148 | $0.27 |
| JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37319804572 | $0.37 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.24062159) | ($26.62) |
| JOAN MANZANARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00331159821) | ($10.01) |
| JOAN MANZANARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1984578577) | ($599.70) |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327771777706499 | $1.31 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481119694421 | $0.00 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002002494058934 | $0.60 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083034113102 | $0.01 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128065396501 | $0.00 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000678220657152699 | $0.01 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00448730879479999 | $0.00 |
| JOAN MANZANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023286236998 | $0.00 |
| JOAN MARC SANCHEZ REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048579751435 | $14.38 |
| JOAN MARCEL DURAN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060282466076 | $18.70 |
| JOAN MARIA PORTA GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284903) | ($507.14) |
| JOAN MARIA PORTA GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001164) | ($37.20) |
| JOAN MARIA PORTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010113159331125 | $0.35 |
| JOAN MARIA PORTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16305474312881 | $1.34 |
| JOAN MARIA PORTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022308714707804 | $5.48 |
| JOAN MARTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,959.58) |
| JOAN MARTÍ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.01) |
| JOAN MARTÍ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (53.261604289) | ($534.47) |
| JOAN MARTÍ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00336281 | $99.46 |
| JOAN MARTÍ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00469 | $134.63 |
| JOAN MARTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021805255303 | $67.31 |
| JOAN MARTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5360236064534 | $7.83 |
| JOAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322878819096612 | $0.04 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005783068642) | ($232.97) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005783068642 | $232.97 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05428102649) | ($167.50) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05428102649 | $167.50 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00578306) | ($236.08) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05428102649) | ($165.32) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.598730413) | ($240.68) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.598730413 | $240.68 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (34.290952839) | ($71.88) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 34.290952839 | $71.88 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7162630424) | ($56.30) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7162630424 | $56.30 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.771373077) | ($72.00) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.771373077 | $72.00 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (68.694095677) | ($64.37) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 68.694095677 | $64.37 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MANA | (34.290952839) | ($72.35) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7162630424) | ($56.04) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (169.598730413) | ($241.45) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (68.694095) | ($61.05) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (3.771373077) | ($70.26) |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006790989797952 | $0.27 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006987340231129 | $0.21 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3516548568362 | $0.49 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0964076804085799 | $0.09 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011535768429252 | $0.21 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012463860091705 | $0.10 |
| JOAN MASON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00420271881148512 | $0.01 |
| JOAN MATAS COMPANY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02138744) | ($666.33) |
| JOAN MATAS COMPANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012822600339571 | $4.69 |
| JOAN MATAS COMPANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121303641106999 | $0.00 |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.410010892) | ($40,939.01) |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.410010892 | $40,939.01 |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.452480496) | ($15,122.23) |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.452480496 | $15,122.23 |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,355.932366973) | ($10,355.93) |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,355.932366973 | $10,355.93 |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.452480496) | ($15,268.40) |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,355.932366) | ($10,355.93) |
| JOAN MCCLOUD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.41001089) | ($41,538.92) |
| JOAN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006008065573214 | $213.74 |
| JOAN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055468633962747 | $139.92 |
| JOAN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.70937553069 | $98.71 |
| JOAN MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080360560107 | $249.02 |
| JOAN MEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 362.33513072 | $362.34 |
| JOAN MERCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040765279689026 | $0.05 |
| JOAN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040994378908 | $0.00 |
| JOAN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021726075759 | $0.00 |
| JOAN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024841362379 | $0.00 |
| JOAN MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000556128430469999 | $0.02 |
| JOAN MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92625905432 | $1.08 |
| JOAN MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042320467286 | $0.00 |
| JOAN MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117388818983999 | $0.00 |
| JOAN MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00425216384499999 | $0.47 |
| JOAN MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028459771246 | $86.57 |
| JOAN MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4215512929 | $26.91 |
| JOAN MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62362464364 | $5.51 |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1150645066) | ($5.03) |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1150645066 | $5.03 |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.717303552) | ($33.70) |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.717303552 | $33.70 |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (5.62405811) | ($13.72) |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 5.62405811 | $13.72 |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (836.11641957) | ($836.12) |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 836.11641957 | $836.12 |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (14.717303552) | ($33.70) |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (836.116419) | ($836.12) |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1150645066) | ($5.13) |
| JOAN NI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UMA | (5.62405811) | ($13.84) |
| JOAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.262740645624 | $10.26 |
| JOAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3451659238883 | $1.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035939467347444 | $0.03 |
| JOAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0101003707658897 | $0.04 |
| JOAN OLIVERAS SERRANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $79.65 |
| JOAN OLIVERAS SERRANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00292 | $99.18 |
| JOAN OLIVERAS SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00568 | $161.16 |
| JOAN OLIVERAS SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113501) | ($3,302.15) |
| JOAN OLIVERAS SERRANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.11715 | $3,500.43 |
| JOAN OLIVERAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010963170690891 | $34.57 |
| JOAN OLIVERAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.306175965088 | $5.66 |
| JOAN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.749737) | ($29,999.98) |
| JOAN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 29,892.628 | $29,999.98 |
| JOAN OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOAN OWENS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOAN OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,900.0) | ($24,900.00) |
| JOAN OWENS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 24,900.0 | $24,900.00 |
| JOAN OWENS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOAN OWENS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOAN OWENS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,710.0) | ($24,710.00) |
| JOAN OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,043.040962361) | ($20,043.04) |
| JOAN OWENS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,043.040962361 | $20,043.04 |
| JOAN OWENS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOAN OWENS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,943.040962) | ($19,943.04) |
| JOAN OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2612586413) | ($9,719.08) |
| JOAN OWENS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2612586413 | $9,719.08 |
| JOAN OWENS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002764) | ($99.77) |
| JOAN OWENS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25849464) | ($9,319.82) |
| JOAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001515954807588 | $60.17 |
| JOAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0789060079079999 | $0.09 |
| JOAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.88931077285 | $149.89 |
| JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 805.3 | $1,024.25 |
| JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 142.4574 | $298.35 |
| JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004632084701 | $1.02 |
| JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.81989905764 | $43.84 |
| JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002988662062 | $0.38 |
| JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.084057692 | $0.63 |
| JOAN PEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.664032244662 | $5.44 |
| JOAN PETUR ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807572776410035 | $0.94 |
| JOAN PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022353323547 | $67.43 |
| JOAN PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10266769279 | $4.06 |
| JOAN PONS FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000401085281079999 | $0.00 |
| JOAN PONS FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5984768414 | $2.60 |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (31.734113982) | ($379.94) |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.4543026) | ($351.87) |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2792162803) | ($667.59) |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202367636369999 | $0.00 |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133899447468859 | $3.75 |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.235903364305549 | $3.82 |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035965793442875 | $2.37 |
| JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019040408685 | $0.00 |
| JOAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7239528927926 | $6.43 |
| JOAN RICART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (11.9) | ($122.45) |
| JOAN RICART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52935370348 | $3.30 |
| JOAN ROCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337879) | ($106.89) |
| JOAN ROCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296625250049779 | $1.02 |
| JOAN ROCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00883715641619999 | $0.01 |
| JOAN RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019982480144 | $60.00 |
| JOAN RUTH MANGLICMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370999829929999 | $0.72 |
| JOAN SALTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018062171215 | $0.53 |
| JOAN SALTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11005645673 | $1.11 |
| JOAN SALTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0668026855 | $2.55 |
| JOAN SALTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76001673449 | $0.11 |
| JOAN SANSO PERICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014282075732 | $0.00 |
| JOAN SCELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129648756153049 | $50.40 |
| JOAN SCELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063726110179 | $2.52 |
| JOAN SOLA COLLADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21044767) | ($8,109.04) |
| JOAN SOLA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006707180687062 | $26.53 |
| JOAN SOLA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002452405797208 | $0.74 |
| JOAN SOLA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7611758925 | $1.73 |
| JOAN SOLA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014002432287 | $0.01 |
| JOAN SOLA COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000104163540563 | $0.00 |
| JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | KNC | (50.0) | ($275.63) |
| JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00722023767 | $1.18 |
| JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44488176969 | $3.93 |
| JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000220484963 | $0.00 |
| JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.049616767534 | $0.02 |
| JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.076077665866 | $0.22 |
| JOAN TANJUNG BELAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988026277106925 | $0.12 |
| JOAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.278776357799 | $2.26 |
| JOAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132034997027999 | $3.91 |
| JOAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.002306754 | $175.00 |
| JOAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7527972609 | $1.39 |
| JOAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92595456689999 | $1.84 |
| JOAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00792526085139999 | $0.07 |
| JOAN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9800292962 | $6.76 |
| JOAN TIM DUCOMMUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOAN TIM DUCOMMUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (913.668678) | ($913.67) |
| JOAN TIM DUCOMMUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.237308) | ($1.24) |
| JOAN TIM DUCOMMUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139656) | ($41.81) |
| JOAN TIM DUCOMMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139766762342842 | $50.23 |
| JOAN TIM DUCOMMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.06992160755183 | $6.07 |
| JOAN TORIBIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002191211118 | $0.00 |
| JOAN TORIBIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074349043937 | $0.00 |
| JOAN TORIBIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112351527897 | $0.00 |
| JOAN TORIBIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035082730626 | $0.00 |
| JOAN TORIBIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087638665085 | $0.00 |
| JOAN TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017669306485 | $0.52 |
| JOAN TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.19014730285999 | $27.93 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00329485 | $131.82 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04919591 | $1,963.05 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0096387 | $398.38 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00437505 | $175.48 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01079526 | $422.55 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00926172 | $349.56 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01003914 | $300.36 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00986608 | $300.65 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00963686 | $290.63 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01028989 | $300.83 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01034833 | $300.80 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01504852 | $449.30 |
| JOAN ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036170413153 | $1,102.20 |
| JOAN VELASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,944.74054) | ($50,944.74) |
| JOAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030105514373 | $0.89 |
| JOAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.578641595 | $35.14 |
| JOAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 613.6662938519 | $613.67 |
| JOAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2243645665 | $0.42 |
| JOAN VICENS VILAGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50295503596009 | $5.25 |
| JOAN WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 732.642796 | $732.64 |
| JOAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 186.361663 | $186.36 |
| JOAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325439144159999 | $0.00 |
| JOAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.26444349319 | $13.26 |
| JOAN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040841295244 | $12.09 |
| JOAN WILDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (516.874525677) | ($516.87) |
| JOAN WILDER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 516.874525677 | $516.87 |
| JOAN WILDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (52.498463478) | ($1,268.63) |
| JOAN WILDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 52.498463478 | $1,268.63 |
| JOAN WILDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.515152085) | ($1,164.55) |
| JOAN WILDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.515152085 | $1,164.55 |
| JOAN WILDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETC | (52.498463478) | ($1,233.04) |
| JOAN WILDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (97.618081899) | ($268.80) |
| JOAN WILDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | OMG | 97.618081899 | $268.80 |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.876986969) | ($437.77) |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.876986969 | $437.77 |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (897.648485039) | ($359.38) |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 897.648485039 | $359.38 |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.592513678) | ($1.59) |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.592513678 | $1.59 |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.702688592) | ($194.14) |
| JOAN WILDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.702688592 | $194.14 |
| JOAN WILDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (12.51515208) | ($1,120.52) |
| JOAN WILDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.592513) | ($1.59) |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096638185248 | $28.60 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016279606176 | $0.02 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 435.956964326 | $345.62 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3048032837 | $3.96 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8539168627 | $13.17 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6651984552449 | $2.67 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.221063035114 | $6.37 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120665061807831 | $1.58 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80299272812 | $4.94 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.34229960330555 | $0.73 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0215236701482707 | $1.81 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01215908652 | $1.31 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2264122119 | $0.65 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.176028628034814 | $4.94 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0128046501294859 | $1.65 |
| JOAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.072075640606939 | $0.25 |
| JOAN WOLETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083329907243 | $257.72 |
| JOAN YEOH MEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.27486980847 | $69.86 |
| JOAN ZURILLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02911377 | $1,118.56 |
| JOAN ZURILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00229249 | $68.88 |
| JOAN ZURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044880544767 | $138.03 |
| JOAN ZURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056438012632 | $112.87 |
| JOAN ZURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.824876592 | $14.13 |
| JOAN ZURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1866690756 | $6.40 |
| JOAN ZURILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43291887524 | $3.82 |
| JOANA ABIGAIL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210534492149999 | $0.04 |
| JOANA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001760361189 | $5.21 |
| JOANA ALEKSANDRAVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.285708109388 | $8.19 |
| JOANA ALEXANDRE MIRANDA GUEDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| JOANA ALEXANDRE MIRANDA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168951979839 | $50.22 |
| JOANA ALEXANDRE MIRANDA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82378762025999 | $4.82 |
| JOANA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118329106433 | $0.35 |
| JOANA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495760998329999 | $0.01 |
| JOANA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.147449847 | $1.98 |
| JOANA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0722760867829999 | $0.80 |
| JOANA BANKOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040822540911 | $0.13 |
| JOANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007421075219 | $21.96 |
| JOANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015075565844 | $0.02 |
| JOANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027070435872 | $5.28 |
| JOANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046806787588 | $0.34 |
| JOANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015620877697 | $0.00 |
| JOANA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047758868606 | $0.00 |
| JOANA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059825377342 | $17.71 |
| JOANA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135481628993999 | $0.40 |
| JOANA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027570108614 | $0.03 |
| JOANA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3649737349 | $4.00 |
| JOANA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21204319798 | $2.36 |
| JOANA CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017645961325 | $0.52 |
| JOANA CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069192612159 | $139.00 |
| JOANA CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4577056589 | $4.98 |
| JOANA CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82784614215 | $5.09 |
| JOANA CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6044030477 | $1.74 |
| JOANA CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023461137459 | $1.67 |
| JOANA CARRASQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084936526845 | $0.92 |
| JOANA CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000302326442399999 | $0.00 |
| JOANA CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073101427611 | $0.01 |
| JOANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140992073166 | $4.17 |
| JOANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030451324407 | $0.00 |
| JOANA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045008634845 | $0.00 |
| JOANA CHOPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170436952759999 | $5.05 |
| JOANA CHOPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.059710549 | $3.80 |
| JOANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111247055197999 | $0.33 |
| JOANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0905356603075 | $0.09 |
| JOANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051712446625 | $1.01 |
| JOANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00288927923399999 | $0.21 |
| JOANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00137748253606 | $0.15 |
| JOANA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0164045985229999 | $0.10 |
| JOANA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034841785536 | $1.03 |
| JOANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024722468205 | $0.00 |
| JOANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104452968761 | $0.01 |
| JOANA FATIMA SINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019118649783 | $0.06 |
| JOANA FATIMA SINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022175852167 | $0.04 |
| JOANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158771207505999 | $4.70 |
| JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.138 | $416.97 |
| JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.138592) | ($288.23) |
| JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016) | ($4.86) |
| JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001522) | ($46.35) |
| JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016829664307085 | $50.02 |
| JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006887155463969 | $1.78 |
| JOANA FILIPA DURAO OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 439.027101 | $439.03 |
| JOANA FILIPA DURAO OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.285708) | ($441.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANA FILIPA DURAO OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($47.35) |
| JOANA FILIPA DURAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164377152880879 | $50.04 |
| JOANA FILIPA DURAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.88685778334589 | $2.89 |
| JOANA FILIPA PEREIRA PEGO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JOANA FILIPA PEREIRA PEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627383788751 | $0.05 |
| JOANA FILIPA PEREIRA PEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.62212978539999 | $2.62 |
| JOANA GARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0328481 | $987.45 |
| JOANA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018456189827 | $54.46 |
| JOANA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115586488226 | $0.23 |
| JOANA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0956439705199999 | $0.06 |
| JOANA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.091748242801 | $0.04 |
| JOANA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00121546865725 | $0.05 |
| JOANA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00058037313573 | $0.18 |
| JOANA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0801183354489999 | $0.01 |
| JOANA INÊS CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035774930129 | $0.01 |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001147) | ($45.85) |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 51.115 | $45.85 |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (51.112) | ($40.48) |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 40.404 | $40.48 |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (40.404) | ($40.40) |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002152581644 | $0.09 |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048019273522851 | $0.09 |
| JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000321735100647 | $0.13 |
| JOANA JORDA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079255453721 | $23.46 |
| JOANA LOUREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.015166 | $495.20 |
| JOANA LOUREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| JOANA LOUREIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01648312) | ($480.48) |
| JOANA LOUREIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,669.64292733) | ($15,669.64) |
| JOANA LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004731789682185 | $1.46 |
| JOANA LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 301.7097235461 | $301.71 |
| JOANA MARIA VIEIRA MENDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 2,027.3299806 | $410.92 |
| JOANA MARIA VIEIRA MENDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 403.541044 | $403.54 |
| JOANA MARIA VIEIRA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016698782348143 | $50.35 |
| JOANA MARIA VIEIRA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0783901399 | $6.08 |
| JOANA MARIA VIEIRA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4273891987 | $0.61 |
| JOANA MARQUES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ADA | 530.237498 | $492.41 |
| JOANA MARQUES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (530.237498) | ($500.21) |
| JOANA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589072733157831 | $0.10 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $396.08 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1008556069) | ($3,996.00) |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 999.0 | $999.00 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.02509 | $1,000.00 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.1159) | ($333.19) |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.008495 | $333.19 |
| JOANA MARRUCHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 85.0 | $1,281.94 |
| JOANA MARRUCHO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009146) | ($4,141.73) |
| JOANA MARRUCHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.0245 | $109.00 |
| JOANA MARRUCHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOANA MARRUCHO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062282350551 | $19.59 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.991137620229 | $1.42 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025427777384 | $57.90 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.46779519769999 | $3.47 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38644833089999 | $1.60 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35667580260999 | $12.03 |
| JOANA MARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128604017185 | $0.50 |
| JOANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327356572 | $0.48 |
| JOANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8549156097 | $7.85 |
| JOANA MATILDE MIRANDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| JOANA MATILDE MIRANDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001392) | ($40.36) |
| JOANA MATILDE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001392131089 | $50.00 |
| JOANA MATILDE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44990313912433 | $3.42 |
| JOANA MAY ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032578763827 | $0.00 |
| JOANA MAY ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505233160389999 | $0.06 |
| JOANA MAY ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097392441579 | $0.00 |
| JOANA MAY ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017145147238 | $0.00 |
| JOANA MEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 727.4576191258 | $677.66 |
| JOANA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7134242902 | $4.33 |
| JOANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995477167169748 | $0.01 |
| JOANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0344959713609999 | $0.03 |
| JOANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117001068392 | $0.01 |
| JOANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000026402348235 | $0.00 |
| JOANA MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725027314639999 | $224.60 |
| JOANA MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6127819231 | $3.61 |
| JOANA MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00196847159589999 | $0.00 |
| JOANA MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4052473612 | $47.72 |
| JOANA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026676689479 | $7.90 |
| JOANA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099133424662 | $0.19 |
| JOANA OLIVEIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00236883) | ($71.41) |
| JOANA OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOANA OLIVEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (639.048786) | ($639.05) |
| JOANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.439755303327 | $11.27 |
| JOANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015701638672153 | $0.56 |
| JOANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.534263736824 | $6.15 |
| JOANA ORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022855659503625 | $0.00 |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00220328) | ($93.37) |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006658318543) | ($19.99) |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02866465696) | ($59.94) |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003943012830678 | $0.16 |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080508030712 | $0.00 |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022804688564 | $4.58 |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13002301449999 | $0.71 |
| JOANA PAOLA VILLACORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079147521762 | $0.88 |
| JOANA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138163303206 | $4.09 |
| JOANA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072542505243 | $0.14 |
| JOANA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5739140134 | $0.45 |
| JOANA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54882700643 | $0.34 |
| JOANA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087018789833 | $0.97 |
| JOANA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.24698305 | $7,385.48 |
| JOANA PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03289902 | $998.29 |
| JOANA PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01612242 | $512.92 |
| JOANA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($45,342.49) |
| JOANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213560349407 | $57.02 |
| JOANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017229488599 | $33.62 |
| JOANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018394812728 | $0.02 |
| JOANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236097895809999 | $560.98 |
| JOANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2732109525 | $28.90 |
| JOANA PERESTRELLO COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025283902028 | $0.75 |
| JOANA PERESTRELLO COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.17905986 | $64.18 |
| JOANA PERESTRELLO COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.873037007 | $8.71 |
| JOANA PERESTRELLO COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040489507496 | $4.45 |
| JOANA PINTO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2140072147 | $8.41 |
| JOANA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000317061764839999 | $0.00 |
| JOANA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015796196888 | $0.00 |
| JOANA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024711290833 | $0.00 |
| JOANA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000480711663579999 | $0.01 |
| JOANA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006845218285 | $0.00 |
| JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.27311127 | $507.17 |
| JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83321869505054 | $2.69 |
| JOANA RAQUEL MEDEIROS BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.291496278586 | $5.09 |
| JOANA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013170955803087 | $0.00 |
| JOANA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024651213459 | $0.02 |
| JOANA SCHLATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18174357673 | $8.31 |
| JOANA SÊNECA CARDOSO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171518324599999 | $51.13 |
| JOANA SÊNECA CARDOSO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27741614894666 | $1.49 |
| JOANA SÊNECA CARDOSO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031719802699 | $62.23 |
| JOANA SÊNECA CARDOSO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013285121735 | $0.00 |
| JOANA SÊNECA CARDOSO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036770393017 | $0.32 |
| JOANA SÊNECA CARDOSO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0818813898039999 | $0.50 |
| JOANA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1449467014) | ($286.97) |
| JOANA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01110138) | ($352.07) |
| JOANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3503767489 | $35.72 |
| JOANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094839856485015 | $3.27 |
| JOANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116745498371326 | $2.85 |
| JOANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019444219092 | $0.58 |
| JOANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1485855926306 | $0.15 |
| JOANA TELHADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,097.13 | $1,097.13 |
| JOANA TELHADA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| JOANA TELHADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.524) | ($4.63) |
| JOANA TELHADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.605 | $4.63 |
| JOANA TELHADA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOANA TELHADA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (542.501551) | ($542.50) |
| JOANA TELHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000536150259709999 | $0.00 |
| JOANA TELHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0787358682806 | $5.27 |
| JOANA TELHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039287740237 | $0.00 |
| JOAN-ASHLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017026660964 | $0.35 |
| JOAN-ASHLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016557996523 | $0.00 |
| JOAN-ASHLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006539247687 | $0.00 |
| JOAN-ASHLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006048268881 | $0.00 |
| JOAN-ASHLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024670671972 | $0.00 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2074530673) | ($319.50) |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2074530673 | $319.50 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01709677305) | ($487.86) |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01709677305 | $487.86 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.154667236) | ($60.86) |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.154667236 | $60.86 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.94800509) | ($56.91) |
| JOANDRAS BATISTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.94800509 | $56.91 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018094573107277 | $6.05 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020626436471122 | $4.74 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024492019559834 | $0.24 |
| JOANDRAS BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035581262638187 | $0.29 |
| JOANE ORPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139072561196 | $0.00 |
| JOANE ORPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009092981454 | $0.00 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019643412917 | $0.58 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028199742241 | $0.00 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042627654931 | $0.83 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00360709523969999 | $0.03 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025541304249 | $0.00 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0150081906142 | $0.01 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00029204442249 | $0.01 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013834583275 | $0.00 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0097757999618 | $0.04 |
| JOANE WALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.062511958935 | $0.08 |
| JOANELI CHALK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.261 | $67.93 |
| JOANELI CHALK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01877696558) | ($537.32) |
| JOANELI CHALK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01877696558 | $537.32 |
| JOANELI CHALK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1669623412) | ($260.98) |
| JOANELI CHALK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1669623412 | $260.98 |
| JOANELI CHALK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1669623412) | ($251.05) |
| JOANELI CHALK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01877696) | ($521.04) |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019814171248101 | $6.63 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6048314049 | $1.86 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165531642850519 | $3.81 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102664329078 | $0.00 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97026723993 | $0.61 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041059112415 | $0.00 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0288559599769 | $0.25 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93694189399 | $0.94 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3065265385 | $11.30 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026496054362 | $1.58 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16760130485999 | $23.35 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032723133558 | $0.20 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0381157073419999 | $2.17 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134116136484 | $0.02 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24355523322 | $0.02 |
| JOANELI CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.32973464406 | $0.32 |
| JOANES OLALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002294043252 | $69.27 |
| JOANES OLALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208696617289999 | $0.02 |
| JOANES OLALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008179614964 | $0.00 |
| JO-ANI MERCIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.250392) | ($1,936.16) |
| JO-ANI MERCIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06245) | ($1,908.85) |
| JO-ANI MERCIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.829394) | ($3,904.08) |
| JO-ANI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034386021692503 | $12.77 |
| JO-ANI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009713468926375 | $26.55 |
| JO-ANI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08941337577555 | $7.68 |
| JOANIE CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524908157459999 | $15.54 |
| JOANIE CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065467536596 | $0.08 |
| JOANIE CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038357129891 | $7.48 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26125 | $10,826.92 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.01821232 | $83,564.96 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142632431918 | $419.50 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.850871124 | $174.85 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.296413932 | $8.35 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28516935581 | $2.52 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 81.564304312 | $11.65 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043619802706 | $3.19 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1627578387 | $14.22 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0612894671609999 | $3.66 |
| JOANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.71025441399999 | $10.35 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591600515989999 | $17.51 |
| JOANIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247017492229999 | $48.20 |
| JOANIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37807225693 | $0.38 |
| JOANIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.374097053 | $16.94 |
| JOANIE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07060722108 | $11.90 |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 231.76823926 | $13.38 |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37546671) | ($776.33) |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00752) | ($227.19) |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050988025024 | $157.34 |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113875496614 | $230.99 |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017241346385 | $0.01 |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000853599995906 | $0.00 |
| JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3873132531 | $0.08 |
| JOANITA VAN STADEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (40.357871997) | ($78,649.42) |
| JOANITA VAN STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24819888369819 | $620.32 |
| JOANITA VAN STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022285561361 | $0.16 |
| JOANITA VAN STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.434421635229999 | $0.21 |
| JOANMARIE ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081751760038 | $253.10 |
| JOANMARIE ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034598131126 | $68.12 |
| JOANMARIE ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092823686204 | $0.09 |
| JOANMARIE ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.0005552459999 | $43.60 |
| JOANN BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047716766236 | $0.01 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 339.58274993 | $485.60 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 205.181506 | $200.57 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02708947 | $1,120.61 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03165302 | $98.84 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166782025782999 | $49.45 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00781310565819999 | $15.22 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.59747419317999 | $4.21 |
| JOANN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91668600389 | $1.16 |
| JOANN FLY-SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.0317991 | $97.16 |
| JOANN FLY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024777186621 | $0.07 |
| JOANN FLY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314072508447 | $0.60 |
| JOANN FLY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052127697761 | $0.56 |
| JOANN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000836430514139999 | $0.25 |
| JOANN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108727466168 | $2.12 |
| JOANN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121658117641 | $0.36 |
| JOANN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2675366713 | $5.82 |
| JOANN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154,961.359230582) | ($154,961.36) |
| JOANN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154,961.359230582 | $154,961.36 |
| JOANN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (154,961.35923) | ($154,961.36) |
| JOANN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179854379179999 | $0.53 |
| JOANN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303529867619999 | $0.59 |
| JOANN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,872.5784360854 | $1,872.58 |
| JOANN LANDRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063899352023 | $1.89 |
| JOANN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130683076648 | $0.39 |
| JOANN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.8568622679999 | $93.86 |
| JOANN MAYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035076) | ($10.00) |
| JOANN MAYS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00035076 | $10.00 |
| JOANN MAYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOANN MAYS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOANN MAYS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005483438147) | ($145.45) |
| JOANN MAYS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005483438147 | $145.45 |
| JOANN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006299867428233 | $2.09 |
| JOANN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.95094141 | $178.95 |
| JOANN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363702401869999 | $0.71 |
| JOANN ONG CHE XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059967956575 | $0.00 |
| JOANN ONG CHE XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00750906790729999 | $0.01 |
| JOANN ONG CHE XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029921184029 | $0.01 |
| JOANN PHONSAVATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00289593 | $115.67 |
| JOANN PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008436199972 | $27.56 |
| JOANN PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.40120521945 | $32.42 |
| JOANN PHONSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036844455756 | $6.55 |
| JOANN SPELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318042726586 | $0.32 |
| JOANN VADEVOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004879709348 | $150.30 |
| JO-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048116946655 | $148.17 |
| JO-ANN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076089552327 | $153.12 |
| JOANN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017172430163 | $5.08 |
| JOANN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044467730258 | $8.68 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (3.35) | ($10,116.16) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.253131 | $10,116.16 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (435.501) | ($599.86) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0149977 | $599.86 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (5.69126) | ($571.98) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0143131 | $571.98 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (22.00634) | ($1,698.67) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,695.137 | $1,698.67 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BAT | (791.69) | ($573.00) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 571.758 | $573.00 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AAVE | (2.76883) | ($479.95) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 478.896 | $479.95 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | KNC | (106.178) | ($470.37) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 468.775 | $470.37 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SUSHI | (139.666) | ($450.64) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 450.143 | $450.64 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (14.655) | ($200.81) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 200.128 | $200.81 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | COMP | (0.99147) | ($145.31) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 145.19 | $145.31 |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,014.39) | ($5,014.39) |
| JOANN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1252595 | $5,014.39 |
| JOANN WOODS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5125177867) | ($20,718.53) |
| JOANN WOODS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5125177867 | $20,718.53 |
| JOANN WOODS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.512097) | ($20,683.60) |
| JOANN WOODS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3062246089) | ($0.28) |
| JOANN WOODS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3062246089 | $0.28 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (57.220416911) | ($75.65) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 57.220416911 | $75.65 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002507791992) | ($0.42) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002507791992 | $0.42 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.100769921) | ($97.82) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.100769921 | $97.82 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002326402417) | ($8.94) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002326402417 | $8.94 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1080104839) | ($205.93) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1080104839 | $205.93 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0698090167) | ($199.85) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0698090167 | $199.85 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.48551411) | ($332.08) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.48551411 | $332.08 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001193428078) | ($0.12) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001193428078 | $0.12 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.313622562) | ($1.31) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.313622562 | $1.31 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (158.641645894) | ($125.68) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 158.641645894 | $125.68 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1493448438) | ($0.10) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1493448438 | $0.10 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.135087488) | ($473.57) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.135087488 | $473.57 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003173573963) | ($0.10) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003173573963 | $0.10 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.01142433298) | ($0.06) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.01142433298 | $0.06 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004979163666) | ($0.06) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004979163666 | $0.06 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5740181114) | ($0.73) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5740181114 | $0.73 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003322350071) | ($0.04) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003322350071 | $0.04 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.1080934296) | ($0.33) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.1080934296 | $0.33 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02323137386) | ($1.60) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02323137386 | $1.60 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005749907077) | ($0.56) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005749907077 | $0.56 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (17.088) | ($96.14) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 94.821 | $96.14 |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ZRX | (158.63) | ($125.07) |
| JOANN WOODS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 123.509 | $125.07 |
| JOANN WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | 1INCH | (57.22) | ($75.03) |
| JOANN WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 75.124 | $75.03 |
| JOANN WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (0.02299) | ($1.61) |
| JOANN WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1.598 | $1.61 |
| JOANN WOODS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.13508748) | ($333.60) |
| JOANN WOODS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (3.48551411) | ($208.99) |
| JOANN WOODS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001679892239) | ($51.16) |
| JOANN WOODS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001679892239 | $51.16 |
| JOANN WOODS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1080104839) | ($199.36) |
| JOANN WOODS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00233331) | ($68.35) |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191362765233583 | $59.44 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346124345725658 | $10.50 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31299239638954 | $1.31 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.574408239847235 | $0.80 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000465359559836599 | $0.00 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00480763211484179 | $0.07 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105871331362 | $0.00 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11504427906323 | $0.65 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00574792887027341 | $0.58 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0231888441086426 | $1.81 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024798280634697 | $0.43 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000393865785542 | $0.00 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000325280176937885 | $0.05 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.149078413278505 | $0.11 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049390801054398 | $0.52 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.078547165758016 | $0.06 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017029407342253 | $0.26 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000295397240288866 | $0.58 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0099976143979571 | $0.04 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.106695055937249 | $0.35 |
| JOANN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.14300477023452 | $0.21 |
| JOANN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007398576018 | $229.25 |
| JOANNA ADAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89085555465399 | $1.88 |
| JOANNA AGNES LIBERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49616763714 | $0.58 |
| JOANNA ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.057994512177 | $4.59 |
| JOANNA BACH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029386) | ($88.77) |
| JOANNA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019709484641964 | $0.71 |
| JOANNA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085992854629 | $0.01 |
| JOANNA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022117938595 | $0.00 |
| JOANNA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120130814334 | $0.00 |
| JOANNA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00513697251629999 | $0.00 |
| JOANNA BAGUNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158199644695 | $0.47 |
| JOANNA BAGUNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1530872448418 | $0.15 |
| JOANNA BAGUNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2767941748 | $8.28 |
| JOANNA BALDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00769085 | $236.18 |
| JOANNA BALDWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00013773 | $0.03 |
| JOANNA BALDWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00160012 | $0.11 |
| JOANNA BALDWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00030457 | $0.06 |
| JOANNA BALDWIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00018142 | $0.04 |
| JOANNA BALDWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00104885 | $0.07 |
| JOANNA BALDWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00014949 | $0.03 |
| JOANNA BALDWIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00012654 | $0.02 |
| JOANNA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646063153054 | $57.18 |
| JOANNA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041971219982 | $0.00 |
| JOANNA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000974457084 | $0.01 |
| JOANNA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.439689669669999 | $0.21 |
| JOANNA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137797633003 | $0.00 |
| JOANNA BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149056016055 | $4.41 |
| JOANNA BARON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.5321594486 | $1,558.98 |
| JOANNA BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156791362356 | $46.47 |
| JOANNA BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032553544395 | $62.38 |
| JOANNA BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5115737691 | $0.95 |
| JOANNA BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8085097204 | $0.03 |
| JOANNA BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055813450666 | $16.52 |
| JOANNA BIZZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30993338927 | $0.05 |
| JOANNA BOJCZENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (7.0) | ($0.97) |
| JOANNA BOJCZENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.38) |
| JOANNA BOJCZENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (10,480.208606) | ($1,447.61) |
| JOANNA BOJCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47893060167763 | $4.26 |
| JOANNA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56335546207 | $7.39 |
| JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009878463064 | $3.06 |
| JOANNA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19297479705 | $0.19 |
| JOANNA BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020070128202 | $0.59 |
| JOANNA BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0508008761 | $4.43 |
| JOANNA BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JOANNA BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 7.284 | $15,000.00 |
| JOANNA BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,780.01528) | ($27,780.02) |
| JOANNA BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.284) | ($13,875.29) |
| JOANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020139427888 | $0.60 |
| JOANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.272002099829 | $2.26 |
| JOANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.35919161046 | $276.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANNA BRUMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005429063412) | ($181.26) |
| JOANNA BRUMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007441159496) | ($248.44) |
| JOANNA BRUMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2426095864) | ($8,100.00) |
| JOANNA BRUMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3026485624 | $10,104.52 |
| JOANNA BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490764385388029 | $12.59 |
| JOANNA BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038901614468 | $0.76 |
| JOANNA BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081037652403 | $0.08 |
| JOANNA CADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001341319948287 | $0.00 |
| JOANNA CADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015332011191 | $0.00 |
| JOANNA COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041028686827 | $0.05 |
| JOANNA COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023272765824 | $4.54 |
| JOANNA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025379197681 | $7.51 |
| JOANNA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016228219755 | $0.38 |
| JOANNA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0165421565469999 | $0.05 |
| JOANNA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000387694295239999 | $0.00 |
| JOANNA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041943933411 | $0.00 |
| JOANNA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086709581916 | $0.00 |
| JOANNA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.143229388 | $0.70 |
| JOANNA CZERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024055977504 | $7.12 |
| JOANNA DARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002858803796 | $8.46 |
| JOANNA DARIA STYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6377993503431 | $0.61 |
| JOANNA DRYPCZEWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.013745 | $8,822.41 |
| JOANNA DRYPCZEWSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000927) | ($2.67) |
| JOANNA DRYPCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017419736147 | $51.97 |
| JOANNA DRYPCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81394990279 | $11.81 |
| JOANNA DRYPCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049423220587 | $88.21 |
| JOANNA EKSTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028185521235 | $0.00 |
| JOANNA EKSTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111469258831 | $0.02 |
| JOANNA EKSTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083085687266 | $0.01 |
| JOANNA ELIZABETH FELIXMENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02126540129 | $1.19 |
| JOANNA ELIZABETH FELIXMENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023127023719 | $0.05 |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06699001605) | ($1,955.20) |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06699001605 | $1,955.20 |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6071721047) | ($1,021.43) |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6071721047 | $1,021.43 |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,547.883093041) | ($1,547.88) |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,547.883093041 | $1,547.88 |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.06699) | ($1,957.65) |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,951.506 | $1,957.65 |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.607171) | ($1,021.43) |
| JOANNA ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,017.175 | $1,021.43 |
| JOANNA ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698897249277 | $23.48 |
| JOANNA ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059522483000296 | $13.78 |
| JOANNA ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4875843977781 | $18.49 |
| JOANNA FAITH CUSIPAG ALHAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206854936 | $50.00 |
| JOANNA FAITH CUSIPAG ALHAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.707219821156 | $10.29 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051229 | $2,032.40 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.019128321) | ($99,069.34) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.019128321 | $99,069.34 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.115477833) | ($65,788.53) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.115477833 | $65,788.53 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (732.847870954) | ($654.86) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 732.847870954 | $654.86 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (378.450081635) | ($2,016.65) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 378.450081635 | $2,016.65 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (378.450081) | ($1,879.16) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (732.834469) | ($478.71) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (42.019128) | ($86,923.06) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.166706) | ($64,338.23) |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054126487899307 | $206.08 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3436357963 | $19.62 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16611227987471 | $469.79 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.61354918899649 | $5.48 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000068227294526 | $0.00 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86036854349135 | $6.90 |
| JOANNA FANG DI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000286452112309999 | $0.00 |
| JOANNA FAYE SAFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7677970273167 | $3.55 |
| JOANNA FLOR GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068507075689999 | $0.00 |
| JOANNA FLOR GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148993911459999 | $0.00 |
| JOANNA FLOR GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112910215429 | $0.01 |
| JOANNA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722307658805 | $0.69 |
| JOANNA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071172684414 | $2.11 |
| JOANNA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134208810315 | $2.62 |
| JOANNA GLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39487903963999 | $3.80 |
| JOANNA GOLDBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009351214932) | ($345.95) |
| JOANNA GOLDBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009351214932 | $345.95 |
| JOANNA GOLDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00935121) | ($321.22) |
| JOANNA GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003939883059659 | $1.54 |
| JOANNA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110161606153 | $2.15 |
| JOANNA GORSKA-PABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019611062583 | $0.61 |
| JOANNA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239039377179999 | $0.00 |
| JOANNA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014861510442 | $0.01 |
| JOANNA GRIZAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017725275943 | $0.05 |
| JOANNA GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00720807069652099 | $0.01 |
| JOANNA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045732483692 | $0.01 |
| JOANNA HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $12.08 |
| JOANNA HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.996 | $3,004.46 |
| JOANNA HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00676725 | $270.30 |
| JOANNA HAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOANNA HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOANNA HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOANNA HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| JOANNA HAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOANNA HAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOANNA HAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JOANNA HAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,985.0) | ($9,985.00) |
| JOANNA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035846844412 | $10.55 |
| JOANNA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133416483569599 | $25.00 |
| JOANNA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.981074326 | $316.98 |
| JOANNA HATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.340590405571 | $4.18 |
| JOANNA HEIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.36638161 | $877.12 |
| JOANNA HEIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 74.5244 | $50.87 |
| JOANNA HEIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 8.62127 | $101.36 |
| JOANNA HEIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08029942 | $2,310.13 |
| JOANNA HEIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 598.5197472 | $89.37 |
| JOANNA HEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (295.782359) | ($168.24) |
| JOANNA HEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (22.697556572) | ($186.80) |
| JOANNA HEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16515064) | ($4,731.76) |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011105906946558 | $36.24 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146331032512 | $27.05 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.821743461739 | $1.22 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28059176575767 | $3.34 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014507532102 | $0.00 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61383534071 | $0.08 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016842014529 | $0.00 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072940950398 | $0.45 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006090895321 | $0.00 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027270481358 | $0.00 |
| JOANNA HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.1846791438 | $1.16 |
| JOANNA HINAKO PERCIVAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10050957 | $2,994.18 |
| JOANNA HINAKO PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029234900191 | $60.17 |
| JOANNA HINAKO PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.635180456131 | $14.05 |
| JOANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972534667 | $0.50 |
| JOANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128380201024 | $260.25 |
| JOANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.769721802 | $34.70 |
| JOANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0344794009339999 | $0.02 |
| JOANNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014828935063 | $0.01 |
| JOANNA IWANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035126177649 | $1.04 |
| JOANNA JEDLIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16882855535448 | $1.36 |
| JOANNA JING WANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.051688628) | $0.00 |
| JOANNA JING WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.051688628 | $0.00 |
| JOANNA JING WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 95,013.123347 | $17.52 |
| JOANNA JING WANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (95,019.175035) | ($16.86) |
| JOANNA JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012543835070706 | $50.43 |
| JOANNA JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037107624108 | $73.27 |
| JOANNA JING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040896371926 | $2.33 |
| JOANNA JOY PAJARITO MERCADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01077125) | ($422.81) |
| JOANNA JOY PAJARITO MERCADO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($47.85) |
| JOANNA JOY PAJARITO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297827217830456 | $100.95 |
| JOANNA JOY PAJARITO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017638262256 | $0.04 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,420.37 | $2,031.13 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.09187488 | $6,531.96 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9275 | $38,368.80 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25257 | $10,449.25 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9065 | $2,799.58 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0337958548675 | $242.80 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.398011443 | $100.00 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365277381133 | $69.52 |
| JOANNA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4125128917 | $17.60 |
| JOANNA KARIN TIGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 157.79986522 | $111.68 |
| JOANNA KARIN TIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27940604693672 | $0.89 |
| JOANNA KIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04471805517799 | $4.85 |
| JOANNA KIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019375507414 | $3.78 |
| JOANNA KISIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285501726059999 | $8.45 |
| JOANNA KISIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014972426078 | $0.02 |
| JOANNA KISIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.977330885 | $8.98 |
| JOANNA KOCHANOWSKA-HOLECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052855361558029 | $0.01 |
| JOANNA KOMOSINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015789519411 | $0.00 |
| JOANNA KOMOSINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000981624223899 | $0.00 |
| JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 18.442 | $20.00 |
| JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ZRX | (332.92) | ($133.52) |
| JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 131.836 | $133.52 |
| JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 40.717 | $20.00 |
| JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9223825196494 | $7.72 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00054049 | $0.08 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008703 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008415 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008199 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008721 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00012554 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014724 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016378 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00008442 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00014905 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00007542 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009234 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008703 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008838 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00011598 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00035006 | $0.05 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008361 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008082 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00009198 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010314 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00011484 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00016255 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00029997 | $0.04 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00021025 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00087352 | $0.12 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00011934 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000108 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00012033 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00010593 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00020861 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00044163 | $0.04 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005274 | $0.00 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014049 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00016164 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012987 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00013644 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00012213 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00019553 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0002223 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00029764 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00012312 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00023354 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011988 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013005 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00010638 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00019945 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00029025 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001305 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00016281 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00032517 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00015183 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001602 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020848 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANNA KOTOWSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00036369 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00014787 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00014805 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0006084 | $0.05 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00012789 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00128004 | $0.11 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00013608 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0002313 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00048825 | $0.04 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00013338 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00015939 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014625 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00014589 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016236 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017532 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00024218 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00035964 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00019332 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00132366 | $0.08 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00022905 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00024624 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00030745 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00025358 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00047268 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00020115 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00092736 | $0.06 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00018855 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00019395 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00020412 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001854 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00029904 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00054162 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00022662 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00099999 | $0.06 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00021897 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00023661 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00023976 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00021753 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00039686 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00210421 | $0.12 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00021186 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00024912 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00021033 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00020448 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00022644 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00034559 | $0.02 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0004554 | $0.03 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00025722 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00026514 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816691982036576 | $0.01 |
| JOANNA KOTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011620198933 | $0.00 |
| JOANNA KRISTA JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057063701666 | $16.89 |
| JOANNA KRISTA JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020215742489 | $0.00 |
| JOANNA KRISTA JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043450659532999 | $0.85 |
| JOANNA KRISTA JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2577999109 | $6.26 |
| JOANNA KRISTA JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26124838211 | $0.12 |
| JOANNA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000365315606469999 | $0.00 |
| JOANNA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216018562628078 | $0.00 |
| JOANNA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029938762955 | $0.00 |
| JOANNA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022291867222 | $0.00 |
| JOANNA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000027496651658 | $0.00 |
| JOANNA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078620942691 | $0.00 |
| JOANNA KURKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017889709336 | $0.01 |
| JOANNA KURKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017622394819 | $0.00 |
| JOANNA LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59232558945 | $6.45 |
| JOANNA LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 0.43952 | $35.44 |
| JOANNA LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.187879738) | ($1,400.64) |
| JOANNA LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.187879738 | $1,400.64 |
| JOANNA LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | (1,590.867988608) | ($1,519.14) |
| JOANNA LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,590.867988608 | $1,519.14 |
| JOANNA LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.02) | ($1.63) |
| JOANNA LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (17.607399) | ($1,430.95) |
| JOANNA LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.24211 | $504.99 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357409331186 | $1.06 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8286520679 | $7.83 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071842390554 | $222.53 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14678314066 | $296.59 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021067496877 | $0.02 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47448247238 | $1.39 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23255589324 | $13.70 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31148762201 | $2.75 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000152565810700999 | $0.01 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0234489881983 | $1.96 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47655577935 | $0.87 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017275843344999 | $51.51 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083246661669 | $16.24 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1882176404 | $8.08 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026526354604 | $0.00 |
| JOANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.293934505 | $3.54 |
| JO-ANNA LEGRAND-LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221975094789999 | $0.66 |
| JOANNA LESNIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025387998503 | $7.52 |
| JOANNA LIDUINA MARIA DE KONING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| JOANNA LIDUINA MARIA DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580128306 | $50.00 |
| JOANNA LIDUINA MARIA DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6426100206201 | $5.47 |
| JOANNA LIDUINA MARIA DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3727439423 | $0.37 |
| JOANNA LIZA TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000428529033 | $0.00 |
| JOANNA LIZA TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08532175020 | $0.09 |
| JOANNA LIZA TAGUINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00253355015124 | $0.00 |
| JOANNA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018081151121 | $0.02 |
| JOANNA LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13757590948999 | $0.05 |
| JOANNA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050037005445 | $14.81 |
| JOANNA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122163330926 | $23.84 |
| JOANNA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1942651595 | $0.19 |
| JOANNA MAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.173895393 | $27.17 |
| JOANNA MAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.815823064059999 | $0.82 |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UNI | (23.1301) | ($162.00) |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0042154 | $162.00 |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (10.9405) | ($1,098.28) |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0285656 | $1,098.28 |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (698.213) | ($550.00) |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0143063 | $550.00 |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($299.39) |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0078136 | $299.39 |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (75.0) | ($839.28) |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.021894 | $839.28 |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.388378) | ($1,100.00) |
| JOANNA MAKUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0286341 | $1,100.00 |
| JOANNA MAKUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.390318616237 | $126.52 |
| JOANNA MAKUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3628187374 | $5.74 |
| JOANNA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051064143028 | $15.11 |
| JOANNA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195881887 | $0.02 |
| JOANNA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289259328189999 | $56.50 |
| JOANNA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00263475842659999 | $0.00 |
| JOANNA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.737584033 | $0.68 |
| JOANNA MAMCZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201351882343353 | $0.02 |
| JOANNA MARATHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000898553756 | $0.00 |
| JOANNA MARATHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015214734338 | $0.02 |
| JOANNA MARCZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 379.97679 | $6,831.32 |
| JOANNA MARCZAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05399057 | $2,180.73 |
| JOANNA MARCZAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.17077674 | $6,978.69 |
| JOANNA MARCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04749171 | $1,924.42 |
| JOANNA MARCZAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0435) | ($1,704.80) |
| JOANNA MARCZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038) | ($1,510.22) |
| JOANNA MARCZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20438221) | ($6,317.08) |
| JOANNA MARCZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (491.99962393) | ($5,629.60) |
| JOANNA MARCZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.60792726) | ($1,086.37) |
| JOANNA MARCZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,515.50297883) | ($892.02) |
| JOANNA MARCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.506755533) | ($432.50) |
| JOANNA MARCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.0) | ($119.10) |
| JOANNA MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009760382607 | |
| JOANNA MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.204865423483 | $159.33 |
| JOANNA MARIA PILAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.96 |
| JOANNA MARIA PILAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.98 | $408.49 |
| JOANNA MARIA PILAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016848) | ($50.36) |
| JOANNA MARIA PILAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9928213834) | ($297.24) |
| JOANNA MARIA PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168482111879209 | $50.00 |
| JOANNA MARIA PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004638191272565 | $1.73 |
| JOANNA MARIA SKORACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4273295839461 | $5.09 |
| JOANNA MARIE SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327485061479999 | $0.97 |
| JOANNA MARIE SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4325602689 | $4.00 |
| JOANNA MARIE SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.346294206 | $195.35 |
| JOANNA MARIE SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 170.340524164 | $170.34 |
| JOANNA MARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016169948907 | $48.05 |
| JOANNA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.841731285044 | $4.86 |
| JOANNA MASTOPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.5290021459999 | $33.53 |
| JOANNA MCCREA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| JOANNA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.41822590476 | $26.07 |
| JOANNA MCGREGOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001427165354) | ($0.58) |
| JOANNA MCGREGOR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001972279346) | ($0.58) |
| JOANNA MCGREGOR | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002879703027) | ($0.58) |
| JOANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031140473537 | $0.92 |
| JOANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103001442025 | $20.10 |
| JOANNA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471538890499999 | $0.00 |
| JOANNA MICHAELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4889211619 | $24.27 |
| JOANNA MICHALOWSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 131.7 | $100.18 |
| JOANNA MICHALOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081426489289 | $24.10 |
| JOANNA MICHALOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2609928976676 | $21.14 |
| JOANNA MICHALOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000026727353189 | $0.05 |
| JOANNA MILEJ KOSZELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002029969179 | $0.04 |
| JOANNA MILEJ KOSZELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54206644976 | $1.73 |
| JOANNA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6359806716 | $5.42 |
| JOANNA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16722095698 | $1.86 |
| JOANNA MOSCHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183626260889999 | $54.92 |
| JOANNA MOSCHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236536431149999 | $46.15 |
| JOANNA MOSCHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030085152301 | $0.19 |
| JOANNA MOSCHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.089202953837 | $0.05 |
| JOANNA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.88007680219 | $13.36 |
| JOANNA NECHVATAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.300540655) | ($6,500.00) |
| JOANNA NECHVATAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.253652975 | $7,668.79 |
| JOANNA NECHVATAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1594140048) | ($195.49) |
| JOANNA NECHVATAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01325950632) | ($16.26) |
| JOANNA NECHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085166527317 | $0.25 |
| JOANNA NECHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145135373831 | $25.81 |
| JOANNA NECHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226196711169999 | $2.51 |
| JOANNA NECHVATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46886460794 | $4.14 |
| JOANNA NGAI-PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047194345477 | $13.97 |
| JOANNA NGAI-PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8525588466 | $1.85 |
| JOANNA NICZYPORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074779410365 | $2.21 |
| JOANNA NICZYPORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14394405135 | $1.20 |
| JOANNA NICZYPORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000461631992309999 | $0.90 |
| JOANNA NICZYPORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035020596627 | $1.99 |
| JOANNA NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (651.068867201) | ($523.58) |
| JOANNA NOWAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 651.068867201 | $523.58 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102832872917 | $314.90 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4829127538389 | $6.47 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119540438720999 | $242.14 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.476440781 | $30.50 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.865836192549999 | $9.62 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0494434661 | $13.83 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3906446778 | $15.46 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122887048180999 | $13.49 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0600129791219999 | $4.54 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.1639747861 | $4.09 |
| JOANNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0039283498284 | $0.01 |
| JOANNA O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125334309325999 | $37.10 |
| JOANNA O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.165068636469999 | $0.13 |
| JOANNA O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356209180069999 | $0.36 |
| JOANNA OGIEGŁO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012766) | ($4.99) |
| JOANNA OGIEGŁO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258859) | ($100.07) |
| JOANNA OGIEGŁO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.362531) | ($14,045.43) |
| JOANNA OGIEGŁO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50082) | ($14,878.86) |
| JOANNA OGIEGŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002856714158962 | $109.49 |
| JOANNA OSMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6900748061548 | $0.66 |
| JOANNA PALAFOX CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221240786059999 | $6.55 |
| JOANNA PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416966863301926 | $0.00 |
| JOANNA PANZAVECHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614573525106 | $0.66 |
| JOANNA PANZAVECHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028683864837 | $5.60 |
| JOANNA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022983641826 | $69.40 |
| JOANNA PASNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3546850127 | $2.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANNA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4413640389 | $8.27 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (129,016.923439) | ($120,144.17) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (127,850.584567) | ($119,092.56) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (126,797.052721) | ($117,686.05) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (53,676.98052) | ($49,726.03) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (126,689.115448) | ($120,912.22) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (125,656.160764) | ($119,926.37) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (124,609.026091) | ($118,767.11) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 922,295.205272 | $887,231.39 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (126,405.348455) | ($119,060.06) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (124,992.849985) | ($117,730.52) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (123,933.588545) | ($116,732.80) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (125,564.512725) | ($118,078.73) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (57,072.283044) | ($53,708.41) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (128,364.486681) | ($119,647.90) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (127,294.782625) | ($118,650.83) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (125,223.020058) | ($116,838.46) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (74,923.0) | ($69,545.77) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (126,225.07857) | ($117,165.90) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 652,135.0 | $584,942.39 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 99,995.0 | $89,629.81 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 99,984.0 | $89,630.28 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 99,991.0 | $89,636.65 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 99,992.0 | $89,786.17 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.125795 | $4,969.68 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (148,908.940265) | ($120,132.20) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (136,499.861909) | ($110,121.18) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (71,948.992987) | ($57,945.60) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (141,647.059836) | ($111,549.75) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (140,382.353945) | ($110,536.01) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (139,117.648053) | ($109,163.40) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (151,703.135666) | ($119,553.76) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (121,888.559695) | ($95,805.53) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 702,600.0 | $529,382.60 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 99,970.0 | $75,465.86 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 99,990.0 | $75,578.98 |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 99,400.0 | $75,353.30 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (139,468.275696) | ($121,000.00) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (138,315.645319) | ($120,000.00) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (137,163.014941) | ($119,000.00) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (150,803.215627) | ($120,153.67) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (144,531.691688) | ($115,156.78) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (138,230.374743) | ($110,154.33) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (145,788.489007) | ($116,177.31) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (7,659.0) | ($6,116.80) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,300,000.0 | $1,032,946.52 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (176,661.990582) | ($110,204.02) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (192,722.171544) | ($120,222.57) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (125,245.805446) | ($80,350.66) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (72,611.167002) | ($46,095.67) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (180,485.493338) | ($114,192.99) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (186,934.213375) | ($118,399.83) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (182,028.104392) | ($114,569.95) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 250,281.0 | $158,662.89 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 213,442.0 | $136,138.00 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (183,311.844256) | ($116,867.17) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 183,390.0 | $116,139.19 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (116,708.995393) | ($60,071.11) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (118,654.145317) | ($61,072.34) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (86,677.139768) | ($49,837.25) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (90,144.225358) | ($52,540.11) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (88,410.682563) | ($51,133.52) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (61,562.525822) | ($35,782.17) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (84,955.285779) | ($49,144.45) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 624,999.0 | $358,043.18 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (56,022.737503) | ($28,946.50) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (108,377.472491) | ($55,997.77) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (114,801.333048) | ($59,316.93) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (110,688.220229) | ($57,191.72) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (118,759.999704) | ($61,362.34) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (116,349.237025) | ($60,027.75) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 624,999.0 | $319,944.14 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (104,840.125373) | ($54,241.03) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (106,781.609177) | ($55,404.00) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (102,654.226253) | ($53,262.49) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (100,571.127963) | ($52,113.24) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (108,307.368576) | ($56,121.95) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (101,844.0) | ($52,780.82) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 249,994.866243 | $129,427.09 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 375,003.591099 | $193,921.11 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($53,454.92) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (102,000.0) | ($54,619.71) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (101,000.0) | ($54,084.22) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (103,000.0) | ($55,155.20) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (114,999.0) | ($61,580.51) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (104,000.0) | ($55,690.69) |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 499,999.656942 | $299,902.99 |
| JOANNA PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 124,999.343058 | $76,006.46 |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (110,000.0) | ($61,719.02) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (108,000.0) | ($60,599.45) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (107,000.0) | ($60,051.93) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (105,000.0) | ($58,929.47) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 430,000.0 | $245,273.47 |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($63,970.80) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (101,000.0) | ($64,649.12) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (102,000.0) | ($65,165.35) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (104,000.0) | ($66,378.83) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (105,000.0) | ($67,007.12) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (9,999.0) | ($6,387.63) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 521,000.0 | $330,946.55 |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($58,863.40) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (101,000.0) | ($59,371.13) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (102,000.0) | ($60,053.74) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (103,000.0) | ($60,727.36) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (104,000.0) | ($60,965.53) |
| JOANNA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (114,001.0) | ($66,340.83) |
| JOANNA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,637.78980437464 | $5,374.64 |
| JOANNA PIETRZYK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00684689 | $209.08 |
| JOANNA PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772908868789999 | $22.59 |
| JOANNA PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061734199619 | $0.07 |
| JOANNA PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150367253838999 | $44.51 |
| JOANNA PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101931206647 | $1.99 |
| JOANNA PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.34004223379999 | $5.82 |
| JOANNA PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015830823194 | $0.12 |
| JOANNA PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043841770992 | $0.10 |
| JOANNA PRUSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003580092254 | $109.57 |
| JOANNA PRUSZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.863794872 | $230.86 |
| JOANNA PRYCHISTAL-KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.06489429778 | $22.17 |
| JOANNA RAPOSIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,291.205841) | ($6,291.21) |
| JOANNA RAPOSIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17102987) | ($4,731.75) |
| JOANNA RAPOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007636220612921 | $28.77 |
| JOANNA RAPOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.140547058847 | $8.33 |
| JOANNA RAPOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.010980219476 | $32.01 |
| JOANNA ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (2.58141) | ($7,864.59) |
| JOANNA ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.1940431 | $7,864.59 |
| JOANNA ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (65.983) | ($141.86) |
| JOANNA ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0035027 | $141.86 |
| JOANNA ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.003416) | ($5.27) |
| JOANNA ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001843 | $5.27 |
| JOANNA ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.599009) | ($16,354.14) |
| JOANNA ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036575) | ($998.57) |
| JOANNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035677406475 | $122.90 |
| JOANNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09013736477578 | $0.19 |
| JOANNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343015203292999 | $10.37 |
| JOANNA RUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028870734966 | $0.85 |
| JOANNA RUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.456036074048 | $4.03 |
| JOANNA SADOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009057324247 | $0.27 |
| JOANNA SADOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.748645788834985 | $0.87 |
| JOANNA SADOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034239670308 | $67.39 |
| JOANNA SAVIKURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8972356225119 | $9.78 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02184947788 | $658.04 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.803316127 | $62.72 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0900399468309999 | $181.70 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064602795109 | $0.00 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020913053339 | $0.01 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 32.400912286 | $360.07 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070522141714 | $0.07 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.708936893999999 | $51.89 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 99.863106614 | $341.17 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.2840628731 | $209.07 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088462149717 | $0.01 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.39538073451 | $89.61 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9416219874 | $3.34 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.22037567004 | $15.71 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.60497266365 | $14.20 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031102215279 | $3.37 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.49530843221 | $1.42 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 16.501186439 | $30.24 |
| JOANNA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 16.656876399 | $16.36 |
| JOANNA SHRISUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06100936271) | ($190.00) |
| JOANNA SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062633522273 | $1.85 |
| JOANNA SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.31335807107 | $20.21 |
| JOANNA SKRZYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013031618001499 | $0.00 |
| JOANNA SKRZYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00696369895069999 | $0.01 |
| JOANNA SLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014816773603 | $4.39 |
| JOANNA SLIWINSKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 526.1287 | $1,083.83 |
| JOANNA SLIWINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8173177041237 | $35.63 |
| JOANNA SOYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023710070197 | $0.00 |
| JOANNA SOYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016146427689 | $0.03 |
| JOANNA SPENCER-PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299594761888999 | $0.30 |
| JOANNA SPENCER-PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291225605029999 | $56.91 |
| JOANNA STAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00033998 | $10.14 |
| JOANNA STAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.209513 | $421.30 |
| JOANNA STAHL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.209513) | ($416.31) |
| JOANNA STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137679004179 | $39.98 |
| JOANNA STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287920069069999 | $56.23 |
| JOANNA STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010671866880644 | $0.01 |
| JOANNA STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001423312974 | $0.00 |
| JOANNA STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0061882581354 | $11.53 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034731610557 | $106.22 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0971549347249999 | $196.27 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0035016304 | $3.00 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6028521041 | $1.27 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4482631074 | $3.42 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1633404528 | $24.04 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129173277684 | $0.95 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105449054916 | $1.16 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021955405957 | $0.00 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0101573980167 | $0.24 |
| JOANNA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.10800775872 | $0.10 |
| JOANNA STARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141076016539 | $4.18 |
| JOANNA STARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.24972004775 | $13.55 |
| JOANNA STASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123116145634152 | $0.01 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172260913039999 | $51.36 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.538624735 | $49.58 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.453805289 | $2.84 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030684110288 | $2.25 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.5894936409999 | $13.66 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0556575410349999 | $6.11 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 93.3578921979999 | $3.81 |
| JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049346930089 | $3.52 |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 2.536 | $188.78 |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.5) | ($86.33) |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.038452327) | ($61.07) |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181036338019 | $5.33 |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056819631915 | $11.06 |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2997469073 | $3.33 |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0261748262509999 | $1.56 |
| JOANNA SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003975430906186 | $0.25 |
| JOANNA TALAMANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182802774179999 | $0.54 |
| JOANNA TALAMANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015638975145 | $0.02 |
| JOANNA TALAMANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23242791722 | $0.23 |
| JOANNA TALAMANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070319676636 | $0.02 |
| JOANNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017585559304 | $5.21 |
| JOANNA TING MEEN FANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.346659) | ($102.37) |
| JOANNA TING MEEN FANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (101.985164) | ($57.99) |
| JOANNA TING MEEN FANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01679645) | ($486.23) |
| JOANNA TING MEEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67106775891065 | $6.94 |
| JOANNA TING MEEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029661187488 | $1.77 |
| JOANNA TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (2.59931435) | ($292.08) |
| JOANNA TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (225.779676) | ($225.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANNA TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7924) | ($11.02) |
| JOANNA TREMBULAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168002) | ($68.00) |
| JOANNA TREMBULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259266925268148 | $0.55 |
| JOANNA TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048833025569 | $0.01 |
| JOANNA TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128845610748 | $0.00 |
| JOANNA TYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011332231359 | $0.43 |
| JOANNA TYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53710126654099 | $2.18 |
| JOANNA URBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492314516919999 | $0.57 |
| JOANNA VER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135273089234999 | $0.40 |
| JOANNA VER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5354381818 | $7.54 |
| JOANNA WARSINSKA-KOZIOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114324630911 | $0.34 |
| JOANNA WARSINSKA-KOZIOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055747449895 | $0.00 |
| JOANNA WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150240302844 | $0.00 |
| JOANNA WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129556557691999 | $0.00 |
| JOANNA WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103464519576 | $0.01 |
| JOANNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123519958822 | $0.37 |
| JOANNA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079602856 | $0.02 |
| JOANNA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128136280829 | $0.38 |
| JOANNA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5866875679999 | $23.59 |
| JOANNA ZAWADZIŃSKA-ŻYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007862047432 | $0.00 |
| JOANNA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065496420108 | $1.94 |
| JOANNE ABBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596685004 | $78.75 |
| JOANNE ABBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024172680404 | $0.03 |
| JO-ANNE ADAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.06) |
| JO-ANNE ADAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185433) | ($5,460.26) |
| JO-ANNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022440841247 | $71.79 |
| JO-ANNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6781688117 | $3.68 |
| JOANNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038891946961 | $0.01 |
| JOANNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117820363799 | $238.62 |
| JOANNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4775955502 | $2.81 |
| JOANNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19340866753 | $1.19 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (1.790169181) | ($67,584.00) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 1,005.68716324 | $1,110.45 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,896.0 | $16,896.00 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (4.494222653) | ($12,792.00) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,198.0 | $3,198.00 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (42.809823665) | ($274.69) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,770.5476 | $1,253.96 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.914272938) | ($11.98) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | COMP | (0.04567) | ($2.66) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (1.576) | ($2.03) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.027 | $2.03 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.658 | $2.66 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.800430207) | ($2.27) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 4.2785174 | $133,600.98 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (4.279736926) | ($133,595.17) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 33,400.0 | $33,400.00 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,998.73) | ($3,998.73) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,198.0) | ($3,198.00) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.494222653 | $4,994.45 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (492.9) | ($492.90) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (33,400.0) | ($33,400.00) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 4.279736926 | $89,193.24 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.09) | ($14.09) |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008684498610084 | $244.32 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 522.832784152602 | $433.36 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015789326917952 | $46.64 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.111232625999 | $116.11 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4039464362 | $0.56 |
| JOANNE ALICE FALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.054961931 | $1.05 |
| JOANNE ALICE GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022819912672 | $0.04 |
| JOANNE ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261532482745 | $53.78 |
| JOANNE ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099201695897 | $1.94 |
| JOANNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.95233649332 | $49.83 |
| JOANNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.974033905 | $0.47 |
| JOANNE ANG MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143852720908 | $0.43 |
| JOANNE ANG MEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021870884725 | $0.04 |
| JO-ANNE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046392069659 | $13.73 |
| JO-ANNE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57671599486 | $0.67 |
| JO-ANNE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040137569947 | $7.83 |
| JO-ANNE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117904881245999 | $0.01 |
| JO-ANNE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58858568127 | $0.37 |
| JO-ANNE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56579877548 | $6.29 |
| JO-ANNE BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013806497572 | $2.57 |
| JOANNE BIENSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00544730126169999 | $168.09 |
| JOANNE BIENSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126860198355 | $24.75 |
| JOANNE BIENSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26635692169 | $0.27 |
| JOANNE BIENSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00298457985139999 | $0.00 |
| JOANNE BIENSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JOANNE BILANCIONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25170598) | ($10,183.52) |
| JOANNE BILANCIONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002765525256) | ($8.52) |
| JOANNE BILANCIONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25170598) | ($10,208.26) |
| JOANNE BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019516099771342 | $7.86 |
| JOANNE BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000250393926552099 | $0.01 |
| JOANNE BILANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018978518806 | $0.00 |
| JOANNE BRODER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00950874 | $379.35 |
| JOANNE BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025252220944 | $0.01 |
| JOANNE BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018035439353 | $53.82 |
| JOANNE BUCKLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (108.668) | ($216.25) |
| JOANNE BUCKLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0054771 | $216.25 |
| JOANNE BUCKLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00558432) | ($168.54) |
| JOANNE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002484955946762 | $0.89 |
| JOANNE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18795350070122 | $0.40 |
| JOANNE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015236817594 | $0.00 |
| JOANNE CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061858443366 | $18.31 |
| JOANNE CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80950303399699 | $1.91 |
| JOANNE CANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2374799964 | $6.53 |
| JOANNE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033882579709 | $103.56 |
| JOANNE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122120631919 | $246.80 |
| JOANNE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03262816404468 | $0.03 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (44,052.863) | ($100,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 2.3676651 | $100,000.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002451) | ($100.18) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.44529929) | ($99,560.40) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (18,333.107) | ($16,030.26) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 15,754.101 | $16,030.26 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,442.152) | ($17,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,704.865 | $17,000.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,442.152) | ($17,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,714.675 | $17,000.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,442.152) | ($17,028.64) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,642.02 | $17,028.64 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,409.45) | ($17,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,677.843 | $17,000.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,409.45) | ($16,971.41) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,689.249 | $16,971.41 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,442.152) | ($17,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,687.883 | $17,000.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,442.152) | ($17,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,700.636 | $17,000.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (19,382.629) | ($17,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 16,626.286 | $17,000.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (8,542.094) | ($7,500.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,318.55 | $7,500.00 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (160,000.0) | ($160,000.00) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 12.841459439 | $381,504.71 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (10.197675019) | ($195,393.47) |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,292.25182052695 | $5,523.61 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.516294356 | $5.52 |
| JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05333424672 | $0.05 |
| JOANNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43301744581999 | $4.26 |
| JOANNE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127737281922999 | $387.90 |
| JOANNE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015092759196 | $0.02 |
| JOANNE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.185909416 | $20.19 |
| JOANNE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647094521 | $0.36 |
| JOANNE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029038135775 | $0.57 |
| JOANNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017089479952 | $0.00 |
| JOANNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016028989089 | $0.31 |
| JOANNE CORBIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,104.140988011) | ($23,104.14) |
| JOANNE CORBIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,104.140988011 | $23,104.14 |
| JOANNE CORBIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23,104.14) | ($23,104.14) |
| JOANNE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019575928426 | $587.51 |
| JOANNE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017928963568 | $3.50 |
| JOANNE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.95109541647 | $34.95 |
| JOANNE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14823720356 | $0.09 |
| JOANNE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.9087915866 | $472.87 |
| JOANNE CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.577322787299 | $102.22 |
| JOANNE CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149338146031 | $8.93 |
| JOANNE DAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $12.11 |
| JOANNE DAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 19.0 | $19.00 |
| JOANNE DAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02704553 | $1,083.96 |
| JOANNE DAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 750.0 | $750.00 |
| JOANNE DAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.171732 | $520.64 |
| JOANNE DAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (328.35) | ($328.35) |
| JOANNE DAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 328.35 | $328.35 |
| JOANNE DAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (28.35) | ($28.35) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,037.4) | ($9,037.40) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,037.4 | $9,037.40 |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (37.4) | ($37.40) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (300.0) | ($300.00) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,999.99) | ($4,999.99) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,999.99 | $4,999.99 |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,999.99) | ($1,999.99) |
| JOANNE DAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| JOANNE DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061724974207 | $18.00 |
| JOANNE DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018589935634 | $36.08 |
| JOANNE DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 137.26806181589 | $137.27 |
| JOANNE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027472991387 | $0.81 |
| JOANNE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.80248547149999 | $8.80 |
| JOANNE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045175638999 | $0.00 |
| JOANNE DELUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034634769156 | $0.10 |
| JOANNE DELUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000408226572769999 | $0.08 |
| JOANNE DELUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0389865078209999 | $0.03 |
| JOANNE DELUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043042285837 | $0.05 |
| JOANNE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069181634035 | $0.20 |
| JOANNE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.755039699 | $28.76 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.743497582) | ($20,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.743497582 | $20,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (6.743316) | ($19,994.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 19,919.456 | $19,994.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (19,919.45) | ($19,919.45) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.006) | ($20,000.01) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 85.6446 | $5,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 63.66366 | $3,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.45635 | $3,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.10473 | $3,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.456531582) | ($2,892.43) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.456531582 | $2,892.43 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003422) | ($1.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (149.30826) | ($7,227.71) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 149.30826 | $7,227.71 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61893955) | ($18,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61893955 | $18,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.0) | ($1,005.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.0 | $1,005.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 65.18907 | $3,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.59837 | $3,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (65.18907) | ($2,624.51) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 65.18907 | $2,624.51 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.72363533) | ($20,926.39) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.72363533 | $20,926.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,004.0) | ($4,004.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,004.0 | $4,004.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($73.99) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $73.99 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.59837) | ($2,762.49) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.59837 | $2,762.49 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 49.28294 | $2,000.00 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100909759142 | $307.69 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.0887455863 | $100.61 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0910844271827 | $188.58 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 773.932287156 | $773.93 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67547485447 | $0.10 |
| JOANNE EILEEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.120879107 | $42.04 |
| JOANNE EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164815539299 | $0.49 |
| JOANNE EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297061389689999 | $5.80 |
| JOANNE ELIZABETH HUYBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003608000776999 | $0.00 |
| JOANNE ELIZABETH HUYBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048690203995 | $0.00 |
| JOANNE EVANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000317606559) | ($12.52) |
| JOANNE EVANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $246.82 |
| JOANNE EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.98993196 | $81.15 |
| JOANNE EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,865.32) |
| JOANNE EVANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004338202684) | ($12.52) |
| JOANNE EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (296.0) | ($227.04) |
| JOANNE EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 226.351 | $227.04 |
| JOANNE EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| JOANNE EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 27.2514 | $220.00 |
| JOANNE EVANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 217.56377368 | $1,760.09 |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($11,623.54) |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11,617.664 | $11,623.54 |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.558880505 | $15,233.84 |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 10.08969 | $360.00 |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0347301 | $1,000.00 |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (264.08) | ($264.08) |
| JOANNE EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 465.069 | $264.08 |
| JOANNE EVANS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01043846558) | ($12.52) |
| JOANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004590858029 | $156.11 |
| JOANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.822592485332 | $428.03 |
| JOANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15204121207 | $344.30 |
| JOANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.258491083 | $85.76 |
| JOANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5965538868 | $14.89 |
| JOANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.747261834499999 | $27.06 |
| JOANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6880704021 | $39.17 |
| JOANNE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044360837953 | $0.00 |
| JOANNE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347247899199 | $0.36 |
| JOANNE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9238030612 | $0.08 |
| JOANNE FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016899603179999 | $0.50 |
| JOANNE FRANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192188828359999 | $3.75 |
| JOANNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307449401365243 | $0.36 |
| JOANNE GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019180983317 | $0.57 |
| JOANNE GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2120376604 | $4.91 |
| JOANNE HABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050568949067 | $155.86 |
| JOANNE HABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065520376866 | $131.47 |
| JOANNE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160878406861 | $0.48 |
| JOANNE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6758731311428 | $26.72 |
| JOANNE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300255613649999 | $50.29 |
| JOANNE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050269501172 | $3.68 |
| JOANNE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017081302068 | $0.00 |
| JOANNE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101893860658999 | $0.01 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012104215498 | $0.36 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120938760493 | $0.24 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08522774206999 | $0.86 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7489467191 | $0.47 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065184079988999 | $0.06 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116677454143999 | $0.40 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.78612180289999 | $0.85 |
| JO-ANNE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0074749490539 | $0.05 |
| JOANNE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1646102696 | $86.40 |
| JOANNE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052760497717 | $162.73 |
| JOANNE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049557151997 | $98.77 |
| JOANNE JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7855798759999 | $8.66 |
| JOANNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085819618649 | $265.02 |
| JOANNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193337014752 | $376.45 |
| JOANNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 813.335812231 | $813.34 |
| JOANNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1900399479 | $6.40 |
| JOANNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53355511325 | $31.90 |
| JOANNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42721908281 | $16.90 |
| JO-ANNE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031621709129 | $9.36 |
| JOANNE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0615394795449 | $10.41 |
| JOANNE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119084704706 | $0.35 |
| JOANNE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074783182504 | $0.01 |
| JOANNE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6577046309 | $7.66 |
| JO-ANNE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312135262799999 | $95.20 |
| JO-ANNE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051300090144 | $102.34 |
| JO-ANNE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17029697217999 | $1.17 |
| JOANNE KUROYANAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052101225225 | $15.42 |
| JOANNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021536904368 | $0.64 |
| JOANNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8196361495 | $10.82 |
| JOANNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133686801349 | $3.96 |
| JOANNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057774756011 | $0.01 |
| JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,164.833858948) | ($18,164.83) |
| JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,164.833858948 | $18,164.83 |
| JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18,064.83) | ($18,064.83) |
| JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092196673571 | $296.48 |
| JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078443748313 | $15.31 |
| JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.78617582173 | $154.79 |
| JOANNE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09836253697719 | $0.10 |
| JOANNE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014897281108 | $4.41 |
| JOANNE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3131500569999 | $22.31 |
| JOANNE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607425629 | $0.36 |
| JOANNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010954507217 | $0.32 |
| JOANNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52685758768 | $1.80 |
| JOANNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016907035246 | $50.36 |
| JOANNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021836504426 | $42.61 |
| JOANNE LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060344495836 | $1.79 |
| JOANNE LONGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8265212882929 | $47.52 |
| JOANNE LORRAINE DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152944314627999 | $0.45 |
| JOANNE LORRAINE DE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 151.708487387 | $107.87 |
| JOANNE M ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002107313164 | $0.04 |
| JOANNE MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020138445862 | $0.00 |
| JOANNE MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3033541864 | $2.62 |
| JOANNE MARY PINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15031310087999 | $3.45 |
| JOANNE MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7827044701) | ($1,508.33) |
| JOANNE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.39072616972 | $51.31 |
| JOANNE MEEKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007310548934) | ($29.58) |
| JOANNE MEEKS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007310548934 | $29.58 |
| JOANNE MEEKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.635159136) | ($270.54) |
| JOANNE MEEKS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 194.635159136 | $270.54 |
| JOANNE MEEKS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (194.635159136) | ($270.66) |
| JOANNE MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000767302163945 | $0.03 |
| JOANNE MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016697327898 | $0.03 |
| JOANNE MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2937058134039 | $0.41 |
| JOANNE MERIELLE IGTANLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489421709796 | $0.48 |
| JOANNE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454185188 | $0.49 |
| JOANNE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014792381484 | $2.89 |
| JOANNE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4265572784999 | $9.06 |
| JOANNE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31139755576 | $0.15 |
| JOANNE MURCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.7818724297 | $113.94 |
| JOANNE MURCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09406176212 | $0.69 |
| JOANNE MURCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26107003166 | $2.90 |
| JOANNE MURCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21683165644 | $0.22 |
| JOANNE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053154954106 | $1.57 |
| JOANNE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029691996791 | $0.03 |
| JOANNE NHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91720407) | ($36,431.09) |
| JOANNE NHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1133484327313 | $86.98 |
| JOANNE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334992871220325 | $0.35 |
| JOANNE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039254341822 | $0.12 |
| JOANNE NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078308495804 | $0.01 |
| JOANNE NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636098826 | $0.49 |
| JOANNE NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400599302509999 | $7.82 |
| JOANNE PANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036415854125 | $10.78 |
| JOANNE PANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034725752602 | $6.78 |
| JOANNE POETA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118958) | ($50.00) |
| JOANNE POETA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118958 | $50.00 |
| JOANNE POETA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118958) | ($49.31) |
| JOANNE POETA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00154587) | ($60.00) |
| JOANNE POETA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00154587 | $60.00 |
| JOANNE POETA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154587) | ($60.48) |
| JOANNE POETA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00077719) | ($30.00) |
| JOANNE POETA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00077719 | $30.00 |
| JOANNE POETA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077719) | ($30.09) |
| JOANNE POETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038816) | ($15.00) |
| JOANNE POETA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038816 | $15.00 |
| JOANNE POETA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038816) | ($15.05) |
| JOANNE POETA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001645082089) | ($49.79) |
| JOANNE POETA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001645082089 | $49.79 |
| JOANNE POETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025566082964975 | $0.94 |
| JOANNE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041079819566 | $81.40 |
| JOANNE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.49017231489999 | $22.17 |
| JOANNE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355640633 | $0.47 |
| JOANNE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65501207453 | $4.03 |
| JOANNE REEVE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $63.57 |
| JOANNE REEVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $61.81 |
| JOANNE REEVE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $63.70 |
| JOANNE REEVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00208999 | $63.00 |
| JOANNE REEVE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00294 | $62.15 |
| JOANNE REEVE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $60.88 |
| JOANNE REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.636621277484 | $15.35 |
| JOANNE RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113260966113 | $22.10 |
| JOANNE SABAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037770457681 | $7.37 |
| JOANNE SALT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059104395161 | $17.50 |
| JOANNE SALT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062801074859 | $1.23 |
| JOANNE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021846051172 | $0.68 |
| JOANNE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072001264699 | $0.01 |
| JOANNE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115968206959999 | $0.12 |
| JOANNE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.6992312526 | $135.27 |
| JOANNE SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007135937852799999 | $0.00 |
| JOANNE SKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158308374149999 | $0.00 |
| JOANNE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041448916648 | $1.23 |
| JOANNE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038699094621 | $7.55 |
| JOANNE STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.525137726107 | $4.60 |
| JOANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225129482510699 | $0.20 |
| JOANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016493924218 | $0.00 |
| JOANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038159199033 | $0.01 |
| JOANNE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.38983079019 | $94.32 |
| JOANNE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277603336559999 | $54.17 |
| JOANNE TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102708273284999 | $30.40 |
| JOANNE TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02945545936 | $57.59 |
| JOANNE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017947325565 | $0.53 |
| JOANNE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.412549723 | $26.41 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017306316791 | $51.61 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023918393732 | $0.00 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043275409971 | $85.90 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 501.392166483 | $501.39 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.599035761 | $13.16 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.957326357 | $96.96 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005979056522 | $0.00 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000662068148939999 | $0.00 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002438600263 | $0.01 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23926024162 | $1.47 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040924972129 | $0.00 |
| JOANNE VARTHOLOMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.08459628803 | $0.52 |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002050580046) | ($0.83) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.609645578) | ($5.55) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1481150193) | ($0.32) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1481150193) | ($0.32) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2186459809) | ($0.47) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2927034905) | ($0.62) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8808962264) | ($1.87) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (300.088) | ($1,416.94) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,413.361 | $1,416.94 |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5972663469) | ($1.25) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | UNI | 221.431004331 | $1,536.45 |
| JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07508270449) | ($0.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.44692086) | ($0.94) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8938417201) | ($1.88) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.300330818) | ($0.63) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UNI | (232.9969) | ($1,613.96) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0412854 | $1,613.96 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2952691262) | ($0.62) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,007.004206 | $2,007.00 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3857431089) | ($0.69) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BAT | 1,540.525010384 | $773.77 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 241.935483871 | $2,274.68 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1210836272) | ($4,000.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (42.6894343365) | ($400.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 175.009589 | $175.01 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3635976818) | ($0.61) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 90.945347886 | $804.80 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5339075027) | ($0.52) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 1,019.585212344 | $357.44 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1002467591) | ($1.07) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 3,378.100674156 | $1,139.26 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ZRX | (3,000.63) | ($1,006.34) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,015.697 | $1,006.34 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BAT | (2,465.52) | ($866.30) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 869.342 | $866.30 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0707 | $2,000.00 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.988666991) | ($6.66) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.024564974) | ($2.24) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000275613465) | ($0.84) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008105970739) | ($2.46) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008233976681) | ($0.25) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009082933418) | ($2.50) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.087783) | ($2,421.41) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,409.82 | $2,421.41 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.497404) | ($2,209.57) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,196.303 | $2,209.57 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (316.7159) | ($2,141.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,114.472 | $2,141.00 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (377.33) | ($118.01) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 116.255 | $118.01 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.5239997232) | ($2.26) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2355990105 | $6,498.76 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.608378087) | ($1.48) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.193199953 | $1,759.95 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.500576322) | ($2.25) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.686374312 | $5,437.34 |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23559943) | ($6,492.65) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.658831718) | ($6.66) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000683071512) | ($0.84) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002019505467) | ($2.46) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002052342955) | ($0.25) |
| JOANNE VOGELZANG E/V DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.579521081773 | $168.98 |
| JOANNE VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000469275123529999 | $0.01 |
| JOANNE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094316524151 | $0.18 |
| JOANNE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269170195669999 | $7.97 |
| JOANNE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105645217864 | $0.00 |
| JOANNE WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,838.370806 | $2,838.37 |
| JOANNE WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001846419358813 | $7.40 |
| JOANNE WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81398679615898 | $1.83 |
| JOANNE WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.007529323 | $15.01 |
| JOANNE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015882676398 | $4.70 |
| JOANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013801890248 | $0.02 |
| JOANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 127.899287769 | $61.12 |
| JOANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05549526457 | $0.00 |
| JOANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154642471397 | $45.84 |
| JOANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025629359048 | $50.01 |
| JOANNE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033537148129 | $0.99 |
| JOANNE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.09099629 | $13.09 |
| JOANNE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035827681352 | $10.60 |
| JOANNE ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0421376926799 | $49.99 |
| JOANNES BAPTIST NAGORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001353107536654 | $53.62 |
| JOANNES BAPTIST NAGORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8745979654 | $7.87 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.542499028) | ($500.00) |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.542499028 | $500.00 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (278.035217794) | ($300.00) |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 278.035217794 | $300.00 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.920946076) | ($300.00) |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.920946076 | $300.00 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (108.542499028) | ($509.44) |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (19.920946076) | ($301.20) |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (278.035217794) | ($307.74) |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069797013365 | $2.07 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393767799159999 | $0.77 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022316804834 | $0.00 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5464056276 | $7.43 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070317816254 | $0.00 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.676488313499999 | $8.22 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27235696964 | $2.40 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124840485869999 | $0.00 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3156774187 | $30.35 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091809993326 | $0.00 |
| JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0002228062851 | $0.00 |
| JOANNES MAGNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11440309268364 | $3.63 |
| JOANNES MAGNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051713265124 | $0.01 |
| JOANNES MAGNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.10802522939999 | $1.04 |
| JOANNES VESTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001006414431259999 | $0.00 |
| JOANNES VESTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034149945324999 | $0.01 |
| JOANNES ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944674934971361 | $0.09 |
| JOANTHONY ANTENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00937226254326 | $0.01 |
| JOAO AFONSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02418998) | ($2,906.72) |
| JOAO AFONSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.07355052 | $41,527.09 |
| JOAO AFONSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.843209943 | $11,041.74 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031090908630927 | $62.04 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.253638367381 | $207.91 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008283665169 | $0.25 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119766158768 | $0.00 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036380501814393 | $10.73 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030502756602 | $0.00 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108965215046 | $0.00 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| JOAO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.9233971309999 | $34.92 |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 2.999 | $218.48 |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 3.69471048 | $199.66 |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250060028300989 | $50.14 |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00654229439829999 | $0.37 |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020244939 | $0.76 |
| JOÃO AFONSO PEREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.241779562703 | $5.04 |
| JOAO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004383363527 | $1.30 |
| JOAO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21109254308 | $1.14 |
| JOAO AGUILERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0147774 | $611.86 |
| JOAO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005728239676 | $16.83 |
| JOAO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2244670661 | $5.22 |
| JOAO AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143796794188 | $0.00 |
| JOAO AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158674528499999 | $0.00 |
| JOAO AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.920764194689999 | $0.92 |
| JOAO AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18810128445 | $2.09 |
| JOAO AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022755759344 | $0.01 |
| JOAO AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025262442057 | $0.07 |
| JOÃO ALARCÃO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002595) | ($99.71) |
| JOÃO ALARCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023531743158 | $7.06 |
| JOÃO ALARCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022434638466 | $0.00 |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.813305) | ($3,608.64) |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.181396) | ($5,299.40) |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016) | ($4.81) |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002033) | ($4.15) |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (23.287374) | ($175.38) |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084784538525135 | $31.60 |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098472731035739 | $26.74 |
| JOAO ALBERGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043104848724338 | $0.48 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.071194) | ($2,779.56) |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,773.298 | $2,779.56 |
| JOÃO ALEIXO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,774.23) | ($2,774.23) |
| JOÃO ALEIXO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.973727 | $2,774.23 |
| JOÃO ALEIXO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06239121) | ($2,922.91) |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019848086257836 | $7.96 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76937260810868 | $4.68 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026597101189 | $0.80 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9331295929 | $0.93 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006863148013 | $0.00 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04788842919 | $0.05 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026410389658 | $0.00 |
| JOÃO ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007901651769 | $0.00 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,147.355481) | ($2,147.36) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.81) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($25.32) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,644.57) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (25.0) | ($1,275.50) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.451296448) | ($2,982.90) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (26.163693902) | ($1,376.81) |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019937981906 | $0.06 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4363716508 | $2.79 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014653735461691 | $39.84 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.09719823877 | $50.10 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1910529946 | $8.87 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5240674103 | $5.82 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27915351852414 | $23.78 |
| JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037053991659 | $2.11 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.54222 | $21,632.41 |
| JOAO ALMEIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 124,999.9 | $49.87 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142973305723 | $217.64 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.80719224033 | $55.49 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021612607097 | $47.57 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104195314951999 | $0.14 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.488865434 | $18.53 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159157348989999 | $6.99 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18554446221 | $1.17 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067080230133 | $0.57 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 112.56380120924 | $25.90 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.31411149886 | $0.34 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042935349034 | $0.13 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100223171339 | $0.02 |
| JOAO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.057663474634 | $0.03 |
| JOÃO ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010297) | ($29.92) |
| JOÃO ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003426) | ($1.00) |
| JOÃO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000503544914499999 | $0.15 |
| JOÃO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011198773845182 | $0.37 |
| JOÃO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0422129493 | $1.28 |
| JOÃO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017495410932 | $0.52 |
| JOÃO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2123485469 | $7.21 |
| JOAO ALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 6,331.96 | $6,331.96 |
| JOAO ALVES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 418.0 | $418.00 |
| JOAO ALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,355.0) | ($1,355.00) |
| JOAO ALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,680.0) | ($2,680.00) |
| JOAO ALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,714.983149) | ($2,714.98) |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003953663333 | $0.00 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017834023051 | $0.00 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000740394635279999 | $0.00 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1845119648037 | $11.18 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016652395522 | $0.00 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086689486385 | $0.01 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030004148905 | $0.00 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014589914185 | $0.00 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049626811077 | $0.02 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000050837521157 | $0.00 |
| JOAO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003645501226 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOÃO ALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOÃO ALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 9,996.332 | $10,000.00 |
| JOÃO ALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,638.405049 | $3,638.41 |
| JOÃO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,289.54432128735 | $1,377.05 |
| JOÃO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.169989191 | $308.17 |
| JOÃO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.887515922 | $61.78 |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (9.292) | ($19.70) |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 19.591 | $19.70 |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (1.628) | ($8.64) |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 8.626 | $8.64 |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 43.485 | $29.00 |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31997788540055 | $0.26 |
| JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248892039507899 | $0.25 |
| JOAO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.873211751 | $40.64 |
| JOAO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144520546369094 | $0.17 |
| JOAO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017860387927 | $0.02 |
| JOAO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212716092680646 | $0.02 |
| JOÃO ANDRÉ BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009086585476 | $0.18 |
| JOAO ANDRE GOLAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| JOAO ANDRE GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073484098194999 | $0.22 |
| JOAO ANDRE GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018536557346 | $0.00 |
| JOAO ANDRE GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.133020564 | $61.13 |
| JOAO ANDRE GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016760814408 | $0.00 |
| JOAO ANDRE GOLAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097780789699 | $0.00 |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($49.61) |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 110.85900042 | $11,344.14 |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 89.8429418 | $8,740.82 |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (201.051538204) | ($10,203.76) |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.207237739) | ($11.42) |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000598226276657999 | $0.02 |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.34383925825 | $101.16 |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.292297316389999 | $567.15 |
| JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59061539101504 | $43.05 |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (441.171409) | ($243.47) |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001666 | $47.63 |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ADA | 531.58321 | $300.02 |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (531.952787) | ($301.51) |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034117987490222 | $100.80 |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54162713675985 | $1.21 |
| JOÃO ANTONIO NUNES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017061209852 | $0.50 |
| JOÃO ANTONIO NUNES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86069573266 | $1.00 |
| JOÃO ANTONIO PIRES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027862304609 | $0.89 |
| JOAO APARECIDO SOARES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (3.65750596) | ($415.13) |
| JOAO APARECIDO SOARES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127051) | ($52.46) |
| JOAO APARECIDO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127073236688105 | $50.01 |
| JOAO APARECIDO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020493058058693 | $0.22 |
| JOÃO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017119820872 | $51.03 |
| JOÃO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76483823338675 | $5.90 |
| JOÃO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029249116475 | $0.00 |
| JOÃO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001544547585 | $0.00 |
| JOAO ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063168299214 | $1.87 |
| JOAO ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7347515465 | $34.69 |
| JOAO ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111164979018999 | $0.00 |
| JOAO AREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032754367745 | $0.01 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.978794) | ($1,615.66) |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.055837) | ($3,147.10) |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.588961) | ($126.31) |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04206) | ($1,182.93) |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045175028222 | $15.01 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046856501953618 | $0.04 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205474114553 | $46.86 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000835835285829999 | $0.00 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044668753876 | $0.00 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041472940386 | $0.00 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.781468182212 | $22.65 |
| JOAO AUGUSTO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.055347880927 | $19.44 |
| JOÃO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091454547406 | $0.27 |
| JOAO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018217569431 | $0.02 |
| JOÃO AZEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359061) | ($112.54) |
| JOÃO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188112838683119 | $0.71 |
| JOÃO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031111327984 | $0.00 |
| JOÃO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001259217799 | $0.02 |
| JOÃO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000979686929039999 | $0.00 |
| JOÃO BAIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53133621261 | $0.58 |
| JOÃO BANDOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001828893030099999 | $0.00 |
| JOÃO BANDOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274005828869999 | $0.03 |
| JOÃO BANDOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014994157285 | $0.01 |
| JOÃO BARATA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (156.417) | ($996.64) |
| JOÃO BARATA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 994.03 | $996.64 |
| JOÃO BARATA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (9.09) | ($57.92) |
| JOÃO BARATA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 57.803 | $57.92 |
| JOÃO BARATA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOÃO BARATA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOÃO BARATA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 766.375786377 | $1,698.55 |
| JOÃO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029648218135 | $8.78 |
| JOÃO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.217281752865 | $30.90 |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.019922) | ($2,100.00) |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,078.243 | $2,100.00 |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,078.24) | ($2,078.24) |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.995249 | $2,078.24 |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001031) | ($29.97) |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 29.913 | $29.97 |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| JOÃO BARBOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.016443 | $29.00 |
| JOÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950063825629999 | $28.12 |
| JOÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071599722489 | $13.97 |
| JOÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000915359740957 | $0.31 |
| JOÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014976983416 | $29.26 |
| JOÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009695720010221 | $0.01 |
| JOÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031532899077 | $0.93 |
| JOÃO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014938719063 | $0.01 |
| JOÃO BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159290168604 | $0.47 |
| JOÃO BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014616110132 | $2.85 |
| JOÃO BARROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166171754609999 | $0.00 |
| JOÃO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098938616489 | $0.72 |
| JOAO BECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188095253149999 | $56.32 |
| JOÃO BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030684011939 | $0.91 |
| JOÃO BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.068352692 | $17.07 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565364437359999 | $16.73 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99958966421 | $1.17 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.843171546 | $75.19 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041860544275 | $0.00 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065745237468 | $0.07 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00136820345479999 | $0.00 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012302981871 | $0.00 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000934876109919999 | $0.00 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480299617459999 | $0.94 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5626736247 | $1.24 |
| JOAO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008450675145 | $0.00 |
| JOAO BERNARDO DA SILVA CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.20343137 | $7,320.64 |
| JOAO BERNARDO DA SILVA CRUZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| JOAO BERNARDO DA SILVA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031904212455 | $89.42 |
| JOAO BERNARDO DA SILVA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.6402553629999 | $27.64 |
| JOAO BESERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (408.049528) | ($408.05) |
| JOAO BESERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084107272049999 | $0.00 |
| JOAO BESERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3542231443828 | $2.35 |
| JOÃO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101562250004 | $30.06 |
| JOÃO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06898107327999 | $0.51 |
| JOAO BOSCO DE GOIS FERNANDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.18121466 | $420.40 |
| JOAO BOSCO DE GOIS FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.185083991) | ($304.90) |
| JOAO BOSCO DE GOIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170416076655279 | $50.19 |
| JOAO BOSCO DE GOIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00527546122092 | $1.56 |
| JOÃO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102890007822 | $0.03 |
| JOÃO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031722183005 | $0.04 |
| JOÃO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065546887504 | $0.13 |
| JOÃO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064345280045 | $0.00 |
| JOÃO BOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000175559367749999 | $0.00 |
| JOÃO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003018803659 | $0.00 |
| JOÃO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033582346783 | $6.55 |
| JOÃO BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098929652064 | $0.01 |
| JOAO BRANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117698) | ($37.29) |
| JOAO BRANCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.554859) | ($212.55) |
| JOAO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010066293570595 | $0.35 |
| JOAO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1500116660986 | $2.15 |
| JOAO BRANQUINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015797843679 | $46.88 |
| JOAO BRANQUINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0845303112962999 | $0.09 |
| JOAO BRESSAN NETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0633981) | ($2,611.13) |
| JOAO BRESSAN NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005383119967909 | $2.15 |
| JOAO BRESSAN NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001614131439 | $0.32 |
| JOAO BRESSAN NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00077195969901 | $0.06 |
| JOAO BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023465901636 | $0.76 |
| JOAO BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6363911612738 | $0.49 |
| JOAO BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3370282033 | $1.58 |
| JOÃO BRITO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.132) | ($244.36) |
| JOÃO BRITO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1115256146) | ($206.90) |
| JOÃO BRITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01859104647) | ($35.48) |
| JOÃO BRITO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (4.551658849) | ($13.25) |
| JOÃO BRITO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UNI | (1.12038454) | ($5.51) |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039820518011 | $11.79 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000859848929 | $0.00 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009497741660318 | $0.26 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088030912355 | $0.01 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114343213569 | $0.00 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026007786962 | $0.00 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025658638035 | $0.00 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043767521225 | $0.00 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05807015620534 | $0.28 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000038452263708 | $0.00 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050316646274 | $0.00 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003832055181922 | $0.03 |
| JOÃO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001163300502086 | $2.23 |
| JOÃO CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052299584824 | $0.01 |
| JOÃO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049982868996 | $1.48 |
| JOAO CAETANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.170957348) | ($498.50) |
| JOAO CAETANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01479083 | $597.24 |
| JOAO CAETANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01480811 | $594.22 |
| JOAO CAETANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03208581) | ($1,231.25) |
| JOAO CAETANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0318641 | $90.23 |
| JOAO CAETANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.007095 | $272.88 |
| JOAO CAETANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.011612 | $31.39 |
| JOAO CAETANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00087182 | $31.47 |
| JOAO CAETANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00798619) | ($248.83) |
| JOAO CAETANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08988244452) | ($186.12) |
| JOAO CAETANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2632571339 | $463.85 |
| JOAO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484784259508856 | $151.08 |
| JOAO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183250460178586 | $3.05 |
| JOAO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025361157351 | $0.00 |
| JOAO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149045953067999 | $0.89 |
| JOAO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002114151128 | $0.00 |
| JOAO CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00757658585799999 | $0.01 |
| JOAO CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221900936179999 | $6.57 |
| JOAO CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00903890378919999 | $0.66 |
| JOAO CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607425733 | $0.36 |
| JOÃO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093494427937 | $0.00 |
| JOÃO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1326614837332 | $0.14 |
| JOÃO CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018952681339 | $56.77 |
| JOÃO CAPINHA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09931981046 | $204.16 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100356845907999 | $0.00 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.689863827441 | $13.64 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126323713552 | $24.24 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024581387876 | $0.00 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7742142492 | $19.72 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190831237889999 | $1.68 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023152503236 | $0.00 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012803171513 | $0.01 |
| JOÃO CAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00023484306364 | $0.00 |
| JOÃO CARAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019765778937 | $0.01 |
| JOÃO CARAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042893363745 | $0.01 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (517.601907) | ($517.60) |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6620447964 | $45.20 |
| JOÃO CARDOSO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 206.6 | $161.59 |
| JOÃO CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (717.974503) | ($298.90) |
| JOÃO CARDOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (674.919612585) | ($378.51) |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846837637695319 | $0.01 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.440764079372 | $5.18 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14609126750399 | $1.71 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114350608933 | $0.00 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019803610924 | $0.00 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037106721133 | $0.03 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019764936961 | $59.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4809026014 | $7.52 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.159907884 | $1.36 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000351587537 | $0.00 |
| JOÃO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0839919763929999 | $0.74 |
| JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,444.8) | ($3,444.80) |
| JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.110337 | $3,444.80 |
| JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110368) | ($3,270.84) |
| JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000782907565563 | $0.24 |
| JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00811722977739999 | $0.01 |
| JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.659354901172 | $21.66 |
| JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003350590238 | $0.00 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02870759 | $58.34 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 6.84618603 | $51.20 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 54.8 | $30.54 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00146445 | $44.00 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212922452079999 | $0.63 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112035594158 | $0.00 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00672758463229999 | $0.01 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201066160205 | $0.00 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021917211366 | $0.00 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071023641029 | $0.00 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001320391254876 | $51.19 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121713434981 | $0.00 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028465834974 | $5.43 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5786723003 | $9.18 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.61567390949999 | $3.49 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24771737782 | $2.75 |
| JOÃO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147284920511 | $1.27 |
| JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (957.95) | ($957.95) |
| JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.338214 | $957.95 |
| JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512821914069999 | $15.18 |
| JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047773941705 | $0.01 |
| JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081664306117 | $14.83 |
| JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.008575512614 | $4.01 |
| JOÃO CARLOS DE SOUSA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016822147909 | $0.00 |
| JOÃO CARLOS DE SOUSA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109954261017 | $0.00 |
| JOÃO CARLOS DE SOUSA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016738946287 | $0.02 |
| JOÃO CARLOS DE SOUZA BESERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002607384151 | $0.00 |
| JOÃO CARLOS DE SOUZA BESERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017449572328 | $0.00 |
| JOÃO CARLOS DE SOUZA BESERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030700898447 | $0.00 |
| JOÃO CARLOS DIAS SEABRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1802884615) | ($0.38) |
| JOÃO CARLOS DIAS SEABRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| JOÃO CARLOS DIAS SEABRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.041827525) | ($1.11) |
| JOÃO CARLOS DIAS SEABRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOÃO CARLOS DIAS SEABRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 747.6635514 02 | $796.59 |
| JOÃO CARLOS DIAS SEABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0715465920533 | $10.74 |
| JOÃO CARLOS FERRAO GALLAMBA BAIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037977398067 | $0.00 |
| JOÃO CARLOS FERREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009344133928 | $27.66 |
| JOÃO CARLOS FERREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205971156934575 | $0.00 |
| JOÃO CARLOS FERREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100866295555 | $19.68 |
| JOÃO CARLOS FERREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84935336787 | $1.16 |
| JOÃO CARLOS FERREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024915790892 | $0.00 |
| JOÃO CARLOS GALVAO CASTELO DOS REIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 0.24995 | $466.70 |
| JOÃO CARLOS GALVAO CASTELO DOS REIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01912565 | $558.85 |
| JOÃO CARLOS GALVAO CASTELO DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243105140343 | $51.57 |
| JOÃO CARLOS GALVAO CASTELO DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39353685849929 | $1.38 |
| JOÃO CARLOS GALVAO CASTELO DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00110966591248 | $2.01 |
| JOÃO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.41 |
| JOÃO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08219677 | $2,509.47 |
| JOÃO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.07809376 | $2,189.74 |
| JOÃO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706439943099999 | $17.42 |
| JOÃO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.202103858042 | $1.81 |
| JOÃO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008489474303 | $12.02 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017744221187 | $52.98 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155184550709999 | $0.02 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023512395321 | $0.02 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0907411474159999 | $0.80 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2002982215 | $0.47 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045212683663 | $0.33 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4499149286999 | $4.99 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.201950154759999 | $0.01 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034937385411 | $0.05 |
| JOÃO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78323267603 | $0.38 |
| JOÃO CARLOS MARQUES PINTO SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033808333415 69 | $100.53 |
| JOÃO CARLOS MARQUES SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002509591164 | $0.00 |
| JOÃO CARLOS MARQUES SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073030042523 | $0.00 |
| JOÃO CARLOS MARQUES SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034047639438 | $0.00 |
| JOÃO CARLOS PENAS ROLACA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00078875 | $32.01 |
| JOÃO CARLOS PENAS ROLACA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078875) | ($30.46) |
| JOÃO CARLOS PENAS ROLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009668052201 | $0.00 |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0019389 | $54.85 |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042) | ($12.06) |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.77) |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (303.0) | ($303.00) |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 325.992328 | $325.99 |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.012829 | $403.68 |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347924151862389 | $102.38 |
| JOÃO CARLOS PIRES REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6874124194 | $6.69 |
| JOÃO CARLOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000558528957539999 | $0.01 |
| JOÃO CARLOS SANTOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108222697395 | $0.34 |
| JOÃO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004593990835 | $0.00 |
| JOÃO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481665678715149 | $0.05 |
| JOÃO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019869943508 | $0.00 |
| JOÃO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003765120315 | $0.00 |
| JOÃO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000903358793 | $0.00 |
| JOÃO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000715427729484 | $0.02 |
| JOÃO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016648957248 | $0.03 |
| JOÃO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.623684626 | $34.62 |
| JOÃO CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011361052139999 | $0.00 |
| JOÃO CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000630562676409999 | $0.00 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191449625219999 | $0.57 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037525928364 | $7.32 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035175560632 | $0.03 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00698 | $276.77 |
| JOÃO CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.48784949 | $4,235.08 |
| JOÃO CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.225 | $429.19 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672689709559242 | $0.01 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172604497 | $1.92 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100370088735 | $0.00 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032278068942 | $0.10 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090538324077 | $2.68 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388760582996999 | $0.35 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144808210815 | $42.70 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0309210237 | $27.76 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593476249419999 | $118.05 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2249834542 | $1.40 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.403239421659999 | $1.38 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407458659401 | $159.53 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374788767704 | $69.37 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7433402959 | $1.72 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018453270279 | $5.87 |
| JOÃO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074572321801 | $0.17 |
| JOÃO CASTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9759762943692 | $0.93 |
| JOAO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460150500319999 | $13.62 |
| JOAO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037360109453 | $7.29 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001364376581 | $0.00 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207483906809999 | $6.14 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113349050101999 | $2.17 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000656634797 | $0.00 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001637341426 | $0.00 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006671607968 | $0.00 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000256216375 | $0.00 |
| JOÃO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003617321735 | $0.00 |
| JOÃO CAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034305824874 | $0.00 |
| JOÃO CAUTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014771276414 | $0.00 |
| JOÃO CLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017472454893 | $0.52 |
| JOÃO CLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002840888602 | $0.00 |
| JOÃO CLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079047376141 | $0.15 |
| JOÃO CLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.384594689999999 | $0.24 |
| JOÃO CLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22726332691 | $0.23 |
| JOÃO CLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076743129664 | $0.30 |
| JOÃO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073892303757 | $2.19 |
| JOÃO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060764935902 | $1.19 |
| JOÃO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018640302168 | $0.00 |
| JOÃO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090913949929 | $0.00 |
| JOÃO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534361113258 | $0.58 |
| JOÃO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0350639447319999 | $0.31 |
| JOAO COROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035984843483 | $10.65 |
| JOAO COROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261911650802999 | $0.26 |
| JOAO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004346440726 | $0.00 |
| JOÃO CORREIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00011649 | $4.45 |
| JOÃO CORREIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.107055291 | $210.10 |
| JOÃO CORREIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00007821 | $2.38 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055887710623 | $0.00 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7817273233509 | $0.75 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038267374257 | $1.13 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127915242520084 | $0.15 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077731769638 | $0.00 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32631451471 | $3.63 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091936651568 | $2.89 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6712854253578 | $49.09 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4037908696 | $2.23 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13648095855 | $1.61 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 149.437098804999 | $149.44 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181652246232 | $0.53 |
| JOÃO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086859247119 | $1.24 |
| JOAO COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($1,011.98) |
| JOAO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02809407) | ($889.94) |
| JOAO COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.876907091) | ($2,881.04) |
| JOAO COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09378239) | ($2,677.96) |
| JOAO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105211826135 | $0.12 |
| JOAO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4649373077866 | $12.19 |
| JOAO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011001061050298 | $37.31 |
| JOAO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42988267758098 | $1.63 |
| JOAO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184406025564889 | $42.22 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146400353834199 | $5.49 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044973342073 | $0.00 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4919083358434579 | $0.47 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212583906302999 | $0.20 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37631285143558 | $2.61 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019648128267 | $0.00 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048732907312 | $0.01 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081514354053 | $0.01 |
| JOÃO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206530605343 | $73.30 |
| JOAO COUTINHO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1000338705 | $3.85 |
| JOAO COUTINHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1667175225 | $5.85 |
| JOAO COUTINHO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1463046531 | $4.31 |
| JOAO COUTINHO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1430000759 | $3.92 |
| JOAO COUTINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00322813 | $95.67 |
| JOAO COUTINHO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.1512316714 | $3.19 |
| JOAO COUTINHO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.1573486478 | $3.20 |
| JOAO COUTINHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.156801392 | $3.57 |
| JOAO COUTINHO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.154124342 | $3.38 |
| JOAO COUTINHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.1577519967 | $3.21 |
| JOAO COUTINHO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.05189848236 | $0.70 |
| JOAO COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079886729772 | $11.05 |
| JOAO COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.253703048265 | $3.71 |
| JOAO COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00211121822878 | $0.05 |
| JOÃO COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009049127955 | $0.01 |
| JOAO CRUZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00542026 | $194.60 |
| JOAO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100889824263999 | $2.77 |
| JOAO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015371844385 | $0.02 |
| JOÃO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036389766864 | $1.08 |
| JOÃO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4901408706 | $4.08 |
| JOÃO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155876751 | $4.96 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.29 | $8,815.13 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,561.0) | ($5,561.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,000.0) | ($19,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430058776519999 | $125.49 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.398994644 | $52.92 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90487765001 | $1,811.29 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 736.405459617 | $736.41 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 260.223689462 | $2,891.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10,224.7901020859 | $10,224.79 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 12.2403925493 | $895.94 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.01780379335 | $323.92 |
| JOÃO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11,132.262703764 | $11,132.26 |
| JOÃO DA MAIA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562675622175659 | $0.54 |
| JOÃO DA MAIA JORGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.229572723) | ($3,464.99) |
| JOÃO DA MAIA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024819053132 | $75.16 |
| JOÃO DA MAIA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9891053732 | $5.82 |
| JOÃO DA MAIA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0882096163599999 | $181.07 |
| JOÃO DA MAIA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74608818982 | $0.75 |
| JOÃO DA MAIA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0093257979 | $3.83 |
| JOAO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327474428139999 | $0.97 |
| JOAO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162399337762 | $0.19 |
| JOAO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118926823282999 | $0.23 |
| JOAO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070183553493 | $0.06 |
| JOAO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004955547935 | $0.00 |
| JOÃO DAMIÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508554253979 | $0.55 |
| JOÃO DAMIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5148213361068 | $15.45 |
| JOAO DE ASSUNCAO SOUSA JUNIOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.21895928) | ($15.38) |
| JOAO DE ASSUNCAO SOUSA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000428427923054949 | $0.04 |
| JOAO DE CASTRO E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37904548564 | $0.44 |
| JOAO DIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117647) | ($47.50) |
| JOAO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176471833 | $50.00 |
| JOAO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55043217107609 | $1.80 |
| JOAO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005103480677 | $0.00 |
| JOAO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000181681229509999 | $0.00 |
| JOAO DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1779060878 | $321.04 |
| JOAO DIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00105873 | $32.49 |
| JOÃO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001749870972 | $0.00 |
| JOÃO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382950551525 | $7.47 |
| JOÃO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007150832241236 | $0.17 |
| JOÃO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112704472995259 | $1.50 |
| JOÃO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044460974691 | $0.02 |
| JOAO DIEGO TEIXEIRA MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000374812181999999 | $0.00 |
| JOAO DIEGO TEIXEIRA MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024128196979 | $0.00 |
| JOAO DIEGO TEIXEIRA MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000073833002665 | $0.00 |
| JOÃO DIOGO BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043869019914 | $12.98 |
| JOÃO DIOGO BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575427286837 | $0.59 |
| JOÃO DIOGO BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035723278735 | $6.97 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (458.594) | ($447.86) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 444.423 | $447.86 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 135.975 | $300.00 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (53.4828) | ($868.30) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 861.554 | $868.30 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (438.649) | ($512.54) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 508.157 | $512.54 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (13.92667) | ($892.90) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 884.789 | $892.90 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (28.20093) | ($2,320.00) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,312.633 | $2,320.00 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,651.0) | ($5,651.00) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 4.25543244 | $11,866.11 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (4.255456) | ($11,897.69) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.3135996 | $11,897.69 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (244.95) | ($244.95) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 116.911 | $244.95 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.032743) | ($1,239.45) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 590.409 | $1,239.45 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.2808566) | ($10,627.52) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,316.0 | $5,316.00 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (1,546.029) | ($3,291.64) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,285.214 | $3,291.64 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (8,601.217544) | ($8,601.22) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,339.045912 | $8,339.05 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.39885105 | $921.83 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $922.16 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.798849) | ($1,784.79) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,737.107 | $1,784.79 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,079.146799) | ($10,079.15) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10369648 | $2,848.26 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09492524653) | ($2,685.72) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.008771) | ($257.78) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 255.934 | $257.78 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,990.0 | $5,990.00 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,316.0) | ($5,316.00) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008176794249) | ($239.85) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.008176794249 | $239.85 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3676050523 | $10,782.96 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.367605) | ($10,782.96) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,697.204 | $10,782.96 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (11,627.138) | ($11,627.14) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05399049 | $1,568.92 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.05399) | ($1,567.25) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,558.384 | $1,567.25 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,559.639514) | ($1,559.64) |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11877726181367 | $8.47 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.35360574550156 | $9.35 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8280041984245 | $2.43 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26617646023 | $4.74 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04487516506 | $3.31 |
| JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.117055696164459 | $10.05 |
| JOAO DIOGO LOUREIRO ESTANQUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (16.030394365) | ($596.70) |
| JOAO DIOGO LOUREIRO ESTANQUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125921) | ($37.98) |
| JOAO DIOGO LOUREIRO ESTANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126019465913905 | $50.24 |
| JOAO DIOGO LOUREIRO ESTANQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008837498075424 | $0.33 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 8.952 | $9.94 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.20477021 | $14.79 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (304.729) | ($174.00) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 175.005 | $174.00 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (1.5619) | ($105.58) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 105.662 | $105.58 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (104.47) | ($86.92) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 86.563 | $86.92 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($5.14) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.132 | $5.14 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (351.557) | ($242.67) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 242.658 | $242.67 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (174.0) | ($174.00) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 342.723 | $174.00 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (242.67) | ($242.67) |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 393.76 | $242.67 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105475363585 | $0.04 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5867623074025 | $2.17 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092666640042 | $0.02 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25613573287722 | $2.26 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.847807561 | $18.82 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14403399039999 | $1.96 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025129841166101 | $0.24 |
| JOAO DOS SANTOS BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000086026533126 | $0.00 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145057949526 | $0.04 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043951594774 | $0.05 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100542160169 | $0.01 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014566330754 | $0.11 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072510277963 | $0.01 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163342775889999 | $4.83 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083800776338 | $0.10 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073694582383 | $14.38 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26820309962 | $0.04 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084422905592 | $0.62 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31787946351 | $0.15 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101765054185 | $0.00 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004133944429 | $0.29 |
| JOAO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01623129058116 | $0.02 |
| JOÃO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025856828584 | $7.62 |
| JOÃO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000837865109429999 | $1.63 |
| JOÃO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7051970256 | $1.70 |
| JOÃO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23566610439 | $2.62 |
| JOAO DURAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103280205023 | $0.31 |
| JOAO DURAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0238802546039999 | $0.02 |
| JOAO DURAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160626011025 | $0.48 |
| JOAO DURAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000985954907709999 | $0.00 |
| JOAO DURAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1518234289 | $4.15 |
| JOAO DURAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| JOAO EDGAR SALLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184470119706375 | $0.02 |
| JOAO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000083745184 | $0.00 |
| JOÃO ELISEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022963160493 | $69.34 |
| JOÃO ELISEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8574183103 | $45.12 |
| JOAO FAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026990824007 | $0.00 |
| JOAO FAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033462442218 | $0.00 |
| JOAO FAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0203294288999999 | $0.02 |
| JOAO FAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015423720506 | $0.00 |
| JOÃO FÃO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00131036 | $54.18 |
| JOÃO FÃO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00054209 | $0.06 |
| JOÃO FÃO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.36 |
| JOÃO FÃO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00134886 | $51.99 |
| JOÃO FÃO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.03149975887 | $11.96 |
| JOÃO FÃO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.5 | $0.94 |
| JOÃO FÃO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001747) | ($51.77) |
| JOÃO FÃO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (3.000484405) | ($1.06) |
| JOÃO FÃO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04010655) | ($1,139.20) |
| JOÃO FÃO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03149975887) | ($9.40) |
| JOÃO FÃO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04356127 | $1,309.36 |
| JOÃO FÃO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00035566 | $10.67 |
| JOÃO FÃO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00178959 | $56.60 |
| JOÃO FÃO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00117116 | $34.72 |
| JOÃO FÃO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003553) | ($100.07) |
| JOÃO FÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102408103425 | $16.53 |
| JOÃO FÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07797375700759 | $1.11 |
| JOÃO FÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000182238636493 | $0.00 |
| JOÃO FÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000302884667653 | $0.01 |
| JOÃO FÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026576164370892 | $0.00 |
| JOÃO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3208009129431 | $1.36 |
| JOAO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006260089167 | $0.00 |
| JOAO FEIJO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 6.3851 | $527.79 |
| JOAO FEIJO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,144.985 | $0.55 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121238243132 | $3.59 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447985896504 | $0.05 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003050177647 | $5.95 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.48234724969999 | $1.97 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45433671867 | $0.91 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029726651082 | $0.00 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101157856748999 | $0.35 |
| JOAO FEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.998848010021 | $0.31 |
| JOÃO FELIPE RABELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024467726142388 | $100.78 |
| JOAO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3720092418 | $10.37 |
| JOAO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091774467483 | $2.72 |
| JOAO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11452290711 | $231.86 |
| JOAO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.6783633109999 | $99.68 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064997079836 | $0.02 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016839289227 | $0.03 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179027821879999 | $5.30 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039545578298 | $0.00 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003760096998 | $115.22 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.476803384468 | $2.67 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187796163669999 | $3.66 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.153274205 | $10.14 |
| JOÃO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03460601864 | $1.97 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.85874056 | $296.59 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 157.06614 | $150.24 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.970232 | $894.07 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 5.00306394 | $189.12 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003053704825) | ($1.21) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 5.002943124 | $154.44 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.068511 | $200.34 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETC | (0.95) | ($28.05) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETC | (15.0) | ($427.77) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 5.606096 | $452.82 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETC | (24.109821) | ($634.85) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 7.963608 | $642.91 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 5.013073065 | $91.66 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (5.013073717) | ($92.48) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000397120382) | ($1.21) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 5.006086429 | $127.20 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETC | (5.0) | ($113.78) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,780.29) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (19.99915) | ($886.91) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.028166 | $886.91 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (695.612) | ($443.73) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0140861 | $443.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (695.613) | ($444.63) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0140931 | $444.63 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 5.003695149 | $106.28 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (5.009781) | ($106.78) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,776.00 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (2.251385129) | ($4,000.00) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2) | ($336.68) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.028585) | ($744.01) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 744.774 | $744.01 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.014293) | ($371.72) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 372.358 | $371.72 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.007146) | ($185.85) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 186.345 | $185.85 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.007147) | ($186.93) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 186.168 | $186.93 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.5712135 | $1,947.38 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 5.005212904 | $82.53 |
| JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007099964072) | ($0.83) |
| JOAO FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7292052031977 | $91.45 |
| JOAO FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.07906660423 | $34.87 |
| JOAO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2149560086599 | $50.30 |
| JOAO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5090923599 | $1.99 |
| JOAO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67223942884 | $7.47 |
| JOAO FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21884341238 | $8.66 |
| JOAO FERRAZ APITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213339749509999 | $0.63 |
| JOAO FERRAZ APITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128599723291999 | $0.00 |
| JOAO FERRAZ APITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2636774283 | $0.17 |
| JOAO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 8.4308 | $249.00 |
| JOAO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (8.4308) | ($249.00) |
| JOAO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 248.624 | $249.00 |
| JOAO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (124.31) | ($124.31) |
| JOAO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0042241 | $124.31 |
| JOAO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (124.31) | ($124.31) |
| JOAO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.06275 | $124.31 |
| JOAO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 11.25 | $250.49 |
| JOAO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (11.25) | ($250.24) |
| JOAO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 250.841 | $250.24 |
| JOAO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.42) | ($125.42) |
| JOAO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0043132 | $125.42 |
| JOAO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.42) | ($125.42) |
| JOAO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.078661 | $125.42 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000947666081259999 | $2.45 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082109793822 | $1.06 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.758550621 | $12.76 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000774291142559899 | $0.00 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040786632587 | $0.12 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030850643257 | $0.06 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102631410644 | $0.08 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00579637496589999 | $0.02 |
| JOAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011900403285 | $0.01 |
| JOÃO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1305185043) | ($310.05) |
| JOÃO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (42.9032) | ($67.00) |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003263710816 | $9.66 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017800178283999 | $0.00 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032487173942 | $0.00 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008883996992 | $0.00 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062021627959 | $0.01 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7741288699 | $5.77 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4206946368 | $4.85 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085611641166 | $0.93 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003207941953 | $97.91 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4271932806 | $1.66 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036402840036 | $71.82 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4319845599 | $2.43 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1408446264 | $4.48 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061618288599 | $0.54 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038191613017 | $0.00 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15581263754 | $3.95 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33139187444999 | $24.50 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089666529797 | $0.98 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018074782203 | $0.01 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132502427064 | $0.04 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419542301960072 | $0.49 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021939871817 | $0.04 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029112967908 | $0.00 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017521883273 | $0.00 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00334463387859999 | $0.00 |
| JOÃO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30659919426059 | $2.51 |
| JOAO FERREIRA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016887893666 | $0.50 |
| JOAO FERREIRA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0173004179679999 | $5.51 |
| JOÃO FERRINHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.040129) | ($208.04) |
| JOÃO FERRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4974646592941 | $1.50 |
| JOÃO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052954431767 | $0.00 |
| JOÃO FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031867240639 | $0.35 |
| JOAO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207177900849999 | $0.13 |
| JOÃO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186577210265746 | $0.02 |
| JOÃO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000243270331 | $0.00 |
| JOAO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000745734112339999 | $22.07 |
| JOAO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068417104289 | $137.41 |
| JOAO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000241972929299999 | $0.00 |
| JOAO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053822811252 | $1.26 |
| JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00484668 | $186.80 |
| JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04568 | $129.56 |
| JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11484201975084 | $2.34 |
| JOÃO FILIPE ALBINO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146576988016 | $0.00 |
| JOÃO FILIPE ALBINO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178179622694963 | $0.21 |
| JOÃO FILIPE ALBINO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049279671713 | $0.10 |
| JOÃO FILIPE DA LUZ ESPÍRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039609023085 | $13.37 |
| JOÃO FILIPE DA LUZ ESPÍRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33573474549892 | $4.54 |
| JOÃO FILIPE DA LUZ ESPÍRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004581568803 | $0.00 |
| JOÃO FILIPE DA LUZ ESPÍRITO SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000001267832739999999 | $0.00 |
| JOAO FILIPE MARTINS GUIOMAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1,995.0 | $1,018.50 |
| JOAO FILIPE MARTINS GUIOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379904856 | $50.00 |
| JOAO FILIPE MARTINS GUIOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.365096634974 | $4.32 |
| JOAO FILIPE MARTINS GUIOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8697818938 | $1.05 |
| JOAO FIRMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090362484314 | $0.09 |
| JOÃO FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4641917013793 | $0.45 |
| JOÃO FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6545270047 | $1.31 |
| JOÃO FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42330088909 | $4.70 |
| JOÃO FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059148138485 | $0.00 |
| JOÃO FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027219636117 | $0.00 |
| JOAO FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113869651326017 | $50.00 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03416987945) | ($0.08) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.702643228) | ($3.92) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0180263716) | ($0.04) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3684026718) | ($0.77) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.009393945612) | ($0.02) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.809930249) | ($3.92) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09493893451) | ($0.15) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.057666667) | ($1.59) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.869256947) | ($7.92) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (91.7862) | ($1,023.42) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,021.283 | $1,023.42 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,021.0) | ($1,021.00) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,212.411 | $1,021.00 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.772452333) | ($3.75) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8639112014) | ($0.71) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.774548) | ($1,369.75) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,361.678 | $1,369.75 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,361.0) | ($1,361.00) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 34.79579 | $1,361.00 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.570421576) | ($3.76) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.460794898) | ($1.50) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.511485752) | ($10,000.00) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6187797949 | $12,097.69 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008531582343) | ($16.68) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01537016731) | ($300.50) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004293963722) | ($0.83) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001553323269) | ($30.02) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05173450267) | ($1,000.00) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06464176002 | $1,249.49 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002290471975) | ($4.18) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008226268454) | ($150.13) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2739799013) | ($5,000.00) |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3368227564 | $6,146.85 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.556834927613 | $171.29 |
| JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35462135251 | $18.51 |
| JOAO FRANCISCO FIGUEIREDO CALADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (910.582657) | ($910.58) |
| JOAO FRANCISCO FIGUEIREDO CALADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013903) | ($40.46) |
| JOAO FRANCISCO FIGUEIREDO CALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139030641 | $50.00 |
| JOAO FRANCISCO FIGUEIREDO CALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37081209755188 | $9.64 |
| JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127356197575 | $0.38 |
| JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009914249081 | $1.93 |
| JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080407014366 | $0.00 |
| JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025592256009 | $0.00 |
| JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0417687264379999 | $0.37 |
| JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80090401105 | $2.74 |
| JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017093685148 | $0.54 |
| JOAO FRANCISCO OLIVEIRA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001422880687701 | $54.95 |
| JOAO FRANCISCO OLIVEIRA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228920639849999 | $0.00 |
| JOAO FRANCISCO OLIVEIRA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020979347234 | $0.04 |
| JOÃO FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001420761479) | ($0.33) |
| JOÃO FRANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0159) | ($32.50) |
| JOÃO FRANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001979369093) | ($0.33) |
| JOÃO FRANCO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002888160481) | ($0.33) |
| JOÃO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124144591319 | $36.74 |
| JOÃO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029612238243 | $57.96 |
| JOÃO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029339390312 | $0.00 |
| JOÃO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001696554922 | $0.00 |
| JOAO FRANCO GIACOMIN SPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769313832019999 | $22.77 |
| JOAO FRANCO GIACOMIN SPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743744887739999 | $0.09 |
| JOÃO FRAZAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8445560612317 | $0.80 |
| JOÃO FRAZAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086786339984 | $16.93 |
| JOÃO FREIRE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049669104034 | $1.47 |
| JOAO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621692252919617 | $0.72 |
| JOAO GABRIEL COSTA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000313907021599999 | $0.00 |
| JOAO GABRIEL FREITAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066720351072 | $0.00 |
| JOÃO GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000008769003529 | $0.00 |
| JOÃO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617058027072199 | $0.63 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0072996 | $218.03 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.40521665 | $125.44 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 861.937208 | $456.38 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (861.935) | ($455.80) |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0155579 | $455.80 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 6.35849869 | $190.95 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (6.35838) | ($192.61) |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 190.872 | $192.61 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (191.17) | ($191.17) |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0064673 | $191.17 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01555179 | $456.09 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01041802 | $306.90 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4059956984) | ($110.03) |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167910329884999 | $48.81 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00254984031855499 | $0.00 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000310662036532 | $0.00 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000190899160381299 | $0.00 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010943187001563 | $0.32 |
| JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09921592014 | $5.65 |
| JOAO GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (148.5) | ($148.50) |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000705002847 | $0.00 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014819957463 | $0.02 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073237988992 | $0.00 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018222156686 | $0.01 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7295001363 | $0.23 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0089012061367 | $0.01 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128105295458 | $0.04 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.3699392 | $76.37 |
| JOAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.26002390009999 | $2.26 |
| JOÃO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021977788762 | $0.65 |
| JOÃO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002122626265 | $0.04 |
| JOÃO GOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06201946) | ($2,031.68) |
| JOÃO GOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087997448574 | $0.26 |
| JOÃO GOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005436194846178 | $14.99 |
| JOAO GOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.97681935 | $2,750.69 |
| JOAO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5628198269872 | $27.45 |
| JOAO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3873257333 | $4.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOÃO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947895081857499 | $1.05 |
| JOÃO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039857941702 | $0.05 |
| JOÃO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21149497861 | $0.21 |
| JOÃO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000148133111135 | $0.01 |
| JOÃO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03986440599 | $0.01 |
| JOÃO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013082175777 | $0.00 |
| JOÃO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0934944723539999 | $0.06 |
| JOÃO GONÇALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000321023429 | $0.00 |
| JOÃO GONÇALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086978230615 | $0.02 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002497 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.10011473 | $14.46 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002724 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002981 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002342 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006809 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006784 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00009904 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00002499 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002588 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002924 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003098 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003241 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00050462 | $0.06 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00126427 | $0.15 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010666 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005806 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003594 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003803 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004873 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005418 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004277 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.10001412 | $10.52 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009866 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00009541 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003583 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003969 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003941 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003935 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003467 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00011623 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00011859 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005159 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00066105 | $0.06 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004564 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00004255 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.004108 | $129.94 |
| JOAO GONCALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038) | ($120.19) |
| JOAO GONCALVES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000393 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001408 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00015453 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00115838 | $0.10 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004226 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01535736) | ($465.13) |
| JOAO GONCALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005628 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.10003166 | $6.63 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00006306 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006466 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00017084 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00012852 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006289 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000105 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000581 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0007728 | $0.05 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006278 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005677 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00006615 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00018567 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014319 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00006874 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007348 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006857 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00132531 | $0.07 |
| JOAO GONCALVES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00007149 | $0.00 |
| JOAO GONCALVES | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00020684 | $0.01 |
| JOAO GONCALVES | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.10009208 | $5.26 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77513010300799 | $6.18 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2467026732 | $7.68 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145971630370999 | $0.43 |
| JOAO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.111984857659999 | $6.37 |
| JOAO GONÇALVES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.69604195 | $30.87 |
| JOAO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018877535065 | $0.56 |
| JOAO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363278548648 | $0.35 |
| JOAO GRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524518893989999 | $1.55 |
| JOAO GRAVE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034500073409 | $1.02 |
| JOAO GRAVE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024331580675 | $0.03 |
| JOAO GRAVE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084988490994 | $16.56 |
| JOAO GRAVE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001394416134 | $0.00 |
| JOAO GRAVE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040728373712 | $0.00 |
| JOAO GRAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053566642029999 | $0.00 |
| JOAO GRAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135656828119999 | $0.00 |
| JOAO GRAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015066101386 | $0.02 |
| JOAO GUICHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOAO GUICHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.133368 | $250.00 |
| JOAO GUICHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOAO GUICHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.013732 | $25.00 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163408305798 | $39.40 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.947416474655 | $46.47 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.41571779 | $130.42 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34598622079999 | $0.91 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.300564437569999 | $3.34 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20528165893 | $0.75 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075690423014 | $3.32 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104152546154 | $3.56 |
| JOAO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0480723814279999 | $2.74 |
| JOAO HEITOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001147396653) | ($3.70) |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016384) | ($478.72) |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 477.495 | $478.72 |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010927) | ($22.99) |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 23.011 | $22.99 |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003511873003) | ($7.39) |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.3996504188 | $840.98 |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.212898) | ($448.82) |
| JOAO HEITOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 448.312 | $448.82 |
| JOAO HEITOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (119.7) | ($119.70) |
| JOAO HEITOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 224.032 | $119.70 |
| JOAO HEITOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOAO HEITOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.004974 | $150.00 |
| JOAO HEITOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| JOAO HEITOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 15.0361 | $144.00 |
| JOAO HEITOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (36.02) | ($36.02) |
| JOAO HEITOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 3.4559 | $36.02 |
| JOAO HEITOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009704) | ($20.04) |
| JOAO HEITOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,031.51) |
| JOAO HEITOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.004996) | ($153.00) |
| JOAO HEITOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 152.533 | $153.00 |
| JOAO HEITOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (18.5182) | ($187.72) |
| JOAO HEITOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 187.515 | $187.72 |
| JOAO HEITOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| JOAO HEITOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0107168 | $320.00 |
| JOAO HEITOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.010717) | ($321.43) |
| JOAO HEITOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 320.685 | $321.43 |
| JOAO HEITOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (341.01) | ($341.01) |
| JOAO HEITOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0115091 | $341.01 |
| JOAO HEITOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.011512) | ($361.33) |
| JOAO HEITOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 360.237 | $361.33 |
| JOAO HEITOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (306.0) | ($306.00) |
| JOAO HEITOR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0100246 | $306.00 |
| JOAO HEITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001473640955711 | $4.61 |
| JOAO HEITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000226985671519999 | $0.00 |
| JOAO HEITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035564725896 | $70.97 |
| JOAO HEITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62368510993689 | $1.62 |
| JOAO HEITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4443768797 | $2.02 |
| JOAO HEITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04087479368719 | $0.38 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,154.133893 | $8,154.13 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,823.935379 | $2,823.94 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,859.60 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,630.996621 | $3,631.00 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141596786935 | $0.42 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109384639009 | $0.01 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075512109935 | $1.44 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3355172749 | $1.85 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4327595219 | $0.90 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0278238595539999 | $0.31 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000718243880869999 | $0.00 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014366505369 | $18.89 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.1520353889999 | $86.15 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31055098899 | $0.25 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014012348463 | $0.00 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.0729116654421 | $46.07 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000366966742639999 | $0.01 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000047975372401 | $0.00 |
| JOÃO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0022484500336 | $0.00 |
| JOAO HEYTOR CAMPINHO DE JESUS DOS ANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000429031451317 | $0.00 |
| JOAO HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091501861777 | $27.08 |
| JOAO INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030577714015 | $9.05 |
| JOÃO INEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501346186982 | $0.49 |
| JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.19 |
| JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $398.99 |
| JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($788.29) |
| JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061907) | ($1,705.89) |
| JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001999372828168 | $72.98 |
| JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022771590852 | $0.04 |
| JOAO ITAMAR ALVES DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 4.2043345 | $403.17 |
| JOAO ITAMAR ALVES DA SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166239) | ($49.73) |
| JOAO ITAMAR ALVES DA SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.20846304) | ($263.58) |
| JOAO ITAMAR ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166240464998085 | $50.00 |
| JOAO ITAMAR ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060426031615105 | $0.40 |
| JOÃO JANEIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072845) | ($2,146.96) |
| JOÃO JANEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004208944575062 | $15.49 |
| JOÃO JANEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037393908451 | $0.00 |
| JOAO JESUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00507013 | $205.04 |
| JOAO JESUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0005046 | $20.16 |
| JOAO JESUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00505836 | $151.76 |
| JOAO JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2869833023519 | $9.48 |
| JOAO JORDAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $27.80 |
| JOAO JORDAO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 65.0 | $89.70 |
| JOAO JORDAO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 55.0 | $75.90 |
| JOAO JORDAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $21.45 |
| JOAO JORDAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 7.0 | $9.43 |
| JOAO JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067109028642 | $1.99 |
| JOAO JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7623920255996 | $1.89 |
| JOAO JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2309040027 | $3.23 |
| JOAO JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5893980223 | $1.89 |
| JOAO JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.430090974 | $4.43 |
| JOÃO LARANJEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00947073268 | $25.22 |
| JOÃO LARANJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133700691724999 | $39.57 |
| JOÃO LARANJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126123710546 | $2.42 |
| JOÃO LARANJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5460903629 | $3.55 |
| JOÃO LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197505675821409 | $0.02 |
| JOÃO LEITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.359243695) | ($15,267.94) |
| JOÃO LEITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,538.060125) | ($804.79) |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000778466492489999 | $0.23 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028000320550849 | $79.26 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046712940567 | $0.05 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.84573322886719 | $5.26 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023295683678 | $0.03 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066189223242 | $0.01 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.070008015 | $2.07 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124553086308 | $0.00 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020637886802 | $0.01 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000466456579909999 | $0.01 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000714391455299999 | $0.00 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065660960925 | $0.00 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9836687978 | $2.98 |
| JOÃO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00448046900969999 | $1.43 |
| JOAO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992854431 | |
| JOAO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39277349755779 | $7.14 |
| JOAO LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769729989339999 | $22.78 |
| JOAO LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698883029812999 | $0.63 |
| JOÃO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27412341260015 | $1.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043319159902 | $133.14 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038714932802 | $76.56 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066710467789 | $0.01 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048058022233 | $0.05 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034490079336 | $2.52 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8326468191 | $2.79 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071025325616 | $21.02 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122426363721 | $23.89 |
| JOÃO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062785779233 | $0.01 |
| JOAO LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023946422449 | $72.42 |
| JOAO LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8544920176189 | $47.65 |
| JOAO LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131390295849 | $2.56 |
| JOAO LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.623239715359999 | $0.39 |
| JOAO LOPES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215268398109999 | $2.39 |
| JOÃO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080088675145 | $0.00 |
| JOÃO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.885159666 | $16.56 |
| JOÃO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027857609821 | $0.25 |
| JOÃO LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010441451069536 | $0.01 |
| JOAO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017418011086 | $0.52 |
| JOAO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551287132489999 | $10.76 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.10684047 | $317.55 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 49.9 | $70.36 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.66 | $49.10 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (222.5) | ($201.72) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 2.532463 | $261.62 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 14.92332 | $203.55 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.98) | ($66.04) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (3.527) | ($59.86) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.0) | ($68.43) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($676.56) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.685) | ($61.24) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022347) | ($857.59) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.58) | ($165.58) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (90.1961) | ($180.39) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.06) | ($166.22) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($642.47) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.9599) | ($176.65) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (165.31) | ($182.98) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETC | (6.06) | ($163.49) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (14.92) | ($168.87) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DASH | (2.53) | ($227.98) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004717) | ($10.73) |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008108059738 | $0.00 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35091487530225 | $13.40 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008167459873 | $0.01 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010350198805 | $0.00 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010913243084 | $0.00 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100117004869999 | $0.00 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000020724652285 | $0.00 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000092096655819999 | $0.00 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074273767789 | $0.00 |
| JOÃO LUCAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000046280611305 | $0.00 |
| JOÃO LUDOVICE DE SANTA BARBARA CORVACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042836155723 | $0.13 |
| JOÃO LUDOVICE DE SANTA BARBARA CORVACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005619322678 | $0.00 |
| JOAO LUIS FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049823517205 | $0.01 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (0.05910315) | ($6.42) |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.972978838) | ($5.72) |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01936106) | ($6.51) |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032492670927 | $0.00 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009150326129328 | $0.01 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02598757282216 | $0.02 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00140667651649999 | $0.00 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019308274666234 | $0.00 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001966419656311 | $0.01 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000062137448404182 | $0.01 |
| JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020566572876709 | $0.00 |
| JOÃO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002516421308 | $0.00 |
| JOÃO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122813820742 | $0.01 |
| JOÃO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046989135367 | $0.00 |
| JOÃO MACEDO SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| JOÃO MACEDO SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 15.423 | $33.00 |
| JOÃO MACEDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3640616556812 | $15.26 |
| JOÃO MACHADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $494.60 |
| JOÃO MACHADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOÃO MACHADO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $451.49 |
| JOÃO MACHADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $475.73 |
| JOÃO MACHADO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $455.18 |
| JOÃO MACHADO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $336.22 |
| JOÃO MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOÃO MACHADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,400.0) | ($19,400.00) |
| JOÃO MACHADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| JOÃO MACHADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,778.24 | $2,778.24 |
| JOÃO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515449027 | |
| JOÃO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.407802508 | $13.41 |
| JOÃO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00899927594149999 | $54.35 |
| JOÃO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780276811205849 | $10.72 |
| JOÃO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.3196363125 | $231.32 |
| JOÃO MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.123818697 | $18.12 |
| JOÃO MACHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102166631124 | $0.01 |
| JOÃO MACHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043770836231 | $0.00 |
| JOÃO MACHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117890569011 | $0.00 |
| JOÃO MACHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02125189063 | $0.02 |
| JOÃO MACHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00015343489653 | $0.00 |
| JOAO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015565172571 | $0.00 |
| JOAO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057680950734999 | $0.00 |
| JOAO MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023641664534 | $0.00 |
| JOAO MADEIRAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 210.105193294 | $387,312.12 |
| JOAO MADEIRAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 616,167.211924676 | $385,327.98 |
| JOAO MADEIRAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (210.105194) | ($376,561.03) |
| JOAO MADEIRAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (616,167.26474) | ($394,890.32) |
| JOAO MADEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.120091771879 | $118.26 |
| JOAO MADURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764215490543 | $0.07 |
| JOAO MAGALHAES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 2,211.9096 | $1,309.08 |
| JOAO MAGALHAES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 95.3343 | $16.20 |
| JOAO MAGALHAES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (179.3) | ($188.94) |
| JOAO MAGALHAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 131.33 | $20.65 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068480592372 | $0.20 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.586315059 | $46.45 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359681287939399 | $0.72 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74028122825563 | $0.98 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38075948943 | $0.05 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.3721370109 | $7.32 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32832102035 | $0.33 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02456918825 | $47.94 |
| JOAO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3536500234 | $0.35 |
| JOAO MAMEDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.621169971) | ($12.50) |
| JOAO MAMEDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.73933664929) | ($1.56) |
| JOAO MAMEDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.249639819) | ($1.88) |
| JOAO MAMEDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.573694936) | ($12.50) |
| JOAO MAMEDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.928084905) | ($1.56) |
| JOAO MAMEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.450028347) | ($12.47) |
| JOAO MAMEDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.761470781) | ($1.88) |
| JOAO MAMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64399321315285 | $2.05 |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.20620808 | $580.48 |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015953551358492 | $50.25 |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226821214399999 | $3.74 |
| JOÃO MANUEL ESTEVES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051428943141 | $16.14 |
| JOÃO MANUEL ESTEVES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51020577066119 | $1.99 |
| JOAO MANUEL FERREIRA ALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1432011 | $5,546.20 |
| JOAO MANUEL FERREIRA ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06124736 | $1,785.84 |
| JOAO MANUEL FERREIRA ALVES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 29.65105972 | $1,866.47 |
| JOAO MANUEL FERREIRA ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03927728) | ($1,167.91) |
| JOAO MANUEL FERREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001566507436 | $50.00 |
| JOAO MANUEL FERREIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.588426147058 | $46.33 |
| JOAO MANUEL RODRIGUES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493869) | ($211.06) |
| JOAO MANUEL RODRIGUES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETC | (16.039361437) | ($562.30) |
| JOAO MANUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494018751154377 | $200.06 |
| JOAO MANUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015751924340223 | $0.58 |
| JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11483 | $3,256.94 |
| JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (17.460165) | ($185.02) |
| JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028332) | ($2,086.96) |
| JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.236105) | ($7,121.40) |
| JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007483007317294 | $26.97 |
| JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061403492379821 | $16.29 |
| JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16352763723556 | $2.43 |
| JOÃO MARÇAL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058036210415 | $0.02 |
| JOÃO MARÇAL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016777105909 | $0.01 |
| JOAO MARCELO COSTA PINHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00974381 | $402.90 |
| JOAO MARCELO COSTA PINHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011502) | ($335.65) |
| JOAO MARCELO COSTA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176578173993457 | $52.30 |
| JOAO MARIA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003178249742 | $0.94 |
| JOAO MARIA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.216509907 | $2.58 |
| JOAO MARIA CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104815976407 | $0.20 |
| JOAO MARIA DOS SANTOS PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001047900072 | $26.55 |
| JOAO MARIA DOS SANTOS PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2514800652 | $82.85 |
| JOAO MARIA DOS SANTOS PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025255211669 | $37.65 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000551686713 | $0.00 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069960092189 | $0.00 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.15008789 | $3,242.67 |
| JOÃO MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.155895934) | ($2,283.35) |
| JOÃO MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167987) | ($52.92) |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175502229205999 | $66.49 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090616251248 | $1.77 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027065594227 | $8.01 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.338790963938 | $2.40 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168115228709473 | $50.05 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006609487121074 | $14.44 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108935208069999 | $3.53 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1004791909786 | $0.85 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15910219888 | $0.11 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047158321531 | $0.58 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019573181881 | $0.01 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000543693993049999 | $0.00 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114494190145 | $0.00 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368470086 | $1.09 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141534132895999 | $0.00 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00531137344859999 | $0.01 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.498207700563 | $1.41 |
| JOÃO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011355772786294 | $0.01 |
| JOÃO MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138902557228999 | $0.00 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00337878 | $1.17 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00008881 | $0.03 |
| JOAO MARTINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000586 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00294121 | $1.02 |
| JOAO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003167 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00300923 | $0.95 |
| JOAO MARTINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005874 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00297842 | $0.99 |
| JOAO MARTINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00006049 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003018 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003023 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00002989 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003125 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00308443 | $0.99 |
| JOAO MARTINS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003134 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00006635 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00321885 | $1.03 |
| JOAO MARTINS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00329799 | $1.03 |
| JOAO MARTINS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003261 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003247 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003311 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00338995 | $0.97 |
| JOAO MARTINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.0000349 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00355168 | $1.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0000699 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003491 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00357128 | $1.00 |
| JOAO MARTINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003479 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003496 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003599 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00355604 | $0.98 |
| JOAO MARTINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003604 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003658 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007274 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007279 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00373201 | $1.03 |
| JOAO MARTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003618 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00003814 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00382153 | $0.97 |
| JOAO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00012105 | $0.03 |
| JOAO MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004782 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAO MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004821 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00452326 | $0.87 |
| JOAO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005729 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19806864) | ($387.28) |
| JOAO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (5.13621197) | ($32.30) |
| JOAO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00599983) | ($170.42) |
| JOAO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (102.785954) | ($47.39) |
| JOAO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.37782713) | ($61.85) |
| JOAO MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.61400479) | ($46.38) |
| JOAO MARTINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.0051564 | $1.04 |
| JOAO MARTINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015869 | $0.03 |
| JOAO MARTINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010502 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00493804 | $1.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.0048475 | $0.96 |
| JOAO MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00493903 | $1.00 |
| JOAO MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005199 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005199 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00005192 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005311 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00518628 | $1.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000508 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005179 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.0052887 | $1.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005021 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00004981 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010234 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005611 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.02496814 | $4.42 |
| JOAO MARTINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00577333 | $1.04 |
| JOAO MARTINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00016311 | $0.03 |
| JOAO MARTINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00010787 | $0.02 |
| JOAO MARTINS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00536704 | $1.06 |
| JOAO MARTINS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0000507 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00533431 | $0.97 |
| JOAO MARTINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000552 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00549013 | $1.01 |
| JOAO MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005661 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00666216 | $1.13 |
| JOAO MARTINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006299 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00630063 | $0.96 |
| JOAO MARTINS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.00806806 | $0.92 |
| JOAO MARTINS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00008249 | $0.01 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007931008268 | $246.03 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3202648807 | $655.61 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 199.691226915 | $125.46 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7142570586 | $76.95 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4428814959 | $146.25 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.11496183393 | $122.54 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043402053055 | $1.28 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31538354703862 | $1.53 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024896332984 | $4.86 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9869765476 | $9.99 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036266754425 | $1.07 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003249114473 | $0.00 |
| JOAO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2919163168 | $2.29 |
| JOÃO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3506642691) | ($2,439.37) |
| JOÃO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09967674) | ($3,031.67) |
| JOÃO MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (197.676885) | ($130.00) |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071402997592 | $0.21 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010010336928879 | $33.89 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01275380681334 | $29.89 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020804499874 | $0.00 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32390147736694 | $0.92 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119977780639 | $0.00 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101302338808999 | $0.00 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00385858954699 | $0.00 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017975590185 | $0.02 |
| JOÃO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014782015938 | $0.00 |
| JOAO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155508771888 | $46.11 |
| JOAO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011071806120599 | $0.01 |
| JOAO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022103285894999 | $43.13 |
| JOAO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.634154616 | $16.10 |
| JOÃO MATOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 8.121736 | $672.30 |
| JOÃO MATOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.815488 | $747.38 |
| JOÃO MATOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051251) | ($1,778.08) |
| JOÃO MATOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.1382 | $298.04 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030773813048 | $0.09 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200381627154399 | $0.23 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038215024783 | $0.07 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084495712899 | $0.00 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000230262397349999 | $0.00 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000035003718253 | $0.00 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039382420894 | $11.66 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002573434495 | $5.02 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25421622199999 | $3.25 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016754035118 | $51.06 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001343361003148 | $52.33 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0745295554548367 | $0.09 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001213176195 | $0.00 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052746156091 | $3.15 |
| JOÃO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0558503912122 | $0.06 |
| JOAO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1716297434566 | $0.16 |
| JOÃO MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058073811863 | $0.01 |
| JOÃO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73654995857 | $4.73 |
| JOAO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.632583580859 | $4.64 |
| JOAO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079887129242 | $0.02 |
| JOÃO MENDONÇA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($365.75) |
| JOÃO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038178553512 | $11.30 |
| JOÃO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110767109657941 | $0.01 |
| JOÃO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056413484029999 | $1.55 |
| JOÃO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161355975459999 | $0.00 |
| JOÃO MENDONÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6657426553 | $7.40 |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1414292013 | $416.51 |
| JOÃO MESQUITA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257440199189999 | $78.05 |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014427078172 | $28.15 |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.5161536 | $141.52 |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012575835475 | $0.00 |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168821825902 | $2.94 |
| JOÃO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.81267076519999 | $3.65 |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,625.0) | ($10,625.00) |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (148,674.432065) | ($148,674.43) |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (240.754773) | ($240.75) |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126861268628117 | $50.49 |
| JOAO MESQUITA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,335.87645802807 | $1,335.88 |
| JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,224.441371 | $1,224.44 |
| JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1846900791 | $351.53 |
| JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 14,784.045105 | $14,784.05 |
| JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,600.0) | ($15,600.00) |
| JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470226053 | |
| JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5750082015099 | $21.38 |
| JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008296577818 | $0.94 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00171213 | $52.68 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0017134 | $51.96 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001713) | ($51.93) |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 76.927 | $51.93 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043341521209 | $13.55 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9296917710874 | $27.71 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000454918555 | $0.57 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002741361538 | $0.00 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1295780769 | $0.08 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1437239231 | $0.07 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104976 | $0.08 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109160776318 | $0.02 |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002217836558 | $0.01 |
| JOÃO MIGUEL CARAPINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280648852111063 | $0.03 |
| JOAO MIGUEL CIRNE AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001602557067433 | $0.00 |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.17) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($288.76) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.7302025 | $22,249.75 |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.79) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,500.20 |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | 1INCH | (50.0) | ($42.76) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 42.64 | $42.76 |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (18.0) | ($32,154.48) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 1.0793167 | $32,154.48 |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($43,800.40) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.10) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4952) | ($3,786.22) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3095192) | ($8,838.11) |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,918.69417219484 | $2,255.19 |
| JOAO MIGUEL FERREIRA POVOAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011376) | ($3.35) |
| JOAO MIGUEL FERREIRA POVOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222941153339754 | $0.03 |
| JOAO MIGUEL FERREIRA POVOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00030527394275 | $0.01 |
| JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048345380278 | $14.31 |
| JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29776601737 | $3.31 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (19.683217) | ($19.68) |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.589227568) | ($19,410.42) |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,476.0 | $2,476.00 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028435513794 | $0.01 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04590187952373 | $126.23 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09495173080899 | $0.09 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.8430914347 | $23.84 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000103941651815 | $0.00 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003404952581 | $0.00 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016283628411 | $0.01 |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00110796446472999 | $0.00 |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01135697 | $344.81 |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001504477509 | $3.15 |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.003171) | ($6.62) |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 8.28 | $6.62 |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000429) | ($13.01) |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 16.233 | $13.01 |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00201) | ($61.00) |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 75.485 | $61.00 |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002538371781 | $100.00 |
| JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.66605100013 | $8.81 |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.980380167) | ($6.34) |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.527801336) | ($9.38) |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.536916706) | ($7.09) |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.607314732) | ($10.63) |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8443206051) | ($15,000.00) |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.030805273 | $18,313.04 |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007103550691) | ($12.62) |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02535092881) | ($450.38) |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068901782374 | $239.12 |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.570965460049 | $324.93 |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359272541549999 | $8.37 |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000217631124 | $0.00 |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000052940683 | $0.00 |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000017842292 | $0.00 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.020309) | ($9,786.07) |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,708.709 | $9,786.07 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.251262) | ($8,189.39) |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,093.76 | $8,189.39 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (96.7546) | ($1,192.63) |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,165.906 | $1,192.63 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (13.4535) | ($1,127.86) |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,112.549 | $1,127.86 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009694630924033 | $37.11 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018023986534314 | $50.96 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.16322386858 | $224.16 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7352880406065 | $11.80 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206219131194668 | $2.06 |
| JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087187435736 | $0.01 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 36.074601 | $23.82 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 0.6 | $18.14 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.009995 | $50.63 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 100.3 | $52.41 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017824405089147 | $50.44 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269701994514 | $5.13 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31583568463 | $0.17 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498392134429999 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055066969715 | $0.21 |
| JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0033376639837 | $0.07 |
| JOAO MIGUEL TOME DUARTE DA SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 113.67289607 | $14.78 |
| JOAO MIGUEL TOME DUARTE DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (113.67289607) | ($14.80) |
| JOAO MIGUEL TOME DUARTE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001227484573471 | $0.00 |
| JOÃO MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.120057620705 | $9.02 |
| JOÃO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021093798927 | $0.00 |
| JOÃO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051862443439 | $0.04 |
| JOÃO MONTEIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06959115 | $2,690.25 |
| JOÃO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206758090629999 | $6.12 |
| JOÃO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073556047009 | $2.18 |
| JOÃO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00705165856069999 | $0.01 |
| JOÃO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5890821247 | $2.88 |
| JOÃO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822090276525 | $21.78 |
| JOÃO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021652766729 | $42.25 |
| JOÃO MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022131791118 | $66.73 |
| JOÃO MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031658220728 | $62.10 |
| JOÃO MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.765206771 | $18.84 |
| JOÃO MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36435702342 | $3.22 |
| JOÃO MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.56491165549999 | $0.52 |
| JOÃO MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2704846333 | $2.52 |
| JOÃO MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32477429452 | $0.42 |
| JOAO MOOJEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($50.50) |
| JOAO MOOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003175122626278 | $0.13 |
| JOAO MOOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030547810239 | $0.00 |
| JOÃO MORAIS-GODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026967089887 | $81.89 |
| JOÃO MORAIS-GODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062778836273 | $125.86 |
| JOÃO MORAIS-GODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.6582940389999 | $18.76 |
| JOÃO MORAIS-GODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026171033602 | $0.00 |
| JOAO MOREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| JOAO MOREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 284.24 | $284.24 |
| JOAO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027874695222 | $0.83 |
| JOAO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5571808113 | $4.56 |
| JOAO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019545051508 | $0.00 |
| JOAO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.42525993 | $104.43 |
| JOAO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01692723528 | $5.39 |
| JOÃO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96059400651399 | $4.48 |
| JOÃO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089264801565 | $1.74 |
| JOÃO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115941041119999 | $0.34 |
| JOÃO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059922948877 | $11.69 |
| JOÃO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013512418995 | $0.99 |
| JOAO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024542958407 | $74.29 |
| JOAO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016910172337 | $33.00 |
| JOAO MOURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002625553019 | $0.78 |
| JOAO MOURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641452574839999 | $0.08 |
| JOAO MOURATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031565843152 | $0.03 |
| JOÃO NABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361877790019999 | $0.94 |
| JOÃO NABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2686180414926 | $0.56 |
| JOAO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037913898901 | $0.01 |
| JOAO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076502070752 | $0.01 |
| JOAO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0186135679629999 | $0.01 |
| JOAO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042454009754 | $0.00 |
| JOAO NETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01364007 | $441.26 |
| JOAO NETO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014949) | ($479.57) |
| JOAO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006314506591416 | $1.94 |
| JOAO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029208885785 | $0.00 |
| JOAO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034185406819 | $0.00 |
| JOAO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085969138228 | $0.00 |
| JOAO NEVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05399049) | ($1,566.23) |
| JOAO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012927261335 | $26.86 |
| JOAO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.51869905308 | $193.11 |
| JOAO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011541923222 | $13.11 |
| JOAO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042922990764158 | $14.93 |
| JOÃO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004704432199 | $0.00 |
| JOÃO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001725506166 | $0.00 |
| JOÃO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070674886205 | $0.00 |
| JOÃO NEVES ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0360665189 | $1.28 |
| JOÃO NEVES ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34059353936 | $3.79 |
| JOÃO NEVES ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130385035285999 | $4.15 |
| JOÃO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.239058187111 | $5.03 |
| JOÃO NOGUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.696134) | ($402.70) |
| JOÃO NOGUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123783) | ($50.10) |
| JOÃO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123810963954723 | $50.01 |
| JOÃO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7092651812501 | $0.71 |
| JOÃO NOITES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,152.55) |
| JOÃO NOITES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,038.63) |
| JOÃO NOITES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,955.18) |
| JOÃO NOITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128882227252999 | $42.02 |
| JOÃO NOITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092929661813 | $18.13 |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.14213618 | $427.68 |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172166) | ($51.08) |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721666359 | $50.00 |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72576587024351 | $3.10 |
| JOAO NUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.3601) | ($40.08) |
| JOAO NUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0009904 | $40.08 |
| JOAO NUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00099) | ($40.04) |
| JOAO NUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 28.713 | $40.04 |
| JOAO NUNES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (28.706) | ($18.50) |
| JOAO NUNES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006191 | $18.50 |
| JOAO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324760377310414 | $0.34 |
| JOÃO NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.034703) | ($1,788.66) |
| JOÃO NUNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,772.668 | $1,788.66 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001528873945 | $0.00 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000388506518579999 | $0.00 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030986504115 | $0.00 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025386332189 | $76.93 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007906827636174 | $19.54 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8232163168859 | $13.82 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017575623885 | $0.00 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036142224 | $0.04 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076019187942 | $0.00 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00260800564789999 | $0.00 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42947644891 | $0.43 |
| JOÃO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153939491 | $0.00 |
| JOAO OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (30.190013502) | ($85,686.01) |
| JOAO OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00616149) | ($30,901.27) |
| JOAO OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01274299157) | ($24.31) |
| JOAO OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 216.92 | $621.87 |
| JOAO OLIVEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,256.72431) | ($1,339.26) |
| JOAO OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060567) | ($19.01) |
| JOAO OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BSV | (0.52440199) | ($30.76) |
| JOAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55586615035314 | $1.80 |
| JOAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14040094775 | $1.33 |
| JOAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.940349099473 | $23.55 |
| JOAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.9437679301 | $48.45 |
| JOAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048831423377469 | $174.67 |
| JOAO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103181504221297 | $305.40 |
| JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018230504346 | $0.00 |
| JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037295696262 | $0.00 |
| JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010372739741 | $0.00 |
| JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101749190724 | $0.00 |
| JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035508276585 | $1.05 |
| JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053078704268 | $1.57 |
| JOÃO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039733527167 | $0.00 |
| JOÃO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046029718096 | $0.00 |
| JOAO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044544637395 | $0.00 |
| JOAO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000953597447109999 | $0.00 |
| JOAO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034719346537 | $0.00 |
| JOAO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000319476328869999 | $0.00 |
| JOAO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003369894481 | $1.00 |
| JOAO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32500410386 | $0.38 |
| JOAO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048284797814 | $9.42 |
| JOAO PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093683114134 | $0.00 |
| JOÃO PAULO CHEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010247953161 | $0.00 |
| JOÃO PAULO CHEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000007615320268 | $0.00 |
| JOAO PAULO DA COSTA CAMPOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001541628983) | ($3.03) |
| JOAO PAULO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009971464609101 | $0.03 |
| JOAO PAULO LIMA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027219887656 | $0.00 |
| JOAO PAULO LUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000040911068882 | $0.00 |
| JOAO PAULO MARTINS MARQUES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AAVE | 1.24105693 | $124.64 |
| JOAO PAULO MARTINS MARQUES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.11973747 | $235.43 |
| JOAO PAULO MARTINS MARQUES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00821136 | $245.08 |
| JOAO PAULO MARTINS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002417984806568 | $51.61 |
| JOAO PAULO MARTINS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083904600126 | $1.15 |
| JOAO PAULO MARTINS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00612336055019999 | $0.48 |
| JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01089765 | $417.96 |
| JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001583) | ($43.56) |
| JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 104.974 | $43.56 |
| JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010898) | ($299.86) |
| JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001584273122 | $50.00 |
| JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9445388761671 | $3.08 |
| JOÃO PAULO QUEIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083870350443583 | $0.01 |
| JOAO PAULO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100606887987999 | $2.98 |
| JOAO PAULO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8045279679999 | $15.80 |
| JOÃO PAULO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01713742) | ($588.67) |
| JOÃO PAULO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008195352489286 | $3.13 |
| JOÃO PAULO SAVAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037454886995 | $0.00 |
| JOÃO PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520945502 | $0.49 |
| JOÃO PAULO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031411919759 | $61.60 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000414516974949999 | $0.13 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0033441 | $102.19 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001417 | $0.00 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000688 | $0.00 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00000739 | $0.00 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002214 | $0.00 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017334 | $0.01 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323820555369999 | $0.82 |
| JOÃO PAULO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001005243475008 | $0.00 |
| JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,418.33 | $1,418.33 |
| JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 221.8084 | $458.83 |
| JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 533.0773 | $1,114.52 |
| JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,807.016402) | ($11,807.02) |
| JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,825.4462) | ($1,450.52) |
| JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.712096960282 | $103.06 |
| JOAO PEDRO ALVES ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069848103618 | $0.00 |
| JOÃO PEDRO ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,711.73196543405 | $2,526.90 |
| JOÃO PEDRO ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,394.610114805 | $3,394.61 |
| JOÃO PEDRO ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,945.81134442999 | $3,945.81 |
| JOÃO PEDRO ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,299.856567383 | $3,299.86 |
| JOÃO PEDRO ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,441.179054094 | $1,441.18 |
| JOÃO PEDRO BARÃO DE SÁ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6759) | ($1,914.85) |
| JOÃO PEDRO BARÃO DE SÁ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,324.10) |
| JOÃO PEDRO BARÃO DE SÁ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00114968 | $33.97 |
| JOÃO PEDRO BARÃO DE SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000264670456 | $0.00 |
| JOÃO PEDRO BARÃO DE SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8350827092526 | $133.16 |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01344374 | $540.38 |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,263.71) |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.233541) | ($6,718.51) |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.513782) | ($1,007.06) |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.866023) | ($235.87) |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (325.860621) | ($213.95) |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (26.74) | ($26.74) |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009047 | $26.74 |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026046517916652 | $99.22 |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4006790069134 | $5.46 |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003239393711 | $8.47 |
| JOAO PEDRO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10557395668 | $0.11 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 24.9951 | $52.49 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134665) | ($53.60) |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (604.0) | ($273.06) |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08634777 | $174.66 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07708865071) | ($156.15) |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 176.3948 | $146.89 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.68 | $21.68 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.42 | $89.42 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 216.77 | $216.77 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.4) | ($8.40) |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (379.0) | ($379.00) |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.62) | ($5.62) |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3742142157 | $580.65 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38.9 | $38.90 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365888748699999 | $100.00 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8882060594099 | $10.01 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000125747637099999 | $0.00 |
| JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000056975382313 | $0.00 |
| JOAO PEDRO CALADO DEMETRIO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001266 | $50.21 |
| JOAO PEDRO CALADO DEMETRIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.010708) | ($318.81) |
| JOAO PEDRO CALADO DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003871976122706 | $1.36 |
| JOAO PEDRO CALADO DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341554436118499 | $0.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAO PEDRO CALVO MATOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOAO PEDRO CALVO MATOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 448.91 | $448.91 |
| JOAO PEDRO CALVO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002116550328 | $50.00 |
| JOAO PEDRO CALVO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4755953258871 | $5.20 |
| JOAO PEDRO CARNEIRO RIBEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.001608) | ($3.24) |
| JOAO PEDRO CARNEIRO RIBEIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 3.871 | $3.24 |
| JOAO PEDRO CARNEIRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052494060459662 | $0.05 |
| JOAO PEDRO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126997315583 | $0.38 |
| JOAO PEDRO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55999786682 | $0.65 |
| JOAO PEDRO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.4328781189999 | $23.43 |
| JOAO PEDRO COITO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03613339863 | $7.01 |
| JOAO PEDRO COITO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33001258899999 | $0.84 |
| JOAO PEDRO COITO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001259283519 | $0.00 |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003179582423) | ($10.01) |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003179582423 | $10.01 |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00317887777) | ($10.01) |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005465399002) | ($11.00) |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005465399002 | $11.00 |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004974668873) | ($10.01) |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054333069367 | $16.08 |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024613080694 | $4.83 |
| JOAO PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52511898164 | $0.61 |
| JOAO PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010899733 6244 | $0.00 |
| JOAO PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043343645928 | $0.00 |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($192.28) |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0055265 | $211.61 |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,573.089569) | ($1,573.09) |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (242.877286) | ($242.88) |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095111823405 | $28.13 |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053900239397 | $10.50 |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24367377102 79 | $1.24 |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016971836752 | $0.00 |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.60108177018 7 | $7.60 |
| JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009452688755 | $0.07 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.037355) | ($1,549.54) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.498958 | $1,549.54 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.398304326) | ($3.21) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.004828 | $15.00 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,551.92) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $385.91 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.31456172 | $554.71 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($384.40) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.124 | $384.40 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.314561721) | ($554.79) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 583.7147 | $552.83 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (583.479) | ($554.00) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.177377 | $554.00 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 19.95 | $388.15 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (19.9486) | ($388.12) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.122604 | $388.12 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.405) | ($1,275.42) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 5,555.0 | $596.51 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (5,556.38) | ($592.05) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 587.198 | $592.05 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.499673203) | ($16.06) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (579.0) | ($579.00) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,499.611499611 | $920.56 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,500.3) | ($920.55) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 911.432 | $920.55 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (937.559) | ($937.56) |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00159327 | $48.17 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593270027 | $50.00 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79802059623113 | $4.28 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023093572822306 | $0.02 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025401952445 | $0.00 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015717950273 | $0.00 |
| JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000840378898992199 | $0.00 |
| JOÃO PEDRO FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023093716833 | $6.84 |
| JOÃO PEDRO FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027570692268 | $5.38 |
| JOÃO PEDRO FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091955981349696 | $0.01 |
| JOAO PEDRO GALVEIA BEXIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013209592323856 | $50.45 |
| JOAO PEDRO GALVEIA BEXIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036061391003 | $7.04 |
| JOAO PEDRO GOMES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00407197) | ($115.96) |
| JOAO PEDRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032618598665245 | $1.13 |
| JOAO PEDRO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158334053969999 | $0.00 |
| JOAO PEDRO LEITE SILVA COSTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00098943 | $38.04 |
| JOAO PEDRO LEITE SILVA COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009926) | ($29.40) |
| JOAO PEDRO LEITE SILVA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042345247171 6599 | $0.13 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002708693621) | ($0.84) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002708693621) | ($0.84) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002727225241) | ($0.84) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (920.9629) | ($654.45) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,639.344500986 | $1,145.65 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,430.930419577) | ($1,000.00) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (42.963972034) | ($30.03) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.201981552) | ($0.84) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004173266193) | ($0.84) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000416827962) | ($0.84) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (182.6025) | ($137.33) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (11.3146) | ($8.57) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.845171) | ($5,560.06) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 7,089.075 | $5,560.06 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (5.0742) | ($53.47) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.027339 | $53.47 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | CEL | (2,636.281145607) | ($1,961.09) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 184.66680878 | $520.79 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (185.148) | ($522.15) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 523.598 | $522.15 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (523.0) | ($523.00) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 673.449 | $523.00 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.027165) | ($49.00) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 62.868 | $49.00 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 6.57126245 | $11,858.46 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (6.571006) | ($11,858.00) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 15,127.264 | $11,858.00 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (14,000.0) | ($10,720.84) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 13,995.0 | $10,708.34 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (20,320.9417) | ($8,617.95) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,377.176705266) | ($922.38) |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 5,377.176705266 | $922.38 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5173496536954 | $103.45 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058630086963 | $0.81 |
| JOÃO PEDRO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009682862984104 | $0.04 |
| JOÃO PEDRO LIMAO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017540956255 | $5.19 |
| JOÃO PEDRO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008384376096 | $2.48 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008674 | $35.09 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00086917 | $31.20 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (149.55) | ($149.55) |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.066203 | $149.55 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.013175) | ($400.86) |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 404.17 | $400.86 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.013175) | ($400.86) |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 404.606 | $400.86 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (808.77) | ($808.77) |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.351492 | $808.77 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.502641) | ($3,087.82) |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.351492) | ($722.94) |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001334) | ($2.69) |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013175645214692 | $4.93 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072472598725672 | $20.07 |
| JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9394849427418 | $0.94 |
| JOAO PEDRO NUNES DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0039554916813 | $12.12 |
| JOÃO PEDRO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006013952348 | $17.80 |
| JOÃO PEDRO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23574771553 | $0.27 |
| JOÃO PEDRO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.40932113209999 | $3.41 |
| JOÃO PEDRO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018767498662 | $1.12 |
| JOAO PEDRO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.81193601435 | $29.82 |
| JOAO PEDRO PESSOA COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064474199419 | $0.02 |
| JOAO PEDRO PESSOA COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024077880796 | $4.70 |
| JOAO PEDRO RATO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (678.55632) | ($678.56) |
| JOAO PEDRO RATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025825733157 | $0.76 |
| JOAO PEDRO RATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.03063511659029 | $6.03 |
| JOÃO PEDRO RODRIGUES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466670455992606 | $0.05 |
| JOAO PEDRO ROSA FRANCISCO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $406.22 |
| JOAO PEDRO ROSA FRANCISCO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.035004 | $1,026.98 |
| JOAO PEDRO ROSA FRANCISCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046346) | ($1,388.53) |
| JOAO PEDRO ROSA FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177200754301826 | $52.14 |
| JOÃO PEDRO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860149459360477 | $1.00 |
| JOAO PEDRO SERPA PINTO SAMPAIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120454) | ($3,428.72) |
| JOAO PEDRO SERPA PINTO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006112568645957 | $22.83 |
| JOAO PEDRO SERPA PINTO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040263720036399 | $0.04 |
| JOAO PEDRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065638171531 | $0.00 |
| JOAO PEDRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093461731823 | $0.00 |
| JOAO PEDRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001972819743 | $0.00 |
| JOAO PEDRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065303733649 | $0.00 |
| JOAO PEDRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018003685349999 | $0.00 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005767843688) | ($14.80) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (17.972192) | ($33,518.63) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.127161 | $33,518.63 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,503.7414 | $4,503.74 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.108267215) | ($14.04) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.751048238 | $8,487.41 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 7.9965 | $14,336.60 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (12.747548898) | ($22,857.55) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,433.0 | $11,433.00 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11,432.0) | ($11,432.00) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 1,391.6116 | $11,432.00 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (1,391.6114) | ($12,918.36) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 12,823.408 | $12,918.36 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.312902277) | ($11,433.00) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3201388981) | ($354.91) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3583943263) | ($397.32) |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.747548898 | $14,132.08 |
| JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 519.243489110081 | $522.74 |
| JOÃO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797384026939999 | $23.60 |
| JOÃO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116885800747939 | $0.02 |
| JOÃO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30538282285 | $1.02 |
| JOÃO PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000006239674146 | $0.00 |
| JOÃO PELLIZZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018385668197 | $0.02 |
| JOAO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884605708072 | $0.09 |
| JOAO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2145065174 | $0.25 |
| JOÃO PERLOIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026374372944 | $7.81 |
| JOÃO PERLOIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039326926312 | $0.00 |
| JOÃO PERLOIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018105543118 | $0.00 |
| JOÃO PERLOIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127607264026 | $0.01 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.434179998) | ($3.13) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.370007058) | ($13.13) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.704277982) | ($28.24) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.577901006) | ($13.87) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.568783101) | ($7.75) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.093319955) | ($19.54) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,643.314613055) | ($9,955.38) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 34,233.967020766 | $14,450.62 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (48.967871528) | ($20.67) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (889.855674894) | ($375.62) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (29,612.887958289) | ($12,500.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8425791884) | ($1,532.85) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5,508.46562213) | ($5,816.94) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.160914) | ($8,000.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,886.384 | $8,000.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (315.126) | ($750.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 737.079 | $750.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.045431) | ($1,998.62) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,980.563 | $1,998.62 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,605.73) | ($10,605.73) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 22,960.09 | $10,605.73 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (316.455) | ($752.93) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 735.441 | $752.93 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (735.44) | ($735.44) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,602.615 | $735.44 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (27,333.199677501) | ($12,679.27) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (179.737288723) | ($83.03) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (2,247.162238665) | ($6,089.81) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.994925797) | ($3.13) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 2,247.162238665 | $5,376.42 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (312.5) | ($746.66) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 743.437 | $746.66 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (313.897) | ($750.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 745.191 | $750.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (313.897) | ($750.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 753.666 | $750.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (108.817) | ($260.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 260.616 | $260.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.678901707) | ($41.62) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.748408358 | $4,756.77 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (311.508) | ($750.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 745.438 | $750.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (311.508) | ($750.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 744.815 | $750.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (311.508) | ($750.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 743.258 | $750.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (265.276) | ($638.69) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 632.683 | $638.69 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.308838) | ($4,000.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,968.331 | $4,000.00 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.363850487) | ($28.24) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 18,652.430635772 | $9,344.61 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.812021164) | ($13.13) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (337.4) | ($337.40) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 439.381 | $337.40 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.454757908) | ($18.75) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.820780474 | $37,056.57 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001228378991) | ($25.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04425849505) | ($900.75) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.474054789) | ($30,000.00) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003602282136) | ($4.17) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01644484021) | ($17.50) |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165515993736 | $53.89 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 403.093147473517 | $491.96 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012328874511 | $37.28 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.21421419684 | $1.75 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.2747026919536 | $86.80 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.012872339 | $15.61 |
| JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000016486496875 | $0.00 |
| JOÃO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000675389479369999 | $0.00 |
| JOÃO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000542694282799999 | $0.00 |
| JOÃO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065768934621 | $0.00 |
| JOÃO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46324963739 | $0.46 |
| JOÃO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084064635457 | $0.00 |
| JOÃO PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039435378609 | $0.00 |
| JOAO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109401648096 | $221.37 |
| JOAO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031619383135 | $0.00 |
| JOAO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042594343043 | $0.00 |
| JOAO PINTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BAT | 5.0 | $3.71 |
| JOAO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00327085259059999 | $0.00 |
| JOAO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217152671638199 | $0.42 |
| JOÃO PINTO DE MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186118445859999 | $59.24 |
| JOÃO PINTO DE MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.373025452232 | $32.23 |
| JOÃO PINTO DE MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101480569910999 | $220.83 |
| JOÃO PINTO DE MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61362991497 | $1.01 |
| JOÃO PINTO DE MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.358068138 | $11.36 |
| JOÃO PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014123355954 | $48.23 |
| JOÃO PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3540396733169 | $14.30 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000312964477139999 | $0.09 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116007154307999 | $0.06 |
| JOAO PIRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (310.697686) | ($198.17) |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048802601009 | $1.44 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049988062186 | $0.10 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027216590681 | $66.49 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082186883773 | $0.00 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014758182878 | $28.80 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1250151991681 | $3.05 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021086265296 | $0.00 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461274976709999 | $5.13 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15738563671 | $8.96 |
| JOAO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000336382479999999 | $0.00 |
| JOÃO PIRES DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89225060378399 | $2.23 |
| JOÃO PIRES DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.1154820728 | $0.08 |
| JOÃO PISSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3392229291 | $1.34 |
| JOÃO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039222144715 | $120.30 |
| JOÃO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.5443466195 | $358.89 |
| JOÃO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017293541473 | $19.93 |
| JOÃO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.92531133 | $115.93 |
| JOÃO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.627276986 | $0.29 |
| JOÃO PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22305251026 | $12.70 |
| JOAO PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044914862242 | $1.33 |
| JOÃO QUINTANILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068610124178 | $0.00 |
| JOÃO QUINTANILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2316007021 | $4.15 |
| JOÃO QUINTANILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129965891078 | $1.44 |
| JOÃO QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869784923399 | $0.88 |
| JOÃO QUINTÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| JOAO QUINTELA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 426.425168 | $426.43 |
| JOAO QUINTELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,025.064341 | $4,025.06 |
| JOAO QUINTELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $864.07 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0033851 | $100.00 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.056907 | $100.00 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 170.329 | $100.00 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.004977 | $150.00 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.083591 | $150.00 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | XTZ | 67.495 | $150.00 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.530898623) | ($11,627.48) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (375.399) | ($235.83) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0077981 | $235.83 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,766.59745) | ($3,766.60) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2,064.703096) | ($1,290.13) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25218807) | ($7,565.06) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (212.276) | ($134.85) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 134.213 | $134.85 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (134.21) | ($134.21) |
| JOAO QUINTELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | XTZ | 62.095 | $134.21 |
| JOAO QUINTELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (129.59) | ($265.66) |
| JOAO QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017376642800926 | $59.68 |
| JOAO QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68097074186235 | $7.50 |
| JOAO QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051434505623795 | $122.11 |
| JOAO QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.598224817721 | $36.60 |
| JOAO QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.045037691112 | $9.05 |
| JOAO R MENDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $83.85 |
| JOAO R MENDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 62.222 | $5,418.39 |
| JOAO R MENDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $796.88 |
| JOAO R MENDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.609852 | $4,730.53 |
| JOAO R MENDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.32710238 | $13,016.30 |
| JOAO R MENDES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AAVE | 11.752 | $1,850.66 |
| JOAO R MENDES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $87.95 |
| JOAO R MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016776 | $50.00 |
| JOÃO RAFAEL BARRENHO LIMA GALEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063892980999 | $18.91 |
| JOÃO RAFAEL BARRENHO LIMA GALEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037255462261 | $7.27 |
| JOÃO RAFAEL BARRENHO LIMA GALEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.208146597 | $142.21 |
| JOAO RAMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071643341285 | $0.00 |
| JOÃO RAMOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.07200485 | $128.66 |
| JOÃO RAMOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00219002 | $65.56 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066958615806 | $19.72 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41935729457 | $0.49 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023733392168 | $46.04 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064404032014 | $0.01 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107245088876 | $1.19 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016269717215 | $0.00 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083781652029 | $0.00 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004602049255 | $0.00 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000142778579299999 | $0.00 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0549969397 | $0.08 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013258143207 | $0.00 |
| JOÃO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000046279894305 | $0.00 |
| JOAO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.214400505185 | $8.36 |
| JOAO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.610091599 | $15.92 |
| JOÃO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018630276292 | $0.55 |
| JOÃO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003705806212 | $7.23 |
| JOÃO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78402277119999 | $1.75 |
| JOAO RENATO KAVAMOTO FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027127584341 | $8.03 |
| JOAO RENATO KAVAMOTO FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018310621501 | $3.57 |
| JOAO RENATO KAVAMOTO FAYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.490446509 | $451.49 |
| JOÃO RIBAS DE CARVALHO PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145429415833 | $0.00 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 3.428862619 | $49.34 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00180147 | $54.68 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7647350165799 | $15.12 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060211642421 | $1.71 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42281924175 | $0.34 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0510494367289999 | $0.43 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.153597482109999 | $0.01 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017862003196 | $0.00 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000580704848909999 | $0.00 |
| JOÃO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00387622948529999 | $0.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (2,000.806473811) | ($4,000.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015765 | $500.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 42.338 | $150.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 179.452 | $150.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.98966 | $100.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 2.25363 | $100.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($588.63) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 586.335 | $588.63 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (587.0) | ($587.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,252.134 | $587.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (2,053.599302641) | ($2,026.04) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7077072411) | ($0.41) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | CEL | 4,054.405776453 | $2,337.40 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0085126 | $250.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 7.1064 | $50.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.063432 | $100.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.27) | ($100.27) |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003678 | $100.27 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.064149736395 | $441.05 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1043982997 | $200.00 |
| JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001107602908 | $0.00 |
| JOAO ROBERTO MORAES DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.198948868725 | $11.72 |
| JOAO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116250798763 | $0.23 |
| JOAO ROCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (545.70483) | ($545.70) |
| JOAO ROCHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.962295214) | ($363.99) |
| JOAO ROCHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48950478) | ($15,835.48) |
| JOAO ROCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.018155976) | ($8,397.91) |
| JOAO ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003122) | ($5.52) |
| JOAO ROCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 23,401.5549 | $23,401.55 |
| JOAO ROCHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,302.234573 | $1,302.23 |
| JOAO ROCHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (24,710.894164) | ($24,710.89) |
| JOAO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680347758943 | $64.90 |
| JOAO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833566373619709 | $0.91 |
| JOAO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01892593499172 | $52.84 |
| JOAO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.0728884550138 | $41.07 |
| JOAO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03258378468246 | $2.18 |
| JOÃO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025558419533 | $0.76 |
| JOÃO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOÃO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49181333788 | $0.49 |
| JOÃO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.110647749893 | $0.05 |
| JOÃO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0354224652339999 | $0.00 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.0372651 | $4.00 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434554866539999 | $1.29 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101316396403999 | $1.98 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8988330747 | $8.90 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5951790025 | $6.81 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17673272466 | $0.74 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014781718404 | $1.08 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027048485744 | $0.11 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379407336023709 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003995562092 | $0.00 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010289366811 | $0.00 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034301272424 | $0.04 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041447352451 | $0.08 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004902266909 | $1.45 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143374701018999 | $0.42 |
| JOAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.53924889109999 | $0.52 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (154.932) | ($117.70) |
| JOÃO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.056519 | $117.70 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,501.409383178) | ($1,032.19) |
| JOÃO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056519) | ($116.27) |
| JOÃO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.998177924) | ($5,796.11) |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000770804459429999 | $2.28 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097764392951 | $0.00 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03567944874605 | $82.81 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148545318415 | $0.44 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027329791735 | $0.00 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003881978156 | $0.00 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056497461781 | $0.01 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060528813444 | $0.01 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003586659288 | $0.00 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141288464399999 | $0.01 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009441259357 | $0.01 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920559681950679 | $1.69 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000016094381987 | $0.00 |
| JOÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.62494951212 | $12.02 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018416075728 | $55.09 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000588364318909999 | $0.00 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219725396919999 | $42.87 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005638045271 | $0.00 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126146661115 | $0.00 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000112255082 | $0.00 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028778575436 | $0.21 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000154667735999999 | $0.00 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95492649775 | $0.04 |
| JOÃO ROMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000033537877 | $0.00 |
| JOAO RUAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008598698218) | ($3.33) |
| JOAO RUAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.128777) | ($20.02) |
| JOAO RUAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (190.06116233) | ($1,807.50) |
| JOAO RUAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001083829262) | ($3.33) |
| JOAO RUAS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001704969758) | ($3.33) |
| JOAO RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5976579630599 | $39.95 |
| JOÃO RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154885335123999 | $45.91 |
| JOÃO RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407104744389999 | $80.65 |
| JOÃO RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35594286418 | $0.36 |
| JOÃO SANCHES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005689828087) | ($2.04) |
| JOÃO SANCHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,663.817807168) | ($2,450.00) |
| JOÃO SANCHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,479.380057295 | $2,802.79 |
| JOÃO SANCHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.715995235) | ($2.04) |
| JOÃO SANCHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (170.056014072) | ($73.56) |
| JOÃO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52741726015675 | $1.43 |
| JOÃO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.00660073368415 | $2.07 |
| JOÃO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05603543079999 | $0.08 |
| JOAO SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| JOAO SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.21746528 | $8,831.59 |
| JOAO SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000757 | $29.90 |
| JOAO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000938) | ($38.44) |
| JOAO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.012504 | $38.44 |
| JOAO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (6.615) | ($14.06) |
| JOAO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.00455 | $14.06 |
| JOAO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047122) | ($144.79) |
| JOAO SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000847 | $34.49 |
| JOAO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000354 | $13.98 |
| JOAO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001213 | $48.10 |
| JOAO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001353 | $5.36 |
| JOAO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,948.12) |
| JOAO SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00484 | $188.65 |
| JOAO SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.309) | ($7.11) |
| JOAO SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001769 | $7.11 |
| JOAO SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030069) | ($90.12) |
| JOAO SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001116) | ($44.89) |
| JOAO SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00135 | $52.93 |
| JOAO SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.003411 | $132.17 |
| JOAO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03734342) | ($1,440.65) |
| JOAO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900549) | ($34,232.96) |
| JOAO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (28.030068) | ($77,986.21) |
| JOAO SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,165.00) |
| JOAO SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (44.0583) | ($68.73) |
| JOAO SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,574.2325 | $1,299.83 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023928991746 | $0.47 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027679630565619 | $11.08 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063316325899 | $0.01 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005231951258 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104213380144999 | $2.03 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024261117985 | $97.56 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.16595064422 | $203.94 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09020546229 | $269.80 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003170197963 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000003206840325 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000024343621523 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003262677668 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001281236446 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000019314849122 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004184899775 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000608207894 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0008606793244 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004569943597 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022805448629 | $0.00 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961154306906334 | $1.12 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194397858651 | $60.18 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015740767608 | $3.07 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160921234776 | $0.48 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.419123265 | $16.42 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046429819869 | $0.03 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.323814687799 | $196.59 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071942008416 | $0.08 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337583797359999 | $103.17 |
| JOAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.871569595 | $152.87 |
| JOÃO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111311088565999 | $3.29 |
| JOÃO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30058692961 | $6.64 |
| JOÃO SEABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023842985679999 | $0.00 |
| JOÃO SEABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036314054932 | $0.07 |
| JOÃO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032970132863 | $9.76 |
| JOÃO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069885145685 | $0.78 |
| JOAO SILVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00771862 | $305.75 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073520020164 | $0.07 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251616515837 | $74.41 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00956431920134 | $0.01 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017754390707 | $5.65 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023583103276 | $6.98 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001816000426 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089024680481 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052992913773 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012311325967 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018738452811 | $5.55 |
| JOÃO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000275) | ($8.72) |
| JOÃO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.769 | $8.72 |
| JOÃO SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.63 | $18.29 |
| JOÃO SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342453) | ($106.02) |
| JOÃO SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.606458) | ($1,084.09) |
| JOÃO SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0371648 | $1,084.09 |
| JOÃO SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (1.9959) | ($19.02) |
| JOÃO SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006555 | $19.02 |
| JOÃO SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOÃO SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (410.287369) | ($410.29) |
| JOÃO SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($20.00) |
| JOÃO SILVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225803) | ($71.32) |
| JOÃO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145) | ($4,345.94) |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020918414364 | $0.01 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034029433207 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017913871366289 | $0.67 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118558130491 | $0.01 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0240626111 | $22.49 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289370545028195 | $100.45 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3821194658558 | $4.38 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001349156727755 | $0.05 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087047716056 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109767634529999 | $1.13 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115414006953 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077056236472999 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18576270715 | $0.09 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00575051360829999 | $0.23 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056202914349 | $0.32 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122556971812 | $3.63 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96946434973 | $1.13 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.857715411 | $36.86 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017811932162 | $0.53 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.666027644080268 | $0.74 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19537936863 | $2.17 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7534696007 | $1.81 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4191991155572 | $12.07 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019967464383 | $62.26 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014245996389 | $0.02 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045548375477042 | $11.31 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0232406143361139 | $0.32 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042489242375 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00695539202745 | $0.02 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370102404219999 | $1.10 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014701538475 | $0.29 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62336682016 | $0.49 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67064084099999 | $2.30 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22488467098 | $2.50 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000065334554265 | $0.00 |
| JOÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30712019587 | $0.31 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 6,171.779067 | $6,171.78 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,172.28) | ($6,172.28) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.539803 | $6,172.28 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.543114) | ($6,874.36) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,810.371 | $6,874.36 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,810.0) | ($6,810.00) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.467516 | $6,810.00 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (3.467516) | ($7,285.63) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,174.771 | $7,285.63 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,075.148294) | ($7,075.15) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.686) | ($12.50) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.59 | $12.50 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.59) | ($12.59) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 22.197 | $12.59 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (367.196495) | ($208.67) |
| JOÃO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004246074522 | $0.02 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0537161461269 | $19.85 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099341712349999 | $0.03 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020021657236 | $0.00 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7909608284 | $0.71 |
| JOÃO SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00265939908079999 | $0.01 |
| JOÃO SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119781902823 | $3.55 |
| JOÃO SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69269691802 | $5.03 |
| JOAO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102482652694 | $0.00 |
| JOAO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140319601314 | $2.74 |
| JOAO SIRGADO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00642986 | $186.09 |
| JOAO SIRGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033228898795 | $9.55 |
| JOÃO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001270963 | $0.50 |
| JOÃO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00391497886019999 | $0.00 |
| JOÃO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0380890766389999 | $0.14 |
| JOÃO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176332774809999 | $5.22 |
| JOÃO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086333555199 | $16.85 |
| JOÃO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032260207584 | $0.00 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00620886 | $251.44 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,795.184161) | ($1,795.18) |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.8684 | $1,625.55 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9432284351 | $44.63 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065794117028 | $19.40 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027590887161 | $0.00 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063687806277 | $9.17 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.376374543622 | $10.38 |
| JOÃO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067416900657 | $0.01 |
| JOÃO TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091153327519 | $2.70 |
| JOÃO TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3782999858 | $2.75 |
| JOÃO TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032568354367 | $0.01 |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (201.0) | ($201.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.025652) | ($999.99) |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,000.098 | $999.99 |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02705 | $1,000.00 |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.033676) | ($1,000.50) |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.490711 | $1,000.50 |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024415423486 | $68.34 |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0089208779351 | $41.63 |
| JOÃO TERENAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331024166099999 | $4.50 |
| JOAO TIAGO DIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.4735) | ($47.52) |
| JOAO TIAGO DIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0012358 | $47.52 |
| JOAO TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112938446069999 | $0.23 |
| JOAO TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86335279968154 | $4.10 |
| JOAO TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90433680416 | $0.57 |
| JOAO TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003969202427 | $0.00 |
| JOÃO TOMÁS BARROS BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253102167949999 | $0.07 |
| JOÃO TOMÁS BARROS BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000215152496229999 | $0.00 |
| JOAO TOME | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00416003 | $160.61 |
| JOAO TOME | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00351914 | $112.04 |
| JOAO TOME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06899) | ($1,940.62) |
| JOAO TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006970424668144 | $23.03 |
| JOÃO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088998328761 | $26.34 |
| JOÃO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256466705579999 | $0.30 |
| JOÃO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028395163386 | $55.41 |
| JOÃO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000026202027627 | $0.00 |
| JOÃO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001469628032 | $0.00 |
| JOAO TULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70769061577012 | $3.53 |
| JOAO TULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01309289635 | $1.07 |
| JOÃO VALENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00185996 | $49.99 |
| JOÃO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106799698098 | $31.53 |
| JOÃO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1359190412 | $3.73 |
| JOÃO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123754204258 | $2.41 |
| JOÃO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15313962965 | $1.70 |
| JOÃO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| JOÃO VASCO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00244024 | $104.08 |
| JOÃO VASCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00328505 | $97.71 |
| JOÃO VASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04642311) | ($1,427.23) |
| JOÃO VASCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020074) | ($608.72) |
| JOÃO VASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5286663684) | ($778.66) |
| JOÃO VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213482393013 | $78.40 |
| JOÃO VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025937058817 | $0.03 |
| JOÃO VASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531643139247849 | $12.15 |
| JOÃO VAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00281518 | $101.09 |
| JOÃO VAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0022679 | $69.86 |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000879) | ($25.00) |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 3.9503 | $25.00 |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000879) | ($25.00) |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 43.758 | $25.00 |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00088) | ($24.98) |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 53.922 | $24.98 |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000878) | ($25.02) |
| JOÃO VAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.5511 | $25.02 |
| JOÃO VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($14.98) |
| JOÃO VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 28.877 | $14.98 |
| JOÃO VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($14.98) |
| JOÃO VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 2.1699 | $14.98 |
| JOÃO VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($14.98) |
| JOÃO VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 23.434 | $14.98 |
| JOÃO VAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.99297034 | $86.80 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777819940829999 | $2.31 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021220136701 | $0.00 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018947466101 | $3.70 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00360033260329999 | $0.00 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.710928687413499 | $0.40 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.493488436622 | $0.25 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1751811342 | $1.95 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0159126982977 | $0.11 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0691138589099999 | $3.83 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0263899255289999 | $1.04 |
| JOÃO VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0296679391169999 | $1.69 |
| JOAO VELUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085641100891 | $2.51 |
| JOAO VELUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00715263362719999 | $0.01 |
| JOAO VELUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000099887199 | $0.00 |
| JOAO VERDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203337) | ($59.47) |
| JOAO VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530485327028907 | $0.63 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00132311 | $53.25 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 131.0576 | $102.67 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00072126 | $21.44 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001739925218 | $3.94 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1315380994573 | $10.31 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91822226586 | $0.58 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166791595279999 | $1.85 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00089263018587 | $0.05 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048977901158 | $0.16 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033282467359 | $0.01 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005757612083 | $0.01 |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.026480527275 | $0.06 |
| JOÃO VICTOR BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033438771403 | $0.99 |
| JOAO VICTOR CONCEICAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.233509514) | ($4,776.87) |
| JOAO VICTOR CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025434060489 | $0.75 |
| JOAO VICTOR CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018847841836 | $0.00 |
| JOAO VICTOR CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011148176271399 | $30.89 |
| JOAO VICTOR CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21579486069 | $1.90 |
| JOAO VICTOR DA SILVA MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040919852268999 | $0.00 |
| JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (5.914447517) | ($12,000.00) |
| JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009119265152) | ($2.51) |
| JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001261944492) | ($2.51) |
| JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4647164697999 | $102.30 |
| JOAO VICTOR MERELES NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049259590338 | $0.00 |
| JOAO VICTOR SIQUEIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031204787069999 | $0.00 |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.14692518 | $400.92 |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.93788011 | $89.64 |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (5.084749) | ($306.23) |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($50.81) |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOGE | 637.82 | $50.81 |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (636.301693) | ($48.33) |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681011 | $50.00 |
| JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815046615112841 | $0.60 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601084794009999 | $0.70 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061758408945 | $0.01 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3045934481 | $0.30 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5368977966 | $8.67 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142445769932 | $1.56 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46047811079 | $2.83 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029838539237 | $0.23 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5739412737 | $1.24 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59295978644 | $0.32 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0739456134849999 | $1.74 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050890002232 | $0.55 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063518842368 | $0.18 |
| JOAO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.785650639 | $2.39 |
| JOÃO VILARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15801559114 | $0.18 |
| JOAO VILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12204995492 | $5.33 |
| JOAO VITOR CARDOSO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040295785506142 | $0.04 |
| JOAO VITOR DA SILVA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045683745732 | $0.00 |
| JOAO VITOR NOGUEIRA DE SOUZA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004621440458 | $0.00 |
| JOAO VITOR RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024349440068 | $0.72 |
| JOÃO VÍTOR RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5278755991 | $15.56 |
| JOAO VITOR ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248096911116 | $0.00 |
| JOÃO VITOR SKLAR DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260158403198884 | $50.04 |
| JOÃO VITOR SKLAR DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013587606629 | $0.00 |
| JOÃO VITOR SKLAR DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032210635156999 | $0.00 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033907370264 | $1.00 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00154142732859999 | $0.00 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021914476742 | $0.00 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017704259533 | $5.24 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3808920941 | $0.87 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0270644261469999 | $0.24 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112811886643 | $0.01 |
| JOÃO VIZOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009541674435 | $0.00 |
| JOÃO VON FUNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038149053999 | $1.13 |
| JOÃO VON FUNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.78385556 | $23.10 |
| JOAO WANG DE ABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101212) | ($2,884.40) |
| JOAO WANG DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010712610911301 | $35.75 |
| JOAQUIM ANTONIO DA CRUZ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.460950481419 | $11.96 |
| JOAQUIM ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($208.92) |
| JOAQUIM ARAUJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($114.74) |
| JOAQUIM ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000880257902065 | $3.09 |
| JOAQUIM ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43457087678622 | $1.67 |
| JOAQUIM BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0558702648499999 | $0.04 |
| JOAQUIM BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094523069048 | $5.65 |
| JOAQUIM CHIGOGORO MUSSASSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00029106 | $11.76 |
| JOAQUIM CHIGOGORO MUSSASSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000293) | ($8.86) |
| JOAQUIM CHIGOGORO MUSSASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002683438814348 | $0.09 |
| JOAQUIM COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039919521748 | $0.01 |
| JOAQUIM CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001556803529212 | $0.00 |
| JOAQUIM CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000670848553 | $0.00 |
| JOAQUIM CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001090778455 | $0.00 |
| JOAQUIM DASILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045831598706 | $13.56 |
| JOAQUIM DASILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042859501857 | $8.36 |
| JOAQUIM DASILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103279782289 | $6.18 |
| JOAQUIM DUC NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248982556159999 | $0.29 |
| JOAQUIM FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050299353917 | $155.01 |
| JOAQUIM FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029148389583 | $54.30 |
| JOAQUIM FERNANDO FERREIRA MARTINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01012 | $406.76 |
| JOAQUIM FERNANDO FERREIRA MARTINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01012) | ($317.73) |
| JOAQUIM FERNANDO FERREIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681037376 | $50.00 |
| JOAQUIM FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6781877352592 | $0.65 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124 | $49.74 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.26834276 | $437.42 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (4.2683) | ($435.18) |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0109221 | $435.18 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.998587 | $403.00 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.857749 | $402.86 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.16861155 | $6,670.24 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.072715) | ($2,875.66) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.980216 | $2,875.66 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.19448) | ($570.21) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0143944 | $570.21 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.76 | $402.76 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 13.70823389 | $1,021.69 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 444.26 | $444.26 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001567 | $49.75 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (13.70806) | ($607.13) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0213171 | $607.13 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.984024) | ($2,092.64) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,091.663 | $2,092.64 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.173509) | ($4,731.13) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,701.453 | $4,731.13 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01413609 | $392.78 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.015694) | ($434.68) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 429.371 | $434.68 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 829.13 | $829.13 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,222.78) | ($7,222.78) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 50.77517304 | $2,098.54 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (50.78041) | ($2,097.31) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,098.338 | $2,097.31 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($3.79) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 3.758 | $3.79 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.005517 | $10.00 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.006527) | ($11.85) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 11.829 | $11.85 |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,096.88) | ($2,096.88) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (11.83) | ($11.83) |
| JOAQUIM GOMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| JOAQUIM GOMES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123579264963698 | $359.43 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184369153451773 | $4.59 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7143456226522 | $7.71 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.586015064053 | $9.59 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000213898749828 | $0.00 |
| JOAQUIM GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00508431168284794 | $0.26 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.010515) | ($0.96) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.699988) | ($6,895.16) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.009407153) | ($0.96) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (20.016980596) | ($2,044.05) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.000361351476 | $1.01 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.195983675 | $6,173.02 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 200.311905 | $200.31 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.2204824421) | ($1,229.99) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000762150466038 | $2.26 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326307006768 | $0.00 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02159652029539999 | $37.18 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5080864419039 | $2.51 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144564556682 | $0.00 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04664208650794 | $4.74 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000985456081679999 | $0.00 |
| JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1889789222917 | $16.53 |
| JOAQUIM HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201770110569999 | $0.00 |
| JOAQUIM HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000369617385529999 | $0.07 |
| JOAQUIM HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040619822851 | $0.04 |
| JOAQUIM HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114748421988 | $0.04 |
| JOAQUIM HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038254633252 | $0.01 |
| JOAQUIM JOSE DOS SANTOS RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0363460912763 | $41.96 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.1868 | $224.91 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 11.54 | $62.43 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 188.04 | $1,015.42 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.96653344599 | $221.14 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2152071289 | $3.90 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42967489028999 | $15.37 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0324830479078 | $0.28 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.18837242669 | $20.22 |
| JOAQUIM MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0360005305345 | $2.03 |
| JOAQUIM MENDES PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 407.387982 | $407.39 |
| JOAQUIM MENDES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016908663218405 | $50.36 |
| JOAQUIM MENDES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1535909301 | $6.15 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080839205464 | $250.42 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.311390251 | $17.85 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141672570859999 | $287.48 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9019669349999 | $17.90 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.400808832 | $181.86 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72935399219999 | $1.09 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046414446831 | $0.05 |
| JOAQUIM MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 261.319243935 | $33.30 |
| JOAQUIM NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5604783115702 | $41.70 |
| JOAQUIM OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09921099386 | $280.28 |
| JOAQUIM OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09924785788 | $195.90 |
| JOAQUIM OLIVEIRA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.09955227606 | $123.95 |
| JOAQUIM OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325777729377 | $9.64 |
| JOAQUIM OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034120806833 | $66.45 |
| JOAQUIM OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5000106756 | $1.67 |
| JOAQUIM PEDRO ANTUNES ALCAFACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22875604211 | $2.50 |
| JOAQUIM ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029262763172 | $0.87 |
| JOAQUIM ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6396621351 | $3.64 |
| JOAQUIM ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000729197979269999 | $0.01 |
| JOAQUIM ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052904133008 | $0.01 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2706521739) | ($0.62) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2701895103) | ($0.62) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.789532631) | ($3.75) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4443127962) | ($0.94) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8971291866) | ($1.88) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.6415141854 | $0.62 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6415141854) | ($0.62) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,516.594622652 | $1,471.64 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,855.905027756) | ($3,769.66) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2.923872005 | $2.13 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.923872005) | ($2.13) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,630.282173078 | $3,365.18 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110372) | ($3,265.25) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8975358792) | ($0.71) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8305919296) | ($0.71) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | MATIC | (11,733.320119554) | ($8,000.00) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.2350032) | ($0.94) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | CEL | 6,137.274179319 | $4,658.85 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.800426957) | ($3.75) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,001.72) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.409099601) | ($0.71) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | MATIC | (6,544.999395554) | ($2,471.55) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008172392692) | ($0.17) |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 829.284039530713 | $943.92 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078976452513 | $0.15 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049675329379 | $0.00 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059549878413 | $2.31 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018051384206 | $0.00 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060443816383 | $0.00 |
| JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010628350182 | $0.08 |
| JOAQUIN ACOSTA DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159277811126 | $0.47 |
| JOAQUIN ACOSTA DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014300221217 | $0.00 |
| JOAQUIN ACOSTA DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14918055088 | $0.12 |
| JOAQUIN AGRASO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1323329815) | ($238.43) |
| JOAQUIN AGRASO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347042) | ($103.86) |
| JOAQUIN AGRASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232177091888387 | $100.48 |
| JOAQUIN AGRASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007649439979922 | $1.80 |
| JOAQUIN AGRASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2665568803688 | $0.27 |
| JOAQUIN AGRASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0737262769889999 | $0.06 |
| JOAQUIN AGUILAR AMYNAHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003451463713 | $0.00 |
| JOAQUIN AGUILAR AMYNAHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023019497433 | $0.00 |
| JOAQUIN AHUMADA CISTERNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006246693346496 | $0.00 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2694856939 | $809.35 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.5430875 | $1,584.50 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,101.45) |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 39.966446 | $3,605.87 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 5.25384113 | $483.11 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($7,119.44) |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($273.82) |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (4,084.780507) | ($3,232.95) |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,893.22 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,741.52) |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029874371719 | $104.14 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040983263705 | $0.00 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035501614524 | $76.87 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.94755793777199 | $8.51 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015460149138 | $0.02 |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.373977693577 | $15.80 |
| JOAQUIN ANDRES MERUANE ANICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001248) | ($48.14) |
| JOAQUIN ANDRES MERUANE ANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124687374425648 | $50.01 |
| JOAQUIN ANDRES MERUANE ANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021170181801 | $0.00 |
| JOAQUIN AUZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01020412 | $421.02 |
| JOAQUIN AUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011964) | ($362.00) |
| JOAQUIN AUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176713522071236 | $51.98 |
| JOAQUIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016345499134 | $0.00 |
| JOAQUIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029348515648 | $0.00 |
| JOAQUIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000379485309989999 | $0.00 |
| JOAQUIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030090290778 | $0.00 |
| JOAQUIN BAQUERIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078286036146 | $0.23 |
| JOAQUIN BAUTISTA GALARZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| JOAQUIN BAUTISTA GALARZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| JOAQUIN BAUTISTA GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4740729063797 | $0.47 |
| JOAQUIN BELTRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 10.937814 | $8.41 |
| JOAQUIN BELTRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XRP | 10.447011 | $6.84 |
| JOAQUIN BELTRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 10.220461 | $5.95 |
| JOAQUIN BELTRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XRP | 49.543533 | $16.84 |
| JOAQUIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006540761585 | $0.00 |
| JOAQUIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.609786657499999 | $0.48 |
| JOAQUIN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027047822065 | $0.30 |
| JOAQUIN BERNABEU JUAREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $503.18 |
| JOAQUIN BERNABEU JUAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0118) | ($340.68) |
| JOAQUIN BERNABEU JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001594237050227 | $0.46 |
| JOAQUIN BERNABEU JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52005209442652 | $2.00 |
| JOAQUIN BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130899451267999 | $3.88 |
| JOAQUIN BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6451746934 | $0.76 |
| JOAQUIN BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087901198715 | $1.72 |
| JOAQUIN BOKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0267 | $804.68 |
| JOAQUIN BOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002187649692 | $50.00 |
| JOAQUIN BUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774506617109999 | $22.92 |
| JOAQUIN CAÑADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055081233825 | $0.02 |
| JOAQUIN CARLOS PARADA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02892094 | $1,040.98 |
| JOAQUIN CARLOS PARADA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0863708 | $2,595.91 |
| JOAQUIN CARLOS PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596984893 | $50.00 |
| JOAQUIN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155510155116 | $46.11 |
| JOAQUIN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18832757103 | $0.22 |
| JOAQUIN CERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195342609793 | $69.80 |
| JOAQUIN CERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00442067659069999 | $8.63 |
| JOAQUIN CERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110298685172 | $0.81 |
| JOAQUIN CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014316175821236 | $0.00 |
| JOAQUIN CONCHA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011716965257 | $0.00 |
| JOAQUÍN CONCHA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032324125468 | $0.04 |
| JOAQUIN CONTRERAS POMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153128840475 | $0.00 |
| JOAQUIN CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161874020823999 | $0.00 |
| JOAQUIN CROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015016339902 | $0.02 |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001278 | $49.94 |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001277) | ($51.37) |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 51.336 | $51.37 |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (51.33) | ($51.33) |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016452 | $51.33 |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325401) | ($95.40) |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607786245 | $50.00 |
| JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119697313050517 | $0.16 |
| JOAQUIN DE LA LASTRA CAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011422213455 | $0.00 |
| JOAQUÍN DE LA LASTRA CAVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384170680327 | $0.00 |
| JOAQUIN DELGADO PEREZ MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001218114260811 | $50.29 |
| JOAQUÍN DELGADO PEREZ MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596449831319999 | $11.64 |
| JOAQUIN DELGADO PEREZ MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71974109831 | $8.00 |
| JOAQUÍN DELGADO PEREZ MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4072976464 | $3.06 |
| JOAQUIN DELPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021458291923 | $0.01 |
| JOAQUIN DELPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027698869522 | $0.01 |
| JOAQUIN DELPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053919541274 | $0.00 |
| JOAQUIN DEREGIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001407264118 | $0.00 |
| JOAQUIN DEREGIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060609212168609 | $0.00 |
| JOAQUIN DEREGIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008469940982 | $0.00 |
| JOAQUIN DONATO ALCERRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5208330674295 | $6.59 |
| JOAQUIN EMILIO MARTINEZ TALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000290511447809999 | $0.09 |
| JOAQUÍN ESCOBAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.481523452392 | $4.44 |
| JOAQUÍN ESPILDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789785298490073 | $0.92 |
| JOAQUIN ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015192016856 | $0.00 |
| JOAQUIN ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089981954734 | $0.01 |
| JOAQUIN ESTEBAN SAEZ GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060730404644 | $0.00 |
| JOAQUIN FABRISIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183341244019999 | $0.54 |
| JOAQUIN FABRISIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014491927341 | $0.00 |
| JOAQUIN FEDERICO CORDOBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.085581) | ($416.09) |
| JOAQUIN FEDERICO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001158855977 | $50.00 |
| JOAQUIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093849402632 | $27.78 |
| JOAQUIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18532364784 | $1.19 |
| JOAQUIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.317714319 | $10.25 |
| JOAQUIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048839132677 | $0.00 |
| JOAQUIN FERRARI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (41.816) | ($22.51) |
| JOAQUIN FERRARI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 22.367 | $22.51 |
| JOAQUÍN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (15.219) | ($8.88) |
| JOAQUÍN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.84 | $8.88 |
| JOAQUÍN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001437) | ($42.01) |
| JOAQUIN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 41.877 | $42.01 |
| JOAQUIN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (340.1) | ($340.10) |
| JOAQUIN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0116383 | $340.10 |
| JOAQUIN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011638) | ($340.06) |
| JOAQUÍN FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.091689) | ($26.46) |
| JOAQUÍN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857200578457003 | $1.09 |
| JOAQUIN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2540019199866 | $3.25 |
| JOAQUIN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105958777671679 | $0.07 |
| JOAQUIN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00084188042925583 | $0.30 |
| JOAQUIN FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026240296866 | $79.61 |
| JOAQUIN FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.056500703396 | $5.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAQUIN FREGONI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.468154) | ($13,500.63) |
| JOAQUIN FREGONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.476874) | ($19,626.77) |
| JOAQUIN FREGONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (98.77211) | ($2,404.69) |
| JOAQUIN FREGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.800985656383 | $303.73 |
| JOAQUIN FRIEDLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0003309 | $10.01 |
| JOAQUIN FRIEDLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.016816) | ($499.98) |
| JOAQUIN FRIEDLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 663.223 | $499.98 |
| JOAQUIN FRIEDLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.101382) | ($199.94) |
| JOAQUIN FRIEDLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 386.365 | $199.94 |
| JOAQUIN FRIEDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.64384452780399 | $17.92 |
| JOAQUIN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001129627416 | $0.00 |
| JOAQUIN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017948854275 | $0.00 |
| JOAQUIN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003607259108 | $0.00 |
| JOAQUIN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000023256259908 | $0.00 |
| JOAQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000578944979773 | $0.02 |
| JOAQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03263993176995 | $0.03 |
| JOAQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33684387573 | $3.08 |
| JOAQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03872805816489 | $3.00 |
| JOAQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006843512461 | $0.39 |
| JOAQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000269735772039999 | $0.00 |
| JOAQUIN GARCIA TORRECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031659261527 | $0.00 |
| JOAQUIN GARCIA TORRECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00222122018107 | $0.00 |
| JOAQUIN GERONIMO FEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026018202342918 | $0.00 |
| JOAQUIN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016653709946946 | $0.02 |
| JOAQUIN GLASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033361801236 | $0.00 |
| JOAQUIN GLASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066186152404 | $0.01 |
| JOAQUIN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166367300449999 | $49.51 |
| JOAQUIN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9822287507 | $3.48 |
| JOAQUIN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399829586899999 | $79.16 |
| JOAQUIN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5305369292 | $3.53 |
| JOAQUIN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8001301352 | $1.42 |
| JOAQUIN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5305416734 | $3.53 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24727824265 | $0.20 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037614494995 | $0.01 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052571999084 | $0.01 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034251859296 | $0.00 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043492690251 | $0.00 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000102758728043 | $0.00 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288376399209999 | $0.85 |
| JOAQUIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066670006525 | $0.00 |
| JOAQUIN GONZALEZ CARRILLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05478919 | $2,197.54 |
| JOAQUIN GONZALEZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069916520056261 | $19.24 |
| JOAQUIN GONZALEZ MOLINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.200914) | ($200.20) |
| JOAQUIN GONZALEZ MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58161989940945 | $2.15 |
| JOAQUIN GRANADOS VILLODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.137796232 | $56.40 |
| JOAQUIN GRAU REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021135201311 | $0.07 |
| JOAQUIN GRISOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001238236751 | $50.00 |
| JOAQUIN GRISOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204819073193789 | $0.44 |
| JOAQUIN GRUFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485396066349997 | $0.48 |
| JOAQUIN GUILLERMO BRAVO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01262041) | ($524.52) |
| JOAQUIN GUILLERMO BRAVO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOAQUIN GUILLERMO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760433428620964 | $1.59 |
| JOAQUIN HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022386566526147 | $0.00 |
| JOAQUIN IGNACIO BARONIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001256) | ($48.98) |
| JOAQUIN IGNACIO BARONIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (406.53) | ($406.53) |
| JOAQUIN IGNACIO BARONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125666702599112 | $50.00 |
| JOAQUIN IGNACIO BARONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.801972253545 | $0.80 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.004218238677 | $12.84 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.2324845353) | ($720.00) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 180.0 | $180.00 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006284602542) | ($0.26) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.000006284602542 | $0.26 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.01041344192 | $430.81 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 270.35 | $270.35 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008053475437) | ($0.25) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.00008053475437 | $0.25 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.2838739095 | $881.22 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2465734391) | ($600.00) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01254301009) | ($399.23) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (250.356752) | ($250.36) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005119360409) | ($0.15) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004318506461) | ($0.13) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001395073716) | ($0.25) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1870810165) | ($180.00) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2324845353 | $223.68 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007795042353) | ($0.75) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005635815621) | ($5.42) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001091570155) | ($0.13) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002099173376) | ($0.25) |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472455101017499 | $1.74 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189553815553 | $4.52 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009728719610993 | $0.01 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060314658745 | $0.01 |
| JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000780074290329999 | $0.00 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (3.616986169) | ($1,163.18) |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,371.892416549) | ($1,371.89) |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (255.723) | ($92.19) |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.063214 | $92.19 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014568558792 | $28.08 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6415582869275 | $16.93 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031482421382 | $5.93 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052193932427 | $0.00 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025262154524821 | $9.37 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53078439531 | $0.02 |
| JOAQUÍN ITHURRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31174828604 | $21.31 |
| JOAQUIN JACOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3635922599 | $2.75 |
| JOAQUIN JON III DUGYON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 11.137164 | $7.01 |
| JOAQUIN JON III DUGYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041900430175 | $0.00 |
| JOAQUIN JON III DUGYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.43821253459999 | $0.68 |
| JOAQUÍN JUBERIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084111584745999 | $0.25 |
| JOAQUIN JURADO ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.278485127992 | $13.71 |
| JOAQUIN LAURIZI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| JOAQUIN LAURIZI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (404.086634) | ($404.09) |
| JOAQUIN LAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817134996934999 | $0.82 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.09364) | ($89.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 88.945 | $89.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (88.94) | ($88.94) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.83964 | $88.94 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (18.887069205) | ($2,000.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 4.82644 | $390.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | AVAX | (24.816974811) | ($2,000.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.161505 | $500.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002427 | $100.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.032889) | ($100.82) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.056 | $100.82 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BNT | 35.119 | $80.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 5.302 | $5.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.59 | $49.54 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.018163) | ($55.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 3.0557 | $55.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (35.119) | ($80.19) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BNT | 35.119 | $80.19 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BNT | (35.119) | ($80.19) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 80.039 | $80.19 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.302) | ($5.01) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.302 | $5.01 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.59) | ($48.11) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.59 | $48.11 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (5.298) | ($5.01) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 4.992 | $5.01 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (85.03) | ($85.03) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LINK | 6.1173 | $85.03 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($1,008.64) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $1,008.64 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.025) | ($1,014.39) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.333017 | $1,014.39 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.333017) | ($1,011.72) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,839.59) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,839.59 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.07) | ($2,839.59) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.930214 | $2,839.59 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.930214) | ($2,833.45) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.59) | ($47.61) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002435289344) | ($99.17) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002435289344 | $99.17 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LINK | (6.117) | ($86.74) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 86.402 | $86.74 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002435) | ($98.71) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 98.446 | $98.71 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.065511797) | ($25.07) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.065511797 | $25.07 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.0557) | ($57.15) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.0557 | $57.15 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (3.0555) | ($57.20) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 57.211 | $57.20 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2376880231) | ($18.39) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2376880231 | $18.39 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5468097736) | ($56.40) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5468097736 | $56.40 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.110453) | ($335.22) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.110453 | $335.22 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.110452) | ($322.42) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 321.759 | $322.42 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (588.884511) | ($588.88) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0247505056) | ($991.48) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0247505056 | $991.48 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007892563955) | ($2.35) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007892563955 | $2.35 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.02475) | ($992.72) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.334108 | $992.72 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3348972564) | ($998.20) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.956999) | ($7.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.956999 | $7.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003521759189) | ($10.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003521759189 | $10.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005881337846) | ($1.67) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.546809773) | ($51.15) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | AVAX | (0.2376880231) | ($6.94) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 24.816974811 | $607.94 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | AVAX | 0.2376880231 | $5.82 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.61232133) | ($15.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (20.410711001) | ($500.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (0.2373) | ($5.35) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 5.329 | $5.35 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.814447035) | ($86.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.814447035 | $86.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (3.81466) | ($86.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 85.513 | $86.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (90.842) | ($90.84) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009099276274) | ($1.67) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 18.887069205 | $606.27 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.4672897196) | ($15.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (15.576323988) | ($500.00) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00137482506) | ($1.67) |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000681655133851 | $0.03 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000531101812361399 | $0.16 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0322007344978999 | $0.03 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000385516424177699 | $0.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00143831220516599 | $0.03 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026819370103 | $0.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009799241595711 | $0.49 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0213054018851584 | $1.61 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006255169903314 | $0.01 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.003677648164105 | $0.01 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135264374115919 | $5.44 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001194691700866 | $0.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062425858533 | $0.00 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130152733268 | $3.85 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119592547195 | $23.35 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.519799651 | $41.64 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.302923353 | $10.87 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47459605422 | $5.27 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8617493317 | $0.27 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091948970753 | $0.67 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7483235567 | $5.97 |
| JOAQUIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000957052825 | $0.22 |
| JOAQUIN LÓPEZ ARNALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (264.256592) | ($164.76) |
| JOAQUIN LÓPEZ ARNALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305952513619999 | $0.91 |
| JOAQUIN LÓPEZ ARNALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217496420279777 | $0.02 |
| JOAQUIN LÓPEZ ARNALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8117835070381 | $1.26 |
| JOAQUIN LÓPEZ ARNALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000131516693325999 | $0.00 |
| JOAQUIN LUPARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009102238334 | $0.00 |
| JOAQUIN LUPARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058188146753 | $0.01 |
| JOAQUIN MACIAS SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4318659457 | $13.78 |
| JOAQUIN MACIEL CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189591751502838 | $0.02 |
| JOAQUIN MAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127663266039 | $0.00 |
| JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268064010679999 | $0.00 |
| JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306786839339999 | $0.04 |
| JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013200701557 | $0.01 |
| JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031850634024 | $0.00 |
| JOAQUIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOAQUIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.562113885 | $19.31 |
| JOAQUIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.42389408 | $386.42 |
| JOAQUIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 593.24841306 | $593.25 |
| JOAQUIN MATELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146291768092609 | $0.00 |
| JOAQUIN MENDEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160497604545069 | $0.01 |
| JOAQUIN MENDOZA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270528190476499 | $0.03 |
| JOAQUIN MIGUEL BERNABEU ESCUDERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0226 | $906.08 |
| JOAQUIN MIGUEL BERNABEU ESCUDERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024407) | ($721.79) |
| JOAQUIN MIGUEL BERNABEU ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001859713661897 | $56.42 |
| JOAQUIN MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039748283704 | $0.00 |
| JOAQUIN MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160092352219 | $0.00 |
| JOAQUIN MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051950333201 | $0.00 |
| JOAQUIN NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281232734 | $8.32 |
| JOAQUIN NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029126670608 | $56.92 |
| JOAQUIN OCTAVIO MENDOZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009785) | ($19.89) |
| JOAQUIN OCTAVIO MENDOZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.722936191) | ($11,660.49) |
| JOAQUIN OCTAVIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029698771396732 | $80.62 |
| JOAQUIN OCTAVIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5069069849939999 | $28.86 |
| JOAQUIN OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028831428545 | $0.00 |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1042835294) | ($2,828.24) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1042835294 | $2,828.24 |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10423352) | ($3,136.60) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,586.792004143) | ($1,586.79) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,586.792004143 | $1,586.79 |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7024387151) | ($1,409.65) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7024387151 | $1,409.65 |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.08) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7014387151) | ($1,465.53) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,584.792004) | ($1,584.79) |
| JOAQUIN PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005490132782511 | $20.52 |
| JOAQUIN PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003585181790542 | $9.44 |
| JOAQUIN PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.396059380538 | $11.40 |
| JOAQUIN PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083780694486 | $0.93 |
| JOAQUIN PAZ MARCHESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152497) | ($46.83) |
| JOAQUIN PAZ MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152590685574019 | $50.17 |
| JOAQUIN PAZ MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088431701258 | $0.01 |
| JOAQUIN PEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122462442649999 | $4.13 |
| JOAQUIN PEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51311797180249 | $1.98 |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (0.816) | ($1.75) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.000576 | $1.75 |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006637) | ($19.99) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016273) | ($49.90) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($20.80) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.006773 | $20.80 |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00651) | ($20.00) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.005053087048) | ($200.00) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.016847 | $50.00 |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016879) | ($50.12) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.02936213219 | $86.82 |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0205) | ($60.75) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.016608 | $50.00 |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016633) | ($49.98) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02872500026 | $79.58 |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008043) | ($22.29) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009776) | ($28.77) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001355785561) | ($42.31) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4648796737) | ($0.71) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0297931492 | $70.59 |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008615292147) | ($20.25) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008631) | ($19.40) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02957069665 | $59.70 |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0106) | ($21.12) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0075009) | ($14.99) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00537) | ($10.82) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02925778105 | $58.55 |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0123) | ($24.64) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028528) | ($50.26) |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02971553415 | $52.58 |
| JOAQUIN PERERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0104) | ($18.72) |
| JOAQUIN PERERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01599) | ($29.10) |
| JOAQUIN PERERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02915959 | $51.82 |
| JOAQUIN PERERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0105) | ($18.52) |
| JOAQUIN PERERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02923181345 | $52.40 |
| JOAQUIN PERERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01023) | ($17.22) |
| JOAQUIN PERERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.832900612) | ($0.71) |
| JOAQUIN PERERA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.002563366381) | ($57.14) |
| JOAQUIN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2683762868162 | $6.24 |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.017845) | ($37.36) |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 37.399 | $37.36 |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.39) | ($37.39) |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 37.171 | $37.39 |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (50.839) | ($40.00) |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013496 | $40.00 |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135121) | ($39.66) |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (37.069) | ($23.63) |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0007697 | $23.63 |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007697) | ($23.59) |
| JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622103314262074 | $1.01 |
| JOAQUIN PESSOA ARIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778563857640688 | $0.01 |
| JOAQUIN PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204628771721348 | $0.00 |
| JOAQUIN POCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078987678667 | $0.23 |
| JOAQUIN POCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61302046159 | $0.72 |
| JOAQUIN POCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6023530244999 | $11.60 |
| JOAQUIN POCKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45312720902 | $0.45 |
| JOAQUIN REBERTE FERRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002453) | ($1.00) |
| JOAQUIN REBERTE FERRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364693) | ($151.40) |
| JOAQUIN REBERTE FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601165091455313 | $0.84 |
| JOAQUIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078264457044 | $0.00 |
| JOAQUIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025734370926 | $0.00 |
| JOAQUIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015563537626 | $0.00 |
| JOAQUIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151803567179999 | $0.00 |
| JOAQUIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018250203471 | $0.02 |
| JOAQUIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000070524291335 | $0.00 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.224792) | ($678.00) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 303.2 | $678.00 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.23 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.23 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.23 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.23 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.23 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.23 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (5.465) | ($11.80) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.000301 | $11.80 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.475) | ($3.07) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.001054 | $3.07 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002489) | ($100.03) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 74.506 | $100.03 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002488) | ($99.99) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 111.52 | $99.99 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.98 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 990.0 | $989.82 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.007299 | $20.21 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134099 | $52.06 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 7.0 | $11.76 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (150.0) | ($129.64) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0041367 | $129.64 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (162.574) | ($140.51) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.064736 | $140.51 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.281) | ($1.08) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000357 | $1.08 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 10.0 | $0.85 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 2,694.11 | $231.54 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.418) | ($1.90) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.000916 | $1.90 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (3,704.11) | ($187.99) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | UST | 3,704.11 | $135.57 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.423) | ($2.21) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000072 | $2.21 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.004546) | ($144.98) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 176.161 | $144.98 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.050825) | ($100.00) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 121.214 | $100.00 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000046) | ($1.47) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1.788 | $1.47 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($1.59) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (3,604.11) | ($58.11) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0013991 | $42.30 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001321) | ($39.97) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 54.309 | $39.97 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (6.778) | ($5.18) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.00269 | $5.18 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00316862 | $92.36 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003168) | ($92.34) |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 192.292 | $92.34 |
| JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.928899833075 | $28.18 |
| JOAQUIN RIOS GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.12620734441 | $64.21 |
| JOAQUIN RIVES GAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860918892079999 | $1.00 |
| JOAQUIN RIVES GAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043680076234 | $86.73 |
| JOAQUIN RIVES GAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.829617891 | $12.45 |
| JOAQUIN RIVES GAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57899369903 | $6.43 |
| JOAQUIN RODRIGUEZ SAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7571903362) | ($227.81) |
| JOAQUIN RODRIGUEZ SAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317726) | ($94.37) |
| JOAQUIN RODRIGUEZ SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455545676 | $50.00 |
| JOAQUIN RODRIGUEZ SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81021747524103 | $2.75 |
| JOAQUIN ROMERO PIERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020976502022 | $0.00 |
| JOAQUIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040009172666 | $11.84 |
| JOAQUIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2206010598 | $1.39 |
| JOAQUIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033057067614 | $0.37 |
| JOAQUIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052446796968 | $0.04 |
| JOAQUIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132316619831 | $0.52 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 45.0 | $45.00 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.009878 | $15.00 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005315 | $15.00 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050797093238 | $1.48 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000420549378339999 | $0.05 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.267711345699 | $0.27 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051069696212 | $0.01 |
| JOAQUIN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5515528927 | $7.55 |
| JOAQUIN RUS BONO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00161305 | $51.35 |
| JOAQUIN RUS BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000405850471879999 | $0.11 |
| JOAQUIN SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001063263815 | $0.00 |
| JOAQUIN SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084079532521 | $0.01 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1098000088 | $330.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1286248471 | $362.50 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004712 | $18.62 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005155 | $18.53 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00050165 | $16.23 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00056259 | $17.06 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00053202 | $16.39 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1260634903 | $261.37 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00047919 | $14.39 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0005295 | $16.17 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00045542 | $13.79 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053336 | $15.77 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050199 | $15.20 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1017413004 | $200.79 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00032688 | $9.76 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.58208707 | $13.20 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00035061 | $10.17 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.125691109 | $225.55 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.1042041353 | $129.11 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163439276439999 | $48.49 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115033903107999 | $0.13 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115027739141 | $19.98 |
| JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00145333260628 | $0.03 |
| JOAQUIN SAMON BRUGUERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0028078 | $82.47 |
| JOAQUIN SAMON BRUGUERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00144011 | $44.14 |
| JOAQUIN SAMON BRUGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304427144450999 | $0.72 |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (8.344756541) | ($62.10) |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.089383105) | ($6,305.36) |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,090.2) | ($6,090.20) |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140186907198 | $41.49 |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035997299187003 | $84.06 |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.754769671 | $34.75 |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055472015750999 | $0.00 |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018042268467 | $0.00 |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0209975689571506 | $0.21 |
| JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.099147610999 | $108.10 |
| JOAQUIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073142414924 | $0.01 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00056761 | $22.02 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01053 | $396.50 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02032 | $591.66 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06876433) | ($2,046.43) |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,215.35 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,227.92) |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($167.56) |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284171) | ($476.82) |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287244355809684 | $10.14 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11561273162792 | $1.84 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037230467198 | $8.67 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00764338212719999 | $0.01 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000001018640329 | $0.00 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000839453264869999 | $0.00 |
| JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051125518321 | $0.00 |
| JOAQUIN SASTRE IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071476195775 | $0.21 |
| JOAQUIN SEGURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078490032388 | $23.23 |
| JOAQUIN SEGURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5123908634192 | $1.49 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 291.0 | $402.13 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 9.99 | $2.03 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 874.99 | $178.08 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129256260326 | $3.80 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.298644524 | $34.30 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.755017068691 | $3.54 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20252918719999 | $2.01 |
| JOAQUIN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070006117509 | $0.02 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037646701969 | $1.11 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018446732025 | $0.00 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010257499950999 | $0.00 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017029901239 | $0.00 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BAT | 350.0 | $270.57 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 1,014.0 | $143.87 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096862230924 | $28.67 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01475317445 | $28.79 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41465093159999 | $1.52 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064730017602 | $0.57 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094394631127 | $0.69 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051844344497 | $16.50 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0067447662269 | $0.04 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7747910178639 | $0.34 |
| JOAQUIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.10349255836 | $0.10 |
| JOAQUIN SOTOMAYOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.28) |
| JOAQUIN SOTOMAYOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1681) | ($4,925.75) |
| JOAQUIN SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159369375759 | $53.08 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.113786) | ($651.74) |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (39.670017439) | ($565.30) |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UST | 99.0 | $7.78 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UST | 1,999.0 | $155.83 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UST | 7,263.723903 | $560.15 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (9,361.723903) | ($643.48) |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047195551423 | $13.97 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1250437217209 | $0.11 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039584967007 | $7.72 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2693498870693 | $4.53 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058912243337 | $0.52 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111637921262 | $0.00 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0854501762999 | $5.30 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000189151235 | $0.01 |
| JOAQUIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03721638739403 | $3.13 |
| JOAQUIN TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000496950617112 | $0.00 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.148452029 | $440.14 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.148538108 | $415.73 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.148357497 | $348.72 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.148321574 | $301.06 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.148329391 | $259.68 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.498) | ($2,909.39) |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.148376049 | $263.34 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.148320455 | $196.47 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017951677234 | $0.53 |
| JOAQUIN TONNELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102910912826 | $22.17 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01379936 | $569.93 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12382866 | $385.21 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.999995 | $741.72 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,239.0 | $1,174.20 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022146224459 | $66.68 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33805577287 | $0.39 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03598622654 | $70.82 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130181011916 | $0.00 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9937382096 | $3.96 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.7059819218 | $12.09 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63202783452 | $7.02 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113855927377 | $1.01 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005512326555 | $0.00 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014889153926 | $0.00 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0467021871675 | $0.25 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169292683545 | $9.86 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0214862850689999 | $2.33 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002535528986723 | $0.02 |
| JOAQUIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040769712764091 | $0.03 |
| JOAQUIN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7923797116 | $1.79 |
| JOAQUIN TUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000944733229 | $0.00 |
| JOAQUIN TUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082705770751 | $0.10 |
| JOAQUIN TUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122593740112 | $0.00 |
| JOAQUIN TUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015888059455 | $0.00 |
| JOAQUIN TUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000092477757074 | $0.00 |
| JOAQUIN TUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0093781782973 | $0.00 |
| JOAQUIN UBERO ALMUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070476997099 | $216.70 |
| JOAQUIN UBERO ALMUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25641705688 | $0.30 |
| JOAQUIN UBERO ALMUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116222901427 | $234.93 |
| JOAQUIN UBERO ALMUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.626595567 | $131.96 |
| JOAQUIN URQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013576371373 | $411.43 |
| JOAQUIN URQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081843793744 | $164.91 |
| JOAQUIN URQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051394913074 | $3.66 |
| JOAQUIN VAZQUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007420679086 | $21.96 |
| JOAQUIN VAZQUEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028959061186 | $5.65 |
| JOAQUIN VICO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088843733928 | $2.63 |
| JOAQUIN VICO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113103801785 | $0.00 |
| JOAQUIN VINCENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,909.863592 | $1,909.86 |
| JOAQUIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.79422705514 | $51.77 |
| JOAQUIN VOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156879895659999 | $46.54 |
| JOAQUÍN VOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023446539257 | $0.00 |
| JOAQUIN YUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016240238739 | $0.46 |
| JOAQUIN YUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682255181582 | $1.37 |
| JOAQUIN YUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8576630697 | $5.86 |
| JOAQUINA CORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712061484309609 | $0.01 |
| JOAQUINA CORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00654490995059999 | $0.01 |
| JOAQUINA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005785777035 | $17.12 |
| JOAQUINA QUINTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01252587) | ($366.57) |
| JOAQUINA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153800933006602 | $52.16 |
| JOAQUINA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021039995803 | $0.04 |
| JOAR ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023780882984 | $7.04 |
| JOAR ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046894826282 | $0.01 |
| JOAR ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028814089247 | $5.62 |
| JOAR ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035695003725 | $0.00 |
| JOARES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141256806822 | $0.42 |
| JOARES MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8955337429999 | $26.90 |
| JOARNMARINE VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033854306053 | $0.00 |
| JOARNMARINE VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650549506229999 | $0.01 |
| JOARNMARINE VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021973702171 | $0.00 |
| JOAS LAODIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0583476655939999 | $0.06 |
| JOAS MICHA BAYHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037785671459 | $1.17 |
| JOASH BULLOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.812728853) | ($41.81) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.812728853 | $41.81 |
| JOASH BULLOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007173925166) | ($27.55) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007173925166 | $27.55 |
| JOASH BULLOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,750.319882978) | ($1,750.32) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,750.319882978 | $1,750.32 |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008691486231) | ($0.03) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008691486231 | $0.03 |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03618409217) | ($0.04) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03618409217 | $0.04 |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.309075836) | ($2.31) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.309075836 | $2.31 |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,750.319882) | ($1,750.32) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2.309076) | ($2.31) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.848912945) | ($41.85) |
| JOASH BULLOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071826) | ($27.65) |
| JOASH BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025245699982347 | $0.10 |
| JOASH BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.79956527072499 | $7.80 |
| JOASH BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1213485951332 | $0.12 |
| JOASH CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1768052007 | $1.18 |
| JOASH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133879725318999 | $0.40 |
| JOASH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8138884132 | $4.28 |
| JOASH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24884145002 | $2.77 |
| JOASH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.27597817829999 | $3.00 |
| JOASH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032814612016 | $10.44 |
| JOASH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040684884248 | $2.32 |
| JOASH OSPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058256322507 | $17.24 |
| JOASH OSPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080604674641 | $15.73 |
| JOASH OSPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8316002795 | $1.45 |
| JOASH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000119357574899999 | $0.00 |
| JOASH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003172679404 | $0.00 |
| JOASH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000754560404659999 | $0.00 |
| JOASH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000890817323409999 | $0.05 |
| JOB ALTAMIRANO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090527290565 | $0.01 |
| JOB BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060009430013 | $185.45 |
| JOB BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095190223707 | $192.26 |
| JOB BEELEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 23.084132231 | $209.66 |
| JOB BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.056448392341 | $10.20 |
| JOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011120642082 | $0.00 |
| JOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005088044089 | $0.00 |
| JOB BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044017796339 | $0.00 |
| JOB BRUNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133396815648 | $0.39 |
| JOB BRUNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24288344989999 | $7.24 |
| JOB GUERMONPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.448300114639 | $267.96 |
| JOB H W VAN ASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024032483382 | $72.69 |
| JOB H W VAN ASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051533783892 | $0.00 |
| JOB HAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.091031562695 | $1.11 |
| JOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069483060357 | $2.06 |
| JOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37769888565 | $3.30 |
| JOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072874840578 | $1.42 |
| JOB HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00313957759389999 | $0.23 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560321084139999 | $1.66 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057005977867 | $0.05 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.488733395 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115927220855 | $0.04 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006954997041 | $0.01 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032113079585 | $0.00 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103572821827 | $0.00 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108419244193 | $0.00 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15182263061 | $0.55 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052461603356 | $0.37 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067661235185 | $0.00 |
| JOB HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000192774596029999 | $0.00 |
| JOB JASON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018728776537 | $5.54 |
| JOB KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0269854841469999 | $1.98 |
| JOB MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129357219952 | $0.38 |
| JOB MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.64106344349999 | $2.91 |
| JOB MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6256052316 | $12.39 |
| JOB MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038442572278 | $0.01 |
| JOB MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058427630864 | $0.00 |
| JOB MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021780790243 | $0.00 |
| JOB MERTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOB MERTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.01243 | $500.00 |
| JOB MERTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOB MERTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.132069 | $400.00 |
| JOB MERTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOB MERTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0125751 | $500.00 |
| JOB MERTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOB MERTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.1355 | $400.00 |
| JOB MERTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.12460339 | $4,739.52 |
| JOB MERTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.11812) | ($4,498.99) |
| JOB MERTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 4,484.49 | $4,498.99 |
| JOB MERTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOB MERTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.074094 | $200.00 |
| JOB MERTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOB MERTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.008298 | $300.00 |
| JOB MERTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.410153) | ($3,070.03) |
| JOB MERTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1041626 | $3,070.03 |
| JOB MERTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOB MERTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.01992 | $600.00 |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,763.11) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0608385 | $1,763.11 |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (915.018) | ($531.37) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.018336 | $531.37 |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (300.0) | ($36.55) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 36.3 | $36.55 |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (444.858) | ($205.21) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0070732 | $205.21 |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (63.839) | ($36.35) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012499 | $36.35 |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (4.1133) | ($36.33) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012544 | $36.33 |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.38) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53) | ($15,451.70) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032049) | ($929.44) |
| JOB MERTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.229572) | ($406.94) |
| JOB MERTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| JOB MERTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0179795 | $550.00 |
| JOB MERTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017979) | ($550.91) |
| JOB MERTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (521.0) | ($521.00) |
| JOB MERTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0176255 | $521.00 |
| JOB MERTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017932) | ($529.53) |
| JOB MERTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOB MERTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.021954 | $600.00 |
| JOB MERTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021954) | ($599.39) |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180156823264382 | $62.61 |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4382713963807 | $4.75 |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014841313005728 | $38.46 |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.368979385 | $73.37 |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.611577441124 | $8.63 |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.383429149309 | $1.71 |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0477187571826 | $0.66 |
| JOB MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006814726557 | $1.71 |
| JOB MUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.041154392747 | $158.70 |
| JOB NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456791008970139 | $0.44 |
| JOB NELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220481679259999 | $2.45 |
| JOB NIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500449931549999 | $0.00 |
| JOB PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156454332184 | $4.63 |
| JOB PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056480403719 | $0.00 |
| JOB PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016323966311 | $0.00 |
| JOB PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043537027039 | $0.00 |
| JOB PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034462318259 | $0.00 |
| JOB PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029334982528 | $0.00 |
| JOB PAGADUAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($111.73) |
| JOB PAGADUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (4.11590505) | ($443.98) |
| JOB PAGADUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 6.28 | $115.30 |
| JOB PAGADUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($1,065.60) |
| JOB PAGADUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 61.66066 | $526.46 |
| JOB PAGADUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 102.2 | $46.19 |
| JOB PAGADUAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 19.878363 | $13.02 |
| JOB PAGADUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 2.590464 | $159.91 |
| JOB PAGADUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 2.150846 | $127.52 |
| JOB PAGADUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 22.5955 | $200.11 |
| JOB PAGADUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.893105 | $51.45 |
| JOB PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180324612859999 | $0.00 |
| JOB PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004829705144 | $0.00 |
| JOB PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9757129696 | $3.69 |
| JOB PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55224723475999 | $16.05 |
| JOB PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110225945334372 | $0.77 |
| JOB ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029952538686 | $0.89 |
| JOB ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22702646699999 | $1.40 |
| JOB ROSMALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0166953340169999 | $0.02 |
| JOB ROULEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160584338398 | $0.48 |
| JOB ROULEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019205605311 | $0.00 |
| JOB VAN AARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09260915959 | $9.31 |
| JOBAIRR DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111203108383 | $0.00 |
| JOBAIRR DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001188434694849999 | $0.00 |
| JOBAIRR DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070116677541 | $0.01 |
| JOBAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106638566013 | $0.00 |
| JOBAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001191156852 | $50.00 |
| JOBANPREET CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016815969277 | $0.03 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038828988347 | $119.06 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026440081506 | $51.59 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00172120574229999 | $0.00 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.300380761 | $13.37 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083207510691 | $0.00 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058149865765 | $0.00 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00100381113993 | $0.00 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000195923514749999 | $0.00 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066543278221 | $0.05 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14781825154 | $0.23 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000289257317009999 | $0.00 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0089288762316 | $0.64 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0211198391299999 | $0.01 |
| JOBE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016038242812 | $0.00 |
| JOBELLE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042988733452757 | $0.01 |
| JOBEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023304503201999 | $0.00 |
| JOBEY GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076166520026 | $0.01 |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (662.91) | ($662.91) |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 294.771 | $662.91 |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (353.0) | ($794.25) |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 17.12 | $1,367.75 |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (17.12) | ($1,367.75) |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,364.001 | $1,367.75 |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.020417 | $850.00 |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (514.0) | ($514.00) |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 225.084 | $514.00 |
| JOBEY WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (225.0) | ($517.50) |
| JOBEY WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (2,009.0) | ($2,877.02) |
| JOBEY WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,874.835 | $2,877.02 |
| JOBEY WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0346) | ($1,439.84) |
| JOBEY WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,437.16 | $1,439.84 |
| JOBEY WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| JOBEY WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 57.75485 | $4,500.00 |
| JOBEY WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (57.75) | ($4,492.37) |
| JOBEY WALKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JOBEY WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0) | ($73.15) |
| JOBEY WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JOBEY WALKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JOBEY WALKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 334.352831 | $334.35 |
| JOBEY WALKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (336.99) | ($336.99) |
| JOBEY WALKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $171.81 |
| JOBEY WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (3.0) | ($170.37) |
| JOBEY WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 169.749 | $170.37 |
| JOBEY WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (181.0) | ($181.00) |
| JOBEY WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 89.818 | $181.00 |
| JOBEY WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (120.0) | ($241.05) |
| JOBEY WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (32.0) | ($55.36) |
| JOBEY WALKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (133.0) | ($83.38) |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367854607309999 | $112.83 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.786007925696 | $508.33 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002102573165 | $6.38 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.216069019 | $3.22 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.423076924 | $13.10 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.296153846 | $2.18 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01673076928 | $0.23 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.638461538 | $2.64 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9617298449 | $0.20 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006722974404 | $0.07 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7592307688 | $4.10 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.000001559 | $14.99 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002958940699 | $0.00 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000038693733 | $0.00 |
| JOBEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.07215497839 | $0.17 |
| JOBIAN TANG YAK SAN (DENG YISHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018139073747 | $0.54 |
| JOBIAN TANG YAK SAN (DENG YISHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8159611533 | $3.82 |
| JOBILL SCHNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140650757734 | $0.00 |
| JOBILL SCHNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.862662873 | $14.95 |
| JOBILL SCHNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002811094547 | $0.00 |
| JOBILL SCHNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JOBIMON P UMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096236924973196 | $0.01 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (4.9306) | ($70.56) |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001694 | $70.56 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758335686179999 | $2.23 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065835064265 | $0.00 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.627574340329999 | $6.97 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00139325391436849 | $0.02 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029602837011 | $0.01 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127043723076 | $1.39 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057328688495 | $0.00 |
| JOBIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021954301971 | $0.01 |
| JOBIN SATHIADHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039595078621 | $1.17 |
| JOBIN SATHIADHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057989668116 | $11.30 |
| JOBIN SATHIADHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0561329628039999 | $2.22 |
| JOBSON APOLINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1127823182 | $2.46 |
| JOB-VINCENT SUMABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003016625214 | $0.89 |
| JOB-VINCENT SUMABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016343557415 | $31.89 |
| JOB-VINCENT SUMABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0690118455 | $1.93 |
| JOBY CHOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2131159272) | ($655.90) |
| JOBY CHOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2131159272 | $655.90 |
| JOBY CHOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2131159272) | ($657.42) |
| JOBY CHOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.939800544) | ($96.00) |
| JOBY CHOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.939800544 | $96.00 |
| JOBY CHOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001693199775) | ($0.34) |
| JOBY CHOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001693199775 | $0.34 |
| JOBY CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004448941973 | $13.17 |
| JOBY CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382756736585841 | $1.16 |
| JOBY CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130176280742 | $0.01 |
| JOBY CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.091465167 | $20.68 |
| JOBY CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.558242263009999 | $4.93 |
| JOBY CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124427634413999 | $7.52 |
| JOBY GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007318175504 | $0.00 |
| JOBY GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097598947604 | $0.00 |
| JOBY GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000291587579 | $0.00 |
| JOBY GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000081287447921 | $0.00 |
| JOBY JEROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024484370226 | $0.07 |
| JOBY JEROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038485134441 | $0.00 |
| JOBY JEROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54949894745 | $0.08 |
| JOBY JEROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042055081053 | $0.00 |
| JOBY JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016446906196 | $0.49 |
| JOBY JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7600073419 | $8.76 |
| JOBY MALIAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008299329801 | $0.00 |
| JOBY MALIAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513427615729999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOBY MALIAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119319886498 | $0.02 |
| JOBY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.250497262109999 | $0.20 |
| JOBY SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060887546343 | $0.00 |
| JOBY SHEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015958604899999 | $0.00 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,271.146853 | $10,271.15 |
| JOBY STEPHENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.145 | $8,954.60 |
| JOBY STEPHENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($124.92) |
| JOBY STEPHENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,249.20) |
| JOBY STEPHENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,000.0) | ($3,747.60) |
| JOBY STEPHENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TGBP | (6,937.675318699) | ($8,666.54) |
| JOBY STEPHENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 85.0 | $85.00 |
| JOBY STEPHENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 8,786.67 | $8,786.67 |
| JOBY STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 110.93618037 | $906.35 |
| JOBY STEPHENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033171) | ($50.28) |
| JOBY STEPHENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,122.64) |
| JOBY STEPHENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001791) | ($50.35) |
| JOBY STEPHENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($19,715.50) |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794677223879999 | $256.74 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.17911507982 | $76.97 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085894353222 | $178.36 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.568683501 | $81.57 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.227683754 | $5.79 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5580513058 | $36.90 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116510756018999 | $0.04 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.1574392059999 | $78.16 |
| JOBY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 78.400121576031 | $98.94 |
| JOBY THOMAS INGRAM DODD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0184753 | $732.22 |
| JOBY THOMAS INGRAM DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045857024328 | $13.18 |
| JOBY THOMAS INGRAM DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65297687286999 | $5.08 |
| JOBY THUNDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013789999631 | $417.69 |
| JOBY THUNDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029542307838 | $57.77 |
| JOBY THUNDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18717316859999 | $2.19 |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100347 | $39.90 |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001003) | ($39.40) |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 39.685 | $39.40 |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (43.685) | ($41.39) |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1248704015) | ($3,690.45) |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1248704015 | $3,690.45 |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12487087) | ($3,804.56) |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110758780550328 | $37.77 |
| JOBYE-KYLE KARMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029363230143 | $57.40 |
| JOBYLYN DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152237994544 | $0.05 |
| JOBYLYN DEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023831500662 | $0.05 |
| JOC MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042301024663 | $0.01 |
| JOCEL LITERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000493965181581358 | $0.00 |
| JOCELIN LUBIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.965853) | ($700.97) |
| JOCELIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86392957727545 | $0.89 |
| JOCELIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.53012122522707 | $1.53 |
| JOCELIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000127473195459 | $0.04 |
| JOCELIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013282245267 | $0.08 |
| JOCELIN QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010770173014 | $0.00 |
| JOCELIN QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024356614367 | $0.00 |
| JOCELIN QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001673326753 | $0.00 |
| JOCELIN QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111623858342 | $0.00 |
| JOCELIN QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084152409434 | $0.00 |
| JOCELYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031988841257 | $0.00 |
| JOCELYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029666426027 | $0.00 |
| JOCELYN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000417337151019999 | $0.00 |
| JOCELYN ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012730996917099 | $50.46 |
| JOCELYN ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06618449572519 | $2.17 |
| JOCELYN BARBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002843493305797 | $0.00 |
| JOCELYN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7287723958636 | $6.40 |
| JOCELYN BON CADUCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403607732 | $0.49 |
| JOCELYN BON CADUCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0960310948 | $7.10 |
| JOCELYN BONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172277) | ($49.91) |
| JOCELYN BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722771595 | $50.00 |
| JOCELYN BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625820354236503 | $0.01 |
| JOCELYN CABILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019259349927222 | $0.02 |
| JOCELYN CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035701968319 | $1.06 |
| JOCELYN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066443148735 | $0.00 |
| JOCELYN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080803633968 | $0.00 |
| JOCELYN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018781172249999 | $0.00 |
| JOCELYN DALIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.5391175568) | ($12,500.00) |
| JOCELYN DALIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.09748187 | $15,478.79 |
| JOCELYN DALIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09754357412) | ($186.46) |
| JOCELYN DALIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1991015743) | ($380.59) |
| JOCELYN DALIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04451311505) | ($1,125.35) |
| JOCELYN DALIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.193648441) | ($30,177.00) |
| JOCELYN DALIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.475720098 | $37,308.14 |
| JOCELYN DALIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03714484667) | ($939.07) |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605077073027058 | $12.59 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114458254664343 | $17.11 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013343429093 | $0.01 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5252201678 | $1.54 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112601941577999 | $8.24 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1631809648 | $0.16 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95607469762 | $5.88 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37439515559 | $0.18 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013176847266 | $0.94 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46475564001 | $0.46 |
| JOCELYN DALIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005114023103999 | $0.55 |
| JOCELYN DANIEL PASCAL TRICOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002157639362 | $0.64 |
| JOCELYN DANIEL PASCAL TRICOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027436509993 | $0.54 |
| JOCELYN DE CASTRO CREDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JOCELYN DE CASTRO CREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002474287712372 | $0.03 |
| JOCELYN DE CASTRO CREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4960919264 | $2.50 |
| JOCELYN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020072785342 | $0.00 |
| JOCELYN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061993424782 | $0.00 |
| JOCELYN FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.342884982 | $261.15 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004448 | $1.83 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00007602 | $3.07 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 7.459222 | $5.38 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00004805 | $1.90 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 188.750065 | $126.10 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00007088 | $2.87 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (196.748915) | ($122.41) |
| JOCELYN FOGATA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004468 | $1.61 |
| JOCELYN FOGATA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00005411 | $1.95 |
| JOCELYN FOGATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 168.166287 | $67.70 |
| JOCELYN FOGATA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00017687 | $5.43 |
| JOCELYN FOGATA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00005531 | $1.61 |
| JOCELYN FOGATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00005879 | $1.74 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 16.609414 | $9.44 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00060981 | $0.04 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00009154 | $2.71 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00013067 | $3.99 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003962 | $1.15 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00065253 | $0.03 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00029902 | $0.04 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00029557 | $0.01 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00071193 | $0.04 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00032873 | $0.04 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00078752 | $0.04 |
| JOCELYN FOGATA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00041948 | $0.05 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000926584802606 | $0.24 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330785063270482 | $0.04 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065679177712 | $0.03 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000288184408781 | $0.00 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.697906517916 | $0.28 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00004477347631 | $0.00 |
| JOCELYN FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000057869837614 | $0.00 |
| JOCELYN GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 170.079 | $103.86 |
| JOCELYN GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 4.10644 | $100.39 |
| JOCELYN GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.25256 | $92.61 |
| JOCELYN GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.610067 | $1,094.18 |
| JOCELYN GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01742 | $505.91 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086054940802 | $2.55 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047721934178 | $0.93 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23505002407 | $0.19 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97012361949 | $0.61 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013308519554 | $0.12 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080337261113 | $258.62 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 873.679422288292 | $950.11 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34328000254 | $744.82 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0762515933399999 | $4.10 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072926334272 | $2.42 |
| JOCELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09433290034 | $0.15 |
| JOCELYN GAULLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.137076442 | $242.42 |
| JOCELYN GAULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145908892514999 | $0.43 |
| JOCELYN GAULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067673096463 | $0.81 |
| JOCELYN GAULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7372301148 | $3.74 |
| JOCELYN GAULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036366735483 | $6.77 |
| JOCELYN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195331551399999 | $0.58 |
| JOCELYN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023136230054 | $45.29 |
| JOCELYN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.79828440809999 | $9.80 |
| JOCELYN HEELAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00024634 | $9.42 |
| JOCELYN HEELAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1234998464 | $334.42 |
| JOCELYN HEELAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00034411 | $10.78 |
| JOCELYN HEELAN | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00051087 | $10.50 |
| JOCELYN HEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051082127233 | $15.12 |
| JOCELYN HERRERA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39607158363 | $0.43 |
| JOCELYN HERRERA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034755614584 | $0.03 |
| JOCELYN HERRERA-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787416064 | $0.50 |
| JOCELYN HERRERA-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237133843699999 | $4.63 |
| JOCELYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022217878895 | $6.58 |
| JOCELYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0169605856121 | $0.67 |
| JOCELYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026923202464 | $0.86 |
| JOCELYN HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327389124419999 | $99.98 |
| JOCELYN HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064494601381 | $0.01 |
| JOCELYN HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.989439712 | $12.55 |
| JOCELYN HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.636851065 | $70.64 |
| JOCELYN HUERTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| JOCELYN HYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028665697595999 | $0.08 |
| JOCELYN JEHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($208.02) |
| JOCELYN JEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061864388241 | $1.83 |
| JOCELYN JEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.164941342379999 | $52.57 |
| JOCELYN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070254586646 | $0.21 |
| JOCELYN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022640028417 | $44.18 |
| JOCELYN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005215545447 | $0.00 |
| JOCELYN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024294931945 | $0.00 |
| JOCELYN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019112228346 | $0.00 |
| JOCELYN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4915735955 | $0.22 |
| JOCELYN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46468695116 | $0.22 |
| JOCELYN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00565868244859999 | $0.13 |
| JOCELYN LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091176594679 | $0.01 |
| JOCELYN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261172415621 | $0.27 |
| JOCELYN MESIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093745156644 | $2.77 |
| JOCELYN MESIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043825795529 | $0.86 |
| JOCELYN MESIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152556165919999 | $0.02 |
| JOCELYN MESIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60693153621 | $0.02 |
| JOCELYN MESIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000069094225303 | $0.00 |
| JOCELYN NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5331738426 | $2.01 |
| JOCELYN NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18999190552 | $0.15 |
| JOCELYN PICKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07534225) | ($2,178.00) |
| JOCELYN PICKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07534225 | $2,178.00 |
| JOCELYN PICKETT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07534225) | ($2,267.94) |
| JOCELYN PICKETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2003865702) | ($6,335.47) |
| JOCELYN PICKETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2003865702 | $6,335.47 |
| JOCELYN PICKETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20038657) | ($6,338.03) |
| JOCELYN PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015896064077263 | $56.29 |
| JOCELYN POULIOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214168) | ($61.79) |
| JOCELYN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155062963329 | $0.00 |
| JOCELYN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.19401130322 | $44.01 |
| JOCELYN RAGUKONIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01808915727 | $53.14 |
| JOCELYN RAGUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000217422090879999 | $0.42 |
| JOCELYN RAGUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013071199941 | $0.00 |
| JOCELYN RAGUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044676192939 | $0.00 |
| JOCELYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471206 | $0.02 |
| JOCELYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0559679633139999 | $0.03 |
| JOCELYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0076644818939 | $0.02 |
| JOCELYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0111218705992 | $0.03 |
| JOCELYN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.492451749834 | $8.17 |
| JOCELYN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7269058538 | $1.71 |
| JOCELYN SANDRA GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021025193608 | $0.04 |
| JOCELYN SILLA DE VICENTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001616) | ($2.96) |
| JOCELYN SILLA DE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135177725929423 | $0.03 |
| JOCELYN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.690301382711 | $9.58 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.061521) | ($3,191.25) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (48.266) | ($99.81) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.03465 | $99.81 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03465) | ($99.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,260.41) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017921) | ($50.04) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.479978) | ($932.17) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,489.228 | $932.17 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (607.881) | ($500.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.257498 | $500.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (609.089) | ($501.82) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.258558 | $501.82 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.518156) | ($1,004.46) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 998.61 | $1,004.46 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,540.046) | ($1,000.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 992.066 | $1,000.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,674.08) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,637.126 | $9,674.08 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,545.357) | ($1,000.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 995.364 | $1,000.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,672.06) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,643.448 | $9,672.06 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,544.689) | ($1,000.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 995.443 | $1,000.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.031657) | ($999.97) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 998.016 | $999.97 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,405.482 | $1,000.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.74) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($112.40) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($721.32) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.81) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.009 | $10.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 105.242 | $50.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 105.441 | $50.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0019) | ($3.31) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.135 | $50.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49) | ($817.62) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,667.71) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006823) | ($2.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,330.90) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04999317) | ($1,465.90) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04994) | ($1,464.34) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.66) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,394.50) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,572.05) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032757 | $50.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032751 | $50.00 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,580.76) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003608751) | ($3,048.77) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10181728) | ($2,927.14) |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,019.53705815896 | $1,221.58 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.661071453 | $121.66 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.338656553 | $79.42 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3955954349 | $2.79 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03386041959999 | $2.52 |
| JOCELYN SZE TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16774486824 | $0.89 |
| JOCELYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63716408491769 | $1.65 |
| JOCELYN TENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $10.30 |
| JOCELYN TENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00693541 | $274.90 |
| JOCELYN TENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.73) |
| JOCELYN TENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02366728) | ($696.96) |
| JOCELYN TENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($11.28) |
| JOCELYN TENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1725093476) | ($324.26) |
| JOCELYN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188214778048999 | $6.42 |
| JOCELYN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014194909502104 | $3.47 |
| JOCELYN VOURRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021775999991 | $0.00 |
| JOCELYN VOURRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052842568964 | $0.00 |
| JOCELYN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016260224898 | $48.33 |
| JOCELYN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021062878148 | $41.10 |
| JOCELYN YAN MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.876984973431 | $2.61 |
| JOCELYNE BERVEGLIERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030082) | ($872.38) |
| JOCELYNE BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245490931649259 | $8.51 |
| JOCELYNE MARIE ESI MORENIKE ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112876189682 | $0.35 |
| JOCELYNE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424914741799999 | $8.83 |
| JOCELYNE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9586995597443 | $44.13 |
| JOCELYNE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01591351859 | $31.05 |
| JOCELYNE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5832494074 | $2.25 |
| JOCELYNE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027375840533 | $0.18 |
| JOCELYNE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000584369666799999 | $0.03 |
| JOCELYNE MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000005887555155 | $0.00 |
| JOCELYNN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126413402567 | $0.37 |
| JOCELYNN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3190283729 | $1.46 |
| JOCHANAN LEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044756222215 | $137.57 |
| JOCHANAN LEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051791337808 | $103.35 |
| JOCHANAN LEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.720819009 | $1.08 |
| JOCHEM DAMHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0751026308588643 | $0.09 |
| JOCHEM DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117587069149699 | $0.12 |
| JOCHEM DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1605251349 | $0.10 |
| JOCHEM DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00051383465763 | $0.16 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (12.62283) | ($372.71) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 374.721 | $372.71 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (36.9688) | ($361.64) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 363.588 | $361.64 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 6.79741 | $200.00 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 3.52002 | $100.00 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 14.9686 | $150.00 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 3.88833 | $100.00 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 3.06774 | $75.00 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (113.31) | ($113.31) |
| JOCHEM FEIJEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 12.1136 | $113.31 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020865026746 | $0.00 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34585371198477 | $0.83 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64179219141 | $7.56 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025849682586 | $0.00 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172109878349 | $6.53 |
| JOCHEM FEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0576339375659999 | $3.28 |
| JOCHEM GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOCHEM GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (15,435.458271) | ($15,435.46) |
| JOCHEM GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028297877418 | $86.06 |
| JOCHEM GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072447493445 | $145.66 |
| JOCHEM GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.25108100434 | $123.25 |
| JOCHEM JOSEPH POPPEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186875289919999 | $0.55 |
| JOCHEM JOSEPH POPPEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1993009526438 | $1.25 |
| JOCHEM JOSEPH POPPEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2957731946 | $4.20 |
| JOCHEM LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073506760561 | $0.09 |
| JOCHEM LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.622244451 | $101.62 |
| JOCHEM LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9379099126 | $0.93 |
| JOCHEM LEERMAKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (516.178036) | ($516.18) |
| JOCHEM LEERMAKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $586.76 |
| JOCHEM LEERMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090084762267 | $26.44 |
| JOCHEM LEERMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0029744037293 | $1.00 |
| JOCHEM LEERMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040466392464 | $0.00 |
| JOCHEM LEERMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087238479143 | $0.00 |
| JOCHEM LIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024365630679 | $0.00 |
| JOCHEM SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119377639773 | $0.35 |
| JOCHEM SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481131834619999 | $0.01 |
| JOCHEM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069321914013 | $0.21 |
| JOCHEM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060048648212 | $0.07 |
| JOCHEM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018172938573 | $0.00 |
| JOCHEM SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00712348857059999 | $220.63 |
| JOCHEM SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121161360127 | $0.00 |
| JOCHEM SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060266958548 | $120.71 |
| JOCHEM SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.577295953 | $21.07 |
| JOCHEM SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.58566677029999 | $39.85 |
| JOCHEM SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38575833012 | $3.41 |
| JOCHEM SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031275270609 | $2.29 |
| JOCHEM THYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.28) |
| JOCHEM THYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.29) |
| JOCHEM THYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,273.00) |
| JOCHEM THYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($10,715.67) |
| JOCHEM THYS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01371 | $429.11 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218573037259999 | $79.53 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783058090916607 | $0.01 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04054685486 | $100.53 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060338751233 | $0.01 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.973016725229999 | $0.61 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30251689943 | $3.36 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053730098286 | $3.21 |
| JOCHEM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20325108541 | $0.01 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 1.084819907 | $39.91 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 1.057204003 | $35.43 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031251) | ($897.89) |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.941394924 | $15.59 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003303681613305 | $11.05 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019076389329 | $0.00 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027255044142 | $5.32 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062450912896 | $0.14 |
| JOCHEM TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10802341623299 | $2.49 |
| JOCHEM VAN DER HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15561284104 | $8.34 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 14.85067 | $1,000.00 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 420.61 | $200.00 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.54897 | $200.00 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 46.4955 | $400.00 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0338101 | $1,000.00 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021289531006977 | $4.88 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77241838859999 | $2.07 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.468644573 | $333.47 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4642756775 | $4.40 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1530350256 | $33.34 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143922332876 | $5.83 |
| JOCHEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106089646945 | $4.20 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $401.51 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,892.01 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,405.46) |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015444815857 | $47.48 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113008882762 | $0.00 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252331184916 | $45.36 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.556905652 | $22.64 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5498952321 | $39.45 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94629559298 | $5.82 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04475132682 | $1.61 |
| JOCHEM VAN TIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125175776789 | $0.36 |
| JOCHEM VONK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,035.0) | ($2,035.00) |
| JOCHEM VONK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 2,030.983981 | $2,034.97 |
| JOCHEM VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014615616563 | $20.00 |
| JOCHEM VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5840350260352 | $32.47 |
| JOCHEM VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11429717245 | $6.38 |
| JOCHEM VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.098275172 | $2.00 |
| JOCHEN BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031260713098 | $0.97 |
| JOCHEN BRUNO VOLKMAR GÖTZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016526750803 | $5.13 |
| JOCHEN CLAES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02439837 | $715.51 |
| JOCHEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432037279579999 | $11.74 |
| JOCHEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.68525512805 | $19.76 |
| JOCHEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33541852979 | $3.61 |
| JOCHEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06451143294 | $0.51 |
| JOCHEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02113055007 | $2.18 |
| JOCHEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133568174149999 | $0.09 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166742713 | $0.49 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8024344077 | $3.27 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321181169307 | $63.04 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081018812321 | $0.01 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034141181977 | $0.03 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026044256209 | $0.00 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000601930769179999 | $0.01 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069073976603 | $0.61 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.63417218599999 | $0.78 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016344016513 | $5.20 |
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.538439445639999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026766271825 | $0.02 |
| JOCHEN DIETER PASTETZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139881496638 | $433.96 |
| JOCHEN DIETER SCHALKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031350423564 | $0.01 |
| JOCHEN ERHARD OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033955440212 | $0.11 |
| JOCHEN GRUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09026828 | $2,794.60 |
| JOCHEN GRUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.06106 | $2,385.52 |
| JOCHEN GRUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00162118 | $49.19 |
| JOCHEN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919002967824947 | $23.40 |
| JOCHEN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000225456473063235 | $0.00 |
| JOCHEN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125333904829 | $20.05 |
| JOCHEN HARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000374459172 | $0.00 |
| JOCHEN HELMUT GOLLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000283024517319999 | $0.09 |
| JOCHEN HENNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.227297371869 | $1.21 |
| JOCHEN HENRY MÜNNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132310487125999 | $4.10 |
| JOCHEN HUBBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81746766192299 | $2.71 |
| JOCHEN HUBBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036212426133 | $0.01 |
| JOCHEN HUBBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036731696942 | $0.04 |
| JOCHEN HUBBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017220392211 | $0.00 |
| JOCHEN HUBBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005772600236 | $0.00 |
| JOCHEN HUBBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059180345526 | $0.00 |
| JOCHEN JAN JABERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0007745 | $29.61 |
| JOCHEN JAN JABERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00102182 | $32.20 |
| JOCHEN JAN JABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000245951408608999 | $0.06 |
| JOCHEN KÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036517479528 | $113.29 |
| JOCHEN KÜPPER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00450186 | $181.94 |
| JOCHEN KÜPPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00954464) | ($283.51) |
| JOCHEN KÜPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158977742380499 | $0.55 |
| JOCHEN MANFRED HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016916088534 | $0.01 |
| JOCHEN MARTIN KRIEGBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082802425889 | $2.57 |
| JOCHEN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083139877243 | $0.00 |
| JOCHEN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022328054301 | $0.02 |
| JOCHEN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113377462939 | $0.00 |
| JOCHEN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029414278679 | $0.00 |
| JOCHEN REHRL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 194.5861 | $307.62 |
| JOCHEN REHRL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 522.5781 | $403.70 |
| JOCHEN REHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.92970115836 | $91.30 |
| JOCHEN REHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.569184642 | $10.57 |
| JOCHEN REHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.974919581 | $20.97 |
| JOCHEN TESCHKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06287393) | ($1,830.04) |
| JOCHEN TESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000759690696184449 | $2.91 |
| JOCHEN VERPAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046786927439 | $13.85 |
| JOCHEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033912287059 | $0.01 |
| JOCHEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867542164509999 | $0.01 |
| JOCHEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010964312374 | $0.00 |
| JOCHEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000128362052034 | $0.00 |
| JOCHEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012799326085 | $0.00 |
| JOCHEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016098640602 | $0.00 |
| JOCHEN WINFRIED GREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038506185888 | $1.19 |
| JOCHEN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017123556151 | $0.53 |
| JOCHIM CAUBERGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.26 |
| JOCHIM CAUBERGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $448.99 |
| JOCHIM CAUBERGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($329.76) |
| JOCHIM CAUBERGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016905) | ($49.85) |
| JOCHIM CAUBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690501743 | $50.00 |
| JOCHIM CAUBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49505644793643 | $2.18 |
| JOCHIM MAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001508914904 | $0.00 |
| JOCHIM MAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4090463426574 | $15.21 |
| JOCHIM MAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.016321666 | $79.02 |
| JOCIVANIA SANTOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019466817267 | $0.00 |
| JOCK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.95461071975 | $65.07 |
| JOCOBRIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000543220399049999 | $0.00 |
| JOCOBRIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013134124535 | $0.00 |
| JOCOBRIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070014874886 | $0.01 |
| JOCSAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014310902614 | $0.00 |
| JOCSAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124015130166 | $0.02 |
| JODE GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76707730213 | $0.78 |
| JODE GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032384316569 | $0.63 |
| JODEE ELLEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.27774737399999 | $38.28 |
| JODEE LEAHY INVESTMENTS, LLC LEAHY | 38279 BROOK DR, STERLING HEIGHTS, MICHIGAN 48312 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00657270148969999 | $203.36 |
| JODEE LYN LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123655741263 | $376.15 |
| JODEE LYN LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.798363454729999 | $2.73 |
| JODEE LYN LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134559994736999 | $1.48 |
| JODEE LYN LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004609607224 | $0.35 |
| JODEE LYN LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7866142959 | $0.95 |
| JODEE LYN LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0083245297045 | $0.90 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92864902) | ($35,050.00) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.92864902 | $35,050.00 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (205,399.829424214) | ($205,399.83) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 205,399.829424214 | $205,399.83 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,954.87189143) | ($48,954.87) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 48,954.87189143 | $48,954.87 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.558131536) | ($4,450.00) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.558131536 | $4,450.00 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.928649) | ($36,907.20) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (48,954.871891) | ($48,954.87) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | GUSD | (205,399.82) | ($205,399.82) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.558131) | ($4,291.09) |
| JODEE SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038842362195 | $138.92 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033934118705 | $71.61 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.94680264179 | $237.95 |
| JODEE SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 997.990534259999 | $997.99 |
| JODEH NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000620033235389999 | $0.18 |
| JODEH NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115196659994 | $2.25 |
| JODEH NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29445833342 | $0.29 |
| JODEN ULEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126469560590999 | $0.01 |
| JODI ANN DATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669013909989172 | $0.08 |
| JODI ANN NICOLE SAMUELS PINNOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00014162 | $5.78 |
| JODI ANN NICOLE SAMUELS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294157126466589 | $0.28 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094692301806 | $0.03 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042079512748 | $83.45 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.365118508 | $15.37 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26809777604 | $0.04 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.67067951634 | $0.67 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30416521798 | $0.01 |
| JODI ANN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072778728075 | $0.04 |
| JODI BOWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078462069915 | $243.28 |
| JODI CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293686849548 | $11.21 |
| JODI CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023787236218 | $0.05 |
| JODI CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1255075638 | $6.36 |
| JODI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018948477405 | $5.61 |
| JODI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.370169066448 | $5.43 |
| JODI ECKLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,622.837272) | ($3,622.84) |
| JODI ECKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.21349803 | $43.54 |
| JODI FRATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029363970649 | $0.87 |
| JODI FRATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104112632829 | $2.03 |
| JODI FRYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,941.0) | ($1,941.00) |
| JODI FRYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 64.1547 | $141.77 |
| JODI FRYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.045606 | $1,751.14 |
| JODI FRYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.386567164) | ($57.06) |
| JODI FRYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.537313433) | ($47.31) |
| JODI FRYER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JODI FRYER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 4,890.0 | $4,890.00 |
| JODI FRYER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 2,895.19 | $2,895.19 |
| JODI FRYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| JODI FRYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,941.0) | ($9,941.00) |
| JODI FRYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.277538317 | $12,409.15 |
| JODI FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.733491284845 | $289.12 |
| JODI GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.57648223838 | $16.89 |
| JODI GRIESHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018682588401 | $55.92 |
| JODI HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079933269608 | $23.66 |
| JODI HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.025767646 | $7.18 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051517836389 | $0.15 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108886541744 | $0.13 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011655646263 | $0.23 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.937318806 | $18.94 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1576608571 | $9.64 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018852008258 | $0.02 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035268482372 | $0.00 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000510583214569999 | $0.00 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001721037617 | $0.01 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086162102788 | $0.00 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000286023178309999 | $0.00 |
| JODI HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000543530074899999 | $0.00 |
| JODI HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.055172541) | ($1,575.46) |
| JODI HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.055172541 | $1,575.46 |
| JODI HOLLADAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007646133409) | ($20.49) |
| JODI HOLLADAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007646133409 | $20.49 |
| JODI HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008261362457972 | $0.27 |
| JODI HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105529192030039 | $24.18 |
| JODI ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041406194795 | $12.26 |
| JODI ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.244378462 | $7.69 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 3,428.8 | $3,208.99 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,113.86401) | ($14,113.86) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,113.86401 | $14,113.86 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,000.0) | ($1,108.17) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,000.0 | $1,108.17 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (14,093.86401) | ($14,093.86) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.853176719) | ($52.86) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.853176719 | $52.86 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,166.04) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,166.04 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.562565334) | ($16,608.78) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.562565334 | $16,608.78 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,239.66) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,248.82) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.861338477) | ($10.00) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.861338477 | $10.00 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.84) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56190233) | ($17,088.57) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,394.03) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,394.03 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011123) | ($20.00) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.988877) | ($5,384.79) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,677.15466036) | ($3,226.99) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,677.15466036 | $3,226.99 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,677.15466) | ($3,216.77) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (301.090379588) | ($101.80) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 301.090379588 | $101.80 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BAT | (301.08) | ($101.80) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 100.56 | $101.80 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001532286144) | ($2.88) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001532286144 | $2.88 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,077.16) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,077.16 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($509.68) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $509.68 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,015.859) | ($518.41) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 517.905 | $518.41 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,034.988341555) | ($314.57) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,034.988341555 | $314.57 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ZRX | (1,034.98) | ($314.56) |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 312.667 | $314.56 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031214900388044 | $110.00 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.185702057 | $48.90 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097144554815 | $209.72 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.72842418256 | $149.73 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.1342703359999 | $68.33 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.836787193655 | $33.81 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46766706699999 | $16.31 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112317946824 | $0.99 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023027311487955 | $0.20 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5327434034 | $8.65 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.412830061349999 | $2.54 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1481718066 | $0.13 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99805449616 | $1.54 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53538533579379 | $0.28 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.17301442918305 | $0.71 |
| JODI JULENE MAINWARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014563171212198 | $0.03 |
| JODI KLEIMOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,484.35214 | $1,484.35 |
| JODI KLEIMOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| JODI KLEIMOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JODI KLEIMOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JODI KLEIMOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,217.616580311 | $4,288.49 |
| JODI KLEIMOLA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JODI KLEIMOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,903.663585981) | ($3,000.00) |
| JODI KLEIMOLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,903.663585981 | $3,000.00 |
| JODI KLEIMOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,890.284597941) | ($1,499.43) |
| JODI KLEIMOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,890.284597941 | $1,499.43 |
| JODI KLEIMOLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,554.092519321) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JODI KLEIMOLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,157.894736842 | $6,233.55 |
| JODI KLEIMOLA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (35.208452644) | ($16.68) |
| JODI KLEIMOLA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (317.679029159) | ($150.50) |
| JODI KLEIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.458853248 | $46.64 |
| JODI KLEIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101716884068 | $0.35 |
| JODI KLEIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0071718063309 | $0.00 |
| JODI KLEIMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000075942224314 | $0.00 |
| JODI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067372746129999 | $0.00 |
| JODI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002028799541 | $0.00 |
| JODI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00438053809009999 | $0.00 |
| JODI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000255305038003 | $0.00 |
| JODI LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038688142949 | $0.00 |
| JODI LASHAI MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311318334163999 | $11.59 |
| JODI LASHAI MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077930724587 | $1.52 |
| JODI LASHAI MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096636529099 | $1.07 |
| JODI LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034271285572 | $0.10 |
| JODI LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076855447139 | $0.15 |
| JODI MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020847743493 | $0.62 |
| JODI MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7891732875999 | $61.05 |
| JODI MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.337906251 | $15.54 |
| JODI MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02518837) | ($1,000.00) |
| JODI MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02518837 | $1,000.00 |
| JODI MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02518837) | ($1,001.15) |
| JODI MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| JODI MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (97.65) | ($97.65) |
| JODI MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (97.65) | ($97.65) |
| JODI MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.142362) | ($3,187.37) |
| JODI MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.142362 | $3,187.37 |
| JODI MILLER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.142362) | ($2,988.17) |
| JODI MILLER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JODI MILLER | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (97.64) | ($97.64) |
| JODI MILLER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | USDC | 16,200.0 | $16,200.00 |
| JODI MILLER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| JODI MILLER | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | BTC | 1.104219482 | $20,989.24 |
| JODI MILLER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Collateral | BTC | 0.142362 | $2,706.05 |
| JODI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020442964412956 | $60.89 |
| JODI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020507293506 | $0.02 |
| JODI MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000814121914659999 | $0.00 |
| JODI MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017828684444 | $0.00 |
| JODI MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020325267843 | $0.00 |
| JODI MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004066347177 | $0.00 |
| JODI MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.428901519499999 | $0.43 |
| JODI MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000011852112894 | $0.00 |
| JODI MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021813367504 | $0.00 |
| JODI PLYMOUTH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00138 | $52.42 |
| JODI PLYMOUTH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00195 | $61.57 |
| JODI PLYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022411682052 | $6.63 |
| JODI ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024910838346 | $7.37 |
| JODI ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120009408733 | $0.23 |
| JODI ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.12691167 | $18.13 |
| JODI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301555399246 | $91.88 |
| JODI SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044878115975 | $89.18 |
| JODI STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020855340276 | $0.62 |
| JODI STONEHOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011139878539 | $0.00 |
| JODI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.7030160959 | $94.32 |
| JODI VON OETTINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017800390352 | $0.02 |
| JODI VOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114443164683999 | $3.39 |
| JODI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006754737790631 | $0.01 |
| JODI WILSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035073073278 | $10.38 |
| JODI ZUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003250821273 | $99.25 |
| JODI ZUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551542889259999 | $110.24 |
| JODI ZUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.992410973 | $13.47 |
| JODI ZUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6126953582 | $17.92 |
| JODI ZUGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0555231604319999 | $6.10 |
| JODI-ANN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022243188504 | $6.59 |
| JODI-ANN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017212318449 | $3.36 |
| JODIE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007620336077 | $0.00 |
| JODIE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115100484339 | $0.00 |
| JODIE BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025315) | ($104.40) |
| JODIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001314219412634 | $0.05 |
| JODIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000052133443399 | $0.00 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037301573017 | $1.02 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.755756019116 | $30.20 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000763362670899999 | $1.13 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018636291622 | $0.15 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9409254867 | $0.50 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.345492659 | $6.39 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.537900546 | $0.12 |
| JODIE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010858799728 | $0.01 |
| JODIE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004981049431 | $153.48 |
| JODIE CROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.58348377265 | $66.57 |
| JODIE EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (13.857042442) | ($1,324.73) |
| JODIE EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 13.857042442 | $1,324.73 |
| JODIE EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (652.045554743) | ($661.94) |
| JODIE EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 652.045554743 | $661.94 |
| JODIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.191523909545449 | $0.34 |
| JODIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0107722764931202 | $1.50 |
| JODIE FINDLAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (87.139148131) | ($946.19) |
| JODIE FINDLAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.49890642 | $17,975.27 |
| JODIE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276377769452943 | $71.43 |
| JODIE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002983364021 | $0.06 |
| JODIE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11980959732145 | $1.52 |
| JODIE GIESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.567560596) | ($70,615.62) |
| JODIE GIESE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.567560596 | $70,615.62 |
| JODIE GIESE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01077173497) | ($225.00) |
| JODIE GIESE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.726514739) | ($90,000.00) |
| JODIE GIESE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.141913605) | ($2,702.25) |
| JODIE GIESE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003938762282) | ($75.00) |
| JODIE GIESE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.896913058 | $112,286.16 |
| JODIE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140693063956 | $450.79 |
| JODIE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.877391451 | $19.88 |
| JODIE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.203757253 | $35.92 |
| JODIE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73161823971 | $43.74 |
| JODIE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228585423689999 | $6.77 |
| JODIE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045268007652 | $8.83 |
| JODIE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.229973206 | $18.23 |
| JODIE IMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000430645524799999 | $0.01 |
| JODIE KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.89176852816 | $26.84 |
| JODIE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.579486554791 | $1.62 |
| JODIE MADELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016056025526 | $47.69 |
| JODIE MADELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017906996919 | $34.94 |
| JODIE MADELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0306645034 | $5.03 |
| JODIE MADELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043396035391 | $0.38 |
| JODIE MADELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003956827752 | $0.00 |
| JODIE MADELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8223585426 | $0.88 |
| JODIE MADELYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5948614917 | $2.07 |
| JODIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640732226 | $0.58 |
| JODIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.770773334 | $4.88 |
| JODIE MAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63106660636 | $5.57 |
| JODIE SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.26076115947 | $52.32 |
| JODIE SIOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.834497 | $2,044.65 |
| JODIE SIOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010336) | ($19.99) |
| JODIE SIOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.100994093) | ($1,847.38) |
| JODIE SIOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0269201) | ($780.84) |
| JODIE SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028053291613783 | $9.43 |
| JODIE SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1450050667391 | $0.31 |
| JODIE SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006718077567152 | $13.40 |
| JODIE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018102507494 | $54.11 |
| JODIE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179702084729999 | $0.02 |
| JODIE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017341054918 | $33.84 |
| JODIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107337694339 | $31.77 |
| JODIE WAN WEN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.6760217 | $2,090.44 |
| JODIE WAN WEN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.5326 | $1,465.02 |
| JODIE WAN WEN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4996 | $1,178.51 |
| JODIE WAN WEN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0263) | ($50.13) |
| JODIE WAN WEN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.115044913) | ($11,676.13) |
| JODIE WAN WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020036404004 | $0.59 |
| JODIE WAN WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042183161083458 | $99.15 |
| JODIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363356538133 | $1.08 |
| JODIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032482516211 | $0.04 |
| JODIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041870803661 | $83.02 |
| JODIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2587338905 | $2.05 |
| JODIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00531531639419999 | $0.01 |
| JODIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000006625622999999999 | $0.00 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06329612 | $2,512.52 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00077167 | $30.43 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00043149 | $16.31 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00383227 | $141.88 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00108331 | $39.48 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00092302 | $33.05 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00277607 | $98.28 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00103272 | $35.78 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121900172038999 | $160.13 |
| JODI-LYNN SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106354094479445 | $0.12 |
| JODOK BETSCHART | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02849283395) | ($83.56) |
| JODOK BETSCHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (14.709842806) | ($417.81) |
| JODOK BETSCHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (3,520.70146856) | ($100,000.00) |
| JODOK BETSCHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 3,766.123717164 | $106,970.83 |
| JODOK BETSCHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (106.062339341) | ($3,012.53) |
| JODOK BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000791913616039999 | $0.02 |
| JODOK BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.858922307509999 | $1,720.48 |
| JODOK BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.0057494945 | $94.01 |
| JODOK BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3788947672999 | $740.14 |
| JODOK BETSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 14.433793591 | $809.96 |
| JODOK STAEHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.61248862 | $331.91 |
| JODOK STAEHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.71 |
| JODOK STAEHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 1,100.0 | $1,178.36 |
| JODOK STAEHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,672.08 |
| JODOK STAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466077315199999 | $9.68 |
| JODOK STAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.917878443453 | $28.71 |
| JODOK STAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.935047699 | $3.03 |
| JODOK STAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016207392901 | $0.29 |
| JODY ADRIAANSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| JODY ADRIAANSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JODY ADRIAANSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,354.214 | $2,500.00 |
| JODY ADRIAANSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (819.75) | ($819.75) |
| JODY ADRIAANSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.531813 | $819.75 |
| JODY ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064491147217 | $199.49 |
| JODY ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.499330301087 | $384.00 |
| JODY ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14334446883 | $289.53 |
| JODY ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0370224302779999 | $0.02 |
| JODY ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0725956422 | $0.17 |
| JODY ARNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009850636369) | ($398.60) |
| JODY ARNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009850636369 | $398.60 |
| JODY ARNER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00985) | ($398.60) |
| JODY ARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001035724071087 | $0.41 |
| JODY ARVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096849052922 | $28.67 |
| JODY ARVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.394697747 | $29.39 |
| JODY BEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.858403044) | ($5,000.00) |
| JODY BEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.570101946 | $6,244.92 |
| JODY BEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08277935217) | ($144.80) |
| JODY BEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0882354719) | ($154.34) |
| JODY BEANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.540694037) | ($972.75) |
| JODY BEANE | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.540694037 | $972.75 |
| JODY BEANE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.540694037) | ($953.19) |
| JODY BEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118726764191 | $0.04 |
| JODY BEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000638551082249384 | $1.16 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($206.16) |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (4.796) | ($528.77) |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0127947 | $528.77 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.731304) | ($5.73) |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02136919 | $2.37 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 72.32045233 | $10.22 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (153.341637802) | ($21.38) |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 153.341637802 | $21.38 |
| JODY BENTON HELMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (153.341637) | ($12.83) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,575.0) | ($2,575.00) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,575.0 | $2,575.00 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.290589 | $485.05 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.42197335 | $2,373.47 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.594026455) | ($144.50) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.594026455 | $144.50 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02277368876) | ($1.17) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02277368876 | $1.17 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (7.59402) | ($144.37) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 144.339 | $144.37 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (144.339) | ($144.34) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 144.339 | $144.34 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.71256235) | ($2,607.41) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.71256235 | $2,607.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,372.20 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.32798128 | $8,940.44 |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.37798128) | ($10,167.11) |
| JODY BENTON HELMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.37798128 | $10,167.11 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033105378363 | $94.15 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058912413192 | $113.59 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0311864289174 | $15.03 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00138799553931854 | $0.15 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075113203697604 | $3.40 |
| JODY BENTON HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.026758766141236 | $0.00 |
| JODY BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134975728148 | $3.99 |
| JODY BLESSUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $119.69 |
| JODY BLESSUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $6,026.35 |
| JODY BLESSUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1216504204) | ($3,521.97) |
| JODY BLESSUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1216504204 | $3,521.97 |
| JODY BLESSUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.540311312) | ($261.54) |
| JODY BLESSUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.540311312 | $261.54 |
| JODY BLESSUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.133544942) | ($0.06) |
| JODY BLESSUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.133544942 | $0.06 |
| JODY BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009114587248367 | $31.72 |
| JODY BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4860173297073 | $2.49 |
| JODY BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073724367367248 | $0.00 |
| JODY BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.096844940702 | $2.21 |
| JODY CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033578534384 | $0.04 |
| JODY ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176762918299999 | $0.02 |
| JODY ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097989218027 | $0.00 |
| JODY EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00647274193) | ($20.15) |
| JODY EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.656839218) | ($4,030.00) |
| JODY EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08050222832) | ($122.11) |
| JODY EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02656839218) | ($40.30) |
| JODY EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.221951981 | $4,887.19 |
| JODY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023454719979 | $0.07 |
| JODY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002051959953021 | $2.42 |
| JODY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01792432958 | $0.02 |
| JODY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126700491504999 | $0.01 |
| JODY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7077199389 | $2.33 |
| JODY FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080461965024 | $249.32 |
| JODY FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110491295576 | $223.60 |
| JODY FLECK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.99975 | $41,715.13 |
| JODY FLECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.613646) | ($13,164.50) |
| JODY FLECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.545685) | ($71,500.65) |
| JODY FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011625713328292 | $388.01 |
| JODY FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18004208605 | $0.21 |
| JODY FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07157465937617 | $167.86 |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.16703542) | ($35,420.69) |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.16703542 | $35,420.69 |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (27,642.475846626) | ($27,642.48) |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 27,642.475846626 | $27,642.48 |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.03) |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BUSD | (27,622.475846626) | ($27,622.48) |
| JODY GARY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16637641) | ($35,369.20) |
| JODY GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473849940608699 | $172.73 |
| JODY GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 233.08956149589 | $233.09 |
| JODY GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000413305587749999 | $0.00 |
| JODY GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034171047267 | $0.00 |
| JODY GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084315275825 | $0.05 |
| JODY GOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (91.104385074) | ($74.39) |
| JODY GOTT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 91.104385074 | $74.39 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4928867032328 | $0.91 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011639142805899 | $0.01 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000143165594471 | $0.00 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4762942268 | $8.46 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00098839730372 | $0.11 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63510171099 | $3.91 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078218141596 | $0.59 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8982510588 | $1.88 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.96778607 | $1.05 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097330056863 | $1.05 |
| JODY GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.278748476579999 | $0.51 |
| JODY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002207748648 | $66.56 |
| JODY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01142903111103 | $22.30 |
| JODY HIGGINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00242744 | $100.32 |
| JODY HIGGINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.51) | ($2.51) |
| JODY HIGGINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.51 | $2.51 |
| JODY HIGGINS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2.5) | ($2.50) |
| JODY HIGGINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.62) | ($35.62) |
| JODY HIGGINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.62 | $35.62 |
| JODY HIGGINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (35.63) | ($35.63) |
| JODY HIGGINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JODY HIGGINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JODY HIGGINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JODY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064661994171 | $19.14 |
| JODY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.904509014 | $323.90 |
| JODY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35407538446 | $1.21 |
| JODY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047320933319 | $0.00 |
| JODY HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016389309757 | $0.00 |
| JODY KEASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000445084457999999 | $0.00 |
| JODY KOSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754988954199999 | $2.23 |
| JODY KOSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.195665234 | $15.22 |
| JODY KOSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3646877702 | $6.51 |
| JODY KOSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94429454027 | $10.49 |
| JODY KOSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039735660077 | $0.00 |
| JODY KOSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.81937895952 | $1.06 |
| JODY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017690928366 | $0.00 |
| JODY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012448820293 | $0.00 |
| JODY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082033976895 | $0.01 |
| JODY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00235547762888 | $0.00 |
| JODY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000009940826098 | $0.00 |
| JODY LONGUEPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004862849189125 | $0.00 |
| JODY LONGUEPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020776094603 | $0.02 |
| JODY MAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00191 | $73.71 |
| JODY MAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $77.26 |
| JODY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198015379649999 | $59.33 |
| JODY MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140648176826 | $27.16 |
| JODY MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132824231514 | $3.93 |
| JODY MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4265139062 | $9.43 |
| JODY MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153763889119999 | $0.00 |
| JODY MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.56755261478 | $15.87 |
| JODY MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00089060944588 | $0.28 |
| JODY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00219602077689999 | $0.00 |
| JODY NG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13467134) | ($4,003.24) |
| JODY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011004021823147 | $37.82 |
| JODY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.035532379041 | $4.04 |
| JODY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000042860497578 | $0.00 |
| JODY NOVAK-PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085409209113 | $0.25 |
| JODY NOVAK-PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002751932838 | $0.00 |
| JODY NOVAK-PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041541773862 | $0.01 |
| JODY NOVAK-PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023338025055 | $0.26 |
| JODY NOVAK-PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045775293397 | $0.00 |
| JODY ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018461332051 | $55.23 |
| JODY ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30294875621 | $0.24 |
| JODY ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3485401031 | $2.35 |
| JODY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112479039335 | $0.03 |
| JODY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109947131524999 | $0.02 |
| JODY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00644512776679999 | $0.01 |
| JODY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040489383738 | $0.00 |
| JODY PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011704289231 | $0.00 |
| JODY PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00377353680779999 | $0.00 |
| JODY PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067849311236 | $0.01 |
| JODY PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000211373570319999 | $0.00 |
| JODY POWELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,850.0 | $1,850.00 |
| JODY POWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,850.0 | $1,850.00 |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,459.977478121) | ($25,459.98) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,459.977478121 | $25,459.98 |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0585579216) | ($1,772.83) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0585579216 | $1,772.83 |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2810789603) | ($505.41) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2810789603 | $505.41 |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (29,059.977478) | ($29,059.98) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.97) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05789692) | ($1,752.83) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011143) | ($20.14) |
| JODY POWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2699359603) | ($487.22) |
| JODY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059865872215426 | $20.22 |
| JODY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270113913238659 | $6.30 |
| JODY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.27513220502 | $298.28 |
| JODY SPELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2655311688 | $4.97 |
| JODY SWEINHART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JODY SWEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018583786053 | $0.55 |
| JODY SWEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0966000475 | $7.10 |
| JODY TAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00845742 | $329.87 |
| JODY TAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009564745142) | ($372.92) |
| JODY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50,356.34 | $50,356.34 |
| JODY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| JODY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JODY TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.595649727 | $76,917.74 |
| JODY TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.59582543) | ($79,266.13) |
| JODY TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002008501811) | ($4.09) |
| JODY TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021142) | ($6.32) |
| JODY TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.650812116) | ($31.65) |
| JODY TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.148417) | ($4.15) |
| JODY TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (13.215884) | ($13.22) |
| JODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216753274006998 | $6.65 |
| JODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115857401381 04 | $0.03 |
| JODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226759884471129 | $0.23 |
| JODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030706482709879 | $0.03 |
| JODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15381197136211 | $0.15 |
| JODY THOULISS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00170013 | $67.57 |
| JODY THOULISS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020913) | ($615.82) |
| JODY THOULISS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00225906 | $68.05 |
| JODY THOULISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.655794104346 | $6.06 |
| JODY TIDESWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JODY TIDESWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.22) |
| JODY TIDESWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.790811) | ($24,162.44) |
| JODY TIDESWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JODY TIDESWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030732) | ($9.03) |
| JODY TIDESWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,080.0 | $1,080.00 |
| JODY TIDESWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JODY TIDESWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JODY TIDESWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1118411855 | $3,563.05 |
| JODY TIDESWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (85.02) | ($85.02) |
| JODY TIDESWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11184156) | ($3,564.86) |
| JODY TIDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441996995475601 | $166.74 |
| JODY TIDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0703622111396 | $0.08 |
| JODY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.447458103917 | $5.44 |
| JODY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037486150312 | $7.31 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028011667322 | $0.01 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015702263379 | $0.02 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003443988915 | $0.00 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019807931123 | $0.02 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.336860492699999 | $0.27 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000074280094451 | $0.00 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000113906742412 | $0.00 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000063397606521 | $0.00 |
| JOE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000173405511829999 | $0.00 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021434368964 | $0.63 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095919614855 | $18.72 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5954711276 | $12.60 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.925283488 | $99.83 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4169300465 | $6.54 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041858455832 | $0.47 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133877881 | $1.18 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.750983028 | $5.37 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.905991264959999 | $3.10 |
| JOE ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5677260632999 | $0.43 |
| JOE AKEMU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.256124699) | ($4.92) |
| JOE AKEMU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.999848424) | ($5.50) |
| JOE AKEMU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06134546774) | ($91.08) |
| JOE AKEMU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8152085203) | ($1,000.00) |
| JOE AKEMU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004720057332) | ($5.79) |
| JOE AKEMU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9969256423 | $1,222.91 |
| JOE AKEMU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02459785733) | ($30.17) |
| JOE AKEMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.824074303397 | $14.70 |
| JOE AKIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045421839897 | $13.44 |
| JOE AKIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9736966718 | $2.30 |
| JOE AKIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094266899049 | $18.39 |
| JOE AKIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7272534678 | $1.37 |
| JOE ALBERTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.462686567) | ($10.00) |
| JOE ALBERTS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7.462686567 | $10.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.902391593) | ($71.19) |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 101.902391593 | $71.19 |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02064367211) | ($42.60) |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02064367211 | $42.60 |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002539924244) | ($75.40) |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002539924244 | $75.40 |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.27936071) | ($180.09) |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 326.27936071 | $180.09 |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.688712362) | ($7.69) |
| JOE ALBERTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7.688712362 | $7.69 |
| JOE ALBERTS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.020643) | ($44.06) |
| JOE ALBERTS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (7.68) | ($7.68) |
| JOE ALBERTS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (109.066792) | ($69.66) |
| JOE ALBERTS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9.747539) | ($4.99) |
| JOE ALBERTS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (316.531821) | ($161.62) |
| JOE ALBERTS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002539) | ($73.12) |
| JOE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014392608693354 | $0.53 |
| JOE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011128167658445 | $0.30 |
| JOE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0519884396463199 | $0.05 |
| JOE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7171353449014 | $0.82 |
| JOE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2800929159135 | $1.03 |
| JOE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006864074955 | $0.04 |
| JOE ALEXANDROW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.243063124) | ($6,889.96) |
| JOE ALEXANDROW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.243063124 | $6,889.96 |
| JOE ALEXANDROW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24306312) | ($6,933.67) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (9,864.17336358) | ($3,773.69) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 9,864.17336358 | $3,773.69 |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (5.0) | ($1.91) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002049594869) | ($5.96) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002049594869 | $5.96 |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (9,859.173363) | ($3,773.00) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000204) | ($5.92) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $10,211.60 |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.343507) | ($10,015.98) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,002.278 | $10,015.98 |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.861261648 | $25,113.39 |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.861261648) | ($25,113.39) |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.861261648 | $25,113.39 |
| JOE ALEXANDROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86775561) | ($25,357.16) |
| JOE ALEXANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141500526328852 | $50.11 |
| JOE ALEXANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124494466 | $0.02 |
| JOE ALEXANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059419397754 | $0.01 |
| JOE ALEXANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000383439933 | $0.00 |
| JOE ALEXANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.044559301 | $0.82 |
| JOE ALONGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.998356262) | ($10,208.99) |
| JOE ALONGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.998356262 | $10,208.99 |
| JOE ALONGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.998356262) | ($10,234.23) |
| JOE ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088625600354 | $0.03 |
| JOE ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOE ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025233972001395 | $69.04 |
| JOE ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0706298324999999 | $0.01 |
| JOE ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4239922534 | $0.02 |
| JOE ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00013548888335 | $0.01 |
| JOE ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.16186344419999 | $0.20 |
| JOE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040376063582 | $11.95 |
| JOE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3485267062 | $6.50 |
| JOE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1046243897 | $14.02 |
| JOE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085033628195 | $3.36 |
| JOE AMEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097582720948 | $0.00 |
| JOE AMEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000348558506349999 | $0.01 |
| JOE AMEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014007037621 | $0.01 |
| JOE AMEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075673014048 | $0.01 |
| JOE ANNE VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018966868006 | $0.56 |
| JOE ANNE VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00977993117269999 | $0.01 |
| JOE ANTONIO TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031167701633 | $0.01 |
| JOE ANTONIO TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072055407387 | $0.00 |
| JOE ANTONIO TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050196953912 | $0.04 |
| JOE ANTONIO TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123457135145 | $0.00 |
| JOE ANTONIO TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5087920343 | $0.10 |
| JOE ANTONIO TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000035529627388 | $0.00 |
| JOE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.886504370942 | $0.85 |
| JOE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.045230948 | $132.82 |
| JOE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017817822218 | $0.53 |
| JOE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067560189779 | $135.65 |
| JOE AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160551628424 | $4.75 |
| JOE AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00878248589269999 | $0.64 |
| JOE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029271001226 | $0.06 |
| JOE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014898641566 | $0.00 |
| JOE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008327914838 | $0.00 |
| JOE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0175387721169999 | $0.00 |
| JOE BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018665164311 | $0.55 |
| JOE BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2217493194 | $5.73 |
| JOE BAHNATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077081915971 | $236.91 |
| JOE BAHNATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.477803548 | $37.86 |
| JOE BAHNATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180713404445 | $34.07 |
| JOE BAHNATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026981116451 | $0.00 |
| JOE BAHNATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028876972477 | $0.00 |
| JOE BAHNATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00019219332991 | $0.01 |
| JOE BAIDOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AAVE | (29.73436) | ($2,375.78) |
| JOE BAIDOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,327.774 | $2,375.78 |
| JOE BAIDOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,336.189889) | ($2,336.19) |
| JOE BAIDOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MANA | (411.15) | ($402.99) |
| JOE BAIDOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 402.515 | $402.99 |
| JOE BAIDOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (404.446317) | ($404.45) |
| JOE BAIDOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (142.443) | ($400.00) |
| JOE BAIDOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 399.267 | $400.00 |
| JOE BAIDOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (399.267) | ($399.27) |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085455925806 | $0.25 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67639797543476 | $0.82 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129933065193 | $0.00 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01348526107107 | $2.01 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014980323533 | $0.00 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032166394949 | $0.00 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029813718473 | $0.03 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0236664310259999 | $0.00 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.825294681668 | $11.37 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000058556881791 | $0.00 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1468155657327 | $21.34 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008548397533 | $0.01 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076462341005 | $0.01 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000893922858699999 | $0.05 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000840638118259999 | $0.00 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00135411839373999 | $0.00 |
| JOE BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000041964279452 | $0.00 |
| JOE BANKSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00748174018803999 | $0.01 |
| JOE BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023036935651 | $0.01 |
| JOE BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099370137693 | $0.02 |
| JOE BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.89349918699999 | $2.44 |
| JOE BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020225377992 | $0.02 |
| JOE BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.81459859229999 | $3.81 |
| JOE BARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099633765065 | $0.00 |
| JOE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000820142448559999 | $0.02 |
| JOE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035729348002 | $0.32 |
| JOE BARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041324064708 | $126.88 |
| JOE BARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044765378181 | $88.95 |
| JOE BARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00360754150719999 | $0.00 |
| JOE BARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.41795478599999 | $3.40 |
| JOE BARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00336374582039999 | $0.00 |
| JOE BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038558966943 | $0.01 |
| JOE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622432486 | $0.49 |
| JOE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111487517435 | $225.64 |
| JOE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1863535474 | $6.40 |
| JOE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.68632235099999 | $1.12 |
| JOE BARUFFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018881293465 | $0.00 |
| JOE BARUFFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016327797694 | $0.00 |
| JOE BATTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794681088129999 | $246.40 |
| JOE BATTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182208393969999 | $0.18 |
| JOE BATTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1588849832 | $6.47 |
| JOE BATTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34426882741 | $3.04 |
| JOE BATTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00881879563849999 | $0.03 |
| JOE BATTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039018287118 | $0.02 |
| JOE BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.6467660986 | $7,233.97 |
| JOE BAUTISTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.990730165) | ($10.99) |
| JOE BAUTISTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.990730165 | $10.99 |
| JOE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079541677105 | $246.62 |
| JOE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035678964344 | $70.34 |
| JOE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10958461729636 | $0.11 |
| JOE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015045891099 | $0.00 |
| JOE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.96172356079999 | $0.29 |
| JOE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.323674072946 | $24.73 |
| JOE BEACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.731219852) | ($93.18) |
| JOE BEACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.731219852 | $93.18 |
| JOE BEACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.171563621) | ($5,173.35) |
| JOE BEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.171563621 | $5,173.35 |
| JOE BEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.731219852) | ($91.33) |
| JOE BEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329) | ($100.02) |
| JOE BEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16827362) | ($5,084.89) |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014248944191 | $0.00 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005780696550361 | $1.75 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.328416478099299 | $0.45 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3489162251325 | $0.33 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04717311922747 | $0.85 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006717622389435 | $0.09 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103117661954 | $0.00 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000413860943129999 | $0.00 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0016899577849 | $0.17 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005470726988787 | $0.42 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003220840237999 | $0.26 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871471199828699 | $32.04 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008051126032 | $0.00 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2027791456 | $0.20 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000125084876127 | $0.00 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064392732879 | $0.01 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000329811743069999 | $0.00 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156760262224235 | $0.95 |
| JOE BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066519885916 | $0.01 |
| JOE BECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019099179943 | $0.57 |
| JOE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7163172864 | $8.72 |
| JOE BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084418937457 | $24.99 |
| JOE BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080884203987 | $0.01 |
| JOE BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80097189317 | $8.90 |
| JOE BILL SCHIRTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014617801358 | $0.00 |
| JOE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065825561586 | $1.95 |
| JOE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129041426921 | $2.52 |
| JOE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081821668919 | $0.06 |
| JOE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001500601605 | $0.01 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014645497523 | $4.33 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029477220984 | $5.75 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05038034112 | $0.83 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.254687876 | $1.42 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019375790791 | $0.17 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83192921318 | $0.12 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013806663777 | $0.00 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000877445764669999 | $0.00 |
| JOE BIZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000797587823509999 | $0.01 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.09998975 | $4,065.98 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09998975) | ($4,081.88) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (56.793415129) | ($1,956.42) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 56.793415129 | $1,956.42 |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.36895842) | ($5,482.15) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.36895842 | $5,482.15 |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04531646085) | ($1,402.94) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04531646085 | $1,402.94 |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,444.573089766) | ($1,127.23) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,444.573089766 | $1,127.23 |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (162.209007677) | ($1,648.87) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 162.209007677 | $1,648.87 |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04531646) | ($1,420.87) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.36895842) | ($5,478.79) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,444.573089766) | ($1,117.09) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (162.209007677) | ($1,625.33) |
| JOE BLANQUIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (56.793415129) | ($1,721.98) |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237048624349889 | $8.89 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011576193112161 | $32.21 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018981253214 | $0.02 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.267980878601 | $10.92 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2842925170591 | $20.28 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122934511242 | $0.00 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039993723313 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.290911519940429 | $18.65 |
| JOE BLANQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.884822086529999 | $1.62 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.485 | $1,369.68 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.484998572) | ($1,364.09) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.484998572 | $1,364.09 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.7591373 | $4,060.51 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.759138728) | ($4,189.07) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.759138728 | $4,189.07 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01017092 | $295.63 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01017092) | ($296.91) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01017092 | $296.91 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CRV | 156.75708618 | $187.60 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | YFI | 0.07226938 | $638.69 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CRV | 510.04 | $612.05 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MKR | 0.71489445 | $901.10 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | YFI | 0.032099 | $285.97 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.71489445) | ($943.32) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.71489445 | $943.32 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.10436838) | ($831.70) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.10436838 | $831.70 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (666.79708618) | ($893.51) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CRV | 666.79708618 | $893.51 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 187.0544846 | $114.03 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 3.749 | $90.97 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 2.158995 | $85.94 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.87174621 | $1,592.17 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.749) | ($91.65) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.749 | $91.65 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.87174621) | ($1,602.06) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.87174621 | $1,602.06 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (187.0544846) | ($115.73) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 187.0544846 | $115.73 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.158995) | ($89.09) |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.158995 | $89.09 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040165643144 | $1,226.19 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.781425739 | $100.00 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.732107156049999 | $1,461.88 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.005565084 | $33.77 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.002534168 | $35.16 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1023387382 | $45.59 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3174551336 | $20.46 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0657544425 | $1.32 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089530612049 | $6.55 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4938655789 | $29.02 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1839880223 | $10.80 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23282053297 | $8.92 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1522793838 | $16.72 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9973009051 | $12.29 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0292776547729999 | $6.64 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017508162417 | $1.32 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7379106472 | $4.22 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.57744396279999 | $2.69 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023071371656 | $1.64 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1887847277 | $2.84 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7283786668 | $1.45 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0142093594872 | $1.54 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17923817653 | $0.51 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94987399026 | $2.39 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.776989974 | $2.25 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8062130435 | $3.31 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.4137940717 | $5.32 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.17864791946 | $0.67 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.8556842854 | $6.49 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 2.4149014848 | $2.16 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.00000107836600268 | $0.01 |
| JOE BOB MCADAMS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.000369422145159999 | $0.36 |
| JOE BONOMO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($152.14) |
| JOE BONOMO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $152.14 |
| JOE BONOMO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($152.22) |
| JOE BONOMO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0022807 | $87.35 |
| JOE BONOMO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022807) | ($88.52) |
| JOE BONOMO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($199.82) |
| JOE BONOMO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $199.82 |
| JOE BONOMO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($199.71) |
| JOE BONOMO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($193.55) |
| JOE BONOMO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $193.55 |
| JOE BONOMO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($193.09) |
| JOE BONOMO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00094994 | $28.66 |
| JOE BONOMO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094994) | ($28.70) |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002944472691 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17208309973 | $0.19 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001499522493735 | $3.80 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061062792109 | $0.01 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111471366538 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023576879733 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058401793679 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003981325482 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000919724004789999 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0615810774819999 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017221158570999 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002402441845 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000050786198149 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038392297796 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039012612039 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000052614716031 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020164632951 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000008033511648 | $0.00 |
| JOE BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020107462807 | $0.00 |
| JOE BOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017702925873 | $0.02 |
| JOE BOWIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02327188 | $929.01 |
| JOE BOWIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00029845 | $10.01 |
| JOE BOWIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00030328 | $9.83 |
| JOE BOWIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00032091 | $10.20 |
| JOE BOWIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00033788 | $10.43 |
| JOE BOWIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00168437 | $50.17 |
| JOE BOWIE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00163681 | $49.94 |
| JOE BOWIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00162838 | $49.97 |
| JOE BOWIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0015886 | $49.93 |
| JOE BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015252834993 | $44.98 |
| JOE BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.385177964959999 | $0.19 |
| JOE BOYD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.095883665) | ($6,341.56) |
| JOE BOYD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.095883665 | $6,341.56 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029427309492 | $89.60 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015868566814813 | $43.46 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.49872747 | $13.87 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056722056469 | $0.00 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109934725185 | $0.80 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44939183323 | $17.78 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062130618464 | $6.82 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35429942334 | $2.18 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091268277363 | $0.69 |
| JOE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.243777930249999 | $0.38 |
| JOE BOYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760042892779999 | $22.50 |
| JOE BOYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093545354722 | $18.25 |
| JOE BRACKHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001980309217 | $0.00 |
| JOE BRANCALEONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| JOE BRANCALEONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOE BRANCALEONE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,495.0) | ($3,495.00) |
| JOE BRANCALEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.458879386 | $299.46 |
| JOE BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14416367507 | $292.58 |
| JOE BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.41138888 | $187.42 |
| JOE BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018003930730999 | $0.02 |
| JOE BREEZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.103969) | ($3,100.99) |
| JOE BREEZE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.41824 | $3,100.99 |
| JOE BREEZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,526.65) | ($1,526.65) |
| JOE BREEZE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.696718 | $1,526.65 |
| JOE BREEZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.629613202) | ($5,625.06) |
| JOE BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538731694856999 | $20.19 |
| JOE BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147578274597 | $0.02 |
| JOE BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026070938247955 | $7.21 |
| JOE BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.642030608435 | $9.64 |
| JOE BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077744830988 | $0.00 |
| JOE BRIANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 3,738.010916 | $2,311.03 |
| JOE BRIANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 5,805.378403 | $2,319.46 |
| JOE BRIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.2861236993945 | $74.06 |
| JOE BROEKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001886863 | $0.50 |
| JOE BROEKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27346183357 | $0.27 |
| JOE BROEKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6293077502999 | $10.01 |
| JOE BROEKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0120217462 | $1.26 |
| JOE BROEKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2590737847 | $0.33 |
| JOE BROEKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6997493523 | $5.81 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050193 | $20.09 |
| JOE BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0102091 | $31.06 |
| JOE BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0007638 | $30.94 |
| JOE BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 61.0 | $310.43 |
| JOE BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 399.689041 | $399.69 |
| JOE BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00142397 | $59.88 |
| JOE BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00089572 | $35.25 |
| JOE BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 499.689041 | $499.69 |
| JOE BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.66) |
| JOE BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.193007) | ($7,408.01) |
| JOE BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MANA | 95.084297162 | $176.30 |
| JOE BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00039561 | $15.89 |
| JOE BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00092385 | $35.82 |
| JOE BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00075126 | $29.03 |
| JOE BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182) | ($6.59) |
| JOE BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00040767 | $14.63 |
| JOE BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00088665 | $31.87 |
| JOE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.99) |
| JOE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00090964 | $28.97 |
| JOE BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0006824 | $21.03 |
| JOE BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003842 | $11.16 |
| JOE BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.60) |
| JOE BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0989999) | ($2,933.76) |
| JOE BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00087401 | $26.66 |
| JOE BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 101.5763 | $78.05 |
| JOE BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00037013 | $10.83 |
| JOE BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00078822 | $23.30 |
| JOE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070598 | $21.04 |
| JOE BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00040894 | $11.80 |
| JOE BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006914 | $20.22 |
| JOE BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0007457 | $22.60 |
| JOE BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00036967 | $10.98 |
| JOE BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00071261 | $22.30 |
| JOE BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00067184 | $19.50 |
| JOE BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00033696 | $9.27 |
| JOE BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00048861 | $9.22 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028979257578 | $81.41 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.015088118636 | $254.80 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.923969306 | $45.92 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3414959676999 | $8.99 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87193298205 | $9.69 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.78957086400999 | $5.59 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.487673913213 | $26.13 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008119596674 | $0.01 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040779565333 | $2.32 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010103506180765 | $38.60 |
| JOE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117543945134 | $0.00 |
| JOE BRUMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9885602354699 | $32.45 |
| JOE BRUNO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.03146732 | $93.17 |
| JOE BRUNO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (252.591549506) | ($121.60) |
| JOE BRUNO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 252.591549506 | $121.60 |
| JOE BRUNO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.398895888) | ($2,535.56) |
| JOE BRUNO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.398895888 | $2,535.56 |
| JOE BRUNO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4303363208) | ($2,844.26) |
| JOE BRUNO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (252.591549) | ($147.90) |
| JOE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011077973585649 | $27.10 |
| JOE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4296207561349 | $1.02 |
| JOE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34584114109 | $0.03 |
| JOE BUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057580693925 | $0.02 |
| JOE BUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000100731860089 | $0.00 |
| JOE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000481098075369999 | $0.14 |
| JOE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000199648361199999 | $0.00 |
| JOE BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013453550971 | $0.00 |
| JOE BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006527414888 | $0.00 |
| JOE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000522540341379999 | $0.02 |
| JOE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077022471841 | $0.01 |
| JOE BURZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187811080409999 | $0.56 |
| JOE BURZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1254249296 | $5.13 |
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (147.517769271) | ($1,292.26) |
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 147.517769271 | $1,292.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 971.157231 | $971.16 |
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 1,409.52604687 | $1,200.68 |
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,409.526) | ($1,202.23) |
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,200.538 | $1,202.23 |
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOE BUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 317.90398665 | $2,795.10 |
| JOE BUZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.08810822 | $2,686.24 |
| JOE BUZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOE BUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8644124713) | ($1,268.98) |
| JOE BUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8644124713 | $1,268.98 |
| JOE BUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,170.0) | ($1,170.00) |
| JOE BUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.806049 | $1,170.00 |
| JOE BUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1678487914) | ($4,616.70) |
| JOE BUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1678487914 | $4,616.70 |
| JOE BUZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| JOE BUZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 13,261.88621106 | $6,317.27 |
| JOE BUZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.115 | $3,001.16 |
| JOE BUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.231377489) | ($10,000.00) |
| JOE BUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.288203789 | $12,498.76 |
| JOE BUZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2469413247) | ($300.00) |
| JOE BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142977353084035 | $48.19 |
| JOE BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016691011642 | $29.00 |
| JOE BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12571382476999 | $9.08 |
| JOE BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00303627160999 | $0.00 |
| JOE BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047152709912 | $0.00 |
| JOE CAIATA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (9.212883824) | ($25,463.15) |
| JOE CAIATA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (40,000.0) | ($30,996.00) |
| JOE CAIATA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00874526) | ($262.05) |
| JOE CAIATA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2,844.8163) | ($2,364.88) |
| JOE CAIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.84020211771 | $377.40 |
| JOE CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159841671455 | $0.47 |
| JOE CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.743311666 | $30.74 |
| JOE CALIFANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $79.09 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134832285005 | $0.04 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249611566154 | $0.05 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00264959043 | $0.63 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01478380352 | $0.00 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5834797452 | $1.58 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1514175389 | $0.21 |
| JOE CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.111631404989 | $0.17 |
| JOE CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211111976384 | $0.01 |
| JOE CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000871218351049999 | $0.00 |
| JOE CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021535724998 | $0.00 |
| JOE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016849458987 | $50.18 |
| JOE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376246908509999 | $74.32 |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.009 | $0.90 |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 20.117 | $2,021.19 |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (20.1259) | ($2,022.08) |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,017.714 | $2,022.08 |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,275.0) | ($1,275.00) |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 100.0365 | $1,275.00 |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (743.0) | ($743.00) |
| JOE CASILLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 590.799 | $743.00 |
| JOE CASILLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 506.129626 | $330.17 |
| JOE CASILLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (506.332683) | ($310.87) |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.495 | $35.41 |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.495) | ($35.30) |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 35.59 | $35.30 |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (35.66) | ($35.66) |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 51.245 | $35.66 |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001645805767) | ($0.49) |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001645805767 | $0.49 |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (643.775) | ($441.84) |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 443.026 | $441.84 |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (100.1093) | ($737.81) |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 735.603 | $737.81 |
| JOE CASILLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,178.630228) | ($1,178.63) |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001035143578699 | $0.00 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005606981246249 | $0.01 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2580308185689 | $1.92 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001429290005 | $0.00 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094758608280112 | $0.84 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000346315973955 | $0.00 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06435291190754 | $0.04 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111289054014 | $0.00 |
| JOE CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00009381949628 | $0.00 |
| JOE CASQUEJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.101081786) | ($6,254.45) |
| JOE CASQUEJO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.101081786 | $6,254.45 |
| JOE CASQUEJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02905418707) | ($905.10) |
| JOE CASQUEJO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02905418707 | $905.10 |
| JOE CASQUEJO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.101081786) | ($6,338.63) |
| JOE CASQUEJO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02905418) | ($923.75) |
| JOE CASQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017414888849912 | $6.37 |
| JOE CASQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2853078568 | $8.35 |
| JOE CASQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016331030747023 | $44.41 |
| JOE CASQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.424940013 | $45.53 |
| JOE CASQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32601366337 | $0.33 |
| JOE CASQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027554556065 | $0.00 |
| JOE CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498541106028724 | $0.58 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02130858962) | ($0.02) |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02130858962 | $0.02 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00001844012558) | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00001844012558 | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000001304906675) | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000001304906675 | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000000222562534) | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000000222562534 | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000000000119644) | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000000000119644 | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000000000497) | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000000000497 | $0.00 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035778934145 | $10.59 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.393608365 | $704.39 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.325032383 | $237.30 |
| JOE CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019747256014471 | $0.00 |
| JOE CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112399694365 | $0.33 |
| JOE CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01886502685 | $0.02 |
| JOE CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015368654433 | $29.99 |
| JOE CEASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049916466283 | $0.15 |
| JOE CEASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063691825625 | $0.01 |
| JOE CEASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043204537959 | $0.00 |
| JOE CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66689333379999 | $3.11 |
| JOE CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106026515778999 | $0.02 |
| JOE CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014548869572 | $0.02 |
| JOE CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110632143781999 | $0.11 |
| JOE CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.091784437) | ($1,598.83) |
| JOE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14309288727699 | $1.05 |
| JOE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010924884401942 | $25.02 |
| JOE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114940477700999 | $0.00 |
| JOE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052326118055 | $0.00 |
| JOE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084316003985 | $0.00 |
| JOE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075871281247 | $2.25 |
| JOE CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004700971598 | $0.00 |
| JOE CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019541387336 | $0.00 |
| JOE CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054524454672 | $0.01 |
| JOE CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033981871738 | $0.00 |
| JOE CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087541068393 | $0.01 |
| JOE CHOR YENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.161016691428 | $8.31 |
| JOE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.402756581 | $16.97 |
| JOE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138917919543 | $0.41 |
| JOE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025114029556 | $0.49 |
| JOE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.324150617639999 | $662.78 |
| JOE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 254.045634166999 | $201.40 |
| JOE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.516785386 | $194.67 |
| JOE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66919091206 | $66.04 |
| JOE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3335521664 | $14.36 |
| JOE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.055823335913 | $3.49 |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.098345434) | ($204.17) |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.098345434 | $204.17 |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03009127267) | ($898.04) |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03009127267 | $898.04 |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.610866954) | ($77.03) |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 27.610866954 | $77.03 |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.372852793) | ($102.35) |
| JOE CLARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 9.372852793 | $102.35 |
| JOE CLARKE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000664) | ($19.95) |
| JOE CLARKE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02942727) | ($888.26) |
| JOE CLARKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.098345434) | ($207.59) |
| JOE CLARKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (27.610866954) | ($77.59) |
| JOE CLARKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (9.372852793) | ($100.89) |
| JOE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018279629697077 | $6.67 |
| JOE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0849789324772399 | $1.28 |
| JOE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.380594755371299 | $1.77 |
| JOE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035803299075092 | $2.15 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3817642821) | ($1,150.00) |
| JOE CLEINMARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3817642821 | $1,150.00 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3817642821) | ($1,132.13) |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080114717995 | $249.03 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7319426141 | $6.68 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30126893525 | $616.02 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105175493491 | $0.11 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1776285606 | $5.67 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.3204747419999 | $47.28 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37645029148 | $3.32 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027044472873 | $2.96 |
| JOE CLEINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36335153727 | $2.23 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0343006826249999 | $1,044.32 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32196225713 | $658.45 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.910998968 | $41.95 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053695541066 | $0.06 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.347915275 | $62.68 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23572357908 | $25.88 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089840464487 | $0.68 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8342763508 | $7.46 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034578710509 | $2.47 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.26913779059999 | $2.27 |
| JOE CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94117677955 | $2.37 |
| JOE COBB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 4,994.59834 | $4,994.60 |
| JOE COBB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 14.0 | $14.00 |
| JOE COBB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| JOE COBB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| JOE COBB | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.3220537044 | $12,669.82 |
| JOE COBB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4844806819) | ($13,994.71) |
| JOE COBB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4844806819 | $13,994.71 |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003037821696) | ($9.27) |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003037821696 | $9.27 |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003834849906) | ($7.22) |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003834849906 | $7.22 |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.280469064) | ($1.28) |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.280469064 | $1.28 |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.47) |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,107.74) |
| JOE COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28368446) | ($8,663.35) |
| JOE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174660777312148 | $59.04 |
| JOE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003065592901936 | $0.07 |
| JOE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111176937253 | $0.09 |
| JOE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030575512388 | $0.00 |
| JOE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082586579992196 | $0.01 |
| JOE COBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039934637859 | $122.53 |
| JOE COBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4271616177 | $4.00 |
| JOE COBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109309721636 | $0.02 |
| JOE COBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0225564306 | $8.02 |
| JOE COBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8138810155 | $13.03 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059435041607 | $0.18 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035633151091 | $0.07 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111575147333 | $0.00 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019624038827 | $0.00 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123849354577 | $0.00 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018517682716 | $0.01 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049913567137 | $0.00 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00060333774731 | $0.00 |
| JOE COLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00057887380895 | $0.04 |
| JOE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055051134663 | $180.61 |
| JOE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045390134378 | $8.86 |
| JOE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088322906116 | $0.01 |
| JOE COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016611767188 | $0.00 |
| JOE COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039801693457 | $0.08 |
| JOE COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017110977465 | $0.00 |
| JOE COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030991125228 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013482826129 | $0.00 |
| JOE CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019863069645 | $0.04 |
| JOE CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.565559155999 | $82.90 |
| JOE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018247886092 | $54.56 |
| JOE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064929832651 | $12.67 |
| JOE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.816278866 | $63.82 |
| JOE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050074604512 | $0.01 |
| JOE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139877029701 | $4.14 |
| JOE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013364080379999 | $0.01 |
| JOE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197580739909999 | $2.20 |
| JOE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022732669709999 | $0.00 |
| JOE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000333060495812 | $0.00 |
| JOE CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117065269112 | $0.00 |
| JOE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139306011566999 | $41.23 |
| JOE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006331491787 | $12.35 |
| JOE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.379906428 | $37.38 |
| JOE CORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064526691788 | $19.10 |
| JOE COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098292852941 | $29.09 |
| JOE COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00925086625986 | $0.01 |
| JOE COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032674457513 | $64.17 |
| JOE COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2082932239999 | $10.47 |
| JOE COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03427140508 | $11.49 |
| JOE COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8249182954 | $13.07 |
| JOE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114447385686 | $0.22 |
| JOE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.421731125 | $19.36 |
| JOE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.428117755 | $3.72 |
| JOE COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097199282235 | $298.38 |
| JOE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162485962453 | $0.48 |
| JOE COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19658119457 | $1.74 |
| JOE CRAXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083912103992 | $0.25 |
| JOE CRAXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000057097560941 | $0.00 |
| JOE CRYDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019900415155 | $0.06 |
| JOE CRYDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19197015831 | $0.19 |
| JOE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152219332017 | $0.45 |
| JOE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017114237717 | $3.34 |
| JOE CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000442181330299999 | $0.09 |
| JOE DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128561196229 | $0.41 |
| JOE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045740136891 | $140.72 |
| JOE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055779097211 | $111.52 |
| JOE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073032034567 | $0.01 |
| JOE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.022625867 | $18.02 |
| JOE DALGARN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005826421727) | ($11.58) |
| JOE DALGARN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005826421727 | $11.58 |
| JOE DALGARN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.005826) | ($11.72) |
| JOE DALGARN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 11.798 | $11.72 |
| JOE DALGARN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (11.79) | ($11.79) |
| JOE DALGARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206711592319999 | $6.12 |
| JOE DALGARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000365335303002 | $0.10 |
| JOE DANDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0979775744695 | $0.10 |
| JOE DANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062690448211 | $1.86 |
| JOE DANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015696649755 | $0.02 |
| JOE DANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000039057489319999 | $0.00 |
| JOE DARCY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349) | ($100.00) |
| JOE DARCY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14408307) | ($4,146.97) |
| JOE DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101227009134776 | $35.46 |
| JOE DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020020229087 | $39.06 |
| JOE DE MADET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| JOE DE MADET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JOE DE MADET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 277.777777778 | $260.32 |
| JOE DE MADET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.9322214067) | ($20.12) |
| JOE DE MADET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.9322214067 | $20.12 |
| JOE DE MADET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00632693) | ($200.00) |
| JOE DE MADET | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00632693 | $200.00 |
| JOE DE MADET | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00632693) | ($197.79) |
| JOE DE MADET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0141) | ($439.59) |
| JOE DE MADET | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0141 | $439.59 |
| JOE DE MADET | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0141) | ($436.44) |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0264822) | ($801.00) |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0264822 | $801.00 |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09902103) | ($3,000.00) |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09902103 | $3,000.00 |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033012) | ($99.95) |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1222) | ($3,697.41) |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,709.54) |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09 | $2,709.54 |
| JOE DE MADET | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,707.29) |
| JOE DE MADET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103) | ($2,997.71) |
| JOE DE MADET | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103 | $2,997.71 |
| JOE DE MADET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103) | ($2,997.00) |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092135857206 | $288.99 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014642711962 | $28.57 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3573014623 | $5.36 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8715377621 | $1.48 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36746339662 | $2.05 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00135093037 | $0.10 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044845877602 | $0.10 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00222795203871303 | $0.07 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133344747002 | $0.04 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029660950219 | $0.06 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028717260298 | $0.00 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042413509332 | $0.00 |
| JOE DE MADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000088457304748 | $0.00 |
| JOE DEE BALLARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.24690678 | $507.34 |
| JOE DEE BALLARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00463639 | $140.98 |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.850737152) | ($24,367.01) |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.850737152 | $24,367.01 |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,063.085863926) | ($8,063.09) |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,063.085863926 | $8,063.09 |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,963.085863) | ($7,963.09) |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($287.02) |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00348) | ($99.88) |
| JOE DEMESTRIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.83725715) | ($24,055.47) |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005384177482) | ($14.24) |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005384177482 | $14.24 |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003659102194) | ($5.13) |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003659102194 | $5.13 |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.998659413) | ($12.00) |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.998659413 | $12.00 |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (11.99866) | ($12.00) |
| JOE DEMESTRIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003659102194) | ($5.00) |
| JOE DEMESTRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403903319072854 | $145.14 |
| JOE DEMESTRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037148409400282 | $0.08 |
| JOE DEMESTRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.5497882148493 | $75.55 |
| JOE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001881298844 | $0.56 |
| JOE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9535688434 | $13.51 |
| JOE DICHIARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648606801 | $0.36 |
| JOE DICHIARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09694904076999 | $0.58 |
| JOE DIEGOLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02447282312) | ($49.85) |
| JOE DIEGOLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02447282312 | $49.85 |
| JOE DIEGOLI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.024439) | ($49.28) |
| JOE DIEGOLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 93.493 | $49.28 |
| JOE DIEGOLI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (93.48) | ($49.42) |
| JOE DIEGOLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 48.824 | $49.42 |
| JOE DIEGOLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (48.824) | ($48.82) |
| JOE DIEGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015354274817912 | $0.40 |
| JOE DIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037547302925 | $0.01 |
| JOE DIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081183325512 | $15.84 |
| JOE DIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 897.062367745 | $711.17 |
| JOE DIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.330052094 | $10.25 |
| JOE DITOMASSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,346.912847504) | ($4,346.91) |
| JOE DITOMASSI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,346.912847504 | $4,346.91 |
| JOE DITOMASSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001181813406) | ($46.72) |
| JOE DITOMASSI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001181813406 | $46.72 |
| JOE DITOMASSI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOE DITOMASSI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOE DITOMASSI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| JOE DITOMASSI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOE DITOMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001669337349 | $0.07 |
| JOE DITOMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.62786961310699 | $8.63 |
| JOE DIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015047512308 | $0.00 |
| JOE DIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018814192885 | $0.00 |
| JOE DOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (289.972) | ($240.17) |
| JOE DOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 237.429 | $240.17 |
| JOE DOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.519999) | ($950.19) |
| JOE DOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 948.462 | $950.19 |
| JOE DOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,502.79) | ($212.28) |
| JOE DOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 211.908 | $212.28 |
| JOE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4418876935156 | $27.92 |
| JOE DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017413720022 | $0.52 |
| JOE DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.1074139699999 | $29.42 |
| JOE DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71728670469999 | $1.71 |
| JOE DULMAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,541.520236162) | ($12,541.52) |
| JOE DULMAGE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,541.520236162 | $12,541.52 |
| JOE DULMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.4665464884099 | $83.47 |
| JOE DUPREE HARPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00546672 | $206.20 |
| JOE DUPREE HARPER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00546672) | ($194.58) |
| JOE DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113287182458 | $0.03 |
| JOE DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028756063965 | $0.00 |
| JOE DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001940020127 | $0.00 |
| JOE EDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024545500526 | $4.79 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074821790196 | $2.21 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054211062952 | $10.58 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.127428418 | $2.48 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14549445868 | $0.09 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029090125965 | $0.32 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089016190564 | $0.01 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.96479245439999 | $10.13 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017899352919 | $0.11 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37426458953 | $0.37 |
| JOE EDGEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017871029069 | $0.02 |
| JOE ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006019376519 | $186.02 |
| JOE ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89201990898 | $1.04 |
| JOE ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087640571267 | $176.79 |
| JOE ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0610590464599999 | $0.06 |
| JOE ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3623776049 | $15.14 |
| JOE ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037603570117 | $2.75 |
| JOE ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127087373473 | $0.04 |
| JOE ELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.13307920827 | $75.67 |
| JOE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44903100891 | $0.41 |
| JOE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.618009663 | $59.16 |
| JOE ELLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,109.011562) | ($2,109.01) |
| JOE ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2,170.0 | $1,429.73 |
| JOE ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 122.7 | $858.64 |
| JOE ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 18.5 | $566.02 |
| JOE ELLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,369.0 | $2,369.00 |
| JOE ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,225.0) | ($1,225.00) |
| JOE ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.241584464 | $1,907.86 |
| JOE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.943015321743 | $183.19 |
| JOE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00933692208420808 | $0.01 |
| JOE ENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201694895678 | $46.34 |
| JOE ENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139977729044 | $27.28 |
| JOE ENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000412827550349999 | $0.00 |
| JOE ENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024933111103 | $0.00 |
| JOE EPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043556624664 | $0.13 |
| JOE ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066627168688 | $0.20 |
| JOE ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020499992846 | $0.40 |
| JOE ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147260589358 | $0.44 |
| JOE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000698005106 | $0.00 |
| JOE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041200757064 | $0.00 |
| JOE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001799554 | $0.00 |
| JOE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000069762409523 | $0.00 |
| JOE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001827162155 | $0.00 |
| JOE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019917454672 | $0.02 |
| JOE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000075875832426 | $0.00 |
| JOE FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042941213413 | $0.00 |
| JOE FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133326382755 | $0.39 |
| JOE FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105419329808 | $2.06 |
| JOE FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7629304325 | $119.61 |
| JOE FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.010606156 | $8.92 |
| JOE FELDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034961762226 | $106.94 |
| JOE FELDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030099193006 | $58.91 |
| JOE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015534194341 | $0.00 |
| JOE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123756979628 | $0.01 |
| JOE FERMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.48) |
| JOE FERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03579899) | ($1,024.19) |
| JOE FERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386118353330477 | $12.94 |
| JOE FERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016392542176 | $0.00 |
| JOE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013200626982 | $0.00 |
| JOE FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467952743 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306733994709999 | $5.99 |
| JOE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034514404588 | $0.01 |
| JOE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015114089975 | $0.29 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030680743544 | $93.53 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025393184448 | $49.55 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6618078271999 | $10.66 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.09152044 | $21.48 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.158023187 | $9.52 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25704939901999 | $13.97 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53542304459 | $4.73 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6313127084 | $0.97 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00813841133634 | $0.60 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.303518842839999 | $12.01 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22752978689 | $0.29 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.0210051067 | $10.82 |
| JOE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.21580594786 | $2.53 |
| JOE FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.281229962 | $151.81 |
| JOE FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00176167407489999 | $0.00 |
| JOE FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080105309467 | $23.71 |
| JOE FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011651391876 | $0.00 |
| JOE FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023422093312 | $0.02 |
| JOE FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7725601832 | $3.62 |
| JOE FORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008663156076 | $0.63 |
| JOE FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219660247763 | $0.03 |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6069686072) | ($1,725.82) |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6069686072 | $1,725.82 |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2182149062) | ($8,398.74) |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2182149062 | $8,398.74 |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.34859285) | ($19.35) |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.34859285 | $19.35 |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6069686072) | ($1,734.45) |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (19.348592) | ($19.35) |
| JOE FOSTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2182149) | ($8,437.10) |
| JOE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006862276430239 | $27.17 |
| JOE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022054441459631 | $6.50 |
| JOE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0908345540303 | $0.09 |
| JOE FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037018010666 | $0.01 |
| JOE FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019892361133 | $0.00 |
| JOE FREDRICK BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024165561079 | $0.05 |
| JOE GAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007959322061 | $0.00 |
| JOE GANNON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00682554 | $290.13 |
| JOE GANNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01457174) | ($399.64) |
| JOE GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144904925135379 | $4.72 |
| JOE GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043019150443 | $0.01 |
| JOE GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031796163513 | $0.06 |
| JOE GARRETTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.221563981) | ($4.69) |
| JOE GARRETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.794811197) | ($3.62) |
| JOE GARRETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,600.056683228) | ($5,800.00) |
| JOE GARRETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,219.839142091 | $6,441.91 |
| JOE GARRETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.653840209) | ($4.82) |
| JOE GARRETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (168.141315703) | ($174.14) |
| JOE GARRETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JOE GARRETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,487.0 | $1,487.00 |
| JOE GARRETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 58.0 | $58.00 |
| JOE GARRETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JOE GARRETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JOE GARRETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,234.658111895 | $9,121.52 |
| JOE GARRETTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,760.28) |
| JOE GARRETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.0) | ($1,904.51) |
| JOE GARRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.69056146589 | $98.68 |
| JOE GEMAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2851104215019 | $0.26 |
| JOE GENOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,826.69) |
| JOE GENOVA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,826.69 |
| JOE GENOVA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,828.84) |
| JOE GENOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.094075029) | ($45,955.02) |
| JOE GENOVA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.094075029 | $45,955.02 |
| JOE GENOVA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,375.53) |
| JOE GENOVA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.094075029) | ($32,841.43) |
| JOE GENOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (21,362.821584629) | ($21,362.82) |
| JOE GENOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 21,362.821584629 | $21,362.82 |
| JOE GENOVA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAX | (21,362.821584629) | ($21,362.82) |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055985859619 | $0.17 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06900358801175 | $202.17 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4880963039 | $1.49 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40766634525 | $0.32 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.853373901 | $45.74 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058526058543 | $0.07 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22305961564 | $13.34 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17677328958 | $1.09 |
| JOE GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 209.9849406703 | $209.98 |
| JOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137042953905 | $0.00 |
| JOE GHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161148918581 | $0.00 |
| JOE GILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,812.75) |
| JOE GILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0730441 | $2,812.75 |
| JOE GILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.546152) | ($1,377.21) |
| JOE GILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,375.778 | $1,377.21 |
| JOE GILLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07310046) | ($2,267.39) |
| JOE GILLAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,376.863326) | ($1,376.86) |
| JOE GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001821525098466 | $5.87 |
| JOE GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005916198818504 | $17.20 |
| JOE GILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.352687089239 | $2.35 |
| JOE GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019039640251 | $0.56 |
| JOE GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167766137799999 | $32.73 |
| JOE GJINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050098748048 | $0.15 |
| JOE GJINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027605119106 | $0.02 |
| JOE GLEESON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (144.644637) | ($144.64) |
| JOE GLEESON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $1,590.92 |
| JOE GLEESON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (2.52507) | ($199.86) |
| JOE GLEESON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 199.462 | $199.86 |
| JOE GLEESON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (199.529725) | ($199.53) |
| JOE GLEESON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($1,524.26) |
| JOE GLEESON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.10024) | ($6.82) |
| JOE GLEESON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 6.807 | $6.82 |
| JOE GLEESON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.0909399999999999) | ($5.43) |
| JOE GLEESON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.433 | $5.43 |
| JOE GLEESON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 8.7 | $455.81 |
| JOE GLEESON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (8.7) | ($456.21) |
| JOE GLEESON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 455.714 | $456.21 |
| JOE GLEESON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($94.82) |
| JOE GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| JOE GLEESON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 11.0 | $277.21 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113381979671344 | $0.00 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020073284801 | $0.00 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.494239149743 | $0.49 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.562035976 | $1.24 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 100.054595734999 | $47.81 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99411699306 | $39.06 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018760606373 | $0.00 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.001153224 | $1.14 |
| JOE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.52897206299999 | $3.18 |
| JOE GOBEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01614152803) | ($466.70) |
| JOE GOBEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1660152872) | ($4,800.00) |
| JOE GOBEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2052863563 | $5,935.44 |
| JOE GOBEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005464704458) | ($158.00) |
| JOE GOBEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175674460662755 | $4.47 |
| JOE GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4380731669946 | $0.45 |
| JOE GOMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002799455394) | ($0.87) |
| JOE GOMERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002799455394 | $0.87 |
| JOE GOMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167739403427 | $0.01 |
| JOE GOMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000743131926 | $0.00 |
| JOE GONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022439917828 | $0.00 |
| JOE GONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013964993429 | $0.00 |
| JOE GONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004801057003 | $0.00 |
| JOE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140330000385 | $4.15 |
| JOE GOURIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128949032448999 | $0.38 |
| JOE GOURIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8883413434 | $1.19 |
| JOE GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023680034793 | $7.01 |
| JOE GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035746879801 | $70.48 |
| JOE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1939170028741 | $0.19 |
| JOE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128850096267 | $3.81 |
| JOE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006965848571 | $0.00 |
| JOE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204516484379999 | $0.40 |
| JOE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016690989009 | $0.02 |
| JOE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016265836124 | $0.00 |
| JOE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015321404772 | $0.01 |
| JOE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015571081138 | $0.02 |
| JOE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0359211626009999 | $0.04 |
| JOE GRIFFITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.632006) | ($5,449.47) |
| JOE GRIFFITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.601818) | ($18,351.84) |
| JOE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272948415041979 | $99.35 |
| JOE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00853971806709999 | $0.01 |
| JOE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172810016179329 | $44.35 |
| JOE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025874842266 | $1.89 |
| JOE GURNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037048392194 | $0.01 |
| JOE GURNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181517399399999 | $0.02 |
| JOE HAINLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020178326812 | $0.02 |
| JOE HAINLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570462542 | $0.36 |
| JOE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062439233905 | $18.48 |
| JOE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151444890789999 | $0.00 |
| JOE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023694663927 | $4.62 |
| JOE HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5131400967 | $2.63 |
| JOE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080797392154 | $2.39 |
| JOE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131787740849999 | $0.15 |
| JOE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103795623389 | $30.72 |
| JOE HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272230813449999 | $53.12 |
| JOE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335603412319999 | $0.00 |
| JOE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026453514531 | $5.16 |
| JOE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063116302593 | $0.19 |
| JOE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019037788928 | $0.37 |
| JOE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018723139499 | $0.01 |
| JOE HARRISON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | ETH | 2.05891 | $4,190.62 |
| JOE HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02748385324) | ($56.00) |
| JOE HARRISON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02748385324 | $56.00 |
| JOE HARRISON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (2.07705708) | ($4,232.71) |
| JOE HARRISON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 12.644410408 | $24,702.47 |
| JOE HARRISON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Collateral | ETH | 2.07705708 | $4,057.80 |
| JOE HARRISON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.086393853) | ($4,073.50) |
| JOE HARRISON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.792223467) | ($24,975.92) |
| JOE HARRISON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.792223467 | $24,975.92 |
| JOE HARRISON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.792223467) | ($25,001.15) |
| JOE HARRISON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001202643884) | ($35.81) |
| JOE HARRISON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001202643884 | $35.81 |
| JOE HARRISON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00120264) | ($35.14) |
| JOE HARRISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002186296645) | ($4.36) |
| JOE HARRISON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002186296645 | $4.36 |
| JOE HARRISON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002186296645) | ($4.36) |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029992364197 | $0.09 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6662783923 | $11.35 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063326535716 | $0.01 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086852348381 | $0.01 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0302431055339999 | $0.02 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016656709395 | $0.00 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031479799408 | $0.11 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0870193950229999 | $9.55 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056170438955 | $0.00 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031802863663 | $0.00 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049788912006 | $3.77 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062082184047 | $4.43 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024782227755 | $0.00 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0117200895062 | $1.27 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000044164864622 | $0.00 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.38753413749999 | $2.54 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009293938757189 | $0.32 |
| JOE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328649171875477 | $6.72 |
| JOE HAWKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($6.01) |
| JOE HAWKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571894951289 | $0.10 |
| JOE HAWKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035760697475 | $0.06 |
| JOE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079934882911 | $247.77 |
| JOE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100458209333999 | $0.02 |
| JOE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.1359571349999 | $2.50 |
| JOE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119854263055 | $0.01 |
| JOE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0487727597 | $3.05 |
| JOE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.546364009 | $0.63 |
| JOE HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.11064584145 | $12.47 |
| JOE HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0614926754 | $0.08 |
| JOE HEDGES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (290.631824) | ($290.63) |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044842214806 | $89.11 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3793057977167 | $0.38 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2653595675 | $9.72 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068745139663 | $0.00 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.396209254039999 | $4.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31590708676 | $2.79 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019250629008 | $0.00 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050909526197 | $0.00 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5863279686 | $39.45 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016085048934 | $0.00 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072792468721 | $0.00 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.072020481628 | $3.86 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3839740073 | $4.36 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.54317017009999 | $6.38 |
| JOE HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000114244240078 | $0.00 |
| JOE HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478866476189999 | $147.45 |
| JOE HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184661440209999 | $375.55 |
| JOE HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588536222 | $17.42 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000944491157 | $0.00 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053063102245 | $0.01 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022489999771 | $0.00 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058468904976 | $0.00 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014774228737 | $0.00 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022733236322 | $0.00 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013707699203 | $0.00 |
| JOE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000473502981869999 | $0.00 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069888300763 | $0.00 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002393111913 | $0.00 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001396785628 | $0.00 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037487894224 | $114.86 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15196258345 | $308.56 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045611649976 | $0.05 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0703603849569999 | $0.06 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000257979269719999 | $0.00 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00649591250139999 | $0.07 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000043506078262 | $0.00 |
| JOE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56473249515 | $22.34 |
| JOE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067909451251 | $20.10 |
| JOE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00460366250859999 | $0.00 |
| JOE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047355334547 | $0.00 |
| JOE HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.36817206749999 | $11.51 |
| JOE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27926316057 | $0.28 |
| JOE HERRON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 717.139485 | $717.14 |
| JOE HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113676880066999 | $346.68 |
| JOE HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9590077948 | $5.00 |
| JOE HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.974677853 | $88.97 |
| JOE HESS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (775.623849174) | ($571.20) |
| JOE HESS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 775.623849174 | $571.20 |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.026864802) | ($61,075.80) |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.026864802 | $61,075.80 |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.844348) | ($32,152.35) |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.844348 | $32,152.35 |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81,219.292697119) | ($81,219.29) |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81,219.292697119 | $81,219.29 |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01267881615) | ($25.98) |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01267881615 | $25.98 |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001036414625) | ($31.18) |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001036414625 | $31.18 |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.146989514) | ($107.15) |
| JOE HESS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.146989514 | $107.15 |
| JOE HESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOE HESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010134) | ($19.98) |
| JOE HESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| JOE HESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (81,306.439686) | ($81,306.44) |
| JOE HESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (15.846892816) | ($31,150.60) |
| JOE HESS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.02721921) | ($58,729.31) |
| JOE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070446256354125 | $253.62 |
| JOE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.151726723782 | $8.47 |
| JOE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0908349167898109 | $238.09 |
| JOE HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.26792664153 | $686.27 |
| JOE HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.554653) | ($1,688.81) |
| JOE HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 787.049 | $1,688.81 |
| JOE HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (788.97) | ($1,652.69) |
| JOE HO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.592421 | $1,652.69 |
| JOE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.178222519109 | $4.55 |
| JOE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006954770904979 | $12.15 |
| JOE HOEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202631845199999 | $0.60 |
| JOE HOEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330325486849999 | $64.92 |
| JOE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000290357200749999 | $0.00 |
| JOE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052448335619 | $0.00 |
| JOE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026064386369 | $50.86 |
| JOE HONG SENGVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12208429431869 9 | $0.14 |
| JOE HOONG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0027) | ($84.62) |
| JOE HOONG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.044498 | $84.62 |
| JOE HOONG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (27.665) | ($20.84) |
| JOE HOONG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.010814 | $20.84 |
| JOE HOONG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09602542742) | ($182.93) |
| JOE HOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05321299536655 | $2.47 |
| JOE HOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017544049964 | $0.52 |
| JOE HOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115153792613 | $0.22 |
| JOE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017402175732 | $0.52 |
| JOE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50089889377 | $0.58 |
| JOE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.835674581 | $12.55 |
| JOE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0130256736358999 | $0.01 |
| JOE HOSSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702400726949999 | $20.79 |
| JOE HOSSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0892372339416 | $17.52 |
| JOE HOSSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106549216852 | $20.79 |
| JOE HOSSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.191587050389999 | $60.97 |
| JOE HOSSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.064078585 | $4.37 |
| JOE HOSSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.829312197 | $9.83 |
| JOE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163359572 | $0.00 |
| JOE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062550325414 | $0.06 |
| JOE HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029053291203 | $0.86 |
| JOE HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061843303816 | $123.94 |
| JOE HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008575389925 | $0.01 |
| JOE HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.854349022 | $19.37 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017990765953 | $53.76 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784872068079999 | $158.04 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.968816923 | $460.97 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6035748694 | $6.82 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.269802315 | $12.73 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95236071638 | $10.58 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242461636049999 | $2.14 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.84164738299999 | $13.12 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 543.585215871999 | $543.59 |
| JOE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.194914452449999 | $0.56 |
| JOE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263850189866 | $87.56 |
| JOE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.152278694 | $17.66 |
| JOE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.666131984 | $201.10 |
| JOE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0993107307 | $6.97 |
| JOE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020001411822 | $0.02 |
| JOE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.56611690669 | $47.52 |
| JOE HUBER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BAT | 92.35821406 | $54.58 |
| JOE HUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,527.114312988) | ($4,527.11) |
| JOE HUBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,527.114312988 | $4,527.11 |
| JOE HUBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (4,527.11) | ($4,527.11) |
| JOE HUBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 2.128421 | $4,527.11 |
| JOE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037398306646 | $11.07 |
| JOE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105644240519 | $20.61 |
| JOE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.16496697309 | $32.16 |
| JOE HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9696493171 | $6.32 |
| JOE HUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014811125626 | $28.90 |
| JOE HUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.289412715 | $14.50 |
| JOE HUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.103062307 | $29.58 |
| JOE HUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18345849464 | $1.62 |
| JOE HUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOE HUNG | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOE HUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOE HUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,097.0275522849) | ($26,097.03) |
| JOE HUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,097.0275522849 | $26,097.03 |
| JOE HUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,097.027552) | ($26,097.03) |
| JOE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030532214228 | $9.04 |
| JOE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019329813616 | $37.72 |
| JOE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.96308243465 | $142.96 |
| JOE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3796130986 | $3.38 |
| JOE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.302695703669999 | $0.30 |
| JOE HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JOE HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,221.129114) | ($46,221.13) |
| JOE HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (1,144.34534) | ($35,000.00) |
| JOE HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 33,225.303 | $35,000.00 |
| JOE HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.652316) | ($25.71) |
| JOE HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (442.608353) | ($7,677.56) |
| JOE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,173.134634923 | $1,429.52 |
| JOE IAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028334733733 | $859.24 |
| JOE IAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.259770448999999 | $529.42 |
| JOE IAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,414.969411096 | $1,414.97 |
| JOE IAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8911890387 | $2.89 |
| JOE INZITARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089456015637 | $0.10 |
| JOE INZITARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174406466919999 | $0.03 |
| JOE ISAIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167313800092 | $0.50 |
| JOE ISAIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017859321688 | $34.85 |
| JOE ISAIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.526007539 | $43.53 |
| JOE JACKIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.053064828765 | $1,646.26 |
| JOE JACOB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (501.070601) | ($611.31) |
| JOE JACOB | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 501.070601 | $611.31 |
| JOE JACOB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (501.070601) | ($553.60) |
| JOE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118467851422 | $3.51 |
| JOE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027703579553 | $0.55 |
| JOE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085813760573 | $0.09 |
| JOE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0629596815249 | $2.77 |
| JOE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7863687581 | $3.01 |
| JOE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13360301048 | $1.18 |
| JOE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024240614085 | $1.77 |
| JOE JAKUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030238073941 | $0.09 |
| JOE JAKUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000224598023 | $0.00 |
| JOE JAKUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058999356016 | $0.00 |
| JOE JAMES DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010138076157 | $0.00 |
| JOE JAMES DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.73794045 | $19.74 |
| JOE JEHUDA LEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030509669099999 | $92.98 |
| JOE JEHUDA LEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069405744979 | $139.43 |
| JOE JEHUDA LEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.593088192 | $12.36 |
| JOE JEHUDA LEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041719344716 | $3.05 |
| JOE JEHUDA LEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.229368576049999 | $13.71 |
| JOE JEHUDA LEWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156845750462999 | $6.21 |
| JOE JEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082453943948 | $255.16 |
| JOE JEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 280.653978123 | $222.50 |
| JOE JEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 451.6343186 | $451.63 |
| JOE JEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6398865604 | $12.44 |
| JOE JEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126571034319 | $13.90 |
| JOE JEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0134363666112 | $1.02 |
| JOE JEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.05163444613 | $0.56 |
| JOE JOE BIRDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058473958943 | $17.31 |
| JOE JOE BIRDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.757688559 | $54.51 |
| JOE JOHNS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281.817215906) | ($281.82) |
| JOE JOHNS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 281.817215906 | $281.82 |
| JOE JOHNS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (281.817215) | ($281.82) |
| JOE JOHNS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SNX | 48.68369982 | $227.10 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011771850185 | $0.03 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030511737528 | $0.00 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4581057749774 | $0.46 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019554243178 | $0.02 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039019035521 | $0.00 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014705794523 | $0.02 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110679455539999 | $0.00 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058698681035 | $0.00 |
| JOE JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.63232806 | $101.24 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,005.66967334 | $7,158.11 |
| JOE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 5,939.3232056 | $1,213.82 |
| JOE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (5,939.32) | ($1,210.06) |
| JOE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,208.604 | $1,210.06 |
| JOE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 221.141027774 | $16,285.61 |
| JOE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1024301 | $4,043.78 |
| JOE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 4,076.704389 | $2,903.78 |
| JOE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1,864.310974183 | $2,527.43 |
| JOE JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 124.596479288 | $12,392.27 |
| JOE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4324848913) | ($1,000.00) |
| JOE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4324848913 | $1,000.00 |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.432484) | ($999.53) |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0324016 | $999.53 |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.590737784) | ($10,613.80) |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.590737784 | $10,613.80 |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (4.590738) | ($10,613.80) |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3429234 | $10,613.80 |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65656366) | ($20,250.00) |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65656366 | $20,250.00 |
| JOE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.019060725) | ($31,430.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.208845537) | ($6,400.00) |
| JOE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1279521925) | ($194.57) |
| JOE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05622754585) | ($85.50) |
| JOE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.192936802 | $7,896.42 |
| JOE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.322429624 | $29,297.41 |
| JOE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02131827705) | ($472.29) |
| JOE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03255535037) | ($721.24) |
| JOE JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.063860069) | ($23,569.00) |
| JOE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06791867467) | ($1,307.73) |
| JOE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09318578965) | ($1,794.23) |
| JOE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.006385654) | ($38,631.65) |
| JOE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.03188866) | ($19,868.35) |
| JOE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.774418325 | $53,419.62 |
| JOE JOHNSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.019060725 | $19,621.35 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005984514765857 | $12.52 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086436675197 | $172.24 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6799178967 | $33.68 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.649566712 | $106.45 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.3829856179999 | $32.26 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000624904770189999 | $0.00 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002970215416417 | $0.00 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00240575907089999 | $0.00 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485980974589999 | $156.21 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022087891491189 | $62.65 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28384039745 | $0.28 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013319039436 | $37.24 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.433711615 | $18.55 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.086433643 | $8.94 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24582525942 | $62.86 |
| JOE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.28086696259 | $71.51 |
| JOE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009955148085617 | $20.45 |
| JOE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230429932099 | $4.50 |
| JOE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05456287027 | $3.11 |
| JOE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088458208801 | $26.18 |
| JOE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.462167528 | $21.64 |
| JOE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096058327509 | $18.74 |
| JOE JOSEPH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,649.0) | ($6,649.00) |
| JOE JOSEPH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| JOE JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,265.0) | ($1,265.00) |
| JOE JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $272.70 |
| JOE JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 17,402.008554 | $17,402.01 |
| JOE JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.47 | $41,843.48 |
| JOE JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.478829862) | ($41,895.25) |
| JOE JOSEPH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOE JOSEPH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00171253 | $54.29 |
| JOE JOSEPH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| JOE JOSEPH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00167266 | $51.25 |
| JOE JOSEPH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038614690623 | $1.17 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035777794643 | $1.01 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00691589355 | $1.17 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106804662948 | $20.84 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 543.839252399 | $543.84 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.529040438 | $113.79 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05359335034 | $9.30 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1007048917 | $0.45 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13595758056 | $9.95 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056052316437 | $0.00 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8359331082 | $33.07 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030727207205 | $0.00 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018016478647 | $0.00 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125888848908 | $0.36 |
| JOE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.4172967672 | $6.09 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 900.1 | $653.08 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 100.03517 | $75.49 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $111.21 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.26232787 | $88.32 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.97 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 338.0 | $65.35 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01323958 | $40.02 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.178917549 | $18.01 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.28599385 | $23.01 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 15.0 | $47.40 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00600866 | $240.41 |
| JOE JR BILANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 58.0 | $122.96 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107734270882 | $31.82 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.381060037282 | $1.51 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301168675429999 | $58.90 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.4859862052 | $32.49 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.130981386 | $16.75 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4697428528 | $7.20 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256661958719999 | $2.84 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044929714658 | $0.40 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.83955853139999 | $1.84 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.306370094 | $0.48 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6477295917 | $12.46 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137880254595 | $8.24 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 31.8103744028 | $31.81 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134567180488 | $5.32 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115772879308 | $12.71 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127116886501 | $0.78 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 135.580996787 | $5.53 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000756748946097999 | $0.15 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100465054324 | $0.76 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07190014008 | $4.09 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51729601989 | $0.80 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48699504314 | $0.23 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0760733213009999 | $5.42 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00473848367359999 | $0.01 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15147326226 | $0.08 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018657326062 | $34.76 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.042928841277 | $0.12 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125776987559 | $0.32 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02684637782999 | $1.88 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 90.32047518 | $90.32 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.62811284552 | $0.62 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.056472167032 | $0.21 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1448847180308 | $0.29 |
| JOE JR BILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.43279486736 | $0.58 |
| JOE JULIUS JYVASJARVI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOE JULIUS JYVASJARVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOE JULIUS JYVASJARVI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOE JULIUS JYVASJARVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOE JULIUS JYVASJARVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.379887148851 | $3.34 |
| JOE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055112008984999 | $0.02 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOE JUNFOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOE JUNFOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOE JUNFOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOE JUNFOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,249.400916387) | ($1,249.40) |
| JOE JUNFOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,249.400916387 | $1,249.40 |
| JOE JUNFOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,249.400916) | ($1,249.40) |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098751841373 | $302.93 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71835958696 | $1,442.41 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.425262981513 | $22.43 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7474696849999 | $45.78 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.8745078379999 | $34.46 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2291020168 | $10.85 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76310160923 | $0.76 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.581777196 | $1.53 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017506979763 | $3.97 |
| JOE JUNFOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0091012392479 | $0.03 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089573228251 | $26.51 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06697943972 | $1.24 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5165805757 | $27.97 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12810472125 | $9.96 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6560998694 | $9.66 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.9925914289999 | $5.84 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8423345889 | $19.96 |
| JOE JUNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051631901115 | $1.17 |
| JOE KABYEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 843.63059144664 | $772.25 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00352957 | $141.23 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00477974 | $181.62 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 20.20705238 | $20.34 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00434284 | $130.43 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 26.33594734 | $17.14 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0061592 | $190.48 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00536192 | $111.20 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | MATIC | 35.46426078 | $16.73 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00651096 | $126.55 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015300110655 | $45.29 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071956175383 | $14.04 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33772703769 | $0.26 |
| JOE KALEY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060370918353 | $0.36 |
| JOE KAO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,956.468110013) | ($2,956.47) |
| JOE KAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,956.468110013 | $2,956.47 |
| JOE KAO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,956.46) | ($2,956.46) |
| JOE KAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2002997627) | ($5,906.64) |
| JOE KAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2002997627 | $5,906.64 |
| JOE KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.57) |
| JOE KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19024) | ($5,539.41) |
| JOE KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008707054307133 | $32.79 |
| JOE KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030307226 | $0.02 |
| JOE KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.5617187766529 | $11.56 |
| JOE KARIUKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002123612771) | ($5.00) |
| JOE KARIUKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002123612771 | $5.00 |
| JOE KARIUKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0008516542021) | ($1.99) |
| JOE KARIUKI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Internal Account Transfer | ETH | (0.001271958569) | ($2.14) |
| JOE KARIUKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001271958569 | $2.14 |
| JOE KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023506050732 | $0.07 |
| JOE KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180767191619999 | $35.28 |
| JOE KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86389445689999 | $3.86 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186863035369999 | $5.53 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116826184684 | $22.80 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48747360652 | $0.49 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6015781815 | $2.06 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121537823158999 | $0.11 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.18926087469999 | $0.47 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017993030553 | $0.13 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32311378661 | $1.10 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102759602951 | $0.10 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061222890933 | $0.67 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022640524165 | $0.14 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000627834829279999 | $0.14 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00107449345255999 | $0.08 |
| JOE KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046485427622 | $0.06 |
| JOE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019522364055 | $5.78 |
| JOE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036395119487 | $0.00 |
| JOE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025767141764 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.905322761) | ($187.68) |
| JOE KEPOO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.905322761 | $187.68 |
| JOE KEPOO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (1.90527) | ($187.68) |
| JOE KEPOO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 186.369 | $187.68 |
| JOE KEPOO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (186.369) | ($186.37) |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000991703478999999 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044973809909 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126820800050999 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074592323691 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022265507328 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029350615767 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003447253086 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034149391663 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.0616006889999 | $140.28 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00581451058865 7 | $0.59 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000110700197185 | $0.00 |
| JOE KEPOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014522065877 | $0.00 |
| JOE KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000825429155209999 | $1.61 |
| JOE KHOUGAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09913900441 | $210.18 |
| JOE KHOUGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076687415331 | $237.72 |
| JOE KHOUGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5697868244 | $3.00 |
| JOE KHOUGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20875682312 | $424.58 |
| JOE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001392356389 | $0.00 |
| JOE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000728356641069999 | $0.00 |
| JOE KINYUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6310321426328 | $3.76 |
| JOE KINYUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38370658696 | $0.02 |
| JOE KIT YONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (195.713268) | ($1,990.40) |
| JOE KIT YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4625435659262 | $38.78 |
| JOE KOLARZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,192.99839557) | ($12,911.02) |
| JOE KOLARZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 16,192.99839557 | $12,911.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE KOLARZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.743597068) | ($22,051.21) |
| JOE KOLARZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.743597068 | $22,051.21 |
| JOE KOLARZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1780176184) | ($6,863.81) |
| JOE KOLARZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1780176184 | $6,863.81 |
| JOE KOLARZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17801761) | ($6,846.89) |
| JOE KOLARZ | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (16,192.998395) | ($13,361.69) |
| JOE KOLARZ | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.743597068) | ($21,994.70) |
| JOE KOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058972025551527 | $23.29 |
| JOE KOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026648132980516 | $78.64 |
| JOE KOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054273618899 | $0.01 |
| JOE KOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.783058662677 | $39.55 |
| JOE KOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029173126042 | $0.09 |
| JOE KOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072088964763 | $0.08 |
| JOE KOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023449671353 | $0.05 |
| JOE KOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296930653866 | $90.43 |
| JOE KOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397077652 02 | $78.59 |
| JOE KOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 953.918759315 | $953.92 |
| JOE KRAMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,379.517199394) | ($5,379.52) |
| JOE KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,379.517199394 | $5,379.52 |
| JOE KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,379.517199) | ($5,379.52) |
| JOE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075992637025 | $2.25 |
| JOE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058225040557 | $11.36 |
| JOE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.491884262058 | $49.49 |
| JOE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000808428808899 | $0.00 |
| JOE KREMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7915036829) | ($15,000.00) |
| JOE KREMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9886796184 | $18,736.73 |
| JOE KREMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02374511049) | ($450.00) |
| JOE KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735998986799 | $18.39 |
| JOE KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073480298818999 | $0.07 |
| JOE KREUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031476904918 | $9.32 |
| JOE KREUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1234741103803 | $0.16 |
| JOE KUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119026611055 | $145.76 |
| JOE KUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.47238559355 | $127.71 |
| JOE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020112087573 | $5.95 |
| JOE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031176644438 | $6.08 |
| JOE KYBURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177786509189999 | $0.53 |
| JOE KYBURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050521343664 | $100.75 |
| JOE LAFAUCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001997895857) | ($4.13) |
| JOE LAFAUCI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001997895857 | $4.13 |
| JOE LAFAUCI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001996229881) | ($4.13) |
| JOE LAFAUCI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00035 | $10.36 |
| JOE LAFAUCI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001319320215) | ($4.13) |
| JOE LAFAUCI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002063734666) | ($4.13) |
| JOE LAFAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771476267329999 | $22.83 |
| JOE LAFAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040694782051 | $80.62 |
| JOE LAFAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019133392431 | $0.00 |
| JOE LAFAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6386685327 | $2.88 |
| JOE LAFAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000372476214379999 | $0.00 |
| JOE LAFAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00046748196494 | $0.02 |
| JOE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071449499775 | $0.00 |
| JOE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010123172928 | $0.00 |
| JOE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022368764723 | $0.00 |
| JOE LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029985974762 | $91.35 |
| JOE LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018050577629 | $35.22 |
| JOE LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.598245154 | $17.60 |
| JOE LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.26726045459999 | $7.35 |
| JOE LAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17771108802 | $4.17 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3308062416) | ($9,776.73) |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3308062416 | $9,776.73 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001069558155) | ($0.02) |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001069558155 | $0.02 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.139266809) | ($0.57) |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.139266809 | $0.57 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0001509787204) | $0.00 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0001509787204 | $0.00 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006600241225) | ($0.12) |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006600241225 | $0.12 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03653251528) | ($0.32) |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03653251528 | $0.32 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005254290481) | ($0.03) |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005254290481 | $0.03 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33080624) | ($9,488.81) |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022452835627985 | $77.35 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010835841775574 | $0.01 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006443574213819999 | $0.00 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110612291689464 | $0.00 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015911285222499 | $0.00 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029587765710 | $0.00 |
| JOE LANGENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000001071998222805 | $0.00 |
| JOE LANIGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.858049298) | ($57.89) |
| JOE LANIGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.046581 | $1,329.05 |
| JOE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021363151322 | $4.44 |
| JOE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09461551984968 | $7.97 |
| JOE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021622455754 | $0.00 |
| JOE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060820436282 | $0.00 |
| JOE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0708201919 | $8.00 |
| JOE LARAGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106481585628 | $0.00 |
| JOE LARAGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025028643178 | $0.00 |
| JOE LARAGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107855594703 | $0.00 |
| JOE LARAGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053394168151999 | $0.00 |
| JOE LARAGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078874286326999 | $0.00 |
| JOE LARAGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074884000593999 | $0.00 |
| JOE LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000599604170809999 | $0.00 |
| JOE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023652708766 | $0.00 |
| JOE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115088687398 | $0.09 |
| JOE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126369412987999 | $0.00 |
| JOE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022847018068 | $0.01 |
| JOE LE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (2.20754378) | ($126.34) |
| JOE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078475308279 | $0.02 |
| JOE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40839518146 | $0.47 |
| JOE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014370471102 | $0.03 |
| JOE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239658441143 | $0.24 |
| JOE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49873844269 | $0.31 |
| JOE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024055420464 | $0.02 |
| JOE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00660251624193609 | $0.56 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.30418343209 | $22.95 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4624662266 | $0.10 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019004910621 | $0.00 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111100228065 | $0.00 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015699073533 | $0.00 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032739217885 | $0.97 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513463463091108 | $0.54 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013680335468 | $414.48 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723782957 | $145.52 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 894.675174994 | $709.28 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.746120477 | $31.86 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8658876529 | $20.74 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.21341215629999 | $182.93 |
| JOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.2458502999999 | $31.23 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 139.210934 | $174.61 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 180.365087 | $192.23 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 63.020658 | $69.01 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 100.157539 | $63.83 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 13.979496 | $68.64 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 107.340526 | $69.52 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001862263662 | $64.07 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.339346874877 | $59.95 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030380973721 | $71.60 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.661321058 | $9.71 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015444269175 | $0.06 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083535639405 | $0.52 |
| JOE LEE TZE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034275437452 | $0.05 |
| JOE LEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14017540948548 | $0.16 |
| JOE LEONG CHONG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016952852803 | $0.50 |
| JOE LEONG CHONG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.32703916419999 | $4.60 |
| JOE LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030885410126 | $9.14 |
| JOE LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147941263699999 | $2.89 |
| JOE LETTKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2398678507) | ($6,684.64) |
| JOE LETTKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2398678507 | $6,684.64 |
| JOE LETTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017948104368964 | $60.86 |
| JOE LETTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75202260599999 | $2.75 |
| JOE LETTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0116668371 | $0.64 |
| JOE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478677474669999 | $147.39 |
| JOE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7003869534 | $5.48 |
| JOE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.795464518662 | $8.02 |
| JOE LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158209109877 | $4.68 |
| JOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050463663 | $0.00 |
| JOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002042331275 | $0.00 |
| JOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022352830064 | $0.00 |
| JOE LIVELY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,124.32 |
| JOE LIVELY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,966.80) |
| JOE LIVELY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,966.80 |
| JOE LIVELY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,953.51) |
| JOE LIVELY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,040.00) |
| JOE LIVELY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,040.00 |
| JOE LIVELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,126.63) |
| JOE LIVELY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.137971964) | ($91,681.06) |
| JOE LIVELY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.137971964 | $91,681.06 |
| JOE LIVELY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.137971) | ($92,444.63) |
| JOE LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014579623308557 | $514.40 |
| JOE LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124038230045 | $247.44 |
| JOE LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.505351025 | $10.36 |
| JOE LOCICERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.8) | ($274.12) |
| JOE LOCICERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.8 | $274.12 |
| JOE LOCICERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.7) | ($165.72) |
| JOE LOCICERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (1.1) | ($89.46) |
| JOE LOCICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012570549912 | $0.37 |
| JOE LOCICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084605638022999 | $170.57 |
| JOE LOCICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02960619992 | $0.00 |
| JOE LOCICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.261745333 | $195.31 |
| JOE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015917724515 | $4.71 |
| JOE LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003314233777) | ($0.14) |
| JOE LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003314233777 | $0.14 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024738313578 | $7.32 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2993387283 | $7.42 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223797397451 | $43.67 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.652166104 | $29.65 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029350371642999 | $0.02 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458636182 | $5.10 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009818342538499 | $0.09 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008185246974099 | $0.00 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005771075929 | $0.42 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1849263944 | $7.46 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078375362018 | $0.86 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021153399898 | $0.00 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.70420825119999 | $6.09 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14148975598 | $1.57 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085748846412 | $5.13 |
| JOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002999548296 | $0.01 |
| JOE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012642009752 | $0.09 |
| JOE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00127767798519 | $0.08 |
| JOE LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001050548235939 | $0.00 |
| JOE LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011117354584 | $0.00 |
| JOE LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007377116698 | $0.00 |
| JOE LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.238465198) | ($20.24) |
| JOE LOWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.238465198 | $20.24 |
| JOE LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,807.252481779) | ($2,413.76) |
| JOE LOWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,807.252481779 | $2,413.76 |
| JOE LOWE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.238465) | ($20.24) |
| JOE LOWE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,807.252481779) | ($2,421.72) |
| JOE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070711348707 | $0.00 |
| JOE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074360536413 | $0.00 |
| JOE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039505277195 33 | $0.04 |
| JOE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.600182889532 | $5.02 |
| JOE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093210151932 | $0.00 |
| JOE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061080644343 | $0.00 |
| JOE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177596256419999 | $0.00 |
| JOE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049317344627 | $0.00 |
| JOE LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01124775) | ($448.74) |
| JOE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028187506838 | $8.45 |
| JOE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135176738348 | $2.64 |
| JOE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052749270474 | $0.39 |
| JOE LUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3218079253 | $0.63 |
| JOE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004240005579899 | $0.00 |
| JOE MAALOUF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01366870143) | ($13.53) |
| JOE MAALOUF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1655881648) | ($163.91) |
| JOE MAALOUF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.505870126) | ($5,450.00) |
| JOE MAALOUF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.841653729 | $6,772.23 |
| JOE MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369106740412099 | $4.26 |
| JOE MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.988236134 | $26.15 |
| JOE MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79198068422 | $2.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.439056094 | $7.37 |
| JOE MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0218393638479999 | $1.60 |
| JOE MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.8615343394 | $16.86 |
| JOE MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88587575382 | $1.15 |
| JOE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014641694697 | $0.00 |
| JOE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112550005948 | $0.02 |
| JOE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028585249912 | $0.02 |
| JOE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0155487972769999 | $0.01 |
| JOE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129790528706 | $38.42 |
| JOE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022183988725 | $0.03 |
| JOE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446264693688 | $88.67 |
| JOE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0687032439 | $3.23 |
| JOE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001975447479 | $0.00 |
| JOE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027017129126 | $0.01 |
| JOE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037402816474 | $0.00 |
| JOE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037652596613 | $0.00 |
| JOE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000086819084639 | $0.00 |
| JOE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000004761586606 | $0.00 |
| JOE MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175499927709 | $0.52 |
| JOE MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6289725485 | $8.63 |
| JOE MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022102020761 | $6.54 |
| JOE MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.711643818 | $184.71 |
| JOE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009266324004 | $0.00 |
| JOE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4646219304 | $3.54 |
| JOE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231963112699999 | $2.58 |
| JOE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50394034148 | $0.07 |
| JOE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016386262125999 | $0.00 |
| JOE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032404307252 | $0.04 |
| JOE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014563253766999 | $0.00 |
| JOE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001866674701 | $0.00 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161243621074 | $0.48 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1734206977 | $6.03 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042830109125 | $0.08 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29381598267 | $0.29 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81790766048 | $0.65 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047155342038 | $0.00 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014953914955 | $0.00 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090038185336 | $0.07 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0158978239229999 | $0.05 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058515394923 | $0.64 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00059180510236 | $0.00 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54263570859 | $0.26 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14303878329 | $0.14 |
| JOE MANTOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000094396478784 | $0.00 |
| JOE MANZALI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.149794578) | ($18,493.60) |
| JOE MANZALI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.149794578 | $18,493.60 |
| JOE MANZALI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005488) | ($9.99) |
| JOE MANZALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.4) | ($4,275.36) |
| JOE MANZALI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.4 | $4,275.36 |
| JOE MANZALI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (12.544306) | ($22,333.76) |
| JOE MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081599756945999 | $252.65 |
| JOE MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3683781547 | $779.51 |
| JOE MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.967484145 | $4.97 |
| JOE MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3482425829999 | $14.55 |
| JOE MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0862041605 | $1.94 |
| JOE MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9751616167 | $10.16 |
| JOE MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0102789271871999 | $1.11 |
| JOE MARFOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066786149411999 | $0.20 |
| JOE MARFOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.821921351 | $169.51 |
| JOE MARFOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004531964859 | $0.05 |
| JOE MARI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015312564617 | $0.00 |
| JOE MARI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0150501278489999 | $0.02 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112085186188 | $3.32 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017958999663 | $0.35 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027482835617 | $0.03 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8213135 | $3.82 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42667234056 | $4.74 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2035394732 | $3.20 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9390405379 | $0.58 |
| JOE MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.151110052 | $0.20 |
| JOE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699998196444 | $2.07 |
| JOE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36583484529999 | $1.61 |
| JOE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014482595768 | $2.83 |
| JOE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102797493667999 | $0.08 |
| JOE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000363958200979999 | $0.00 |
| JOE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1643810546 | $27.89 |
| JOE MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390213) | ($117.80) |
| JOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239716811123 | $0.87 |
| JOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100163503584 | $0.01 |
| JOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044416110608 | $0.87 |
| JOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020170738804 | $0.00 |
| JOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211174603829999 | $0.00 |
| JOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100898519878 | $0.01 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3577035634 | $1,082.26 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01205658 | $481.23 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115068698213 | $33.92 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53994860413 | $0.63 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588341997672 | $11.11 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46229164779 | $0.46 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8278554646 | $2.24 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0561863802569999 | $0.19 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046331214379 | $0.51 |
| JOE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015394597228 | $0.88 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00307421 | $122.98 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07428593815) | ($2,347.20) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07428593815 | $2,347.20 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0648381) | ($282.98) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0648381 | $282.98 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.169500707) | ($4,320.59) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.169500707 | $4,320.59 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0648381) | ($282.91) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.705226399) | ($362.97) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.705226399 | $362.97 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.169500707) | ($4,317.33) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07428593) | ($2,349.59) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.044146209) | ($285.37) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.044146209 | $285.37 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008524078) | ($4,005.26) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008524078 | $4,005.26 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.008524078) | ($4,003.55) |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.569043771) | $0.00 |
| JOE MARTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.569043771 | $0.00 |
| JOE MARTY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (34.705226399) | ($335.85) |
| JOE MARTY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (6.044146208) | ($239.95) |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006220353718629 | $21.36 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028887248008254 | $70.75 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027745013358 | $0.03 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8846727513 | $7.04 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43331496885886 | $5.84 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016544002525 | $0.01 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046914362277942 | $3.41 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07802003244678 | $3.82 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087161356136 | $0.00 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05572155089 | $3.12 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131794731140999 | $0.00 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022027512476 | $0.00 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024725071612 | $0.00 |
| JOE MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000095245663894 | $0.00 |
| JOE MASSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032859170123 | $0.97 |
| JOE MASSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00947444347319999 | $0.01 |
| JOE MASSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3852605641 | $1.62 |
| JOE MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016560125447 | $0.49 |
| JOE MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080932584799 | $15.79 |
| JOE MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054553048077 | $0.06 |
| JOE MCDANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008923979906) | ($356.06) |
| JOE MCDANIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008923979906 | $356.06 |
| JOE MCDANIEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00892397) | ($345.27) |
| JOE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001956229310249 | $0.79 |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (134.226929) | ($134.23) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.50) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.40) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.12) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (73.956318548) | ($805.38) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.722379563) | ($3,607.40) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.268207) | ($8,215.72) |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011177731800915 | $42.06 |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009134394483033 | $24.99 |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6268179925868 | $9.70 |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.871881170067999 | $0.87 |
| JOE MCDONNELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018354690633 | $1.04 |
| JOE MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131856301901 | $0.39 |
| JOE MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115984997716 | $234.86 |
| JOE MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070478495876 | $0.06 |
| JOE MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14970435289 | $0.15 |
| JOE MCFEELEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,993.65 |
| JOE MCFEELEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,984.67 |
| JOE MCFEELEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 71.837 | $452.24 |
| JOE MCFEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403587846479999 | $120.77 |
| JOE MCFEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.990727201 | $23.78 |
| JOE MCFEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78016595334 | $8.67 |
| JOE MCFEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.450408676 | $97.20 |
| JOE MEMUN KAHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| JOE MEMUN KAHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JOE MEMUN KAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079972736406 | $247.88 |
| JOE MEMUN KAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13808627458 | $279.58 |
| JOE MEMUN KAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035234701846 | $0.00 |
| JOE MERCER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.999 | $2,807.41 |
| JOE MERCER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 13.1205019 | $36,786.51 |
| JOE MERCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.13931765) | ($10,122.48) |
| JOE MERCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.110418686) | ($10,033.12) |
| JOE MERCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.1175 | $9,257.14 |
| JOE MERCER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.604313021) | ($5,094.06) |
| JOE MERCER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($7,207.08) |
| JOE MERCER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.719869669) | ($7,358.88) |
| JOE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001047640276519999 | $0.00 |
| JOE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034370519524 | $0.00 |
| JOE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027575119968455 | $61.65 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LINK | 42.3514 | $500.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.013396119) | ($5,590.79) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.013396119 | $5,590.79 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.013396) | ($5,580.16) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.04809 | $1,750.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.091615 | $250.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.012972 | $400.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 17.9383 | $150.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.541338 | $1,250.00 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,235.788958378) | ($2,235.79) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,235.788958378 | $2,235.79 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,235.78) | ($2,235.78) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6442761452) | ($19,214.89) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6442761452 | $19,214.89 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00263100873) | ($5.33) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00263100873 | $5.33 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.705338) | ($20,680.51) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003531274647) | ($11.03) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003531274647 | $11.03 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002082) | ($64.87) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.634) | ($1,214.23) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (303.422822234) | ($2,196.91) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 303.422822234 | $2,196.91 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (363.712522) | ($2,638.43) |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394535668989027 | $134.23 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752312341611039 | $22.38 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.52348341785 | $33.52 |
| JOE MIRAGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78900185401537 | $7.85 |
| JOE MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152469473557 | $0.45 |
| JOE MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5624729996 | $3.56 |
| JOE MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7946149689 | $1.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035554058221 | $0.00 |
| JOE MOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015418928833 | $0.05 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03072027928 | $93.24 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03213565853 | $100.32 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00244469 | $101.54 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137410564390999 | $40.65 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015479592014 | $30.20 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.527411421 | $28.17 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.773196493129999 | $8.59 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19574503252 | $11.70 |
| JOE MOLOKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.290139034569999 | $1.79 |
| JOE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349800772009999 | $1.04 |
| JOE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283541465339999 | $5.53 |
| JOE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.102037571 | $0.87 |
| JOE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.568316938 | $0.98 |
| JOE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066455875426 | $0.74 |
| JOE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24427322864 | $0.12 |
| JOE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635313179179999 | $0.01 |
| JOE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101524705995 | $0.01 |
| JOE MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027897652872 | $84.74 |
| JOE MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5918345784399 | $89.41 |
| JOE MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.596188833 | $31.39 |
| JOE MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00129597 | $46.63 |
| JOE MORRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129597) | ($40.74) |
| JOE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002347260956 | $6.95 |
| JOE MORSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOE MORSE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| JOE MORSE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOE MORSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOE MORSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| JOE MORSE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020428789243 | $6.05 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070108704903 | $0.14 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19692569006 | $0.20 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.047406177 | $28.58 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5576497389999 | $9.77 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 490.936604261 | $490.94 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33238522012 | $19.87 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104968832312 | $0.00 |
| JOE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14872348149 | $277.06 |
| JOE MORTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.77) |
| JOE MORTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (749.576711743) | ($1,036.70) |
| JOE MORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.221972147) | ($1.32) |
| JOE MORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.11396 | $205.65 |
| JOE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017572019932 | $57.86 |
| JOE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6920382945149 | $24.91 |
| JOE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361866094939999 | $80.86 |
| JOE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24392721198578 | $3.11 |
| JOE MOSED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOE MOSED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 3,925.679729 | $3,925.68 |
| JOE MOSED | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,975.679729) | ($3,975.68) |
| JOE MOSED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,975.679729 | $3,975.68 |
| JOE MOSED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOE MOSED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOE MOSED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOE MOSED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 48.82975 | $5,000.00 |
| JOE MOSED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (48.82975) | ($4,985.03) |
| JOE MOSED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 48.82975 | $4,985.03 |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 9,825.187388 | $9,825.19 |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,850.0) | ($2,850.00) |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 29.36749 | $2,850.00 |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (29.36749) | ($2,847.38) |
| JOE MOSED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 29.36749 | $2,847.38 |
| JOE MOSED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| JOE MOSED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 19.72539 | $1,900.00 |
| JOE MOSED | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOE MOSED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 54.13436 | $5,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.13459547 | $5,168.30 |
| JOE MOSED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13459547) | ($5,208.98) |
| JOE MOSED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13459547 | $5,208.98 |
| JOE MOSED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (73.85975) | ($6,485.76) |
| JOE MOSED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 73.85975 | $6,485.76 |
| JOE MOSED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,125.187388) | ($3,125.19) |
| JOE MOSED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,125.187388 | $3,125.19 |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 59.96755 | $5,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.598694845 | $49.89 |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 28.907116036 | $2,407.01 |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (89.473360881) | ($7,487.13) |
| JOE MOSED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 89.473360881 | $7,487.13 |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 41.60541 | $3,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (41.60541) | ($2,964.54) |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 41.60541 | $2,964.54 |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 30.03996 | $2,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (30.03996) | ($2,111.21) |
| JOE MOSED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 30.03996 | $2,111.21 |
| JOE MOSED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1347994083) | ($4,239.09) |
| JOE MOSED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1347994083 | $4,239.09 |
| JOE MOSED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.134) | ($4,249.79) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,233.198657639) | ($20,383.71) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,233.198657639 | $20,383.71 |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (20,233.0) | ($20,473.39) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.383272 | $800.00 |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.679415472) | ($500.00) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.679415472 | $500.00 |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 50.82355 | $2,500.00 |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($524.41) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20,121.510487 | $20,121.51 |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,121.510487) | ($20,121.51) |
| JOE MOSED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,121.510487 | $20,121.51 |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,539.085394 | $4,539.09 |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,589.085394) | ($4,589.09) |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,589.085394 | $4,589.09 |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (56.199937194) | ($3,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 56.199937194 | $3,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,170.68) | ($27,170.68) |
| JOE MOSED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOE MOSED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 7,931.39637 | $7,931.40 |
| JOE MOSED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,710.71637) | ($10,710.72) |
| JOE MOSED | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,710.71637 | $10,710.72 |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,361.479666327) | ($83,361.48) |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,361.479666327 | $83,361.48 |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JOE MOSED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($221.36) |
| JOE MOSED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (341.861101189) | ($14,538.32) |
| JOE MOSED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 341.861101189 | $14,538.32 |
| JOE MOSED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (342.0) | ($14,557.82) |
| JOE MOSED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.08888183 | $2,687.07 |
| JOE MOSED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089681) | ($2,665.32) |
| JOE MOSED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (514.022158572) | ($19,048.19) |
| JOE MOSED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 514.022158572 | $19,048.19 |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (261.47) | ($261.47) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 7.05056 | $261.47 |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($1,854.85) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006891914709) | ($11.47) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006891914709 | $11.47 |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.086945339) | ($100.09) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.086945339 | $100.09 |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (470.0) | ($17,446.40) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (257.011148041) | ($9,545.17) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 257.011148041 | $9,545.17 |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (258.24) | ($9,609.11) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (257.011143589) | ($8,732.81) |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 257.011143589 | $8,732.81 |
| JOE MOSED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (257.019139) | ($8,718.09) |
| JOE MOSED | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.06393562 | $1,242.72 |
| JOE MOSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002929188696132 | $10.65 |
| JOE MOSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.63810161036 | $210.43 |
| JOE MOSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067708615712922 | $0.16 |
| JOE MOSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,032.74422495647 | $1,032.74 |
| JOE MOSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.6400543828328 | $695.17 |
| JOE MOSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4507660918 | $1.45 |
| JOE MOTTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001032249561) | ($3.00) |
| JOE MOTTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003440831871) | ($100.00) |
| JOE MOTTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.008207617795 | $238.54 |
| JOE MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012942909065 | $3.64 |
| JOE MOYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,904.009463655) | ($13,904.01) |
| JOE MOYE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,904.009463655 | $13,904.01 |
| JOE MOYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOE MOYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (13,884.009463) | ($13,884.01) |
| JOE MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047343575706 | $14.01 |
| JOE MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.71946821091 | $90.72 |
| JOE MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.459046514 | $23.35 |
| JOE MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110336319671 | $1.23 |
| JOE MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13880967365 | $1.23 |
| JOE MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40975527016 | $0.75 |
| JOE MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7599224973 | $1.73 |
| JOE MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003164072932 | $0.01 |
| JOE MUEHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197918913479999 | $5.86 |
| JOE MUMFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01244308 | $501.28 |
| JOE MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020034109756 | $5.93 |
| JOE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015557952282 | $0.00 |
| JOE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028082465492 | $0.01 |
| JOE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096453908165 | $0.01 |
| JOE NA THEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24893252999888 | $10.08 |
| JOE NEFFLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038631033149 | $118.44 |
| JOE NEFFLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074393209151 | $149.65 |
| JOE NEFFLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83792197262 | $0.84 |
| JOE NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009990583676 | $0.00 |
| JOE NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056090007268 | $0.06 |
| JOE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023123073566 | $69.84 |
| JOE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318420281899999 | $62.48 |
| JOE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5461287305 | $4.11 |
| JOE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5084507235 | $27.88 |
| JOE NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009051663916999999 | $0.00 |
| JOE NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019248362497 | $0.00 |
| JOE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054447236053 | $0.04 |
| JOE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0131599487966 | $0.04 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033445267577 | $0.99 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074105428474 | $1.45 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7111052046999 | $12.71 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051750873164 | $0.57 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059140701109 | $182.72 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2582139188 | $5.75 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74233344129 | $8.25 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013154860317 | $0.96 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35143966161 | $0.35 |
| JOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31940581539 | $1.97 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006797) | ($19.97) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002466436853) | ($5.00) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002468421591) | ($4.97) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (23.992) | ($13.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 13.531 | $13.68 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.19988) | ($6.73) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6.679 | $6.73 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.006485) | ($195.73) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 194.001 | $195.73 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.083928) | ($171.28) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 171.069 | $171.28 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (24.0) | ($67.20) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 67.176 | $67.20 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (127.49) | ($88.36) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 87.973 | $88.36 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (3.45596) | ($190.70) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 189.576 | $190.70 |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (730.005) | ($730.01) |
| JOE NHEMACHENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6077390041) | ($186.05) |
| JOE NHEMACHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71594053253678 | $13.31 |
| JOE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008352690171 | $0.25 |
| JOE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033168561437 | $0.00 |
| JOE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0345213643759999 | $0.02 |
| JOE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009594266189 | $0.00 |
| JOE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00428465627779999 | $0.00 |
| JOE NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060123505486 | $0.00 |
| JOE NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69377572396 | $2.32 |
| JOE NONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.49270273 | $18.49 |
| JOE NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034643902495 | $1.03 |
| JOE NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104244709387 | $0.00 |
| JOE NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017734953388 | $34.60 |
| JOE NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.096110934 | $191.10 |
| JOE NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028382726067 | $0.01 |
| JOE NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114239802721999 | $1.25 |
| JOE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112677790018 | $0.33 |
| JOE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.409889772 | $28.07 |
| JOE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3403693722 | $0.05 |
| JOE O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135683353243 | $0.04 |
| JOE O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.506748213799 | $447.61 |
| JOE O'CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014444) | ($4.13) |
| JOE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001531604788368 | $0.05 |
| JOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079610400727 | $0.24 |
| JOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112763834224 | $228.26 |
| JOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070480236966 | $0.06 |
| JOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15962845037 | $1.41 |
| JOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JOE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00151531513079999 | $0.00 |
| JOE ORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036061184333 | $1.07 |
| JOE ORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355146651269999 | $0.00 |
| JOE ORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45534280189 | $5.06 |
| JOE PAPARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016666534097 | $0.49 |
| JOE PAPARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.12561279 | $219.13 |
| JOE PAPARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.630481975 | $220.80 |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.424883026) | ($264.79) |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.424883026 | $264.79 |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (36.424883026) | ($264.81) |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.939800397) | ($10,767.79) |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.939800397 | $10,767.79 |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5681225663) | ($16,289.34) |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5681225663 | $16,289.34 |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($46.42) |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.9098) | ($10,683.17) |
| JOE PARDINI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.568122) | ($16,242.77) |
| JOE PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035436115962328 | $122.09 |
| JOE PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057870867174782 | $136.27 |
| JOE PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.10966508 | $49.24 |
| JOE PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84909395439 | $9.44 |
| JOE PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112331472625003 | $1.09 |
| JOE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289877316811252 | $0.00 |
| JOE PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31065380288622 | $10.85 |
| JOE PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52663496172 | $0.02 |
| JOE PARYS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003335612952) | ($10.00) |
| JOE PARYS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003335612952 | $10.00 |
| JOE PARYS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 16.5988411 | $49,406.52 |
| JOE PARYS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9625384492) | ($2,865.00) |
| JOE PARYS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9625384492 | $2,865.00 |
| JOE PARYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.58) |
| JOE PARYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.45) |
| JOE PARYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (17.54) | ($50,189.34) |
| JOE PARYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.48818446) | ($97.49) |
| JOE PARYS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.48818446 | $97.49 |
| JOE PARYS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (97.488184) | ($97.49) |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030558355853 | $0.90 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.572971198 | $23.98 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.495246610989999 | $1,002.88 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.5620981260043 | $97.56 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,219.192489092 | $1,759.32 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021146733239 | $0.00 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.479342792 | $192.96 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0113074959661 | $0.01 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31335258176 | $34.41 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.25248417949999 | $20.02 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3359902403 | $0.42 |
| JOE PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00549102804599999 | $0.01 |
| JOE PASTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036355) | ($10.00) |
| JOE PASTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036355 | $10.00 |
| JOE PASTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000363) | ($9.99) |
| JOE PASTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.091664181) | ($30,041.51) |
| JOE PASTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.091664181 | $30,041.51 |
| JOE PASTOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.090064) | ($29,921.02) |
| JOE PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006268141771947 | $215.70 |
| JOE PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0276420683659999 | $0.09 |
| JOE PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103230002958 | $0.00 |
| JOE PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.053154737281 | $5.76 |
| JOE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080808326439 | $250.33 |
| JOE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151763121309999 | $0.02 |
| JOE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7449094684 | $52.73 |
| JOE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.14734264 | $124.15 |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001) | $0.00 |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001 | $0.00 |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054) | ($18.42) |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054 | $18.42 |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000539) | ($18.39) |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.24049 | $18.39 |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0046) | ($142.19) |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0046 | $142.19 |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.0046) | ($142.19) |
| JOE PELTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 2.17248 | $142.19 |
| JOE PELTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (2.41297) | ($151.33) |
| JOE PELTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003329) | ($1.00) |
| JOE PELTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003329 | $1.00 |
| JOE PELTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000034) | ($1.02) |
| JOE PELTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.01974 | $1.02 |
| JOE PELTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01974) | ($0.94) |
| JOE PELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018) | ($549.05) |
| JOE PELTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018 | $549.05 |
| JOE PELTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.018) | ($549.05) |
| JOE PELTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 10.6069 | $549.05 |
| JOE PELTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (10.6069) | ($555.38) |
| JOE PELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053858367337 | $16.90 |
| JOE PERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.875550865) | ($89.91) |
| JOE PERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.875550865 | $89.91 |
| JOE PERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.198566157) | ($76.41) |
| JOE PERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.198566157 | $76.41 |
| JOE PERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1.198566) | ($82.56) |
| JOE PERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (13.87555) | ($101.15) |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005625659375) | ($10.00) |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005625659375 | $10.00 |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016712) | ($5.00) |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016712 | $5.00 |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.547235773) | ($2,677.14) |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.547235773 | $2,677.14 |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1377516969) | ($4,056.72) |
| JOE PERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1377516969 | $4,056.72 |
| JOE PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000597) | ($1.00) |
| JOE PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.552264) | ($2,598.57) |
| JOE PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| JOE PERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.137884) | ($4,039.31) |
| JOE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012319380650033 | $41.70 |
| JOE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01515925999464 | $35.16 |
| JOE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022946993235652 | $0.27 |
| JOE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00198234306617789 | $0.19 |
| JOE PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266109266269999 | $7.88 |
| JOE PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041812857078 | $8.16 |
| JOE PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20677140441 | $1.83 |
| JOE PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031406454921 | $0.02 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02226498 | $2.47 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.2617717766 | $10.16 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01273104364) | ($514.19) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01273104364 | $514.19 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01273104) | ($513.98) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (517.497889139) | ($70.24) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 517.497889139 | $70.24 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (11.301854402) | ($398.39) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 11.301854402 | $398.39 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3139581394) | ($33.37) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3139581394 | $33.37 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (517.49788913) | ($73.62) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31395813) | ($35.47) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETC | (11.301854402) | ($415.15) |
| JOE PIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240035108767939 | $50.44 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014705842389297 | $0.02 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0080729188301584 | $0.30 |
| JOE PIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.072516457947095 | $0.01 |
| JOE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031241978151 | $0.00 |
| JOE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056279538477 | $0.00 |
| JOE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013019927406 | $0.00 |
| JOE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17914363148 | $0.18 |
| JOE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.200345225969999 | $0.10 |
| JOE PISTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0133449832179999 | $0.03 |
| JOE PITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020046907968 | $0.00 |
| JOE PITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026459394366 | $0.00 |
| JOE PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029364711171 | $89.40 |
| JOE PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022720316626 | $4.43 |
| JOE PIZZURRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01271006 | $400.12 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046702602828 | $13.82 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01559186817 | $0.02 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088482743848 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001647832757 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052215090627 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0313826347789999 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000613956060689999 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000058382884767 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043069016459 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3652432073 | $0.34 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034550184806 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00010747203747 | $0.01 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00188753987229999 | $0.00 |
| JOE PIZZURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00050362031243 | $0.01 |
| JOE PLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0827789179507352 | $0.10 |
| JOE POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0976403500909999 | $0.10 |
| JOE PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451994616789999 | $0.53 |
| JOE PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101163662636 | $1.12 |
| JOE PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41053278912 | $1.40 |
| JOE POTOCSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000836504813759999 | $0.00 |
| JOE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.36018695 | $18.36 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.03180849) | ($430.04) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 2.03180849 | $430.04 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.33284876) | ($163.90) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.33284876 | $163.90 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.60527516) | ($66.32) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.60527516 | $66.32 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (342.0766012) | ($49.31) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 342.0766012 | $49.31 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5.482) | ($7.62) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 5.482 | $7.62 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.066073698) | ($24.13) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 3.066073698 | $24.13 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (72.07311414) | ($52.34) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 72.07311414 | $52.34 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.05083814235) | ($3.70) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.05083814235 | $3.70 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (233.691202) | ($137.85) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 233.691202 | $137.85 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00184624) | ($0.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.00184624 | $0.39 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.220383) | ($0.13) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.220383 | $0.13 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BCH | (2.033654) | ($421.11) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LTC | (2.332848) | ($165.26) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | XLM | (342.076601) | ($47.92) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ZEC | (0.605275) | ($64.52) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | EOS | (5.482) | ($7.57) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (3.065722) | ($23.71) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (233.911585) | ($130.09) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (72.07311414) | ($50.30) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005133446362) | ($0.10) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0005133446362 | $0.10 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008338744034) | ($0.06) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0008338744034 | $0.06 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1002604285) | ($0.07) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1002604285 | $0.07 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.09316133651) | ($0.01) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.09316133651 | $0.01 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0001206360778) | ($0.01) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.0001206360778 | $0.01 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0099130922) | ($0.01) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.0099130922 | $0.01 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.05083814235) | ($3.49) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002246595117) | ($0.02) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.002246595117 | $0.02 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001164505499) | ($0.01) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.0001164505499 | $0.01 |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1888968862) | ($0.11) |
| JOE POZZUOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.1888968862 | $0.11 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158678586226 | $0.47 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058405586362 | $11.40 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52340782103826 | $0.59 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96650513093774 | $0.76 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055434407111131 | $0.06 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.355376583725736 | $0.06 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042158352943714 | $0.40 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00385683572130522 | $1.17 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000920686017879779 | $0.01 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024572778851733 | $0.05 |
| JOE POZZUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000488927084408359 | $0.07 |
| JOE PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.998 | $317.34 |
| JOE PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0157 | $648.69 |
| JOE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818448812 | $24.09 |
| JOE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046379489691 | $0.90 |
| JOE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046353713319 | $2.66 |
| JOE PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083140095632 | $0.00 |
| JOE PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000124648928764 | $0.00 |
| JOE PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000032862854062 | $0.00 |
| JOE PURNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.219596078) | ($1,250.00) |
| JOE PURNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03658788234) | ($37.50) |
| JOE PURNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.513761607 | $1,551.50 |
| JOE PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133268873476 | $39.02 |
| JOE PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926608928259999 | $0.00 |
| JOE PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183972593629999 | $35.14 |
| JOE PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9540750767 | $1.23 |
| JOE PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000891044185089999 | $0.00 |
| JOE PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128963440109 | $4.10 |
| JOE PURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82126809546 | $1.27 |
| JOE QUICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XTZ | 0.027837 | $0.09 |
| JOE QUICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 0.209939 | $0.04 |
| JOE QUICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DASH | 0.0015525 | $0.16 |
| JOE QUICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BCH | 0.00010558 | $0.03 |
| JOE QUICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 0.38168867 | $0.06 |
| JOE QUICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 0.072949 | $0.05 |
| JOE QUICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | EOS | 0.0205 | $0.04 |
| JOE QUICK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DASH | 0.00012741 | $0.01 |
| JOE QUICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 0.101588 | $0.04 |
| JOE QUICK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XTZ | 0.03016 | $0.06 |
| JOE QUICK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 0.4036244 | $0.06 |
| JOE QUICK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.00299471 | $0.07 |
| JOE QUICK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 0.62564947 | $0.05 |
| JOE QUICK | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | EOS | 0.0401 | $0.04 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013930108003 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084624179285 | $2.50 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154659939399999 | $0.02 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014852039004 | $0.29 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4767381665 | $2.48 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31999485177 | $0.25 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04201964364 | $0.03 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00339575728919999 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000036981459248 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000073586295817 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000270133557 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019436551571 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014812633854 | $0.11 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018475753471 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000822367939689999 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00118178793972 | $0.00 |
| JOE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.014792577044 | $0.03 |
| JOE RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188252801289999 | $0.06 |
| JOE RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55130567755 | $0.66 |
| JOE RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043464238838 | $0.05 |
| JOE RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2779145426 | $8.28 |
| JOE RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005095381961 | $0.00 |
| JOE RAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19169853387 | $0.19 |
| JOE RAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015607300391 | $0.00 |
| JOE RAMBELOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245827402224 | $50.51 |
| JOE RAMDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004595115162 | $8.97 |
| JOE RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027091581192 | $0.01 |
| JOE RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17200356362 | $4.00 |
| JOE RANIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3474153469) | ($10,841.10) |
| JOE RANIERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3474153469 | $10,841.10 |
| JOE RANIERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.347415) | ($10,977.97) |
| JOE RANIERI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.098252 | $200.41 |
| JOE RANIERI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001836654579) | ($5.56) |
| JOE RANIERI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001836654579 | $5.56 |
| JOE RANIERI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018401) | ($5.58) |
| JOE RANIERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.684331419) | ($3,213.28) |
| JOE RANIERI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.684331419 | $3,213.28 |
| JOE RANIERI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.782583419) | ($3,235.02) |
| JOE RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131104819968542 | $50.00 |
| JOE RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015342871318202 | $36.26 |
| JOE RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012619193761 | $0.00 |
| JOE REVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093299666617 | $0.28 |
| JOE REVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038905237426 | $0.76 |
| JOE REVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29454076161 | $0.04 |
| JOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000466109676279999 | $0.00 |
| JOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000751019556159999 | $0.01 |
| JOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031762071598 | $0.94 |
| JOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016595922208 | $3.24 |
| JOE RINCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOE RINCK | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOE RINCK | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOE RINCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,580.317384) | ($6,580.32) |
| JOE RINCK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,580.317384 | $6,580.32 |
| JOE RINCK | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,770.317384) | ($6,770.32) |
| JOE RINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399063620679999 | $0.12 |
| JOE RINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855844681639999 | $0.99 |
| JOE RINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029386859541 | $0.06 |
| JOE RINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.02393850203 | $73.02 |
| JOE RINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058507753914 | $0.52 |
| JOE RINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038246480138 | $0.87 |
| JOE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.507714200683 | $2.63 |
| JOE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006845577147 | $0.00 |
| JOE ROHLFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061001039428 | $18.05 |
| JOE ROHLFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.5481749 | $0.67 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119281619588 | $0.35 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32192179863 | $658.37 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014770202698 | $0.01 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 129.356139236 | $441.93 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.14628619 | $2.53 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023668595939 | $5.36 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.1336358536 | $4.88 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50747814063 | $36.18 |
| JOE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033303993309 | $3.61 |
| JOE ROMERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07046016232) | ($200.00) |
| JOE ROMERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07046016232 | $200.00 |
| JOE ROMERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07046016232) | ($199.01) |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.71071386) | ($27.04) |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.71071386 | $27.04 |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000849982) | ($25.36) |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000849982 | $25.36 |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.099227714) | ($179.06) |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.099227714 | $179.06 |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (47.704944) | ($27.08) |
| JOE ROMERO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09922771) | ($178.55) |
| JOE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000800872882652 | $0.27 |
| JOE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001053486793835 | $2.62 |
| JOE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042175863175 | $0.00 |
| JOE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00304070975719999 | $0.00 |
| JOE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30065374963272 | $0.21 |
| JOE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091431820856 | $0.00 |
| JOE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.141612755019999 | $0.48 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,396.021524) | ($6,396.02) |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.013788) | ($9.01) |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,021.867213) | ($578.37) |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116568268239999 | $0.03 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50140530423999 | $4.95 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125688423182 | $0.00 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027208061655 | $0.02 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4401943698071 | $4.51 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.4500283964333 | $17.45 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119781318580999 | $0.88 |
| JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4573743603 | $6.79 |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.595088339) | ($5,746.50) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.595088339 | $5,746.50 |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.512387461) | ($15,210.73) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.512387461 | $15,210.73 |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,356.37) | ($26,356.37) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,356.37 | $26,356.37 |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004541) | ($9.56) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.590547) | ($5,397.51) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (110.617397813) | ($985.36) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 110.617397813 | $985.36 |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (110.617) | ($1,003.30) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.50) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.511387) | ($14,679.02) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOE RONDOLETTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,346.37) | ($26,346.37) |
| JOE RONDOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849307790579 | $70.63 |
| JOE RONDOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012506798530925 | $34.78 |
| JOE RONDOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.70494256037 | $161.70 |
| JOE RONDOLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.886489492404 | $13.93 |
| JOE ROSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (136.569762399) | ($386.51) |
| JOE ROSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 136.569762399 | $386.51 |
| JOE ROSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (100.0) | ($260.00) |
| JOE ROSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0011986 | $36.23 |
| JOE ROSA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00340971 | $99.77 |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.704922154) | ($3,000.00) |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.704922154 | $3,000.00 |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011366) | ($20.19) |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.693556154) | ($3,023.52) |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00460831) | ($133.66) |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.566733474) | ($10,000.00) |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.566733474 | $10,000.00 |
| JOE ROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.566733474) | ($9,997.36) |
| JOE ROSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOE ROSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOE ROSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885944702209999 | $273.16 |
| JOE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118417473220999 | $262.30 |
| JOE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,311.874963753 | $1,311.87 |
| JOE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.911458036 | $160.07 |
| JOE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.099981468 | $124.47 |
| JOE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7323989395275 | $8.36 |
| JOE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030592621247 | $9.05 |
| JOE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025401637863 | $0.03 |
| JOE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046410207146 | $0.91 |
| JOE ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008004048771 | $0.00 |
| JOE ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4877868232 | $4.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114527798354 | $0.00 |
| JOE ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046667421619 | $0.00 |
| JOE ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049763300156 | $3.77 |
| JOE ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064735215564 | $4.62 |
| JOE ROTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00037010742822 | $0.00 |
| JOE ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044729045457 | $0.13 |
| JOE ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093521323051 | $0.09 |
| JOE ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096271799005 | $0.01 |
| JOE ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129742707116 | $0.00 |
| JOE ROTONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029913703598 | $0.00 |
| JOE RUBENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127626578500999 | $0.38 |
| JOE RUBENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050595374609 | $9.87 |
| JOE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146797819619999 | $43.45 |
| JOE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024596833494 | $47.99 |
| JOE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.16294751 | $221.16 |
| JOE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.932199584 | $25.88 |
| JOE RUGGIERO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | ETH | 0.203570118 | $413.81 |
| JOE RUGGIERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.001296927) | ($3,591.44) |
| JOE RUGGIERO | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.001296927 | $3,591.44 |
| JOE RUGGIERO | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,614.57) |
| JOE RUGGIERO | ADDRESS REDACTED | 7/7/2022 | Withheld | Incoming | Deposit | ETH | 0.201671781 | $237.06 |
| JOE RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013742692014 | $416.31 |
| JOE RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18481551054 | $381.41 |
| JOE RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,352.53676723099 | $1,352.54 |
| JOE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106074264585999 | $3.14 |
| JOE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05876649511 | $117.64 |
| JOE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41564820308 | $3.67 |
| JOE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100320544241 | $0.01 |
| JOE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016433301577 | $0.00 |
| JOE SAN PIETRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2276563536) | ($6,917.05) |
| JOE SAN PIETRO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2276563536 | $6,917.05 |
| JOE SAN PIETRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4687443519) | ($882.46) |
| JOE SAN PIETRO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4687443519 | $882.46 |
| JOE SAN PIETRO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4687443519) | ($882.46) |
| JOE SAN PIETRO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22765635) | ($6,917.05) |
| JOE SAN PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142124632959329 | $49.91 |
| JOE SAN PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037521622316872 | $9.16 |
| JOE SAN PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062189738295 | $0.06 |
| JOE SANDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00287 | $111.03 |
| JOE SANDERS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00275 | $81.83 |
| JOE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231529832729999 | $6.85 |
| JOE SANFRATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133097993249 | $39.39 |
| JOE SANFRATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035310759526 | $69.58 |
| JOE SANFRATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00900358642879999 | $0.01 |
| JOE SANTOSUOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001847931287 | $0.00 |
| JOE SCANLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (401.787) | ($400.00) |
| JOE SCANLON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.185505 | $400.00 |
| JOE SCANLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185505) | ($382.66) |
| JOE SCANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (65.2024) | ($62.86) |
| JOE SCANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,969.734179043) | ($1,800.00) |
| JOE SCANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (59.092025371) | ($54.00) |
| JOE SCANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,315.533341565 | $2,116.00 |
| JOE SCANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (36.0) | ($25.58) |
| JOE SCANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.013158 | $25.58 |
| JOE SCANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013158) | ($25.49) |
| JOE SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34144400679811 | $7.19 |
| JOE SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163971217589999 | $48.76 |
| JOE SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033905150494 | $66.70 |
| JOE SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.1705749139999 | $51.67 |
| JOE SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.992121148 | $11.30 |
| JOE SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.2484169609999 | $3.40 |
| JOE SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031092666268 | $7.05 |
| JOE SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024955461872 | $7.39 |
| JOE SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014623511268 | $28.53 |
| JOE SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5483196786 | $2.81 |
| JOE SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2077413512 | $1.39 |
| JOE SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27297461619 | $3.03 |
| JOE SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.060387199 | $7.04 |
| JOE SCHLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0220932651749999 | $0.14 |
| JOE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089412549821 | $275.56 |
| JOE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.513247465 | $111.51 |
| JOE SCHWEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064191) | ($20.00) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00064191 | $20.00 |
| JOE SCHWEHR | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00064191) | ($18.80) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00139604) | ($29,150.00) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.00139604 | $29,150.00 |
| JOE SCHWEHR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,833.40) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.42) | ($12,222.84) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.38139604) | ($11,132.97) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58879498) | ($17,000.00) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.58879498 | $17,000.00 |
| JOE SCHWEHR | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.58879498) | ($16,852.65) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45156318) | ($13,200.00) |
| JOE SCHWEHR | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.45156318 | $13,200.00 |
| JOE SCHWEHR | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.45156318) | ($13,284.95) |
| JOE SCHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109171063490999 | $369.79 |
| JOE SCHWEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20835031376 | $428.97 |
| JOE SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032013718823 | $9.48 |
| JOE SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014390936601 | $2.81 |
| JOE SCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0201069 | $734.47 |
| JOE SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| JOE SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOE SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07292059) | ($2,190.97) |
| JOE SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,597.349299) | ($1,597.35) |
| JOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016511440048 | $50.37 |
| JOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054983320204 | $10.73 |
| JOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.541154711359 | $11.54 |
| JOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8971593389 | $3.07 |
| JOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51026763201 | $5.67 |
| JOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24850118268 | $14.78 |
| JOE SCOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075829303332 | $235.03 |
| JOE SCOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013615589904 | $2.66 |
| JOE SCOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035362852005 | $0.31 |
| JOE SENOGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.054 | $2,190.04 |
| JOE SENOGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.23 | $3,776.80 |
| JOE SENOGA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.3385160135) | ($1,000.00) |
| JOE SENOGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.533866 | $16,225.28 |
| JOE SENOGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JOE SENOGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 43.4186 | $90.74 |
| JOE SENOGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.543 | $20,847.02 |
| JOE SENOGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.45697114 | $55,770.05 |
| JOE SENOGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0061 | $233.37 |
| JOE SENOGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.29296831 | $49,717.43 |
| JOE SENOGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.846928 | $71,737.61 |
| JOE SENOGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (5.059108977) | ($196,000.00) |
| JOE SENOGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 49,000.0 | $49,000.00 |
| JOE SENOGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (234.0) | ($234.00) |
| JOE SENOGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9,016.0) | ($9,016.00) |
| JOE SENOGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.15) | ($40,000.15) |
| JOE SENOGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.432) | ($1,235.77) |
| JOE SENOGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,402.30) |
| JOE SENOGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00456) | ($178.02) |
| JOE SENOGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036397) | ($1,425.89) |
| JOE SENOGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($6.88) |
| JOE SENOGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.18) |
| JOE SENOGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019) | ($576.76) |
| JOE SENOGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 111.3428 | $87.15 |
| JOE SENOGA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2614198146) | ($0.20) |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.136767) | ($249.00) |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 247.65 | $249.00 |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.3385160135 | $616.89 |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.2022) | ($368.82) |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 505.248 | $368.82 |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (543.439) | ($397.50) |
| JOE SENOGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0129365 | $397.50 |
| JOE SENOGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.236720746) | ($39.11) |
| JOE SENOGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 83.1 | $50.12 |
| JOE SENOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.27072561999999 | $1,932.19 |
| JOE SENOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.34 | $52.56 |
| JOE SENOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 4.00600359 | $619.33 |
| JOE SENOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $45,619.30 |
| JOE SENOGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00597063 | $166.73 |
| JOE SENOGA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00213968611) | ($41.17) |
| JOE SENOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282316551247 | $82.37 |
| JOE SENOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.17076318083 | $48.78 |
| JOE SENOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845418871278 | $113.06 |
| JOE SENOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6566082531 | $6.66 |
| JOE SENOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33604812 | $0.18 |
| JOE SENOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003109805854 | $0.34 |
| JOE SHEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022385062748 | $0.02 |
| JOE SHEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000534218785859999 | $0.00 |
| JOE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028763113644 | $0.00 |
| JOE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027059976304 | $0.01 |
| JOE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025225575273 | $0.00 |
| JOE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000218051804599999 | $0.00 |
| JOE SHEPHERD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (165.051015832) | ($88.08) |
| JOE SHEPHERD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 165.051015832 | $88.08 |
| JOE SHEPHERD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.245349143) | ($67,628.50) |
| JOE SHEPHERD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.245349143 | $67,628.50 |
| JOE SHEPHERD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.206328192) | ($6,488.07) |
| JOE SHEPHERD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.206328192 | $6,488.07 |
| JOE SHEPHERD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (165.051015) | ($87.76) |
| JOE SHEPHERD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.206328192) | ($6,349.76) |
| JOE SHEPHERD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (2.24534914) | ($66,325.37) |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715101143186699 | $260.24 |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019061857226999 | $50.29 |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75677564050066 | $0.58 |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039219072675 | $0.00 |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026221250651 | $0.03 |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00692825161 | $0.00 |
| JOE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070002000182 | $0.00 |
| JOE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180183499739999 | $5.33 |
| JOE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540007694169999 | $10.54 |
| JOE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022688450815 | $0.00 |
| JOE SICHELSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081625586736 | $252.73 |
| JOE SICHELSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 720.912776452 | $720.91 |
| JOE SICHELSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 461.801288382 | $366.11 |
| JOE SICHELSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 89.642371475 | $306.25 |
| JOE SICHELSTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 903.741893951 | $903.74 |
| JOE SIMON ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101217297567 | $0.00 |
| JOE SIMON ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0543532279899999 | $0.04 |
| JOE SINGLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($1,648.50) |
| JOE SINGLETON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,639.17 | $1,648.50 |
| JOE SINGLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($892.71) |
| JOE SINGLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 890.91 | $892.71 |
| JOE SINGLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($808.00) |
| JOE SINGLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 811.05 | $808.00 |
| JOE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (89.74) | ($218.07) |
| JOE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 221.388 | $218.07 |
| JOE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (776.0) | ($436.60) |
| JOE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 443.421 | $436.60 |
| JOE SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| JOE SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($225.40) |
| JOE SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 223.4 | $225.40 |
| JOE SINGLETON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| JOE SINGLETON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (15.0) | ($155.71) |
| JOE SINGLETON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0048216 | $155.71 |
| JOE SINGLETON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (16.3916) | ($170.16) |
| JOE SINGLETON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 169.669 | $170.16 |
| JOE SINGLETON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| JOE SINGLETON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0421 | $1,247.30 |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.93) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001724) | ($50.09) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09756799) | ($2,842.94) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.27488 | $8,000.00 |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27488) | ($7,997.36) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,008.471671144) | ($586.75) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.835064) | ($1,318.32) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0456425 | $1,318.32 |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,913.7) | ($5,913.70) |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2060925 | $5,913.70 |
| JOE SINGLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251735) | ($7,202.01) |
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060502722505 | $19.92 |
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045826916557 | $0.00 |
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827366570285 | $19.05 |
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.48879127845 | $64.49 |
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.5193809003239 | $40.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56347739462306 | $7.91 |
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13642093438 | $0.14 |
| JOE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1094328481207 | $5.41 |
| JOE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.80451643061 | $119.27 |
| JOE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6518559905 | $4.18 |
| JOE SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299883873149999 | $0.03 |
| JOE SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048978121804 | $0.01 |
| JOE SLEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001764727851 | $0.00 |
| JOE SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0901357955771799 | $0.09 |
| JOE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.23108298142 | $21.89 |
| JOE SMUTEK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01302941 | $394.10 |
| JOE SMUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005249768381 | $161.90 |
| JOE SMUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036176412425 | $71.36 |
| JOE SMUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015878074896 | $0.00 |
| JOE SMUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055984139734 | $0.00 |
| JOE SMUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026306904328 | $0.00 |
| JOE SOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013755583368 | $0.00 |
| JOE SOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.49959027207 | $54.13 |
| JOE SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030542665699 | $9.04 |
| JOE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262403709 | $7.77 |
| JOE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310863557929999 | $6.07 |
| JOE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1066778901 | $1.32 |
| JOE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066776987167 | $0.01 |
| JOE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010276113506 | $0.00 |
| JOE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028440948467 | $0.01 |
| JOE SOURIVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022940804154 | $0.00 |
| JOE SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056422307243 | $16.70 |
| JOE SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156185083779999 | $0.02 |
| JOE SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203698152119999 | $3.97 |
| JOE SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9497474139 | $2.95 |
| JOE SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027043644764 | $0.00 |
| JOE SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033057229984 | $0.00 |
| JOE SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.82912064652 | $12.77 |
| JOE SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019327217538 | $0.00 |
| JOE SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011567717167 | $0.23 |
| JOE SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099466612117 | $0.10 |
| JOE SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13319065519 | $0.11 |
| JOE SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029402957417 | $0.00 |
| JOE SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000126410528377999 | $0.00 |
| JOE SPEZZALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047893792626 | $147.47 |
| JOE SPEZZALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.429262502 | $20.43 |
| JOE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024398306084 | $73.84 |
| JOE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723949253679999 | $14.13 |
| JOE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7215965089999 | $17.72 |
| JOE STALIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062057145826 | $0.18 |
| JOE STALIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081037439805 | $0.01 |
| JOE STALIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086931432951 | $0.17 |
| JOE STALIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36748647608 | $0.37 |
| JOE STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43312177388 | $2.43 |
| JOE STANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.936014454 | $31.99 |
| JOE STEADMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00176782 | $69.79 |
| JOE STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135615288822 | $4.01 |
| JOE STEELE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019701053431 | $0.58 |
| JOE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.505764663539999 | $0.32 |
| JOE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.069215247 | $23.00 |
| JOE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17439303173 | $1.54 |
| JOE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02262800453 | $2.48 |
| JOE STEINMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.006922 | $280.51 |
| JOE STEINMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.88) | ($111.88) |
| JOE STEINMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.88 | $111.88 |
| JOE STEINMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| JOE STEINMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOE STEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOE STEINMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JOE STEINMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1773) | ($0.36) |
| JOE STEINMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1773 | $0.36 |
| JOE STEINMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1330049261) | ($0.27) |
| JOE STEINMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.88) | ($111.88) |
| JOE STEINMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.88 | $111.88 |
| JOE STEINMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| JOE STEINMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.006922) | ($207.43) |
| JOE STEINMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00369457 | $110.52 |
| JOE STEINMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00369457) | ($109.90) |
| JOE STEINMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.21132894 | $6,157.91 |
| JOE STEINMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.2003143021) | ($5,843.52) |
| JOE STEINMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.02) | ($10.02) |
| JOE STEINMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.02 | $10.02 |
| JOE STEINMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JOE STEINMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JOE STEINMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| JOE STEINMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8443206051) | ($15,000.00) |
| JOE STEINMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02551854333) | ($453.36) |
| JOE STEINMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006297505954) | ($111.88) |
| JOE STEINMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8174610744 | $14,522.82 |
| JOE STEINMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2109308721 | $3,747.35 |
| JOE STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087088889914 | $25.78 |
| JOE STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35384019477 | $0.41 |
| JOE STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401324276607 | $12.67 |
| JOE STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.424527573 | $86.79 |
| JOE STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041175077402 | $81.60 |
| JOE STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.178179697 | $92.18 |
| JOE STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5900735819 | $15.94 |
| JOE STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082056937579 | $253.99 |
| JOE STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014516744847 | $2.83 |
| JOE STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.227943939 | $12.87 |
| JOE STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2425425742 | $2.04 |
| JOE STEJSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112237528835 | $0.99 |
| JOE STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03562958 | $1,017.15 |
| JOE STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.000776 | $21.81 |
| JOE STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03477919013) | ($986.38) |
| JOE STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00003562107639) | ($1.01) |
| JOE STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000995384) | ($29.58) |
| JOE STEVENS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.04452305 | $959.03 |
| JOE STEVENS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.04465338719) | ($961.70) |
| JOE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127586867522999 | $0.38 |
| JOE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038270399292 | $0.04 |
| JOE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002092506485 | $0.00 |
| JOE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00502827016089999 | $0.01 |
| JOE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025170590358 | $0.00 |
| JOE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030038782233 | $8.89 |
| JOE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042365538353 | $8.27 |
| JOE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1864433367 | $4.90 |
| JOE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15644834407 | $1.74 |
| JOE STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127880643288 | $3.79 |
| JOE STIVALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183728311469999 | $0.01 |
| JOE STIVALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018359397973 | $0.02 |
| JOE STIVALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000554235174409999 | $0.00 |
| JOE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017581647201 | $0.52 |
| JOE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124675808083 | $252.66 |
| JOE STOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016286862405 | $490.89 |
| JOE STOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128188712308 | $259.86 |
| JOE STOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.959333367 | $67.35 |
| JOE STOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.298643252 | $37.86 |
| JOE STOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.101413998 | $34.47 |
| JOE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196037925739999 | $0.00 |
| JOE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113547378165 | $0.00 |
| JOE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024392579702 | $0.00 |
| JOE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018041908727 | $0.00 |
| JOE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000167934643919999 | $0.00 |
| JOE STRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002556332097 | $0.00 |
| JOE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025739927301 | $0.01 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050922888958 | $156.97 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060828830358 | $121.86 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098207613404 | $0.10 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.4552039249999 | $70.92 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061835975618 | $0.00 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014267612942 | $0.16 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8496425687 | $165.84 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25320791393999 | $49.58 |
| JOE SUDEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9614182853 | $54.73 |
| JOE SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34731105458 | $0.28 |
| JOE SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035056669639 | $0.04 |
| JOE SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028558261911 | $0.01 |
| JOE SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039205984791 | $0.00 |
| JOE SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128899591434 | $0.00 |
| JOE SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00071603057247 | $0.00 |
| JOE SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00051726748747 | $0.00 |
| JOE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026087473538 | $0.00 |
| JOE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014714927388 | $0.00 |
| JOE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126003534656 | $0.01 |
| JOE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037466220339 | $0.00 |
| JOE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000129615041064 | $0.00 |
| JOE TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003677808746 | $0.00 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179484129617 | $55.00 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076588061792 | $14.94 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7096277627 | $6.90 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046582965471 | $0.41 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049689528402 | $0.01 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.379608747889999 | $0.38 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020283568695 | $0.14 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0580807507529999 | $0.08 |
| JOE TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.124946161867999 | $0.23 |
| JOE TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2166405143 | $5.72 |
| JOE TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5143942174 | $1.58 |
| JOE TAPERA MHISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290455201218484 | $0.03 |
| JOE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2463398980699 | $20.45 |
| JOE TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415742725267671 | $0.48 |
| JOE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028230428707 | $8.36 |
| JOE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371413031439999 | $7.25 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090902344229 | $26.91 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020104812439 | $39.21 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0808144068 | $0.45 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052909774459 | $0.39 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003162073524 | $0.09 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042047678017 | $0.08 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0106884057918 | $0.01 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00029841252906 | $0.02 |
| JOE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.21383683292 | $0.21 |
| JOE THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018561874192 | $0.55 |
| JOE THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0150059978089999 | $0.01 |
| JOE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.021068345 | $179.02 |
| JOE THOROGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041434521759 | $0.00 |
| JOE THOROGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254574357559999 | $0.00 |
| JOE THOROGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000338157390819999 | $0.00 |
| JOE THWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.322794830135 | $33.38 |
| JOE THWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164510928949999 | $32.10 |
| JOE TOBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041324623199 | $1.22 |
| JOE TOBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071944167735 | $0.00 |
| JOE TOBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.069241489 | $5.07 |
| JOE TOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.695652174) | ($10.00) |
| JOE TOW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.695652174 | $10.00 |
| JOE TOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.300613047) | ($5.00) |
| JOE TOW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.300613047 | $5.00 |
| JOE TOW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.659676) | ($9.93) |
| JOE TOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.8189443) | ($100.00) |
| JOE TOW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89.8189443 | $100.00 |
| JOE TOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.152997) | ($104.11) |
| JOE TOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,204.658980852) | ($1,000.00) |
| JOE TOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,204.658980852 | $1,000.00 |
| JOE TOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($165.22) |
| JOE TOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,004.0) | ($840.74) |
| JOE TOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($769.65) |
| JOE TOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $769.65 |
| JOE TOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($745.29) |
| JOE TOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (327.823222873) | ($212.00) |
| JOE TOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 327.823222873 | $212.00 |
| JOE TOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (326.678934) | ($213.00) |
| JOE TOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (80.0) | ($25.65) |
| JOE TOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 80.0 | $25.65 |
| JOE TOW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | MATIC | (1.805806246) | ($1.21) |
| JOE TOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,098.455394006) | ($500.00) |
| JOE TOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.304322779) | ($3.78) |
| JOE TOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,360.544217687 | $619.30 |
| JOE TOW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 1.805806246 | $0.82 |
| JOE TOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (33.202791504) | ($15.11) |
| JOE TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039532833634 | $0.00 |
| JOE TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.33527153052 | $20.01 |
| JOE TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0846528411046 | $0.05 |
| JOE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065075507246 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109827307179 | $0.00 |
| JOE TREDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046624960062 | $0.01 |
| JOE TREDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054167458795 | $0.05 |
| JOE TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181036134123102 | $0.21 |
| JOE TULLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051735652737 | $0.00 |
| JOE TURPIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 489.600884 | $489.60 |
| JOE TURPIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOE TURPIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 9.467 | $5.00 |
| JOE TURPIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (9.46) | ($4.98) |
| JOE TURPIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4.985 | $4.98 |
| JOE TURPIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (489.585884) | ($489.59) |
| JOE TURPIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (368.905957177) | ($249.14) |
| JOE TURPIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 368.905957177 | $249.14 |
| JOE TURPIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (368.905957177) | ($232.30) |
| JOE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017832358986 | $0.00 |
| JOE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013501608349 | $0.00 |
| JOE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1785512382901 | $3.31 |
| JOE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021538476039 | $0.00 |
| JOE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033537852869999 | $0.00 |
| JOE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030566359222 | $0.00 |
| JOE TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000101944011058 | $0.00 |
| JOE TYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083982130434 | $0.00 |
| JOE UEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20472781421 | $0.20 |
| JOE ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147774712542 | $4.37 |
| JOE VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247326775469999 | $0.73 |
| JOE VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11455412559 | $1.30 |
| JOE VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27938350198 | $569.93 |
| JOE VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006615605586 | $0.00 |
| JOE VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051538159075 | $0.00 |
| JOE VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00362042839359999 | $0.01 |
| JOE VAN TIENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0334456674639 | $16.06 |
| JOE VAN TIENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22456735659 | $2.50 |
| JOE VAN TIENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146420058606 | $8.75 |
| JOE VAN TIENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0994025788869999 | $3.93 |
| JOE VAN TIENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14207515691 | $8.09 |
| JOE VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028962044376 | $85.35 |
| JOE VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036099861598 | $68.24 |
| JOE VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132770594349999 | $0.93 |
| JOE VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046006715455 | $0.29 |
| JOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004297546786 | $100.00 |
| JOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9056743512406 | $1.64 |
| JOE VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067884801079 | $0.00 |
| JOE VASILKO SERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.768333333) | ($7.91) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.230327854) | ($41.94) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9396723702) | ($1,810.10) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.508733602) | ($7.91) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 185.972 | $185.97 |
| JOE VASILKO SERRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.15) | ($44.15) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,008.0 | $6,008.00 |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,919.0) | ($5,919.00) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (88.3) | ($88.30) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 6.145431153 | $10,870.07 |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.900589628) | ($12,383.04) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.199493557) | ($15.83) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9566174009 | $28,027.06 |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (144.12426) | ($144.12) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20645441) | ($33,193.75) |
| JOE VASILKO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.5441145987535 | $107.22 |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001042086269) | ($36.15) |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001042086269 | $36.15 |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2296200018) | ($587.83) |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2296200018 | $587.83 |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.746566206) | ($2.75) |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.746566206 | $2.75 |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0009737840902) | $0.00 |
| JOE VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0009737840902 | $0.00 |
| JOE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004913291644643 | $0.19 |
| JOE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102222078986649 | $2.91 |
| JOE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000005691191064949 | $0.00 |
| JOE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015730353383563 | $0.02 |
| JOE VENUTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $2.16 |
| JOE VENUTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (25.627) | ($24.76) |
| JOE VENUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (8.34128) | ($88.00) |
| JOE VENUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($526.00) |
| JOE VENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69323559204231 | $8.56 |
| JOE VENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029051447 | $0.50 |
| JOE VENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5222949759999 | $17.52 |
| JOE VERLAQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.48 |
| JOE VERLAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000907254807709999 | $2.68 |
| JOE VERLAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4099698467729 | $0.48 |
| JOE VERLAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071248034483 | $0.14 |
| JOE VERLAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018873588614 | $0.00 |
| JOE VERLAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000023098455 | $0.00 |
| JOE VINCENT TAPGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26076609894 | $0.30 |
| JOE VITHAYATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013644909122 | $0.00 |
| JOE VITHAYATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022163858898 | $0.01 |
| JOE WAKIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 10.0 | $0.86 |
| JOE WAKIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 1,552.612138 | $133.56 |
| JOE WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081040545475 | $23.99 |
| JOE WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0871005584292044 | $0.10 |
| JOE WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016495158529 | $32.19 |
| JOE WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043672102852 | $0.32 |
| JOE WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028913976879 | $0.00 |
| JOE WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049074679158 | $0.35 |
| JOE WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.176978684 | $0.09 |
| JOE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002829824352 | $8.38 |
| JOE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.642809902 | $17.64 |
| JOE WATSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.009787267175 | $30.35 |
| JOE WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.009920226554 | $27.95 |
| JOE WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001826187088) | ($4.98) |
| JOE WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06205206167) | ($169.07) |
| JOE WATSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.009632930505 | $20.35 |
| JOE WATSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.008917555058 | $15.94 |
| JOE WATSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01861613444) | ($33.26) |
| JOE WATSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.009510835026 | $14.66 |
| JOE WATSON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.009384073263 | $10.14 |
| JOE WATSON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.009411505386 | $10.31 |
| JOE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002109807953 | $0.00 |
| JOE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029039974831454 | $0.71 |
| JOE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539862283 | $0.49 |
| JOE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 87.413892697 | $87.41 |
| JOE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2096215580155 | $0.27 |
| JOE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089501887718 | $0.00 |
| JOE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000001003062149 | $0.00 |
| JOE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001563802829 | $0.03 |
| JOE WESLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 466.4681639 | $63.79 |
| JOE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9761458608 | $4.63 |
| JOE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036205644653 | $0.00 |
| JOE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.43406806889999 | $0.94 |
| JOE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000049646917842 | $0.00 |
| JOE WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545173311203985 | $0.06 |
| JOE WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9326543058 | $0.08 |
| JOE WHEATLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001431059736) | ($5.79) |
| JOE WHEATLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001949494949) | ($5.79) |
| JOE WHEATLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00941646 | $272.90 |
| JOE WHEATLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002754257445) | ($5.79) |
| JOE WHEATLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04756921321) | ($1,000.00) |
| JOE WHEATLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05927011228 | $1,245.98 |
| JOE WHEATLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001435339168) | ($30.17) |
| JOE WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.255003911729 | $3.16 |
| JOE WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096714848537 | $0.03 |
| JOE WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225857922389999 | $0.04 |
| JOE WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.166651181019999 | $0.13 |
| JOE WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106957885077 | $0.00 |
| JOE WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044225080417 | $0.00 |
| JOE WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020812377471 | $0.00 |
| JOE WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074872550912 | $0.03 |
| JOE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6806442800999 | $12.05 |
| JOE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4061105472 | $4.41 |
| JOE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17140197633999 | $13.02 |
| JOE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032790392884 | $3.60 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002419278264 | $0.01 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39636468766 | $0.46 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000681843228099999 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031286215393 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104537968363 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00217163806639999 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104002851463 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016602994333 | $0.01 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000028294928633999 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030041684741 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065041546247 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8957427097 | $0.12 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047883611719 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100605129418 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013981967292 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007854776401 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000138506489206 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000935597035649999 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016988274965 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017944945951 | $0.00 |
| JOE WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0034549400893 | $0.00 |
| JOE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044991522279999 | $0.00 |
| JOE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000144001235579999 | $0.00 |
| JOE WU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.23922458 | $9,192.48 |
| JOE WU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 3.45292136 | $9,475.61 |
| JOE WU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 11.995 | $515.55 |
| JOE WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (51,289.477881) | ($35,594.90) |
| JOE WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.761724) | ($13,543.23) |
| JOE WU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242715) | ($7,327.49) |
| JOE WU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (318.442134) | ($121.56) |
| JOE WU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (256.583879) | ($256.58) |
| JOE WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (166.58188) | ($1,503.30) |
| JOE WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,021.68519) | ($1,236.48) |
| JOE WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (75.767903) | ($54.53) |
| JOE WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (223.048592) | ($144.13) |
| JOE WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004458) | ($6.87) |
| JOE WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000178) | ($5.08) |
| JOE WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.037461) | ($240.51) |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463821875895329 | $14.68 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234135385332607 | $59.61 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46344524542619 | $2.46 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.898992451362 | $22.10 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50242652859629 | $1.04 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4276901714804 | $31.30 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05767744326132 | $1.46 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.299809565109363 | $0.20 |
| JOE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 345.558385870058 | $247.63 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260811127549999 | $0.77 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030078952258 | $58.87 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.135124671 | $18.14 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.837560827 | $55.37 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2060290263 | $1.78 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.217666048689999 | $23.90 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14497644198 | $10.97 |
| JOE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.52406381361 | $1.96 |
| JOE XIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.33417856289 | $17.62 |
| JOE YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.422929 | $57,366.81 |
| JOE YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3999985) | ($54,598.54) |
| JOE YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($21,893.27) |
| JOE YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.283947) | ($8,839.84) |
| JOE YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.192233) | ($296.32) |
| JOE YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0103746 | $296.32 |
| JOE YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11004597) | ($3,016.26) |
| JOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054582197099999 | $0.00 |
| JOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377802226262299 | $141.14 |
| JOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191977172078519 | $4.40 |
| JOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000111244794105 | $0.00 |
| JOE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06720837211 | $0.10 |
| JOE ZABICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5982852433 | $2.85 |
| JOE ZABICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044751440228 | $0.03 |
| JOE ZAMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020127061893 | $0.60 |
| JOE ZAMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57979970144 | $0.46 |
| JOE ZAMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023555756921 | $0.26 |
| JOE ZAMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112143299152 | $0.82 |
| JOE ZARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023062919526 | $0.04 |
| JOE ZEITOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02155401484455 | $0.02 |
| JOE ZIMDARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415785619239899 | $1.66 |
| JOE ZIMDARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007656986264187 | $2.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOE ZIMDARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.142306008764 | $2.14 |
| JOE ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094033029667 | $0.28 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008241123391) | ($331.53) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008241123391 | $331.53 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.062319322) | ($161.73) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.062319322 | $161.73 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.062319322) | ($161.13) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00824112) | ($331.09) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01212835168) | ($36.69) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01212835168 | $36.69 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.710681952) | ($34.90) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.710681952 | $34.90 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01212835168) | ($36.69) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (36.710681) | ($34.55) |
| JOE ZURWELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007803145613887 | $0.31 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001289331791414 | $0.04 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000353911192489999 | $0.00 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02970127957614 | $0.03 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000014074343638 | $0.00 |
| JOE ZURWELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002230860454176 | $0.17 |
| JOEAH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068529234986 | $20.28 |
| JOEAH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.430200959931 | $804.70 |
| JOEAH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78354235454 | $0.78 |
| JOEAH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001347478801 | $0.00 |
| JOEANN PIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028105802808 | $8.32 |
| JOE-ANTHONY ABOU JAOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000693465369301884 | $0.00 |
| JOEANTHONY FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046949549131 | $1.39 |
| JOEBETT JAMES ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027084571975 | $8.02 |
| JOEBETT JAMES ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119809682662418 | $0.00 |
| JOEBETT JAMES ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198986606 | $3.88 |
| JOEBETT JAMES ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062719622112 | $0.00 |
| JOEBETT JAMES ARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025599678399 | $0.00 |
| JOED DEMETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022046188409 | $6.53 |
| JOED RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062578748669 | $1.85 |
| JOED SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001417388682 | $4.20 |
| JOED SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067514004088 | $0.00 |
| JOED SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35626148231 | $0.36 |
| JOEDDIE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039202761119 | $0.00 |
| JOEDDIE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075962489341 | $1.48 |
| JOEDONALD UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129485088239 | $0.38 |
| JOEDONALD UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024293027773 | $47.40 |
| JOEFFREY DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.434613647272 | $190.46 |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (1.107735375) | ($23.31) |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087869419184 | $2.60 |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024471190672 | $0.00 |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068410774111 | $0.04 |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017508184417 | $0.00 |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140228856117 | $0.55 |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027473841907 | $0.00 |
| JOEGI RUKY UNGEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025347631442699 | $0.08 |
| JOEI FITENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059889653064 | $1.77 |
| JOEI FITENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05313390725 | $106.10 |
| JOEI FITENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.76600736439999 | $7.74 |
| JOEI FITENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.377684363 | $10.91 |
| JOEI FITENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8753787238 | $0.27 |
| JOEI FITENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61557872122 | $0.80 |
| JOEI KE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000637 | $0.00 |
| JOEI KE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000013 | $0.00 |
| JOEI KE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| JOEI KE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000742 | $0.00 |
| JOEI KE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| JOEI KE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000183 | $0.00 |
| JOEI KE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| JOEI KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267139482211065 | $0.03 |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.25827127 | $10,057.46 |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.258271) | ($10,389.05) |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 10,373.899 | $10,389.05 |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10,373.0) | ($10,373.00) |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.2713577 | $10,373.00 |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.271394) | ($10,452.39) |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 10,440.788 | $10,452.39 |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,453.32) | ($10,453.32) |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.322485 | $10,453.32 |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32330548) | ($9,256.56) |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114205920761139 | $34.30 |
| JOEKE VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7082281616799 | $19.71 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 215.01554362 | $29.34 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.12949881 | $13.97 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00256628 | $102.65 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 1.03184224 | $36.18 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234629272191999 | $79.97 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0446529923329 | $31.85 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039899084939 | $71.58 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047506431982 | $0.03 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0048509766065 | $0.10 |
| JOEL A KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22640870441 | $0.02 |
| JOEL AARON GILMORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009466468705) | ($382.56) |
| JOEL AARON GILMORE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009466468705 | $382.56 |
| JOEL AARON GILMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00946646) | ($376.98) |
| JOEL AARON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001135355381092 | $0.46 |
| JOEL AARON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039901010751 | $0.00 |
| JOEL AARON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123329201354 | $0.00 |
| JOEL AARON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000351978712164 | $0.01 |
| JOEL ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85248203079 | $0.84 |
| JOEL ABELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096154594183 | $0.28 |
| JOEL ABELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000388606882829 | $0.08 |
| JOEL ADELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.26782) | ($9.57) |
| JOEL ADELMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,256.552899) | ($9,489.79) |
| JOEL ADELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.054012) | ($3,830.68) |
| JOEL ADELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (707.008581) | ($79.79) |
| JOEL ADELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (186.198012) | ($1,514.01) |
| JOEL ADELMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.9999958) | ($144.30) |
| JOEL ADELMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03708298) | ($31,751.33) |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362506954381159 | $137.77 |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38158817650999 | $2.87 |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104638402048389 | $28.88 |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.7478292347 | $84.82 |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50948600553164 | $23.62 |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120313845757019 | $0.02 |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069993311582371 | $0.05 |
| JOEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.051684035999 | $147.09 |
| JOEL ADLER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $16,037.03 |
| JOEL ADLER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,005.81 |
| JOEL ADLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.59) |
| JOEL ADLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0999) | ($3,047.45) |
| JOEL ADLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,590.40) |
| JOEL ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018994554423 | $0.07 |
| JOEL ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.085475846076 | $3.35 |
| JOEL ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003138257094569 | $5.50 |
| JOEL ADRIAN ZARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 3,187.0 | $429.01 |
| JOEL ADRIAN ZARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670462796 | $50.00 |
| JOEL ADRIAN ZARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873156088254329 | $0.68 |
| JOEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048242618202 | $0.00 |
| JOEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072067148044 | $0.07 |
| JOEL ALEXIS NOGUERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,980.0 | $6,980.00 |
| JOEL ALEXIS NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248275040234169 | $0.02 |
| JOEL ALEXIS NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.7732555849999 | $41.77 |
| JOEL ALTIERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00131) | ($39.60) |
| JOEL ALTIERI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.019647 | $39.60 |
| JOEL ALTIERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.021124) | ($42.50) |
| JOEL ALTIERI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 42.405 | $42.50 |
| JOEL ALTIERI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.586937) | ($419.59) |
| JOEL ALTIERI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (42.405) | ($42.41) |
| JOEL ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131227239972941 | $50.05 |
| JOEL ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2610764982472 | $0.56 |
| JOEL ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004581126195957 | $0.01 |
| JOEL ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00811646515542 | $0.01 |
| JOEL ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1724125300016 | $1.17 |
| JOEL ALVARADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1235516596) | ($378.26) |
| JOEL ALVARADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1235516596 | $378.26 |
| JOEL ALVARADO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001401713423) | ($4.29) |
| JOEL ALVARADO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002292461464) | ($0.07) |
| JOEL ALVARADO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002163829658) | ($4.25) |
| JOEL ALVARADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.413580561) | ($569.00) |
| JOEL ALVARADO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003089134243) | ($4.25) |
| JOEL ALVARADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5132872748 | $706.18 |
| JOEL ALVARADO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01250009086) | ($17.20) |
| JOEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000561229838037599 | $0.94 |
| JOEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.8440250547 | $9.84 |
| JOEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019164452208 | $0.57 |
| JOEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.815310288 | $53.76 |
| JOEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027565177374453 | $0.00 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026991511781 | $7.99 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0171131693 | $3.52 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045173442639 | $89.79 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52901889928 | $0.42 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117783269263 | $1.04 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2998793304 | $0.77 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00346448259709999 | $0.01 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355330150149999 | $0.36 |
| JOEL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128155035828 | $0.00 |
| JOEL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (24,899.300693342) | ($24,899.30) |
| JOEL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 24,899.300693342 | $24,899.30 |
| JOEL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,043.651699585) | ($1,043.65) |
| JOEL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,043.651699585 | $1,043.65 |
| JOEL ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,043.651699) | ($1,043.65) |
| JOEL ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JOEL ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (24,799.3) | ($24,799.30) |
| JOEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019407090492 | $58.19 |
| JOEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101601564895 | $19.82 |
| JOEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.093339879473 | $4.09 |
| JOEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.65603625492 | $97.66 |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001385) | ($39.90) |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 40.042 | $39.90 |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.53165) | ($403.53) |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (40.042) | ($40.04) |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138663115271273 | $50.03 |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24985567410754 | $0.53 |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155054725907299 | $0.02 |
| JOEL ANDRES MARCHESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01707016997319 | $1.02 |
| JOEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034782483493 | $0.00 |
| JOEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017974394294 | $0.53 |
| JOEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.129484690744 | $41.21 |
| JOEL ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78443342799999 | $1.41 |
| JOEL ANNONI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.126457875 | $384.41 |
| JOEL ANNONI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1224585 | $379.06 |
| JOEL ANNONI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.219140563 | $639.20 |
| JOEL ANNONI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.219642351 | $597.05 |
| JOEL ANNONI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.209720231 | $426.54 |
| JOEL ANNONI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.215645919 | $446.28 |
| JOEL ANNONI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.203065209 | $393.40 |
| JOEL ANNONI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.21905143 | $365.36 |
| JOEL ANNONI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.213264384 | $203.81 |
| JOEL ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115934510347 | $0.34 |
| JOEL ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068396010949 | $137.29 |
| JOEL ANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0931258595519999 | $2.19 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.038006) | ($1.00) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.038006 | $1.00 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.038006) | ($1.00) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.038006 | $1.00 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (2.075) | ($2.00) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1.995 | $2.00 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,274.456828169) | ($6,713.19) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,274.456828169 | $6,713.19 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1644385813) | ($6,363.02) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1644385813 | $6,363.02 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.341258278) | ($23,606.53) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.341258278 | $23,606.53 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,577.19461318) | ($17,123.54) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,577.19461318 | $17,123.54 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (14,577.19) | ($17,153.78) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 17,074.373 | $17,153.78 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.164438) | ($6,368.99) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 6,338.764 | $6,368.99 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (8,274.456) | ($6,656.30) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 6,627.759 | $6,656.30 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (6.524968) | ($18,343.70) |
| JOEL ANTHONY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 18,207.765 | $18,343.70 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007324) | ($20.02) |
| JOEL ANTHONY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.808966278) | ($4,948.88) |
| JOEL ANTHONY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL ANTHONY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004727698395423 | $18.91 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025647908595845 | $76.45 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.47722179881 | $80.61 |
| JOEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.491974188945 | $17.53 |
| JOEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379444490509999 | $11.23 |
| JOEL APURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017868045983 | $0.01 |
| JOEL APURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00142486983789999 | $0.00 |
| JOEL APURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045398456997 | $0.00 |
| JOEL APURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.118191973374 | $0.00 |
| JOEL APURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018177362204 | $0.00 |
| JOEL APURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012031748233 | $0.00 |
| JOEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205888649179999 | $6.09 |
| JOEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078771117819 | $0.01 |
| JOEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043467386109 | $0.03 |
| JOEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039212197609 | $0.13 |
| JOEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000450340820989999 | $0.00 |
| JOEL ARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115175285619 | $0.00 |
| JOEL ARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038029515107 | $0.01 |
| JOEL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314274538284489 | $0.04 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0016965 | $50.00 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0016615 | $50.00 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.001557 | $50.00 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0016905 | $50.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000346) | ($10.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000346 | $10.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.929535) | ($5.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.929535 | $5.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005647142984) | ($10.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005647142984 | $10.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (124.10137219) | ($10.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 124.10137219 | $10.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3193497509) | ($3.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3193497509 | $3.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2205844348) | ($5.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.2205844348 | $5.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1569858713) | ($1.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1569858713 | $1.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04825371) | ($3.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04825371 | $3.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.23584968) | ($10.00) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.23584968 | $10.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2355904249) | ($0.24) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2355904249 | $0.24 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3455148535) | ($0.35) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3455148535 | $0.35 |
| JOEL ATIENZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005647142984) | ($10.57) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000346) | ($10.46) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1569858713) | ($1.10) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (0.2205844348) | ($5.31) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04825371) | ($3.16) |
| JOEL ATIENZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (124.10137219) | ($10.42) |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107300267646 | $31.77 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045438538765 | $90.05 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022564360836672 | $0.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.847496370969999 | $0.54 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0385440688699999 | $0.44 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073727017117 | $0.07 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033092157990972 | $0.00 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004235911827 | $0.31 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0637903961899999 | $3.84 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016628245438 | $0.39 |
| JOEL ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 28.691879258 | $2.72 |
| JOEL AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715800712 | $0.52 |
| JOEL AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.56437000014 | $7.56 |
| JOEL BACCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044828) | ($17.27) |
| JOEL BACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000436086501739 | $0.02 |
| JOEL BACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000524961155349999 | $0.16 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015531626029 | $468.75 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15992966933 | $324.88 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.980489925 | $87.98 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.793340986 | $28.75 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.67461823079999 | $74.18 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92108707842 | $55.07 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.442130824549999 | $17.49 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69855008933 | $4.30 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032010624171 | $2.42 |
| JOEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.2051820439 | $4.37 |
| JOEL BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08026328375) | ($228.51) |
| JOEL BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (10,097.952167) | ($6,581.10) |
| JOEL BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (4,396.3054232) | ($800.43) |
| JOEL BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,205.780876) | ($1,205.78) |
| JOEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008141636401 | $0.00 |
| JOEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000893198275841 | $0.27 |
| JOEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66975897868399 | $2.67 |
| JOEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41305900479579 | $0.27 |
| JOEL BAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003171646991 | $96.77 |
| JOEL BAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113774329826999 | $0.09 |
| JOEL BAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011461118647 | $0.01 |
| JOEL BAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085615724882 | $0.01 |
| JOEL BALBOA MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276413) | ($109.91) |
| JOEL BALBOA MARTÍNEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00880747) | ($256.27) |
| JOEL BALBOA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684516716617 | $2.50 |
| JOEL BALBOA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092592119965 | $0.00 |
| JOEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045739873164 | $0.00 |
| JOEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052125795314 | $0.00 |
| JOEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000958669402 | $0.00 |
| JOEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025065797293 | $0.00 |
| JOËL BARBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1609329491 | $2.51 |
| JOEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66705839068 | $0.67 |
| JOEL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81279076361838 | $11.44 |
| JOEL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078956149232 | $0.06 |
| JOEL BARRETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003452) | ($100.04) |
| JOEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007021334176 | $217.50 |
| JOEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105195836893 | $212.75 |
| JOEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.380146445 | $29.75 |
| JOEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 32.85695747 | $3.11 |
| JOEL BARY BECKINGHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.75 |
| JOEL BARY BECKINGHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 29.0 | $2,195.71 |
| JOEL BARY BECKINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 26.0 | $1,921.98 |
| JOEL BARY BECKINGHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $893.59 |
| JOEL BARY BECKINGHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $435.60 |
| JOEL BARY BECKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69178282516499 | $3.54 |
| JOEL BARY BECKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73334484394 | $19.67 |
| JOEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000380011027884025 | $0.00 |
| JOEL BAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (520.0) | ($741.18) |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210584790439999 | $0.71 |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89936340187369 | $2.28 |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091741937254 | $0.02 |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.6012493509999 | $71.81 |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18471283887 | $1.63 |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5106834324 | $4.59 |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110789367479999 | $0.00 |
| JOEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7280236742 | $0.12 |
| JOEL BEARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| JOEL BEARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| JOEL BEARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094407722468 | $0.00 |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0182951422 | $14.02 |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049901194515 | $0.00 |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0377838328992552 | $0.01 |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0109737151793999 | $2.49 |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12083951914 | $0.19 |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0571975377727 | $4.08 |
| JOEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00173471011539999 | $0.19 |
| JOEL BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000539446691993 | $15.97 |
| JOEL BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0491650154 | $1.46 |
| JOEL BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022004689444 | $0.02 |
| JOEL BEAUDOIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 3,462.053485727 | $24,213.79 |
| JOEL BEAUDOIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (4.7783446601) | ($33.42) |
| JOEL BEAUDOIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (85.930506554) | ($601.00) |
| JOEL BEAUDOIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (2,859.571873867) | ($20,000.00) |
| JOEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126358228681 | $0.37 |
| JOEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.153946626 | $3.15 |
| JOEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.28843154453787 | $11.84 |
| JOEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 35.86232715 | $17.28 |
| JOEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.76151066 | $10.52 |
| JOEL BECKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253486366663 | $76.82 |
| JOEL BECKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25034413185 | $0.29 |
| JOEL BECKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542094740639999 | $108.30 |
| JOEL BECKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01924102466 | $1.02 |
| JOEL BECKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9090730151 | $6.52 |
| JOEL BECKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8875430272 | $0.12 |
| JOEL BEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.516497075) | ($7,391.62) |
| JOEL BELANGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1348642434 | $282.96 |
| JOEL BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170144391579 | $51.35 |
| JOEL BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333083558893 | $5.93 |
| JOEL BELINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019880073188 | $0.59 |
| JOEL BELINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045949869564 | $91.38 |
| JOEL BELINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69425847646 | $0.44 |
| JOEL BELINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7722083981 | $0.70 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.47 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,003.50 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3133 | $12,524.48 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01133736 | $453.04 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738328123 | $222.25 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379999929197 | $72.93 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.943764422 | $3.10 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136840788039 | $1.17 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38964459479 | $4.59 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024541045902 | $2.60 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.303874313847 | $1.81 |
| JOEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087322935644 | $0.63 |
| JOEL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005326295815 | $0.00 |
| JOEL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000030183050045 | $0.00 |
| JOEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138094426839999 | $0.41 |
| JOEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039375262113 | $0.03 |
| JOEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118967335205 | $0.00 |
| JOEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000686173258 | $0.00 |
| JOEL BERMUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259057784419999 | $0.77 |
| JOEL BERTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054907503203 | $0.00 |
| JOEL BHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022097079731999 | $66.62 |
| JOEL BHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044085325062546 | $0.05 |
| JOEL BIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01706819385) | ($354.66) |
| JOEL BIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3814428028) | ($7,926.00) |
| JOEL BIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4722213475 | $9,812.29 |
| JOEL BIRCH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0119553299) | ($248.42) |
| JOEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5450998285314 | $5.63 |
| JOEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056231483945 | $0.01 |
| JOEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028307284846 | $0.00 |
| JOEL BIRRER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065007) | ($1,958.42) |
| JOEL BIRRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003645949316318 | $13.50 |
| JOEL BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071898682997 | $0.00 |
| JOEL BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146229419 | $0.02 |
| JOEL BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027157431985 | $0.53 |
| JOEL BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035265151243999 | $0.03 |
| JOEL BITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BCH | (2.0) | ($570.40) |
| JOEL BITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 566.88 | $570.40 |
| JOEL BITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (1.0) | ($99.47) |
| JOEL BITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 98.98 | $99.47 |
| JOEL BITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOEL BITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (655.86) | ($655.86) |
| JOEL BITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (583.674) | ($1,094.49) |
| JOEL BITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,088.837 | $1,094.49 |
| JOEL BITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,088.837) | ($1,088.84) |
| JOEL BITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97098982867024 | $8.06 |
| JOEL BLAKELY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 74.2 | $74.20 |
| JOEL BLAKELY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.68) | ($9.68) |
| JOEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,057.0 | $1,057.00 |
| JOEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| JOEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,057.0) | ($1,057.00) |
| JOEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 165.918134863 | $1,793.20 |
| JOEL BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04448136 | $94.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL BLAKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (166.050256845) | ($1,296.85) |
| JOEL BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 166.050256845 | $1,296.85 |
| JOEL BLAKELY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04448136) | ($92.60) |
| JOEL BLAKELY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (166.050256845) | ($1,270.28) |
| JOEL BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (63.64) | ($63.64) |
| JOEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000392178740459999 | $0.01 |
| JOEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130547778114 | $0.00 |
| JOEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0729594696997 | $0.52 |
| JOEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521662558199999 | $0.01 |
| JOEL BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3621452632 | $2.11 |
| JOEL BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021312928441 | $0.63 |
| JOEL BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078317726807 | $0.01 |
| JOEL BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98515394497 | $0.78 |
| JOEL BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0142020835209999 | $0.16 |
| JOEL BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00339124412989999 | $0.03 |
| JOEL BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050081230775 | $0.32 |
| JOEL BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578155135408 | $17.11 |
| JOEL BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4321864396 | $88.02 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024105822132 | $72.92 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076927947883 | $154.84 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.121977557 | $10.40 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2302577636 | $6.42 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10399707649 | $12.27 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06049838737 | $0.01 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9054323926 | $20.18 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.7779096107 | $4.78 |
| JOEL BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049208696035 | $5.40 |
| JOEL BOEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 6.3985 | $531.21 |
| JOEL BOEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | GUSD | 2,510.0 | $2,510.00 |
| JOEL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.1319504427913 | $71.77 |
| JOEL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009994139995 | $0.00 |
| JOEL BOLAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052139587968 | $0.00 |
| JOEL BOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.614128188033 | $5.40 |
| JOEL BOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038354099942 | $7.48 |
| JOEL BOLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013476462315 | $0.01 |
| JOEL BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017223227519 | $51.35 |
| JOEL BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07033581212 | $1.25 |
| JOEL BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044269734786 | $87.94 |
| JOEL BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.56521378699999 | $1.11 |
| JOEL BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.026420817 | $6.22 |
| JOEL BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2112839158 | $0.17 |
| JOEL BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090044725495 | $0.64 |
| JOEL BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358248907369999 | $10.60 |
| JOEL BORCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107340273770999 | $1.18 |
| JOEL BORON TUVILLA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 401.83 | $401.83 |
| JOEL BORON TUVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004921629103271 | $100.16 |
| JOEL BORON TUVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9973565079 | $3.00 |
| JOEL BOSTWICK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.264388) | ($6,650.99) |
| JOEL BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381690495091348 | $0.04 |
| JOEL BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006778885038209 | $20.24 |
| JOEL BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362257862953 | $1.45 |
| JOEL BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14080486642 | $0.17 |
| JOEL BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000334249916 | $0.07 |
| JOEL BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52352993858 | $0.52 |
| JOEL BOUKOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038376720814 | $0.00 |
| JOEL BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278825414818261 | $0.32 |
| JOEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9090476387 | $1.06 |
| JOEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12250655641 | $0.10 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018485265516 | $0.00 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055170603973 | $0.01 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0374498791829999 | $0.03 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061893108366 | $0.00 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00175574834419999 | $0.01 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609750535 | $0.36 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019906719384 | $0.22 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002115474464 | $0.00 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019337653421 | $0.00 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21801657845 | $0.34 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000083063909769 | $0.00 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000138163160615 | $0.00 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016153367709 | $0.00 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.117879050521999 | $0.06 |
| JOEL BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0639844932691 | $0.16 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045288369584 | $0.13 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079737437483 | $0.02 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24167763784 | $0.24 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05734908822 | $0.04 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028682148954 | $0.00 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9723523077 | $1.97 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108449064574999 | $0.00 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059639230322 | $0.00 |
| JOEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 134.268339799 | $458.72 |
| JOEL BRAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.323779415) | ($3,577.60) |
| JOEL BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168375846121087 | $0.00 |
| JOEL BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224657138820579 | $51.75 |
| JOEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171828389719999 | $51.22 |
| JOEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015861733837 | $0.00 |
| JOEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.255657274 | $86.26 |
| JOEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8664822929999 | $10.99 |
| JOEL BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323574481889999 | $0.96 |
| JOEL BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089134788353 | $0.17 |
| JOEL BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024588161879 | $0.27 |
| JOEL BRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000326032079389999 | $0.01 |
| JOEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017543957149 | $0.00 |
| JOEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120002940861 | $0.01 |
| JOEL BRILLIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24567242023101 | $0.29 |
| JOEL BRIXIUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $1,412.57 |
| JOEL BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045538395548 | $14.46 |
| JOEL BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037544564016 | $7.33 |
| JOEL BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3971782769999 | $9.79 |
| JOEL BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7591088654 | $6.70 |
| JOEL BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0598324302 | $7.80 |
| JOEL BROOKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.2000324618 | $621.46 |
| JOEL BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0275308223) | ($61.08) |
| JOEL BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9217506811) | ($2,045.00) |
| JOEL BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.114864568 | $2,473.44 |
| JOEL BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0284784451) | ($63.18) |
| JOEL BROOKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1371053052) | ($277.29) |
| JOEL BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1371053052 | $277.29 |
| JOEL BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1371053052) | ($278.16) |
| JOEL BROOKS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 9.9202283 | $289.91 |
| JOEL BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 12.39890784 | $289.74 |
| JOEL BROOKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 12.36534415 | $282.67 |
| JOEL BROOKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 12.80773219 | $286.64 |
| JOEL BROOKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 9.98013273 | $210.28 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145125888525 | $0.00 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055415512677238 | $0.11 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000121192309966 | $0.00 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014150276024 | $0.00 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.160099898269999 | $0.16 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050494156848 | $14.94 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262368299109999 | $51.19 |
| JOEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016587777334 | $0.04 |
| JOEL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 199.0 | $193.46 |
| JOEL BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01820883 | $565.68 |
| JOEL BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01825414869) | ($564.64) |
| JOEL BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 149.0 | $96.50 |
| JOEL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 259.0 | $160.23 |
| JOEL BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1,006.842064 | $548.63 |
| JOEL BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001705709923) | ($32.80) |
| JOEL BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001767281891) | ($33.98) |
| JOEL BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05720368646) | ($1,100.00) |
| JOEL BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0711235133 | $1,367.67 |
| JOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373204262315799 | $0.79 |
| JOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078523822452 | $0.00 |
| JOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058000024478 | $0.01 |
| JOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.4859405769 | $10.09 |
| JOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73398196728 | $8.16 |
| JOEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076653521079999 | $0.00 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053339859236 | $15.79 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567454851609999 | $11.07 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3021804624 | $2.62 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61430901357 | $6.83 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14452776128 | $1.28 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36669394468 | $0.05 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00595313326039999 | $0.44 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13965021609 | $0.86 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027461132698 | $0.62 |
| JOEL BRUERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026623718345 | $0.29 |
| JOEL BRYAN JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062974909397 | $0.00 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.10 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $13.48 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 27.0 | $81,435.58 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1,400.0 | $18,781.53 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4,940.0 | $6,718.40 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 1,180.0 | $11,032.29 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 21,144.7 | $28,968.24 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.05 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 431.99 | $43,308.46 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1,247.019 | $16,948.92 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 10.92874459 | $33,006.01 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3,560.78773345 | $4,913.89 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00074881) | ($29.21) |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00074881 | $29.21 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025717) | ($10.00) |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025717 | $10.00 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000751194601) | ($29.21) |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100836) | ($30.00) |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100836 | $30.00 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009833122635) | ($29.21) |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025053911547 | $768.39 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.356075207772 | $690.84 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 485.079561545 | $362.30 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.71425747293 | $90.36 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.87457828948 | $274.03 |
| JOEL BRYAN MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.78385284664999 | $39.86 |
| JOEL BURLEY WOODHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107799692698 | $0.13 |
| JOEL BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1231) | ($5,093.21) |
| JOEL BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1231 | $5,093.21 |
| JOEL BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1231) | ($5,117.02) |
| JOEL BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02534546) | ($1,000.00) |
| JOEL BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02534546 | $1,000.00 |
| JOEL BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01882488421) | ($743.79) |
| JOEL BURNS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1283464) | ($5,000.00) |
| JOEL BURNS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1283464 | $5,000.00 |
| JOEL BURNS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($5,018.89) |
| JOEL BURNS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13009862) | ($5,000.00) |
| JOEL BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13009862 | $5,000.00 |
| JOEL BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131) | ($5,004.07) |
| JOEL BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00396559) | ($117.83) |
| JOEL BURNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9077912221) | ($26,038.13) |
| JOEL BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9077912221 | $26,038.13 |
| JOEL BURNS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.90779122) | ($26,860.24) |
| JOEL BURNS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00030165 | $8.86 |
| JOEL BURNS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.07567381 | $2,214.40 |
| JOEL BURNS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02543076567) | ($743.79) |
| JOEL BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0505447) | ($1,598.68) |
| JOEL BURNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.04781668 | $1,440.27 |
| JOEL BURNS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003387863903) | ($10.20) |
| JOEL BURNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.867127421) | ($100,000.00) |
| JOEL BURNS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1471028375) | ($3,022.37) |
| JOEL BURNS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03630049645) | ($745.83) |
| JOEL BURNS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.166223107 | $106,145.22 |
| JOEL BURNS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.91175681 | $18,732.96 |
| JOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044015809024944 | $156.62 |
| JOEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002318160814 | $4.52 |
| JOEL BUSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001423573776 | $0.00 |
| JOEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00437063759799999 | $0.01 |
| JOEL BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022162859671 | $6.56 |
| JOEL BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122147289666999 | $23.83 |
| JOEL CABALLERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.781540745) | ($58.81) |
| JOEL CABALLERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.781540745 | $58.81 |
| JOEL CABALLERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.107602075) | ($29.23) |
| JOEL CABALLERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.107602075 | $29.23 |
| JOEL CABALLERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (5.781540745) | ($58.81) |
| JOEL CABALLERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | UNI | (4.107602075) | ($28.98) |
| JOEL CABALLERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03972838172) | ($1,171.96) |
| JOEL CABALLERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03972838172 | $1,171.96 |
| JOEL CABALLERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3482165198) | ($699.81) |
| JOEL CABALLERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3482165198 | $699.81 |
| JOEL CABALLERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3482165198) | ($702.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL CABALLERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03972838) | ($1,174.21) |
| JOEL CABALLERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (112.935123019) | ($45.64) |
| JOEL CABALLERO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 112.935123019 | $45.64 |
| JOEL CABALLERO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (112.935123) | ($45.79) |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023069158043515 | $8.48 |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019222805199218 | $5.20 |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016190252585 | $0.00 |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.272647803831999 | $0.37 |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082240190747565 | $0.10 |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008296091999034 | $0.07 |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051140770609 | $0.00 |
| JOEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.112174718990392 | $0.07 |
| JOEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156406463505 | $46.39 |
| JOEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.65693187959999 | $7.66 |
| JOEL CALOS DE VIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261115151819999 | $79.21 |
| JOEL CALOS DE VIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003219285214 | $0.00 |
| JOEL CALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($801.95) |
| JOEL CALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,414.05) |
| JOEL CALTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| JOEL CALTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 4,780.0 | $4,780.00 |
| JOEL CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017420694994 | $54.53 |
| JOEL CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596754986749008 | $0.01 |
| JOEL CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.775294544192 | $127.78 |
| JOEL CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134352758825 | $0.00 |
| JOEL CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.9062260457466 | $1.51 |
| JOEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32875184574939 | $6.56 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03638396 | $110.14 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00386846 | $156.00 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.34 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.20102829 | $224.92 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00122913 | $48.21 |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.679055852) | ($3.53) |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00140657 | $51.38 |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.836666667) | ($2.76) |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.007671306751) | ($227.60) |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0016317 | $47.74 |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00090601 | $27.21 |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 59.47206305 | $39.42 |
| JOEL CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 92.3665 | $49.61 |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.991027476) | ($3.53) |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00166763 | $50.35 |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 57.39108344 | $34.83 |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.341044627) | ($2.76) |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 503.0 | $503.00 |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4695407065 | $727.49 |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01053665443) | ($238.16) |
| JOEL CAMPBELL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (3.72) | ($3.72) |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090393111347 | $0.00 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000790343725209999 | $0.00 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045914324549999 | $0.00 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000399557780578 | $0.00 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000554177282389999 | $0.00 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031811139855 | $9.41 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273479680259999 | $92.83 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4249982494149 | $17.29 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005002199454 | $6.53 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6324327137 | $3.46 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4530740713 | $7.77 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143063097029999 | $1.59 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0257642485689 | $1.42 |
| JOEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.0567091348 | $2.06 |
| JOEL CANTARERO LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115797265209 | $0.01 |
| JOEL CANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,908.60 |
| JOEL CANTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (53.0) | ($104,917.33) |
| JOEL CANTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 29.9995 | $12,547.89 |
| JOEL CANTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($74,592.96) |
| JOEL CANTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.955284) | ($27,725.05) |
| JOEL CANTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.717478) | ($7,366.70) |
| JOEL CANTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($2,966.60) |
| JOEL CANTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (80.0) | ($23,704.00) |
| JOEL CANTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.24772) | ($458.37) |
| JOEL CANTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.446423) | ($129.88) |
| JOEL CANTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0042) | ($7.56) |
| JOEL CANTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000626) | ($19.00) |
| JOEL CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290127444353829 | $108.55 |
| JOEL CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0832042050347997 | $245.02 |
| JOEL CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.447226835278975 | $167.96 |
| JOEL CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0574147055501802 | $113.39 |
| JOEL CARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (100.559) | ($222.24) |
| JOEL CARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.070672 | $222.24 |
| JOEL CARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070672) | ($220.74) |
| JOEL CARIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (11.49597595) | ($207.14) |
| JOEL CARIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (128.140533) | ($119.83) |
| JOEL CARIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039911) | ($15.99) |
| JOEL CARIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.5) | ($1.04) |
| JOEL CARIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.000345 | $1.04 |
| JOEL CARIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000345) | ($1.04) |
| JOEL CARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501489039517885 | $1.08 |
| JOEL CARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006772949441 | $0.00 |
| JOEL CARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031294417617 | $0.00 |
| JOEL CARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023311499485 | $0.00 |
| JOEL CARLOS ALVES PINHEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01585765) | ($489.20) |
| JOEL CARLOS ALVES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146823512601802 | $51.63 |
| JOEL CARLOS ALVES PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517780268851704 | $1.10 |
| JOEL CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.78482262974 | $48.62 |
| JOEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024302771161 | $0.00 |
| JOEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043091524289 | $0.00 |
| JOEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057560853328 | $0.00 |
| JOEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015155119485 | $0.00 |
| JOEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00368435064319999 | $0.00 |
| JOEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000063188659859999 | $0.00 |
| JOEL CASTILLO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001754211707 | $5.19 |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.815181831) | ($4,750.00) |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.815181831 | $4,750.00 |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002966306055) | ($5.00) |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002966306055 | $5.00 |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0148343302) | ($25.00) |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0148343302 | $25.00 |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (2.831185322) | ($4,771.34) |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.6632978) | ($10,000.00) |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2168154127) | ($224.37) |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.036280181 | $9,351.13 |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.831185322 | $2,929.83 |
| JOEL CEDERBERG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2964033964) | ($306.73) |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035552998851 | $108.75 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.915807972 | $144.26 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044687675102 | $98.81 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5208203015 | $10.52 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.370300799 | $13.03 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8553716887 | $7.55 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101471644307 | $0.00 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014999411851 | $1.10 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73984642096 | $2.53 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28118987453 | $0.28 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043402206638 | $4.77 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5334991481 | $15.61 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6935145925 | $0.07 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.444873699539999 | $0.21 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.141413354855999 | $10.08 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.650951664 | $21.65 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.228718580009999 | $0.30 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.168595223289999 | $4.04 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.45315560528 | $1.15 |
| JOEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.17440221386 | $1.14 |
| JOEL CHALONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3852117168114 | $2.25 |
| JOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008732339177 | $0.00 |
| JOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050375256212 | $0.00 |
| JOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002572631077 | $0.00 |
| JOEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000381811965299999 | $0.00 |
| JOEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000728311364419999 | $0.00 |
| JOEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029001304989 | $0.00 |
| JOEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031594943259 | $0.00 |
| JOEL CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021329830246 | $0.01 |
| JOEL CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026346064211 | $0.01 |
| JOEL CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013718190204 | $0.00 |
| JOEL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153586342 | $0.00 |
| JOEL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055749399474 | $0.01 |
| JOEL CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118860046808 | $0.35 |
| JOEL CHNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.49521913) | ($3,110.60) |
| JOEL CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024337786209 | $0.07 |
| JOEL CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13785721224 | $0.16 |
| JOEL CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007843283629198 | $21.51 |
| JOEL CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.63661152109999 | $13.32 |
| JOEL CHOY WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060747231975 | $0.00 |
| JOEL CHOY WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347111869329999 | $0.04 |
| JOEL CHOY WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000826216425179999 | $0.00 |
| JOEL CHOY WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112551584648 | $0.01 |
| JOEL CHOY WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051355991843 | $0.00 |
| JOEL CHOY WEI RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018268796635 | $0.00 |
| JOEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028117025256 | $0.00 |
| JOEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105382335263893 | $0.01 |
| JOEL CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7805347774 | $1.12 |
| JOEL CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004413413071 | $0.00 |
| JOEL CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083365345838 | $0.25 |
| JOEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026455382535999 | $7.83 |
| JOEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005881445847 | $11.48 |
| JOEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5316126442 | $2.80 |
| JOEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070051473187 | $0.00 |
| JOEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000183196136359999 | $0.00 |
| JOEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000935538475239999 | $0.00 |
| JOEL COLEMAN-NAKAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.315566779) | ($2,194.00) |
| JOEL COLEMAN-NAKAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.315566779 | $2,194.00 |
| JOEL COLEMAN-NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147346520693 | $43.61 |
| JOEL COLEMAN-NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012993969543834 | $29.97 |
| JOEL COLEMAN-NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2584306227 | $4.96 |
| JOEL COLEMAN-NAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.927939354 | $10.63 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 489.071551 | $489.07 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00051416 | $20.07 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.0) | ($60.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.302007596) | ($114.47) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.302007596 | $114.47 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (1.302007596) | ($114.21) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 740.0 | $740.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.469181505) | ($1.47) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.469181505 | $1.47 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000514) | ($16.34) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (742.605827765) | ($5,076.22) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 742.605827765 | $5,076.22 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 895.140648 | $895.14 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.05429983) | ($60,000.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.05429983 | $60,000.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.01) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 3,938.239881 | $3,938.24 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | LINK | 1,547.388781431 | $10,572.71 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,547.619584997) | ($10,594.91) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,547.619584997 | $10,594.91 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05361399) | ($59,945.12) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (2,290.225412762) | ($16,604.13) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (9,309.186543722) | ($4,080.26) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 9,309.186543722 | $4,080.26 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (988.233641792) | ($5,535.75) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 988.233641792 | $5,535.75 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZRX | (9,309.186543722) | ($4,069.28) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (988.233641792) | ($5,561.03) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (260.501283374) | ($517,500.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 260.501283374 | $517,500.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,983.75) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (259.501283) | ($461,099.76) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.188439806) | ($5,460.34) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.188439806 | $5,460.34 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.1884398) | ($5,467.91) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.802298554) | ($30,000.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.802298554 | $30,000.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (16.802298929) | ($29,969.59) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.303896644) | ($15,000.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.303896644 | $15,000.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,010.153842274) | ($374.60) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,010.153842274 | $374.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.303896644) | ($15,144.72) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BAT | (1,010.153842274) | ($376.57) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,345.77030777) | ($4,226.91) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,345.77030777 | $4,226.91 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.012941522) | ($29,000.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.012941522 | $29,000.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (15.012941522) | ($29,029.17) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,345.77030777) | ($4,078.93) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.000109078) | ($3.33) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.000109078 | $3.33 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.00010908) | ($3.33) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.24334706) | ($1.28) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.24334706 | $1.28 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | UNI | (0.24334706) | ($1.27) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.949447512) | ($1.89) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.949447512 | $1.89 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.463757308) | ($0.19) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.463757308 | $0.19 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | KNC | (0.949447512) | ($1.88) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (167.327112) | ($161.38) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 167.327112 | $161.38 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3.921261) | ($3.92) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.857562274) | ($3.12) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.857562274 | $3.12 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.857562274) | ($3.08) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MANA | (167.327112001) | ($163.61) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (148.361354499) | ($225.00) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 148.361354499 | $225.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SUSHI | (148.361354499) | ($222.50) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.685570845) | ($16,140.91) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.685570845 | $16,140.91 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2485835508) | ($7,286.26) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2485835508 | $7,286.26 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.685570845) | ($14,895.54) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24858355) | ($7,109.77) |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080080162521721 | $286.28 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154345518339999 | $0.02 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.43859627033408 | $3,656.17 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47015607957088 | $1.47 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.336778671769 | $62.61 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7404819696 | $4.23 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27069644089933 | $15.03 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081784612612 | $0.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000326735798449999 | $0.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046838185446463 | $0.46 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0440104406399999 | $4.83 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.05525373978405 | $22.18 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098146331982 | $0.74 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4351424056837 | $0.79 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0745325102204031 | $0.11 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.06842226787518 | $5.44 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000510508255489999 | $0.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000731284324690041 | $0.00 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.990241022572359 | $2.17 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.7591778415 | $8.60 |
| JOEL COLIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000787393029422255 | $27.59 |
| JOEL COMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (246,424.192526804) | ($246,424.19) |
| JOEL COMM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 246,424.192526804 | $246,424.19 |
| JOEL COMM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (56.4208424) | ($3,892.02) |
| JOEL COMM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 56.4208424 | $3,892.02 |
| JOEL COMM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.927180454) | ($473.73) |
| JOEL COMM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.927180454 | $473.73 |
| JOEL COMM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,151.882014353) | ($6,552.73) |
| JOEL COMM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,151.882014353 | $6,552.73 |
| JOEL COMM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (246,424.192526) | ($246,424.19) |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002953748228) | ($6.09) |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002953748228 | $6.09 |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,783.789813726) | ($524.42) |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,783.789813726 | $524.42 |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (8,151.882) | ($6,665.69) |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (181.191538659) | ($181.19) |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 181.191538659 | $181.19 |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002953748228) | ($6.09) |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (56.42084239) | ($3,792.04) |
| JOEL COMM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (7.92718045) | ($467.07) |
| JOEL COMM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (3,783.7898137) | ($526.85) |
| JOEL COMM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (181.191538) | ($181.19) |
| JOEL COMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (309.200830945) | ($309.20) |
| JOEL COMM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 309.200830945 | $309.20 |
| JOEL COMM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (309.200831) | ($309.20) |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.82069783943 | $85.95 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001592082316016 | $0.04 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2250270831753 | $1.23 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,605.51492867775 | $1,605.51 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7298995667586 | $0.66 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09430860470085 | $9.19 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553616596 | $0.36 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.163523974 | $0.66 |
| JOEL COMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0174568641435612 | $1.67 |
| JOEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113936391699 | $33.72 |
| JOEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029619787124 | $57.93 |
| JOEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.17748711899999 | $4.18 |
| JOEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.077327276 | $22.26 |
| JOEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36642129916 | $1.25 |
| JOEL CORDERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031625370029 | $0.09 |
| JOEL CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013509323387 | $0.01 |
| JOEL COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125555262135999 | $0.37 |
| JOEL COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8250482992 | $3.83 |
| JOEL COTHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01542437221 | $0.64 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000309616623679999 | $0.00 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014297751241 | $0.00 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000131270960729999 | $0.00 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000077041599976 | $0.00 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000281076956749999 | $0.00 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000096967769729 | $0.00 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026119669893 | $0.00 |
| JOEL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052070778461 | $0.00 |
| JOEL COURBIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SNX | (191.724574) | ($994.65) |
| JOEL COURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6443929522685 | $2.52 |
| JOEL COURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4852106505 | $2.62 |
| JOEL COVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016833221256589 | $50.42 |
| JOEL COVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00993367669109999 | $18.99 |
| JOEL COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01059315130377 | $323.98 |
| JOEL COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039312064483 | $0.03 |
| JOEL COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6048707224 | $51.17 |
| JOEL COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.77969796 | $156.39 |
| JOEL CRAIG TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014467834249 | $437.56 |
| JOEL CRAIG TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02314422901 | $0.02 |
| JOEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152331723297 | $49.91 |
| JOEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8287660775515 | $10.64 |
| JOEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8349274039 | $0.44 |
| JOEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6652445337655 | $9.29 |
| JOEL CRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.4) | ($26,737.37) |
| JOEL CRUZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 17.4 | $26,737.37 |
| JOEL CRUZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Collateral | ETH | (17.23995934) | ($26,553.56) |
| JOEL CRUZ | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0220311575) | ($25.74) |
| JOEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27328770257 | $602.29 |
| JOEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20821049825 | $8.24 |
| JOEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106349546441 | $0.14 |
| JOEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033561026634 | $0.07 |
| JOEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303704841382 | $0.57 |
| JOEL CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008336997408 | $0.00 |
| JOEL CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056489426414 | $0.01 |
| JOEL CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019901428507 | $59.74 |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.24177378) | ($14,054.19) |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.24177378 | $14,054.19 |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.24177378) | ($13,982.93) |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,074.250789129) | ($1,743.73) |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,074.250789129 | $1,743.73 |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,046.267877951) | ($577.32) |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,046.267877951 | $577.32 |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.030689792) | ($828.10) |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.030689792 | $828.10 |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (140.607801337) | ($140.61) |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 140.607801337 | $140.61 |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003213482015) | ($92.00) |
| JOEL D FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003213482015 | $92.00 |
| JOEL D FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030129017773 | $0.12 |
| JOEL D FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.981897177112 | $306.59 |
| JOEL D FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010843484504404 | $29.82 |
| JOEL D FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.406544097 | $1.96 |
| JOEL D FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.351184691 | $2.24 |
| JOEL D FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18524977499 | $0.19 |
| JOEL D FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02474458962 | $2.52 |
| JOEL D HALFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05553077456) | ($1,559.69) |
| JOEL D HALFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05553077456 | $1,559.69 |
| JOEL D HALFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19,851.670957032) | ($19,851.67) |
| JOEL D HALFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19,851.670957032 | $19,851.67 |
| JOEL D HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005717957564739 | $18.83 |
| JOEL D HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021068084161 | $0.04 |
| JOEL D HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 243.77471322632 | $243.77 |
| JOEL D ROCKFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00045646 | $13.50 |
| JOEL D ROCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211307830326999 | $0.61 |
| JOEL D ROCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6828397864 | $8.68 |
| JOEL D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001790525639 | $0.53 |
| JOEL D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22331704773 | $454.74 |
| JOEL D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.2671562769999 | $11.47 |
| JOEL D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066005952457 | $0.01 |
| JOEL DA SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 55.018 | $566.14 |
| JOEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029791414796 | $103.27 |
| JOEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.770768172 | $315.87 |
| JOEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.080742422 | $231.08 |
| JOEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08741784677 | $0.65 |
| JOEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 354.766034466 | $354.77 |
| JOEL DANIEL PANNING II | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00934625 | $378.57 |
| JOEL DANIEL PANNING II | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00934625) | ($278.86) |
| JOEL DANIEL PANNING II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081312544793 | $251.81 |
| JOEL DANIEL PANNING II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118549101664999 | $239.92 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 25.03 | $456.25 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 21.70838323 | $366.83 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | DOT | (46.656646902) | ($788.00) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 197.0 | $197.00 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00644537 | $254.13 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.12244206 | $4,863.35 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.1283755891) | ($5,112.00) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,278.0 | $1,278.00 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,465.0) | ($1,465.00) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03910001 | $1,487.56 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0323) | ($1,284.28) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000755) | ($30.03) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,285.0 | $1,285.00 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000161484294) | ($6.42) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,278.0) | ($1,278.00) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.1283755891 | $5,103.59 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.1347712873) | ($4,846.25) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,425.0 | $2,425.00 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,425.141507) | ($2,425.14) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00666192 | $209.57 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02424821 | $721.80 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03053203817) | ($895.81) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005543737569) | ($0.16) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000593847158) | ($18.11) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00510833276) | ($90.55) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1368051567) | ($2,425.00) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1653033255 | $2,930.16 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004257404685) | ($75.47) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007666126532) | ($0.16) |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001834535545699 | $53.79 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088652480271 | $0.09 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0150832517634 | $0.24 |
| JOEL DANIEL PIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7739872684052 | $0.77 |
| JOEL DANIEL ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017574206063 | $0.52 |
| JOEL DANIEL ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.394269494 | $17.39 |
| JOEL DARIO LOBO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.88 |
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.94 |
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.16 |
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025926895719999 | $7.65 |
| JOEL DASTOUS PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120031246149 | $0.00 |
| JOEL DAUTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 497.5 | $686.55 |
| JOEL DAUTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.740593301) | ($4,809.96) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.740593301 | $4,809.96 |
| JOEL DAUTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9020603934) | ($26,043.79) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9020603934 | $26,043.79 |
| JOEL DAUTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.740593) | ($4,793.30) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90206) | ($25,928.33) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,222.382431816) | ($4,223.58) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,222.382431816 | $4,223.58 |
| JOEL DAUTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,222.382431816) | ($4,196.02) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005021325323) | ($16.01) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005021325323 | $16.01 |
| JOEL DAUTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.722437846) | ($6.46) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.722437846 | $6.46 |
| JOEL DAUTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002800601097) | ($5.46) |
| JOEL DAUTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002800601097 | $5.46 |
| JOEL DAUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424985276466375 | $152.84 |
| JOEL DAUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196880821525086 | $49.12 |
| JOEL DAUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.340842691385 | $67.80 |
| JOEL DAUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011947900639 | $0.00 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOEL DAUTEUIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOEL DAUTEUIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 10.98 | $91.23 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 3.9874 | $114.34 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0106648 | $321.11 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308833306614 | $93.95 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.515484517574 | $9.08 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608802514579999 | $121.97 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0720922153 | $24.07 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.911128595 | $7.86 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6020497199 | $0.98 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1323364257 | $23.29 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3989773616 | $0.35 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56591718199999 | $5.21 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1019265299 | $4.25 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083328259122 | $2.70 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037487706544 | $4.01 |
| JOEL DAUTEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3112945913 | $0.26 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02806086 | $820.21 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02806086) | ($814.33) |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02806086 | $814.33 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394604102109999 | $120.41 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.427181435 | $100.00 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19851826606 | $403.94 |
| JOEL DAVID ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 356.612414213 | $356.61 |
| JOEL DAVID SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077816 | $32.08 |
| JOEL DAVID SCHROEDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00130226 | $51.61 |
| JOEL DAVID SCHROEDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173548 | $51.66 |
| JOEL DAVID SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299362109229999 | $9.26 |
| JOEL DAVIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001442481067) | ($0.44) |
| JOEL DAVIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.03373007756) | ($1,000.00) |
| JOEL DAVIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JOEL DAVIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| JOEL DAVIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 541.114935 | $541.11 |
| JOEL DAVIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| JOEL DAVIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (535.0) | ($535.00) |
| JOEL DAVIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.0485690293 | $1,406.43 |
| JOEL DAVIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.04962572645) | ($1,500.00) |
| JOEL DAVIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| JOEL DAVIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JOEL DAVIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.02242909 | $476.21 |
| JOEL DAVIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02053320861) | ($439.00) |
| JOEL DAVIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00510677 | $112.57 |
| JOEL DAVIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01162554427) | ($256.32) |
| JOEL DAVIE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JOEL DAVIE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| JOEL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372241726103 | $12.64 |
| JOEL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020528302991 | $0.02 |
| JOEL DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2649254005182 | $0.26 |
| JOEL DAWES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (2,360.306624374) | ($1,232.25) |
| JOEL DAWES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.04) | ($77.52) |
| JOEL DAWES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 76.944 | $77.52 |
| JOEL DAWES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (79.797917) | ($79.80) |
| JOEL DAWES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.47) | ($948.55) |
| JOEL DAWES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 941.113 | $948.55 |
| JOEL DAWES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (941.113) | ($941.11) |
| JOEL DAWES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016785) | ($5.00) |
| JOEL DAWES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,846.21) |
| JOEL DAWES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (219.139) | ($100.00) |
| JOEL DAWES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 99.861 | $100.00 |
| JOEL DAWES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (99.866989) | ($99.87) |
| JOEL DAWES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 89.7251945 | $52.94 |
| JOEL DAWES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BAT | 316.01376339 | $117.04 |
| JOEL DAWES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MANA | 81.25081626 | $77.38 |
| JOEL DAWES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1.5) | ($0.95) |
| JOEL DAWES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (229.0) | ($145.30) |
| JOEL DAWES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000639011682) | ($0.96) |
| JOEL DAWES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.040321144) | ($15,210.68) |
| JOEL DAWES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60346351) | ($16,951.58) |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051331205817713 | $179.18 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045769554476 | $0.04 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08502444932096 | $200.71 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022593696126389 | $0.02 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6064125659999 | $34.40 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.9946025009999 | $37.02 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.66145884349999 | $29.58 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3039762792 | $0.12 |
| JOEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0195333243269999 | $0.02 |
| JOEL D'CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017507535958 | $0.52 |
| JOEL D'CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025307232655 | $49.38 |
| JOEL D'CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.839347923 | $16.84 |
| JOEL D'CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0629835242609999 | $0.01 |
| JOEL D'CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055349253784 | $0.00 |
| JOEL DE GOUVEIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000304465279 | $0.00 |
| JOEL DE GUZMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004038 | $0.00 |
| JOEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01972473529579 | $0.02 |
| JOEL DE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.23910692619 | $17.88 |
| JOEL DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025792546512 | $0.00 |
| JOEL DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054379487625 | $0.00 |
| JOEL DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | AVAX | 1.33 | $80.89 |
| JOEL DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (1.32997) | ($84.36) |
| JOEL DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 88.409 | $84.36 |
| JOEL DE LA ROSA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (88.409) | ($88.41) |
| JOEL DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391910112369 | $0.05 |
| JOEL DE LA ROSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002498421637946 | $0.01 |
| JOEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033685831202 | $0.00 |
| JOEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034487185215 | $0.00 |
| JOEL DE VRIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00961403 | $299.00 |
| JOEL DE VRIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40658) | ($11,934.37) |
| JOEL DE VRIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.250924132) | ($8,325.99) |
| JOEL DE VRIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001354) | ($3.98) |
| JOEL DE VRIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (75.717369484) | ($536.98) |
| JOEL DE VRIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (4,937.051538) | ($2,532.33) |
| JOEL DE VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197385534158539 | $71.08 |
| JOEL DE VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027149657792427 | $69.58 |
| JOEL DE VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.86379612745 | $18.73 |
| JOEL DE VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00146806634909999 | $0.02 |
| JOEL DE VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168730421180836 | $1.77 |
| JOEL DE VRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017283174394 | $0.00 |
| JOEL DEBOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016356220509 | $4.84 |
| JOEL DEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5547741929 | $6.69 |
| JOEL DEGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54627891628799 | $4.65 |
| JOEL DELIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.024729855761 | $1.02 |
| JOEL DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024910599658 | $75.44 |
| JOEL DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0884460816779999 | $178.44 |
| JOEL DESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1138404869419 | $3.72 |
| JOEL DESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.101773784 | $0.31 |
| JOEL DESTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013783104323 | $0.00 |
| JOEL DESTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016176271242 | $0.00 |
| JOEL DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 132.814932 | $132.81 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.59017927902555 | $7.77 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140045841232 | $4.15 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022333762811 | $0.00 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.675532633 | $1.33 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3783286145 | $0.87 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0903737886749999 | $1.00 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024955820269 | $0.22 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000084497006275 | $0.02 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009047035642 | $0.00 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000044222852826 | $0.00 |
| JOEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002988878341 | $0.00 |
| JOEL DIGNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.218739263005 | $5.98 |
| JOEL DLOUHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.075831794) | ($23,358.09) |
| JOEL DLOUHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.075831794 | $23,358.09 |
| JOEL DLOUHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9847286965) | ($28,174.07) |
| JOEL DLOUHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9847286965 | $28,174.07 |
| JOEL DLOUHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.075831) | ($23,290.80) |
| JOEL DLOUHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.984728) | ($28,126.79) |
| JOEL DLOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057530128346282 | $199.19 |
| JOEL DLOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12038129762543 | $285.35 |
| JOEL DLOUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3753065202 | $0.38 |
| JOEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015216442268 | $459.51 |
| JOEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099973180175 | $202.05 |
| JOEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.410529847939999 | $3.62 |
| JOEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032420768709 | $3.56 |
| JOEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0211038428859999 | $1.50 |
| JOEL DOKKESTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028663996731 | $0.56 |
| JOEL DOKKESTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48301543431 | $0.30 |
| JOEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076651316221 | $2.27 |
| JOEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0492395401509999 | $0.05 |
| JOEL DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.00123968 | $404.41 |
| JOEL DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.00123968) | ($239.67) |
| JOEL DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736897051 | $50.00 |
| JOEL DOWNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.335099942) | ($1,991.40) |
| JOEL DOWNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.335099942 | $1,991.40 |
| JOEL DOWNS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.335099942) | ($1,985.99) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,665.304191) | ($1,478.72) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,665.304191 | $1,478.72 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,043.19849767) | ($870.65) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,043.19849767 | $870.65 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,942.818394374) | ($1,466.40) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,942.818394374 | $1,466.40 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,423.241958228) | ($2,846.48) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,423.241958228 | $2,846.48 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (361.338160033) | ($473.35) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 361.338160033 | $473.35 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.451058611) | ($445.20) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.451058611 | $445.20 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (86.861171847) | ($272.74) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UMA | 86.861171847 | $272.74 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01914543571) | ($35.98) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01914543571 | $35.98 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.538471637) | ($17.75) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.538471637 | $17.75 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003176259717) | ($9.92) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003176259717 | $9.92 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.462848728) | ($14.46) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.462848728 | $14.46 |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01914543571) | ($35.96) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (3,665.304191) | ($1,475.24) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031762) | ($9.92) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (9,942.8183943) | ($1,464.79) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | EOS | (361.3381) | ($473.35) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,043.19849767) | ($871.21) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (14.462848) | ($14.46) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.538471637) | ($17.71) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | COMP | (7.451058611) | ($446.47) |
| JOEL DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UMA | (86.861171847) | ($271.88) |
| JOEL DOWNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | KNC | (1,423.241958228) | ($2,732.20) |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003063196607065 | $0.10 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017369176794755 | $0.41 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16034891690394 | $0.16 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32283639231309 | $0.30 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087464696986 | $0.01 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0268610149129999 | $0.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.1141399223822 | $2.59 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0201071909249999 | $0.07 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01626112158868 | $2.85 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00088405700741 | $0.01 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021004706406353 | $1.95 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4038087029791 | $4.35 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133527137187 | $0.00 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.14671712890689 | $1.34 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019069470699999 | $0.00 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.15359690634838 | $3.59 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000951678329429999 | $0.00 |
| JOEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.140777429125589 | $0.61 |
| JOEL DROLET DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132700878323 | $0.39 |
| JOEL DROLET DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016686777131 | $0.00 |
| JOEL DROLET DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00386076857 58 | $0.00 |
| JOEL DU BROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013013) | ($39.12) |
| JOEL DU BROY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035687 | $9.98 |
| JOEL DU BROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093120319 18439 | $0.32 |
| JOEL DU BROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632532155599 | $0.01 |
| JOEL DU BROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025316734982 | $0.00 |
| JOEL DU BROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044861666671 | $0.00 |
| JOEL DU BROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0705606421116 | $0.06 |
| JOEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.762208634473 | $1.75 |
| JOEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052886130623 | $10.32 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.714949418) | ($7,300.76) |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.714949418 | $7,300.76 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.714949418) | ($6,920.84) |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (633.871839633) | ($474.04) |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 633.871839633 | $474.04 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (633.871839) | ($349.55) |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1293496183) | ($3,887.32) |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1293496183 | $3,887.32 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12934961) | ($3,822.43) |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006609225974635 | $24.56 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011562851667334 | $33.30 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0294679337329999 | $0.02 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8946499157079 | $1.57 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116585224951 | $0.01 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069163607743 | $0.00 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000232739075849999 | $0.00 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017517343725 | $0.00 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105561716412 | $0.04 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081795367518 | $0.00 |
| JOEL DUNNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000040249752076 | $0.00 |
| JOEL EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6906162997 | $1.68 |
| JOEL ELDERSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82037048499999 | $1.44 |
| JOEL ENGLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.341404060399999 | $0.34 |
| JOEL ENRICO LEHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.23007864 | $23.52 |
| JOEL ENRICO LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5877259686528 | $82.99 |
| JOEL ENRIQUE BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340003759305 | $50.42 |
| JOEL ENRIQUE BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002113758716 | $0.04 |
| JOEL ERIC POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017686399726 | $0.52 |
| JOEL ERIC POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.386225949 | $17.39 |
| JOEL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023935946497 | $72.39 |
| JOEL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3107010735 | $14.57 |
| JOEL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.111892332 | $35.11 |
| JOEL ERNESTO EGUIZA GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00903885) | ($360.09) |
| JOEL ERNESTO EGUIZA GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00903885 | $360.09 |
| JOEL ERNESTO EGUIZA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620434978781 | $3.27 |
| JOEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148494568991999 | $0.04 |
| JOEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039506801039 | $0.01 |
| JOEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044055678674 | $135.44 |
| JOEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112921466126 | $22.03 |
| JOEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120038154077 | $0.36 |
| JOEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.010218574 | $68.36 |
| JOEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9123725681784 | $13.40 |
| JOEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075005072775 | $0.00 |
| JOEL EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054062917157 | $166.81 |
| JOEL EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062960521524 | $126.23 |
| JOEL EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4523938966999 | $6.56 |
| JOEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1169043264 | $3.12 |
| JOEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09745877021999 | $0.16 |
| JOEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0173169538119999 | $0.03 |
| JOEL EVEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059812830842 | $1.17 |
| JOEL EWUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053728875593 | $0.00 |
| JOEL EWUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119679390425 | $0.00 |
| JOEL EWUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2043468117 | $0.47 |
| JOEL FABIAN VALDEZ FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02925197 | $1,005.82 |
| JOEL FABIAN VALDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190901808811 | $58.06 |
| JOEL FABING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5898402247796 | $0.57 |
| JOEL FABING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.211312856 | $22.37 |
| JOEL FABING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0086228446 | $3.77 |
| JOEL FABING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65608037289 | $7.29 |
| JOEL FAJARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.610335135) | ($7,055.67) |
| JOEL FAJARDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87184238) | ($25,472.36) |
| JOEL FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035252251757059 | $130.76 |
| JOEL FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107098437298 | $0.12 |
| JOEL FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020771469636768 | $55.16 |
| JOEL FAUCONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040171756117 | $11.89 |
| JOEL FAUCONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796207935539999 | $0.93 |
| JOEL FAUCONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088102638154 | $17.19 |
| JOEL FAUCONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029189744876 | $5.44 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096044732466 | $28.43 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40293685434 | $0.47 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016212316346 | $31.63 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032429312668 | $0.00 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00154177662849999 | $0.00 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42912021841 | $0.27 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000490819661099999 | $0.00 |
| JOEL FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054834186589 | $0.01 |
| JOEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69641257772 | $2.38 |
| JOEL FELDPAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167564309355299 | $50.40 |
| JOEL FELDPAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4407513913 | $7.44 |
| JOEL FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061033289975 | $18.06 |
| JOEL FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| JOEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039475693114135 | $0.04 |
| JOEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131226488810874 | $0.00 |
| JOEL FERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.19984875) | ($460.54) |
| JOEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058740952203 | $0.00 |
| JOEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000042254049955 | $0.00 |
| JOEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044756336412 | $0.13 |
| JOEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00589533467623 | $0.01 |
| JOEL FETHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009902708689 | $2.93 |
| JOEL FETHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8316151731 | $16.51 |
| JOEL FIENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288709313) | ($4.17) |
| JOEL FIENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288709313) | ($4.17) |
| JOEL FIENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138409453) | ($4.17) |
| JOEL FIENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138409453) | ($4.17) |
| JOEL FIENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.50950152) | ($5,000.00) |
| JOEL FIENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1353978733) | ($150.13) |
| JOEL FIENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003760924267) | ($4.17) |
| JOEL FIENBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.622864955 | $6,234.46 |
| JOEL FIENBERG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001958482059) | ($4.17) |
| JOEL FIENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.15988304101 | $447.69 |
| JOEL FIENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.154527726 | $20.19 |
| JOEL FIENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21795534771 | $13.03 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389607959949999 | $119.48 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145684680829999 | $28.43 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.179097259 | $15.18 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0746095809999 | $11.95 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.01809012599999 | $1.90 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26946466456 | $2.99 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17904470721 | $1.58 |
| JOEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098465716328 | $5.89 |
| JOEL FISHLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049689) | ($101.92) |
| JOEL FISHLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (27.074953146) | ($54,705.21) |
| JOEL FISHLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.22) |
| JOEL FISHLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.64327067) | ($139,200.69) |
| JOEL FISHLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010471561123398 | $386.65 |
| JOEL FISHLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263652170639999 | $0.31 |
| JOEL FISHLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13319856339407 | $364.41 |
| JOEL FISHLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5608199816 | $2.56 |
| JOEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411522194999999 | $1.22 |
| JOEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281375865219999 | $54.90 |
| JOEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17703436982 | $1.97 |
| JOEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34868704384 | $3.08 |
| JOEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0494938009319999 | $2.96 |
| JOEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.093000311841 | $23.45 |
| JOEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035411619719 | $0.11 |
| JOEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000814892947889999 | $0.16 |
| JOEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084836873562 | $0.01 |
| JOEL FLORES REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013680722587999 | $0.00 |
| JOEL FODERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.29) |
| JOEL FODERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.603495) | ($18,418.06) |
| JOEL FODERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000358) | ($10.80) |
| JOEL FODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022107189503811 | $84.03 |
| JOEL FODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780112402669999 | $0.01 |
| JOEL FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.693515624839 | $448.65 |
| JOEL FOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.955505397) | ($99.96) |
| JOEL FOSTER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 99.955505397 | $99.96 |
| JOEL FOSTER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (99.955505) | ($99.96) |
| JOEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.458441235878009 | $0.46 |
| JOEL FRANCIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,947.589083647) | ($1,805.26) |
| JOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03126339792 | $0.03 |
| JOEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.047611614146 | $14.42 |
| JOEL FRANCISCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159566) | ($47.81) |
| JOEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011423643023981 | $0.40 |
| JOEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016333160013 | $0.02 |
| JOEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042246692259 | $0.01 |
| JOEL FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018931721748 | $0.00 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151109135156 | $4.47 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014569828508 | $28.43 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02920552548999 | $1.03 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5264686164 | $2.80 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8636928651 | $1.80 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40112674969 | $4.46 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7045410488 | $0.54 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034320038479 | $2.05 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055555164839 | $2.20 |
| JOEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019732525738 | $2.17 |
| JOEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110748420655 | $0.02 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.0) | ($66.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.0 | $66.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0016982 | $66.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.64) | ($33.64) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.64 | $33.64 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (33.64) | ($33.64) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0009241 | $33.64 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0010013 | $33.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.0) | ($43.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.0 | $43.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| JOEL FRIEDMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0014264 | $43.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018645318878 | $560.02 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.80146947 | $51.06 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102346010788 | $206.91 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102405714946 | $0.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.872584966 | $0.86 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.534871788119999 | $39.15 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5880305513 | $2.45 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017033205888 | $0.05 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218301670959999 | $65.78 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206773890719999 | $40.35 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.922536015 | $267.92 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4212861029 | $7.47 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2860881249999 | $9.60 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000241698548319999 | $0.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147618624659999 | $1.30 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048410462474 | $0.00 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038850181101 | $1.51 |
| JOEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106687190929 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL GAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026160755852 | $79.36 |
| JOEL GAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125908133965 | $0.00 |
| JOEL GAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049830154157 | $99.33 |
| JOEL GAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6970017088 | $1.70 |
| JOEL GAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37016757589999 | $15.23 |
| JOEL GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153691743495 | $0.45 |
| JOEL GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30035378773 | $613.61 |
| JOEL GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6641080659 | $3.66 |
| JOEL GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0785518679999 | $9.58 |
| JOEL GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.114823517947 | $0.71 |
| JOEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149689325851 | $4.43 |
| JOEL GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.95263645229999 | $2.95 |
| JOEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002474358048 | $7.33 |
| JOEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017900227604 | $0.05 |
| JOEL GARCIA LUTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.10188262 | $312.87 |
| JOEL GARCIA LUTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.11879155 | $230.34 |
| JOEL GARCIA LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020061518752 | $60.25 |
| JOEL GARCIA LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025251400075 | $48.58 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.113735663) | ($6,000.00) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.113735663 | $6,000.00 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.113734) | ($5,985.85) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.567706309) | ($45,943.21) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.567706309 | $45,943.21 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.567707) | ($40,604.30) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01474551787) | ($422.89) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01474551787 | $422.89 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0119339701) | ($18.65) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0119339701 | $18.65 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.525187292) | ($6.53) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.525187292 | $6.53 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011934) | ($18.60) |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015569111187776 | $5.21 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0920987560853426 | $260.71 |
| JOEL GARIEPY-SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07883671974828 | $0.08 |
| JOEL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.75457166479999 | $0.84 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0495 | $1,992.12 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181266144137 | $53.24 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219103788769999 | $0.26 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118455889681 | $23.11 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8497382979 | $0.12 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043296920423 | $0.32 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12867431509999 | $1.50 |
| JOEL GEDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0243699192879999 | $0.57 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054440672415 | $167.99 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036846141446 | $72.73 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128493613937 | $0.00 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1068553061 | $6.43 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50346578281 | $5.60 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00145589167639999 | $0.00 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53978886673 | $32.27 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017560804507 | $0.00 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028114047851 | $0.00 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17386267932 | $0.23 |
| JOEL GEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.26608663 | $2.01 |
| JOEL GENTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002365424953) | ($89.34) |
| JOEL GENTER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002365424953 | $89.34 |
| JOEL GENTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (444.293289332) | ($444.29) |
| JOEL GENTER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 444.293289332 | $444.29 |
| JOEL GENTER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | GUSD | (444.29) | ($444.29) |
| JOEL GENTER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002365) | ($93.99) |
| JOEL GENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009205544889129 | $0.36 |
| JOEL GENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1462749406022 | $2.15 |
| JOEL GIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.50645788) | ($22.51) |
| JOEL GIER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22.50645788 | $22.51 |
| JOEL GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24115306320019 | $0.24 |
| JOEL GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019213300144 | $0.00 |
| JOEL GIFFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($41.54) |
| JOEL GIFFORD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02 | $41.54 |
| JOEL GIFFORD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (0.02) | ($41.13) |
| JOEL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17409189) | ($5,000.00) |
| JOEL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17409189 | $5,000.00 |
| JOEL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.213520319) | ($1,891.68) |
| JOEL GIFFORD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.213520319 | $1,891.68 |
| JOEL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.42229006) | ($5,000.00) |
| JOEL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.251881458 | $6,212.04 |
| JOEL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Collateral | ETH | 0.02 | $29.22 |
| JOEL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.008562569729) | ($12.51) |
| JOEL GIFFORD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.1029255789) | ($150.38) |
| JOEL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038687897527 | $121.95 |
| JOEL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156099497878 | $31.95 |
| JOEL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4566513776 | $8.46 |
| JOEL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.093738344 | $26.24 |
| JOEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017069533084 | $0.01 |
| JOEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012036246293 | $0.00 |
| JOEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067513549321 | $0.00 |
| JOEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014583854497 | $0.00 |
| JOEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022526123763 | $0.00 |
| JOEL GNOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104524287771999 | $0.00 |
| JOEL GNOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035749332041 | $0.04 |
| JOEL GNOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18346329817 | $0.15 |
| JOEL GNUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556632961217999 | $0.06 |
| JOEL GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57408176883462 | $1.71 |
| JOEL GOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.92) | ($7.92) |
| JOEL GOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.92) | ($7.92) |
| JOEL GOH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.673657704) | ($20,000.00) |
| JOEL GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOEL GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($19.79) |
| JOEL GOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.22402904) | ($64,709.46) |
| JOEL GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.059545) | ($19.99) |
| JOEL GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,451.426026711) | ($6,310.07) |
| JOEL GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,754.40 |
| JOEL GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 497.5 | $497.50 |
| JOEL GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,041.340534 | $4,041.34 |
| JOEL GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| JOEL GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JOEL GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.733692306 | $14,176.29 |
| JOEL GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,746.00) |
| JOEL GOH | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.29) | ($12.29) |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012967203892765 | $441.74 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.625812981599 | $39.23 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419113695929999 | $9.76 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.86267206588 | $5.86 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.4786663424 | $117.01 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000159005799999999 | $0.00 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.49553862469999 | $8.50 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016717987928 | $0.49 |
| JOEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.902890097 | $18.90 |
| JOEL GONCALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00290374 | $100.54 |
| JOEL GONCALVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003275) | ($1.00) |
| JOEL GONCALVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287099) | ($87.52) |
| JOEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63534092793641 | $0.47 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057978042618 | $0.17 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139535293482 | $0.03 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118647523134 | $0.01 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109114263283 | $0.01 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00441879052139999 | $0.02 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07278324150169 | $0.07 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024887299536 | $0.02 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543236107 | $0.49 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5873832023 | $1.90 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.45532624219999 | $7.46 |
| JOEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004312580877 | $0.01 |
| JOEL GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106018952642 | $0.00 |
| JOEL GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92236479983 | $0.92 |
| JOEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045665926881 | $0.00 |
| JOEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031224317944 | $0.01 |
| JOEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016116974546 | $0.02 |
| JOEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048554747778 | $0.00 |
| JOEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023237860377 | $0.00 |
| JOEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020363382009 | $0.01 |
| JOEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000907865691999999 | $0.00 |
| JOEL GOSBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,857.122776702) | ($2,027.41) |
| JOEL GOSBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 24.1862998027556 | $17.32 |
| JOEL GOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020486428731 | $0.61 |
| JOEL GOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120341863312 | $0.02 |
| JOEL GOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8735785941 | $3.87 |
| JOEL GOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8625860061 | $2.43 |
| JOEL GOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.393294275219999 | $3.47 |
| JOEL GOTTEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161419860883 | $33.11 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000174) | ($4.89) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.45805) | ($98,118.71) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,681.54) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00048) | ($1.00) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002416) | ($4.98) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (38.830091) | ($80,044.35) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01822396787) | ($30.53) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219154) | ($63.61) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (14,336.70213) | ($5,222.93) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (3,671.241118) | ($2,980.59) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (235.639337) | ($1,694.25) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (18.303231) | ($959.83) |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107939593504359 | $404.54 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035979225292 | $0.00 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18330594966845 | $497.32 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.36543568 | $29.62 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002996781596 | $0.00 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9715598369 | $99.70 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72505667592982 | $7.06 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.268681382 | $1.50 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056324031028446 | $4.61 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.038509164 | $44.54 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.587865401212 | $33.43 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40795033138 | $2.51 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7361523671 | $1.80 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.80102377619767 | $2.61 |
| JOEL GOUDSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.900189061 | $12.26 |
| JOEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025116091937 | $7.43 |
| JOEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044074509585 | $0.01 |
| JOEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047019323748 | $9.17 |
| JOEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080956374062 | $23.96 |
| JOEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042138824264 | $0.05 |
| JOEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0662078513069999 | $132.88 |
| JOEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.970327626 | $49.92 |
| JOEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020886669209 | $0.00 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214949769382999 | $33.29 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020385553998 | $39.78 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4949304998999 | $8.32 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1985894831 | $7.03 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016786556472 | $0.00 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3768443001 | $0.06 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29972043462 | $1.02 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114464527779999 | $6.52 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2497815121 | $9.63 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015552448495 | $0.00 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.148684124439 | $7.93 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025050669603 | $0.03 |
| JOEL GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.08154344197 | $0.10 |
| JOEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021800378412 | $0.00 |
| JOEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113712922991999 | $0.00 |
| JOEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.77707243889 | $12.78 |
| JOEL GREENSILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.56) | ($147.42) |
| JOEL GREENSILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.02) | ($94.80) |
| JOEL GREENSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017132148227 | $51.06 |
| JOEL GREENSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9696933887 | $3.46 |
| JOEL GREENSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053334567032 | $0.00 |
| JOEL GREENSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8212460358 | $46.92 |
| JOEL GREGORY WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.003698 | $11.24 |
| JOEL GREGORY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0953063906499849 | $0.09 |
| JOEL GRONVALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8257942781) | ($1,381.02) |
| JOEL GRONVALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8257942781 | $1,381.02 |
| JOEL GRONVALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1073873485) | ($3,147.74) |
| JOEL GRONVALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1073873485 | $3,147.74 |
| JOEL GRONVALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.825794) | ($1,213.90) |
| JOEL GRONVALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107387) | ($2,956.74) |
| JOEL GRONVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108919409080339 | $36.59 |
| JOEL GRONVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008134153163763 | $18.79 |
| JOEL GRONVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027115539123 | $0.03 |
| JOEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.811196562999 | $204.81 |
| JOEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.49531146 | $13.87 |
| JOEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.908221679 | $13.76 |
| JOEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1988215181 | $24.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098880515106 | $7.24 |
| JOEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.19263352949999 | $8.71 |
| JOEL GRUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078406500751 | $2.32 |
| JOEL GRUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043520697446 | $0.85 |
| JOEL GUEVARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOEL GUEVARA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.459585533 | $5.46 |
| JOEL GUILLERAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 399.5623 | $823.31 |
| JOEL GUILLERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26982096759999 | $4.96 |
| JOEL GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0079371989 | $2.01 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 8.576758 | $11.92 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.55602552) | ($1.49) |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.55602552 | $1.49 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005227433561) | ($211.69) |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005227433561 | $211.69 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002157202575) | ($0.66) |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002157202575 | $0.66 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.83060182) | ($58.14) |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.83060182 | $58.14 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05122227678) | ($3.95) |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05122227678 | $3.95 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.005227) | ($211.36) |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MATIC | 151.882 | $211.36 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.0512) | ($3.95) |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3.941 | $3.95 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (202.28935982) | ($281.50) |
| JOEL GUZMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 3.97845464 | $59.49 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000574092817263599 | $0.23 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000252671211421 | $0.00 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06602164726059 | $0.09 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138663090701 | $0.00 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00006426409942038 | $0.00 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223105134404742 | $0.25 |
| JOEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064845781343 | $0.58 |
| JOEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.559903471386 | $2.62 |
| JOEL HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001695529199999 | $0.50 |
| JOEL HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058756903962 | $0.00 |
| JOEL HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413550745239999 | $81.97 |
| JOEL HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4332163283 | $3.43 |
| JOEL HANNERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55824554303158 | $0.50 |
| JOEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016339924529 | $0.48 |
| JOEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023004841475 | $0.00 |
| JOEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3979380328199 | $49.49 |
| JOEL HARRIS HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029138903681 | $8.63 |
| JOEL HARRIS HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044114527447 | $0.03 |
| JOEL HAWDON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01492 | $26.67 |
| JOEL HAWDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (65.42761) | ($25.41) |
| JOEL HAWDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (55.066528) | ($32.27) |
| JOEL HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1962295282106 | $84.50 |
| JOEL HEGY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.831804) | ($25,340.91) |
| JOEL HEGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043540598600003 | $154.25 |
| JOEL HEGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47264763756999 | $3.88 |
| JOEL HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61903019238 | $0.30 |
| JOEL HEIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025506049787 | $0.00 |
| JOEL HENDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005157258946) | ($15.60) |
| JOEL HENDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005157258946 | $15.60 |
| JOEL HENDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005157258946) | ($15.60) |
| JOEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076592267472 | $0.00 |
| JOEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000640578188591699 | $0.02 |
| JOEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90158331449999 | $1.51 |
| JOEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068584601741 | $0.00 |
| JOEL HENDRIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35888215) | ($10,215.56) |
| JOEL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013917298558385 | $52.74 |
| JOEL HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000724360042419999 | $0.00 |
| JOEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000357354273899999 | $0.00 |
| JOEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125173257602 | $0.02 |
| JOEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023631794079 | $0.02 |
| JOEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015494510229 | $50.80 |
| JOEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.405780390512 | $40.32 |
| JOEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05962285714 | $134.80 |
| JOEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.816809166909999 | $10.01 |
| JOEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.913218148 | $26.89 |
| JOEL HERVÉN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,519.00 |
| JOEL HERVÉN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.3100782692) | ($12,000.00) |
| JOEL HERVÉN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.3100782692 | $9,459.25 |
| JOEL HERVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002665725929512 | $69.01 |
| JOEL HERVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493487240909999 | $0.05 |
| JOEL HERVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.851755562 | $150.85 |
| JOEL HERVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.0277090129999 | $85.03 |
| JOEL HERVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.7611604235 | $6.76 |
| JOEL HERVÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 255.898024063 | $255.90 |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002690667838) | ($7.73) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002690667838 | $7.73 |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,103.985156997) | ($10,578.87) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,103.985156997 | $10,578.87 |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.321981406) | ($4.32) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.321981406 | $4.32 |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02760836926) | ($43.01) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02760836926 | $43.01 |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.624907582) | ($1.62) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.624907582 | $1.62 |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.62) | ($1.62) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02760836926) | ($42.85) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026906) | ($7.70) |
| JOEL HEYMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,103.985156997) | ($10,285.72) |
| JOEL HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031216036472887 | $1.23 |
| JOEL HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027479086854337 | $0.63 |
| JOEL HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052386898650013 | $0.05 |
| JOEL HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.42300348418 | $219.83 |
| JOEL HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019695711566414 | $0.02 |
| JOEL HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0593789089835999 | $1,807.16 |
| JOEL HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016249674741 | $0.02 |
| JOEL HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022741548576 | $0.04 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340.66) | ($340.66) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340.66 | $340.66 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.014356132) | ($88,535.29) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.014356132 | $88,535.29 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (2.99613116) | ($88,000.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (22,340.66) | ($22,340.66) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00150141464) | ($44.65) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00150141464 | $44.65 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003254778679) | ($9.90) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003254778679 | $9.90 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,956.272799327) | ($17,956.27) |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,956.272799327 | $17,956.27 |
| JOEL HIGHFILL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| JOEL HIGHFILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001906535125) | ($0.01) |
| JOEL HIGHFILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001906535125 | $0.01 |
| JOEL HIGHFILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.459823975) | ($11.46) |
| JOEL HIGHFILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.459823975 | $11.46 |
| JOEL HIGHFILL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.12) | ($54.12) |
| JOEL HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00785839765780662 | $292.02 |
| JOEL HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.639811592135 | $295.64 |
| JOEL HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032047727951 | $0.00 |
| JOEL HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (22.9338) | ($22.56) |
| JOEL HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,613.388375208) | ($8,798.00) |
| JOEL HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (288.401651256) | ($263.94) |
| JOEL HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,336.71846334 | $10,375.16 |
| JOEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.66246280027 | $10.83 |
| JOEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017673931969 | $0.05 |
| JOEL HJALMER MORALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0033388 | $97.24 |
| JOEL HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020883983349999 | $0.01 |
| JOEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000448351740899999 | $0.00 |
| JOEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060039788482 | $0.12 |
| JOEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.0148037639999 | $16.33 |
| JOEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009356577378 | $27.69 |
| JOEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011396298111999 | $0.01 |
| JOEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015927008952 | $31.08 |
| JOEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13077671656 | $0.71 |
| JOEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015580021453 | $0.11 |
| JOEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68899798387 | $2.35 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.43 | $4,468.63 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 46.678 | $4,164.85 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01409 | $582.87 |
| JOEL HOPE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 4,475.0 | $4,475.00 |
| JOEL HOPE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.9966 | $3,030.52 |
| JOEL HOPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.777221825) | ($1,398.93) |
| JOEL HOPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 47.777221825 | $1,398.93 |
| JOEL HOPE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.597716) | ($19.96) |
| JOEL HOPE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (47.179505825) | ($1,513.05) |
| JOEL HOPE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOEL HOPE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264385928907999 | $47.85 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4150028323 | $1.65 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085154241758 | $170.43 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.816634003 | $305.82 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.887271237 | $12.60 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.9516149099999 | $49.57 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035767876183 | $0.32 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113873160001 | $0.00 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49826088941 | $29.68 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2451944148343 | $15.42 |
| JOEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9570917316 | $53.37 |
| JOEL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068431839674 | $0.20 |
| JOEL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000365850684669999 | $0.07 |
| JOEL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019554382254 | $0.01 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 280.779506528 | $401.51 |
| JOËL HOULE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.118177 | $347.38 |
| JOËL HOULE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.163674 | $476.94 |
| JOËL HOULE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.009387 | $356.65 |
| JOËL HOULE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 65.500169885 | $71.31 |
| JOËL HOULE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 10.102368 | $151.08 |
| JOËL HOULE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.24848 | $445.04 |
| JOËL HOULE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.008373 | $250.03 |
| JOËL HOULE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0211596 | $630.53 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278171921736929 | $6.62 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004735740175492 | $7.58 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017345879488 | $0.02 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.45291376331 | $3.97 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027357387094999 | $0.00 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157933281918319 | $1.38 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023886510557 | $0.00 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016105005492 | $0.00 |
| JOËL HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014352646733 | $0.00 |
| JOEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9052402583 | $7.06 |
| JOEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039741107042 | $1.57 |
| JOEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032039772383 | $0.95 |
| JOEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118674134199 | $0.14 |
| JOEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639783358349999 | $12.48 |
| JOEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046947231253 | $13.90 |
| JOEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194703847269999 | $0.00 |
| JOEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000322720308635 | $0.64 |
| JOEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016927292726 | $0.02 |
| JOEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24047666441 | $2.67 |
| JOEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040984334683 | $2.33 |
| JOEL HUERTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717075629169327 | $150.51 |
| JOEL HUERTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123762712897 | $0.01 |
| JOEL HUME | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.00) |
| JOEL HUME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027988) | ($885.17) |
| JOEL HUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167898) | ($306.60) |
| JOEL HUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.284029) | ($5.00) |
| JOEL HUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,081.86) | ($1,858.08) |
| JOEL HUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1.435815) | ($10.00) |
| JOEL HUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.95) |
| JOEL HUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (98.394212) | ($686.01) |
| JOEL HUME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.026694) | ($10.03) |
| JOEL HUME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($195.42) |
| JOEL HUME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.639) | ($16.10) |
| JOEL HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025117776812049 | $8.64 |
| JOEL HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014188325992144 | $3.42 |
| JOEL HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.650723552402 | $31.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.315768590005169 | $4.13 |
| JOEL HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265749027247875 | $2.63 |
| JOEL HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2563818327) | ($6,989.21) |
| JOEL HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2563818327 | $6,989.21 |
| JOEL HUTCHINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256381) | ($6,914.20) |
| JOEL HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010401570020358 | $39.39 |
| JOEL HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030049196212 | $0.06 |
| JOEL HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042908897949 | $0.01 |
| JOEL HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025613157062 | $0.00 |
| JOEL HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117093293212055 | $0.01 |
| JOEL HYLTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00151427 | $0.17 |
| JOEL HYLTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02008839 | $1.99 |
| JOEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0862393548763799 | $0.08 |
| JOEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108275689618 | $0.01 |
| JOEL IAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012746577607726 | $50.37 |
| JOEL IAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580755593229999 | $113.99 |
| JOEL IAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1287213475 | $8.13 |
| JOEL IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5613050266 | $2.03 |
| JOEL IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8010232233 | $1.76 |
| JOEL IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0881301095039999 | $0.98 |
| JOEL IBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000245543593189999 | $0.00 |
| JOEL IBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015369070434 | $0.00 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001679954556 | $0.35 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03747950958186 | $4.71 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013479256295 | $0.15 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.133282579199999 | $0.07 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019988209305 | $0.15 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003665029736 | $0.00 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05080785246 | $0.12 |
| JOEL INI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035704442783 | $0.08 |
| JOEL ISAAC SANCHEZ URIETA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 112.6358699 | $22.85 |
| JOEL ISAAC SANCHEZ URIETA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (22.75) | ($4.59) |
| JOEL ISAAC SANCHEZ URIETA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (89.88) | ($18.13) |
| JOEL ISAAC SANCHEZ URIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062626977761493 | $0.00 |
| JOEL ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.047818138522 | $0.05 |
| JOEL ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019595911446 | $0.00 |
| JOEL JAMAAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047426380439999 | $0.00 |
| JOEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023276114619464 | $0.00 |
| JOEL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026941457365999 | $0.01 |
| JOEL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386625469924213 | $0.05 |
| JOEL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109843303445 | $0.00 |
| JOEL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010522204697 | $0.03 |
| JOEL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025510059583 | $0.03 |
| JOEL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8697286832 | $1.87 |
| JOEL JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077322497416 | $0.23 |
| JOEL JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033393837755 | $0.99 |
| JOEL JAZWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.9064047079999 | $27.91 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120520192204999 | $35.67 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023531010304 | $45.91 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2770361661 | $7.28 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4785874339 | $1.96 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9311401006 | $1.21 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120198063328 | $1.34 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074144049183 | $0.65 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3548618142 | $0.05 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044995109201 | $0.33 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25966058008 | $0.89 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.082135146145 | $0.51 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000069516106975 | $0.02 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026686157709 | $0.20 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00198137039579999 | $0.00 |
| JOEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.735266797879999 | $1.53 |
| JOEL JEGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154035545097 | $0.00 |
| JOEL JEGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774389416715853 | $0.00 |
| JOEL JEGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021368168902 | $0.00 |
| JOEL JEGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00159827187829999 | $0.00 |
| JOEL JESURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018348264939 | $0.54 |
| JOEL JESURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.010153302 | $54.01 |
| JOEL JEYASURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088305085618 | $0.00 |
| JOEL JEYASURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33380488149999 | $1.33 |
| JOEL JIA WEI KOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 289.0 | $378.20 |
| JOEL JIA WEI KOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.16765 | $484.10 |
| JOEL JIA WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044494914733 | $0.00 |
| JOEL JIA WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197614095208 | $3.42 |
| JOEL JIA WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389965385729999 | $0.00 |
| JOEL JIA WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1160938954 | $2.71 |
| JOEL JIA WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.269892709 | $128.27 |
| JOEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081092255191 | $0.00 |
| JOEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017971298432 | $0.02 |
| JOEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014407165863 | $0.00 |
| JOEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044793226515 | $0.00 |
| JOEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049316626565 | $0.00 |
| JOEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.973459839311 | $3.93 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.52154266 | $4,738.89 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10019991 | $4,143.20 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10096632 | $4,175.47 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005128599625 | $156.67 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04277824572 | $83.59 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91849656339 | $0.92 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034044899614 | $63.42 |
| JOEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102463599882 | $0.00 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 62.3925308 | $8.79 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 39.999988 | $17.47 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 2.884399999 | $31.20 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BAT | 60.5744491 | $24.96 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 68.533782 | $39.19 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 3.0 | $22.50 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38368286601 | $0.20 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035155214271 | $0.29 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073243735799 | $0.05 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087611724015 | $0.01 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.138855123187 | $0.05 |
| JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.085053177109 | $0.03 |
| JOEL JORQUERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (476.695) | ($366.32) |
| JOEL JORQUERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0116037 | $366.32 |
| JOEL JORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.341085898495 | $10.66 |
| JOEL JOSSUE ROSARIO ESPINOSA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0018568 | $78.04 |
| JOEL JOSSUE ROSARIO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032336253546 | $0.96 |
| JOEL JOSSUE ROSARIO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228713789919999 | $0.04 |
| JOEL JOSUE MARIN RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00384072 | $0.41 |
| JOEL JOSUE MARIN RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.01505918 | $1.43 |
| JOEL JOSUE MARIN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.010126) | ($0.96) |
| JOEL JOSUE MARIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000287612222395999 | $0.00 |
| JOEL JULIAN WACHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00785009 | $318.90 |
| JOEL JULIAN WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034203436006 | $10.56 |
| JOEL JYLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.05191065518 | $48.82 |
| JOEL KAISER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.733305564) | ($22.69) |
| JOEL KAISER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| JOEL KAISER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 472.593 | $1,100.00 |
| JOEL KAISER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (475.0) | ($475.00) |
| JOEL KAISER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 204.091 | $475.00 |
| JOEL KAISER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1115560715) | ($0.24) |
| JOEL KAISER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.45304) | ($1,291.28) |
| JOEL KAISER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 1,283.9 | $1,291.28 |
| JOEL KAISER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (196.264803966) | ($366.31) |
| JOEL KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOEL KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.05433 | $1,500.00 |
| JOEL KAISER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,702.3115 | $7,702.31 |
| JOEL KAISER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.15141051 | $4,474.52 |
| JOEL KAISER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.21441285) | ($6,381.60) |
| JOEL KAISER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.632400623) | ($22.74) |
| JOEL KAISER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (584.605882655) | ($386.66) |
| JOEL KAISER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.396122477 | $65,336.53 |
| JOEL KAISER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02115594309) | ($407.01) |
| JOEL KAISER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08549859328) | ($1,644.87) |
| JOEL KAISER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.828797166) | ($54,422.00) |
| JOEL KAISER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001188622249) | ($23.94) |
| JOEL KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.33080830617 | $260.05 |
| JOEL KAMALANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002690721641 | $0.08 |
| JOEL KAMALANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078547963337741 | $0.01 |
| JOEL KAMALANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1707416075 | $0.02 |
| JOEL KANDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 7,868.0 | $1,142.63 |
| JOEL KANDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.0991313236 | $274.70 |
| JOEL KANDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 7,507.98 | $984.07 |
| JOEL KANDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 11.794484 | $325.06 |
| JOEL KANDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1575282919 | $388.09 |
| JOEL KANDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.09889834897 | $195.55 |
| JOEL KANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322163830949999 | $0.95 |
| JOEL KANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508372472029999 | $101.35 |
| JOEL KANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5216697889 | $3.47 |
| JOEL KANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005806350879 | $0.42 |
| JOEL KAUFTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018392809088 | $5.44 |
| JOEL KAUFTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23455418178 | $0.98 |
| JOEL KAUFTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109273244511 | $0.01 |
| JOEL KEMPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078838) | ($32.03) |
| JOEL KEMPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4532962589) | ($1,266.88) |
| JOEL KEMPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4532962589 | $1,266.88 |
| JOEL KEMPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4532962589) | ($1,279.09) |
| JOEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000683472902566 | $0.03 |
| JOEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014801297522102 | $4.39 |
| JOEL KENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601574535415999 | $0.58 |
| JOEL KENNY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,775.84) |
| JOEL KENNY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.814117) | ($8.81) |
| JOEL KENNY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($74,043.63) |
| JOEL KENNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85) | ($2,442.70) |
| JOEL KENNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,064.88) | ($1,064.88) |
| JOEL KENNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.818597) | ($32,365.47) |
| JOEL KENNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01759781788) | ($49.43) |
| JOEL KENNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159764) | ($61.73) |
| JOEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176980797904344 | $71.30 |
| JOEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108374666997 | $0.01 |
| JOEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0645748915868967 | $194.88 |
| JOEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51039518503799 | $3.51 |
| JOEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02466179923479 | $0.02 |
| JOEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0023557690169 | $0.00 |
| JOEL KIEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74063395637099 | $1.73 |
| JOEL KINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001752866323 | $0.52 |
| JOEL KINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3288540142 | $1.05 |
| JOEL KINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7394146939 | $1.72 |
| JOEL KINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.89074629779 | $0.43 |
| JOEL KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00022954 | $9.26 |
| JOEL KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00011429 | $4.60 |
| JOEL KING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.756796155) | ($1,028.76) |
| JOEL KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,028.756796155 | $1,028.76 |
| JOEL KING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,028.756796) | ($1,028.76) |
| JOEL KING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 883.224661 | $883.22 |
| JOEL KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.602452463) | ($4.60) |
| JOEL KING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.602452463 | $4.60 |
| JOEL KING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (600.18) | ($600.18) |
| JOEL KING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (72.52) | ($72.52) |
| JOEL KING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.15) | ($2.15) |
| JOEL KING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOEL KING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00053885 | $18.99 |
| JOEL KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04338533 | $1,414.70 |
| JOEL KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (196.297113) | ($196.30) |
| JOEL KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03391115 | $1,097.37 |
| JOEL KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.09030761 | $215.65 |
| JOEL KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03111554 | $955.08 |
| JOEL KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06411400128) | ($1,943.30) |
| JOEL KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06411400128 | $1,943.30 |
| JOEL KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0164803 | $498.58 |
| JOEL KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.20564021 | $500.42 |
| JOEL KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00369733 | $116.90 |
| JOEL KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00194053 | $60.42 |
| JOEL KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01497138 | $464.76 |
| JOEL KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.29594782) | ($576.60) |
| JOEL KING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.21049824) | ($6,164.65) |
| JOEL KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03125 | $902.72 |
| JOEL KING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01708716 | $505.43 |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8311449161) | ($1,218.96) |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03381278208) | ($49.59) |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.29594782) | ($434.04) |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.106527968 | $1,622.84 |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.29594782 | $434.04 |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.4039548023) | ($12.87) |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (13.465160075) | ($429.00) |
| JOEL KING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 16.779115247 | $534.58 |
| JOEL KING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01651906 | $440.75 |
| JOEL KING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02128011481) | ($410.43) |
| JOEL KING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4339826992) | ($8,370.23) |
| JOEL KING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2753544613) | ($5,310.77) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL KING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6647305064 | $12,820.67 |
| JOEL KING | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.21049824 | $4,059.88 |
| JOEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88912178944089 | $1.04 |
| JOEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093741004571586 | $27.43 |
| JOEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014493686174927 | $2.48 |
| JOEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60821459890989 | $4.61 |
| JOEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029238655972 | $0.00 |
| JOEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0192589257355299 | $1.43 |
| JOEL KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027348053984 | $0.00 |
| JOEL KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028532580148 | $0.03 |
| JOËL KLUMPER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00279408 | $108.60 |
| JOËL KLUMPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00335015 | $102.87 |
| JOËL KLUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.32481546139 | $72.78 |
| JOËL KLUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.345775955579999 | $0.35 |
| JOEL KOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.241) | ($3.47) |
| JOEL KOH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001129 | $3.47 |
| JOEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000393628847019999 | $0.00 |
| JOEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6470885881574 | $4.56 |
| JOEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16856131112 | $1.30 |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.19) | ($19.19) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.05937115061 | $2,325.92 |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.06867167137 | $2,690.28 |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (79.91) | ($79.91) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 0.91509 | $79.91 |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (0.91506) | ($79.56) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 79.613 | $79.56 |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (79.61) | ($79.61) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0019967 | $79.61 |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07094863) | ($2,779.48) |
| JOEL KONITZER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07094863 | $2,779.48 |
| JOEL KONITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07294533) | ($2,651.27) |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5195432344) | ($1,045.41) |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5195432344 | $1,045.41 |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07466360596) | ($0.04) |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07466360596 | $0.04 |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.542518746) | ($284.61) |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.542518746 | $284.61 |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,523.06) |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,523.06 |
| JOEL KONITZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,517.62) |
| JOEL KONITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5195432344) | ($1,056.65) |
| JOEL KONITZER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| JOEL KONITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| JOEL KONITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (125.003) | ($125.00) |
| JOEL KONITZER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (5.542518746) | ($272.47) |
| JOEL KONITZER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.546897535) | ($77.55) |
| JOEL KONITZER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.546897535 | $77.55 |
| JOEL KONITZER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (77.54) | ($77.54) |
| JOEL KONITZER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.00299 | $77.54 |
| JOEL KONITZER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00329172868) | ($69.12) |
| JOEL KONITZER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005742123512) | ($120.57) |
| JOEL KONITZER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1881123884) | ($3,950.00) |
| JOEL KONITZER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2345260469 | $4,924.60 |
| JOEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095746779949 | $26.88 |
| JOEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027034162875182 | $7.42 |
| JOEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72204760136029 | $1.72 |
| JOEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069873908328 | $0.00 |
| JOEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028454334512221 | $0.00 |
| JOEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003404491396805 | $0.05 |
| JOEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0285942998287029 | $2.48 |
| JOEL KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8597592154431 | $7.66 |
| JOEL KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037107496065 | $0.00 |
| JOEL KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048328777418 | $0.00 |
| JOEL KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182321328529999 | $0.00 |
| JOEL KORPI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5556246574) | ($16,854.87) |
| JOEL KORPI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5556246574 | $16,854.87 |
| JOEL KORPI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,843.247643466) | ($20,843.25) |
| JOEL KORPI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,843.247643466 | $20,843.25 |
| JOEL KORPI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5,593.647072198) | ($5,593.65) |
| JOEL KORPI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5,593.647072198 | $5,593.65 |
| JOEL KORPI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5.31) | ($5.31) |
| JOEL KORPI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (35.31) | ($35.31) |
| JOEL KORPI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,500.0) | ($2,500.00) |
| JOEL KORPI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,053.0) | ($3,053.00) |
| JOEL KORPI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.62) | ($10.62) |
| JOEL KORPI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,832.0) | ($10,832.00) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000163) | ($4.79) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.555461) | ($16,360.55) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002797743) | ($5.19) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.82110202) | ($15.82) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000194184) | ($5.73) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.82110202 | $15.82 |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002797743 | $5.19 |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000194184 | $5.73 |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.784095691) | ($2.78) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.784095691 | $2.78 |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (16.448745) | ($16.45) |
| JOEL KORPI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000194) | ($5.73) |
| JOEL KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224570401019718 | $83.75 |
| JOEL KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.786369843027 | $152.79 |
| JOEL KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 26.9272536866617 | $26.93 |
| JOEL KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023197933258054 | $0.04 |
| JOEL KRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088942373579 | $23.03 |
| JOEL KRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.22127641316 | $29.31 |
| JOEL KRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004193136494 | $6.53 |
| JOEL KRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.2860276739999 | $26.02 |
| JOEL KRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080884656137 | $3.34 |
| JOEL KUNZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144609395904 | $0.00 |
| JOEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023704058206 | $7.02 |
| JOEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71463095129999 | $2.33 |
| JOEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.718126593 | $3.72 |
| JOEL L CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214670099719999 | $0.04 |
| JOEL L LOVETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00178291 | $61.58 |
| JOEL L LOVETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00287892 | $99.43 |
| JOEL L LOVETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00466183) | ($137.53) |
| JOEL LACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038320943449 | $11.34 |
| JOEL LACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045509830358 | $90.44 |
| JOEL LACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144643407729999 | $1.61 |
| JOEL LADLOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.0984 | $3,394.55 |
| JOEL LADLOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0219833 | $68.08 |
| JOEL LADLOW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02269301 | $64.59 |
| JOEL LADLOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.148801177) | ($2,110.30) |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001484773635 | $0.00 |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063989520860513 | $14.80 |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033196108118 | $0.03 |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076360211967 | $0.08 |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000094352779632 | $0.01 |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052135564698 | $0.00 |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016017859644 | $0.00 |
| JOEL LADLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000088068084558 | $0.00 |
| JOEL LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0126695747167999 | $0.00 |
| JOEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147635926026 | $0.44 |
| JOEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39822337158 | $10.32 |
| JOEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0270534751 | $9.03 |
| JOEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2451943825 | $0.64 |
| JOEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5792095181 | $1.40 |
| JOEL LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128560869925999 | $0.00 |
| JOEL LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3004021477128 | $0.35 |
| JOEL LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064672837532 | $0.01 |
| JOEL LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063300984019 | $0.19 |
| JOEL LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513993172 | $0.02 |
| JOEL LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002781453205 | $0.00 |
| JOEL LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064065783065 | $0.01 |
| JOEL LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15561550928 | $0.02 |
| JOEL LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081777033947 | $0.28 |
| JOEL LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016266624223 | $0.00 |
| JOEL LAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130764790336 | $0.39 |
| JOEL LAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.856050808 | $25.86 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061261180018 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000091501483149999 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123774981959 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000303641452019999 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017841796289 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000107306940342999 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019053463982 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057361298829 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000275818763369999 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000052415228718 | $0.00 |
| JOEL LAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001432952579899 | $0.00 |
| JOEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020589821764 | $6.09 |
| JOEL LEBELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (170.155991478) | ($1,655.00) |
| JOEL LEBELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (5.108967058) | ($49.69) |
| JOEL LEBELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1429104702) | ($1.39) |
| JOEL LEBELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 202.08506 | $1,965.55 |
| JOEL LEBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.956227265974 | $1.86 |
| JOEL LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010956) | ($19.80) |
| JOEL LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($879.94) |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036151977579 | $0.00 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016420773968 | $0.00 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019694670291 | $0.02 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018776113029 | $0.00 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018131767989 | $0.54 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148937340039999 | $0.03 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075539507952 | $0.01 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038343067065 | $0.00 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046367151936 | $0.00 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121291848084 | $0.36 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022585423637 | $0.03 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514319881947 | $11.95 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018856919186 | $0.06 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030240025906 | $0.03 |
| JOEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039605379865 | $0.00 |
| JOEL LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162926011137 | $4.82 |
| JOEL LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043820708245 | $8.55 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147314856239 | $43.60 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024737109384 | $48.27 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.202915716 | $10.47 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3994001439999 | $6.53 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77103496572 | $8.57 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22031689841 | $1.94 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2414567219 | $1.35 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120169434959 | $0.88 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093880619305 | $5.61 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03277056949 | $1.30 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122326802115 | $0.75 |
| JOEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73455387309 | $0.35 |
| JOEL LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107425096928401 | $0.18 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00119402 | $48.32 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00141361 | $57.12 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00113044 | $45.68 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00104976 | $40.56 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00106483 | $40.94 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00125419 | $43.64 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00147047 | $43.90 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00101082 | $30.67 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00113787 | $32.85 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101282 | $30.35 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00125814 | $37.76 |
| JOËL LÉVEILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.60383184578 | $22.17 |
| JOEL LEWIS OLIVER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0018209 | $43.00 |
| JOËL LIECHTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($27.00) |
| JOËL LIECHTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (152.597002) | ($404.99) |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001099764 | $0.00 |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053553500487 | $0.06 |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036852160387 | $0.03 |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037703324931 | $0.00 |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025552955438 | $0.00 |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.685263467842 | $14.20 |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0268038460299999 | $0.01 |
| JOËL LIECHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0047170702277 | $0.01 |
| JOEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005887148219 | $0.00 |
| JOEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030875838048 | $0.00 |
| JOEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040838288194 | $0.00 |
| JOEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.656526349453 | $14.63 |
| JOEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072416383827 | $145.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013541702719 | $0.40 |
| JOEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.161217662 | $10.11 |
| JOEL LINDEMAN-COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.972298907692 | $46.94 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031944915284 | $97.49 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077399147375 | $0.08 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.411127562259999 | $1.40 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018242011553 | $0.00 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.110373003197 | $0.11 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0436935206669999 | $0.13 |
| JOEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.056891619824 | $0.06 |
| JOEL LOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73674503090178 | $2.02 |
| JOEL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33348177393 | $0.16 |
| JOEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000308344491609 | $0.00 |
| JOEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055082790258 | $16.30 |
| JOEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41847319726 | $0.33 |
| JOEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83982816059999 | $1.78 |
| JOEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017844140297 | $0.16 |
| JOEL LOZANO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022776990134 | $0.04 |
| JOEL LUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124798) | ($51.65) |
| JOEL LUIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129398) | ($48.94) |
| JOEL LUIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169411) | ($49.94) |
| JOEL LUIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168164) | ($50.03) |
| JOEL LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106139914169779 | $300.18 |
| JOEL LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095917018404 | $0.01 |
| JOEL LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020818081495 | $0.00 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.85084 | $2,000.00 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.066775 | $2,500.00 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.127944 | $300.00 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.045559) | ($4,003.79) |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.045559 | $4,003.79 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002860739442 | $5.93 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.221860171634 | $215.88 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125775640589999 | $14.50 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.589617496 | $274.59 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8556371143 | $0.45 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3715357596 | $0.17 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12152977842 | $0.86 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008123674451 | $0.05 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016340805646 | $0.02 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001626059664 | $0.06 |
| JOEL LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.08016263366 | $0.05 |
| JOËL LUMIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075651630299999 | $0.00 |
| JOËL LUMIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.661565420549999 | $0.52 |
| JOËL LUMIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000032965688037 | $0.00 |
| JOEL LUNENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061870606959999 | $0.18 |
| JOEL LUNENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047954262542 | $0.09 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 155.6 | $147.40 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (103.37) | ($103.37) |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.8511 | $103.37 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739123804 | $21.88 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020575021911 | $40.15 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1995127518571 | $0.20 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2996814489999 | $15.27 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4720043178 | $5.91 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1184189745753 | $1.25 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21963176257 | $1.94 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023165509248 | $0.00 |
| JOEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.869675130749999 | $0.08 |
| JOEL MADERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.6 | $5,538.94 |
| JOEL MADERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.484536082) | ($7,448.00) |
| JOEL MADERO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1645360825) | ($223.44) |
| JOEL MADERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.791251978 | $9,222.52 |
| JOEL MADERO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 7,448.0 | $7,448.00 |
| JOEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036834398531 | $112.81 |
| JOEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552700612204 | $6.52 |
| JOEL MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036937345753 | $0.04 |
| JOEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004993085083 | $0.00 |
| JOEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220256246327348 | $0.22 |
| JOEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013613214196 | $0.00 |
| JOEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026407628226 | $0.01 |
| JOEL MAKENGO BONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031382281059 | $0.00 |
| JOEL MAKENGO BONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.384623334219999 | $0.38 |
| JOEL MALCHIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062968515744 | $1.86 |
| JOEL MALCHIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103154355065 | $0.00 |
| JOEL MALCHIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182091516649999 | $3.55 |
| JOEL MALCHIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3418514113 | $1.06 |
| JOEL MALCHIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12069598094 | $12.45 |
| JOEL MALCHIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86907667542 | $0.13 |
| JOEL MANCHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002304424412) | ($66.70) |
| JOEL MANCHAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002304424412 | $66.70 |
| JOEL MANCHAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002293611386) | ($66.72) |
| JOEL MANCHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.28 |
| JOEL MANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024836796826 | $750.74 |
| JOEL MANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096077291089 | $194.07 |
| JOEL MANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00311268116989999 | $0.00 |
| JOEL MANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098912084949 | $5.91 |
| JOEL MANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.183215737909999 | $0.24 |
| JOEL MANTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001749279252) | ($7.08) |
| JOEL MANTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001192925343) | ($4.96) |
| JOEL MANTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005206384793) | ($2.07) |
| JOEL MANTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (1,034.295774648) | ($988.96) |
| JOEL MANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (8,242.859399211) | ($6,000.00) |
| JOEL MANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (27.242650314) | ($19.83) |
| JOEL MANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 9,485.0 | $6,904.16 |
| JOEL MANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (248.103061486) | ($180.59) |
| JOEL MANTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002322453464) | ($7.08) |
| JOEL MANTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007058943859) | ($2.07) |
| JOEL MANTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | MATIC | (399.868337466) | ($258.79) |
| JOEL MANTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,492.831913567) | ($2,500.00) |
| JOEL MANTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 8,033.456123726 | $3,093.20 |
| JOEL MANTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (195.267244962) | ($75.19) |
| JOEL MANTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (16.076251818) | ($6.19) |
| JOEL MANTON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000339389291) | ($7.08) |
| JOEL MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051904831751 | $15.39 |
| JOEL MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9718902157032 | $27.97 |
| JOEL MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5458904769266 | $6.86 |
| JOEL MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25736662452 | $13.97 |
| JOEL MARATAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (750.0) | ($548.79) |
| JOEL MARCEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00719925084779999 | $0.01 |
| JOEL MARCEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024734149194 | $0.02 |
| JOEL MARCOLINO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9165846096 | $2.23 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020705249500999 | $0.01 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079339570327 | $0.00 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127873038532 | $0.00 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147636426811 | $0.00 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028278251463 | $0.00 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055054787428 | $0.00 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019571118547 | $0.00 |
| JOEL MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000027377314310999 | $0.00 |
| JOEL MAROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076066884838 | $22.51 |
| JOEL MAROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102172981 | $0.02 |
| JOEL MAROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.06428484099999 | $2.06 |
| JOEL MARR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.376913256) | ($911.91) |
| JOEL MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039764076412 | $0.12 |
| JOEL MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116602967218 | $0.14 |
| JOEL MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001817307799489 | $5.09 |
| JOEL MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00436602232719999 | $0.32 |
| JOEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162451571791 | $4.81 |
| JOEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141939746399999 | $429.54 |
| JOEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.713218353 | $12.49 |
| JOEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36158530005 | $3.19 |
| JOEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.068195613 | $1.91 |
| JOEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021441508736 | $1.57 |
| JOEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.35808356099999 | $10.83 |
| JOEL MARTI OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068532048779 | $0.00 |
| JOEL MARTI OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101238368706 | $0.01 |
| JOEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.156441761 | $87.16 |
| JOEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031707184545 | $0.94 |
| JOEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029798634795 | $58.29 |
| JOEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00244142438779999 | $0.00 |
| JOEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091626332894 | $0.01 |
| JOEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72724358348 | $1.71 |
| JOEL MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016752652268 | $49.87 |
| JOEL MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134966971168 | $26.34 |
| JOEL MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000220798465759999 | $0.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (144.0) | ($144.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (356.0) | ($356.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.195564 | $310.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.096611 | $150.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.292175) | ($409.88) |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| JOEL MASCARINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161849928148 | $0.48 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.815066956 | $490.82 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 687.139583418999 | $544.75 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14276248208 | $12.33 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099282184427 | $0.00 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024864975173 | $1.82 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.816166613 | $26.70 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171088398844 | $9.83 |
| JOEL MASCARINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31606790701 | $12.39 |
| JOEL MASON-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048942885921 | $0.12 |
| JOEL MASON-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6063870712681 | $13.21 |
| JOEL MASON-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022837607891 | $2.59 |
| JOEL MATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (88.8) | ($88.80) |
| JOEL MATA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0028248 | $88.80 |
| JOEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023949126662 | $6.83 |
| JOEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74844206093 | $2.89 |
| JOEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035372845883 | $6.61 |
| JOEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4288726318155 | $0.43 |
| JOEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019939773241 | $1.12 |
| JOEL MATTHEW DEKOEKKOEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01302062 | $500.84 |
| JOEL MATTHEW DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684540202 | $50.00 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047944707401 | $1.42 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145815945009999 | $295.97 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.429031179 | $14.61 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078093745142 | $0.00 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126816333862999 | $0.00 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.59270838529999 | $12.27 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031818319626 | $3.49 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001785075875 | $0.01 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062233839361 | $0.00 |
| JOEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039679617287 | $0.00 |
| JOEL MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106350105145 | $2.08 |
| JOEL MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7228336286 | $0.40 |
| JOEL MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| JOEL MAZARIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000661880285839999 | $1.96 |
| JOEL MAZARIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018901500985 | $36.88 |
| JOEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054754683733 | $0.00 |
| JOEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117379554464 | $2.29 |
| JOEL MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8642224573299 | $20.50 |
| JOEL MEDERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.46366468 | $9.61 |
| JOEL MEDERO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00019813 | $5.94 |
| JOEL MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011836703513 | $3.50 |
| JOEL MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155534412469999 | $0.02 |
| JOEL MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109823341832 | $2.14 |
| JOEL MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004912138629 | $0.04 |
| JOEL MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086064099995 | $0.20 |
| JOEL MEDOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004928062617) | ($140.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL MEDOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004928062617 | $140.89 |
| JOEL MEDOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.653848566) | ($508.88) |
| JOEL MEDOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.653848566 | $508.88 |
| JOEL MEDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052256518090408 | $1.74 |
| JOEL MEDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029802601674162 | $2.43 |
| JOEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005550730038 | $0.02 |
| JOEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036153660314 | $0.00 |
| JOEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000356039849259999 | $0.00 |
| JOEL MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055320242687 | $0.02 |
| JOEL MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111037329290999 | $0.02 |
| JOEL MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117064058288 | $34.65 |
| JOEL MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215480652979999 | $42.05 |
| JOEL MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89322584187 | $0.89 |
| JOEL MENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.808585163) | ($8.42) |
| JOEL MENA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.808585163 | $8.42 |
| JOEL MENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (8.8) | ($8.41) |
| JOEL MENA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0002073 | $8.41 |
| JOEL MENA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003808204951) | ($1.54) |
| JOEL MENA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003034938034) | ($1.15) |
| JOEL MENA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002187313455) | ($84.56) |
| JOEL MENA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002187313455 | $84.56 |
| JOEL MENA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02296264668) | ($65.26) |
| JOEL MENA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02296264668 | $65.26 |
| JOEL MENA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.022962) | ($61.48) |
| JOEL MENA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 4.3284 | $61.48 |
| JOEL MENA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232618) | ($83.54) |
| JOEL MENA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (4.3284) | ($57.74) |
| JOEL MENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 794.0 | $538.00 |
| JOEL MENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (404.939210623) | ($274.61) |
| JOEL MENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (7.962) | ($5.00) |
| JOEL MENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0001609 | $5.00 |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (381.107374) | ($173.99) |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 638.318087 | $294.04 |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (626.676410258) | ($288.06) |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (11.639) | ($5.35) |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001857 | $5.35 |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00138714 | $39.72 |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 203.35084462 | $203.35 |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007852814344) | ($2.29) |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 488.758553275 | $232.59 |
| JOEL MENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 404.939210623 | $192.70 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (488.767714224) | ($232.18) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 488.767714224 | $232.18 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (893.699) | ($422.84) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0145315 | $422.84 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.016186) | ($468.76) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 54.239 | $468.76 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (54.239) | ($466.74) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 268.71106769 | $268.71 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00014035 | $4.14 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000141) | ($4.15) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.002055 | $4.15 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.002055) | ($4.15) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 0.4572 | $4.15 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 14.0070035 | $14.01 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.62) | ($4.62) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (268.0) | ($268.00) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 758.991787029 | $402.70 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 1,007.783784258 | $534.70 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (758.991787029) | ($408.75) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 758.991787029 | $408.75 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (1,766.785) | ($951.49) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0313957 | $951.49 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.031395) | ($950.89) |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 99.1724 | $950.89 |
| JOEL MENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (99.6296) | ($962.42) |
| JOEL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007901171597812 | $0.31 |
| JOEL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008008129630644 | $0.24 |
| JOEL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103499096153439 | $0.01 |
| JOEL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000127687441016999 | $0.00 |
| JOEL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047960703411 | $0.00 |
| JOEL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007335913088 | $0.00 |
| JOEL MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228191054619999 | $0.01 |
| JOEL MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084180515426 | $1.64 |
| JOEL MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74988196046 | $0.11 |
| JOEL MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044967013682 | $0.33 |
| JOEL MERCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00249110050389999 | $0.00 |
| JOEL MERCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03412771476 | $0.05 |
| JOEL MESTRES LASCANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001075309789) | ($3.92) |
| JOEL MESTRES LASCANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001252189134) | ($3.92) |
| JOEL MESTRES LASCANO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001958799005) | ($3.92) |
| JOEL MESTRES LASCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036762014942 | $1.10 |
| JOEL MESTRES LASCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031840932474 | $0.03 |
| JOEL METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045026835152 | $0.13 |
| JOEL METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78124598471 | $0.91 |
| JOEL METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060813682593 | $0.01 |
| JOEL METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037991572452 | $0.01 |
| JOEL METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00045614673162 | $0.00 |
| JOËL MEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.053186) | ($2,048.14) |
| JOËL MEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,039.537 | $2,048.14 |
| JOËL MEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.767413) | ($2,153.86) |
| JOËL MEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,146.581 | $2,153.86 |
| JOËL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019664702349797 | $7.76 |
| JOËL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.708435131539 | $57.96 |
| JOËL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027386098897371 | $8.08 |
| JOËL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54115018808 | $6.01 |
| JOËL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.003734471 | $29.10 |
| JOEL MICAH CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001603309404) | ($4.89) |
| JOEL MICAH CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001603309404 | $4.89 |
| JOEL MICAH CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87.108218194) | ($121.22) |
| JOEL MICAH CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87.108218194 | $121.22 |
| JOEL MICAH CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (87.108218) | ($121.44) |
| JOEL MICAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001855659761644 | $0.01 |
| JOEL MICAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135856820827799 | $0.19 |
| JOEL MICHAEL BELKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JOEL MICHAEL BELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331951595817 | $50.41 |
| JOEL MICHAEL BELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.2681869199999 | $43.27 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00041243) | ($16.17) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041243 | $16.17 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $97.99 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000128) | ($5.01) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4.981 | $5.01 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0082982) | ($250.00) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0082982 | $250.00 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0069) | ($204.82) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00254435) | ($76.00) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00254435 | $76.00 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067044) | ($200.49) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001651533893) | ($47.84) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001651533893 | $47.84 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001674) | ($48.49) |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 48.581 | $48.49 |
| JOEL MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180022032270063 | $52.11 |
| JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $7.53 |
| JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 5.83599001 | $440.89 |
| JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($3.88) |
| JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (5.83599) | ($226.81) |
| JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165) | ($49.50) |
| JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650717613 | $50.00 |
| JOEL MICHALAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002528734428) | ($76.07) |
| JOEL MICHALAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002528734428 | $76.07 |
| JOEL MICHALAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252873) | ($75.31) |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100471118504523 | $0.88 |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015567569679 | $30.38 |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015616903667 | $0.00 |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006239261483 | $0.00 |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084597890195 | $0.01 |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005252911183 | $0.00 |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162716942782 | $6.29 |
| JOEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0395055115259999 | $2.24 |
| JOEL MICKAIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006185414091) | ($125.10) |
| JOEL MICKAIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07435119901) | ($1,503.75) |
| JOEL MICKAIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.472187886) | ($50,000.00) |
| JOEL MICKAIL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.074657907 | $62,184.96 |
| JOEL MICKAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179648314641 | $45.20 |
| JOEL MILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32044871274 | $0.37 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024826033994 | $0.00 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73389363429999 | $2.96 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.743246914 | $4.86 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001262904 | $0.00 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094074313905 | $0.83 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6242950546 | $0.38 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.235642975479999 | $0.81 |
| JOEL MILESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25757931392 | $0.54 |
| JOEL MIRADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076762250572 | $0.00 |
| JOEL MIRADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016535003494 | $0.00 |
| JOEL MIRADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026767408226 | $0.00 |
| JOEL MIRADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000168940779 | $0.00 |
| JOEL MIRADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026664134047 | $0.00 |
| JOEL MOFTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.47134691782 | $12.11 |
| JOEL MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077408170305 | $22.91 |
| JOEL MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01555055899 | $0.02 |
| JOEL MONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110357055189999 | $21.53 |
| JOEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000178361666949999 | $0.00 |
| JOEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.617856197 | $540.62 |
| JOEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017873663248 | $0.53 |
| JOEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71421088559999 | $1.36 |
| JOEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1115840782 | $3.21 |
| JOEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106654642296 | $1.19 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125217374629999 | $3.71 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009583525212 | $18.70 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.832308004 | $22.86 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1570436362 | $1.98 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33971588155 | $3.78 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.308060784529999 | $2.72 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.267329766 | $0.48 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0636953906309999 | $4.66 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75036091868 | $5.82 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0377572411289999 | $1.49 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053398655599 | $0.59 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016668413627 | $0.10 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117324007893 | $0.27 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00209510080709999 | $0.16 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2153989422 | $3.42 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.351523883089999 | $0.17 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049844495012 | $0.36 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24065948963 | $0.31 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36581593954 | $0.19 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.284795717007 | $6.39 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031047434429 | $0.34 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0303966800089999 | $0.09 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31787580297 | $0.80 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29970636686 | $0.55 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.92409747409 | $0.91 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.094253554115 | $0.35 |
| JOEL MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.93393519683 | $1.21 |
| JOEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00958826590139999 | $294.52 |
| JOEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 583.907322637 | $583.91 |
| JOEL MORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5638848243 | $50.72 |
| JOEL MORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.453207001 | $19.81 |
| JOËL MOTTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.733593249423 | $9.66 |
| JOEL MOUSSEAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004980861714) | ($2.03) |
| JOEL MOUSSEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00132743) | ($41.98) |
| JOEL MOUSSEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.03) | ($2.03) |
| JOEL MOUSSEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01520549135) | ($350.00) |
| JOEL MOUSSEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0183773297 | $423.01 |
| JOEL MOUSSEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008819184986) | ($2.03) |
| JOEL MOUSSEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004588104961) | ($10.56) |
| JOEL MOUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018194863929361 | $0.50 |
| JOEL MOUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.878563065274 | $1.93 |
| JOEL MOUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037883497143 | $0.00 |
| JOEL MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (388.248260671) | ($606,074.95) |
| JOEL MUELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 388.248260671 | $606,074.95 |
| JOEL MUELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (388.248260671) | ($603,182.50) |
| JOEL MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01558958267) | ($446.99) |
| JOEL MUELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01558958267 | $446.99 |
| JOEL MUELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01558958) | ($446.66) |
| JOEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016526000486156 | $5.52 |
| JOEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.4276778776269 | $5,649.92 |
| JOEL MUNOZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360951368609999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110367248872 | $32.67 |
| JOEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075675555293 | $0.01 |
| JOEL NAARENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752657283219999 | $2.03 |
| JOEL NAARENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8591590604834 | $3.73 |
| JOEL NAARENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029930319366 | $5.01 |
| JOEL NAARENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04664870915 | $0.01 |
| JOEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138509960213 | $0.41 |
| JOEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005386085152 | $10.51 |
| JOEL NARBAEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191131157) | ($34.95) |
| JOEL NARBAEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001191131157 | $34.95 |
| JOEL NARBAEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (11.971574147) | ($11.97) |
| JOEL NARBAEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 11.971574147 | $11.97 |
| JOEL NARBAEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (11.96) | ($11.96) |
| JOEL NARBAEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119113) | ($34.95) |
| JOEL NARBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008134923145761 | $0.29 |
| JOEL NARBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046046573154 | $0.01 |
| JOEL NARBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063067470624279 | $0.06 |
| JOEL NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037314852063 | $1.10 |
| JOEL NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038137597768 | $0.00 |
| JOEL NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.402382596499999 | $0.32 |
| JOEL NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15429268278 | $0.72 |
| JOEL NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.940668622 | $17.94 |
| JOEL NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33094529408 | $0.33 |
| JOEL NEIL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09716583 | $4,009.66 |
| JOEL NEIL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039901656948 | $121.26 |
| JOEL NEIL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162243650419999 | $31.66 |
| JOEL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01204188921) | ($358.90) |
| JOEL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01204188921 | $358.90 |
| JOEL NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01204188) | ($343.95) |
| JOEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012389936391822 | $4.18 |
| JOEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052102998933 | $0.00 |
| JOEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00055907014339 | $0.00 |
| JOEL NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750250142009999 | $22.21 |
| JOEL NEWTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2417683 | $737.30 |
| JOEL NEWTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0089805 | $372.73 |
| JOEL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.736378644559 | $172.97 |
| JOEL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042614273239 | $2.55 |
| JOEL NG SHAO WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00727792 | $276.46 |
| JOEL NG SHAO WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0006907 | $19.92 |
| JOEL NG SHAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188114324908 | $5.26 |
| JOEL NG SHAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116948214137 | $2.28 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $825.04 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $200.64 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0018292 | $73.06 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116299165803999 | $34.17 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006927259036 | $0.00 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03389592449 | $0.03 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113976188324 | $0.01 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019177186404 | $0.01 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003385965984 | $0.00 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041614584253 | $0.00 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59880854344 | $35.68 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000150789889998 | $0.01 |
| JOEL NICEWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00112258466873999 | $0.03 |
| JOEL NIKLAUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1475983524) | ($0.32) |
| JOEL NIKLAUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08908403289) | ($0.19) |
| JOEL NIKLAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1183872816) | ($0.19) |
| JOEL NIKLAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JOEL NIKLAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 3,272.531446174 | $482.33 |
| JOEL NIKLAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3835747924) | ($0.61) |
| JOEL NIKLAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOEL NIKLAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.065915516 | $712.99 |
| JOEL NIKLAUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09910426 | $3,025.55 |
| JOEL NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.450425457372 | $118.78 |
| JOEL NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073135897248 | $2.89 |
| JOEL NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72701065021654 | $2.50 |
| JOEL NIKLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05522421289299 | $22.43 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00024876 | $9.91 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 104.85 | $74.85 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.81535236 | $316.03 |
| JOEL NITSCHKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00021951 | $8.73 |
| JOEL NITSCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.61) | ($439.61) |
| JOEL NITSCHKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 229.429534 | $99.11 |
| JOEL NITSCHKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00825857 | $247.96 |
| JOEL NITSCHKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0364252 | $64.96 |
| JOEL NITSCHKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (502.82) | ($502.82) |
| JOEL NITSCHKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00959901 | $286.59 |
| JOEL NITSCHKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032489 | $10.21 |
| JOEL NITSCHKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 18.16 | $6.07 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789119342919999 | $22.53 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7309519129266 | $15.74 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046935964045 | $93.16 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7426133394 | $3.80 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2389200047 | $7.14 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20985664807 | $2.36 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032804074358 | $0.29 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.1514912551 | $15.15 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42908902785 | $0.06 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0855880269 | $1.36 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040555122741 | $2.46 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071201210146 | $2.04 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028746529969 | $2.46 |
| JOEL NITSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23990589518 | $0.12 |
| JOEL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194825453049999 | $0.00 |
| JOEL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119059556036999 | $0.01 |
| JOEL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055938935515 | $0.00 |
| JOEL NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016382023815 | $0.00 |
| JOEL NORFORD-SHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002000139538 | $0.00 |
| JOEL NORFORD-SHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00246040433119999 | $0.00 |
| JOEL NORFORD-SHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013372836791 | $0.00 |
| JOEL NORFORD-SHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000163646028939999 | $0.00 |
| JOEL NYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031814673285 | $0.00 |
| JOEL NYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047918103619 | $0.00 |
| JOEL NYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049762124518 | $0.00 |
| JOEL ODIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001270902177213 | $0.00 |
| JOEL OLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000825035048639999 | $0.02 |
| JOEL OLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007877084709 | $0.00 |
| JOEL OLVE HEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067658239678 | $0.20 |
| JOEL OLVE HEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2518596541968 | $0.27 |
| JOEL OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00890031590752956 | $0.01 |
| JOEL OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108838948185 | $0.01 |
| JOEL OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37711355248 | $0.06 |
| JOEL ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005210791781) | ($10.00) |
| JOEL ORTIZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005210791781 | $10.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005210791781) | ($9.99) |
| JOEL ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042663538) | ($2,094.42) |
| JOEL ORTIZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.042663538 | $2,094.42 |
| JOEL ORTIZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.042663538) | ($2,103.46) |
| JOEL ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.008252574) | ($2.00) |
| JOEL ORTIZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3.008252574 | $2.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3.008252574) | ($2.00) |
| JOEL ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (767.382763574) | ($510.21) |
| JOEL ORTIZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 767.382763574 | $510.21 |
| JOEL ORTIZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (767.382763574) | ($531.86) |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002882391354 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136656706449999 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101572097106 | $0.01 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056979031139 | $0.05 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016689337718 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054832270988 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075393683286 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030706248246 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005825486705972 | $15.73 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.61533344063599 | $6.89 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015333399223 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000054366801285 | $0.00 |
| JOEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000103379132252 | $0.00 |
| JOEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45026573208 | $0.28 |
| JOEL OSEA BALDO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007664061307908 | $0.00 |
| JOEL OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069638504852999 | $0.01 |
| JOEL OTANES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0053608 | $209.19 |
| JOEL OTANES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00302755 | $118.75 |
| JOEL OTANES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00650532 | $248.74 |
| JOEL OTANES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00691013 | $232.06 |
| JOEL OTANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014134874699 | $41.14 |
| JOEL OTANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50300837401 | $0.59 |
| JOEL OTANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3667301859999 | $39.93 |
| JOEL OUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016562247484 | $0.05 |
| JOEL OUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017649699969 | $0.02 |
| JOEL OVERWATER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,919.96 |
| JOEL OVERWATER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($30,954.69) |
| JOEL OVERWATER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($13,916.58) |
| JOEL OVERWATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.852637) | ($145,129.47) |
| JOEL OVERWATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003844) | ($9.00) |
| JOEL OVERWATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.14) | ($14,783.63) |
| JOEL OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008686572911154 | $327.74 |
| JOEL OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11896189506606 | $338.21 |
| JOEL OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5198697069 | $0.41 |
| JOEL OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.28561196499999 | $20.18 |
| JOEL P DEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2775200017) | ($8,610.85) |
| JOEL P DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2775200017 | $8,610.85 |
| JOEL P DEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.319680715) | ($15,584.27) |
| JOEL P DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.319680715 | $15,584.27 |
| JOEL P DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27752) | ($8,577.63) |
| JOEL P DEAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.319680715) | ($14,991.15) |
| JOEL P DEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002842787258) | ($8.22) |
| JOEL P DEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002842787258 | $8.22 |
| JOEL P DEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00865109969) | ($15.30) |
| JOEL P DEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00865109969 | $15.30 |
| JOEL P DEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00865109969) | ($15.22) |
| JOEL P DEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028428) | ($8.24) |
| JOEL P DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012115680936868 | $45.11 |
| JOEL P DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368123270139259 | $100.54 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.18253 | $76.22 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 3.65923313 | $1,522.75 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $157.42 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 2,469.461884 | $1,942.95 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001620247389074 | $50.37 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436187404 | $0.04 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.062719254 | $6.75 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043581298264 | $13.34 |
| JOEL PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76318663425 | $0.03 |
| JOEL PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074488492554 | $0.02 |
| JOEL PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182355375499999 | $0.04 |
| JOEL PALADINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.653430654) | ($131.64) |
| JOEL PALADINO | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.653430654 | $131.64 |
| JOEL PALADINO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | AVAX | (5.653430654) | ($127.06) |
| JOEL PALADINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1017928443) | ($2,808.06) |
| JOEL PALADINO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1017928443 | $2,808.06 |
| JOEL PALADINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.563617193) | ($3,781.29) |
| JOEL PALADINO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.563617193 | $3,781.29 |
| JOEL PALADINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,811.347849147) | ($1,454.15) |
| JOEL PALADINO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,811.347849147 | $1,454.15 |
| JOEL PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010810764841117 | $36.00 |
| JOEL PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024473205614796 | $56.32 |
| JOEL PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105355635256 | $0.00 |
| JOEL PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.089669896658 | $31.63 |
| JOEL PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001916917487 | $0.00 |
| JOEL PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047429711335382 | $2.33 |
| JOEL PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001621898362 | $0.00 |
| JOEL PANDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2.192) | ($2.19) |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.03318648 | $100.06 |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0073877 | $299.35 |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.1492983 | $25.05 |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.005105166428) | ($200.00) |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.001248102467) | ($39.29) |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002306868761) | ($4.51) |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.006353268895 | $184.52 |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083618433873 | $0.16 |
| JOEL PANDO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718712056 | $50.00 |
| JOEL PANTTILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35225351) | ($2,801.82) |
| JOEL PANTTILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.35225351 | $2,801.82 |
| JOEL PANTTILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,118.68742475) | ($1,979.75) |
| JOEL PANTTILA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,118.68742475 | $1,979.75 |
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137374043107 | $0.00 |
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006808778835495 | $18.86 |
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071286899084 | $0.07 |
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002412642539 | $0.00 |
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013699967021 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1673587381 | $7.40 |
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112206534803 | $0.00 |
| JOEL PANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042733806132 | $0.00 |
| JOEL PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76014159 | $3.76 |
| JOEL PASINATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154177521168 | $45.69 |
| JOEL PASINATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.446527557659999 | $4.96 |
| JOEL PAUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.348) | ($6.83) |
| JOEL PAUT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.002314 | $6.83 |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 303.6 | $230.36 |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (303.600188) | ($231.21) |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 356.4 | $270.47 |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (356.4) | ($270.47) |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0027952 | $115.33 |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 264.6 | $200.09 |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 257.399999 | $194.74 |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 198.45 | $150.01 |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (521.999999) | ($394.59) |
| JOEL PAUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (198.45) | ($149.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 346.25 | $250.55 |
| JOEL PAUT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 762.85 | $551.12 |
| JOEL PAUT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,109.1) | ($798.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000283) | ($11.26) |
| JOEL PAUT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.003785 | $11.26 |
| JOEL PAUT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00258008 | $102.71 |
| JOEL PAUT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 562.4 | $400.64 |
| JOEL PAUT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (562.4) | ($400.81) |
| JOEL PAUT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002523) | ($100.06) |
| JOEL PAUT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 351.75 | $250.34 |
| JOEL PAUT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 352.25 | $250.49 |
| JOEL PAUT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (704.0) | ($499.63) |
| JOEL PAUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00191336) | ($74.88) |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 759.0 | $500.52 |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (759.000779) | ($501.22) |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 1,231.2 | $800.58 |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 675.0 | $438.72 |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 383.75 | $250.29 |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (2,289.95) | ($1,489.25) |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 1,086.4 | $702.05 |
| JOEL PAUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,086.4) | ($703.40) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,494.674956 | $970.18 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00581409 | $229.07 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000761) | ($29.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.010375 | $29.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,494.674956) | ($970.17) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00172625 | $68.35 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00111) | ($43.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.014969 | $43.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,385.1 | $901.34 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,385.1) | ($898.34) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 29.393 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.008508 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($24.96) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.24881 | $24.96 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($24.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LINK | 1.9484 | $24.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (1.9483) | ($24.95) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.000628 | $24.95 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 1.4521 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00286252 | $113.62 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($24.96) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.25006 | $24.96 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00265329 | $105.46 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($24.96) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 1.4569 | $24.96 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($24.96) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 29.484 | $24.96 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0016299 | $64.86 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($24.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.008531 | $24.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($25.02) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.25209 | $25.02 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 29.498 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 1.4554 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($24.92) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.008525 | $24.92 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000631) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 1.4673 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000631) | ($24.96) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.25321 | $24.96 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000632) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 29.742 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.50887) | ($50.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012653 | $50.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (2.9479) | ($50.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012652 | $50.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (59.674) | ($50.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012644 | $50.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000632) | ($24.97) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.008572 | $24.97 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.008582) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006322 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (30.073) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006384 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.25706) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006376 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.026061) | ($75.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.001911 | $75.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (1.4745) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.000635 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00569536) | ($222.74) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509417) | ($202.35) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0043056 | $171.02 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 698.85 | $450.90 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (698.85) | ($453.12) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 1,305.6 | $844.83 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000622) | ($24.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.00842 | $24.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00285294 | $114.35 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,305.6) | ($844.42) |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 502.775 | $325.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (502.775) | ($323.96) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000633) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.00859 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000633) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.25562 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000633) | ($24.94) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 30.029 | $24.94 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000633) | ($24.94) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1.4951 | $24.94 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001015) | ($39.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.013761 | $39.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00429188 | $168.43 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.020983) | ($60.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0015376 | $60.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (30.692) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006408 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.25983) | ($25.03) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006413 | $25.03 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (1.5067) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006399 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00641349) | ($249.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.035042) | ($100.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0025602 | $100.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00513311) | ($198.47) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (1.3973) | ($22.86) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.00059 | $22.86 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (27.765) | ($22.53) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005802 | $22.53 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.23395) | ($22.12) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005717 | $22.12 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00588232 | $227.51 |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001938) | ($74.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.026529 | $74.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.026548) | ($75.00) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0019397 | $75.00 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000646) | ($24.97) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 30.704 | $24.97 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000646) | ($24.97) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.26506 | $24.97 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000646) | ($24.97) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 1.5465 | $24.97 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0031301) | ($121.02) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000647) | ($24.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.008843 | $24.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00235519 | $90.89 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000648) | ($24.97) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.008879 | $24.97 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000648) | ($25.01) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.008877 | $25.01 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000647) | ($24.99) |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.008861 | $24.99 |
| JOEL PAUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00294516 | $113.71 |
| JOEL PAUT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000656) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.008979 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0029502 | $112.28 |
| JOEL PAUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120528) | ($46.97) |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117026) | ($45.07) |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 406.25 | $250.94 |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000651) | ($24.97) |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.008832 | $24.97 |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (406.275936) | ($249.61) |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00532374 | $203.68 |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.01782) | ($50.00) |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013173 | $50.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328845) | ($124.11) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (29.355) | ($23.00) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0005988 | $23.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00324776) | ($125.67) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (1.2933) | ($20.00) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.00051 | $20.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.22599) | ($20.00) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0005121 | $20.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.009082) | ($26.00) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0006664 | $26.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014342) | ($55.87) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 282.45243 | $175.32 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (282.45243) | ($174.92) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.017478) | ($49.97) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0012802 | $49.97 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295361) | ($115.09) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00292202 | $113.52 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.008818) | ($25.00) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0006432 | $25.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00612139) | ($238.32) |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 682.132 | $419.34 |
| JOEL PAUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (682.132) | ($421.78) |
| JOEL PAUT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038506) | ($152.74) |
| JOEL PAUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00579 | $229.07 |
| JOEL PAUT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00521547) | ($189.87) |
| JOEL PAUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0015247 | $55.56 |
| JOEL PAUT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.007385) | ($20.00) |
| JOEL PAUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000552 | $20.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00312672 | $112.75 |
| JOEL PAUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00313145 | $112.94 |
| JOEL PAUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008325 | $30.00 |
| JOEL PAUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00358391) | ($116.18) |
| JOEL PAUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00620194) | ($191.66) |
| JOEL PAUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 288.959994 | $128.76 |
| JOEL PAUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (288.96209) | ($128.78) |
| JOEL PAUT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00577657 | $166.61 |
| JOEL PAUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000862) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 49.512 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000862) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 0.51662 | $24.98 |
| JOEL PAUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000862) | ($24.98) |
| JOEL PAUT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.01292 | $24.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL PAUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130044 | $37.59 |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346726) | ($99.67) |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap Out | ADA | (50.871) | ($23.08) |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0008088 | $23.08 |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.556) | ($22.95) |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000804 | $22.95 |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.014215) | ($24.74) |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0008648 | $24.74 |
| JOEL PAUT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350618) | ($99.75) |
| JOEL PAUT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 774.899977 | $302.06 |
| JOEL PAUT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (774.900137) | ($302.03) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 2,265.300006 | $901.50 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,265.300006) | ($906.33) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,262.000042 | $501.43 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,262.000042) | ($501.68) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 753.899981 | $299.70 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (753.899981) | ($299.70) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 502.599987 | $199.80 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (502.599987) | ($199.80) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,311.571984 | $521.38 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,311.571984) | ($521.38) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 631.000021 | $250.84 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,878.749984 | $753.22 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,509.750005) | ($1,007.11) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 478.522486 | $192.04 |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (478.522486) | ($192.13) |
| JOEL PAUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0037175 | $114.15 |
| JOEL PAUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00371912) | ($119.13) |
| JOEL PAUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 992.567901 | $412.03 |
| JOEL PAUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (992.567901) | ($413.02) |
| JOEL PAUT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 450.625016 | $175.63 |
| JOEL PAUT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (450.625016) | ($176.08) |
| JOEL PAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 866.599981 | $350.69 |
| JOEL PAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (866.599981) | ($350.34) |
| JOEL PAUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 2,042.324468 | $796.45 |
| JOEL PAUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,042.33223) | ($795.45) |
| JOEL PAUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 1,131.203723 | $453.38 |
| JOEL PAUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,131.203723) | ($453.78) |
| JOEL PAUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 61.274999 | $25.10 |
| JOEL PAUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 61.274999 | $25.08 |
| JOEL PAUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (122.549998) | ($50.12) |
| JOEL PAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021121578453675 | $0.74 |
| JOEL PAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057108759510825 | $0.01 |
| JOEL PAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007333063012222 | $0.19 |
| JOEL PAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03904508721 | $0.02 |
| JOEL PAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060035103654 | $0.06 |
| JOEL PAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0394841636108543 | $0.02 |
| JOEL PAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005916496926208 | $0.03 |
| JOEL PEDERIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07749069) | ($2,290.00) |
| JOEL PEDERIGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07749069 | $2,290.00 |
| JOEL PEDERIGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07749069) | ($2,235.45) |
| JOEL PEDERIGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1698552449) | ($5,156.30) |
| JOEL PEDERIGAN | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1698552449 | $5,156.30 |
| JOEL PEDERIGAN | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16985524) | ($5,154.94) |
| JOEL PEDERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016203859984427 | $56.49 |
| JOEL PEDERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.752115658 | $75.47 |
| JOEL PEDERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031093054933 | $0.03 |
| JOEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067185810024 | $19.88 |
| JOEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015028068688 | $0.02 |
| JOEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015471236332 | $0.14 |
| JOEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3631886392 | $0.20 |
| JOEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00402028621879999 | $0.29 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099674778807 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000902362931589999 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077615765253 | $0.15 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036820549802 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034165415954 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0112152972834999 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031182984784 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033417276133 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.913731533 | $1.06 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000076017274191 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00059855922972 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042719942201 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040038542877 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00453592495109999 | $0.01 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002160880728 | $0.01 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038207178303 | $0.01 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026516121368 | $0.02 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036038670625 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000072200214692 | $0.00 |
| JOEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000153941305629999 | $0.00 |
| JOEL PERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4226387349 | $12.99 |
| JOEL PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002100565345 | $63.20 |
| JOEL PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019668149043 | $3.84 |
| JOEL PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.749617285 | $106.83 |
| JOEL PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022619882517 | $0.00 |
| JOEL PESTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51815691564 | $1.77 |
| JOEL PFULG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005226534027 | $0.00 |
| JOEL PFULG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024067418886 | $0.02 |
| JOEL PHAM CONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (294.618435) | ($294.62) |
| JOEL PHAM CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04708552225597 | $1.59 |
| JOEL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060732479 | $0.00 |
| JOEL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015119063163 | $0.00 |
| JOEL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123821873927999 | $0.02 |
| JOEL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015249826942 | $0.00 |
| JOEL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062522298087 | $0.00 |
| JOEL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000036803445235 | $0.00 |
| JOËL PHILIP BERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,945.801406 | $6,945.80 |
| JOËL PHILIP BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003316993515 | $101.33 |
| JOËL PHILIP BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062512668101 | $125.31 |
| JOËL PHILIP BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.928523102 | $72.93 |
| JOËL PHILIP BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46158032514 | $27.60 |
| JOEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021175549653 | $0.02 |
| JOEL PILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28596157495299 | $5.09 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038593149385 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28712073503 | $1.50 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014351730567 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022176859113 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073656012801 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037945471139 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014841326002 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000085382231322 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000031857900964 | $0.00 |
| JOEL PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0021571527038 | $0.00 |
| JOEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60927469735147 | $6.37 |
| JOEL PITTENGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,469.059408107) | ($150,469.06) |
| JOEL PITTENGER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150,469.059408107 | $150,469.06 |
| JOEL PITTENGER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (150,469.059408) | ($150,469.06) |
| JOEL PITTENGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.595245838) | ($46,631.76) |
| JOEL PITTENGER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.595245838 | $46,631.76 |
| JOEL PITTENGER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.59524583) | ($43,927.44) |
| JOEL PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008137905575845 | $279.45 |
| JOEL PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102071028584 | $1.99 |
| JOEL PITTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 926.6112744661 | $926.61 |
| JOEL PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013310936084 | $0.00 |
| JOEL PLACID | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.114195) | ($40.11) |
| JOEL PLACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017334676708 | $0.51 |
| JOEL PLACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053150816324 | $0.05 |
| JOEL PLUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001515978998 | $50.00 |
| JOEL PLUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.362128442836 | $9.14 |
| JOEL PLUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0104564487 | $2.52 |
| JOEL POSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.52387061 | $1,190.55 |
| JOEL POSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.62433 | $1,419.90 |
| JOEL POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.01556945 | $2,280.51 |
| JOEL POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.12987916 | $290.17 |
| JOEL POSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.003011188) | ($8,946.13) |
| JOEL POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.003011188 | $8,946.13 |
| JOEL POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (6.264400928) | ($14,000.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| JOEL POSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006910853383) | ($1.67) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 135.256988278 | $6,991.96 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.956293532 | $3,884.49 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $102.06 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 37.1 | $1,891.96 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 18.90131292 | $963.90 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 56.04809 | $2,808.57 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (163.362721089) | ($8,296.91) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 163.362721089 | $8,296.91 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | SOL | (276.685879332) | ($14,088.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,180.0 | $3,180.00 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2529337664 | $7,338.62 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,522.0 | $3,522.00 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05831 | $1,693.91 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1971146425 | $5,734.93 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42572183) | ($12,400.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42572183 | $12,400.00 |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4132961722) | ($12,100.00) |
| JOEL POSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,025.0 | $3,025.00 |
| JOEL POSEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002277503577) | ($6.68) |
| JOEL POSEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001157255218) | ($3.34) |
| JOEL POSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001087084004) | ($3.34) |
| JOEL POSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001057076921) | ($3.34) |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001100059285) | ($3.34) |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.4916648921 | $4,470.50 |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,702.81) | ($1,702.81) |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.18828 | $2,128.98 |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.05848569 | $1,893.61 |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.454894395) | ($7,935.28) |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.454894395 | $7,935.28 |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (6.703302496) | ($12,004.00) |
| JOEL POSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,001.0 | $3,001.00 |
| JOEL POSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005543016463) | ($1.67) |
| JOEL POSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009696164702) | ($2.92) |
| JOEL POSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JOEL POSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOEL POSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1755721939 | $5,034.05 |
| JOEL POSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($19.93) |
| JOEL POSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06921836) | ($1,978.97) |
| JOEL POSEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002840547344) | ($0.29) |
| JOEL POSEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007287473186) | ($7.44) |
| JOEL POSEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002944023694) | ($3.34) |
| JOEL POSEY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001392351239) | ($1.67) |
| JOEL POSEY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001584189928) | ($1.67) |
| JOEL POSEY | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001370785041) | ($1.67) |
| JOEL POSEY | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002052342955) | ($2.50) |
| JOEL POSEY | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002451834503) | ($2.92) |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001001004526405 | $24.51 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024788281253364 | $63.06 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114582525288999 | $0.11 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14196089888 | $0.11 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088867369498 | $0.01 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00755287178609 | $0.10 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1679043944398 | $13.75 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035700175268 | $0.00 |
| JOEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43629728359 | $24.78 |
| JOEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00974302623650813 | $0.01 |
| JOEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119049157192999 | $362.43 |
| JOEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8604709589 | $2.17 |
| JOEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61988692779999 | $1.62 |
| JOEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.004532709 | $60.28 |
| JOEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17335513643 | $0.17 |
| JOEL POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.828327251699999 | $0.83 |
| JOEL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120320164494 | $3.56 |
| JOEL PRAVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XAUT | 0.0168 | $31.68 |
| JOEL PRAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000161097792981 | $0.30 |
| JOEL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108977312593 | $0.01 |
| JOEL PRELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15254358657999 | $0.52 |
| JOEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015966887178 | $0.00 |
| JOEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123564620831 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050603958419 | $0.05 |
| JOEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0510368244 | $2.42 |
| JOEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053639253806 | $0.60 |
| JOEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089948182439 | $0.66 |
| JOEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090094770476 | $0.01 |
| JOEL PRISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7893912415242 | $16.03 |
| JOEL QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074683456511 | $231.44 |
| JOEL QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09495805622 | $191.78 |
| JOEL QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.042949658999 | $463.04 |
| JOEL QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16865582375 | $12.34 |
| JOEL R MURCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $91.22 |
| JOEL R MURCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,208.45 |
| JOEL R MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054781165794 | $103.74 |
| JOEL RAGNAR PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000302884003762 | $0.00 |
| JOEL RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00235812139) | ($68.06) |
| JOEL RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00235812139 | $68.06 |
| JOEL RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00235812) | ($68.25) |
| JOEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5059591718 | $0.37 |
| JOEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013580386162801 | $0.50 |
| JOEL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036818293489 | $1.09 |
| JOEL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060220007048 | $11.75 |
| JOEL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.299858843 | $35.30 |
| JOEL RAY EUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026214171329 | $0.05 |
| JOEL RECTO ARQUIEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00298749 | $0.33 |
| JOEL RECTO ARQUIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004877237964258 | $0.00 |
| JOEL RECTO ARQUIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058931930149 | $0.00 |
| JOEL REDFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.557938697) | ($7.91) |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.226923077) | ($27.51) |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.045958146) | ($6.34) |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | LINK | (378.55950545) | ($5,434.91) |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | SOL | (40.546762937) | ($4,360.00) |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,359.0 | $1,359.00 |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,090.0 | $1,090.00 |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,090.0) | ($1,090.00) |
| JOEL REDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,359.004562) | ($1,359.00) |
| JOEL REDFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.316150299) | ($2.77) |
| JOEL REDFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.857152253) | ($3.96) |
| JOEL REDFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.070262655) | ($2.21) |
| JOEL REDFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.905499087) | ($5.62) |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.891450239) | ($15.84) |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 39.50044 | $1,176.09 |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (104.454829163) | ($1,204.33) |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (41.708836) | ($1,254.24) |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.5756639901) | ($9.32) |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (172.946263125) | ($2,800.00) |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 189.080669823 | $3,061.22 |
| JOEL REDFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (5.205657813) | ($84.28) |
| JOEL REDFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.840898879) | ($7.91) |
| JOEL REDFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.205545246) | ($27.51) |
| JOEL REDFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.875012298) | ($6.34) |
| JOEL REDFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.334147511) | ($1.07) |
| JOEL REDFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.074401978) | ($0.86) |
| JOEL REDFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.53273704) | ($2.77) |
| JOEL REDFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (0.104240873) | ($5.17) |
| JOEL REDFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.210481793) | ($3.96) |
| JOEL REDFORD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.234963119) | ($5.62) |
| JOEL REDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.646902594) | ($15.84) |
| JOEL REDFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1422683618) | ($4.55) |
| JOEL REDFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (34.081871296) | ($1,090.00) |
| JOEL REDFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 40.65100381 | $1,300.09 |
| JOEL REDFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.02672419) | ($32.84) |
| JOEL REDFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 189.82640345 | $5,951.06 |
| JOEL REDFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (195.226543412) | ($6,385.70) |
| JOEL REDFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 206.41309575 | $1,581.12 |
| JOEL REDFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.4132141894) | ($2.92) |
| JOEL REDFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (14.871125839) | ($105.09) |
| JOEL REDFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (495.290980446) | ($3,500.00) |
| JOEL REDFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 617.459861126 | $4,363.31 |
| JOEL REDFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001633763851) | ($28.96) |
| JOEL REDFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2820724881) | ($5,000.00) |
| JOEL REDFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3408117969 | $6,041.21 |
| JOEL REDFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008511187559) | ($150.87) |
| JOEL REDFORD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006167751936) | ($1.13) |
| JOEL REDFORD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003643337512) | ($6.67) |
| JOEL REDFORD | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.04816846) | ($1,037.75) |
| JOEL REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8076067360855 | $81.29 |
| JOEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017778406104 | $0.02 |
| JOEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037654620852 | $0.04 |
| JOEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00058221930074 | $0.00 |
| JOEL REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001662597596 | $0.49 |
| JOEL REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6978760797999 | $10.70 |
| JOEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040704398798 22 | $0.00 |
| JOEL REEVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (5,170.599207262) | ($36,761.71) |
| JOEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7852596559061 | $102.07 |
| JOEL REIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00637917) | ($200.29) |
| JOEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061322875491039 | $2.08 |
| JOEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127674396204999 | $0.00 |
| JOEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065378665803 | $0.01 |
| JOEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.413242571797 | $25.25 |
| JOEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020060985287 | $0.01 |
| JOËL RÉJOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068798173754017 | $0.01 |
| JOEL RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116992475244 | $0.35 |
| JOEL RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020274145825 | $0.00 |
| JOEL RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071182240809 | $0.14 |
| JOEL REVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025793714608 | $0.01 |
| JOEL REVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023901135542 | $0.02 |
| JOEL REVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046487234371 | $0.00 |
| JOEL REVELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072275756174 | $0.00 |
| JOEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023813699316 | $0.70 |
| JOEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023586382293 | $0.00 |
| JOEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4002075652 | $2.40 |
| JOEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.293963192 | $0.23 |
| JOEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099036891902 | $0.06 |
| JOEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0596205288159999 | $0.66 |
| JOEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0118032820266999 | $0.47 |
| JOEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161972999162999 | $0.48 |
| JOEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086909830973 | $175.29 |
| JOEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.222874449999 | $151.60 |
| JOEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1413473137 | $23.80 |
| JOEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5211270307 | $13.43 |
| JOEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1740871414 | $3.35 |
| JOEL RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036966930736 | $72.63 |
| JOEL RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3223695161 | $8.98 |
| JOEL RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00372665260669999 | $0.00 |
| JOEL RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.371382390189999 | $3.28 |
| JOEL RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22502966365 | $8.90 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 23,386.582624 | $23,386.58 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 4,336.605222 | $4,336.61 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,978.0 | $2,978.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.25) | ($82.25) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (235.19) | ($235.19) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (259.92) | ($259.92) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29,500.0) | ($29,500.00) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 12.5238 | $29,577.20 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (12.5238) | ($29,520.37) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1940854766) | ($5,369.61) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.21882702) | ($144,385.18) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 6.06276479 | $167,733.74 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1623873749) | ($4,492.64) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4875096833) | ($14,219.19) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4875096833 | $14,219.19 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (613.827846) | ($613.83) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48750968) | ($14,751.85) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 15,074.411707 | $15,074.41 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.18994829) | ($8.19) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.18994829 | $8.19 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 93.18743 | $93.19 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.62) | ($86.62) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 11.141199086 | $22,427.73 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.141213922) | ($22,427.76) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.141213922 | $22,427.76 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | ETH | (11.141213922) | ($22,387.50) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.15) | ($83.15) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,288.62) | ($3,288.62) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 81.573544 | $81.57 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 29,975.0 | $29,975.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 40,989.487189 | $40,989.49 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25,050.0 | $25,050.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,975.3956 | $3,975.40 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.4) | ($82.40) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (98,970.785672809) | ($98,970.79) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 6.925981654 | $197,404.33 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (6.92598165) | ($197,605.18) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 89,000.0 | $89,000.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (88,428.920291954) | ($88,428.92) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 23.665013922 | $36,444.83 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 50.756884393 | $78,167.12 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,058.180046 | $3,058.18 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (74.421898314) | ($108,731.14) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (473.39) | ($473.39) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (322.518355213) | ($1,471,822.19) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 74.421898314 | $92,568.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 248.096456899 | $308,589.20 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (283,000.0) | ($283,000.00) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 278,819.3 | $278,819.30 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,575.864886 | $5,575.86 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (322.518355213) | ($386,983.76) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (278,819.3) | ($278,819.30) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 273,319.0 | $273,319.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 322.518355213 | $398,688.22 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 15,477.439031 | $15,477.44 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (322.518355213) | ($332,555.45) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (273,319.0) | ($273,319.00) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 258,000.0 | $258,000.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 322.518355213 | $330,768.84 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 5,086.395698 | $5,086.40 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 13,232.518075 | $13,232.52 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (322.518355213) | ($332,555.13) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (258,000.0) | ($258,000.00) |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 239,438.0 | $239,438.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 322.518355213 | $360,255.49 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282216314155146 | $8.49 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000845615826412 | $0.00 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06874911604985 | $0.07 |
| JOEL RICHARD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018012173004 | $0.01 |
| JOEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021413181532 | $41.78 |
| JOEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129016896916 | $1.14 |
| JOEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06103764918 | $0.18 |
| JOEL RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369765244788831 | $0.04 |
| JOEL RIGHTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018237304461 | $0.54 |
| JOEL RIGHTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2443301279 | $3.36 |
| JOEL RIOS ROMERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.6376) | ($950.74) |
| JOEL RIOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7075679589557 | $0.67 |
| JOEL RISHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005573658508 | $1.65 |
| JOEL RISHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.658297696 | $18.66 |
| JOEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143282222666 | $2.80 |
| JOEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017531581059 | $0.02 |
| JOEL RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038642886557 | $0.00 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041022268852 | $136.92 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310031802769999 | $60.76 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4599369451 | $1.16 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4230605940999 | $7.80 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9950627841 | $0.88 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6182380253 | $15.65 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30146754814 | $18.02 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067011988059 | $2.65 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.21834615491 | $0.59 |
| JOEL ROBERT PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103358962 11 | $0.13 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | GUSD | 87.98 | $87.98 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| JOEL ROBERTS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0014256 | $55.00 |
| JOEL ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (88.0) | ($88.00) |
| JOEL ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,203.824937) | ($1,203.82) |
| JOEL ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05312101) | ($1,555.99) |
| JOEL ROBERTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.464952) | ($1.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL ROBERTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005959) | ($1.73) |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028276769657135 | $10.53 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010214457138 | $0.00 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.02992183030911 | $8.03 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023157833614 | $0.00 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000443462198729999 | $0.00 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023003930398 | $0.00 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000067107619281 | $0.00 |
| JOEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08472698755404 | $0.08 |
| JOEL ROBINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002397607336) | ($0.97) |
| JOEL ROBINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1823394495) | ($0.40) |
| JOEL ROBINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.6206183) | ($5.57) |
| JOEL ROBINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.60225054) | ($162.58) |
| JOEL ROBINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084887879) | ($0.42) |
| JOEL ROBINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.127326706) | ($4.48) |
| JOEL ROBINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.472183886) | ($5.21) |
| JOEL ROBINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1559405941) | ($0.32) |
| JOEL ROBINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1562135674) | ($0.32) |
| JOEL ROBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (17.603507343) | ($500.00) |
| JOEL ROBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 18.780305294 | $533.43 |
| JOEL ROBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07393473084) | ($2.10) |
| JOEL ROBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5303232622) | ($15.06) |
| JOEL ROBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2088399 | $462.14 |
| JOEL ROBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2088399) | ($490.81) |
| JOEL ROBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.041738 | $345.74 |
| JOEL ROBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.679897855) | ($2.80) |
| JOEL ROBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01720967 | $454.99 |
| JOEL ROBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 319.656699 | $117.15 |
| JOEL ROBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00649258365) | ($188.22) |
| JOEL ROBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00202689 | $59.73 |
| JOEL ROBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01264729702) | ($374.79) |
| JOEL ROBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (461.0) | ($203.64) |
| JOEL ROBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| JOEL ROBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4487496569) | ($0.36) |
| JOEL ROBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOEL ROBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.5352201675 | $1,098.52 |
| JOEL ROBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 66.7872 | $45.61 |
| JOEL ROBINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.5244897526) | ($1,100.00) |
| JOEL ROBINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 550.0 | $550.00 |
| JOEL ROBINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003278245294) | ($0.97) |
| JOEL ROBINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| JOEL ROBINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | XRP | (2,255.603529) | ($952.14) |
| JOEL ROBINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01073041495) | ($21.98) |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.19720428) | ($3.32) |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,160.0) | ($1,160.00) |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 3,362.31884058 | $2,129.00 |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (3,442.311040511) | ($2,212.12) |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 730.0 | $730.00 |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3409803353) | ($0.29) |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.7398143649 | $1,485.03 |
| JOEL ROBINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.7285486375) | ($1,462.41) |
| JOEL ROBINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5077483627) | ($0.40) |
| JOEL ROBINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 700.75 | $287.31 |
| JOEL ROBINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.0) | ($270.00) |
| JOEL ROBINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003908341086) | ($7.52) |
| JOEL ROBINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | XRP | (700.75) | ($278.06) |
| JOEL ROBINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.323521653) | ($4.48) |
| JOEL ROBINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003921126) | ($6.95) |
| JOEL ROBINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (43.105839375) | ($108.22) |
| JOEL ROBINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.3350966665) | ($2.80) |
| JOEL ROBINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4458147202) | ($550.00) |
| JOEL ROBINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0138430334) | ($17.08) |
| JOEL ROBINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01561972665) | ($19.27) |
| JOEL ROBINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5244897526 | $647.06 |
| JOEL ROBINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $58.93 |
| JOEL ROBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04761799848 | $978.36 |
| JOEL ROBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002905675071) | ($5.97) |
| JOEL ROBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001176827606) | ($24.18) |
| JOEL ROBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03893701937) | ($800.00) |
| JOEL ROBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01008031) | ($215.05) |
| JOEL ROBINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006374706863) | ($0.61) |
| JOEL ROBINS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $54.38 |
| JOEL ROBINS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003468074776) | ($7.45) |
| JOEL ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115793060912019 | $0.26 |
| JOEL ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0114595114819 | $20.75 |
| JOEL ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004202186469 | $0.36 |
| JOEL RODRIGUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214383779 | $0.04 |
| JOEL ROITVAN CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.75731044736 | $188.86 |
| JOEL ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004174837639112 | $16.70 |
| JOEL ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059859713869 | $0.14 |
| JOEL RONNERFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146306949413329 | $0.17 |
| JOEL ROSSET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,082.05) | ($1,082.05) |
| JOEL ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017840481462 | $0.53 |
| JOEL ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.280942609989 | $12.28 |
| JOEL RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128918481627 | $0.38 |
| JOEL RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043488341036 | $133.67 |
| JOEL RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115989162208999 | $234.01 |
| JOEL RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191899546531 | $5.68 |
| JOEL S ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008348160689 | $269.58 |
| JOEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300594779499999 | $0.35 |
| JOEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001808699218 | $0.00 |
| JOEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044754472518 | $0.00 |
| JOEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043242020513 | $0.00 |
| JOEL SALVADOR BLANCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033128207868679 | $0.04 |
| JOEL SAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.759693291715 | $2.85 |
| JOEL SANDOVAL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.142864944399 | $0.08 |
| JOEL SANDOVAL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.309965543779999 | $7.27 |
| JOEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040118112309 | $11.87 |
| JOEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013134062422 | $25.63 |
| JOEL SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6579099542 | $1.67 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.063 | $193.84 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06024408655) | ($185.95) |
| JOEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00005227) | ($1.58) |
| JOEL SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $12.30 |
| JOEL SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 6.51100294 | $9,514.72 |
| JOEL SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01637965206) | ($371.90) |
| JOEL SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03352376129) | ($761.16) |
| JOEL SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.101079057) | ($25,000.00) |
| JOEL SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.367073086 | $31,039.39 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144170974659999 | $0.00 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041913977486 | $0.00 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086148483153 | $0.00 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611433573373087 | $12.73 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208307509389572 | $23.78 |
| JOEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37612809313 | $0.38 |
| JOEL SARRAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003709) | ($15.00) |
| JOEL SARRAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003709 | $15.00 |
| JOEL SARRAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003709) | ($15.16) |
| JOEL SARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028019412243 | $8.30 |
| JOEL SARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064974069036 | $0.06 |
| JOEL SARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5952208981 | $1.63 |
| JOEL SATKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.21671023957 | $25.01 |
| JOEL SCHARPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020099745789 | $0.59 |
| JOEL SCHARPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6175855678 | $1.28 |
| JOEL SCHARPNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53615120393 | $4.73 |
| JOEL SCHLAPFER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $34.89 |
| JOEL SCHLAPFER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.49 |
| JOEL SCHLAPFER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $7.06 |
| JOEL SCHLAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027368744953 | $8.04 |
| JOEL SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (32.412486097) | ($1,857.56) |
| JOEL SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 32.412486097 | $1,857.56 |
| JOEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004426644297 | $136.11 |
| JOEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072026255375 | $0.14 |
| JOEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.035819697 | $15.09 |
| JOEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55432952235 | $4.89 |
| JOEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089759098841 | $0.00 |
| JOEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1643091561149 | $12.50 |
| JOEL SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101490228419 | $30.04 |
| JOEL SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001506344647 | $2.94 |
| JOEL SCHRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000637512179619999 | $1.98 |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $85.05 |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.05782837 | $160.13 |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 25.0 | $2,125.62 |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00254593 | $95.87 |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 473.99995 | $40,382.89 |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00550977 | $208.48 |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($82.89) |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (498.99995) | ($41,581.94) |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0080557) | ($278.45) |
| JOEL SCHURTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05782837) | ($147.59) |
| JOEL SCHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003541773357 | $0.00 |
| JOEL SCHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010956943167 | $0.00 |
| JOEL SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121531671846 | $3.60 |
| JOEL SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015005953132 | $29.28 |
| JOEL SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0777456359 | $1.65 |
| JOEL SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38312916224 | $0.06 |
| JOEL SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832157099709999 | $0.83 |
| JOEL SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.976113273) | ($3,000.00) |
| JOEL SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.419780065 | $3,673.54 |
| JOEL SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04422541506) | ($67.14) |
| JOEL SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06061016066) | ($92.01) |
| JOEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002501564875) | ($55.95) |
| JOEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003428351069) | ($76.68) |
| JOEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1117768041) | ($2,500.00) |
| JOEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1379537568 | $3,085.47 |
| JOEL SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005449373439) | ($104.25) |
| JOEL SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009572471314) | ($183.13) |
| JOEL SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3136330037) | ($6,000.00) |
| JOEL SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3918917595 | $7,497.14 |
| JOEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156759795209 | $0.46 |
| JOEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386443861156 | $8.79 |
| JOEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014499175158077 | $1.66 |
| JOEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15100638163 | $0.15 |
| JOEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030243958448 | $0.22 |
| JOEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0272734396749999 | $0.17 |
| JOEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5130231882 | $0.25 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028339068583 | $86.19 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077614953513 | $156.25 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12802666175 | $1.13 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.091280338 | $50.02 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90710429059 | $10.08 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0042223259999 | $6.21 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.43733429479999 | $81.82 |
| JOEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.72600067216 | $0.73 |
| JOEL SEGURA DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018558261026 | $0.04 |
| JOEL SEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0963225734769999 | $0.11 |
| JOEL SEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017072667944 | $0.00 |
| JOEL SEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079608892011 | $0.08 |
| JOEL SEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089209600307 | $0.01 |
| JOEL SEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096663067677 | $0.10 |
| JOEL SHAMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483969924199999 | $1.43 |
| JOEL SHAMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122361375191 | $0.00 |
| JOEL SHAMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5573351119 | $1.23 |
| JOEL SHILLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074490291551 | $22.05 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,600.0) | ($1,600.00) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,600.0 | $1,600.00 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006739344569) | ($210.75) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006739344569 | $210.75 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,758.888626934) | ($1,758.89) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,758.888626934 | $1,758.89 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.280508349) | ($92.28) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.280508349 | $92.28 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.44) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,357.888626) | ($3,357.89) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (92.280508) | ($92.28) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00633934) | ($180.56) |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035303151959565 | $1.32 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072984358572 | $0.01 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5809040079718 | $0.58 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49270933726 | $0.39 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050202548654 | $0.06 |
| JOEL SHNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.1889841199679 | $16.19 |
| JOEL SHUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022258288834 | $67.13 |
| JOEL SHUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.978975544 | $23.80 |
| JOEL SHUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0546538688019999 | $0.03 |
| JOEL SIDDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001724484685 | $0.05 |
| JOEL SIDDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057256656366 | $0.01 |
| JOEL SIDDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124093433241 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL SIDDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021550917096 | $0.00 |
| JOEL SIGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010051821077 | $0.00 |
| JOEL SIGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000474827173159999 | $0.01 |
| JOEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.008049 | $333.57 |
| JOEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091148826493 | $280.62 |
| JOEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016712259772 | $0.02 |
| JOEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377188633909999 | $74.52 |
| JOEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,804.507628341 | $2,804.51 |
| JOEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.740126976 | $30.71 |
| JOEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039347735777 | $0.01 |
| JOEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028858940768999 | $0.01 |
| JOEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093299901415 | $0.01 |
| JOEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096651073572 | $0.00 |
| JOEL SIMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018841813724 | $0.00 |
| JOEL SIMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00288584331829999 | $0.01 |
| JOEL SIMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017816048185 | $0.00 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (280.969247848) | ($20,249.49) |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 280.969247848 | $20,249.49 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,345.996813685) | ($19,223.64) |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,345.996813685 | $19,223.64 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (74.476945) | ($100.41) |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.387434) | ($100.48) |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,271.519868685) | ($19,290.48) |
| JOEL SKOTAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (279.581813848) | ($20,233.01) |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250904448709999 | $0.74 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151386034159999 | $0.02 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108415185048 | $2.12 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.63810355373 | $67.50 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016315059712 | $0.01 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25287107155 | $0.86 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.085594287889 | $0.09 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7758615855386 | $58.07 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00178500901549999 | $0.01 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.23804627599999 | $2.04 |
| JOEL SKOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000302759705 | $0.02 |
| JOEL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119658212236 | $0.35 |
| JOEL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000353026840669999 | $0.07 |
| JOEL SMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043668573527 | $0.00 |
| JOEL SMEES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0977110368) | ($443.56) |
| JOEL SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034885865561 | $0.01 |
| JOEL SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187308985 | $0.37 |
| JOEL SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151087168591 | $0.02 |
| JOEL SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013298350745 | $0.00 |
| JOEL SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039190166261 | $0.00 |
| JOEL SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011426900337 | $0.00 |
| JOEL SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00499248412801519 | $2.02 |
| JOEL SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00316347 | $122.83 |
| JOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.17711761 | $69.00 |
| JOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 45.704858 | $28.26 |
| JOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (68.479657) | ($53.66) |
| JOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0021687 | $83.81 |
| JOEL SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 44.4058 | $93.25 |
| JOEL SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 4.19399 | $354.18 |
| JOEL SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00323349 | $117.62 |
| JOEL SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00284167 | $93.60 |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.27) | ($3,067.71) |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.27 | $3,067.71 |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,539.38) |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,539.38 |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.27) | ($3,102.62) |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,103.764 | $3,102.62 |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($9,644.29) |
| JOEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,653.554 | $9,644.29 |
| JOEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,750.0) | ($12,750.00) |
| JOEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 18,827.255 | $12,750.00 |
| JOEL SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (18,746.117) | ($12,654.97) |
| JOEL SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 12,814.107 | $12,654.97 |
| JOEL SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (81.137) | ($54.48) |
| JOEL SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 54.161 | $54.48 |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.331515589) | ($1,032.00) |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.331515589 | $1,032.00 |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (25.33151) | ($1,036.01) |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,034.784 | $1,036.01 |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,657.064216693) | ($6,090.00) |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,657.064216693 | $6,090.00 |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (10,657.064) | ($6,112.47) |
| JOEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 6,117.971 | $6,112.47 |
| JOEL SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($662.50) |
| JOEL SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.0 | $662.50 |
| JOEL SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (24.99988) | ($662.50) |
| JOEL SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 660.471 | $662.50 |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5080384697) | ($16,161.48) |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5080384697 | $16,161.48 |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.508038) | ($16,161.47) |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 16,083.004 | $16,161.47 |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.021950066) | ($10,054.47) |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.021950066 | $10,054.47 |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (5.021949) | ($10,054.47) |
| JOEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9,992.803 | $10,054.47 |
| JOEL SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (8,880.0) | ($8,880.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 5.000151 | $8,880.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (5.000151) | ($9,152.89) |
| JOEL SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,145.115 | $9,152.89 |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.218166679) | ($1,023.24) |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.218166679 | $1,023.24 |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (25.21815) | ($1,020.80) |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,021.062 | $1,020.80 |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (8,835.0) | ($8,835.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 5.002996 | $8,835.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (5.002727) | ($8,851.63) |
| JOEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 8,830.513 | $8,851.63 |
| JOEL SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,759.0) | ($8,759.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 5.010762 | $8,759.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,640.0) | ($8,640.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 4.993575 | $8,640.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.5073 | $15,000.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (602.0) | ($602.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 986.433 | $602.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,350.0) | ($7,350.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 5.013509 | $7,350.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,650.0) | ($7,650.00) |
| JOEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.277389 | $7,650.00 |
| JOEL SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (984.704) | ($493.61) |
| JOEL SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 487.064 | $493.61 |
| JOEL SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (487.37) | ($487.37) |
| JOEL SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0182082 | $487.37 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3289127623 | $4.33 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0279416859199999 | $0.03 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71569848595078 | $5.64 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036109862034265 | $131.15 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040504982281643 | $102.31 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00506264366248 | $0.01 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.338437739 | $224.21 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094914108158 | $0.01 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.487478905 | $60.98 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.875678218289999 | $7.73 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1033395181999 | $41.35 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39088655588319 | $28.48 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52257364999 | $22.91 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000335529758519999 | $0.00 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029204219723 | $0.00 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 74.002000083 | $3.02 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114247189005 | $0.00 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015176474252999 | $0.00 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015453933742 | $0.00 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095248145112 | $0.06 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4108973955499999 | $0.06 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020516867417 | $0.15 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054562566269 | $168.17 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.766879294519 | $83.22 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574588324 | $28.44 |
| JOEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2288303153 | $0.29 |
| JOEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.781339594 | $87.96 |
| JOEL SOVDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAX | 1,051.11698908 | $1,051.12 |
| JOEL SOVDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 35.3746 | $76.06 |
| JOEL SOVDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.269767442) | ($2.73) |
| JOEL SOVDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 61.3512 | $133.13 |
| JOEL SOVDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (95.456) | ($204.28) |
| JOEL SOVDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (158.0) | ($158.00) |
| JOEL SOVDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 195.728813169 | $394.26 |
| JOEL SOVDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | PAX | (893.11698908) | ($893.12) |
| JOEL SOVDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (195.7288) | ($391.85) |
| JOEL SOVDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0467023919914645 | $0.07 |
| JOEL SOVDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.431963190633999 | $0.43 |
| JOEL SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.71645747906 | $11.17 |
| JOEL SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077198960537999 | $0.23 |
| JOEL SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136137347972 | $26.56 |
| JOEL SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2964336589999 | $8.35 |
| JOEL SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066754289665 | $0.74 |
| JOEL SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016579506516 | $0.00 |
| JOEL SPEED | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETC | 1.022085207 | $32.20 |
| JOEL SPEED | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETH | 0.203761581 | $414.02 |
| JOEL SPEED | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | ETC | 1.020221297 | $24.73 |
| JOEL SPEED | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.203761581) | ($398.99) |
| JOEL SPEED | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | ETC | 1.019950241 | $16.14 |
| JOEL SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137548919225999 | $0.41 |
| JOEL SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018161985956 | $35.37 |
| JOEL SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047007860758 | $1.10 |
| JOEL SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6824629693399 | $27.52 |
| JOEL SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136655196123 | $26.66 |
| JOEL SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.149655151 | $6.37 |
| JOEL SQUELCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,220.095591 | $1,220.10 |
| JOEL SQUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016214718389 | $48.19 |
| JOEL SQUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040219334403 | $79.64 |
| JOEL SQUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.778133155 | $228.78 |
| JOEL STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037924803394 | $0.01 |
| JOEL STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010670786523 | $0.02 |
| JOEL STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.451512287 | $169.45 |
| JOEL STADTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040801657605 | $0.03 |
| JOEL STAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000807883942999999 | $0.00 |
| JOEL STAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034178944871 | $0.01 |
| JOEL STAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00162478598849999 | $0.00 |
| JOEL STAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.008918119573 | $0.01 |
| JOEL STAUBER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 1.551637756 | $122.02 |
| JOEL STAUBER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 3.0 | $1,216.65 |
| JOEL STAUBER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $139.06 |
| JOEL STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002539657228 | $50.00 |
| JOEL STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.410362379022 | $26.23 |
| JOEL STEEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09731808 | $2,889.18 |
| JOEL STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.766027461619 | $237.42 |
| JOEL STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007052401837 | $0.00 |
| JOEL STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003877597534999999 | $0.00 |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.612401377) | ($80.27) |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.612401377 | $80.27 |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345503718119999 | $105.65 |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.026294295185 | $101.01 |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.84222067 | $84.84 |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028031618472 | $0.00 |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038465477865 | $0.37 |
| JOEL STEPHEN BURGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000069872606993 | $0.00 |
| JOEL STEVEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $64.63 |
| JOEL STEVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $62.06 |
| JOEL STEVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00219 | $63.73 |
| JOEL STEVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $64.01 |
| JOEL STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069300306002 | $20.20 |
| JOEL STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112220516464 | $0.33 |
| JOEL STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5595339749 | $6.48 |
| JOEL STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8535087487 | $13.17 |
| JOEL STINSON YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 35.887 | $2,761.77 |
| JOEL STINSON YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (35.887) | ($1,785.02) |
| JOEL STINSON YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 35.887 | $1,785.02 |
| JOEL STINSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.79423142 | $100.00 |
| JOEL STINSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19423453009 | $7.31 |
| JOEL STITZER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004784802173) | ($194.02) |
| JOEL STITZER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004784802173 | $194.02 |
| JOEL STITZER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.004784) | ($193.98) |
| JOEL STITZER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 210.842 | $193.98 |
| JOEL STITZER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (210.842) | ($193.69) |
| JOEL STITZER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 348.06 | $348.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL STITZER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (348.06) | ($348.06) |
| JOEL STITZER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 3.73664 | $348.06 |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,201.13516) | ($723.14) |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,201.13516 | $723.14 |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (3.73664) | ($329.65) |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 327.68 | $329.65 |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (163.87) | ($163.87) |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 211.774 | $163.87 |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (163.0) | ($163.00) |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 210.785 | $163.00 |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XRP | (1,201.13516) | ($723.96) |
| JOEL STITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (422.559) | ($330.30) |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $43.91 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 3.5 | $307.73 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.25) | ($22.02) |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 21.934 | $22.02 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 0.17759 | $15.00 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.25) | ($21.98) |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 21.939 | $21.98 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (3.49993) | ($307.60) |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 305.092 | $307.60 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 0.07186 | $6.00 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (328.0) | ($328.00) |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 425.422 | $328.00 |
| JOEL STITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (425.422) | ($325.61) |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.24945) | ($20.25) |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 20.16 | $20.25 |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (20.16) | ($20.12) |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.24883 | $20.12 |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.24883) | ($20.16) |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.250851) | ($20.00) |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.250851 | $20.00 |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.25085) | ($19.94) |
| JOEL STITZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 20.02 | $19.94 |
| JOEL STITZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 159.6 | $78.38 |
| JOEL STITZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 304.5 | $151.66 |
| JOEL STITZER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (159.6) | ($78.24) |
| JOEL STITZER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (304.5) | ($149.82) |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $11.18 |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (19.952) | ($11.15) |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 11.123 | $11.15 |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.006655) | ($11.90) |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (11.89) | ($11.89) |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 11.89 | $11.90 |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.006655 | $11.89 |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (11.89) | ($11.89) |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 0.3041 | $11.89 |
| JOEL STITZER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.30417) | ($11.83) |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 420.8 | $262.94 |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (32.008) | ($20.00) |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 20.024 | $20.00 |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (16.004) | ($10.01) |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10.013 | $10.01 |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.62413 | $25.00 |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.623906) | ($24.99) |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.04) | ($5.04) |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 8.044 | $5.04 |
| JOEL STITZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (238.57) | ($149.46) |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092814975241 97 | $0.37 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060516534942 | $0.01 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126001462174 | $0.00 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117527409279 | $0.01 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052643436526 | $0.00 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00135292281 53 | $0.02 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000848822763319999 | $0.00 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000909578512 22 | $0.00 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027865910455 | $0.01 |
| JOEL STITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12398592102 | $7.09 |
| JOEL STLAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000986595952 | $0.00 |
| JOEL STLAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152859850849999 | $0.02 |
| JOEL STLAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.716988732 | $6.91 |
| JOEL STLAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075592558977 | $0.00 |
| JOEL STLAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1853225455 | $0.13 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0720230546) | ($2,205.49) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0720230546 | $2,205.49 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.273500619) | ($2,678.54) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.273500619 | $2,678.54 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,043.401231785) | ($11,043.40) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,043.401231785 | $11,043.40 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07202305) | ($2,133.71) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.273500619) | ($2,576.30) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008725870041) | ($2.57) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008725870041 | $2.57 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001427790112) | ($2.82) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001427790112 | $2.82 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.568794638) | ($14.57) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.568794638 | $14.57 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7463584885) | ($0.75) |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7463584885 | $0.75 |
| JOEL STOCKMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOEL STOCKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOEL STOCKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8,058.71) | ($8,058.71) |
| JOEL STOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400640827471728 | $14.86 |
| JOEL STOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067436674889974 3 | $18.45 |
| JOEL STOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.4042131794733 | $73.40 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795403328589999 | $246.62 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32317506113 | $660.85 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.898396518999 | $314.90 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 247.970416651999 | $155.70 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3752310315 | $59.74 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3638978406 | $29.70 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 60.469352291 | $8.83 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.7689685555 | $35.50 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 34.320135117 | $16.54 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 31.8144277399999 | $16.93 |
| JOEL STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.07382374389 | $8.00 |
| JOEL STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123917029 31 | $0.00 |
| JOEL STRATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000132107362 7 | $0.00 |
| JOEL STRENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024947916680999 | $7.38 |
| JOEL STRENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294466729779999 | $5.75 |
| JOEL SUMNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00712533 | $286.35 |
| JOEL SUMNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 2.431 | $109.79 |
| JOEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250906150789999 | $76.01 |
| JOEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119749054135999 | $23.33 |
| JOEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20127407163 | $0.95 |
| JOEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.245500873 | $7.69 |
| JOEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129087214542 | $5.11 |
| JOEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108302934003 | $3.21 |
| JOEL SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005128640473 | $0.00 |
| JOEL SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022130861766 | $0.00 |
| JOEL SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096698852759 | $0.00 |
| JOEL SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290743505919999 | $0.00 |
| JOEL SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020760709362 | $0.00 |
| JOEL SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027653670549 | $0.00 |
| JOEL SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009032121837 | $0.01 |
| JOEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351388567179999 | $107.50 |
| JOEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.70742843 | $45.75 |
| JOEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96455585832 | $8.51 |
| JOEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17779539894 | $10.12 |
| JOEL SWERSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006025729058) | ($1.67) |
| JOEL SWERSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003498464037) | ($0.96) |
| JOEL SWERSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008613305006) | ($1.67) |
| JOEL SWERSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005089652101) | ($0.96) |
| JOEL SWERSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,078.077648 | $2,078.08 |
| JOEL SWERSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOEL SWERSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JOEL SWERSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.933038921 | $2,968.66 |
| JOEL SWERSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,077.0 | $1,077.00 |
| JOEL SWERSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,150.0) | ($1,150.00) |
| JOEL SWERSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.96) | ($0.96) |
| JOEL SWERSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.134516684 | $1,651.78 |
| JOEL SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7784493842145 | $14.29 |
| JOEL SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0327027783262 | $0.03 |
| JOEL SYMMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10142767 5 | $310.90 |
| JOEL SYMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045567395645 | $13.49 |
| JOEL SYMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.940573332658799 | $0.84 |
| JOEL SYMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154285143298 | $30.00 |
| JOEL TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136174174353123 | $0.00 |
| JOEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108343413739 | $0.03 |
| JOEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148536910399999 | $28.98 |
| JOEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080986418465 | $0.01 |
| JOEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6386744804 | $5.26 |
| JOEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047333896065 | $0.00 |
| JOEL TAM YIN LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024982008539 | $0.00 |
| JOEL TAM YIN LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013173001002 | $0.00 |
| JOEL TAM YIN LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081571407229 | $0.01 |
| JOEL TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.478125) | ($0.99) |
| JOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 1,385.06 | $1,385.06 |
| JOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.01407929) | ($1.11) |
| JOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,400.0) | ($1,400.00) |
| JOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.077665187 | $3,914.16 |
| JOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.282058) | ($32,945.93) |
| JOEL TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.741379) | ($21,737.23) |
| JOEL TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($505.78) |
| JOEL TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,984.20) |
| JOEL TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4396415341) | ($851.71) |
| JOEL TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (33.32147) | ($3,653.37) |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038764213754 | $11.47 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107658604402 | $0.01 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100399479596 | $0.20 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024111342538 | $0.00 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88309120182 | $0.88 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024785610904 | $0.01 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8004033525 | $0.80 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922479542760266 | $1.04 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018949084227 | $0.00 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002972867873039 | $0.00 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023855663405 | $0.05 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057741001668 | $0.01 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021830683161 | $6.46 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.205171121 | $2.61 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006729561131085 | $13.17 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020389859192 | $0.02 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5295357187 | $7.55 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5796794585 | $0.99 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0973245218169999 | $0.33 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027495246639 | $0.01 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3459223522 | $0.53 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.220101698949999 | $0.22 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026392823586233 | $100.59 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07312052337182 | $204.36 |
| JOEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24327854207128 | $31.64 |
| JOEL TANKEU TCHUIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10063611355 | $5.87 |
| JOEL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020144658267 | $0.60 |
| JOEL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7293462552 | $4.35 |
| JOEL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048068430279 | $0.00 |
| JOEL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121967752424 | $0.00 |
| JOEL TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050080711048 | $0.00 |
| JOEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027496094018 | $0.03 |
| JOEL TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058673021065 | $0.01 |
| JOEL TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062341259354 | $0.01 |
| JOEL TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026411446206 | $0.00 |
| JOEL TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035312903836 | $0.00 |
| JOEL TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050338024371 | $0.00 |
| JOEL TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000188626151449999 | $0.00 |
| JOEL TERRONES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022262364961 | $6.59 |
| JOEL TERRONES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082659116076 | $16.13 |
| JOEL TERRONES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15246710955 | $0.15 |
| JOEL TERSIGNI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05633644) | ($1,635.11) |
| JOEL TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1746220303578 | $25.14 |
| JOEL TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016908129845 | $0.00 |
| JOËL THISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240447033079999 | $0.47 |
| JOEL THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087436641384 | $0.03 |
| JOEL THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104216016271 | $0.02 |
| JOEL THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049016565588 | $0.04 |
| JOEL THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019638926388 | $0.00 |
| JOEL THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000364177590909999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000049706853093 | $0.00 |
| JOEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015241345370246 | $0.02 |
| JOEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132939568958 | $0.00 |
| JOEL THOMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,641.30) |
| JOEL THOMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,641.30 |
| JOEL THOMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,677.90) |
| JOEL THOMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.050555085) | ($36,642.38) |
| JOEL THOMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.050555085 | $36,642.38 |
| JOEL THOMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2544715452) | ($7,012.12) |
| JOEL THOMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2544715452 | $7,012.12 |
| JOEL THOMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25447154) | ($7,053.95) |
| JOEL THOMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.050555085) | ($36,971.86) |
| JOEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018895547409486 | $64.23 |
| JOEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25373156513224 | $608.82 |
| JOEL THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068369620902 | $0.00 |
| JOEL THOMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.101931248 | $3.88 |
| JOEL THOMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.100763763 | $3.75 |
| JOEL THOMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.114134711 | $4.27 |
| JOEL THOMSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.10896052 | $4.20 |
| JOEL THOMSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.113166751 | $4.28 |
| JOEL THOMSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.01077728835 | $0.41 |
| JOEL THOMSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.102543347 | $3.88 |
| JOEL THOMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.109918509 | $4.03 |
| JOEL THOMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.104716216 | $3.72 |
| JOEL THOMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.110595246 | $4.03 |
| JOEL THOMSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.114721359 | $4.30 |
| JOEL THOMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.104925331 | $3.89 |
| JOEL THOMSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.117179435 | $4.31 |
| JOEL THOMSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.108919191 | $3.80 |
| JOEL THOMSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.10762203 | $3.79 |
| JOEL THOMSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.111626199 | $3.90 |
| JOEL THOMSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.11082458 | $3.90 |
| JOEL THOMSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.109082221 | $3.74 |
| JOEL THOMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.113783311 | $3.77 |
| JOEL THOMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.101216992 | $3.37 |
| JOEL THOMSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.104585818 | $3.48 |
| JOEL THOMSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.100360803 | $3.12 |
| JOEL THOMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.108412343 | $3.40 |
| JOEL THOMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.10846817 | $3.40 |
| JOEL THOMSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.115300588 | $3.45 |
| JOEL THOMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.100608161 | $2.97 |
| JOEL THOMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.105648389 | $2.71 |
| JOEL THOMSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.10844497 | $3.00 |
| JOEL THOMSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.104614482 | $2.83 |
| JOEL THOMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.100494931 | $2.78 |
| JOEL THOMSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.109673116 | $2.94 |
| JOEL THOMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.102718285 | $2.92 |
| JOEL THOMSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.102625172 | $3.22 |
| JOEL THOMSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.111884833 | $3.17 |
| JOEL THOMSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.101491604 | $2.83 |
| JOEL THOMSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.11235035 | $3.10 |
| JOEL THOMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.103789744 | $2.78 |
| JOEL THOMSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.106634132 | $2.83 |
| JOEL THOMSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.103321146 | $2.61 |
| JOEL THOMSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.110448391 | $2.78 |
| JOEL THOMSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.10984249 | $2.62 |
| JOEL THOMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.110261883 | $2.33 |
| JOEL THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.104785664 | $1.87 |
| JOEL THOMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.103293117 | $2.03 |
| JOEL THOMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.104663179 | $2.22 |
| JOEL THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.112618302 | $2.26 |
| JOEL THOMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.106335278 | $2.20 |
| JOEL THOMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.113460326 | $2.45 |
| JOEL THOMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.107062717 | $2.24 |
| JOEL THOMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.110730013 | $2.39 |
| JOEL THOMSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.10068301 | $2.11 |
| JOEL THOMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.106909223 | $2.25 |
| JOEL THOMSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.102446587 | $2.01 |
| JOEL THOMSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.113314721 | $2.35 |
| JOEL THOMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.106769558 | $2.23 |
| JOEL THOMSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.109442734 | $2.19 |
| JOEL THOMSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.103473368 | $2.12 |
| JOEL THOMSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.113458147 | $2.33 |
| JOEL THOMSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.118093239 | $2.47 |
| JOEL THOMSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.102106344 | $2.41 |
| JOEL THOMSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.102695051 | $2.26 |
| JOEL THOMSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.112264148 | $2.69 |
| JOEL THOMSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.101974294 | $2.41 |
| JOEL THOMSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.115436763 | $2.70 |
| JOEL THOMSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.262860597 | $6.04 |
| JOEL THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.264098597 | $6.02 |
| JOEL THOMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.255764759 | $6.23 |
| JOEL THOMSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.259955634 | $6.23 |
| JOEL THOMSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.251296216 | $5.81 |
| JOEL THOMSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.250576045 | $5.55 |
| JOEL THOMSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.265484026 | $5.81 |
| JOEL THOMSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.263303593 | $5.76 |
| JOEL THOMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.259013172 | $5.74 |
| JOEL THOMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.252308431 | $5.46 |
| JOEL THOMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.251338942 | $5.38 |
| JOEL THOMSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.257157412 | $5.41 |
| JOEL THOMSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.279871482 | $5.14 |
| JOEL THOMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.271245233 | $4.66 |
| JOEL THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.264908663 | $4.24 |
| JOEL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027831924624 | $0.82 |
| JOEL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.077326109694 | $1.65 |
| JOEL TIERNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,000.0) | ($1,420.80) |
| JOEL TIERNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,257.553102774) | ($2,305.70) |
| JOEL TIERNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (6.185229391) | ($4.34) |
| JOEL TIERNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03649381) | ($1,150.66) |
| JOEL TIERNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003428) | ($1.03) |
| JOEL TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190809140804926 | $7.16 |
| JOEL TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00337122137719999 | $0.00 |
| JOEL TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 27.5287852533863 | $19.93 |
| JOEL TIMOTHY HERRING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 999.12 | $999.12 |
| JOEL TIMOTHY HERRING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZRX | 231.9712207 | $90.31 |
| JOEL TIMOTHY HERRING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 793.021487 | $470.27 |
| JOEL TIMOTHY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633404667 | $50.00 |
| JOEL TIMOTHY STORMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,848.35 |
| JOEL TIMOTHY STORMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (24.736) | ($15.51) |
| JOEL TIMOTHY STORMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005086 | $15.51 |
| JOEL TIMOTHY STORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022749993074 | $62.14 |
| JOEL TIMOTHY STORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9021854247876 | $24.39 |
| JOEL TOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35324897715118 | $1.35 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.703334372) | ($29.70) |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.703334372 | $29.70 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (29.7) | ($29.70) |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.71731 | $29.70 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050401288971 | $14.92 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083632054389 | $16.32 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27516776388802 | $0.28 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26139078992 | $2.90 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42191034069 | $3.72 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029805766544 | $0.00 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022923927925 | $1.37 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134508566562 | $0.02 |
| JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.08814396289 | $0.18 |
| JOEL TOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02564 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.34253 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,861.556513) | ($1,430.40) |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (52.4383) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 998.058 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1,056.135) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 997.202 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (694.444) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 996.242 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (4.65202) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 498.575 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 2,158.2 | $2,158.20 |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.023692) | ($999.98) |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,003.946 | $999.98 |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.319998) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,002.667 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (15.44) | ($300.16) |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 300.678 | $300.16 |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (259.464) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 249.656 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (172.317) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 250.803 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (1.85201) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 199.789 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (340.847) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 503.291 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (39.7755) | ($750.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 746.387 | $750.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (56.9382) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 993.229 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (1,165.73) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 993.318 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (498.968) | ($650.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 645.41 | $650.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (3.61453) | ($350.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 348.184 | $350.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.168278) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 499.634 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.012516) | ($499.99) |
| JOEL TOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 502.608 | $499.99 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (11.05) | ($23.98) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 23.953 | $23.98 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02554 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.34517 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.01298 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.174585 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.01312 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.17517 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (44.5103) | ($750.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.263723 | $750.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (903.515) | ($750.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.019543 | $750.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 18,705.0 | $18,705.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (30.8261) | ($500.92) |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 499.721 | $500.92 |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (612.565) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 499.669 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (434.782) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 499.738 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (2.6542) | ($249.61) |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 249.603 | $249.61 |
| JOEL TOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,410.0 | $2,410.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.013104) | ($499.99) |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 498.363 | $499.99 |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.01315 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 647.837 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 33.3846 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 461.945 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 5.70288 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0130401 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0105161 | $400.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6,266.0 | $6,266.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01309 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.176655 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 227.658 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 303.178 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 16.7213 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 2.84761 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0135 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01349 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.18018 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 16.9584 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 311.838 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 233.432 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 2.90752 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01384 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.008319 | $300.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.110391 | $300.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 7.0458 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 126.583 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 1.21923 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 96.457 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.076158 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 2.5305 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 261.438 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 195.845 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 14.4813 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.19643 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 202.375 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 152.001 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.92939 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 11.0441 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.098338 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005804 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.07933 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06105868 | $2,113.71 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 143.452 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 7.8673 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 106.753 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.35608 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.014955 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1584398 | $388.06 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.007555 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.104553 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 303.583 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 16.7322 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 223.309 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.78968 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.012168 | $400.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00761 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.105003 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0130433 | $425.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006208 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.084616 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.6987 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 115.208 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 152.231 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.42666 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 11.235 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 198.982 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 150.34 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.85587 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0192421 | $600.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.263689 | $600.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 53.05963 | $2,500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 157.63 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 9.0229 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 123.666 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 3.08257 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (32.88152) | ($1,500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,447.449 | $1,500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.013104 | $400.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0081775 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.008205 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 42.0027 | $1,500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05165809 | $1,611.41 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 17.28848 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (370.35) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0079477 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (21.3233) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0079412 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (268.809) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0079688 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (2.87432) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0063332 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.209984) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0158762 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.210622) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0159424 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (42.8907) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0159832 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (744.687) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0159437 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (537.938) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0159826 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (4.33651) | ($300.98) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0095996 | $300.98 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (131.596) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0039411 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.40082) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031467 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (10.4883) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0039422 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (183.726) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0039354 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (15.33043) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 492.045 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.124266) | ($300.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0094191 | $300.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (103.624) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031438 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.103056) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0078193 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 53.67398 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 82.08833 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016475 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 165.262 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.4599 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.59523 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 119.21 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 19.86492 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 4.27146 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 213.202 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 12.3959 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 159.749 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 54.6568 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 705.916 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 886.683 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.40936 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 15.0948 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 184.497 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 231.739 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.46533 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 14.3927 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08557414 | $2,698.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 33.99456668 | $344.99 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4597382 | $1,060.92 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 536.2622 | $314.55 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.11559 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 232.343 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 146.772 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.1038 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.99467 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016719) | ($499.98) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.229689 | $499.98 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.117228 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.16555 | $350.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 189.61 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.2133 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 151.008 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.18235 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.118643 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.047727 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011982) | ($349.98) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.165368 | $349.98 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 14.4093 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 239.648 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.60825 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 190.52 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 194.742 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.84 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.24674 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 158.136 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.098218 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 103.456 | $50.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 6.0176 | $50.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 82.104 | $50.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.14224 | $50.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 137.044183 | $148.56 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.1101 | $2,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 132.0481 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2,489.42 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,847.064 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (920.0) | ($920.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 22.14146 | $920.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.6416541 | $4,951.85 |
| JOEL TOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.36707236 | $10,180.28 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,716.918) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 999.071 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (100.6121) | ($998.07) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 989.016 | $998.07 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,396.02) | ($995.90) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 992.472 | $995.90 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (19.00418) | ($1,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 996.921 | $1,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.081494) | ($2,499.98) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,480.39 | $2,499.98 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.947167) | ($2,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,997.095 | $2,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (424.404) | ($249.19) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 245.05 | $249.19 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (23.5849) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 247.617 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (23.3863) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 253.717 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.006519) | ($199.98) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 200.033 | $199.98 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.070887) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 149.948 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (21.8446) | ($250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 251.671 | $250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (261.999) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 150.911 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (276.991) | ($200.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 201.976 | $200.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (2.32644) | ($125.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 126.393 | $125.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (65.00372) | ($3,327.54) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,304.281 | $3,327.54 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (210.477) | ($2,247.95) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,222.847 | $2,247.95 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (3,630.703) | ($2,000.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,986.359 | $2,000.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,909.581635293) | ($4,071.77) |
| JOEL TOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,618.043341 | $4,618.04 |
| JOEL TOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,400.0) | ($12,400.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 890.79 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 47.9387 | $500.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 287.743 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 15.3626 | $150.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 10.4548 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 197.317 | $100.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.7) | ($3,271.95) |
| JOEL TOWARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.10994 | $3,271.95 |
| JOEL TOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (610.418) | ($400.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 399.091 | $400.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (38.61) | ($400.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 399.111 | $400.00 |
| JOEL TOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.039582) | ($1,250.00) |
| JOEL TOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,247.865 | $1,250.00 |
| JOEL TOWARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.079119204) | ($19,901.12) |
| JOEL TOWARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.43569479) | ($43,340.75) |
| JOEL TOWARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (275.480401672) | ($2,567.35) |
| JOEL TOWARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,641.376064) | ($10,641.38) |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049537489335811 | $163.16 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299046573614159 | $0.06 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070497216735682 | $159.36 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.741556284089 | $296.74 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.101053087065 | $33.39 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.324539512 | $34.83 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8988053180494 | $65.35 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67421515751 | $0.67 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.52825356776129 | $1.17 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.194122323247949 | $16.08 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000095602181889 | $0.01 |
| JOEL TOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51554394702532 | $0.01 |
| JOEL TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.955694906226 | $4.74 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.04683233 | $1,902.80 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04683233) | ($1,709.90) |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04683233 | $1,709.90 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03269852 | $1,176.95 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03269852) | ($1,127.94) |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03269852 | $1,127.94 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,552.35 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4156241063) | ($12,446.28) |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4156241063 | $12,446.28 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5656241) | ($16,631.42) |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013596658774 | $51.18 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.761460402137 | $113.08 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015514414695 | $30.27 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120416770009 | $0.12 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.804584327 | $56.13 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1052292574 | $7.60 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203487352 | $3.16 |
| JOEL TRAVIS HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.407339421359999 | $4.76 |
| JOEL TREVOR RHYS BURTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09045871) | ($36.53) |
| JOEL TREVOR RHYS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755997736727199 | $0.87 |
| JOEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010254723907 | $0.00 |
| JOEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000960870194829999 | $0.00 |
| JOEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029839699439 | $0.00 |
| JOEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0409179405439999 | $0.03 |
| JOEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100797356014999 | $0.00 |
| JOEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000124644540745 | $0.00 |
| JOEL TROCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.051470787) | ($198.17) |
| JOEL TROCHE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.051470787 | $198.17 |
| JOEL TROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.198303791) | ($18,958.75) |
| JOEL TROCHE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.198303791 | $18,958.75 |
| JOEL TROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.0212179) | ($57.61) |
| JOEL TROCHE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.0212179 | $57.61 |
| JOEL TROCHE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BCH | (1.05147078) | ($187.35) |
| JOEL TROCHE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.198303791) | ($18,625.45) |
| JOEL TROCHE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BSV | (1.0212179) | ($58.60) |
| JOEL TROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,335.289372348) | ($1,387.56) |
| JOEL TROCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,335.289372348 | $1,387.56 |
| JOEL TROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.251980432) | ($285.88) |
| JOEL TROCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.251980432 | $285.88 |
| JOEL TROCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.647931476) | ($864.42) |
| JOEL TROCHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.647931476 | $864.42 |
| JOEL TROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (10,335.2893723) | ($1,263.18) |
| JOEL TROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (5.25198043) | ($250.94) |
| JOEL TROCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (787.926377435) | ($540.96) |
| JOEL TROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 787.926377435 | $540.96 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077083511314543 | $186.93 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31528062323315 | $3.08 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045125867532 | $0.05 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.0745768828798 | $2.88 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017165390294 | $0.00 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00271651793876987 | $0.74 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105347450675999 | $0.00 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0187523354547108 | $1.52 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0033513903374365 | $0.22 |
| JOEL TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.93133472718339 | $7.65 |
| JOEL TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126923366051 | $37.57 |
| JOEL TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018408049772 | $35.92 |
| JOEL TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8776643437 | $1.88 |
| JOEL TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076669785395 | $2.27 |
| JOEL TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002186853790724 | $0.00 |
| JOEL TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1193195193 | $10.12 |
| JOEL TYRRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JOEL TYRRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOEL TYRRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1605993296 | $4,718.25 |
| JOEL TYRRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.18246123 | $5,339.70 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043824794834 | $112.91 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.26210531327 | $114.36 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023020930361 | $35.84 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006348655707315 | $0.00 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018924526565 | $0.13 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3273538983 | $0.17 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.041743244 | $0.40 |
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49910086254 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.051437031567 | $0.11 |
| JOEL UHUNMWAGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276752486687499 | $0.28 |
| JOEL V PEARCE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001297807062) | ($0.04) |
| JOEL V PEARCE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001297807062 | $0.04 |
| JOEL V PEARCE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,162.735473852) | ($10,162.74) |
| JOEL V PEARCE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,162.735473852 | $10,162.74 |
| JOEL V PEARCE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,162.735473) | ($10,162.74) |
| JOEL V PEARCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.374897668) | ($9.37) |
| JOEL V PEARCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.374897668 | $9.37 |
| JOEL V PEARCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9.374898) | ($9.37) |
| JOEL V PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009798500627 | $0.00 |
| JOEL V PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.4530503069949 | $89.45 |
| JOEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598129386389999 | $17.70 |
| JOEL VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83015269842 | $0.83 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115229244949 | $3.41 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142711426858 | $0.00 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6540094755 | $1.31 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4093588025 | $1.51 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.95137885449999 | $0.43 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52318411167 | $1.79 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002108002993 | $0.16 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001644131909 | $0.00 |
| JOEL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001544123263 | $0.00 |
| JOEL VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000827089739599999 | $0.00 |
| JOEL VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068094082365 | $0.01 |
| JOEL VAN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34235377569 | $1.17 |
| JOEL VAN DEN HEUVEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,985.0 | $4,985.00 |
| JOEL VAN DEN HEUVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.635577) | ($5,489.80) |
| JOEL VAN DEN HEUVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| JOEL VAN DEN HEUVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002108) | ($62.71) |
| JOEL VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.97534637649 | $68.50 |
| JOEL VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.602942026999 | $134.60 |
| JOEL VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089570872816 | $2.65 |
| JOEL VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564819524 | $0.02 |
| JOEL VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141698741359 | $0.00 |
| JOEL VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0279127516 | $2.03 |
| JOEL VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.301997278569999 | $0.04 |
| JOEL VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.43777787749999 | $0.06 |
| JOEL VAN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076070642888 | $0.06 |
| JOEL VAN ZEVENTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.107335582) | ($300.00) |
| JOEL VAN ZEVENTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.107335582 | $300.00 |
| JOEL VAN ZEVENTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.107335) | ($301.44) |
| JOEL VAN ZEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025795143095 | $78.21 |
| JOEL VAN ZEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0962526580889999 | $194.74 |
| JOEL VAN ZEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15307593065 | $1.15 |
| JOËL VANDEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023408067889 | $0.00 |
| JOËL VANDEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015125512878 | $0.00 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2019403246) | ($0.11) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2019403246 | $0.11 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (273.875288225) | ($189.92) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 273.875288225 | $189.92 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02581470827) | ($775.94) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02581470827 | $775.94 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.388845253) | ($59.39) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.388845253 | $59.39 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4483743895) | ($1.25) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4483743895 | $1.25 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (271.813) | ($190.00) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0062921 | $190.00 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0019612 | $59.00 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034068) | ($1,023.54) |
| JOEL VANDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015378921476213 | $5.63 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4203834464973 | $0.42 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9781614382508 | $2.22 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000829236807631699 | $0.00 |
| JOEL VANDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00608964764639399 | $0.03 |
| JOEL VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104757074812 | $0.31 |
| JOEL VANDERWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095839892551 | $0.00 |
| JOEL VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019915522379 | $0.02 |
| JOEL VARNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 269.02141134 | $1,904.67 |
| JOEL VARNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (269.02141134) | ($2,313.48) |
| JOEL VARNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 269.02141134 | $2,313.48 |
| JOEL VARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,338.477787794) | ($1,284.14) |
| JOEL VARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,338.477787794 | $1,284.14 |
| JOEL VARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.07) |
| JOEL VARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,336.477787) | ($1,243.90) |
| JOEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208755167 | $62.80 |
| JOEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9195634141849 | $26.21 |
| JOEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9907797906 | $34.45 |
| JOEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052454980138 | $15.53 |
| JOEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4654200391 | $95.39 |
| JOEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029367068022 | $5.70 |
| JOEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.813623653 | $8.82 |
| JOEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0391078516 | $0.30 |
| JOEL VEGA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051665461048 | $15.29 |
| JOEL VEGA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74216711489 | $0.59 |
| JOEL VEGA-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18255612836 | $2.03 |
| JOEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14977565077 | $0.09 |
| JOEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027975673536 | $0.31 |
| JOEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0615059134619999 | $0.21 |
| JOEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.062066793549 | $0.06 |
| JOEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.028780454167 | $0.06 |
| JOEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049450351039 | $14.64 |
| JOEL VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026648719062999 | $0.00 |
| JOEL VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014011183984 | $0.00 |
| JOEL VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022740511222 | $0.00 |
| JOEL VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069174885776999 | $0.00 |
| JOEL VENEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053807041198 | $0.00 |
| JOEL VICKERY BIRD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 352.0 | $352.00 |
| JOEL VICKERY BIRD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 12,587.026523 | $12,587.03 |
| JOEL VICKERY BIRD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| JOEL VICKERY BIRD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 4,429.990587 | $4,429.99 |
| JOEL VICKERY BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581646526828 | $50.04 |
| JOEL VICKERY BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.604045018483 | $297.32 |
| JOEL VICKERY BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.148357187 | $32.15 |
| JOEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047434593342 | $0.00 |
| JOEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034728133077 | $0.00 |
| JOEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000271683896 | $0.00 |
| JOEL VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098138509235 | $29.05 |
| JOEL VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482283537329999 | $0.01 |
| JOEL VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000748598228509999 | $1.46 |
| JOEL VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023393185922 | $0.08 |
| JOEL VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002157236938 | $0.00 |
| JOEL VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026147911901 | $0.00 |
| JOEL VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000446939757209999 | $0.87 |
| JOEL VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00368547156159999 | $0.00 |
| JOEL VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069773272894 | $0.00 |
| JOEL VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062781042614 | $0.00 |
| JOEL VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068580330861 | $0.00 |
| JOEL VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312122493209999 | $0.92 |
| JOEL VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118399800124 | $0.01 |
| JOEL WÄLCHLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017233) | ($5.00) |
| JOEL WÄLCHLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,188.79) |
| JOEL WÄLCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017069374225 | $52.85 |
| JOEL WÄLCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027863913497 | $0.00 |
| JOEL WÄLCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134917802209 | $2.63 |
| JOEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078665143896 | $23.28 |
| JOEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029003910306 | $56.66 |
| JOEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.837967748599999 | $0.53 |
| JOEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211496684509999 | $2.35 |
| JOEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.0923676699999 | $87.09 |
| JOEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.491225936 | $56.34 |
| JOEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.11910791451 | $0.06 |
| JOEL WALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.61621246593 | $31.76 |
| JOEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159682031188999 | $4.73 |
| JOEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136248355989 | $2.66 |
| JOEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.509542773 | $22.60 |
| JOEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9070571051 | $2.45 |
| JOEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018984017154 | $4.30 |
| JOEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0181532487359999 | $0.43 |
| JOEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4991244413 | $0.91 |
| JOEL WATERHOUSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003015762695) | ($12.50) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001544684643) | ($6.25) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,762.664) | ($2,752.84) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (15,733.567509) | ($12,258.08) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001196565546) | ($41.67) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004165868531) | ($12.50) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002109998077) | ($6.25) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366722424) | ($41.67) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006215939476) | ($12.50) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002909458705) | ($6.25) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001909890916) | ($41.67) |
| JOEL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.977179726769 | $250.00 |
| JOEL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.7984839577219 | $37.08 |
| JOEL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.077095385 | $37.85 |
| JOEL WAUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9444207) | ($37,370.49) |
| JOEL WAUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06052289) | ($1,793.64) |
| JOEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299190888766803 | $117.80 |
| JOEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058223205898 | $0.11 |
| JOEL WEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027599366542 | $0.82 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158400224137 | $4.69 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014754930865 | $2.88 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206982667539999 | $6.13 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038290056283 | $0.07 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8014873895 | $2.80 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8017466586 | $3.81 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025358808562 | $0.00 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00090092124219 | $0.00 |
| JOEL WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100604500742 | $0.72 |
| JOEL WEHRLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (493.392269) | ($493.39) |
| JOEL WEHRLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001481667039) | ($3.40) |
| JOEL WEHRLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128054) | ($39.41) |
| JOEL WEHRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128135339867918 | $50.08 |
| JOEL WEHRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006957950778106 | $0.02 |
| JOEL WEHRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9319542098711 | $2.93 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BCH | 0.1 | $24.53 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BCH | 3.0 | $728.61 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BCH | 87.7 | $21,279.34 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BCH | 1.0 | $242.67 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BCH | (90.974711257) | ($22,095.07) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 25.02 | $25.02 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 5,042.016807815 | $33,126.05 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,042.017361416) | ($33,277.31) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 5,042.017361416 | $33,277.31 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (5,042.017361416) | ($33,176.47) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | MCDAI | 8,900.0 | $8,900.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (14.76) | ($14.76) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Principal Payment | MCDAI | (8,844.0) | ($8,844.00) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BCH | 54.6831689 | $10,304.39 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Collateral | BCH | 90.97471126 | $17,143.10 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (54.74293868) | ($10,309.74) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 54.74293868 | $10,309.74 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BCH | (146.5429387) | ($27,631.36) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.6899692) | ($25.70) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (41.24) | ($41.24) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 31.6899692 | $25.70 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002526030306) | ($0.79) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002526030306 | $0.79 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.03641908754) | ($0.03) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.03641908754 | $0.03 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0008239281934) | ($0.01) |
| JOEL WEINTRAUB | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.0008239281934 | $0.01 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245008674675 | $0.01 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3091871524077 | $0.45 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000718980464359999 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098897019276 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000824804742818704 | $0.01 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017328030916 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000155272132854819 | $0.04 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005538153738 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132992309629999 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019162087359 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130196255749 | $0.01 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020998774497 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000082100687461 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041536683302 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016277497251 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000132000170081 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000090411444509999 | $0.00 |
| JOEL WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000018038416039 | $0.00 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094400905161 | $27.94 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249011164358 | $0.00 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036960615104 | $0.07 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45171351801 | $3.99 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25556824597 | $0.04 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016663481945 | $0.01 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09087916726 | $1.68 |
| JOEL WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35066096111 | $0.17 |
| JOEL WESTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88909658408 | $1.77 |
| JOEL WETTSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190870049786 | $0.57 |
| JOEL WETTSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078892049028 | $0.01 |
| JOEL WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022456810483 | $676.88 |
| JOEL WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JOEL WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670977322779999 | $134.70 |
| JOEL WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306666344409999 | $0.31 |
| JOEL WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013153175919 | $0.01 |
| JOEL WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033432354613 | $0.00 |
| JOEL WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059052929251 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054684129139999 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032120159215 | $0.63 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0677142591 | $1.30 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000116803056431 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00175887974709999 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000765444750 08 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023042768726 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058220536291 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010172431507 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000205862685469999 | $0.02 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026480373624 | $0.00 |
| JOEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00179908992029999 | $0.01 |
| JOEL WIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.187120806) | ($1,183.15) |
| JOEL WIER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 15.187120806 | $1,183.15 |
| JOEL WIER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AVAX | (15.187120806) | ($1,070.34) |
| JOEL WIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.285380046) | ($322.53) |
| JOEL WIER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 40.285380046 | $322.53 |
| JOEL WIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128687798) | ($40.24) |
| JOEL WIER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00128687798 | $40.24 |
| JOEL WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124253 26160428 | $0.42 |
| JOEL WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144374803579999 | $28.17 |
| JOEL WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.93698054489999 | $7.09 |
| JOEL WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88548019743 | $9.84 |
| JOEL WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113688566270499 | $1.12 |
| JOEL WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1231936115 | $17.50 |
| JOEL WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02143210038247 | $1.65 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.336058) | ($10,514.65) |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.653745) | ($19,146.88) |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028317319007825 | $103.93 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311349041479279 | $81.89 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4599287004 | $2.74 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01227944992 | $0.64 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096557752745 | $0.85 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110526119040999 | $1.21 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000428303714239999 | $0.00 |
| JOEL WILLIAM DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.4830604089 | $12.48 |
| JOEL WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 283.4 | $156.76 |
| JOEL WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 56.942 | $31.39 |
| JOEL WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (53.276029421) | ($409.34) |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362777454 | $71.42 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097564141714 | $19.04 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5738360262 | $4.57 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107935364079 | $0.00 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000546993173 | $0.00 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018282838665 | $0.00 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704082355459999 | $0.01 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067821708162 | $0.01 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00444349419019 | $1.03 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8267406048935 | $10.40 |
| JOEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16147582219 | $1.43 |
| JOEL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005406777432 | $0.00 |
| JOEL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020127588272 | $0.00 |
| JOEL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031522176721 | $0.03 |
| JOEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209311053809999 | $0.62 |
| JOEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22324296480999 | $0.97 |
| JOEL WINTERMANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048917830449 | $0.01 |
| JOEL WINTERMANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000732566174 | $0.01 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041809539092 | $1.24 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11022016570899 | $10.62 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031616653583 | $6.17 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36098088186 | $0.29 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003066610004 | $0.00 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000193647292079999 | $0.00 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1917652308 | $21.15 |
| JOEL WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025155658395 | $0.00 |
| JOEL WITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437024836 | $0.49 |
| JOEL WITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028592178399 | $55.82 |
| JOEL WITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.6585902459999 | $41.75 |
| JOEL WITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019394929532 | $0.01 |
| JOEL WITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3134670544 | $36.82 |
| JOEL WITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17076941829 | $10.21 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 14.24316991 | $190.53 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 3.86774922 | $11,376.08 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 2,160.253139 | $1,921.74 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 13.620503 | $12.10 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 1,375.7 | $182.00 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 11.85052268 | $1,153.31 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000657621364 | $0.00 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.920889434619 | $103.11 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003650303318 | $3.98 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.663849441 | $0.82 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1175422154 | $0.85 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004765983778 | $0.03 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088985400278 | $4.68 |
| JOEL WOHLHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1322788462 | $0.01 |
| JOEL WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233980147969999 | $6.93 |
| JOEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9306586657474 | $0.85 |
| JOEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00414813288099999 | $0.00 |
| JOEL WOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MANA | 626.77520099 | $1,335.03 |
| JOEL WOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.23504409 | $25.20 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054262333486 | $1.61 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134390221898 | $2.62 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2208432159 | $9.22 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2395465616 | $2.03 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001706938248 | $0.02 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61775724396 | $0.09 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023466581708 | $0.02 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0081169764947 | $0.05 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000150022369819 | $0.03 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000461693201629999 | $0.03 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8401747397 | $1.84 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28797114199 | $0.34 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0067531775145 | $0.16 |
| JOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00020700111243 | $0.02 |
| JOEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030722144936 | $0.00 |
| JOEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0217280064519999 | $0.02 |
| JOEL WOODWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03756266038) | ($0.27) |
| JOEL WOODWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03756266038 | $0.27 |
| JOEL WOODWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035188) | ($10.00) |
| JOEL WOODWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035188 | $10.00 |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.442294174) | ($25,287.10) |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.442294174 | $25,287.10 |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.418724013) | ($68,004.84) |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.418724013 | $68,004.84 |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006531) | ($10.01) |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.435763) | ($25,054.93) |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.418724) | ($68,025.95) |
| JOEL WOODWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($9.87) |
| JOEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01166665572113 | $393.46 |
| JOEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13241665255641 | $312.07 |
| JOEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115580516999879 | $0.00 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (50.335724837) | ($146.80) |
| JOEL WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 50.335724837 | $146.80 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.060993024) | ($208.78) |
| JOEL WRIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.060993024 | $208.78 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (50.0) | ($139.01) |
| JOEL WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.9) | ($185.19) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005860861791) | ($0.17) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005860861791 | $0.17 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06686050822) | ($0.07) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06686050822 | $0.07 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.01905593) | ($0.80) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.01905593 | $0.80 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001337463479) | ($0.05) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001337463479 | $0.05 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.007307309538) | ($0.03) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.007307309538 | $0.03 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.160993) | ($14.42) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001162727095) | ($0.09) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001162727095 | $0.09 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.02115645127) | ($0.05) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.02115645127 | $0.05 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.994990246) | ($66.83) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.994990246 | $66.83 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9882037239) | ($128.57) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9882037239 | $128.57 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.974819664) | ($314.98) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.974819664 | $314.98 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (130.829004265) | ($128.92) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 130.829004265 | $128.92 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (130.829) | ($128.92) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 128.874 | $128.92 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 10.0158 | $102.00 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (26.94) | ($26.94) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.50859 | $26.94 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (4.99) | ($66.79) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 66.771 | $66.79 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (66.77) | ($66.77) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XTZ | 25.863 | $66.77 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XTZ | (26.219881) | ($67.68) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0158) | ($84.15) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.988203) | ($103.74) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.483409) | ($278.08) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 0.08 | $3.39 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.08) | ($2.56) |
| JOEL WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2.563 | $2.56 |
| JOEL WRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 0.4 | $11.62 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004823891643 | $0.00 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000204068606772999 | $0.00 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000302312110591699 | $0.00 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.770715758088599 | $0.94 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026686333106937 | $0.00 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03633378248401 | $0.59 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000636319194549599 | $0.00 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00540633207617161 | $0.55 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028084531247368 | $1.88 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039468414961283 | $0.62 |
| JOEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10161610364149 | $0.31 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (524.019541128) | ($467.79) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 524.019541128 | $467.79 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02527992) | ($1,000.00) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02527992 | $1,000.00 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006178738572) | ($2.50) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (524.019541) | ($402.55) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02521813) | ($957.92) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03146775) | ($1,000.00) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03146775 | $1,000.00 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02517298) | ($800.00) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02517298 | $800.00 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05664073) | ($1,794.99) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.215635903) | ($3,000.00) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003692726504) | ($5.00) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.76818525 | $3,748.16 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06657985887) | ($90.15) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9270461066) | ($1,000.00) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.152465412 | $1,243.16 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02788063354) | ($30.07) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002308344806) | ($2.49) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005035011907) | ($5.01) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06045059415) | ($60.15) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.009984793) | ($2,000.00) |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.480104908 | $2,467.78 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018756684115 | $57.79 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039516511737311 | $4.53 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1162286711 | $6.12 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.908583967644 | $0.84 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250163033779999 | $0.03 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07577919032 | $0.67 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050869291419 | $0.01 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63801686005 | $0.09 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16541009269 | $0.57 |
| JOEL YANAGIMACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110816137498 | $0.00 |
| JOEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105176949323 | $3.11 |
| JOEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036847842864999 | $0.01 |
| JOEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033858528265 | $0.00 |
| JOEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072607773819 | $0.00 |
| JOEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.413620659163 | $24.23 |
| JOEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078964555829 | $0.00 |
| JOEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019829714861 | $0.02 |
| JOEL YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39826328983299 | $5.82 |
| JOEL YIRENKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031372553116 | $0.00 |
| JOEL YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,595.495032701) | ($26,595.50) |
| JOEL YOUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,595.495032701 | $26,595.50 |
| JOEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017946840732 | $0.00 |
| JOEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.17402870188 | $318.17 |
| JOEL ZIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016546194178 | $54.37 |
| JOEL ZIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8819361560402 | $13.03 |
| JOEL ZIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039850114328 | $8.77 |
| JOEL ZIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.384214761789999 | $0.20 |
| JOEL ZUNATO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,245.50 |
| JOEL ZUNATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148938) | ($4,260.07) |
| JOEL ZUNATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($924.44) |
| JOEL ZUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013215478816923 | $44.53 |
| JOEL ZUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002478497056574 | $4.37 |
| JOELEIN MENDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4581196906) | ($890.36) |
| JOELEIN MENDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (228.35038) | ($228.35) |
| JOELEIN MENDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437545) | ($138.92) |
| JOELEIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071217081993 | $0.26 |
| JOELEIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021281183508 | $5.34 |
| JOELEIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0976446166 | $2.10 |
| JOELENE DYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020458657866 | $0.61 |
| JOELIDO JR TILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016852752244 | $4.99 |
| JOELIDO JR TILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00652210338309999 | $0.01 |
| JOELIDO JR TILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441174598729999 | $8.61 |
| JOELINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038608638912 | $118.37 |
| JOELINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03555302575 | $70.08 |
| JOELINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02705832551 | $0.03 |
| JOELINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103362506214999 | $0.01 |
| JOELINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5797356313 | $5.39 |
| JOELINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0096815101159 | $2.19 |
| JOELINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017103379629 | $0.40 |
| JOELL SORIANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.3457) | ($100.00) |
| JOELL SORIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.3457 | $100.00 |
| JOELL SORIANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (411.1347) | ($850.00) |
| JOELL SORIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 411.1347 | $850.00 |
| JOELL SORIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (459.4804) | ($946.53) |
| JOELL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165110345129999 | $0.00 |
| JOELL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86018738619 | $3.64 |
| JOELL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034744954001 | $0.68 |
| JOELL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041361466338 | $0.00 |
| JOELL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028674535629 | $0.21 |
| JOELL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001699443346 | $0.00 |
| JOELL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000012092340247 | $0.00 |
| JOELLA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208475315 | $0.01 |
| JOELLE ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041062656725 | $1,254.10 |
| JOELLE ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27386149639 | $558.42 |
| JOELLE ANN GALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001438460830298 | $50.39 |
| JOELLE ANN GALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044262591533 | $8.64 |
| JOËLLE BEAUMIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6839712299) | ($1,406.78) |
| JOËLLE BEAUMIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1719823) | ($4,957.56) |
| JOËLLE BEAUMIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (331.281091) | ($152.80) |
| JOËLLE BEAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011137237509163 | $39.16 |
| JOËLLE BEAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125700279029 | $0.14 |
| JOËLLE BEAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034318989769992 | $9.50 |
| JOËLLE BEAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79839096487249 | $1.29 |
| JOELLE BLASIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.967005132 | $17.36 |
| JOELLE BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65374674008299 | $3.74 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 39.906200516 | $605.24 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.00057) | ($1.62) |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 0.1072 | $1.62 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2.63) | ($2.63) |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 0.1726 | $2.63 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.1407 | $3,050.17 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (40.2132) | ($322.95) |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.170463 | $322.95 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135871738246999 | $0.40 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129286209510725 | $19.94 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01301968523795 | $0.01 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0863792935660599 | $0.97 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24418161479799 | $4.45 |
| JOELLE CAMILLE VESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050036474633 | $15.92 |
| JOELLE COUDRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089236) | ($2,654.23) |
| JOELLE COUDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6364259763799 | $32.38 |
| JOËLLE DE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.98296689617 | $23.19 |
| JOËLLE ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000605357576619999 | $1.79 |
| JOËLLE ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027899361699 | $5.44 |
| JOELLE LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003276) | ($99.68) |
| JOELLE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55127669) | ($16,542.36) |
| JOELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340567750158999 | $118.22 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037697429899 | $11.16 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241662219809999 | $47.15 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.477447524 | $13.86 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15726991442 | $1.39 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0274745754929999 | $2.01 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028218945961 | $0.01 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564976768 | $0.36 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006077458405 | $0.01 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032480094213 | $0.20 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004912388587 | $0.00 |
| JOELLE PAMPLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000112969337662 | $0.00 |
| JOELLE POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070640407724 | $0.00 |
| JOELLE POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757866443485999 | $0.00 |
| JOELLE POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091214105843 | $0.00 |
| JOELLE SCHLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.2012614003 | $396.99 |
| JOELLE SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.852408158313 | $5.99 |
| JOELLE TIGHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,140.471010548) | ($2,140.47) |
| JOELLE TIGHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,140.471010548 | $2,140.47 |
| JOELLE TIGHE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,140.47101) | ($2,140.47) |
| JOELLE TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019827368094 | $0.59 |
| JOELLE TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2172397902559 | $11.22 |
| JOELLE WANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099823520759 | $0.03 |
| JOELLYN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101177857372 | $0.30 |
| JOELLYN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003584088745 | $0.07 |
| JOELLYN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.529476215 | $17.86 |
| JOELLYN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3133585775 | $7.10 |
| JOELLYN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15364540186 | $0.95 |
| JOELLYN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054452079216 | $0.39 |
| JOELLYN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018748960702 | $0.55 |
| JOELLYN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.9298452819999 | $34.93 |
| JOELMA ALENCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144546242859999 | $0.00 |
| JOELMA ALENCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071482132123 | $0.01 |
| JOELMA ALENCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112573651943 | $0.01 |
| JOEL-VIVIAN EMANUEL WÄLCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000566921346859999 | $0.00 |
| JOELY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826662606828 | $0.01 |
| JOELY TANGARIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004495797633 | $1.33 |
| JOELY TANGARIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190368258849999 | $3.71 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 357.5889686 | $73.13 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (357.58) | ($73.11) |
| JOELYN PINKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 72.867 | $73.11 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.6) | ($49.60) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.4) | ($10.40) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.090412 | $2,813.43 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 550.80283427 | $397.79 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 366.97247706 | $251.95 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0052406362) | ($10.00) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.04812724) | ($2,000.00) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.2211743119 | $2,331.29 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03160103629) | ($60.30) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1367742185) | ($268.48) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1367742185 | $268.48 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.136531) | ($268.00) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 31.6191 | $268.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (12.86) | ($12.86) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 26.283 | $12.86 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00139479 | $43.09 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00336164 | $99.05 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 112.61085 | $59.71 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 855.0726812 | $114.25 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (855.06) | ($114.25) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 113.996 | $114.25 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 173.583 | $114.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00137254 | $40.26 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00063751 | $19.16 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 2.06881 | $100.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 576.645654 | $75.24 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | XLM | (574.98) | ($74.80) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 74.609 | $74.80 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (74.61) | ($74.61) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 145.837 | $74.61 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00358067 | $106.16 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 1,787.7269119 | $219.31 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (1,789.38) | ($220.47) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 219.038 | $220.47 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (219.04) | ($219.04) |
| JOELYN PINKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0075964 | $219.04 |
| JOELYN PINKEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00306177 | $97.33 |
| JOELYN PINKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (2.06641) | ($82.00) |
| JOELYN PINKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 81.499 | $82.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| JOELYN PINKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 8.7578 | $81.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,091.35831133) | ($680.34) |
| JOELYN PINKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (284.73085) | ($183.87) |
| JOELYN PINKEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (40.3769) | ($372.28) |
| JOELYN PINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005291677214 | $0.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009105105175521 | $0.02 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046008015129 | $0.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031951386244 | $0.03 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014362146368999 | $0.00 |
| JOELYN PINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00246612919899999 | $0.00 |
| JOELYN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216723) | ($383.48) |
| JOELYN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02383116223) | ($43.24) |
| JOELYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106971218608689 | $3.68 |
| JOELYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020057047049411 | $0.48 |
| JOEMAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191613069679999 | $0.57 |
| JOEMAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0408646571 | $4.79 |
| JOEMAR BURCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003651340162517 | $0.00 |
| JOEMAR DIADAY DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160255444839999 | $47.60 |
| JOEMAR DIADAY DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56075175529999 | $1.56 |
| JOEMAR DIADAY DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7855881461 | $1.42 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011691146637 | $0.04 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017873405683 | $0.01 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3909124229374 | $0.39 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0144470295150699 | $0.02 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0155815090402 | $0.01 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118432602973599 | $0.02 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109998745673999 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001035716120211499 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00816049756974 | $0.04 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000508850975744 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000160463295833299 | $0.01 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000992637510389 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013543545696417 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002469051429707 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000111819163106 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002312879939683 | $0.01 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00120702037625599 | $0.00 |
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000681447746469399 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEMARIE CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001857353990646 | $0.00 |
| JOEMARIE JACOSALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126130685984 | $0.37 |
| JOEMARIE JACOSALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155847236867352 | $0.02 |
| JOEMARIE JACOSALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112271771107 | $0.02 |
| JOEMARIE JACOSALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000227528383636 | $0.00 |
| JOEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.407470653901 | $1.37 |
| JOEN FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149851446433 | $4.44 |
| JOEN FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231751339981 | $0.03 |
| JOEN FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019386533667 | $37.83 |
| JOEN FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6712937192 | $8.46 |
| JOEN FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22991347662 | $2.56 |
| JOEN VAN WORKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134662373536998 | $0.20 |
| JOENARD MATANGUIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000803838318662 | $0.00 |
| JOENARD MATANGUIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001482144730799 | $0.00 |
| JOENATHAN DAYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JOENATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247756368658 | $0.03 |
| JOENATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.501487971 | $2.50 |
| JOEND DAVID ROBLES TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.31130925) | ($2,578.88) |
| JOEND DAVID ROBLES TORRES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.31130925 | $2,578.88 |
| JOEND DAVID ROBLES TORRES | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.31130925) | ($2,576.81) |
| JOEND DAVID ROBLES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001566491377 | $0.00 |
| JOEND DAVID ROBLES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00803883590219 | $21.20 |
| JOENG-MEIN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171319990832 | $0.51 |
| JOENG-MEIN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031941224637 | $0.01 |
| JOENIE ADELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361003284516 | $0.04 |
| JOENNIE SINDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $888.49 |
| JOENNIE SINDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $1,789.31 |
| JOENNIE SINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143664747404999 | $42.52 |
| JOENNIE SINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062260593168 | $124.79 |
| JOENNIE SINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.260905069109999 | $11.53 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00025374 | $10.67 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00135998 | $53.13 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001359) | ($53.68) |
| JOEP BOORSMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.018271 | $53.68 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00065119 | $25.60 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000651) | ($25.50) |
| JOEP BOORSMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.008789 | $25.50 |
| JOEP BOORSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 278.322743 | $193.34 |
| JOEP BOORSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00329779 | $100.12 |
| JOEP BOORSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($49.99) |
| JOEP BOORSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.022317 | $49.99 |
| JOEP BOORSMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00175662 | $52.47 |
| JOEP BOORSMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001746) | ($52.10) |
| JOEP BOORSMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.029192 | $52.10 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860874153749999 | $25.40 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108096135425 | $20.82 |
| JOEP BOORSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82739194199999 | $0.95 |
| JOEP CREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09735707 | $291.27 |
| JOEP CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002216525308 | $0.00 |
| JOEP CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2353973969246 | $30.65 |
| JOEP CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699889981099999 | $18.71 |
| JOEP CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013917801343 | $0.01 |
| JOEP GROENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028567859141 | $0.00 |
| JOEP GROENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025230041222 | $0.00 |
| JOEP GROENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066401797831 | $0.00 |
| JOEP J C DAEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04232718 | $1,334.36 |
| JOEP J C DAEMEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.2750812314) | ($8,212.00) |
| JOEP J C DAEMEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (3.203944626) | ($6,316.00) |
| JOEP J C DAEMEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,053.0 | $2,053.00 |
| JOEP J C DAEMEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,579.0 | $1,579.00 |
| JOEP J C DAEMEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,632.0) | ($3,632.00) |
| JOEP J C DAEMEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006200927408) | ($1.32) |
| JOEP J C DAEMEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00023723324501) | ($5.05) |
| JOEP J C DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013653111297892 | $48.35 |
| JOEP J C DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021558274959952 | $54.65 |
| JOEP J C DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.980102906069 | $0.98 |
| JOEP MAAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001511709227) | ($5.42) |
| JOEP MAAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00018348862385) | ($5.42) |
| JOEP MAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| JOEP MAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JOEP MAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00017992895579) | ($5.42) |
| JOEP MAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.5045800342 | $15,199.46 |
| JOEP MAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.99) |
| JOEP MAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50541917) | ($15,276.80) |
| JOEP MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001158333133669 | $3.91 |
| JOEP MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0723152955652 | $0.08 |
| JOEP ONSTENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208954205231238 | $0.00 |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.072437) | ($2,792.74) |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.990545 | $2,792.74 |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.009054) | ($349.13) |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 20.1738 | $349.13 |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.009054) | ($349.00) |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 27.5541 | $349.00 |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.024887) | ($1,003.22) |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 6,178.5 | $1,003.22 |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (6,178.47) | ($1,015.79) |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0248189 | $1,015.79 |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.016198) | ($649.99) |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 36.1224 | $649.99 |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.012548) | ($502.97) |
| JOEP PAAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 5.02685 | $502.97 |
| JOEP PAAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.05291) | ($149.94) |
| JOEP PAAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 9.9812 | $149.94 |
| JOEP PAAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 33.53729809 | $501.58 |
| JOEP PAAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (27.5588) | ($315.37) |
| JOEP PAAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0080499 | $315.37 |
| JOEP PAAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($49.96) |
| JOEP PAAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 3.2579 | $49.96 |
| JOEP PAAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 42.01715484 | $503.42 |
| JOEP PAAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.131555) | ($300.00) |
| JOEP PAAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 27.2033 | $300.00 |
| JOEP PAAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009734) | ($299.99) |
| JOEP PAAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 4.60065 | $299.99 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009632) | ($299.97) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 391.17 | $299.97 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (391.16) | ($307.93) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 18.27424 | $307.93 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (12.07036) | ($200.00) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 265.97 | $200.00 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (6.03518) | ($100.00) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 132.23 | $100.00 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (398.21) | ($313.29) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 18.30178 | $313.29 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.016134) | ($499.99) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 624.49 | $499.99 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (624.48) | ($492.86) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 28.60913 | $492.86 |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (47.0795) | ($799.41) |
| JOEP PAAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 806.33 | $799.41 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (806.33) | ($806.33) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0259961 | $806.33 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016114) | ($499.97) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 622.45 | $499.97 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (622.46) | ($497.92) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 28.11599 | $497.92 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (28.11608) | ($540.11) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 633.45 | $540.11 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (633.44) | ($528.29) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0167862 | $528.29 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00318) | ($100.03) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 167.28 | $100.03 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (167.29) | ($101.31) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 12.85462 | $101.31 |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017019) | ($499.98) |
| JOEP PAAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 10.11892 | $499.98 |
| JOEP PAAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007004) | ($199.98) |
| JOEP PAAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.4258 | $199.98 |
| JOEP PAAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017832) | ($499.97) |
| JOEP PAAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 881.507 | $499.97 |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04268856) | ($1,295.96) |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (11.73383) | ($600.00) |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0199338 | $600.00 |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0199338) | ($594.80) |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (881.0) | ($555.06) |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0189837 | $555.06 |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.304964) | ($600.00) |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0204682 | $600.00 |
| JOEP PAAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0394519) | ($1,138.50) |
| JOEP PAAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.553165) | ($3,060.14) |
| JOEP PAAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.1025826 | $3,060.14 |
| JOEP PAAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10263431) | ($3,042.07) |
| JOEP PAAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (107.3571) | ($1,000.00) |
| JOEP PAAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0346999 | $1,000.00 |
| JOEP PAAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0346999) | ($1,000.99) |
| JOEP PAAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (12.495) | ($512.92) |
| JOEP PAAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.017007 | $512.92 |
| JOEP PAAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.017009) | ($512.46) |
| JOEP PAAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 53.3549 | $512.46 |
| JOEP PAAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (119.2667) | ($1,167.84) |
| JOEP PAAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0385398 | $1,167.84 |
| JOEP PAAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033578) | ($998.68) |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840423645734 | $31.15 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115519588231889 | $28.27 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001581949009678 | $0.00 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.389542441663 | $0.91 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1142629701656 | $11.59 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012076399111096 | $0.14 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068316624368959 | $3.51 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018723893093 | $0.00 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00308514005716999 | $0.00 |
| JOEP PAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00384927067428099 | $0.00 |
| JOEP SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007014759019711 | $0.00 |
| JOEP SCHINS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 9.88501 | $167.31 |
| JOEP SCHINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.208103) | ($2,170.41) |
| JOEP SCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019082733761 | $5.65 |
| JOEP SCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01164993832435 | $27.17 |
| JOEP SCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3909765238 | $4.04 |
| JOEP VAN DER HEIDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 68.0 | $159.92 |
| JOEP VAN DER HEIDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOEP VAN DER HEIDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| JOEP VAN DER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183759596299999 | $54.96 |
| JOEP VAN DER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272685215979999 | $0.32 |
| JOEP VAN DER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 347.820971457 | $347.82 |
| JOEP VAN DER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9600615629 | $12.30 |
| JOEP VAN WEELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.017153788668 | $3.87 |
| JOEP WERMESKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.000067550528 | $8.25 |
| JOEP WERMESKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.13917766639999 | $3.14 |
| JOEP WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020180222157 | $0.01 |
| JOERA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000247386145219999 | $0.48 |
| JOERG CHRISTOFER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117517177971 | $3.65 |
| JOERG DOERFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027450558948459 | $0.00 |
| JOERG DOERFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000310901043 | $0.00 |
| JOERG ERNST LUDWIG FAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100589905442 | $3.12 |
| JOERG HESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032627802369 | $0.97 |
| JOERG HESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOERG HESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042407613383 | $0.02 |
| JOERG HESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013576256193 | $0.00 |
| JOERG KAROW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005164) | ($156.55) |
| JOERG KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6963661531942 | $65.67 |
| JOERG PLUEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003662687761 | $0.00 |
| JOERG PLUEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135393281281 | $0.00 |
| JOERG RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029093362984 | $0.09 |
| JOERG RIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108740534063 | $33.65 |
| JOERG SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010790508381 | $0.00 |
| JOERG SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098819247614 | $0.00 |
| JOERG TASZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028196991174 | $0.83 |
| JOERG TASZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44964016708 | $0.49 |
| JOERG THURNBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013462112871 | $529.59 |
| JOERG THURNBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,005.91139017928 | $728.39 |
| JOERG UWE ZIEGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00709922 | $208.39 |
| JOERG UWE ZIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098147473839 | $0.24 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 3,945.00868532 | $251.77 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 6.07977 | $585.54 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (560.501563) | ($540.27) |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (104.7724) | ($270.31) |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 555.334 | $1,293.93 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652291729 | $50.00 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24093216114459 | $9.13 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.752676381417899 | $0.70 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.3917625 | $1.87 |
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0292881486829999 | $1.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOERG WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15417251301217 | $0.38 |
| JOERGEN MOLLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.483092559263 | $6.82 |
| JOERGEN MOLLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45516102525 | $0.29 |
| JOERGEN SOLSVIK-EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157599870857 | $0.00 |
| JOERGEN SOLSVIK-EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087321704456 | $0.00 |
| JOERGEN SOLSVIK-EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014367650696 | $0.00 |
| JOERGEN SOLSVIK-EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000130626424047 | $0.01 |
| JOERI BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218119157394343 | $0.00 |
| JOERI DE GROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026170932174 | $0.01 |
| JOERI DE GROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005660458493 | $0.00 |
| JOERI DE GROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020020163326 | $0.00 |
| JOERI DE GROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109985756103 | $0.01 |
| JOERI DE GROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134491380833 | $0.00 |
| JOERI DE KEGEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $62.27 |
| JOERI DE KEGEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.999) | ($61.66) |
| JOERI DE KEGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01147518) | ($332.85) |
| JOERI DE KEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011957174963484 | $4.02 |
| JOERI DE KEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018580967910376 | $0.01 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (36.876) | ($52.02) |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012572 | $52.02 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (18.616) | ($40.99) |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 40.886 | $40.99 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003137) | ($128.75) |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 128.499 | $128.75 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (169.38) | ($169.38) |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004138 | $169.38 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00413836) | ($169.55) |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160874858329099 | $0.06 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01615472414696 | $0.03 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000787659900936999 | $0.00 |
| JOERI DE SAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04518216909039 | $0.06 |
| JOERI DE VET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041270246931 | $0.01 |
| JOERI DE VET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050343059697 | $0.00 |
| JOERI FLIKWEERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (541.1) | ($541.10) |
| JOERI FLIKWEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10639470209 | $12.30 |
| JOERI FLIKWEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.64924694998199 | $6.65 |
| JOERI HUBREGTSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05910007) | ($1,803.38) |
| JOERI HUBREGTSE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.4535 | $2,564.28 |
| JOERI HUBREGTSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.455326476) | ($2,131.86) |
| JOERI HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032370180249384 | $12.03 |
| JOERI HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040360229986 | $0.00 |
| JOERI HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212053714165899 | $3.43 |
| JOERI HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087188655452 | $0.01 |
| JOERI HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125825300885 | $0.00 |
| JOERI HUBREGTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22926229726 | $0.05 |
| JOERI JEAN MARIE SMISSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027732769404 | $0.00 |
| JOERI JEAN MARIE SMISSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15294331629 | $0.15 |
| JOERI LESTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045965654049 | $0.01 |
| JOERI LESTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268060645529999 | $0.03 |
| JOERI LESTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026618932732 | $0.01 |
| JOERI LESTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.584319478 | $51.58 |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07733952) | ($3,005.29) |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,780.54) |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00670449 | $207.50 |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004) | ($123.66) |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.054154 | $123.66 |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07524038) | ($2,400.93) |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,018.18) |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (978.434) | ($500.00) |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0168584 | $500.00 |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.766681) | ($1,500.00) |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0506102 | $1,500.00 |
| JOERI NOORLANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0674818) | ($1,985.19) |
| JOERI NOORLANDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,883.219) | ($1,100.00) |
| JOERI NOORLANDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0371747 | $1,100.00 |
| JOERI NOORLANDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03728055) | ($1,100.86) |
| JOERI NOORLANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0694 | $1,907.09 |
| JOERI NOORLANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07575868 | $2,084.01 |
| JOERI NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151528496973999 | $47.20 |
| JOERI NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121654793865 | $250.41 |
| JOERI NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.3581426889999 | $37.54 |
| JOERI NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.979731984 | $35.26 |
| JOERI NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066930909044 | $0.07 |
| JOERI NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00295561647921 | $0.03 |
| JOERI NOORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046836427134 | $0.16 |
| JOERI RYCKASEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997625076209999 | $2.95 |
| JOERI RYCKASEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065455937367 | $0.01 |
| JOERI RYCKASEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4312622438 | $0.90 |
| JOERI RYCKASEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086148271906 | $0.96 |
| JOERI SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171144132419999 | $0.20 |
| JOERI SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.54308876429999 | $5.54 |
| JOERI SOETENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (1,364.987) | ($915.12) |
| JOERI SOETENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0309852 | $915.12 |
| JOERI SOETENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.099) | ($8.34) |
| JOERI SOETENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002836 | $8.34 |
| JOERI SOETENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0312688) | ($929.67) |
| JOERI SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08992420777394 | $12.37 |
| JOERI STOKKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161447367441 | $0.48 |
| JOERI STOKKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.298922958544 | $2.34 |
| JOERI TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153971600465 | $0.46 |
| JOERI TILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731038369719999 | $14.26 |
| JOERI VAN BEEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | USDC | (506.0) | ($506.00) |
| JOERI VAN BEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 253.0 | $253.00 |
| JOERI VAN BEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | USDC | 11.41 | $11.41 |
| JOERI VAN BEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.41) | ($11.41) |
| JOERI VAN BEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (253.0) | ($253.00) |
| JOERI VAN BEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | USDC | 494.59 | $494.59 |
| JOERI VAN BEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3.7877) | ($5.91) |
| JOERI VAN BEEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (496.476002) | ($496.48) |
| JOERI VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018306572659754 | $0.04 |
| JOERI VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4284053257617 | $2.43 |
| JOERI VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00835820784889999 | $0.01 |
| JOERI VAN BREUKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030339984142 | $0.90 |
| JOERI VAN BREUKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.20515519 | $20.21 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039918886945 | $0.00 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000613373845629999 | $0.01 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19206799538 | $0.03 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034708864826 | $0.00 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1346285321 | $0.13 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017404071759 | $0.01 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024902200375 | $0.04 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118322387456 | $0.06 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0196736068359999 | $0.01 |
| JOERI VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093234500124 | $0.01 |
| JOERI VAN GEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1553797779 | $81.32 |
| JOERI VAN MEETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3334867620361 | $0.34 |
| JOERI VAN MEETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081748061966 | $1.60 |
| JOERI VAN MEETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0064768754243 | $0.15 |
| JOERI VAN RAALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086915504745 | $0.64 |
| JOERI VLAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (498.0) | ($258.67) |
| JOERI VLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050486565612 | $14.94 |
| JOERI VLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155665332589999 | $0.00 |
| JOERI VLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130919784637 | $25.55 |
| JOERI VLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2977398509 | $3.68 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (117.821) | ($49.12) |
| JOERI WINCKELMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 48.283 | $49.12 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOERI WINCKELMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003534 | $10.00 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOERI WINCKELMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003417 | $10.00 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000631966896557299 | $0.16 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029779742308 | $0.00 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.322901861587 | $0.32 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438693227459869 | $0.36 |
| JOERI WINCKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.504655094809999 | $0.24 |
| JOERIE VAN HAELST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.04968) | ($2,820.45) |
| JOERIE VAN HAELST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0781731 | $2,820.45 |
| JOERIE VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044389358689 | $134.68 |
| JOERIE VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456312847446599 | $13.13 |
| JOERIE VAN HAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121997653021 | $0.01 |
| JOERIE VISERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035162770729 | $0.00 |
| JOERIE VISERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104961505320999 | $0.00 |
| JOERIK VAN DITMARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234074342 | $0.00 |
| JOERIK VAN DITMARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012663075038 | $0.00 |
| JOERIK VAN DITMARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42463599313 | $0.42 |
| JOERN BURSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152569098829999 | $0.02 |
| JOERN BURSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097877178305 | $1.07 |
| JOERN BURSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37445668568 | $0.58 |
| JOERN BURSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066627337651 | $0.47 |
| JOERN ERIK HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122680539589 | $3.81 |
| JOERN GERHARD BUSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000419173092 | $0.00 |
| JOERY TRUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.163437) | ($25,427.41) |
| JOERY TRUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.970348) | ($28,196.37) |
| JOERY TRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056001571619616 | $194.95 |
| JOERY TRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119296352431639 | $285.04 |
| JOERY TRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009233315614 | $0.00 |
| JOERY TRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020143715653 | $0.00 |
| JOESED RAUL VELEZ AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037800024574 | $0.00 |
| JOESED RAUL VELEZ AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066680889176 | $0.07 |
| JOESEPH BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014114153543 | $0.01 |
| JOESIAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018488508351 | $0.55 |
| JOESIAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4746682294 | $4.47 |
| JOESIAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2854007942 | $1.43 |
| JOESPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018207849516 | $0.54 |
| JOESPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014731950876 | $28.75 |
| JOESPH RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004975395587 | $0.00 |
| JOETTA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065458378801 | $0.00 |
| JOEVANI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072387795999 | $0.01 |
| JOEVANI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049897931646 | $0.00 |
| JOEVANI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017473625684 | $0.52 |
| JOEVANI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080462869256 | $1.57 |
| JOEVANI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.202853635 | $12.05 |
| JOEVANI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73521186484 | $0.46 |
| JOEVIN AUFFREDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79087737809 | $3.70 |
| JOEWADE KARIMOLOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125703850444999 | $0.02 |
| JOEWE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094394235431 | $2.79 |
| JOEWE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039705280732 | $78.59 |
| JOEWE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67595890649999 | $3.68 |
| JOEWELLE CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.030539 | $47.94 |
| JOEWELLE CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00716908 | $197.74 |
| JOEWELLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082556107862 | $2.16 |
| JOEWELLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.346025208492 | $8.66 |
| JOEWELLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130475335 | $0.15 |
| JOEWELLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2520440131 | $1.25 |
| JOEWELLE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1816901734 | $2.18 |
| JOEWI VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002404509582 | $0.01 |
| JOEY AMATANWAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,472.26) |
| JOEY AMATANWAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.4) | ($12,464.51) |
| JOEY AMATANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020126001674 | $63.92 |
| JOEY AMATANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060278905347 | $142.31 |
| JOEY AMATANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.910719054 | $90.91 |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0247401 | $1,000.00 |
| JOEY AVANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOEY AVANT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOEY AVANT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOEY AVANT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0502601 | $2,000.00 |
| JOEY AVANT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0502601) | ($2,001.61) |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.174625 | $500.00 |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.1748 | $500.00 |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEY AVANT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0257 | $1,000.00 |
| JOEY AVANT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.349425) | ($1,047.42) |
| JOEY AVANT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0257) | ($1,040.46) |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (859.0) | ($859.00) |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 859.0 | $859.00 |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.751905969) | ($2,000.00) |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.751905969 | $2,000.00 |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.751894) | ($1,999.94) |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0563157 | $1,999.94 |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (859.0) | ($859.00) |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0242496 | $859.00 |
| JOEY AVANT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0805653) | ($2,854.66) |
| JOEY AVANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,021.568827823) | ($15,021.57) |
| JOEY AVANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,021.568827823 | $15,021.57 |
| JOEY AVANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,021.568827) | ($15,021.57) |
| JOEY AVANT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,074.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEY AVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,074.24 |
| JOEY AVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (2.000009) | ($4,070.60) |
| JOEY AVANT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,059.965 | $4,070.60 |
| JOEY AVANT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.564958546) | ($4,698.17) |
| JOEY AVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.564958546 | $4,698.17 |
| JOEY AVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.564961) | ($4,700.37) |
| JOEY AVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,672.97 | $4,700.37 |
| JOEY AVANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8,732.935) | ($8,732.94) |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409879193759999 | $124.06 |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030004680643742 | $76.57 |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.9082303279 | $111.91 |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025331559412 | $0.02 |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131833283133 | $0.01 |
| JOEY AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042102978344 | $0.04 |
| JOEY BACAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431235415073649 | $0.04 |
| JOEY BAESAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01042057264 | $30.68 |
| JOEY BAESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140014381348 | $4.14 |
| JOEY BAESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323741194593 | $6.31 |
| JOEY BAESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.419623764 | $1.52 |
| JOEY BAESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16085487043 | $0.02 |
| JOEY BAESAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.03865972508 | $1.04 |
| JOEY BASTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032149548299 | $0.01 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003754193401 | $115.02 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021794032532 | $42.53 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0287200185 | $1.90 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4573083585 | $5.08 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107924904089 | $0.79 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17112935878 | $0.58 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036575097708 | $2.19 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056605743031 | $0.22 |
| JOEY BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.48124342939999 | $0.61 |
| JOEY BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0187056138 | $2.70 |
| JOEY BLAIS-GAGNÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.337853) | ($950.89) |
| JOEY BLAIS-GAGNÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022926) | ($889.00) |
| JOEY BLAIS-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008426892599754 | $3.33 |
| JOEY BLAIS-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011988354709271 | $3.54 |
| JOEY BLAIS-GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111340819099 | $0.01 |
| JOEY BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362691594449999 | $111.04 |
| JOEY BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976979534949999 | $197.39 |
| JOEY BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017750657204 | $0.00 |
| JOEY BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017051798984 | $0.01 |
| JOEY BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20205186055 | $0.20 |
| JOEY BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030009792978 | $0.89 |
| JOEY BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013784468617 | $0.00 |
| JOEY BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059400012842999 | $0.01 |
| JOEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057940523702 | $1.71 |
| JOEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078200150174 | $0.00 |
| JOEY BUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06817457970588 | $0.08 |
| JOEY BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031321567551 | $0.01 |
| JOEY BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069020674068 | $0.01 |
| JOEY BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035817566065 | $0.00 |
| JOEY BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073936365353 | $0.00 |
| JOEY C TUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.6159795 | $1,862.35 |
| JOEY C TUAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 17.723 | $1,569.03 |
| JOEY C TUAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 30.0 | $2,054.46 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,600.938704078) | ($4,165.16) |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,600.938704078 | $4,165.16 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (3,600.931) | ($4,141.07) |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,159.555 | $4,141.07 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,159.555) | ($4,159.56) |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,159.555 | $4,159.56 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (53.599998338) | ($3,432.49) |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 53.599998338 | $3,432.49 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (83.59991) | ($5,363.37) |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 5,345.956 | $5,363.37 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,345.956) | ($5,345.96) |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,345.956 | $5,345.96 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 37.230418 | $3,170.91 |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (54.953418) | ($4,680.38) |
| JOEY C TUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 54.953418 | $4,680.38 |
| JOEY C TUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0598 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0598) | ($2,024.12) |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0598 | $2,024.12 |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.15895 | $5,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15895) | ($5,020.44) |
| JOEY C TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15895 | $5,020.44 |
| JOEY C TUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (103.62411751) | ($3,743.96) |
| JOEY C TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 103.62411751 | $3,743.96 |
| JOEY C TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (103.62398) | ($3,743.96) |
| JOEY C TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,594.674 | $3,743.96 |
| JOEY C TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,594.674) | ($3,594.67) |
| JOEY C TUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.07054 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.10839 | $3,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17893) | ($5,016.51) |
| JOEY C TUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17893 | $5,016.51 |
| JOEY C TUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.20597428 | $6,271.50 |
| JOEY C TUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.12917 | $3,931.42 |
| JOEY C TUAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33514428) | ($9,718.72) |
| JOEY C TUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33514428 | $9,718.72 |
| JOEY C TUAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.10090176 | $2,929.42 |
| JOEY C TUAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10090176) | ($2,929.42) |
| JOEY C TUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10090176 | $2,929.42 |
| JOEY C TUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.01531647) | ($58,759.15) |
| JOEY C TUAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.01531647 | $58,759.15 |
| JOEY C TUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.885691485) | ($37,062.12) |
| JOEY C TUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.885691485 | $37,062.12 |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0365 | $1,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03649 | $1,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.3762 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOEY C TUAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.07684 | $2,000.00 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593943654052899 | $208.56 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18742648562689 | $444.91 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 760.961989779 | $760.96 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.263154549593 | $20.26 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024859078568 | $0.03 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043556562629 | $0.00 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052324111643 | $0.00 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023572014036 | $0.00 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18122094369366 | $13.22 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060436723414 | $0.01 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33667425906068 | $23.03 |
| JOEY C TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023248034621 | $0.04 |
| JOEY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015990207421 | $47.49 |
| JOEY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20668773909999 | $4.90 |
| JOEY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1547480161 | $0.75 |
| JOEY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7960329066 | $17.21 |
| JOEY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5064094941 | $0.35 |
| JOEY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.057408719159 | $0.09 |
| JOEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.724458394 | $197.18 |
| JOEY CEFALIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.11175278 | $3,150.88 |
| JOEY CEFALIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01283872 | $492.30 |
| JOEY CEFALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028590919745 | $86.98 |
| JOEY CEFALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311663064419999 | $61.09 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.077849 | $220.76 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,803.368032001) | ($4,110.79) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,803.368032001 | $4,110.79 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,803.368032001) | ($4,075.74) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,219.163192521) | ($4,219.16) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,219.163192521 | $4,219.16 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077849) | ($222.85) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,219.163192) | ($4,219.16) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.183743581) | ($39,040.67) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.183743581 | $39,040.67 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($999.76) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (20.683743581) | ($41,649.39) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (108.719168603) | ($57.22) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 108.719168603 | $57.22 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 351.112288 | $43.06 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (351.11) | ($43.06) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 42.74 | $43.06 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42.740000521) | ($42.74) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42.740000521 | $42.74 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.002288) | $0.00 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.002288 | $0.00 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0146363618) | ($22.16) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0146363618 | $22.16 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0146363618) | ($22.22) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.039395889) | ($385.92) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.039395889 | $385.92 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (637.468197292) | ($340.84) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 637.468197292 | $340.84 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1051687111) | ($2,958.40) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1051687111 | $2,958.40 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.918996537) | ($45.92) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.918996537 | $45.92 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.010601248) | ($419.84) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.010601248 | $419.84 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (264.775723344) | ($141.69) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 264.775723344 | $141.69 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (433.76526606) | ($157.20) |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 433.76526606 | $157.20 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110503929839629 | $36.75 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.400713603428 | $100.50 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0944361429099797 | $265.00 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9160042206555 | $19.92 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3216083961576 | $2.99 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5555057749963 | $3.13 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8199697653851 | $10.33 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035765034811 | $0.00 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018538387695 | $0.00 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042604528252656 | $5.29 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038176544186 | $0.00 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88143560307 | $0.04 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2647033815741 | $2.57 |
| JOEY CHAOCHIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002389034144 | $0.00 |
| JOEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629087105 | $48.43 |
| JOEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020050829795 | $0.00 |
| JOEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120289206122 | $2.35 |
| JOEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000092172462513 | $0.00 |
| JOEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001990948077 | $0.00 |
| JOEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021885270587 | $0.00 |
| JOEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008489312074 | $0.01 |
| JOEY CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061635991703 | $1.82 |
| JOEY CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684219606279999 | $137.42 |
| JOEY CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.454215768 | $35.24 |
| JOEY CHUGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.335519983 | $36.34 |
| JOEY CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012594238369 | $0.00 |
| JOEY CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016423041793 | $0.02 |
| JOEY CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069710454271 | $0.14 |
| JOEY CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000453166552079999 | $0.00 |
| JOEY CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010150942642 | $0.00 |
| JOEY CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024322593459 | $0.01 |
| JOEY CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006631846309 | $0.00 |
| JOEY CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031813178361 | $0.94 |
| JOEY CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000226245267469999 | $0.44 |
| JOEY CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5788982742 | $2.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEY CODRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111987522940999 | $1.24 |
| JOEY DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000383262077209999 | $0.00 |
| JOEY DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58344320802 | $0.68 |
| JOEY DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025202160257 | $0.49 |
| JOEY DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018317037607 | $0.01 |
| JOEY DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000154424030619999 | $0.30 |
| JOEY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.5681109226 | $99.78 |
| JOEY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008924221676 | $0.65 |
| JOEY DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026121719327 | $79.24 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020208872119 | $0.60 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8454080861999 | $10.18 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234308226869999 | $0.80 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0227600285139999 | $2.50 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32672089315 | $0.42 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025128097681 | $0.59 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00251511411286 | $0.27 |
| JOEY DELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.54187501581 | $0.72 |
| JOEY DEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169458794419999 | $50.48 |
| JOEY DEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100802534243999 | $203.75 |
| JOEY DEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2120737839 | $6.41 |
| JOEY DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00859200829379999 | $265.32 |
| JOEY DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014280329107 | $0.00 |
| JOEY DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46448143932864 | $1.69 |
| JOEY DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0020850512 | $1.00 |
| JOEY DOUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041415627953 | $12.26 |
| JOEY DOUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35615891972 | $0.36 |
| JOEY DYHIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016447428164 | $0.00 |
| JOEY DYHIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92757792856 | $0.93 |
| JOEY ENGESWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016418107433 | $4.86 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764909098259999 | $237.10 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.277585574999 | $123.96 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13478444182 | $273.37 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.247905452 | $40.63 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.14759841319999 | $5.12 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127254846664 | $1.12 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6620078053 | $0.39 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075478089517 | $5.52 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00089044635642 | $0.20 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43087959174 | $0.56 |
| JOEY ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00117294051525 | $0.07 |
| JOEY EVALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03690952583901 | $0.04 |
| JOEY FENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116052 | $47.73 |
| JOEY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054735566878 | $128.74 |
| JOEY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026221332839 | $0.03 |
| JOEY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0168244578929999 | $31.34 |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.972279836) | ($32.14) |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.972279836 | $32.14 |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002594024689) | ($10.16) |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002594024689 | $10.16 |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.476607901) | ($20.44) |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.476607901 | $20.44 |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.185929935) | ($146.43) |
| JOEY FOWLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30.185929935 | $146.43 |
| JOEY FOWLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (30.185929935) | ($171.76) |
| JOEY FOWLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002594) | ($10.74) |
| JOEY FOWLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (35.972279) | ($35.01) |
| JOEY FOWLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.476607901) | ($21.51) |
| JOEY FOWLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.115661786) | ($17.56) |
| JOEY FOWLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.115661786 | $17.56 |
| JOEY FOWLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (1.11) | ($17.99) |
| JOEY FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000358188868994 | $0.01 |
| JOEY FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02993461371609 | $0.04 |
| JOEY FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040450313220385 | $0.04 |
| JOEY FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005960624763568 | $0.10 |
| JOEY FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08710608091644 | $0.49 |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.086150753) | ($13,669.91) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.086150753 | $13,669.91 |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,079.01698776) | ($3,233.06) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,079.01698776 | $3,233.06 |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03087430179) | ($0.33) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03087430179 | $0.33 |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2033462997) | ($7,327.38) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2033462997 | $7,327.38 |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.562512) | ($49.99) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,031.45447576) | ($3,169.78) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018608) | ($50.00) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.067542753) | ($13,619.78) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001388) | ($50.01) |
| JOEY GAULT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20195829) | ($7,265.00) |
| JOEY GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755420948036 | $29.35 |
| JOEY GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020739095167974 | $60.04 |
| JOEY GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3847565324609 | $21.65 |
| JOEY GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043284299637392 | $0.00 |
| JOEY GROENBAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197103909820977 | $0.00 |
| JOEY GU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 875.609773 | $875.61 |
| JOEY GU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOEY GU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOEY GU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOEY GU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3122023731) | ($800.00) |
| JOEY GU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3122023731 | $800.00 |
| JOEY GU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3122023731) | ($784.93) |
| JOEY GU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOEY GU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOEY GU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOEY GU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.206459895) | ($37,201.99) |
| JOEY GU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.206459895 | $37,201.99 |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20645989) | ($38,213.41) |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.60732306) | ($23,017.90) |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.60732306 | $23,017.90 |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.60732306) | ($22,927.68) |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,228.81569979) | ($6,454.44) |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,228.81569979 | $6,454.44 |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10,228.815699) | ($6,445.02) |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (85.753337651) | ($5,719.85) |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 85.753337651 | $5,719.85 |
| JOEY GU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (85.75333765) | ($5,674.01) |
| JOEY GU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,881.119638953) | ($34,881.12) |
| JOEY GU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,881.119638953 | $34,881.12 |
| JOEY GU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (34,881.119638) | ($34,881.12) |
| JOEY GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036564308723477 | $140.92 |
| JOEY GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437964107584059 | $123.62 |
| JOEY GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.128610362439 | $224.13 |
| JOEY GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.920377858524 | $30.42 |
| JOEY GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41674475889343 | $37.12 |
| JOEY GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169009521019999 | $50.34 |
| JOEY GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025187770065 | $4.91 |
| JOEY GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6836530938 | $7.68 |
| JOEY GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043608242548 | $0.38 |
| JOEY GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95551287927 | $0.14 |
| JOEY GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072250456473 | $4.32 |
| JOEY GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031790864161 | $1.26 |
| JOEY GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070378907582 | $20.83 |
| JOEY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118786993418999 | $0.35 |
| JOEY GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042289050566 | $8.25 |
| JOEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011436541803 | $22.32 |
| JOEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159130519219999 | $0.02 |
| JOEY HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033967185747 | $1.01 |
| JOEY HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.481728975 | $10.69 |
| JOEY HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9412998578 | $1.85 |
| JOEY HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.81236554919999 | $4.21 |
| JOEY HICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138299797632 | $0.41 |
| JOEY HICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002061468845 | $0.02 |
| JOEY HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037651570374 | $11.15 |
| JOEY HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.025223534 | $19.03 |
| JOEY HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001500019641 | $0.01 |
| JOEY HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034680405876 | $0.05 |
| JOEY HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000062473128446 | $0.00 |
| JOEY HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079790882579 | $2.36 |
| JOEY HUSK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001747793411) | ($5.00) |
| JOEY HUSK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001747793411 | $5.00 |
| JOEY HUSK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001747793411) | ($3.20) |
| JOEY HUSK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.546609907) | ($4,679.16) |
| JOEY HUSK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.546609907 | $4,679.16 |
| JOEY HUSK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.546609907) | ($4,689.19) |
| JOEY HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133288573079 | $3.95 |
| JOEY HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020827892045549 | $50.31 |
| JOEY HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1630092162 | $1.71 |
| JOEY HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2599525215 | $1.42 |
| JOEY HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60482229578 | $6.72 |
| JOEY HUYNH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049871 | $20.61 |
| JOEY HUYNH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00501144 | $207.16 |
| JOEY HUYNH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00055859 | $20.09 |
| JOEY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802164537979 | $2.24 |
| JOEY JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068887138004 | $20.39 |
| JOEY JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.445680975 | $22.26 |
| JOEY JEROME SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067365088856 | $0.21 |
| JOEY JESSE SÜßDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021964083437 | $6.81 |
| JOEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016485637934 | $0.49 |
| JOEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.626002651 | $50.63 |
| JOEY KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029760857505 | $0.03 |
| JOEY KAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043149105185 | $0.00 |
| JOEY KLEINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015783256553 | $0.00 |
| JOEY KLEINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029519291063 | $0.01 |
| JOEY KLEINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053573565994 | $0.01 |
| JOEY KLEINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000053146012954999 | $0.00 |
| JOEY KLEINGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0114554703476 | $0.01 |
| JOEY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52354148009999 | $0.37 |
| JOEY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058240779793 | $4.26 |
| JOEY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.372926346569999 | $1.27 |
| JOEY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.7228454537 | $91.82 |
| JOEY LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063181037152 | $18.70 |
| JOEY LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043419133672 | $8.47 |
| JOEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.97248336830355 | $16.79 |
| JOEY LEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028971281445 | $88.17 |
| JOEY LEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620201871749999 | $124.30 |
| JOEY LEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8212343983 | $1.44 |
| JOEY LEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096076767471 | $0.85 |
| JOEY LEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48810920496 | $1.67 |
| JOEY LEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51548477253 | $0.80 |
| JOEY LIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069742384284 | $0.00 |
| JOEY LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 47.203948 | $19.45 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510501537209999 | $157.37 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.982326182959999 | $1,964.46 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.905619863 | $50.66 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.293691524359999 | $2.59 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055122924715 | $0.00 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013657935972 | $0.00 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12512994117 | $3.64 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00104269248849 | $0.00 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.0126649011 | $1.01 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050358961334 | $14.90 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021262558862 | $0.00 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069058893466 | $13.47 |
| JOEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00342498823149999 | $1.09 |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,973.343782618) | ($36,973.34) |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,973.343782618 | $36,973.34 |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (36,973.34) | ($36,973.34) |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 5/23/2022 | Custody | Incoming | Swap In | ETH | 17.977548 | $36,973.34 |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (17.977548) | ($37,087.92) |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 17.977548 | $37,087.92 |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080069014084 | $248.17 |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39216446385 | $750.85 |
| JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.87411946547 | $315.87 |
| JOEY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017200223316 | $5.09 |
| JOEY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057193223107 | $0.11 |
| JOEY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016662983834 | $0.00 |
| JOEY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034278115092 | $0.00 |
| JOEY LOVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003263460123 | $0.01 |
| JOEY LOVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016169514162 | $0.00 |
| JOEY LOVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0047762528587 | $0.11 |
| JOEY MAGNAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742631481563 | $0.74 |
| JOEY MARIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146442836179 | $4.34 |
| JOEY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071338116907 | $0.08 |
| JOEY MATTHEW ROBERT SETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050756205001 | $1.50 |
| JOEY MATTHEW ROBERT SETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14724842728972 | $0.17 |
| JOEY MOLNAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (468.645819281) | ($468.65) |
| JOEY MOLNAR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 468.645819281 | $468.65 |
| JOEY MOLNAR | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JOEY MOLNAR | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (465.305819) | ($465.31) |
| JOEY MOLNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (388.358738552) | ($388.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEY MOLNAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 388.358738552 | $388.36 |
| JOEY MOLNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.505426396) | ($14,798.08) |
| JOEY MOLNAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.505426396 | $14,798.08 |
| JOEY MOLNAR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50542639) | ($13,875.47) |
| JOEY MOLNAR | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JOEY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031814362910972 | $109.87 |
| JOEY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086500472365 | $16.88 |
| JOEY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6593119114455 | $4.66 |
| JOEY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3359284433 | $7.40 |
| JOEY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0020472254418 | $3.00 |
| JOEY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00125566310923 | $0.00 |
| JOEY MONDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081005353065 | $0.00 |
| JOEY MONTOYA MERCADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01054792) | ($411.84) |
| JOEY MONTOYA MERCADO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($49.17) |
| JOEY MONTOYA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297904112241093 | $100.93 |
| JOEY MONTOYA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017638262285 | $0.04 |
| JOEY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087200476636 | $0.03 |
| JOEY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097843352754 | $0.02 |
| JOEY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070921603088 | $0.00 |
| JOEY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.329182181 | $94.33 |
| JOEY MOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0989904890383393 | $0.10 |
| JOEY MOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020145111906 | $0.00 |
| JOEY MOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016815833141 | $0.00 |
| JOEY NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136693152939999 | $0.40 |
| JOEY NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114278741534 | $0.22 |
| JOEY NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.717576274159999 | $0.72 |
| JOEY NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.256252092 | $2.26 |
| JOEY NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.72528964003 | $0.73 |
| JOEY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000239703065699999 | $0.00 |
| JOEY NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000129048370273 | $0.00 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000948826994319999 | $2.81 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500133062319999 | $99.70 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.529265209 | $17.53 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4718836642 | $3.55 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52410688349999 | $3.47 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03924250375 | $9.17 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000337538654729999 | $0.00 |
| JOEY NIZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.4236680856 | $0.89 |
| JOEY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023882818625 | $0.00 |
| JOEY OVERKLEEFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($1,879.36) |
| JOEY OVERKLEEFT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.010389 | $1,879.36 |
| JOEY OVERKLEEFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002248) | ($70.32) |
| JOEY OVERKLEEFT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.037862 | $70.32 |
| JOEY OVERKLEEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018263854917 | $55.88 |
| JOEY OVERKLEEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529933661379999 | $6.41 |
| JOEY PANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01353932) | ($407.18) |
| JOEY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173308343861146 | $54.41 |
| JOEY PARIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007314814556 | $0.22 |
| JOEY PARIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023501144636 | $0.05 |
| JOEY PARSONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5709134615) | ($1.19) |
| JOEY PARSONS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.476413383) | ($1.19) |
| JOEY PARSONS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001073772463) | ($1.25) |
| JOEY PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111774818693 | $33.08 |
| JOEY PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81054583613152 | $3.05 |
| JOEY PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274155902939999 | $53.50 |
| JOEY PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3761519392 | $15.29 |
| JOEY PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7168126725 | $1.78 |
| JOEY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101090372261 | $0.03 |
| JOEY PERIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.428314188996 | $5.22 |
| JOEY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037105284855 | $0.00 |
| JOEY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076886317516 | $0.02 |
| JOEY PNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0094982 | $374.58 |
| JOEY PNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,957.88 |
| JOEY PNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06664) | ($2,601.96) |
| JOEY PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141501891162 | $40.69 |
| JOEY PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689627581 | $13.46 |
| JOEY PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42445981499999 | $2.15 |
| JOEY PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018086346592 | $0.54 |
| JOEY PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060646316753 | $121.49 |
| JOEY PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6954393301 | $1.34 |
| JOEY PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43760793485 | $4.86 |
| JOEY PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06531111187 | $3.90 |
| JOEY PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03196660865 | $1.26 |
| JOEY PODHAJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14332246289 | $8.16 |
| JOEY POON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (261.721021) | ($261.72) |
| JOEY POON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (50.481290495) | ($458.49) |
| JOEY POON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00200019) | ($59.76) |
| JOEY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001975113073114 | $0.67 |
| JOEY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71976289913528 | $9.34 |
| JOEY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.96674796235269 | $2.97 |
| JOEY R MOCLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077650509088 | $1.52 |
| JOEY REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188683096835 | $56.51 |
| JOEY REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7200864925186 | $17.15 |
| JOEY REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033116921797 | $65.09 |
| JOEY REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.402476705 | $42.95 |
| JOEY REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8445546972 | $31.61 |
| JOEY REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.178955697 | $3.81 |
| JOEY REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21415780521 | $14.64 |
| JOEY RENTENAAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03811661) | ($1,127.33) |
| JOEY RENTENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2187817115079 | $15.19 |
| JOEY REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010228137715 | $0.00 |
| JOEY REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027841909516 | $0.00 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117640580021 | $0.35 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018981112407 | $0.37 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105812402988999 | $0.08 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042801512745 | $0.48 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050535962766 | $0.01 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18122346758 | $0.62 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013687966 | $0.82 |
| JOEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000486940185839999 | $0.03 |
| JOEY SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00609932104 | $3.09 |
| JOEY SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011109731027 | $0.00 |
| JOEY SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027477963877 | $0.00 |
| JOEY SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044557894069 | $0.00 |
| JOEY SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037906971364 | $0.00 |
| JOEY SKORISH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOEY SKORISH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOEY SKORISH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOEY SKORISH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (647.12) | ($647.12) |
| JOEY SKORISH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 647.12 | $647.12 |
| JOEY SKORISH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (647.12) | ($647.12) |
| JOEY SKORISH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (526.89) | ($526.89) |
| JOEY SKORISH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 526.89 | $526.89 |
| JOEY SKORISH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (526.89) | ($526.89) |
| JOEY SKORISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256219478129999 | $0.00 |
| JOEY SKORISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.965481255 | $344.97 |
| JOEY SKORISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020356030605 | $0.01 |
| JOEY SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029414486555 | $89.56 |
| JOEY SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5405908199999 | $27.44 |
| JOEY SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117725808827 | $238.42 |
| JOEY SLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70274306852 | $6.20 |
| JOEY SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001140307529699999 | $0.00 |
| JOEY SMITS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01131349 | $434.12 |
| JOEY SMITS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13124677) | ($5,024.79) |
| JOEY SMITS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,901.31 |
| JOEY SMITS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10008633) | ($3,063.85) |
| JOEY SMITS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,168.35 |
| JOEY SMITS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,166.24) |
| JOEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156584884462687 | $63.01 |
| JOEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031527859601 | $0.00 |
| JOEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028846144512 | $0.00 |
| JOEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098146729034 | $0.00 |
| JOEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060235415893 | $0.00 |
| JOEY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073502099023 | $21.76 |
| JOEY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046020582523 | $8.98 |
| JOEY STANFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00000743 | $0.00 |
| JOEY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080645518578 | $0.24 |
| JOEY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031954152241 | $0.06 |
| JOEY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106037235336999 | $0.11 |
| JOEY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000052305745062 | $0.00 |
| JOEY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031200735676 | $0.00 |
| JOEY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0081820896457 | $0.01 |
| JOEY STREATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069418508977 | $0.00 |
| JOEY STREATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048436857389 | $0.00 |
| JOEY SUGAHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (11.3044) | ($16.00) |
| JOEY SUGAHARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 11.3044 | $16.00 |
| JOEY SUGAHARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (11.3044) | ($15.87) |
| JOEY SUGAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031561365921 | $0.93 |
| JOEY SUGAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 28.1460421969999 | $43.44 |
| JOEY SUGAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00137888152249999 | $0.03 |
| JOEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018149775046 | $0.54 |
| JOEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015113760758 | $0.02 |
| JOEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015738473986 | $30.71 |
| JOEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015392504178 | $0.00 |
| JOEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5895166356 | $2.25 |
| JOEY SWINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4242689266 | $0.06 |
| JOEY TAMUSAITIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,822.285882039) | ($5,822.29) |
| JOEY TAMUSAITIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,822.285882039 | $5,822.29 |
| JOEY TAMUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049667433435 | $152.37 |
| JOEY TAMUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105296793115 | $209.52 |
| JOEY TAMUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.24832054039 | $58.25 |
| JOEY TAMUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.505056868221 | $0.69 |
| JOEY TAMUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18245811526 | $0.18 |
| JOEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043947997608 | $135.11 |
| JOEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044788261007 | $89.00 |
| JOEY TASCHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (50.34) | ($39.20) |
| JOEY TASCHE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 50.34 | $39.20 |
| JOEY TAYLOR MRZYGLOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162901) | ($63.81) |
| JOEY TAYLOR MRZYGLOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061185) | ($23.73) |
| JOEY TAYLOR MRZYGLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001942762374237 | $0.08 |
| JOEY TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023901425544 | $0.00 |
| JOEY TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00289153060349999 | $0.00 |
| JOEY TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046232490167 | $0.00 |
| JOEY TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001070650807 92 | $0.00 |
| JOEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018916879204 | $0.56 |
| JOEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.072959572 | $105.07 |
| JOEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8916517363 | $8.89 |
| JOEY VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011748918756 | $117.10 |
| JOEY VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024685235862 | $0.00 |
| JOEY VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048627782312 | $96.85 |
| JOEY VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062873285526 | $0.01 |
| JOEY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059618259971 | $0.02 |
| JOEY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5400995815067 | $1.79 |
| JOEY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056040020091 | $0.01 |
| JOEY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029679667463 | $0.00 |
| JOEY VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087033901829 | $0.00 |
| JOEY VAN DRUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066744003548859 | $0.01 |
| JOEY VAN OMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48281117851 | $0.56 |
| JOEY VAN OMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062584338674 | $125.46 |
| JOEY VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.585628716609999 | $0.09 |
| JOEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010963601128 37 | $0.01 |
| JOEY WAVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042617638059 | $12.61 |
| JOEY WAVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023365315818 | $4.56 |
| JOEY WAVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125979813364 | $0.75 |
| JOEY WAVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0247107970299999 | $0.98 |
| JOEY WILLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 35.819979 | $34.49 |
| JOEY WILLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (137.543570611) | ($132.01) |
| JOEY WILLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 137.543570611 | $132.01 |
| JOEY WILLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (137.54357) | ($132.01) |
| JOEY WILLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.93211587) | ($141.69) |
| JOEY WILLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 101.93211587 | $141.69 |
| JOEY WILLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.0) | ($6.98) |
| JOEY WILLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (96.93211587) | ($134.37) |
| JOEY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144739032359999 | $0.00 |
| JOEY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137514007517 | $0.00 |
| JOEY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1422834180313 | $0.20 |
| JOEY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08366265794661 | $0.08 |
| JOEY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129163179967999 | $0.00 |
| JOEY WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000054970237141 | $0.00 |
| JOEY WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00026112 | $10.77 |
| JOEY WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06892704 | $2,847.31 |
| JOEY WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JOEY WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (267.0) | ($267.00) |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004030086488 | $11.93 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006908863804 | $0.00 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054092826001 | $108.06 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000166705227339999 | $0.00 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64009779389999 | $1.03 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102314400756999 | $0.90 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095465888596 | $0.00 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026242426877 | $1.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55602257212 | $1.90 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00099607272011 | $0.32 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432497490078832 | $127.48 |
| JOEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.317121842 | $23.32 |
| JOEY WONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039950079683 | $0.78 |
| JOEY WONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33569118071 | $0.21 |
| JOEY WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.538345125) | ($50.00) |
| JOEY WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.538345125 | $50.00 |
| JOEY WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.538345125) | ($49.29) |
| JOEY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4329623366) | ($804.11) |
| JOEY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4329623366 | $804.11 |
| JOEY WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4329623366) | ($786.88) |
| JOEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047870874244 | $147.40 |
| JOEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00395362645044 98 | $9.34 |
| JOEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106375155957 | $0.00 |
| JOEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7116792376 | $30.30 |
| JOEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0492369694459999 | $2.94 |
| JOEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000084308385654 | $0.00 |
| JOEY WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001597726917 | $0.00 |
| JOEY WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092435553688 | $0.00 |
| JOEY WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122975350826 | $0.00 |
| JOEY WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014647566727 | $0.00 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00086604 | $36.31 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 34.732994999 | $3,709.83 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 3,069.794379124 | $4,370.38 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00275222 | $114.28 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 553.165713036 | $7,788.57 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01452863 | $589.99 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($99.52) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $99.52 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (553.165713036) | ($6,156.73) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 553.165713036 | $6,156.73 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,069.794379124) | ($3,321.52) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,069.794379124 | $3,321.52 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (34.732994999) | ($2,993.64) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 34.732994999 | $2,993.64 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,783.91 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.64002579 | $24,146.96 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75817268) | ($28,606.41) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75817268 | $28,606.41 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,865.24 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 26.564494059 | $76,168.89 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (27.564494059) | ($79,026.91) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 27.564494059 | $79,026.91 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7587443946) | ($22,797.99) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7587443946 | $22,797.99 |
| JOEY XIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.590773098) | ($56,258.03) |
| JOEY XIN WONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.590773098 | $56,258.03 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024842896771798 | $74.43 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.08878196642 | $100.37 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03638430711721 | $78.44 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.742082174 | $23.15 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.72802031006 | $12.43 |
| JOEY XIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.291838398719999 | $12.51 |
| JOEY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102780996082 | $30.42 |
| JOEY YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000601800073579999 | $0.02 |
| JOEY ZOTTICH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00202605 | $83.53 |
| JOEY ZOTTICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00214389 | $84.09 |
| JOEY ZOTTICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00225641 | $82.46 |
| JOEY ZOTTICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00252589 | $76.56 |
| JOEY ZOTTICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.845018 | $77.62 |
| JOEY ZOTTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010584645640739 | $2.84 |
| JOEY ZOTTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009004920651 | $0.34 |
| JOEYNEIL NOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169630166977 | $56.18 |
| JOEZEF TARNOWSKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016960428432 | $50.53 |
| JOEZEF TARNOWSKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.725239964 | $15.64 |
| JOEZEF TARNOWSKY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074663150971 | $0.00 |
| JOFFE VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.93105652302 | $43.13 |
| JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.1256304 | $6,633.63 |
| JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.97510408 | $123,085.09 |
| JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 234.843995 | $24,899.12 |
| JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181299836608 | $531.01 |
| JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280607089959 | $52.94 |
| JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.66338900099 | $150.60 |
| JOFFRE IVAN UGAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $180.15 |
| JOFFRE IVAN UGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052161072348 | $0.64 |
| JOFFRE RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160195068619 | $0.47 |
| JOFFRE RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03145980922 | $0.03 |
| JOFFRE RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00658703248259999 | $0.01 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00050637 | $0.07 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 14.0 | $32.20 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00081071 | $0.08 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0012646 | $0.14 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00087543 | $0.09 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00245252 | $0.28 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00141878 | $0.14 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00195887 | $0.20 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00103869 | $0.10 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127722 | $50.11 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00211303 | $0.21 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00122535 | $0.12 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.348365 | $0.35 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00099927 | $0.08 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00108269 | $0.12 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0006157 | $0.07 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00086836 | $0.07 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00100656 | $0.08 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $7.88 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $7.72 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00236091 | $0.15 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00175804 | $0.12 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.0016086 | $0.08 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00531418 | $0.37 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.00162951 | $0.08 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00582656 | $0.40 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00097071 | $0.04 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.424367 | $0.42 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00121512 | $0.05 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00565239 | $0.35 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014716418388 | $0.31 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71769052112394 | $1.73 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001365365588 | $0.00 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001030292481 | $0.00 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001038661314 | $0.00 |
| JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008158842308 | $0.00 |
| JOFFREY BLUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090228430291 | $26.71 |
| JOFFREY BLUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049468680601 | $0.06 |
| JOFFREY BOUAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111710713288 | $0.34 |
| JOFFREY BOUAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5344373081 | $12.23 |
| JOFFREY BOUAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.33664817 | $58.34 |
| JOFFREY BOULLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025518) | ($75.67) |
| JOFFREY BOULLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.326219877) | ($592.95) |
| JOFFREY BOULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122731954136382 | $50.60 |
| JOFFREY BOULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308210089998399 | $7.22 |
| JOFFREY BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027687048005 | $0.00 |
| JOFFREY BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118056967868 | $0.01 |
| JOFFREY CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128799945901 | $0.04 |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 123.035082986 | $167.33 |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (875.147476) | ($875.15) |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,274.730158) | ($2,274.73) |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (123.310057) | ($84.24) |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,231.083205) | ($1,231.08) |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025558) | ($768.66) |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151873407592959 | $5.56 |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.17947485356999 | $6.18 |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5017393763137 | $0.47 |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.062292176979 | $16.06 |
| JOFFREY CHAULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.693159230946 | $8.69 |
| JOFFREY JANIEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0025) | ($4.62) |
| JOFFREY JANIEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.237522135) | ($5,980.38) |
| JOFFREY JANIEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($9.37) |
| JOFFREY JANIEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($7.87) |
| JOFFREY JANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015883375179 | $47.16 |
| JOFFREY JANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104542328189 | $0.12 |
| JOFFREY JANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027655463485254 | $65.78 |
| JOFFREY JANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077800372758 | $1.77 |
| JOFFREY NOLTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046270744857 | $150.47 |
| JOFFREY NOLTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4154743692299 | $16.65 |
| JOFIL SENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4173955726722 | $0.43 |
| JOFIL SENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012881993627599 | $0.00 |
| JOFRE POU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01559978 | $504.81 |
| JOFRE POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075528111675 | $21.71 |
| JOFRE POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026491094241194 | $0.02 |
| JOFRE POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051037485654 | $9.96 |
| JOFRE POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592262955099999 | $0.01 |
| JOFRE POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003014919036 | $0.00 |
| JOGA SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009419628289 | $0.00 |
| JOGA SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014420686927 | $0.01 |
| JOGENIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160100212501 | $0.00 |
| JOGENIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019616676094 | $0.00 |
| JOGESHWAR KARTHIK AKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087421896921 | $0.00 |
| JOGGIE RAUTENBACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BAT | (934.0) | ($691.73) |
| JOGGIE RAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.263260569295 | $12.35 |
| JOGIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350345036088439 | $0.41 |
| JOGUNDAS ARMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012791115591 | $0.00 |
| JOGVAN SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.39548264201 | $62.73 |
| JOGVAN SVALBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.2599651418 | $267.49 |
| JOHADANE PIERRE-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027453245868 | $0.81 |
| JOHADANE PIERRE-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.958936331 | $245.96 |
| JOHAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114999997145 | $3.40 |
| JOHAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034102564786 | $0.38 |
| JOHAN AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029319373536 | $89.26 |
| JOHAN AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079540728204 | $160.20 |
| JOHAN AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044070875258 | $1.30 |
| JOHAN AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391098168999999 | $0.76 |
| JOHAN AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91466538147 | $0.57 |
| JOHAN AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04580644483 | $0.51 |
| JOHAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020584486015 | $61.88 |
| JOHAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001078745389 | $0.02 |
| JOHAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001624320537 | $0.00 |
| JOHAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18942079239 | $1.67 |
| JOHAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111899639235999 | $0.00 |
| JOHAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4669449263 | $0.10 |
| JOHAN AKERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.309866631295 | $4.41 |
| JOHAN ALGRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046139) | ($1,415.99) |
| JOHAN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033097891763 | $98.98 |
| JOHAN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017281454733 | $33.72 |
| JOHAN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000951591406599999 | $0.00 |
| JOHAN ANDERS PETER FAGERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031697789228 | $0.01 |
| JOHAN ANDERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHAN ANDERSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 152.36674 | $3,777.14 |
| JOHAN ANDERSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (110.782311611) | ($698.01) |
| JOHAN ANDERSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,059.9832) | ($608.38) |
| JOHAN ANDERSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.06928) | ($371.95) |
| JOHAN ANDERSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHAN ANDERSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (152.36674) | ($3,830.50) |
| JOHAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023855016272 | $0.07 |
| JOHAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015893360777 | $0.00 |
| JOHAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8240875338199 | $29.18 |
| JOHAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019511156284 | $585.49 |
| JOHAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.340148152 | $455.96 |
| JOHAN ANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072716309035 | $0.22 |
| JOHAN ANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138861814089999 | $0.16 |
| JOHAN ANDRES VILLAMIZAR GUERRERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01247132 | $482.21 |
| JOHAN ANDRES VILLAMIZAR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172513809754 | $50.50 |
| JOHAN ARENDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.533056137884 | $8.96 |
| JOHAN ASBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00709229739059999 | $0.01 |
| JOHAN BAE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002226695644) | ($6.67) |
| JOHAN BAE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003471284735) | ($6.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHAN BAE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005342590034) | ($6.67) |
| JOHAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029608924956 | $0.61 |
| JOHAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0429745553479999 | $0.04 |
| JOHAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034169171129 | $1.95 |
| JOHAN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90692112334999 | $3.93 |
| JOHAN BALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013541730479 | $0.00 |
| JOHAN BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289040039479999 | $8.56 |
| JOHAN BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040025935747 | $134.17 |
| JOHAN BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6403733854033 | $32.49 |
| JOHAN BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022129740352 | $48.75 |
| JOHAN BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216975865749999 | $0.01 |
| JOHAN BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10217425298 | $5.82 |
| JOHAN BERLIN CHRISTOPHERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021739559122 | $0.01 |
| JOHAN BEYTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144006512831 | $0.43 |
| JOHAN BEYTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104897436104 | $0.00 |
| JOHAN BEYTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3720463283 | $1.49 |
| JOHAN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000245994614354999 | $0.00 |
| JOHAN BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415981840999999 | $0.48 |
| JOHAN BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004355871436 | $0.00 |
| JOHAN BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166347689149999 | $0.03 |
| JOHAN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.20929443432 | $71.83 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | 1INCH | 86.136065742 | $112.24 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.7998064988 | $2,279.19 |
| JOHAN BOTHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 371.762 | $288.84 |
| JOHAN BOTHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 9.01000844 | $251.32 |
| JOHAN BOTHA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 4.99000083 | $124.05 |
| JOHAN BOTHA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XTZ | 60.644671 | $119.01 |
| JOHAN BOTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11972569) | ($3,296.29) |
| JOHAN BOTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 308.5867 | $117.39 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117775755972429 | $39.35 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16010521855 | $3.03 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092407999754 | $15.76 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00207363119 | $11.14 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05627210874 | $9.32 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0527520318419999 | $3.86 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057560799775 | $1.15 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.84211572163 | $0.72 |
| JOHAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22398890354 | $0.35 |
| JOHAN BOUDAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135527305498999 | $0.40 |
| JOHAN BOUDAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.069702120024 | $3.32 |
| JOHAN BOUDAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39075075025 | $0.06 |
| JOHAN BOUDAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68064598542 | $0.33 |
| JOHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.18275280497 | $10.75 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 95.38 | $920.34 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 2,916.507525 | $2,578.18 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03510748 | $1,371.91 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.128699) | ($375.61) |
| JOHAN BRONGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 180.58 | $375.61 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.340005) | ($1,001.98) |
| JOHAN BRONGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 497.375 | $1,001.98 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.159879) | ($449.00) |
| JOHAN BRONGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 214.747 | $449.00 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.4804413) | ($25.21) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.371518871) | ($25.07) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.077586207) | ($6.25) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.332512315) | ($25.04) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.851733598) | ($38.75) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1,961.0) | ($3,970.88) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1100022 | $3,970.88 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.37) | ($858.12) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 549.778 | $858.12 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.13) | ($309.23) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 193.915 | $309.23 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($590.10) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 561.42 | $590.10 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($399.67) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 458.927 | $399.67 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.155) | ($309.02) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 413.003 | $309.02 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,542.9755 | $958.39 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.01505) | ($448.69) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 554.145 | $448.69 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.272) | ($559.74) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 700.129 | $559.74 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.12312) | ($256.46) |
| JOHAN BRONGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 371.964 | $256.46 |
| JOHAN BRONGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (3.3) | ($99,052.80) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.693032264) | ($25.07) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.650297988) | ($6.25) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.65629614) | ($25.04) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.867528857) | ($25.21) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.5970343) | ($38.75) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.22) | ($378.44) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 873.016 | $378.44 |
| JOHAN BRONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.009999) | ($16.80) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 36.856 | $16.80 |
| JOHAN BRONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($336.50) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 714.286 | $336.50 |
| JOHAN BRONGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.17) | ($270.72) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 804.925 | $270.72 |
| JOHAN BRONGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($230.76) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 843.171 | $230.76 |
| JOHAN BRONGE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (10,000.0) | ($10,000.00) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.9605686566 | $19,622.85 |
| JOHAN BRONGE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.41) | ($8,503.26) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.41) | ($8,503.26) |
| JOHAN BRONGE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.41) | ($8,503.26) |
| JOHAN BRONGE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.61) | ($33.61) |
| JOHAN BRONGE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.38) | ($33.38) |
| JOHAN BRONGE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.42) | ($33.42) |
| JOHAN BRONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013673551462536 | $442.53 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,139.58074267556 | $1,208.01 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.5522273906 | $87.64 |
| JOHAN BRONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25162011875 | $2.80 |
| JOHAN BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019593846305 | $588.06 |
| JOHAN BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455128647635 | $0.45 |
| JOHAN CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002378015983 | $0.00 |
| JOHAN CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099293687831 | $0.00 |
| JOHAN CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000040965503021 | $0.00 |
| JOHAN CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000206199756079999 | $0.00 |
| JOHAN CARLHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.153946) | ($271.33) |
| JOHAN CARLHEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 453.717 | $271.33 |
| JOHAN CARLHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043047202643 | $0.05 |
| JOHAN CARLHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014338422036867 | $3.37 |
| JOHAN CARLHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5206178379 | $0.75 |
| JOHAN CAURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179060528739999 | $5.30 |
| JOHAN CAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2284167174447 | $14.20 |
| JOHAN CEDERVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.12090728769 | $20.09 |
| JOHAN CEDRIC DAVID BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032409905004 | $0.00 |
| JOHAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001980660499 | $0.00 |
| JOHAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00660809178609999 | $0.01 |
| JOHAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019552441688 | $0.00 |
| JOHAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996880917949999 | $0.12 |
| JOHAN CHRISTIAAN PIETERSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 13.0 | $1,229.40 |
| JOHAN CHRISTIAAN PIETERSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (13.0) | ($1,155.25) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MANA | 27.5 | $40.30 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 550.0 | $71.10 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0139615 | $537.03 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00578 | $223.64 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 250.0 | $44.13 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 2.5 | $28.51 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00158 | $61.70 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 25.0 | $27.81 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00146 | $45.20 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00109 | $32.04 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($18.10) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (27.500648) | ($29.15) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099) | ($295.52) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (2.500219) | ($17.55) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (250.0) | ($34.90) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (550.0) | ($49.93) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00478 | $146.78 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000117) | ($3.50) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4.923 | $3.50 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (3.928) | ($3.11) |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001042 | $3.11 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190344636188 | $55.73 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132556102047953 | $0.01 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0426606809020584 | $0.03 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010570407097545 | $0.01 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0609508414219399 | $0.01 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00197027634808828 | $0.00 |
| JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.078823152712883 | $0.01 |
| JOHAN CHRISTIAN THURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000460035108 | $0.00 |
| JOHAN CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195295144285 | $5.78 |
| JOHAN CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.869481848234 | $1.88 |
| JOHAN CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3563457298 | $5.36 |
| JOHAN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129554953199999 | $3.83 |
| JOHAN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007262584073 | $0.00 |
| JOHAN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229924407139999 | $0.45 |
| JOHAN CONRADIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000806053257) | ($24.99) |
| JOHAN CONRADIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001010364488) | ($0.42) |
| JOHAN CONRADIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.134604795) | ($37.40) |
| JOHAN CONRADIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008460574872) | ($24.99) |
| JOHAN CONRADIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,436.00) |
| JOHAN CONRADIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56123399) | ($16,791.75) |
| JOHAN CONRADIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.944486269) | ($35.32) |
| JOHAN CONRADIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOHAN CONRADIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| JOHAN CONRADIE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOHAN CONRADIE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| JOHAN CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.813841853638 | $494.17 |
| JOHAN COPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016555849126 | $0.00 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (5.0) | ($6.60) |
| JOHAN COSYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001683 | $6.60 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 3,121.1035 | $3,121.10 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (121.0) | ($121.00) |
| JOHAN COSYNS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0031158 | $121.00 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.2) | ($3,000.20) |
| JOHAN COSYNS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 1.074792 | $3,000.20 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (5.0) | ($5.48) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001431 | $5.48 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 4,000.0 | $3,999.26 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (1,000.0) | ($1,003.00) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02751 | $1,003.00 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (2,000.0) | ($1,999.77) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.72746 | $1,999.77 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (1,000.0) | ($1,001.00) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 12.29029 | $1,001.00 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $8.98 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (10.12) | ($9.41) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0002928 | $9.41 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 140.25 | $127.88 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (70.12) | ($49.10) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016521 | $49.10 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (35.06) | ($24.55) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008355 | $24.55 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (35.07) | ($25.23) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0007909 | $25.23 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 20,000.0 | $5,553.94 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54816514) | ($17,334.27) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.878072) | ($8,700.03) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,651.495 | $8,700.03 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,503.37) | ($1,834.59) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,816.646 | $1,834.59 |
| JOHAN COSYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,468.740932) | ($10,468.74) |
| JOHAN COSYNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (20,000.003097) | ($8,129.98) |
| JOHAN COSYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018584277018097 | $70.95 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121762476902259 | $33.02 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1099934864102 | $1.11 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.145791644368 | $19.01 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127586572397 | $0.00 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0284870651126 | $0.05 |
| JOHAN COSYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.08055924395 | $0.82 |
| JOHAN COURBIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02572857 | $76.39 |
| JOHAN COURBIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.006764 | $18.03 |
| JOHAN COURBIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.150493 | $400.97 |
| JOHAN COURBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 8.877564 | $29.69 |
| JOHAN COURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015934706654 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHAN COURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185847203138496 | $2.91 |
| JOHAN COURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091977338891 | $0.00 |
| JOHAN COURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012578749542 | $0.00 |
| JOHAN CRAANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713241528538699 | $0.83 |
| JOHAN DAHLBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000484) | ($20.05) |
| JOHAN DAHLBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05248629) | ($2,168.93) |
| JOHAN DAHLBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.32) |
| JOHAN DAHLBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,062.766555) | ($564.70) |
| JOHAN DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6734234256411 | $35.43 |
| JOHAN DANIEL VASQUEZ EGOAVIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122446) | ($50.84) |
| JOHAN DANIEL VASQUEZ EGOAVIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.101295) | ($405.10) |
| JOHAN DANIEL VASQUEZ EGOAVIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7098) | ($1.58) |
| JOHAN DANIEL VASQUEZ EGOAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122244469805 | $50.00 |
| JOHAN DANIEL VASQUEZ EGOAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2490097106875 | $0.54 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7546353716) | ($1.59) |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 50,229.78991 | $942.00 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,234.901757) | ($7.31) |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.2405956668) | ($1.59) |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,006.752475 | $2,006.75 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.712075883 | $4,168.24 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009064770744 | $0.00 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8917254652473 | $18.51 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020806715478 | $36.18 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.42249989 | $202.65 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.192831482604869 | $0.19 |
| JOHAN DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 54.499839898 | $0.06 |
| JOHAN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163134913307 | $0.48 |
| JOHAN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033087660591 | $0.04 |
| JOHAN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019147337209 | $3.74 |
| JOHAN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125393102484 | $0.92 |
| JOHAN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4616408731 | $1.65 |
| JOHAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017069470446 | $50.87 |
| JOHAN DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.595842340236 | $10.86 |
| JOHAN DE MEERLEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.30201987221 | $38.93 |
| JOHAN DE MEERLEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006742444865 | $7.66 |
| JOHAN DEMARIO RUI MC KIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00022206 | $8.78 |
| JOHAN DEMARIO RUI MC KIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026011247219 | $0.07 |
| JOHAN DEMARIO RUI MC KIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008355831617557 | $0.01 |
| JOHAN DHUMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249577975329643 | $0.03 |
| JOHAN DIEDERIK ZAAYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02512804 | $1,001.28 |
| JOHAN DIEDERIK ZAAYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07515799 | $3,006.33 |
| JOHAN DIEDERIK ZAAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003137440711666 | $91.59 |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007368774931) | ($2.91) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001072576633) | ($4.13) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025833597) | ($9.92) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001366674393) | ($0.49) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (15.156105658) | ($13.70) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.101923077) | ($9.52) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,897.641760973) | ($3,500.00) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.130085323) | ($5.81) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,490.196078431 | $3,923.46 |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (147.173155389) | ($105.17) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,773.590866325) | ($5,000.00) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 7,827.656105658 | $5,778.07 |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (203.543831569) | ($150.25) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.203519293) | ($8.27) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,276.568965219) | ($1,001.38) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,435.177392603) | ($12,000.00) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (28.811630641) | ($19.83) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 20,735.07340851 | $14,271.20 |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (523.919670697) | ($360.59) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (1,949.748197827) | ($1,262.27) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001659425046) | ($0.49) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002410238967) | ($0.49) |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759601762839999 | $22.18 |
| JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.261530884306 | $32.79 |
| JOHAN DOBSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (30.267) | ($65.72) |
| JOHAN DOBSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92293257) | ($25,978.71) |
| JOHAN DOBSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (994.254044) | ($994.25) |
| JOHAN DOBSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045618) | ($13.82) |
| JOHAN DOBSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (45.861) | ($38.32) |
| JOHAN DOBSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (122.224265378) | ($298.23) |
| JOHAN DOBSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,378.29) |
| JOHAN DOBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003207460663 | $122.59 |
| JOHAN DOBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.871378336646 | $189.41 |
| JOHAN DOBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001556961868 | $0.00 |
| JOHAN DOBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000133165973999999 | $0.00 |
| JOHAN DOBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000080862139144 | $0.00 |
| JOHAN DOUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106910526712 | $0.32 |
| JOHAN DOUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58762544176 | $2.01 |
| JOHAN DROESHOUT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03524373 | $1,046.74 |
| JOHAN DROESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051381549497 | $15.66 |
| JOHAN DU PREEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.674039415) | ($4,000.00) |
| JOHAN DU PREEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOHAN DU PREEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHAN DU PREEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 18.61746 | $1,000.00 |
| JOHAN DU PREEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (18.61746) | ($985.09) |
| JOHAN DU PREEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002756742394) | ($0.83) |
| JOHAN DU PREEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006969255608) | ($0.83) |
| JOHAN DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1820546151527 | $1.93 |
| JOHAN DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025986296255 | $57.25 |
| JOHAN DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003471856078503 | $0.18 |
| JOHAN E LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201989888939999 | $0.60 |
| JOHAN E LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3743962579 | $5.85 |
| JOHAN EFFENDI MOHD SHALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182483403309999 | $0.54 |
| JOHAN EFFENDI MOHD SHALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049513061148 | $0.00 |
| JOHAN EFFENDI MOHD SHALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000119862615395999 | $0.00 |
| JOHAN ELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00853064396292599 | $0.01 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 10.0884203 | $716.35 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 152.28193462 | $1,549.48 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 111.29387228 | $805.95 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 2,098.625886 | $880.10 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.01662926 | $4,070.89 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 49.9701816 | $1,625.32 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116631332652999 | $0.00 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017448533961 | $25.68 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0305641373 | $17.02 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29736558795 | $2.09 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0270355665053849 | $1.57 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7074351726 | $2.88 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34480036646 | $7.57 |
| JOHAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006467502376 | $0.00 |
| JOHAN EPPINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047144) | ($13.00) |
| JOHAN EPPINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9111111731988 | $69.44 |
| JOHAN ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020472622966 | $0.61 |
| JOHAN ESPERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250331) | ($99.95) |
| JOHAN ESPERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.99061055 | $47.59 |
| JOHAN ESPERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303172) | ($88.96) |
| JOHAN ESPERI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 59.1586 | $45.08 |
| JOHAN ESPERI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00165842 | $50.13 |
| JOHAN ESPERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 148.572 | $45.15 |
| JOHAN ESPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308205518372 | $0.99 |
| JOHAN ESPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68986982711 | $1.46 |
| JOHAN ESPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015917007144 | $0.31 |
| JOHAN ESPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0903445065069999 | $0.09 |
| JOHAN ESPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123817688062 | $1.23 |
| JOHAN FAURE -VINCENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9773439314) | ($1,869.69) |
| JOHAN FAURE -VINCENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (160.1407259) | ($22.17) |
| JOHAN FAURE -VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075790915037 | $0.00 |
| JOHAN FAURE -VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443580760227249 | $0.05 |
| JOHAN FAURE -VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498891543126 | $13.76 |
| JOHAN FAURE -VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094695831859 | $0.00 |
| JOHAN FAURE -VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091169489191 | $3.61 |
| JOHAN FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30246095523799 | $8.45 |
| JOHAN FREDERIK VAN DE POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66224684373333 | $1.66 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.362150821) | ($38.20) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.858633123) | ($3.96) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.730792784) | ($45.82) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04598477 | $1,413.66 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04225977 | $1,339.98 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0598 | $1,895.13 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3772246079) | ($11,954.65) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.6965 | $10,994.36 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.769469338) | ($11,135.19) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7,483.0 | $7,483.00 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.782914721) | ($40.08) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 10.990624009 | $22,300.20 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,095.69) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,388.84) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,335.36) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.335333066) | ($3.96) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 13,007.796608 | $13,007.80 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 4.6484 | $8,089.89 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,110.1556 | $10,110.16 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.39856729) | ($44.01) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.394859355) | ($44.01) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.7649607089 | $23,969.28 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.758417502) | ($3.96) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.4066578215 | $12,729.91 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.8449) | ($8,675.46) |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,266.762106 | $7,266.76 |
| JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.67442755455 | $304.75 |
| JOHAN GAUDOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHAN GAUDOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (599,000.0) | ($599,000.00) |
| JOHAN GAUDOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| JOHAN GAUDOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,027,334.43) | ($1,027,334.43) |
| JOHAN GAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007621949 | $0.00 |
| JOHAN GAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089336492742 | $0.00 |
| JOHAN GAUDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16,879.238085481 | $16,879.24 |
| JOHAN GEROGE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022192776851941 | $0.02 |
| JOHAN GEROGE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012686674495 | $0.03 |
| JOHAN GINESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021717749644 | $0.01 |
| JOHAN GINESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223765577035007 | $0.00 |
| JOHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017671098556 | $0.52 |
| JOHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017994975109 | $0.02 |
| JOHAN GRENE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.72368991) | ($398.77) |
| JOHAN GRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017098176964 | $50.96 |
| JOHAN GRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023003117343 | $44.88 |
| JOHAN GRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115464175503499 | $0.13 |
| JOHAN GROBLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (27.227147) | ($19.97) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (68.219983) | ($50.01) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (65.300832) | ($50.06) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (98.873295) | ($20.02) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (948.8107359) | ($193.00) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (136.199516) | ($99.34) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (42.191541) | ($30.13) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (845.781147) | ($581.33) |
| JOHAN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000455540927129999 | $0.00 |
| JOHAN GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888176692884869 | $1.57 |
| JOHAN GROENE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0684 | $205.27 |
| JOHAN GROENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000798198351009999 | $1.37 |
| JOHAN GROTKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067843947661 | $0.21 |
| JOHAN GUILBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($18,920.09) |
| JOHAN GUILBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,770.25) |
| JOHAN GUILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.984912108) | ($35,044.59) |
| JOHAN GUILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09885849) | ($2,721.28) |
| JOHAN GUILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (15,789.6046) | ($16,775.77) |
| JOHAN GUILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3,993.7459832) | ($2,713.37) |
| JOHAN GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015148551084336 | $53.29 |
| JOHAN GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.908215027339 | $777.37 |
| JOHAN GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04330680965119 | $74.16 |
| JOHAN GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34137496623 | $0.40 |
| JOHAN GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038994982407 | $7.61 |
| JOHAN H SKIMMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112387747689 | $0.33 |
| JOHAN H SKIMMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0294649505 | $3.53 |
| JOHAN HAKIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00394822 | $160.92 |
| JOHAN HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076001760785 | $2.25 |
| JOHAN HALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031301356133 | $0.93 |
| JOHAN HALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057524966993 | $11.22 |
| JOHAN HALSETH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (3.82465215) | ($137,473.01) |
| JOHAN HALSETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.754193649) | ($65,533.70) |
| JOHAN HALSETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10167647) | ($2,918.83) |
| JOHAN HALSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746586857925209 | $288.76 |
| JOHAN HALSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03190830609999 | $2.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHAN HALSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146711882460989 | $410.41 |
| JOHAN HALSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055595041022 | $0.01 |
| JOHAN HALSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000378318606959999 | $0.00 |
| JOHAN HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030210093370999 | $0.00 |
| JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021810094399 | $6.46 |
| JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035574154049 | $0.00 |
| JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126285843606 | $2.46 |
| JOHAN HEMMERECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00546605250219999 | $0.00 |
| JOHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000512443942999999 | $0.00 |
| JOHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112234133625 | $0.13 |
| JOHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005774726273 | $0.00 |
| JOHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016712075813 | $0.00 |
| JOHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000096875114299 | $0.00 |
| JOHAN HOEKSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.541782175) | ($40,650.04) |
| JOHAN HOEKSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,450.491555) | ($27,450.49) |
| JOHAN HOEKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155261181292 | $0.00 |
| JOHAN HOEKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027489743396 | $0.00 |
| JOHAN HOEKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0774735487350999 | $218.29 |
| JOHAN HOEKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.85531643858 | $172.86 |
| JOHAN HOEKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009738485771 | $0.00 |
| JOHAN HOEKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027566513172 | $0.03 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043965355056 | $0.01 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45872487528097 | $0.48 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070540296848 | $0.14 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055032928017 | $0.00 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53787555579999 | $2.85 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093315768999 | $0.01 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036136217005 | $0.01 |
| JOHAN HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03264508449 | $3.58 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086691211509 | $25.66 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.383598215 | $1.61 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050412603973 | $9.84 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.063353202 | $19.06 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.173426224 | $62.77 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7558692155 | $1.73 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.564034645619999 | $0.56 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.204628827579999 | $0.03 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050349136212 | $5.53 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139730223192 | $4.45 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7222315329 | $2.66 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28210467869 | $0.15 |
| JOHAN HUMMELGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.080338313856 | $0.23 |
| JOHAN JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (65.118068313) | ($4,486.37) |
| JOHAN JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27379144) | ($8,635.06) |
| JOHAN JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008396) | ($20.02) |
| JOHAN JAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.486193576) | ($8,302.40) |
| JOHAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010437434658656 | $39.95 |
| JOHAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1739256917 | $1.31 |
| JOHAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015901110163238 | $44.85 |
| JOHAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30854645988178 | $27.79 |
| JOHAN JANUARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019796493237 | $0.59 |
| JOHAN JANUARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023836461956 | $46.51 |
| JOHAN JANUARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169676444632 | $6.71 |
| JOHAN JOENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (160.60014008) | ($120.91) |
| JOHAN JOENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BAT | 1,037.97227136 | $404.28 |
| JOHAN JOENSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BAT | (1,037.997958894) | ($409.44) |
| JOHAN JOENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 17.93179923 | $413.14 |
| JOHAN JOENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.93179923) | ($416.26) |
| JOHAN JOENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 4.94286012 | $110.37 |
| JOHAN JOENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.945657885) | ($111.38) |
| JOHAN JOENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004903771594667 | $0.00 |
| JOHAN JOENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004889146189686 | $0.12 |
| JOHAN JOENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006673607590326 | $0.28 |
| JOHAN JOENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034378893032933 | $0.02 |
| JOHAN JOENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1374440913532 | $0.14 |
| JOHAN JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002356638392 | $0.00 |
| JOHAN JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018095486552 | $0.00 |
| JOHAN JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00795910038949999 | $0.01 |
| JOHAN JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015432753086 | $0.05 |
| JOHAN JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001001394817 | $0.00 |
| JOHAN JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086798527195 | $0.00 |
| JOHAN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009729590334 | $0.29 |
| JOHAN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086665122801 | $0.02 |
| JOHAN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00752865204779999 | $0.01 |
| JOHAN JURJEVICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.986242791) | ($19.99) |
| JOHAN JURJEVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.986242791 | $19.99 |
| JOHAN JURJEVICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39) | ($11,279.04) |
| JOHAN JURJEVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39 | $11,279.04 |
| JOHAN JURJEVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (19.986242) | ($19.99) |
| JOHAN JURJEVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39) | ($11,387.22) |
| JOHAN JURJEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030086019556 | $100.30 |
| JOHAN JURJEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15991818765944 | $0.16 |
| JOHAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.762303612999 | $184.07 |
| JOHAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1992974644 | $6.40 |
| JOHAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024194003956 | $0.72 |
| JOHAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92453287566 | $8.16 |
| JOHAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008788503886399999 | $0.00 |
| JOHAN KÖPMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.202673 | $601.08 |
| JOHAN KÖPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 22,903.0 | $22,903.00 |
| JOHAN KÖPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22,900.0) | ($22,900.00) |
| JOHAN KÖPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143735409196999 | $0.43 |
| JOHAN KÖPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085714615215 | $0.10 |
| JOHAN KÖPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117069098907 | $236.51 |
| JOHAN KÖPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.764264710999 | $463.76 |
| JOHAN KÖPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14538986731 | $270.85 |
| JOHAN KRIJNS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03781372 | $115.00 |
| JOHAN KRIJNS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00198319 | $82.31 |
| JOHAN KRIJNS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 219.72441271 | $314.21 |
| JOHAN KRIJNS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00277349 | $106.24 |
| JOHAN KRIJNS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 61.0 | $126.18 |
| JOHAN KRIJNS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 73.1807 | $150.99 |
| JOHAN KRIJNS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00261504 | $104.06 |
| JOHAN KRIJNS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 202.2952 | $389.53 |
| JOHAN KRIJNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 103.2082 | $166.03 |
| JOHAN KRIJNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00863862 | $276.35 |
| JOHAN KRIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.49998978837 | $142.29 |
| JOHAN KVARNSTRÖM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01853407) | ($750.07) |
| JOHAN KVARNSTRÖM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05354598) | ($2,111.27) |
| JOHAN KVARNSTRÖM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04951688998) | ($141.53) |
| JOHAN KVARNSTRÖM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.24297) | ($1,676.11) |
| JOHAN KVARNSTRÖM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($42.21) |
| JOHAN KVARNSTRÖM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (522.3787) | ($1,107.39) |
| JOHAN KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50302895124095 | $17.97 |
| JOHAN LABRADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00240691 | $96.05 |
| JOHAN LABRADA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00246066 | $96.06 |
| JOHAN LABRADA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00332187 | $96.14 |
| JOHAN LABRADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0029797 | $95.35 |
| JOHAN LABRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.368427641012 | $8.22 |
| JOHAN LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026280234189 | $0.78 |
| JOHAN LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.466319698 | $177.47 |
| JOHAN LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08622266161 | $1.09 |
| JOHAN LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019582282154 | $1.43 |
| JOHAN LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85614808605 | $0.41 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0254443 | $2.82 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02536343 | $2.79 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.0212617 | $2.36 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02560011 | $2.69 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.0252032 | $2.49 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.02525452 | $2.55 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0249573 | $2.53 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.0243593 | $2.35 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02546603 | $2.40 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.02425642 | $1.62 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02538887 | $1.74 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.02612882 | $1.90 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02653192 | $1.81 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.36924069) | ($26.01) |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.02641259 | $1.84 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.02591754 | $1.62 |
| JOHAN LANGBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.02447831 | $1.62 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.02416391 | $1.53 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.02632104 | $1.65 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.026366 | $1.69 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02527138 | $1.44 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.02431542 | $1.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.02835768 | $1.32 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.02969617 | $1.54 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.02072479 | $1.08 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.02167842 | $1.22 |
| JOHAN LANGBERG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.02923166 | $1.68 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139846985019 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20160984411 | $0.23 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037398404233 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031133107671 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017711239568 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053833552134 | $0.01 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044525709801 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081597002526 | $0.05 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003692217974 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049013901492 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019217642808 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000026901979609999 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000050401473013 | $0.00 |
| JOHAN LANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000384409562809999 | $0.00 |
| JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (8.98) | ($49.83) |
| JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.623 | $49.83 |
| JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (49.62) | ($49.62) |
| JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 8.911 | $49.62 |
| JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65072716579907 | $2.66 |
| JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1048273378 | $0.10 |
| JOHAN LEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112190324191999 | $0.33 |
| JOHAN LEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.682110281927 | $3.77 |
| JOHAN LIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 362.306 | $506.51 |
| JOHAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001610046691 | $50.00 |
| JOHAN LINDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4116109379 | $15.90 |
| JOHAN LINDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036505486311 | $0.01 |
| JOHAN LINDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.106780533 | $26.25 |
| JOHAN LINDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18717139577 | $2.08 |
| JOHAN LINDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.801246639059999 | $0.80 |
| JOHAN LINDSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016375894124 | $0.48 |
| JOHAN LINDSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014618273785 | $2.85 |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004271803112) | ($16.54) |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02128535 | $774.08 |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.02807738064) | ($1,021.09) |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03908259 | $1,042.78 |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04572614596) | ($1,206.82) |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005383344141) | ($16.54) |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777197941733 | $2.89 |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023358633897 | $0.00 |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089366100144 | $0.01 |
| JOHAN LOEWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4142064949 | $11.03 |
| JOHAN LOMBAARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (457.65095908) | ($6,239.82) |
| JOHAN LOMBAARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,107.68) |
| JOHAN LOMBAARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.213893 | $601.10 |
| JOHAN LOMBAARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,688.437652) | ($5,688.44) |
| JOHAN LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020016462908 | $603.62 |
| JOHAN LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3354216030999 | $38.85 |
| JOHAN LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222906726369999 | $453.24 |
| JOHAN LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.6755420768999 | $34.68 |
| JOHAN LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14699451912 | $8.37 |
| JOHAN LOONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02231133660055 | $0.03 |
| JOHAN LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016347091278 | $0.48 |
| JOHAN LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090625264719 | $0.09 |
| JOHAN LOUW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.784581498) | ($33.56) |
| JOHAN LOUW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.085022026) | ($13.81) |
| JOHAN LOUW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,391.699586 | $1,391.70 |
| JOHAN LOUW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,950.0) | ($1,950.00) |
| JOHAN LOUW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.59) | ($14.59) |
| JOHAN LOUW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.65200366 | $4,609.40 |
| JOHAN LOUW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.65200366) | ($4,602.80) |
| JOHAN LOUW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.31) | ($37.31) |
| JOHAN LOUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,498.0 | $4,498.00 |
| JOHAN LOUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOHAN LOUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.57) | ($38.57) |
| JOHAN LOUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2690356174 | $8,074.57 |
| JOHAN LOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (42.447) | ($33.00) |
| JOHAN LOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0011047 | $33.00 |
| JOHAN LOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.067535) | ($2,027.67) |
| JOHAN LOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.119331 | $2,027.67 |
| JOHAN LOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.016653) | ($500.16) |
| JOHAN LOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.276541 | $500.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHAN LOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.395872) | ($2,513.44) |
| JOHAN LOUW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.185952) | ($5,514.78) |
| JOHAN LOUW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 3.131426 | $5,514.78 |
| JOHAN LOUW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.131426) | ($5,513.98) |
| JOHAN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86061779770529 | $2.41 |
| JOHAN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019695908644 | $0.02 |
| JOHAN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055587926492 | $0.00 |
| JOHAN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.587638966725 | $8.59 |
| JOHAN LUND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.028189) | ($3,188.95) |
| JOHAN LUND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0757083 | $3,188.95 |
| JOHAN LUND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (249.111) | ($236.94) |
| JOHAN LUND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0056323 | $236.94 |
| JOHAN LUND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (8.55) | ($18.72) |
| JOHAN LUND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0004481 | $18.72 |
| JOHAN LUND | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.61) |
| JOHAN LUND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030277) | ($1,169.00) |
| JOHAN LUND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100422) | ($3,012.86) |
| JOHAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006296236150365 | $21.94 |
| JOHAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18698993904606 | $0.40 |
| JOHAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019955613762464 | $6.02 |
| JOHAN LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,276.55261410688 | $1,431.01 |
| JOHAN LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1224881162 | $3.84 |
| JOHAN LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0531999982 | $99.11 |
| JOHAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087933926956 | $2.60 |
| JOHAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62858937615 | $0.30 |
| JOHAN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100242555735 | $0.30 |
| JOHAN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5629937375 | $5.32 |
| JOHAN MALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032601069321 | $9.65 |
| JOHAN MALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050684730257 | $0.01 |
| JOHAN MARSOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033186536643 | $0.10 |
| JOHAN MARSOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037668911696 | $0.00 |
| JOHAN MARSOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148174182819999 | $0.03 |
| JOHAN MARSOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37738323603 | $0.38 |
| JOHAN MARTIJN GEHRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006934055958 | |
| JOHAN MARTIJN GEHRELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.011666402499 | $110.35 |
| JOHAN MASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01) | ($1.13) |
| JOHAN MASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.948345) | ($107.20) |
| JOHAN MASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.411189 | $1.41 |
| JOHAN MASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 30.4836 | $24.26 |
| JOHAN MASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.103432 | $105.10 |
| JOHAN MASSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1.002185 | $1.00 |
| JOHAN MASSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 95.777845 | $95.78 |
| JOHAN MASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 108.50387 | $108.50 |
| JOHAN MASSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 3.45775 | $3.46 |
| JOHAN MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOHAN MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003281 | $10.00 |
| JOHAN MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00046173 | $13.98 |
| JOHAN MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00066553 | $20.13 |
| JOHAN MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00200708 | $60.94 |
| JOHAN MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003462) | ($104.91) |
| JOHAN MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 104.726 | $104.91 |
| JOHAN MASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOHAN MASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 48.497 | $15.00 |
| JOHAN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40774292296818 | $3.84 |
| JOHAN MATTIAS BEIJAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1713867032 | $491.74 |
| JOHAN MATTIAS BEIJAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01268073 | $494.08 |
| JOHAN MATTIAS BEIJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187831004373999 | $54.42 |
| JOHAN MATTIAS BEIJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019242632325 | $3.21 |
| JOHAN MATTIAS JARESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022584315333 | $0.04 |
| JOHAN MATTIAS SOEDERSTROEM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.14325391 | $403.40 |
| JOHAN MATTIAS SOEDERSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632995301 | $50.00 |
| JOHAN MATTIAS SOEDERSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85252366102169 | $3.02 |
| JOHAN MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017915047309 | $5.30 |
| JOHAN MAURICIO JIMENEZ GOMEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 187.999998 | $188.00 |
| JOHAN MAURICIO JIMENEZ GOMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (188.163913) | ($188.16) |
| JOHAN MAURICIO JIMENEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3435071790047 | $0.34 |
| JOHAN MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001816052387 | $0.54 |
| JOHAN MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.574224368877 | $1.59 |
| JOHAN MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094308676177 | $18.40 |
| JOHAN MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13492899215 | $12.61 |
| JOHAN MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0925047658769999 | $5.53 |
| JOHAN MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027799052642 | $8.85 |
| JOHAN MELOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.354647542719 | $3.94 |
| JOHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020581394185499 | $0.08 |
| JOHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019293099854 | $0.00 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.739749737) | ($5.77) |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01696929 | $590.31 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00612976 | $183.15 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00795302 | $254.49 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.143961499) | ($5.77) |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00622494 | $184.13 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.07) | ($6.07) |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002476135798 | $74.04 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22540656110999 | $3.33 |
| JOHAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020611703778 | $40.22 |
| JOHAN MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016695257536 | $0.00 |
| JOHAN MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003878244484 | $0.00 |
| JOHAN MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000206401473478999 | $0.00 |
| JOHAN MONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060483661245 | $17.90 |
| JOHAN MONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018222467886 | $0.00 |
| JOHAN MONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023507949074 | $4.59 |
| JOHAN MONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7113160778 | $2.96 |
| JOHAN MONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079561661516 | $0.88 |
| JOHAN MONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079841160058 | $0.01 |
| JOHAN MONDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045856197816 | $0.01 |
| JOHAN MONGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,019.00 |
| JOHAN MONGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.046861523) | ($13.05) |
| JOHAN MONGA | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13.046861523 | $13.05 |
| JOHAN MONGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15835609) | ($5,000.00) |
| JOHAN MONGA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15835609 | $5,000.00 |
| JOHAN MONGA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.15685858) | ($4,953.83) |
| JOHAN MONGA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 66.0 | $66.00 |
| JOHAN MONGA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (76.08) | ($76.08) |
| JOHAN MONGA | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | USDC | 194.0 | $194.00 |
| JOHAN MONGA | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (76.08) | ($76.08) |
| JOHAN MONGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5350975135) | ($10,200.00) |
| JOHAN MONGA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.01197359377) | ($228.24) |
| JOHAN MONGA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01641213322) | ($312.85) |
| JOHAN MONGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.489089084 | $9,322.99 |
| JOHAN MONGA | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.15685858 | $2,990.03 |
| JOHAN MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363277003677 | $111.55 |
| JOHAN MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075146624745 | $14.66 |
| JOHAN MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08483667095438 | $0.08 |
| JOHAN MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22524232602 | $16.49 |
| JOHAN MONTMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019573665761 | $0.58 |
| JOHAN MONTMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016315718807 | $31.84 |
| JOHAN MONTMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.431367113 | $214.39 |
| JOHAN MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084295032714 | $0.00 |
| JOHAN MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.558267654 | $35.56 |
| JOHAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013065276138 | $0.00 |
| JOHAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353143032591832 | $0.04 |
| JOHAN MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063112918071 | $1.87 |
| JOHAN MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136995583626999 | $2.67 |
| JOHAN MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4749590791 | $0.51 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (41.0) | ($3,172.99) |
| JOHAN NAUDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 29.99 | $3,052.38 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1.45 | $117.77 |
| JOHAN NAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.171529) | ($1,687.24) |
| JOHAN NAUDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (414.823494576) | ($364.51) |
| JOHAN NAUDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (32.287206098) | ($363.74) |
| JOHAN NAUDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.104289833) | ($430.07) |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153430416438 | $45.46 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014366280038 | $28.03 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6280571360682 | $3.11 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25240989628825 | $4.01 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107527534190999 | $0.00 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8087579932 | $106.47 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107507711407582 | $7.67 |
| JOHAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31393991088045 | $23.02 |
| JOHAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145132709962999 | $219.34 |
| JOHAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.46157823516 | $88.33 |
| JOHAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01575064363 | $1.60 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.44 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $18.95 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 21.73555 | $64,383.38 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.10503 | $4,140.47 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289658678449999 | $85.36 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.885240363 | $24.67 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17481337763 | $325.22 |
| JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.357163820209 | $7.18 |
| JOHAN P CHRISTIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $23.54 |
| JOHAN P CHRISTIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.46988204 | $1,384.69 |
| JOHAN P CHRISTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $17.13 |
| JOHAN P CHRISTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.56836172 | $1,153.84 |
| JOHAN P CHRISTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.96 |
| JOHAN P CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688598259 | $50.00 |
| JOHAN P CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3868475661915 | $20.54 |
| JOHAN PAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051667959837999 | $0.00 |
| JOHAN PAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050936509542 | $0.00 |
| JOHAN PAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00913033832519999 | $0.01 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,346.2832 | $2,961.82 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09854011 | $3,861.35 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 7,448.9 | $7,463.80 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 7,870.246861 | $7,885.40 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,464.0 | $3,464.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.018231678) | ($4.07) |
| JOHAN PARNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($6,673.48) |
| JOHAN PARNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,546.090565 | $6,546.09 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.8556356) | ($4.61) |
| JOHAN PARNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JOHAN PARNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 388.749982664 | $11,824.55 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,466.838582) | ($3,466.84) |
| JOHAN PARNELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (400.430000761) | ($14,321.61) |
| JOHAN PARNELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 3,261.5161 | $1,729.38 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 4,808.2478 | $2,680.30 |
| JOHAN PARNELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 0.4391042916 | $813.73 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 2.42756 | $63.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,796.163) | ($1,126.60) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,126.104 | $1,126.60 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,126.0) | ($1,126.00) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (2.8793) | ($59.09) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 58.703 | $59.09 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,617.107) | ($828.00) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 831.856 | $828.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (890.0) | ($890.00) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,218.345 | $890.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | PAXG | 2.9206478144 | $5,495.79 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (711.0) | ($368.06) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 366.3 | $368.06 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (367.0) | ($367.00) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 948.321 | $367.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($513.69) |
| JOHAN PARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018748 | $513.69 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022115533938 | $56.72 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,204.0747877654 | $1,356.71 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022564806574 | $41.29 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.866959505 | $48.87 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.073801861999 | $109.73 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.344287656 | $80.58 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000429369066 | $0.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.24584795978599 | $7.25 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000888759 | $0.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001556195566 | $0.00 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.881919541553139 | $40.54 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1406112424 | $19.30 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006929827861 | $12.29 |
| JOHAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 87.8655693739999 | $26.75 |
| JOHAN PENSARINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.268263425) | ($24.30) |
| JOHAN PENSARINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.876881) | ($5.88) |
| JOHAN PENSARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7459292864479 | $0.72 |
| JOHAN PENSARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.88545130673093 | $5.89 |
| JOHAN PENSARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12835176852041 | $0.16 |
| JOHAN PHILIP RAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002066228485 | $0.01 |
| JOHAN PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029314721911 | $0.57 |
| JOHAN PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.093043739807 | $0.04 |
| JOHAN PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003399489738 | $0.08 |
| JOHAN PIEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.35560588) | ($31,659.27) |
| JOHAN PIEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($50.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHAN PIEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50500782) | ($14,940.15) |
| JOHAN PIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019287866653043 | $72.89 |
| JOHAN PIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07197871767026 | $199.72 |
| JOHAN PIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096234778913 | $0.00 |
| JOHAN PONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690396129369999 | $0.80 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 55.055155 | $5,161.23 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 4.98 | $413.85 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 95.007596 | $7,889.56 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 18.856386 | $1,202.09 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 250.000852 | $250.00 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,948.13) |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($77,963.80) |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (4.225282) | ($134,501.82) |
| JOHAN PRETORIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,591.63) |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013769597537018 | $480.78 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9567055700822 | $19.79 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41672450223 | $946.69 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.7003950279999 | $34.64 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.629410412 | $251.48 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.112449931854 | $0.11 |
| JOHAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52012967918 | $10.89 |
| JOHAN PUSHPASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048794351584 | $1.44 |
| JOHAN PUSHPASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020563458063 | $0.00 |
| JOHAN QRAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027606661403 | $0.82 |
| JOHAN QRAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029012505298 | $0.00 |
| JOHAN QRAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000340246973699999 | $0.00 |
| JOHAN QUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000068982626276 | $0.00 |
| JOHAN RAVN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (61.491) | ($176.97) |
| JOHAN RAVN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 175.31 | $176.97 |
| JOHAN RAVN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (175.31) | ($175.31) |
| JOHAN RAVN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.09208 | $175.31 |
| JOHAN RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40273816131949 | $1.11 |
| JOHAN RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3040970342292 | $5.13 |
| JOHAN REMUSAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (178.622) | ($100.00) |
| JOHAN REMUSAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0033473 | $100.00 |
| JOHAN REMUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.423332863076 | $166.72 |
| JOHAN REMUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070580097689 | $0.00 |
| JOHAN REVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041279025242 | $12.22 |
| JOHAN REVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113710293984 | $0.13 |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (205.581) | ($120.48) |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0040561 | $120.48 |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.62578) | ($1,100.93) |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0371896 | $1,100.93 |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (31.302) | ($21.38) |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0007227 | $21.38 |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2339134) | ($7,137.27) |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014768635572521 | $50.67 |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9167369955263 | $15.26 |
| JOHAN RIBBERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3469450664909 | $0.94 |
| JOHAN RICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5656571383778 | $7.76 |
| JOHAN RINCON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864034) | ($290.05) |
| JOHAN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199587214942032 | $651.08 |
| JOHAN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000641346851031 | $0.00 |
| JOHAN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081139999414 | $0.00 |
| JOHAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155381070099 | $0.46 |
| JOHAN ROSENKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024534486181 | $0.01 |
| JOHAN ROSENKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000125493551128 | $0.00 |
| JOHAN RÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015838502003 | $0.00 |
| JOHAN RÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026905922689 | $0.03 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6275433531) | ($1,000.00) |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01406324654) | ($22.41) |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7693674715 | $1,226.00 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01924819799) | ($30.67) |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001856657271) | ($44.79) |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002542849445) | ($61.34) |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08290499088) | ($2,000.00) |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1009281364 | $2,434.79 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005986994074661 | $1.26 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72612746379999 | $4.40 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358424492889999 | $6.62 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.38975037789999 | $4.27 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4906059383 | $7.84 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.89676733059999 | $2.34 |
| JOHAN SALVA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008015010256 | $0.01 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.25) | ($8.76) |
| JOHAN SAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002171 | $8.76 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.35) | ($8.97) |
| JOHAN SAMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002321 | $8.97 |
| JOHAN SAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.15) | ($8.66) |
| JOHAN SAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002247 | $8.66 |
| JOHAN SAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.1) | ($9.54) |
| JOHAN SAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.523 | $9.54 |
| JOHAN SAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (4.485) | ($53.01) |
| JOHAN SAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 53.16 | $53.01 |
| JOHAN SAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (42.85) | ($42.85) |
| JOHAN SAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.00157 | $42.85 |
| JOHAN SAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.11) | ($20.11) |
| JOHAN SAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006414 | $20.11 |
| JOHAN SAMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.786) | ($3.13) |
| JOHAN SAMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001052 | $3.13 |
| JOHAN SAMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.82) |
| JOHAN SAMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000278 | $0.82 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012431119343 | $31.50 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.062047037946 | $41.51 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554817992999999 | $8.27 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050486469679 | $0.01 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49307199045 | $29.48 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00721842856999999 | $0.16 |
| JOHAN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023842345919256 | $1.73 |
| JOHAN SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.974625213341 | $94.10 |
| JOHAN SCHIERBECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009166643414) | ($1.67) |
| JOHAN SCHIERBECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001141951088) | ($1.67) |
| JOHAN SCHIERBECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001720762494) | ($1.67) |
| JOHAN SCHIERBECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06187542504) | ($60.05) |
| JOHAN SCHIERBECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.060793405) | ($2,000.00) |
| JOHAN SCHIERBECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.551001175 | $2,475.75 |
| JOHAN SCHIERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6443349518099 | $42.18 |
| JOHAN SCHNOR JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.984490682785509 | $1.00 |
| JOHAN SCHOTANUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.03636695 | $3,175.32 |
| JOHAN SCHOTANUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,690.28) |
| JOHAN SCHOTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017116016107269 | $50.36 |
| JOHAN SCHOTANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324015859745 | $8.55 |
| JOHAN SEBAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.355621587) | ($2,105.88) |
| JOHAN SEBAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (139.232547021) | ($1,032.09) |
| JOHAN SEBAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07465982) | ($2,131.82) |
| JOHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007902608700203 | $26.41 |
| JOHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049205565333 | $0.01 |
| JOHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013451649678359 | $30.95 |
| JOHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002470530786 | $0.00 |
| JOHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055414963374 | $0.06 |
| JOHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.428204788196669 | $4.17 |
| JOHAN SEBASTIÁN JOJOA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0780521816339999 | $0.09 |
| JOHAN SEBASTIAN LOPERA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007585194538 | $0.00 |
| JOHAN SEBASTIAN LOPERA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000802046757809999 | $0.00 |
| JOHAN SEBASTIAN TINOCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673275183687 | $51.75 |
| JOHAN SEGERSTIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,145.90) |
| JOHAN SEGERSTIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,791.83) |
| JOHAN SEGERSTIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,612.38) |
| JOHAN SEGERSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066310367729 | $215.36 |
| JOHAN SJÖGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JOHAN SJÖGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181720459519999 | $0.02 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00031703 | $12.61 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00039058 | $11.80 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00038696 | $7.73 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00034158 | $7.00 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053056567349 | $1.54 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603082026079999 | $0.01 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.598376405 | $18.58 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8324391739 | $9.83 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048391380518 | $0.00 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.438078886179999 | $139.42 |
| JOHAN SOEKWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017237266943 | $0.00 |
| JOHAN SOSA REY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03271101) | ($998.24) |
| JOHAN SOSA REY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.02525455406) | ($800.00) |
| JOHAN SOSA REY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JOHAN SOSA REY | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.0 | $3.00 |
| JOHAN SOSA REY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| JOHAN SOSA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543849743347 | $18.55 |
| JOHAN SOSA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6982797954952 | $0.40 |
| JOHAN SOSA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.792583140499999 | $0.79 |
| JOHAN SOSA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00335640040218 | $0.00 |
| JOHAN SPLINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105039368344337 | $0.00 |
| JOHAN STEYFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4611389285 | $1.72 |
| JOHAN STEYFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8323523246 | $43.84 |
| JOHAN STRANDLOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058791314429 | $0.17 |
| JOHAN STRANDLOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021289765089 | $0.00 |
| JOHAN STRANDLOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27822585928 | $567.52 |
| JOHAN STRANDLOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23929928809 | $1.24 |
| JOHAN STRANDLOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023527918758 | $0.02 |
| JOHAN STRANDLOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00150525199519999 | $0.01 |
| JOHAN STRYDOM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (3.565597395) | ($10,000.00) |
| JOHAN STRYDOM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JOHAN STRYDOM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| JOHAN STRYDOM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.062304 | $2,400.00 |
| JOHAN STRYDOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHAN STRYDOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.53318 | $50.00 |
| JOHAN STRYDOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2655698438) | ($500.10) |
| JOHAN STRYDOM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006986809278) | ($2.09) |
| JOHAN STRYDOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.37) | ($50.37) |
| JOHAN STRYDOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016552 | $50.37 |
| JOHAN STRYDOM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.81069272) | ($6,197.22) |
| JOHAN STRYDOM | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001086214226) | ($2.09) |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028903119477 | $86.55 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070492354442 | $0.00 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084538491363 | $195.49 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42306357382719 | $0.42 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.225441848 | $28.72 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15926463056 | $1.77 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.916161609919999 | $8.09 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33583745146 | $20.08 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63662362924 | $3.92 |
| JOHAN STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002476194453472 | $0.00 |
| JOHAN SVANBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035351651499 | $10.46 |
| JOHAN SVANBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333557773909999 | $6.51 |
| JOHAN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02126872987649 | $0.02 |
| JOHAN SWARTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($56.69) |
| JOHAN SWARTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.02788 | $56.69 |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (109.7) | ($53.49) |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0018319 | $53.49 |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (215.0) | ($132.84) |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0045524 | $132.84 |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.004687) | ($136.98) |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 3.01472 | $136.98 |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (186.0) | ($115.83) |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0039325 | $115.83 |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001532) | ($45.02) |
| JOHAN SWARTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 0.99212 | $45.02 |
| JOHAN SWARTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.089288) | ($150.00) |
| JOHAN SWARTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0051409 | $150.00 |
| JOHAN SWARTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005133) | ($149.91) |
| JOHAN SWARTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 3.96671 | $149.91 |
| JOHAN SWARTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.062365) | ($104.84) |
| JOHAN SWARTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0035821 | $104.84 |
| JOHAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021351151758 | $64.12 |
| JOHAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190336568477599 | $0.00 |
| JOHAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126892675254 | $25.18 |
| JOHAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2378130353 | $12.09 |
| JOHAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998544012035899 | $0.75 |
| JOHAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0313846775825 | $1.15 |
| JOHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156549715032 | $0.46 |
| JOHAN TANELI TAKKINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (11.0) | ($675.38) |
| JOHAN TANELI TAKKINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (11.998479) | ($734.77) |
| JOHAN TANELI TAKKINEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($36.84) |
| JOHAN TANELI TAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008675448365 | $0.31 |
| JOHAN TANELI TAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008788675721 | $0.01 |
| JOHAN TANELI TAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046119840887 | $4.28 |
| JOHAN TAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093715141537 | $0.00 |
| JOHAN TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130400376550708 | $0.00 |
| JOHAN THATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028311016506 | $0.00 |
| JOHAN THATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047685504955 | $0.01 |
| JOHAN THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358504144959999 | $119.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHAN THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092055428463 | $0.11 |
| JOHAN THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095223054259 | $192.32 |
| JOHAN THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8352059971 | $6.18 |
| JOHAN THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021415590722 | $0.16 |
| JOHAN THURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017905779349 | $0.02 |
| JOHAN THURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 564.774618881999 | $564.77 |
| JOHAN THURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.9407830125 | $11.94 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,030.90 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 1.086971102 | $2,012.65 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $837.72 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,861.87 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010812) | ($20.00) |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.075959102) | ($3,841.22) |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($888.97) |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,016.9075) | ($320.68) |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3268672044076 | $12.95 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005789944184303 | $1.03 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000460930379999999 | $0.00 |
| JOHAN TOLLSTORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00201943675916399 | $3.73 |
| JOHAN UBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009990164063 | $0.00 |
| JOHAN UBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062337408544 | $0.00 |
| JOHAN UBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000135210438999999 | $0.00 |
| JOHAN UBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019051464642 | $0.02 |
| JOHAN UBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019995263767 | $0.00 |
| JOHAN UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044373342829 | $136.29 |
| JOHAN UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085142737258 | $171.67 |
| JOHAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117448448439 | $0.00 |
| JOHAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046631129412 | $0.00 |
| JOHAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040687057442 | $0.00 |
| JOHAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016049178415 | $0.00 |
| JOHAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000392198215749999 | $0.00 |
| JOHAN VAN ASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000030992103635 | $0.00 |
| JOHAN VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014752974637 | $4.37 |
| JOHAN VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074433289333 | $0.01 |
| JOHAN VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.441525232459999 | $0.28 |
| JOHAN VAN BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4175299625 | $1.42 |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.029853) | ($894.98) |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,745.586 | $894.98 |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.37) |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024243454 | $5.03 |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.529383837264 | $167.88 |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.4020190259999 | $26.40 |
| JOHAN VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.42447476249999 | $172.25 |
| JOHAN VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75028673261 | $0.88 |
| JOHAN VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92491291247 | $0.73 |
| JOHAN VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4371723899 | $15.97 |
| JOHAN VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168737525319999 | $50.25 |
| JOHAN VAN DEN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01623950786 | $31.69 |
| JOHAN VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017037800058 | $5.04 |
| JOHAN VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.789279136851 | $2.81 |
| JOHAN VAN HAPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000780608411929999 | $0.02 |
| JOHAN VAN HAPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036044231394 | $0.04 |
| JOHAN VAN HAPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015078386591 | $29.42 |
| JOHAN VAN HEERDEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125168) | ($50.26) |
| JOHAN VAN HEERDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119383) | ($50.03) |
| JOHAN VAN HEERDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($449.80) |
| JOHAN VAN HEERDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (62.674252) | ($46.73) |
| JOHAN VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244551817493997 | $100.00 |
| JOHAN VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5784961493689 | $0.44 |
| JOHAN VAN NIEUWENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017107973648 | $5.07 |
| JOHAN VAN NIEUWENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058617142821 | $11.44 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116146532369 | $0.03 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5648000967785 | $89.32 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03535038175 | $69.67 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017078677979 | $0.02 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003571725903 | $0.00 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039586775039 | $0.01 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000309866857889999 | $0.00 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000095885406257 | $0.00 |
| JOHAN VAN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000134136976639999 | $0.00 |
| JOHAN VAN REENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476202317687 | $0.47 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (479.4422) | ($6,163.61) |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,112.878 | $6,163.61 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (7.0) | ($16,740.15) |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,635.485 | $16,740.15 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.556223) | ($20,000.00) |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.6400204 | $20,000.00 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.108553) | ($9,985.59) |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3509086 | $9,985.59 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.638723) | ($10,000.00) |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3449595 | $10,000.00 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073761382913 | $198.55 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160114715182 | $412.12 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.565384356 | $257.57 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.547481515214 | $57.56 |
| JOHAN VAN SEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0158968166779999 | $0.01 |
| JOHAN VANDEVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.987577948461 | $19.01 |
| JOHAN VANG WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8937569791104 | $9.90 |
| JOHAN VANG WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7623758334 | $6.76 |
| JOHAN VASTVEIT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 14.27927724 | $42,735.27 |
| JOHAN VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85813024389 | $1.00 |
| JOHAN VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27151089303 | $519.35 |
| JOHAN VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.823656925 | $181.41 |
| JOHAN VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4503950536 | $32.29 |
| JOHAN VELLINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (25.543795) | ($19.84) |
| JOHAN VELLINGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,575.556627) | ($1,248.86) |
| JOHAN VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017832304856 | $53.26 |
| JOHAN VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106353895022 | $0.00 |
| JOHAN VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3903424435 | $4.39 |
| JOHAN VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4341099327622 | $3.92 |
| JOHAN VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17969601844 | $13.11 |
| JOHAN VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140063361269 | $4.46 |
| JOHAN VELLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.060982223843 | $0.00 |
| JOHAN VERHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293607770206179 | $0.34 |
| JOHAN VERSTRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148086334254 | $0.44 |
| JOHAN VERSTRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.25002227852 | $26.97 |
| JOHAN VERSTRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34390940118 | $3.82 |
| JOHAN VERSTRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011894267 | $0.00 |
| JOHAN VIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09765489022 | $1.13 |
| JOHAN WADEFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17076333675 | $0.20 |
| JOHAN WECKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139305920449999 | $421.81 |
| JOHAN WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138277526059999 | $0.48 |
| JOHAN WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.050103043543 | $1.44 |
| JOHAN WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015416987435 | $0.00 |
| JOHAN WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1265192946 | $1.13 |
| JOHAN WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017561096294 | $0.02 |
| JOHAN WIJAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.634636211) | ($7.52) |
| JOHAN WIJAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.877269344) | ($5.96) |
| JOHAN WIJAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.304396253) | ($0.63) |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,382.863210076) | ($2,481.61) |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6478895256) | ($0.63) |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,228.975862259 | $2,167.43 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,400.0) | ($1,072.05) |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.51 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.16115 | $4,782.13 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.80 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 2.39639822 | $71,010.07 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.89 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 26.014859871 | $51,406.92 |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.857296016) | ($7.52) |
| JOHAN WIJAYA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.803283187) | ($5.96) |
| JOHAN WIJAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| JOHAN WIJAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.428503962) | ($7.15) |
| JOHAN WIJAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JOHAN WIJAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 24.088089953 | $36,739.64 |
| JOHAN WIJAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,046.92) |
| JOHAN WIJAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.332236849) | ($35,650.26) |
| JOHAN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105229309071999 | $247.17 |
| JOHAN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128091930153 | $176.61 |
| JOHAN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.274952704954 | $92.04 |
| JOHAN WILHELM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.1979904 | $13.46 |
| JOHAN WILHELM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20078532) | ($12.52) |
| JOHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004006936764606 | $0.00 |
| JOHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000045467682672 | $0.00 |
| JOHAN WILLEMIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (19.386419195) | ($329.13) |
| JOHAN WILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098773186973 | $2.92 |
| JOHAN WILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08784862060719 | $1.57 |
| JOHAN WIQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155657645848 | $4.61 |
| JO-HAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001265206496) | ($52.21) |
| JO-HAN WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001097997841) | ($44.75) |
| JO-HAN WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007312956305) | ($29.83) |
| JO-HAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JO-HAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,680.0 | $3,680.00 |
| JO-HAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JO-HAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.83) | ($29.83) |
| JO-HAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.227127265 | $6,922.84 |
| JO-HAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06312000862) | ($1,919.91) |
| JO-HAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05236652994) | ($1,595.87) |
| JO-HAN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,765.40) |
| JO-HAN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001769895398) | ($52.21) |
| JO-HAN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055844) | ($1,688.88) |
| JO-HAN WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002350128162) | ($44.75) |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009523533323) | ($181.34) |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3151009826) | ($6,000.00) |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.393765239 | $7,497.89 |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005510339671) | ($104.42) |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0112472038) | ($213.13) |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3693964537) | ($7,000.00) |
| JO-HAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4602717695 | $8,722.07 |
| JO-HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0731929235341 | $18.14 |
| JO-HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.718308209 | $25.83 |
| JOHAN YAMSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029364184416 | $0.87 |
| JOHAN YAMSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660640312759999 | $12.89 |
| JOHAN ZENHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,260.070595) | ($33,260.07) |
| JOHAN ZENHORST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.279872) | ($38.28) |
| JOHAN ZENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263486144320494 | $0.29 |
| JOHAN ZENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 213.243090658187 | $213.24 |
| JOHAN ZOETBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024663281915 | $0.73 |
| JOHAN ZOETBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02064805166 | $0.02 |
| JOHAN ZOETBROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138476068962 | $0.27 |
| JOHAN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.731834124957 | $8.83 |
| JOHAN ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031124022659 | $9.21 |
| JOHAN ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.545337263 | $0.74 |
| JOHAN ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124212381969 | $0.74 |
| JOHAN ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.950183434849 | $127.00 |
| JOHANA ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158570053179 | $0.47 |
| JOHANA CASTRO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205136058380295 | $0.00 |
| JOHANA GONZALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136386) | ($54.44) |
| JOHANA GONZALES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.3568) | ($410.36) |
| JOHANA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001269302204993 | $0.05 |
| JOHANA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3664728854546 | $1.37 |
| JOHANA HIDALGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000233157503) | ($8.36) |
| JOHANA HIDALGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002831182324) | ($8.36) |
| JOHANA HIDALGO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004112162809) | ($8.36) |
| JOHANA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102348393959 | $30.32 |
| JOHANA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.853311404258 | $4.85 |
| JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 592.164637 | $464.46 |
| JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.45) |
| JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000375) | ($11.12) |
| JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (582.164637) | ($316.99) |
| JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($37.24) |
| JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009133340192 | $200.00 |
| JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41654311184057 | $1.28 |
| JOHANA MACHALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018393613621 | $5.44 |
| JOHANA MACHALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062989898579 | $0.01 |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (259.2) | ($259.20) |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.553468331) | ($4,486.49) |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115712847473999 | $3.42 |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103455180243 | $0.12 |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004396453904905 | $13.15 |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9181642545726 | $0.92 |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20135314578 | $0.13 |
| JOHANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000193047409589999 | $0.01 |
| JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.658409) | ($47,688.20) |
| JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.390535) | ($9,179.53) |
| JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.38) | ($415.38) |
| JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467907916974909 | $177.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28195901685701 | $8.79 |
| JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02055905944282 | $57.43 |
| JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.60393572839999 | $8.90 |
| JOHANA NAGYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146352369352999 | $238.94 |
| JOHANA REALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293570784215028 | $0.00 |
| JOHANA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472687172333999 | $0.46 |
| JOHANA ZEGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116555189896195 | $0.00 |
| JOHANES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033109321967999 | $0.00 |
| JOHANES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079104830327 | $0.02 |
| JOHANES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7422351007 | $3.74 |
| JOHANES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.636890837 | $30.63 |
| JOHANES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.944278662 | $26.96 |
| JOHANES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29262286151 | $3.25 |
| JOHANES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.795529515138 | $23.27 |
| JOHANN ALBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007502459121 | $0.00 |
| JOHANN ALEXANDRE R DIRICQ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.41 |
| JOHANN ALEXANDRE R DIRICQ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.619178337 | $71.29 |
| JOHANN ALEXANDRE R DIRICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021022040707 | $0.04 |
| JOHANN ALEXANDRE R DIRICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61802270475 | $0.30 |
| JOHANN ALEXANDRE R DIRICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00591244536629999 | $0.21 |
| JOHANN ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205058055609999 | $0.61 |
| JOHANN ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14993946679999 | $0.17 |
| JOHANN ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90435326789999 | $4.90 |
| JOHANN ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81030761582 | $0.81 |
| JOHANN ATCHOUKEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074998074099 | $0.02 |
| JOHANN ATCHOUKEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048178432162 | $0.00 |
| JOHANN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587719841 | $0.55 |
| JOHANN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.408783505 | $19.41 |
| JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011132308585 | $32.95 |
| JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039681454775 | $0.00 |
| JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464051748849999 | $9.05 |
| JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8555784235 | $1.86 |
| JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36179213624 | $4.02 |
| JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016055200613 | $1.18 |
| JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6781772019 | $6.06 |
| JOHANN BILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.45920355648 | $25.01 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823008732 | $0.56 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385800661319999 | $0.45 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.99008274129999 | $0.44 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106891623116999 | $0.78 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8335331456 | $1.83 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019690704016 | $0.45 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45586084968 | $0.70 |
| JOHANN BRAJEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050245591798 | $0.14 |
| JOHANN BUZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019975974813 | $0.59 |
| JOHANN BUZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293954807799999 | $57.47 |
| JOHANN CARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080392907813 | $2.38 |
| JOHANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.27627984664 | $20.33 |
| JOHANN CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001544880163 | $0.00 |
| JOHANN CHRYSOSTOMUS BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095480323665 | $2.96 |
| JOHANN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065195004523 | $0.19 |
| JOHANN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040907148282 | $81.05 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00282789177) | ($111.88) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00598713) | ($183.00) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 14,979.325633 | $14,979.33 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $87.38 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.041101) | ($80.00) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 79.852 | $80.00 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00382217559) | ($111.88) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.00382217559 | $111.88 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.82455559445 | $24,135.55 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0019767 | $58.00 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.003897) | ($7.59) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002589 | $7.59 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (11.845) | ($9.44) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003194 | $9.44 |
| JOHANN CLEMENTS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82711094) | ($25,114.94) |
| JOHANN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31028646339155 | $4.19 |
| JOHANN CROXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008560999625 | $25.34 |
| JOHANN CROXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120607412694 | $0.01 |
| JOHANN CROXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016370361713 | $31.94 |
| JOHANN CROXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.384325126569999 | $1.31 |
| JOHANN CROXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102134720780999 | $0.63 |
| JOHANN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126726028547758 | $50.41 |
| JOHANN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021662877588 | $0.00 |
| JOHANN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051282214066 | $10.01 |
| JOHANN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.451024847 | $0.36 |
| JOHANN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18951765252 | $2.11 |
| JOHANN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034737914756 | $1.98 |
| JOHANN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0247698152549999 | $0.03 |
| JOHANN DEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005293173636 | $0.00 |
| JOHANN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089015839123 | $26.35 |
| JOHANN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001236266843 | $0.00 |
| JOHANN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055542896884 | $10.84 |
| JOHANN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.731462592 | $3.73 |
| JOHANN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0719983863 | $2.56 |
| JOHANN DIETER JUNGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035420563274 | $1.10 |
| JOHANN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028452073181 | $0.84 |
| JOHANN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09656316314 | $12.19 |
| JOHANN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.50185021673 | $55.10 |
| JOHANN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2065882902 | $0.11 |
| JOHANN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.66159992489999 | $8.51 |
| JOHANN DUFOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,361.36) |
| JOHANN DUFOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0912) | ($2,694.69) |
| JOHANN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013551457604993 | $48.54 |
| JOHANN DUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57097168582689 | $1.69 |
| JOHANN ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36266889823366 | $0.37 |
| JOHANN FELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.98) |
| JOHANN FELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.09) |
| JOHANN FELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05778417) | ($1,725.49) |
| JOHANN FELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHANN FELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (259.988017) | ($259.99) |
| JOHANN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061038037293652 | $20.70 |
| JOHANN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03745749151 | $0.04 |
| JOHANN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1751622559465 | $3.18 |
| JOHANN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001415847298 | $0.00 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129970623 | $0.00 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28851663272 | $0.34 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018438052282 | $0.00 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124938147583999 | $0.01 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021760705886 | $0.00 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028188011157 | $0.00 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084793196449 | $0.03 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000113285119756 | $0.00 |
| JOHANN FLOREXILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0675463865739999 | $0.04 |
| JOHANN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3419525059013 | $0.35 |
| JOHANN GALLOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.21552233937 | $44.31 |
| JOHANN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08676127983972 | $0.09 |
| JOHANN HAAHR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.66954844541 | $39.29 |
| JOHANN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.473060269387 | $1.51 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.475 | $45.13 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.0777 | $483.09 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,826.09 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.004105 | $124.85 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.76349889 | $271.16 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138938656973 | $36.83 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025258194108 | $0.00 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.980518769 | $15.69 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.47222442899999 | $8.45 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8334880423 | $1.35 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.096447731348 | $23.34 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171548446797 | $5.16 |
| JOHANN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030816248294 | $1.24 |
| JOHANN JIMENEZ CARABALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.27145832 | $104.85 |
| JOHANN JIMENEZ CARABALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 0.34718024 | $104.70 |
| JOHANN JIMENEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161435589631 | $0.48 |
| JOHANN JIMENEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98901893523299 | $7.84 |
| JOHANN JODOKUS SCHWARTZE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0007201 | $22.02 |
| JOHANN JODOKUS SCHWARTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000906161771640999 | $0.02 |
| JOHANN JUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022415721684 | $0.44 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050618 | $20.25 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00046556 | $18.74 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00045143 | $18.38 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00055342 | $22.40 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00048722 | $19.18 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00043364 | $17.78 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00046958 | $19.69 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00046064 | $19.40 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0004376 | $17.50 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00045297 | $17.98 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048519 | $19.20 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00042757 | $16.62 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00045782 | $18.36 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00046509 | $18.15 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0005122 | $20.46 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00048898 | $19.09 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00050908 | $19.64 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00060968 | $23.17 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00046472 | $18.03 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00044915 | $17.25 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0004746 | $18.49 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004202 | $16.60 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00045265 | $16.26 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00045754 | $16.45 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00044098 | $15.28 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00046776 | $15.13 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00049779 | $15.78 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00048613 | $14.88 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00045934 | $13.93 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00045623 | $14.05 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00042564 | $12.28 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00043074 | $12.94 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00042615 | $12.60 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00043397 | $13.26 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040774 | $11.99 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00038335 | $11.61 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00038513 | $11.53 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00034621 | $10.24 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (970.84) | ($970.84) |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00035246 | $10.54 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00035285 | $10.68 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00041611 | $12.08 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00037102 | $11.07 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00034799 | $10.29 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0003873 | $11.16 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00036393 | $10.55 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00032796 | $9.62 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00044528 | $13.53 |
| JOHANN JULLIARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00038466 | $12.31 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00035456 | $10.96 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00038322 | $11.61 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00032032 | $9.51 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00038704 | $11.57 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035885 | $10.66 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032995 | $10.36 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0003524 | $10.41 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003447 | $10.52 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00032379 | $9.83 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0003494 | $10.29 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00032786 | $9.39 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00032103 | $9.03 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00032634 | $7.74 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00047661 | $10.81 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00036632 | $7.60 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00033106 | $6.95 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00027721 | $5.71 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00034868 | $6.68 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00037776 | $7.37 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00038449 | $7.94 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00029823 | $6.36 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00028351 | $5.85 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00031711 | $6.49 |
| JOHANN JULLIARD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00033864 | $7.22 |
| JOHANN JULLIARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00047568 | $9.25 |
| JOHANN JULLIARD | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00042014 | $8.52 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9332101887454 | $60.98 |
| JOHANN JULLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25072430375 | $0.12 |
| JOHANN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008613738395) | ($15.81) |
| JOHANN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001513222987) | ($27.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04957939241) | ($910.00) |
| JOHANN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06105562856 | $1,120.64 |
| JOHANN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056576140037 | $1.41 |
| JOHANN KIRSCHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051090984703 | $0.01 |
| JOHANN KIRSCHNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089851566494 | $2.79 |
| JOHANN KLAAS TUITJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001065130124 | $0.00 |
| JOHANN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093658439028 | $0.01 |
| JOHANN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8470362158785 | $10.58 |
| JOHANN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17921746651 | $364.40 |
| JOHANN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 589.987420054 | $467.73 |
| JOHANN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.173221379 | $7.42 |
| JOHANN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1532326506 | $1.51 |
| JOHANN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02085522297 | $0.04 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121522712723 | $35.97 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003880780184 | $0.00 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8580086598 | $11.86 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00182547672259999 | $0.13 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19447415264 | $0.66 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.188481706969999 | $0.09 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136337090720999 | $4.34 |
| JOHANN LEGAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000172541213929999 | $0.00 |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,350.39) | ($70,350.39) |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015926029153 | $480.31 |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.62498180494 | $385.12 |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.808442601 | $241.81 |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.231298597 | $73.26 |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237301638589999 | $2.41 |
| JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,070.2185397009 | $1,070.22 |
| JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.82 |
| JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02214944 | $658.39 |
| JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665779626272 | $55.66 |
| JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.954477854 | $37.95 |
| JOHANN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083067948532595 | $0.01 |
| JOHANN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058937650805 | $0.00 |
| JOHANN MASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021753411693 | $0.07 |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.018136 | $693.38 |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,705.0 | $1,705.00 |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.34993 | $653.64 |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($1.31) |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01101) | ($393.01) |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007097) | ($189.36) |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168006300831809 | $50.76 |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.9974459948 | $21.00 |
| JOHANN MICHEL GUY PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00336240742539999 | $6.17 |
| JOHANN MIKIS FABRICE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006630937004 | $0.21 |
| JOHANN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015259346616 | $0.00 |
| JOHANN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087287911084 | $0.00 |
| JOHANN MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060023469156999 | $0.00 |
| JOHANN MONTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056157966254 | $0.00 |
| JOHANN MONTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00331251385659999 | $0.00 |
| JOHANN NICOL WERTHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0033572 | $105.23 |
| JOHANN NICOL WERTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003948581727 | $1.20 |
| JOHANN NUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017160835144 | $51.15 |
| JOHANN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100195693593 | $29.66 |
| JOHANN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166537688279999 | $32.50 |
| JOHANN PASS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (501.801) | ($998.58) |
| JOHANN PASS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0254262 | $998.58 |
| JOHANN PASS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,930.318485) | ($2,930.32) |
| JOHANN PASS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (497.0) | ($497.00) |
| JOHANN PASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (650.0) | ($502.48) |
| JOHANN PASS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0159276 | $502.48 |
| JOHANN PASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04273851) | ($1,253.87) |
| JOHANN PASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002596722538758 | $8.39 |
| JOHANN PASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.417252824316 | $21.61 |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02923034 | $1,183.28 |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04356619 | $1,408.47 |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0725398741) | ($2,224.00) |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 556.0 | $556.00 |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (556.0) | ($556.00) |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005404765662) | ($1.37) |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007014959956) | ($1.37) |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001805414059349 | $52.41 |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95413927353061 | $4.04 |
| JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1738561714893 | $0.17 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.7107865 | $2,152.13 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12791156 | $5,150.05 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 14.46551 | $1,127.77 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05307647 | $2,170.06 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $2,846.55 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06518455 | $2,544.99 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 23.9 | $1,674.33 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 16.0239449 | $1,558.82 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $2,819.18 |
| JOHANN PIDOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $3,237.05 |
| JOHANN PIDOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.21598155 | $6,458.45 |
| JOHANN PIDOUX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $2,092.00 |
| JOHANN PIDOUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69034473) | ($20,295.89) |
| JOHANN PIDOUX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.1619 | $2,050.70 |
| JOHANN PIDOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (12.23258575) | ($21,548.50) |
| JOHANN PIDOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (52.141875219) | ($1,293.12) |
| JOHANN PIDOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051519) | ($15.98) |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194314391026203 | $68.50 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.580076540843 | $11.94 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066332866428443 | $152.90 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009144563885 | $0.01 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0095744993 | $0.36 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41397576712 | $23.08 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19326116290465 | $6.77 |
| JOHANN PIDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003205788492 | $0.00 |
| JOHANN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017937811741 | $0.00 |
| JOHANN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025155255539 | $0.00 |
| JOHANN POLZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000828521414257999 | $0.00 |
| JOHANN POTTIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 5.98263388 | $54.02 |
| JOHANN POTTIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2646003072) | ($481.00) |
| JOHANN POTTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00300276) | ($85.93) |
| JOHANN POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003183126565858 | $1.06 |
| JOHANN POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35906259487 | $0.42 |
| JOHANN POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025333314855448 | $5.92 |
| JOHANN POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3164309102 | $2.08 |
| JOHANN POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49070390742 | $5.27 |
| JOHANN REUTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221657416616681 | $0.21 |
| JOHANN RODHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20997167382 | $5.94 |
| JOHANN SASSO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $481.52 |
| JOHANN SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176724034846999 | $5.04 |
| JOHANN SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17426943007 | $0.20 |
| JOHANN SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105309962251 | $2.05 |
| JOHANN SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088084839326 | $0.09 |
| JOHANN SCHIEBELBEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106203 | $42.09 |
| JOHANN SCHIEBELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278983431159999 | $0.86 |
| JOHANN SCHILDBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027613677705 | $0.57 |
| JOHANN SCHILDBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.83604140298 | $18.66 |
| JOHANN SCHILDBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006902872882 | $0.78 |
| JOHANN SCHILDBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.25081360153 | $0.25 |
| JOHANN SCHILDBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.1080750667 | $1.11 |
| JOHANN SCHINDLBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087373851276 | $0.26 |
| JOHANN SCHINDLBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 79.73624 | $79.74 |
| JOHANN SCHUAIPOW-BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030512855446 | $0.09 |
| JOHANN SEBASTIAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020202512725 | $0.63 |
| JOHANN SEBASTIAN WINTERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065898766043 | $2.04 |
| JOHANN SHUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001497030561099999 | $0.00 |
| JOHANN SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016794126171 | $50.00 |
| JOHANN SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081930172182 | $1.60 |
| JOHANN SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.129825592 | $3.13 |
| JOHANN SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.263440765559999 | $0.98 |
| JOHANN SKRYPZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00680434593409999 | $0.01 |
| JOHANN SKRYPZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28678829194 | $0.04 |
| JOHANN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.301826947385 | $1.41 |
| JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001104754288 | $0.44 |
| JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.99555485439 | $101.95 |
| JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214196251 | $6.50 |
| JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4750148349 | $0.48 |
| JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006929097377 | $0.01 |
| JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0170371644 | $0.31 |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.403821573) | ($24,322.90) |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.403821573 | $24,322.90 |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (12.403821) | ($24,322.16) |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33763221) | ($10,000.00) |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33763221 | $10,000.00 |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33763221) | ($10,003.13) |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5096893269) | ($15,100.71) |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5096893269 | $15,100.71 |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50968932) | ($15,062.85) |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004571184376) | ($14.47) |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004571184376 | $14.47 |
| JOHANN SWARTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045712) | ($14.61) |
| JOHANN SWARTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.821970588) | ($316.40) |
| JOHANN SWARTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.821970588 | $316.40 |
| JOHANN SWARTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.374619797) | ($266.02) |
| JOHANN SWARTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.374619797 | $266.02 |
| JOHANN SWARTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.240176397) | ($11,000.00) |
| JOHANN SWARTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.240176397 | $11,000.00 |
| JOHANN SWARTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.240176971) | ($10,996.53) |
| JOHANN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394429541392107 | $142.20 |
| JOHANN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42018721761 | $898.41 |
| JOHANN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041195419964 | $0.00 |
| JOHANN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028258651213638 | $3.53 |
| JOHANN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0210886663745761 | $1.88 |
| JOHANN TABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011239450309 | $0.00 |
| JOHANN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.09977531965 | $20.55 |
| JOHANN TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.44174957441 | $12.35 |
| JOHANN TAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (201.994362544) | ($525.46) |
| JOHANN TAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,869.564350932) | ($1,935.25) |
| JOHANN TAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.123399477) | ($1,162.41) |
| JOHANN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020185002737 | $0.60 |
| JOHANN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035819885599 | $0.04 |
| JOHANN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.294489762618 | $28.43 |
| JOHANN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000051351773227 | $0.00 |
| JOHANN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.940467180604 | $13.37 |
| JOHANN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070568265844264 | $9.25 |
| JOHANN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018283325188 | $0.06 |
| JOHANN THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114971294408 | $35.67 |
| JOHANN UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000318949478079999 | $0.09 |
| JOHANN VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210193865877492 | $0.20 |
| JOHANN VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000104928258941 | $0.00 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00365777) | ($100.00) |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00365777 | $100.00 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5562249331) | ($15,181.05) |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5562249331 | $15,181.05 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035372139309859 | $121.33 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7057303597 | $10.15 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000467977931239999 | $0.01 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.83596373588 | $11.84 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034240320421 | $0.00 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02911393197 | $2.13 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040296752349 | $0.00 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050227721939 | $0.00 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000230422960369999 | $0.00 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95501617564 | $0.96 |
| JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0091659082833 | $0.99 |
| JOHANN VINCENZ BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039405823552 | $0.00 |
| JOHANN WIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037415384224 | $0.07 |
| JOHANN WOLFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (570.438425) | ($570.44) |
| JOHANN WOLFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 142.71 | $142.71 |
| JOHANN WOLFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (143.46254) | ($143.46) |
| JOHANN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021861771756 | $0.65 |
| JOHANN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5755722088478 | $5.58 |
| JOHANN WONG JUN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016318938908 | $0.00 |
| JOHANN WONG JUN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020370120828 | $0.02 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00282935 | $103.23 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00081954 | $24.05 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1221112294) | ($256.46) |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1221112294 | $256.46 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.122111) | ($256.01) |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0083881 | $256.01 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011208) | ($3.38) |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009351766627) | ($0.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009351766627 | $0.18 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00549152) | ($162.57) |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00549152 | $162.57 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01741633) | ($516.00) |
| JOHANN YOHANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107059602849 | $31.91 |
| JOHANN YOHANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073242347180081 | $1.94 |
| JOHANN ZEILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017718682559 | $0.52 |
| JOHANN ZEILINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.28814043029999 | $2.53 |
| JOHANNA ALANIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007484236989 | $0.00 |
| JOHANNA ALANIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091691307449999 | $0.01 |
| JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023516176) | ($3.73) |
| JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001191496293) | ($3.73) |
| JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4654020489 | $708.16 |
| JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0255721670699 | $13.40 |
| JOHANNA ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.73080695042 | $94.89 |
| JOHANNA ARISMENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003483739644 | $10.31 |
| JOHANNA BELEN VILCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001428) | ($41.48) |
| JOHANNA BELEN VILCA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 41.343 | $41.48 |
| JOHANNA BELEN VILCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.08) | ($2.09) |
| JOHANNA BELEN VILCA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.081 | $2.09 |
| JOHANNA BELEN VILCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (445.424) | ($445.42) |
| JOHANNA BELEN VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428923792 | $50.00 |
| JOHANNA BELEN VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56976863786429 | $3.23 |
| JOHANNA BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017889152604 | $5.30 |
| JOHANNA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143892779509 | $0.43 |
| JOHANNA BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001363052763 | $34.53 |
| JOHANNA BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6853995504 | $38.09 |
| JOHANNA BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482977838889999 | $0.06 |
| JOHANNA CARLA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005187296399 | $0.00 |
| JOHANNA CARLA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029335785604999 | $0.00 |
| JOHANNA CASTAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023438469019 | $6.94 |
| JOHANNA CASTAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 483.610828425 | $483.61 |
| JOHANNA CHANTAL PATRICIA RAINOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006843376401 | $0.00 |
| JOHANNA CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106524987824 | $0.03 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001749169485) | ($7.08) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1085563147) | ($0.23) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.888697208) | ($1.92) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7875089121) | ($1.70) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003169103787) | ($1.26) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001549494981) | ($5.95) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002792320356) | ($7.98) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11689977 | $3,945.70 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $5,672.42 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($33.59) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.004) | ($134.42) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000103755966) | ($0.25) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002630666735) | ($7.07) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.32417685 | $8,005.41 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,005.30 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3544891749) | ($0.29) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2748345568) | ($0.23) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.2116745 | $6,187.03 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0098) | ($286.23) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 285.343 | $286.23 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5412659488) | ($0.43) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (285.0) | ($285.00) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.362128937 | $716.54 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.335) | ($9,681.97) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 5.011505 | $9,681.97 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (11.909244892) | ($23,132.16) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.443879733) | ($1.92) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.574390182) | ($1.20) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.082326007) | ($1.70) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.986217901) | ($5.65) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004480709742) | ($8.03) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.379738631) | ($1.92) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.469345244) | ($8,565.00) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.989477955 | $10,577.56 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.194241921) | ($257.16) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005385456111) | ($7.13) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.464434807) | ($1.20) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.185781208) | ($7,200.00) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1857314314) | ($216.18) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005266505389) | ($6.13) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.650824855 | $8,905.25 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,145.13) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | ETH | (1.5) | ($1,655.99) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009300908263) | ($1.79) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006750849111) | ($8.03) |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013855062316 | $52.66 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5577990207339 | $62.13 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001502977453 | $1.64 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018135693429 | $0.00 |
| JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03591533201 | $0.01 |
| JOHANNA CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074286580236 | $228.47 |
| JOHANNA CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023042259111 | $0.03 |
| JOHANNA CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068120571929 | $134.06 |
| JOHANNA CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052159047791 | $0.04 |
| JOHANNA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.34046404786 | $23.16 |
| JOHANNA DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059553260241 | $17.63 |
| JOHANNA DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.6153802869999 | $26.13 |
| JOHANNA DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.14573642 | $10.15 |
| JOHANNA DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8684828288 | $0.42 |
| JOHANNA DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040166737971 | $2.94 |
| JOHANNA DEN HOUDIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017284177173 | $0.51 |
| JOHANNA DEN HOUDIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006685129433 | $0.00 |
| JOHANNA DEN HOUDIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091278277433 | $17.81 |
| JOHANNA DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021062335149 | $0.62 |
| JOHANNA DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058455640695 | $0.01 |
| JOHANNA DIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,243.228701) | ($15,243.23) |
| JOHANNA DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018268896051 | $0.54 |
| JOHANNA DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.16586232702 | $107.17 |
| JOHANNA DOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01616302193 | $0.01 |
| JOHANNA ELENA ROJAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05145555142999 | $2.96 |
| JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($49.41) |
| JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.953 | $49.41 |
| JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (448.95) | ($448.95) |
| JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703387586 | $50.00 |
| JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00682165909246 | $2.53 |
| JOHANNA ELIZABETH VILLALBA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001468) | ($4.32) |
| JOHANNA ELIZABETH VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003164739732317 | $0.01 |
| JOHANNA FAVRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0002552 | $10.56 |
| JOHANNA FAVRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00027173 | $10.91 |
| JOHANNA FAVRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026514 | $10.19 |
| JOHANNA FAVRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031157 | $9.74 |
| JOHANNA FAVRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034006 | $9.97 |
| JOHANNA FAVRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034457 | $10.39 |
| JOHANNA FAVRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00034538 | $10.61 |
| JOHANNA FAVRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0003552 | $10.63 |
| JOHANNA FAVRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00043016 | $10.10 |
| JOHANNA FAVRE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049711 | $10.09 |
| JOHANNA FAVRE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00048691 | $10.14 |
| JOHANNA FAVRE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00051996 | $10.36 |
| JOHANNA FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000930093128469999 | $2.62 |
| JOHANNA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557579148239734 | $0.55 |
| JOHANNA G TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245484293179999 | $741.67 |
| JOHANNA G TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5024622204 | $2.92 |
| JOHANNA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035929693265 | $1.06 |
| JOHANNA GISELA ARGAÑARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00992733833486123 | $0.01 |
| JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020390712647 | $6.04 |
| JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040795604098 | $0.00 |
| JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2399362566 | $2.03 |
| JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37954676258 | $4.22 |
| JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0565408927029999 | $0.06 |
| JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052974951405 | $0.00 |
| JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.8453329808 | $10.85 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.049 | $1,958.16 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.854 | $2,559.87 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172073012069999 | $517.73 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071253541468 | $142.42 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.959168206 | $26.92 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.388568726 | $19.71 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44341349185 | $4.93 |
| JOHANNA HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1726662691 | $1.52 |
| JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (479.298) | ($479.30) |
| JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001278 | $49.95 |
| JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001278) | ($50.15) |
| JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.595 | $50.15 |
| JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.595) | ($50.60) |
| JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596443255751363 | $1.26 |
| JOHANNA JACOBA STEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552121841030278 | $0.06 |
| JOHANNA JANCSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5793482648123 | $0.56 |
| JOHANNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.320138503 | $77.32 |
| JOHANNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.95868724999999 | $10.11 |
| JOHANNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344331397 | $0.47 |
| JOHANNA JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017211050852 | $5.09 |
| JOHANNA JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022027908878 | $4.30 |
| JOHANNA JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25914672098 | $0.18 |
| JOHANNA KAARTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001905928461 | $57.10 |
| JOHANNA KAARTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.233313438 | $90.23 |
| JOHANNA KAMPWEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75735606135299 | $2.65 |
| JOHANNA KATRINA ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022773483352 | $68.74 |
| JOHANNA KATRINA ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922485110359999 | $0.11 |
| JOHANNA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74130624842 | $0.74 |
| JOHANNA LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.585847352298 | $120.88 |
| JOHANNA LENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7947346409851 | $0.71 |
| JOHANNA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112216996201 | $0.33 |
| JOHANNA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101443717435 | $0.72 |
| JOHANNA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022189253002 | $0.07 |
| JOHANNA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030367961716 | $0.04 |
| JOHANNA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060508446434 | $0.01 |
| JOHANNA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29652513787 | $0.30 |
| JOHANNA LISA SCHMIDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00008 | $3.16 |
| JOHANNA LISA SCHMIDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.1963368 | $46,162.75 |
| JOHANNA LISA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00835826541059999 | $232.70 |
| JOHANNA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000583200506519999 | $0.17 |
| JOHANNA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088301313111 | $17.23 |
| JOHANNA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025025844235 | $1.83 |
| JOHANNA LOUISA SEEKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019027927524 | $0.00 |
| JOHANNA LOUISA SEEKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017712400153 | $0.02 |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,514.65) |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21394691) | ($6,483.02) |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $1,819.09 |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.404723074) | ($1,648.93) |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185553892732519 | $63.97 |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29102256722 | $5.77 |
| JOHANNA LUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023652299235484 | $5.03 |
| JOHANNA MAGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002329906235 | $0.00 |
| JOHANNA MAGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074921426003 | $0.01 |
| JOHANNA MAGALI JAIME | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.3 | $405.30 |
| JOHANNA MAGALI JAIME | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.3) | ($405.30) |
| JOHANNA MAGALI JAIME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173004) | ($54.94) |
| JOHANNA MAGALI JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730047274 | $50.00 |
| JOHANNA MAGALI JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89785681268133 | $1.41 |
| JOHANNA MARIE YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031346368173 | $0.00 |
| JOHANNA MARIE YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005104880964 | $0.00 |
| JOHANNA MARIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148310345939999 | $0.02 |
| JOHANNA MARIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.17371482059999 | $1.17 |
| JOHANNA MARIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7127512023 | $7.71 |
| JOHANNA MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004418130724) | ($0.17) |
| JOHANNA MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000558) | ($0.17) |
| JOHANNA MARTIN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008874700517) | ($0.17) |
| JOHANNA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.23565238509 | $10.81 |
| JOHANNA MEJIA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016449165894 | $4.87 |
| JOHANNA MEJIA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103200764399 | $2.01 |
| JOHANNA MEJIA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0118603877999 | $13.01 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 12.117166853 | $2,089.36 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,501.1749 | $3,311.24 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.173432072 | $3,556.79 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0399959 | $1,608.44 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 20.390844 | $1,674.21 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 2,069.288164 | $1,623.63 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 225.453236315 | $482.47 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 2.07015997 | $304.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.681525756 | $1,087.17 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 2,056.7920283 | $421.23 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 311.996924653 | $19.79 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,009.495564373 | $1,403.20 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $15.42 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $385.40 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.46354369 | $18,745.24 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.758 | $2,294.86 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $687.95 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 19.99 | $1,538.05 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 8,551.451182 | $6,643.09 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 110.422520729 | $1,560.27 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 56.221721383 | $1,044.60 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1,171.375744 | $1,110.37 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 10.5561551161 | $817.57 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 192.5391 | $1,006.98 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,525.89) |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10210332) | ($4,057.98) |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,994.26) |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.12 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 1,049.0 | $1,051.10 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (1,098.0) | ($125.40) |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039402822824 | $122.31 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9845609333526 | $47.47 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025561886865 | $47.66 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.825126187 | $15.83 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3191993919999 | $12.06 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5534155666 | $6.26 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10490374946 | $11.43 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43392831027 | $3.59 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.733187403 | $0.67 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.185618928 | $19.07 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118995012951999 | $6.63 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40715456333 | $14.43 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123604197205 | $12.82 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06822844737 | $5.90 |
| JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.2127900957 | $0.22 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039847768953 | $1,216.41 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06805425365 | $0.08 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00429495999 | $2,007.91 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16137480976999 | $1.16 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091293215561 | $0.00 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037699657387999 | $0.00 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 482.248770831999 | $232.37 |
| JOHANNA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114773768938 | $8.18 |
| JOHANNA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032721956754 | $9.69 |
| JOHANNA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123591763631 | $0.01 |
| JOHANNA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039754809054 | $0.01 |
| JOHANNA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0333601436 | $9.54 |
| JOHANNA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77172532689 | $8.58 |
| JOHANNA MOROBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.681208679304 | $1.75 |
| JOHANNA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131954950077999 | $2.57 |
| JOHANNA NAMBILI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1451079565) | ($0.32) |
| JOHANNA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (0.5876) | ($0.57) |
| JOHANNA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (510.259272942) | ($500.00) |
| JOHANNA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4286177893) | ($0.42) |
| JOHANNA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 633.791936962 | $621.05 |
| JOHANNA NAMBILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (15.320636722) | ($15.01) |
| JOHANNA NAMBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0968896433386 | $0.80 |
| JOHANNA PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07514107) | ($2,386.00) |
| JOHANNA PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07514107 | $2,386.00 |
| JOHANNA PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07513949658) | ($2,385.95) |
| JOHANNA PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009854) | ($30.11) |
| JOHANNA PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009854 | $30.11 |
| JOHANNA PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009864526185) | ($30.21) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,235.76 |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.066) | ($2,071.01) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.066 | $2,071.01 |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1086800788) | ($3,411.76) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1086800788 | $3,411.76 |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (1.157635183) | ($36,363.64) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0010312333999) | ($30.21) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2397852491 | $4,607.92 |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07513949658 | $1,443.95 |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001572056545) | ($30.21) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00785280492) | ($150.91) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1690344282) | ($3,248.31) |
| JOHANNA PEREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0911536793) | ($1,751.69) |
| JOHANNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178715175529586 | $59.64 |
| JOHANNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0265419455829999 | $0.03 |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000571) | ($1.00) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (2.519012) | ($1.00) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (634.85591) | ($252.96) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.571791) | ($1,000.89) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.140945) | ($1,999.36) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.141461) | ($2,000.50) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.636661) | ($2,866.50) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (7.6494) | ($5.01) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067714) | ($2,004.94) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123495) | ($3,656.56) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (3,024.6554) | ($1,988.22) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JOHANNA PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (18,063.75) | ($18,063.75) |
| JOHANNA PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595959591724308 | $17.81 |
| JOHANNA PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.366336566833 | $319.12 |
| JOHANNA PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149143217131899 | $27.62 |
| JOHANNA PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 124.076206200809 | $124.08 |
| JOHANNA PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.221811907949273 | $0.09 |
| JOHANNA PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000062257208448 | $0.00 |
| JOHANNA RANTALA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000301295571) | ($0.12) |
| JOHANNA RANTALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004092141367) | ($0.12) |
| JOHANNA RANTALA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005768747783) | ($0.12) |
| JOHANNA RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.448897216133 | $3.09 |
| JOHANNA ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063129684746 | $195.22 |
| JOHANNA SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139033789526 | $0.00 |
| JOHANNA SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001984492649 | $0.00 |
| JOHANNA SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0031071250043 | $0.19 |
| JOHANNA SEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.561777578194 | $5.69 |
| JOHANNA SELMA NDAPANDULA NGHISHEKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.764331036115 | $4.00 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072344223853 | $193.16 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029495872786 | $0.03 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499388605713 | $99.55 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.796298588 | $17.28 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4469360878 | $6.56 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001400329138 | $0.00 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0186474024169999 | $0.01 |
| JOHANNA SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19193578864 | $10.93 |
| JOHANNA SOILI BARBARA KARLSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01652911 | $568.93 |
| JOHANNA SOILI BARBARA KARLSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.44636334 | $1,099.22 |
| JOHANNA SOILI BARBARA KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187973049909999 | $54.71 |
| JOHANNA SOILI BARBARA KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004301775738 | $6.58 |
| JOHANNA SOLEDAE FEINSTEIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| JOHANNA SOLEDAE FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| JOHANNA SOLEDAE FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39705404490984 | $0.28 |
| JOHANNA SOLEDAE FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.54119825349999 | $5.54 |
| JOHANNA SOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095891172503 | $0.28 |
| JOHANNA SOPRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002091875753 | $0.00 |
| JOHANNA VAN GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064594294085 | $19.12 |
| JOHANNA VAN GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.032496076 | $8.81 |
| JOHANNA VAN GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7570184442 | $4.76 |
| JOHANNA VAN HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062731677892 | $18.57 |
| JOHANNA VAN HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25062692214 | $1.41 |
| JOHANNA VAN HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043835611513 | $8.55 |
| JOHANNA VAN HUNSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7273257077 | $3.73 |
| JOHANNA VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082458000537 | $0.24 |
| JOHANNA VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.79075228 | $17.79 |
| JOHANNA VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007058081466 | $20.89 |
| JOHANNA VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49714314699999 | $1.75 |
| JOHANNA VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014409640283 | $28.12 |
| JOHANNA VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3117472492 | $1.92 |
| JOHANNAH MPHO MOSIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UNI | 24.665 | $184.76 |
| JOHANNAH MPHO MOSIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.114677485317 | $0.60 |
| JOHANNE BEAUREGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.09) |
| JOHANNE BEAUREGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014825) | ($537.94) |
| JOHANNE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4365623067427 | $2.93 |
| JOHANNE DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132116284644 | $3.91 |
| JOHANNE DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.287221893993 | $2.35 |
| JOHANNE REI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062639100268 | $18.54 |
| JOHANNE REI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462278458299999 | $9.02 |
| JOHANNE REI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078255362815 | $0.05 |
| JOHANNE REI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0863487892009999 | $5.16 |
| JOHANNE SCHUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001932456644 | $0.00 |
| JOHANNEKE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634849462 | $0.49 |
| JOHANNEKE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.75862148455 | $7.97 |
| JOHANNEKE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024918366679 | $0.49 |
| JOHANNEKE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127758089016999 | $0.01 |
| JOHANNEKE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51214447953 | $5.69 |
| JOHANNEKE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.003196652116 | $0.00 |
| JOHANNEKE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00921172626515849 | $0.01 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003628) | ($149.99) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 154.187 | $149.99 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.015389) | ($592.46) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 592.501 | $592.46 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.068831) | ($195.37) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 195.617 | $195.37 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (188.12) | ($188.12) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.005021 | $188.12 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.004125 | $150.00 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0028281 | $100.00 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002973 | $100.00 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.37) | ($250.37) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0085251 | $250.37 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (53.519636) | ($30.05) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.4329 | $44.44 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.023588) | ($684.15) |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 682.309 | $684.15 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019435171600608 | $6.37 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021816440931 | $0.00 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254241354799859 | $0.75 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.25905795175288 | $4.26 |
| JOHANNES A D DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13969530302999 | $0.72 |
| JOHANNES A TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177217201571 | $60.84 |
| JOHANNES A TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329634912749999 | $0.00 |
| JOHANNES A TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014613339032 | $28.51 |
| JOHANNES A TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.286904084 | $3.26 |
| JOHANNES A TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084728052989 | $0.62 |
| JOHANNES A TEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0392864505 | $0.48 |
| JOHANNES ADRIANUS BEENTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115424280952889 | $50.47 |
| JOHANNES ADRIANUS BEENTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.434272957237 | $7.62 |
| JOHANNES ADRIANUS KLUGT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.07471566 | $2,974.82 |
| JOHANNES ADRIANUS KLUGT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.86) |
| JOHANNES ADRIANUS KLUGT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165) | ($6,398.08) |
| JOHANNES ADRIANUS KLUGT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092888) | ($2,655.69) |
| JOHANNES ADRIANUS KLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124808492322789 | $43.29 |
| JOHANNES ALFRED STEFAN HERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016883127538 | $0.52 |
| JOHANNES ALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056664750763 | $16.77 |
| JOHANNES ALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071564826273 | $13.96 |
| JOHANNES AL-ZUHEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596073768689999 | $17.64 |
| JOHANNES AL-ZUHEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00718345526839999 | $14.02 |
| JOHANNES AL-ZUHEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2801102772 | $1.43 |
| JOHANNES AL-ZUHEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101819908563 | $0.13 |
| JOHANNES ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039541787133 | $0.00 |
| JOHANNES ANDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019093261877 | $0.04 |
| JOHANNES ANDRIES NORTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042900766671 | $0.01 |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.159016252) | ($23,001.60) |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05870801) | ($31,320.82) |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (37.337) | ($28.71) |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0009821 | $28.71 |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.010142) | ($19.90) |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006783 | $19.90 |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372004615470799 | $140.84 |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26466831612683 | $0.42 |
| JOHANNES BARTLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527387636942299 | $146.21 |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032847547431 | $0.97 |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.652717055336 | $4.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANNES BASTIAAN VAN SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0223446493 | $4.77 |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8297299977 | $1.78 |
| JOHANNES BAUER-MARSCHALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091038076353 | $0.28 |
| JOHANNES BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5576018338298 | $59.59 |
| JOHANNES BEEKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (259.485016) | ($141.24) |
| JOHANNES BEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003220289292 | $0.00 |
| JOHANNES BEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49045869514155 | $1.06 |
| JOHANNES BEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041484848382 | $0.00 |
| JOHANNES BEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087693900856 | $0.64 |
| JOHANNES BEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021036372247 | $0.01 |
| JOHANNES BEENTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000498079872 | $0.00 |
| JOHANNES BEENTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100164973059 | $0.00 |
| JOHANNES BELAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151807) | ($50.06) |
| JOHANNES BELAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002570573988) | ($5.00) |
| JOHANNES BELAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3420662647) | ($665.58) |
| JOHANNES BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151894947000979 | $60.12 |
| JOHANNES BELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028292266451347 | $6.86 |
| JOHANNES BERGFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086034855527 | $0.25 |
| JOHANNES BERGFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040132541165 | $0.00 |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.388336947) | ($12,000.00) |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001458552632) | ($44.34) |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.001458552632 | $44.34 |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3868783944 | $11,761.10 |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,636.22) |
| JOHANNES BERGGREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.50) |
| JOHANNES BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573910011439999 | $182.27 |
| JOHANNES BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.69748705886 | $15.52 |
| JOHANNES BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163460696475 | $0.02 |
| JOHANNES BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030815857135 | $93.95 |
| JOHANNES BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114869188082 | $232.57 |
| JOHANNES BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923239 | $0.36 |
| JOHANNES BERNARDUS POL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,440.0) | ($27,440.00) |
| JOHANNES BERNARDUS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018841929317 | $0.56 |
| JOHANNES BERNARDUS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037428455312 | $11.18 |
| JOHANNES BERNARDUS POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.97901291922 | $162.98 |
| JOHANNES BERNARDUS VAN DER MADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035615627624 | $0.00 |
| JOHANNES BERNARDUS VAN DER MADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029111363299 | $0.03 |
| JOHANNES BERNARDUS VAN DER MADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024137268263 | $0.00 |
| JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $318.61 |
| JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.95 |
| JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12071856) | ($3,817.00) |
| JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008104) | ($2.34) |
| JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (784.211588) | ($397.71) |
| JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890130754741508 | $30.51 |
| JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5917573963719 | $3.84 |
| JOHANNES BIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005018979458 | $0.00 |
| JOHANNES BOLLEBAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58964222071 | $0.58 |
| JOHANNES BOSGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000879265045889999 | $0.17 |
| JOHANNES BOSGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.810252967 | $269.81 |
| JOHANNES BOSGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42694565898 | $0.43 |
| JOHANNES BOUWHUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.15) |
| JOHANNES BOUWHUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,211.263729) | ($3,004.64) |
| JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074015119921 | $2.19 |
| JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077795606661 | $0.09 |
| JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.271835770025 | $25.08 |
| JOHANNES BOUWHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025543521398 | $0.03 |
| JOHANNES BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015282378689999 | $0.00 |
| JOHANNES BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130694671129 | $0.00 |
| JOHANNES BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034031845621 | $0.00 |
| JOHANNES BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000799564354579999 | $0.00 |
| JOHANNES BRESLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006455479143) | ($0.25) |
| JOHANNES BRESLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (537.317941068) | ($300.00) |
| JOHANNES BRESLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 645.014746 | $360.13 |
| JOHANNES BRESLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.4477649509) | ($0.25) |
| JOHANNES BRESLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (16.132971181) | ($9.01) |
| JOHANNES BRESLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 38.798953 | $22.14 |
| JOHANNES BRESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006412189995 | $0.24 |
| JOHANNES BRESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.120084956882 | $0.79 |
| JOHANNES BREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003617683275 | $1.07 |
| JOHANNES BREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550881376299999 | $10.75 |
| JOHANNES BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119444684905 | $364.16 |
| JOHANNES BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119030775521 | $240.03 |
| JOHANNES BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5191088074 | $1.58 |
| JOHANNES BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.247852591662499 | $0.25 |
| JOHANNES BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4456940951 | $1.65 |
| JOHANNES BROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141822776801 | $4.51 |
| JOHANNES BRUGGENTHIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025647069913 | $77.75 |
| JOHANNES BRUGGENTHIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3166537801 | $14.92 |
| JOHANNES BRUGGENTHIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060648256345 | $121.49 |
| JOHANNES BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 689.8294329162 | $690.96 |
| JOHANNES BUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029964928483 | $0.00 |
| JOHANNES BÜTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000231357029999999 | $0.00 |
| JOHANNES CHRISTIAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024805190013 | $0.00 |
| JOHANNES CHRISTIAN STÖRR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539545) | ($214.18) |
| JOHANNES CHRISTIAN STÖRR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00510264 | $205.11 |
| JOHANNES CHRISTIAN STÖRR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00792375 | $306.65 |
| JOHANNES CHRISTIAN STÖRR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03783927) | ($1,196.74) |
| JOHANNES CHRISTIAN STÖRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586379147145 32 | $2.05 |
| JOHANNES CHRISTIAN ZÜHLSDORFF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02044007 | $795.93 |
| JOHANNES CHRISTIAN ZÜHLSDORFF | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.23550224 | $6,987.82 |
| JOHANNES CHRISTIAN ZÜHLSDORFF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.2513 | $7,568.49 |
| JOHANNES CHRISTIAN ZÜHLSDORFF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.3537 | $10,773.74 |
| JOHANNES CHRISTIAN ZÜHLSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067294514512 | $201.85 |
| JOHANNES CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88274538992 | $2.90 |
| JOHANNES COENRAAD AKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.805943443 | $88.88 |
| JOHANNES CORNELIS ADRIANUS HENDRIKX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01049804 | $434.27 |
| JOHANNES CORNELIS ADRIANUS HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181495672048699 | $54.45 |
| JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $79.37 |
| JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01113037 | $333.00 |
| JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.245) | ($1.53) |
| JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000487 | $1.53 |
| JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178925321187 | $52.08 |
| JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25133927346336 | $1.67 |
| JOHANNES CYRILL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077010000121 | $0.24 |
| JOHANNES DAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011320596001 | $0.00 |
| JOHANNES DAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028011132299 | $0.00 |
| JOHANNES DAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000013475238159 | $0.00 |
| JOHANNES DANIEL SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143451161573 | $4.45 |
| JOHANNES DE GEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089003152116 | $26.34 |
| JOHANNES DE GEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053183677566 | $0.06 |
| JOHANNES DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.504601173625 | $4.64 |
| JOHANNES DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054036735314 | $166.73 |
| JOHANNES DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34181533001999 | $2.62 |
| JOHANNES DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25285539649 | $515.25 |
| JOHANNES DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.723102612 | $14.05 |
| JOHANNES DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2247055332 | $2.65 |
| JOHANNES DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0792024485 | $56.26 |
| JOHANNES DEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.166804758 | $2.95 |
| JOHANNES DEMMERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.204635) | ($208.20) |
| JOHANNES DEMMERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033941) | ($1,091.37) |
| JOHANNES DEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294998916383549 | $10.15 |
| JOHANNES DEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02005330403339 | $0.03 |
| JOHANNES DEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0920696833592 | $2.09 |
| JOHANNES DEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005384206029 | $0.01 |
| JOHANNES DÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000847489074379999 | $0.26 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 198.2414 | $163.93 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013110384808 | $0.03 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.25908716846 | $91.22 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.549553612 | $6.55 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16762221625 | $1.18 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3850204583 | $0.04 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.377934368 | $2.38 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08656966521 | $0.08 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2675368231 | $0.11 |
| JOHANNES DR. SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6084912119 | $1.61 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 267.126942 | $15.89 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064652873299 | $0.00 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074271414488 | $0.00 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00191860016139999 | $0.02 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013963810934 | $0.00 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4135210505 | $18.49 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02919562758 | $3.21 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.13843699065 | $0.12 |
| JOHANNES DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000063249566317 | $0.00 |
| JOHANNES EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099159759682 | $3.08 |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03011020482) | ($895.84) |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5041671195) | ($15,000.00) |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.60575331 | $18,022.40 |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01602831973) | ($476.88) |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.704381877) | ($1,343.70) |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.484213396) | ($20,000.00) |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.016520591 | $22,923.08 |
| JOHANNES ERASMUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3356578582) | ($640.31) |
| JOHANNES ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.625514607056 | $23.03 |
| JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 62.2865 | $41.43 |
| JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (59.981) | ($40.00) |
| JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.022192 | $40.00 |
| JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.022191) | ($39.61) |
| JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013226 | $39.61 |
| JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250377499716842 | $0.17 |
| JOHANNES FABIAN GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000611394849 | $0.00 |
| JOHANNES FAHRBACH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (41.49713378) | ($4,723.62) |
| JOHANNES FAHRBACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (3.50972653) | ($1,193.96) |
| JOHANNES FAHRBACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (149.25709226) | ($16,094.71) |
| JOHANNES FAHRBACH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14092487) | ($5,583.98) |
| JOHANNES FAHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.562187697008 | $241.67 |
| JOHANNES FAHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000553705363909999 | $0.00 |
| JOHANNES FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371658809836499 | $0.38 |
| JOHANNES FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206790427 | $0.00 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.34527267) | ($31.35) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.34527267 | $31.35 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001594763912) | ($6.34) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001594763912 | $6.34 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001202803353) | ($3.55) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001202803353 | $3.55 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.077980919) | ($10.08) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.077980919 | $10.08 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.7313209789) | ($0.73) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.7313209789 | $0.73 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (31.345272) | ($31.35) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015947) | ($6.11) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001202803353) | ($3.42) |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000345573762618 | $0.01 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000270043095609 | $0.01 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0927610769760799 | $0.09 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00141615659244048 | $0.00 |
| JOHANNES FERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0298249263023 | $0.03 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000129150455) | ($0.50) |
| JOHANNES FIHLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001586115765) | ($0.50) |
| JOHANNES FIHLEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002560014652) | ($0.50) |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146029139125999 | $55.65 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45284387175 | $11.79 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051185225541 | $9.09 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36077979089999 | $2.11 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52194594056 | $4.13 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2551245087 | $0.44 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46180810515 | $1.39 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080945982573 | $3.20 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013939484459 | $4.11 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00357632528589999 | $0.23 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25338534501 | $0.34 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.649673012 | $0.71 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0160839680319999 | $0.96 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8437585595 | $0.79 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091074048895 | $1.88 |
| JOHANNES FIHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0066537852557 | $0.59 |
| JOHANNES FREYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386731118219 | $11.45 |
| JOHANNES FREYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.902366438 | $15.90 |
| JOHANNES FREYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3973620679 | $0.88 |
| JOHANNES FRIEDEMANN WOITHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100633138324 | $3.12 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,380.212922 | $3,380.21 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SGB | 793.57 | $28.54 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 11,617.509943 | $11,617.51 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 6,685.407954 | $6,685.41 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,727.394434 | $2,727.39 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.93107248 | $3,060.61 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000092258959 | $0.00 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.578561120965 | $396.56 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097557960798 | $11.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.7136956949 | $196.71 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000008072119 | $0.00 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000014165439999999 | $0.00 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001700159976 | $0.00 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000934383636057 | $0.00 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.21786229295 | $0.17 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000001724323 | $0.00 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000014401724762 | $0.00 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.45703791239999 | $0.96 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017536886408 | $0.90 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.0874121288 | $1.43 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046879701959 | $0.87 |
| JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025425469661 | $0.06 |
| JOHANNES FRIEDRICH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042914253127 | $0.13 |
| JOHANNES FUCHS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03420475 | $1,031.65 |
| JOHANNES FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052083362365 | $1.32 |
| JOHANNES FUCHSSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028539145634 | $0.89 |
| JOHANNES GERHARD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017323477224 | $0.02 |
| JOHANNES GERHARD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.066197852663 | $0.03 |
| JOHANNES GERHARD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021192397863 | $0.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,153.36) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.9847098245) | ($40,577.79) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (10.045310706) | ($30,908.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,148.0 | $10,148.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,727.0 | $7,727.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.7) | ($38.70) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,727.0) | ($7,727.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 10.045310706 | $30,918.26 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 132.870887 | $132.87 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.82) | ($50.82) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,148.0) | ($10,148.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.9847098245 | $40,626.17 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 0.135382918 | $258.81 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 24.7996 | $2,250.38 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.4153648 | $15,793.66 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 3.9922014 | $7,610.87 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.270761 | $5,451.88 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.915138) | ($7,071.67) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 10,319.586 | $7,071.67 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,845.03) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.130650409) | ($5,815.01) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 7,388.58 | $3,630.48 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.333807) | ($10,013.54) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 13,938.436 | $10,013.54 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.282082) | ($8,499.69) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 11,080.117 | $8,499.69 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0428223 | $1,303.60 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (25,058.574) | ($21,286.71) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 10.29782 | $21,286.71 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (5.224732) | ($10,000.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9,917.464 | $10,000.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.171195) | ($4,999.97) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,990.65 | $4,999.97 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.550824) | ($5,000.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,995.349 | $5,000.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.552008) | ($5,000.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,000.602 | $5,000.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.4975501 | $15,000.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (9,940.0) | ($9,940.00) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.3323936 | $9,940.00 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,767.20) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 139.1449 | $1,264.83 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 1,904.09 | $1,173.22 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.09) | ($2,468.43) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 4,820.568 | $2,468.43 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,738.32) |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,289.43 | $2,738.32 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00729228137759999 | $238.24 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.691112302449 | $228.23 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101527149288 | $226.55 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.808347597 | $18.05 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.5176811161 | $47.39 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2010322339 | $29.90 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.161539844 | $51.63 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38779255393 | $18.36 |
| JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006186093791874 | $11.50 |
| JOHANNES GERTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| JOHANNES GERTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| JOHANNES GERTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.791970326) | ($14,000.00) |
| JOHANNES GERTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9618306536 | $17,002.69 |
| JOHANNES GERTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006607295291) | ($11.68) |
| JOHANNES GERTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02377893167) | ($420.35) |
| JOHANNES GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093236076347 | $24.87 |
| JOHANNES GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077220468511 | $0.09 |
| JOHANNES GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195034241181 | $0.20 |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3004237999) | ($11,853.52) |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3004237999 | $11,853.52 |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000521) | ($19.95) |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29990279) | ($11,510.89) |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.34215223 | $10,942.71 |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000110536) | ($3.42) |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000110536 | $3.42 |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.342262) | ($10,588.22) |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 10,650.982 | $10,588.22 |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.813368889) | ($1.81) |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.813368889 | $1.81 |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.510319127) | ($3.51) |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.510319127 | $3.51 |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.1656 | $5,000.00 |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16560077) | ($5,000.52) |
| JOHANNES GOLIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,652.795368) | ($5,652.80) |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673805715332035 | $27.12 |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014960130172 | $0.03 |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0209498668047749 | $0.02 |
| JOHANNES GOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0405550667937439 | $0.04 |
| JOHANNES GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108282374822 | $3.36 |
| JOHANNES GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.645747293 | $106.65 |
| JOHANNES GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000518893857 | $0.00 |
| JOHANNES GRUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017714332028 | $0.55 |
| JOHANNES HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34203877634999 | $7.41 |
| JOHANNES HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028134406223 | $8.33 |
| JOHANNES HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050734880928 | $0.00 |
| JOHANNES HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005975534868 | $0.14 |
| JOHANNES HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.2621493263 | $1.07 |
| JOHANNES HAMUTENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238403589249999 | $0.00 |
| JOHANNES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOHANNES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01622344345 | $31.66 |
| JOHANNES HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3751351751302 | $0.36 |
| JOHANNES HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022559296308 | $4.40 |
| JOHANNES HEIZMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($10,038.57) |
| JOHANNES HEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.441519837646 | $2.69 |
| JOHANNES HEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252108030099999 | $69.21 |
| JOHANNES HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000521400709799999 | $0.00 |
| JOHANNES HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442386545559999 | $0.52 |
| JOHANNES HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000632512587329999 | $0.00 |
| JOHANNES HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100901267014 | $0.10 |
| JOHANNES HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00037102536074 | $0.04 |
| JOHANNES HELMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00008263289439 | $0.01 |
| JOHANNES HENDRIK BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027475757761 | $8.13 |
| JOHANNES HENDRIK BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030412536206 | $0.00 |
| JOHANNES HENDRIK BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017364127119 | $3.39 |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02193456 | $875.82 |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.792469) | ($725.16) |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8858443037448 | $52.51 |
| JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 37.6662 | $58.68 |
| JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 107.703675 | $60.78 |
| JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 110.0398 | $49.09 |
| JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035597523793 | $10.54 |
| JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10992161908999 | $3.06 |
| JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137089738818 | $2.67 |
| JOHANNES HERBERT FRÖHLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01562029) | ($448.37) |
| JOHANNES HERBERT FRÖHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018977718027737 | $0.73 |
| JOHANNES HERMANN REUTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0009392 | $36.55 |
| JOHANNES HERMANN REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166487052493 | $0.04 |
| JOHANNES HERMANN WESSELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003529168749 | $1.09 |
| JOHANNES HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000557037132849999 | $0.17 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (38.0) | ($77.90) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 77.554 | $77.90 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,230.9419 | $2,230.94 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 11.38867 | $1,150.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,159.46) | ($1,159.46) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.386843 | $1,159.46 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($82.77) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 82.116 | $82.77 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 63.481 | $82.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.645 | $1,902.43 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (39.5) | ($82.58) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 82.827 | $82.58 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 75.639 | $82.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (3,800.832) | ($3,976.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 3,969.678 | $3,976.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (210.97544) | ($17,200.87) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 17,150.72 | $17,200.87 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (120.41952) | ($8,823.13) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 8,791.473 | $8,823.13 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.76505979) | ($20,450.64) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,745.0) | ($3,745.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 3,795.262 | $3,745.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 189.16738 | $12,500.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (13,667.0) | ($13,667.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 175.04557 | $13,667.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (36.0) | ($66.11) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 65.995 | $66.11 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (66.83) | ($66.83) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.93896 | $66.83 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (242.53545) | ($8,311.69) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,111.168 | $8,311.69 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,111.17) | ($8,111.17) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 125.16136 | $8,111.17 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.495 | $10,237.76 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (14.59996) | ($750.00) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 745.955 | $750.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (745.955892) | ($745.96) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,252.90) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (36.0) | ($30.41) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29.782 | $30.41 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (43.0) | ($34.11) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 34.099 | $34.11 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (63.88) | ($63.88) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 1.19411 | $63.88 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.895) | ($6,820.93) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($41.56) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 41.535 | $41.56 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (41.5) | ($41.50) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.91165 | $41.50 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (29.0) | ($19.73) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.569 | $19.73 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (19.6) | ($19.60) |
| JOHANNES HILDRUM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.50218 | $19.60 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130032997 | $0.00 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 444.973891524446 | $537.25 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9879920625922 | $0.99 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107171352931 | $0.01 |
| JOHANNES HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030386960655 | $0.03 |
| JOHANNES HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426378458481949 | $0.50 |
| JOHANNES HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00072617441086 | $0.00 |
| JOHANNES HUSERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02032053 | $795.47 |
| JOHANNES HUSERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01296948 | $507.58 |
| JOHANNES HUSERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0122647 | $472.38 |
| JOHANNES HUSERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01036606 | $330.60 |
| JOHANNES HUSERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 6,218.253817 | $5,006.95 |
| JOHANNES HUSERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| JOHANNES HUSERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $757.23 |
| JOHANNES HUSERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.321382889 | $2,487.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANNES HUSERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.27634062 | $8,396.26 |
| JOHANNES HUSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.321382) | ($2,444.07) |
| JOHANNES HUSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,420.545 | $2,444.07 |
| JOHANNES HUSERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (6,218.253817) | ($94.90) |
| JOHANNES HUSERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1474057 | $4,473.07 |
| JOHANNES HUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021884390382 | $68.90 |
| JOHANNES HUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4053884079939 | $48.90 |
| JOHANNES HUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002994391235 | $0.00 |
| JOHANNES HUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6434812969999 | $12.64 |
| JOHANNES HUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01937610521 | $1.13 |
| JOHANNES JACOBUS BERNARDUS VAN OERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009987226467 | $0.30 |
| JOHANNES JACOBUS BERNARDUS VAN OERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.21641723913 | $12.87 |
| JOHANNES JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000590701606 | $0.00 |
| JOHANNES JAHN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00028814 | $11.74 |
| JOHANNES JAHN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0002879 | $11.70 |
| JOHANNES JAHN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00028415 | $10.99 |
| JOHANNES JAHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00654332 | $199.05 |
| JOHANNES JAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00134462 | $40.17 |
| JOHANNES JAHN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00159709 | $47.96 |
| JOHANNES JAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00039066 | $11.82 |
| JOHANNES JAHN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00038271 | $12.10 |
| JOHANNES JAHN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02685039) | ($850.88) |
| JOHANNES JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138348928990999 | $4.41 |
| JOHANNES JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.87775918377 | $28.83 |
| JOHANNES JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62019546073 | $0.39 |
| JOHANNES JANSE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.711248784638 | $132.28 |
| JOHANNES JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148750622046 | $44.03 |
| JOHANNES JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223286004444 | $0.07 |
| JOHANNES JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016488077096 | $0.00 |
| JOHANNES JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020848902191 | $0.00 |
| JOHANNES JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014335775043 | $0.01 |
| JOHANNES JOSEF EDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096821065092 | $0.30 |
| JOHANNES JOSEPH SOMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067446177467 | $0.00 |
| JOHANNES JULIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066374828381 | $0.00 |
| JOHANNES JÜRGEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077437560534 | $0.24 |
| JOHANNES KADAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1,000.0) | ($64,261.35) |
| JOHANNES KADAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2,100.4919) | ($1,716.95) |
| JOHANNES KADAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (36.2413) | ($24.97) |
| JOHANNES KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.472383339821 | $291.22 |
| JOHANNES KANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001914646841 | $0.00 |
| JOHANNES KASKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.009308 | $366.57 |
| JOHANNES KASKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00262456 | $103.98 |
| JOHANNES KASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058189071609 | $1.75 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHANNES KERNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHANNES KERNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.02545 | $1,000.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,572.909323091) | ($3,572.91) |
| JOHANNES KERNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,572.909323091 | $3,572.91 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JOHANNES KERNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | 1INCH | 505.27 | $700.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOHANNES KERNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.020448 | $800.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | 1INCH | (505.27) | ($708.21) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02695 | $1,000.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02798 | $1,000.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.239077113) | ($7.24) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.239077113 | $7.24 |
| JOHANNES KERNS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000828) | ($24.55) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.80) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00681) | ($13.92) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00681 | $13.92 |
| JOHANNES KERNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02561061598) | ($0.03) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02561061598 | $0.03 |
| JOHANNES KERNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009979627149) | ($0.01) |
| JOHANNES KERNS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009979627149 | $0.01 |
| JOHANNES KERNS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00681) | ($13.94) |
| JOHANNES KERNS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2765575976) | ($8,366.09) |
| JOHANNES KERNS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2765575976 | $8,366.09 |
| JOHANNES KERNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27655759) | ($8,368.96) |
| JOHANNES KERNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (80.158379) | ($80.16) |
| JOHANNES KERNS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.50832093) | ($8,225.06) |
| JOHANNES KERNS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.50832093 | $8,225.06 |
| JOHANNES KERNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.50832093) | ($8,218.85) |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017198688317258 | $60.10 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338870444799779 | $82.92 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9634157535658 | $13.96 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.296842985 | $21.64 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000023744512399 | $0.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029884708834 | $0.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1259709022999 | $34.59 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018692600668154 | $0.00 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035677249612 | $6.65 |
| JOHANNES KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05119712473 | $2.18 |
| JOHANNES KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00347276 | $132.12 |
| JOHANNES KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00091182 | $32.80 |
| JOHANNES KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00095519 | $29.13 |
| JOHANNES KIM | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00465867 | $97.93 |
| JOHANNES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026648088476 | $80.69 |
| JOHANNES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018886902935 | $36.85 |
| JOHANNES KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021095955098 | $63.49 |
| JOHANNES KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036626806575 | $72.28 |
| JOHANNES KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.429592617 | $35.43 |
| JOHANNES KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3431877785 | $1.47 |
| JOHANNES KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11976821251 | $1.12 |
| JOHANNES KIRCHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000202596656059999 | $0.00 |
| JOHANNES KLIMUSEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.4 | $581.08 |
| JOHANNES KLIMUSEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.92980175 | $248.11 |
| JOHANNES KLIMUSEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.334619) | ($700.23) |
| JOHANNES KLIMUSEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($49.11) |
| JOHANNES KLIMUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003374913648 | $100.00 |
| JOHANNES KLIMUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28916555314539 | $1.07 |
| JOHANNES KLIMUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00481727296111 | $1.93 |
| JOHANNES KOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,888.0) | ($1,888.00) |
| JOHANNES KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016475042593 | $0.49 |
| JOHANNES KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334886502119999 | $6.53 |
| JOHANNES KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10932543538 | $1.21 |
| JOHANNES KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16254439285999 | $0.56 |
| JOHANNES KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.542709911476 | $12.54 |
| JOHANNES KÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012264392411 | $0.05 |
| JOHANNES KÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79301726824 | $5.47 |
| JOHANNES KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000422113767869999 | $0.00 |
| JOHANNES KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001879768258 | $0.00 |
| JOHANNES KUNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.9920567 | $5,323.75 |
| JOHANNES KUNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,534.65) |
| JOHANNES KUNIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($6,924.91) |
| JOHANNES KUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020219234899 | $64.20 |
| JOHANNES KUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386062784149999 | $81.00 |
| JOHANNES KUOSMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.26736325312 | $10.46 |
| JOHANNES LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558178995499999 | $16.52 |
| JOHANNES LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.657167297 | $46.66 |
| JOHANNES LAIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.315287389811 | $9.51 |
| JOHANNES LAMBERT SCHEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044566056109 | $0.00 |
| JOHANNES LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024394331683 | $0.00 |
| JOHANNES LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023866379627 | $0.00 |
| JOHANNES LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123850573519 | $0.00 |
| JOHANNES LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014717523352 | $0.46 |
| JOHANNES LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357436571849 | $0.04 |
| JOHANNES LAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002524548371 | $0.01 |
| JOHANNES LAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120210483210999 | $0.00 |
| JOHANNES LAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.951683075 | $0.93 |
| JOHANNES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5527439849431 | $0.53 |
| JOHANNES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080075189853 | $0.00 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.138881) | ($50.08) |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (5.838117686) | ($2,098.63) |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123100918754 | $36.44 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86674647086 | $1.01 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045863373105 | $8.95 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.9285409919999 | $48.93 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.527630747 | $3.59 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.36624871969999 | $0.49 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01374407177 | $0.48 |
| JOHANNES LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029391176048824 | $11.73 |
| JOHANNES LILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00124498 | $50.71 |
| JOHANNES LILL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00162422 | $49.77 |
| JOHANNES LILL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0017227 | $51.84 |
| JOHANNES LILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093300124716 | $28.91 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002002856684 | $0.59 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153972462329999 | $3.00 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11165862009999 | $1.33 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019381951937 | $0.17 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022891313572 | $0.17 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55004180591 | $0.26 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040917118137 | $0.96 |
| JOHANNES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00051710109753 | $0.06 |
| JOHANNES LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497466692171 | $0.49 |
| JOHANNES LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007065249148 | $13.79 |
| JOHANNES LODEWIKUS OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 456.374401089 | $456.37 |
| JOHANNES LØSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023949068625 | $0.00 |
| JOHANNES LØSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089867674973 | $0.10 |
| JOHANNES LUNGENSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240850638991378 | $0.24 |
| JOHANNES LUNGENSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2742333994 | $0.02 |
| JOHANNES LUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33173689812 | $1.34 |
| JOHANNES LUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016240080191 | $0.03 |
| JOHANNES M OOSTVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294165712146 | $0.00 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.568830541) | ($3.16) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02532328 | $913.92 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.583333333) | ($2.38) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.427111) | ($1,001.07) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0320141 | $1,001.07 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032053) | ($1,000.37) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 17.54743 | $1,000.37 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.213555) | ($498.86) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0159813 | $498.86 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016026) | ($500.09) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 8.68505 | $500.09 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.212168) | ($500.00) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0158141 | $500.00 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015876) | ($499.98) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 8.50239 | $499.98 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.050384297) | ($3.16) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.470283119) | ($2.38) |
| JOHANNES M VALSTER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 4.25770402 | $4,057.98 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002411566421 | $72.37 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9678284577 | $2.32 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551769582639999 | $105.30 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016964848968 | $0.00 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31921718249999 | $0.83 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10628421000999 | $61.22 |
| JOHANNES M VALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022631396634 | $7.20 |
| JOHANNES MARINUS VAN MEEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02465545142 | $745.09 |
| JOHANNES MARINUS VAN MEEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18047482334 | $366.97 |
| JOHANNES MARINUS VAN MEEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62518599832 | $5.52 |
| JOHANNES MARIO ANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026591957474 | $0.08 |
| JOHANNES MARKUS MICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021266061532 | $6.60 |
| JOHANNES MATHIJS KONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025095343344 | $0.00 |
| JOHANNES MATHIJS KONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078496003259 | $0.01 |
| JOHANNES MATHIJS KONST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02346589377 | $0.02 |
| JOHANNES MESKOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046484658613 | $0.00 |
| JOHANNES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.284754743662 | $41.41 |
| JOHANNES MICHAEL KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144095521168 | $4.47 |
| JOHANNES MICHAEL MERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019479762447 | $0.00 |
| JOHANNES MINGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3187604382) | ($969.58) |
| JOHANNES MINGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 9.49843499 | $28,459.47 |
| JOHANNES MINGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,221.631401275) | ($18,968.36) |
| JOHANNES MINGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 277.61140127 | $2,329.16 |
| JOHANNES MINGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4811025157) | ($969.62) |
| JOHANNES MINGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9) | ($21,432.13) |
| JOHANNES MINGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 133,280.438841 | $133,280.44 |
| JOHANNES MINGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,004.12) | ($1,004.12) |
| JOHANNES MINGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130,000.0) | ($130,000.00) |
| JOHANNES MINGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 117.153529537 | $238,437.96 |
| JOHANNES MINGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (117.6137292) | ($243,907.35) |
| JOHANNES MINGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (281.619345497) | ($2,961.82) |
| JOHANNES MINGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2047401) | ($6,143.43) |
| JOHANNES MINGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,287.14089) | ($2,287.14) |
| JOHANNES MINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001153393063574 | $41.31 |
| JOHANNES MINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459489352869499 | $110.21 |
| JOHANNES MINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.980359416494 | $14.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANNES MINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.9536640288451 | $290.96 |
| JOHANNES MINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115886149488 | $0.12 |
| JOHANNES MINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000067099615582 | $0.01 |
| JOHANNES MINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8883387247 | $50.57 |
| JOHANNES MORREEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 70.9 | $642.35 |
| JOHANNES MORREEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 2,390.28 | $1,464.47 |
| JOHANNES MORREEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 647.439908 | $421.20 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092145911609 | $295.78 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000543722252519999 | $0.00 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622343602069999 | $124.74 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.760859626 | $35.70 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.17513797279999 | $4.84 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08102638483 | $10.16 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112897178018 | $1.00 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000001759626451 | $0.00 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021450072373 | $0.01 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19131144034 | $7.57 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000051526661769 | $0.02 |
| JOHANNES MORREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1104378432 | $6.29 |
| JOHANNES MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.250110474046 | $8.22 |
| JOHANNES MYLLERUP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02267985 | $675.89 |
| JOHANNES MYLLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251494977046 | $51.23 |
| JOHANNES MYLLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.153107741313 | $3.50 |
| JOHANNES NANDE AWALA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00108136 | $34.17 |
| JOHANNES NANDE AWALA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0167993 | $33.22 |
| JOHANNES NANDE AWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43236264839537 | $0.30 |
| JOHANNES NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8596110505 | $59.98 |
| JOHANNES NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.829262909 | $16.85 |
| JOHANNES NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.06294488037 | $14.41 |
| JOHANNES NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6976315665 | $0.11 |
| JOHANNES NEUMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,271.263311464) | ($62,271.26) |
| JOHANNES NEUMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,271.263311464 | $62,271.26 |
| JOHANNES NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018032020472 | $0.53 |
| JOHANNES NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 759.1377004694 | $759.14 |
| JOHANNES NEUNTEUFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442137551343403 | $0.01 |
| JOHANNES NICOLAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02289600665 | $0.02 |
| JOHANNES NICOLAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021502130335 | $0.02 |
| JOHANNES NICOLAAS OKKE VAN DER STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2449471369 | $14.29 |
| JOHANNES NIKOLAS RUPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062916355 | $0.00 |
| JOHANNES NILS HECKMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015552) | ($29,459.78) |
| JOHANNES NILS HECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142318443082916 | $52.89 |
| JOHANNES NORDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7398945162 | $2.03 |
| JOHANNES OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022944332163 | $6.79 |
| JOHANNES OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059098533676 | $11.53 |
| JOHANNES OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96756090993 | $0.61 |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076) | ($229.90) |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,862.95) |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,905.89) |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079165243883 | $245.48 |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024505084341 | $58.40 |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9867993701 | $7.12 |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033661503769 | $0.00 |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059074406643999 | $0.00 |
| JOHANNES OPPEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023637401025 | $0.01 |
| JOHANNES OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034523109522 | $0.01 |
| JOHANNES OUDENALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082524792342 | $0.24 |
| JOHANNES OUDENALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019511159444 | $0.00 |
| JOHANNES OUDENALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000081638319603 | $0.00 |
| JOHANNES OUDENALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124814073655 | $0.00 |
| JOHANNES OUDENALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050593003336 | $0.00 |
| JOHANNES OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024217296273 | $731.50 |
| JOHANNES OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1808135353 | $367.67 |
| JOHANNES OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30238529664 | $0.24 |
| JOHANNES OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8850703164 | $43.12 |
| JOHANNES PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001721078208 | $0.51 |
| JOHANNES PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88657740519999 | $4.53 |
| JOHANNES PASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,667.4850884 | $1,667.49 |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00355065 | $141.29 |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00334747 | $103.39 |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00500066 | $128.14 |
| JOHANNES PAUL MARTIN GEORG GUMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035315288422 | $10.86 |
| JOHANNES PAULUS ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050762015461 | $15.02 |
| JOHANNES PAULUS ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02624350358 | $0.03 |
| JOHANNES PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006509989855 | $0.15 |
| JOHANNES PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70736430252999 | $9.88 |
| JOHANNES PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9581964224 | $0.49 |
| JOHANNES PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109022369789999 | $2.62 |
| JOHANNES PETER ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284608322129999 | $8.83 |
| JOHANNES PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013922299241 | $0.00 |
| JOHANNES PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024647160417 | $0.01 |
| JOHANNES PIEKNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067304779366 | $0.00 |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12293478) | ($4,977.25) |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.64999) | ($617.32) |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216256023818 | $8.72 |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030983092731 | $0.00 |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024249357602 | $0.00 |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000005993156 | $0.00 |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0151711272562897 | $1.33 |
| JOHANNES PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00041702660253 | $0.00 |
| JOHANNES PLAMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023897862283 | $0.07 |
| JOHANNES PLAMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.273074904 | $43.50 |
| JOHANNES PLATZECK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124818 | $50.42 |
| JOHANNES PLATZECK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034774) | ($135.74) |
| JOHANNES PLATZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031831647543 | $0.12 |
| JOHANNES POHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336580492922285 | $0.39 |
| JOHANNES PRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016251164900828 | $0.00 |
| JOHANNES PRÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074275096255 | $2.30 |
| JOHANNES PROOIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25388255) | ($7,361.13) |
| JOHANNES PROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148966557793014 | $52.64 |
| JOHANNES PROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033013636378 | $0.04 |
| JOHANNES PROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073372578566 | $0.01 |
| JOHANNES PRUISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014904616675 | $0.00 |
| JOHANNES PULSFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044456168319 | $136.70 |
| JOHANNES PULSFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.104473845901 | $15.10 |
| JOHANNES RALF LUDWIG OELSCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000037882542299999 | $0.00 |
| JOHANNES RAMODZULI MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1863998949393 | $0.19 |
| JOHANNES RAPHAEL LINGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035052391821 | $0.00 |
| JOHANNES REMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012283033562 | $3.64 |
| JOHANNES REMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082683499996 | $0.01 |
| JOHANNES REMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108130888361999 | $2.11 |
| JOHANNES REMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081077017636 | $0.05 |
| JOHANNES RHEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181295267 | $0.02 |
| JOHANNES RINGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002999690758 | $0.09 |
| JOHANNES RINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.690122158327 | $2.75 |
| JOHANNES ROTH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0085475 | $249.27 |
| JOHANNES ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131592439998 | $4.01 |
| JOHANNES RUDIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013495230653 9 | $0.04 |
| JOHANNES RUDIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112555267403999 | $0.00 |
| JOHANNES RUDIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104522780125 | $0.00 |
| JOHANNES SAARISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56906852798013 | $4.63 |
| JOHANNES SAARISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32303164496 | $0.82 |
| JOHANNES SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028308754277 | $86.09 |
| JOHANNES SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114759006561 | $232.34 |
| JOHANNES SCHAEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034249173115297 | $100.00 |
| JOHANNES SCHAEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018787038593 | $0.00 |
| JOHANNES SCHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000239038268 | $0.00 |
| JOHANNES SCHERPENISSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.9) | ($89.77) |
| JOHANNES SCHERPENISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5739076000293 | $1.86 |
| JOHANNES SCHIDOW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00149346 | $57.36 |
| JOHANNES SCHIDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003025111615904 | $0.08 |
| JOHANNES SCHINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019226524097 | $59.65 |
| JOHANNES SCHLEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162649540445 | $0.48 |
| JOHANNES SCHLEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135266022214 | $26.39 |
| JOHANNES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173652574039999 | $0.01 |
| JOHANNES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14185622474 | $0.17 |
| JOHANNES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024607022034 | $0.00 |
| JOHANNES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082153233822 | $0.00 |
| JOHANNES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064146162053 | $0.01 |
| JOHANNES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014605496391 | $0.00 |
| JOHANNES SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047449933491 | $0.00 |
| JOHANNES SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804530659789999 | $249.29 |
| JOHANNES SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067125002582 | $7.37 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.05629223737) | ($0.06) |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.05629223737 | $0.06 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004202499881) | ($0.03) |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004202499881 | $0.03 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001716498077) | $0.00 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001716498077 | $0.00 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01720544962) | ($495.95) |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01720544962 | $495.95 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000347) | ($10.04) |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016858) | ($487.06) |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013809352221758 | $4.80 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000001273623506744 | $0.00 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000776688362534 | $0.00 |
| JOHANNES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000409342844609189 | $0.00 |
| JOHANNES SCHOKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70719561253599 | $3.72 |
| JOHANNES SCHUBEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037299514548 | $11.57 |
| JOHANNES SCHUNTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.7558) | ($29.65) |
| JOHANNES SCHUNTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.7558 | $29.65 |
| JOHANNES SCHUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168169872609999 | $506.43 |
| JOHANNES SCHUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.97877095203 | $100.15 |
| JOHANNES SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051743827297 | $1.53 |
| JOHANNES SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8661696706 | $29.61 |
| JOHANNES SCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067276810922 | $135.07 |
| JOHANNES SEEMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098975082692 | $0.31 |
| JOHANNES SEIDL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00086787 | $31.33 |
| JOHANNES SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014906363564 | $0.04 |
| JOHANNES SEIßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054143418602 | $0.17 |
| JOHANNES SIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048782682779 | $0.00 |
| JOHANNES SIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024929610028 | $0.02 |
| JOHANNES SMEENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.910051457401 | $5.69 |
| JOHANNES SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01494786316583 | $1.18 |
| JOHANNES SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349262624405529 | $0.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010216) | ($29.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 28.992 | $29.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000357) | ($13.88) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 13.872 | $13.88 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,876.58 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 32.32924 | $2,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.007225 | $250.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 5,000.0 | $4,972.90 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 165,000.0 | $164,621.01 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 39,766.83 | $39,766.83 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (250.88) | ($250.04) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0074311 | $250.04 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (502.42) | ($499.99) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0148868 | $499.99 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (504.97) | ($500.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0153663 | $500.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 9.36663 | $500.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01592 | $500.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,076.0) | ($2,076.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0663698 | $2,076.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (3,078.34) | ($3,001.76) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 63.53614 | $3,001.76 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 20.82162 | $1,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.09708 | $3,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.09741 | $3,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0973501 | $3,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (5,000.0) | ($4,567.55) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (60,000.0) | ($54,820.37) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (50,000.0) | ($45,818.07) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (40,000.0) | ($35,804.86) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (10,663.39) | ($9,574.74) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (1.75131) | ($20.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.115 | $20.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 17,992.181032 | $7,238.18 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.06922 | $2,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (17,992.181032) | ($13,895.01) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47) | ($13,769.65) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0084575 | $250.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 598.0 | $32,477.38 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0172201 | $500.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (348.27) | ($348.27) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.1779 | $348.27 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.008645 | $250.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.103447 | $200.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (97.1) | ($97.10) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 2.00042 | $97.10 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 5.00515 | $141.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.003467 | $100.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (309.42) | ($309.42) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.157436 | $309.42 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.5449 | $1,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 4.05976 | $100.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 3.0096 | $133.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (767.0) | ($767.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0264692 | $767.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.03547 | $1,000.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.284385 | $500.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0177 | $500.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.268197978) | ($2,258.42) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.59999751 | $17,500.87 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83609265) | ($25,374.40) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.045296) | ($1,955.35) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (603.168529991) | ($27,255.29) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.513510087) | ($492.15) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $628.57 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02009 | $631.69 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (142.90061) | ($142.90) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04035814) | ($1,103.99) |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071056871376545 | $21.62 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25848002726196 | $5.98 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096127260098583 | $1.77 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.63098592401 | $558.63 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044017354026 | $0.03 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038079760839 | $0.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044066326804 | $0.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015228826829 | $0.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038582918874 | $0.04 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0833520399696 | $46.33 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051251938903 | $1.07 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0345888142826159 | $4.44 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000421961521329999 | $0.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.216358634172462 | $0.00 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 60.0404900326 | $6.02 |
| JOHANNES SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.008008626534666 | $15.18 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003298 | $100.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 63.196 | $50.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 61.509 | $50.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.003366 | $100.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003508 | $100.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 178.254 | $50.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 119.133 | $50.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHANNES SOMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003628 | $100.00 |
| JOHANNES SOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.921600251821 | $148.70 |
| JOHANNES SPELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017608180049 | $0.00 |
| JOHANNES STEFAN JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030671474896 | $0.00 |
| JOHANNES STEPHAN BÖHMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00073367 | $28.63 |
| JOHANNES STEPHAN BÖHMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073294) | ($28.72) |
| JOHANNES STEPHAN BÖHMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00072961 | $28.29 |
| JOHANNES STEPHAN BÖHMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073012) | ($24.51) |
| JOHANNES STEPHAN BÖHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250391750022 | $0.01 |
| JOHANNES STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3294094108847 | $0.32 |
| JOHANNES TEN NAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86884960814 | $1.01 |
| JOHANNES THRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043818868676 | $134.70 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (13.511932779) | ($29.89) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (0.4896750315) | ($1.03) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,123.235155 | $13,123.24 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6,366.0) | ($6,366.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,468.726248 | $2,468.73 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,523.63519 | $1,523.64 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,825.05221 | $1,825.05 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,052.372554 | $3,052.37 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,187.702696 | $9,187.70 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,480.875707 | $1,480.88 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,221.56061 | $9,221.56 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,555.498431 | $4,555.50 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 383,136.952259376 | $754,779.80 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3,231.467005076) | ($6,365.99) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (9,995.42116751299) | ($19,690.98) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (329,949.23857868) | ($650,000.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 22,346.0 | $36,149.06 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,998.876869 | $2,998.88 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,983.06751 | $8,983.07 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 12,157.0 | $12,394.42 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,483.796146 | $7,483.80 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,480.0) | ($7,480.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 10,389.0 | $9,887.33 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,800.915084 | $11,800.92 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,800.0) | ($11,800.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,030.041662 | $12,030.04 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 6,522.701505 | $2,797.88 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 13,882.0 | $10,921.40 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 3,644.272763 | $1,520.46 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 13,636.0 | $11,494.10 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 8,029.198013 | $3,089.25 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,207.342761 | $6,207.34 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,250.0) | ($6,250.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 9,470.0 | $6,243.47 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,117.44034 | $6,117.44 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,100.0) | ($6,100.00) |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 13,863.0 | $6,599.13 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,437.795494077 | $1,118.63 |
| JOHANNES TIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.590923474 | $3.73 |
| JOHANNES TOBIAS HEIZMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80447146) | ($22,159.33) |
| JOHANNES TOBIAS HEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009818357337204 | $37.51 |
| JOHANNES TREUTLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (667.0) | ($1,402.38) |
| JOHANNES TREUTLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (223.0) | ($403.87) |
| JOHANNES TREUTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (666.0) | ($423.93) |
| JOHANNES TREUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,892.073188844 | $3,377.00 |
| JOHANNES VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.1832664012999 | $94.78 |
| JOHANNES VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082949051029 | $256.61 |
| JOHANNES VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17557973542 | $0.20 |
| JOHANNES VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291315236389999 | $56.93 |
| JOHANNES VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36259159681 | $4.99 |
| JOHANNES VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188701819779999 | $0.56 |
| JOHANNES VAN DER VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4849582501 | $0.93 |
| JOHANNES VAN DUIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146703) | ($4,109.30) |
| JOHANNES VAN DUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023050089343 | $72.28 |
| JOHANNES VAN DUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.124118133 | $19.12 |
| JOHANNES VAN DUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98132725089999 | $2.50 |
| JOHANNES VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608137650579999 | $18.00 |
| JOHANNES VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054815364676 | $0.01 |
| JOHANNES VAN OORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4379612651713 | $0.42 |
| JOHANNES VAN OORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.117773553 | $14.36 |
| JOHANNES VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056410811777 | $0.02 |
| JOHANNES VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278750268879999 | $0.03 |
| JOHANNES VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27250807462 | $0.27 |
| JOHANNES VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000530957083 | $0.00 |
| JOHANNES VAN ZUIJLEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.765054) | ($23,118.46) |
| JOHANNES VAN ZUIJLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,905.88) |
| JOHANNES VAN ZUIJLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033799) | ($3,241.23) |
| JOHANNES VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047586648563657 | $164.57 |
| JOHANNES VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019907626314657 | $45.81 |
| JOHANNES VAN ZUIJLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027923403009 | $0.00 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125719) | ($50.01) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UNI | (54.461343473) | ($430.24) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.259100241) | ($6,626.15) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (10.069594035) | ($121.15) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BAT | (127.033992649) | ($82.77) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007901) | ($3.13) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000628913713) | ($1.85) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07904221) | ($3,132.81) |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.254716876 | $5,745.62 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UNI | 52.67256258 | $369.92 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BAT | 103.482668656 | $56.24 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082493769247807 | $3.26 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580466460978479 | $17.04 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013012673523442 | $0.17 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09978553177308 | $0.86 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.094362561951084 | $0.07 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125842705092 | $3.73 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215645171963499 | $33.35 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013609309158 | $1.00 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2186461014 | $1.11 |
| JOHANNES VENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17370852714 | $0.07 |
| JOHANNES VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026169804305 | $79.39 |
| JOHANNES VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25681386681 | $0.30 |
| JOHANNES VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087664788375 | $6.42 |
| JOHANNES VIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021937543419 | $6.80 |
| JOHANNES VUGA GREGORIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220122) | ($397.45) |
| JOHANNES VUGA GREGORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045615238337 | $0.10 |
| JOHANNES VUGA GREGORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39001289732199 | $5.39 |
| JOHANNES VUGA GREGORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001826464366448 | $0.33 |
| JOHANNES WAERME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015865) | ($49.98) |
| JOHANNES WAERME | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,576.23) |
| JOHANNES WAERME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000266) | ($8.29) |
| JOHANNES WAERME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 10.681 | $8.29 |
| JOHANNES WAERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4782102837681 | $26.92 |
| JOHANNES WAERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009926736776 | $22.68 |
| JOHANNES WALTER ZAHN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0034753 | $102.79 |
| JOHANNES WALTER ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002737746215 | $0.82 |
| JOHANNES WENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016296919199 | $0.00 |
| JOHANNES WENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113013398072 | $0.00 |
| JOHANNES WENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049102747698 | $0.00 |
| JOHANNES WENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022085969075 | $0.00 |
| JOHANNES WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032967052106 | $0.98 |
| JOHANNES WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.934305094 | $20.93 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,655.001813506) | ($3,835.47) |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127397776727 | $3.77 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016749924225 | $0.02 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496041581829999 | $9.68 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.509964965221 | $42.91 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.50249994309999 | $0.80 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120094164772 | $0.00 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6870144387 | $16.01 |
| JOHANNES WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022756443818 | $0.00 |
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152311) | ($6,043.75) |
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183514143659999 | $57.70 |
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315417706879999 | $0.00 |
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088823722418 | $179.21 |
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046641159018 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000664786204590 | $0.00 |
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2188535471 | $19.59 |
| JOHANNES WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000351429993619999 | $0.00 |
| JOHANNES WIJLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182803580590 | $0.01 |
| JOHANNES WIJLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168417226715965 | $50.39 |
| JOHANNES WIJLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225801194860 | $0.04 |
| JOHANNES WIJLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036025688638 | $0.04 |
| JOHANNES WIJLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172274267360 | $0.00 |
| JOHANNES WILHELMUS VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212533070050 | $0.04 |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.245081) | ($265.64) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (257.512746) | ($201.26) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.2450208990) | ($175.09) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (231.5215) | ($219.65) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0384257) | ($1,552.74) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (103.009913816) | ($142.57) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.48762) | ($152.03) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (6.281449999) | ($116.63) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (3.854052778) | ($55.61) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.412489) | ($71.16) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.62998951) | ($71.88) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02525664766) | ($50.05) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.12388739) | ($51.47) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0132112085) | ($40.19) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (5.1923) | ($10.80) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (41.0845993) | ($41.08) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (966.9904) | ($139.69) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5098) | ($1.08) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7615) | ($1.61) |
| JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0185530402846 | $4.32 |
| JOHANNES WILLEM MARIA VAN BRAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080823093871 | $250.38 |
| JOHANNES WILLEM MARIA VAN BRAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530666157689999 | $105.96 |
| JOHANNES WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22812847543499 | $1.13 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.002584 | $104.72 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.9694 | $38,604.42 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.873208) | ($31,478.28) |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.616 | $1,206.89 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272580669989939 | $91.57 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0320481861 | $35.67 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447620005889 | $6.19 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026211974558 | $0.03 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001349872128 | $0.00 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2374793931 | $18.26 |
| JOHANNES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028336635075 | $0.00 |
| JOHANNES WILLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08295396239 | $4.72 |
| JOHANNES WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015017378948 | $0.05 |
| JOHANNES WOLFGANG ROBERT MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000800915927 | $0.00 |
| JOHANNES WORDRAGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.419266039) | ($13,010.69) |
| JOHANNES WORDRAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469890953585122 | $0.09 |
| JOHANNES WORDRAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030357747002 | $84.37 |
| JOHANNES ZAPOTOCZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002833608106 | $0.00 |
| JOHANNES ZIMMERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 2,498.0 | $0.47 |
| JOHANNES ZIMMERMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2,421,834.747 | $1,188.15 |
| JOHANNES ZIMMERMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,424,287.118977) | ($363.16) |
| JOHANNES ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.518822560942 | $219.79 |
| JOHANNES ZINNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056044406375 | $1.74 |
| JOHANNES ZOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102856499443367 | $0.12 |
| JOHANNES ZWARTHOED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 144,135.998419 | $144,136.00 |
| JOHANNES ZWARTHOED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (144,149.598071) | ($144,149.60) |
| JOHANNES ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105934228948 | $3.14 |
| JOHANNES ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010616449653 | $0.09 |
| JOHANNES ZWARTHOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 291.763048281499 | $291.76 |
| JOHANNIES TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165884639 | $49.36 |
| JOHANNIES TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107602268764 | $217.68 |
| JOHANNIES TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.421232682 | $38.57 |
| JOHANNIES TILLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080363335779999 | $0.01 |
| JOHANNIS HUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02051705 | $830.02 |
| JOHANNIS HUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.20) |
| JOHANNIS HUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40321134) | ($11,349.59) |
| JOHANNIS HUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.609014328) | ($5,336.19) |
| JOHANNIS HUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002019748559) | ($3.81) |
| JOHANNIS HUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150370734397554 | $57.10 |
| JOHANNIS HUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108197967517 | $0.12 |
| JOHANNIS HUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152299759315834 | $40.47 |
| JOHANNIS KOOLMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024697051437 | $76.62 |
| JOHANNIS KOOLMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039091193804 | $11.57 |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (121,608.0143) | ($121,608.01) |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2,044.365362) | ($14,777.97) |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (212.96105) | ($212.96) |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.738264) | ($12,852.50) |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23149541228 | $0.27 |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046035503935185 | $115.04 |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 858.234904198722 | $858.23 |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0900179248779 | $51.32 |
| JOHANNIS WITVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004571792961 | $0.33 |
| JOHANNITA VAN BEUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018345140472 | $0.54 |
| JOHANNITA VAN BEUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901453815623 | $0.92 |
| JOHANNITA VAN BEUNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4187728259 | $4.03 |
| JOHANN-MARKUS PAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569752269551 | $0.06 |
| JOHANN-MARKUS PAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040254603191 | $0.02 |
| JOHANN-MARKUS PAJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0073560821672 | $0.00 |
| JOHANNY MIESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17713453669 | $0.18 |
| JOHANS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1609326156 | $0.19 |
| JOHANSEN VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113204210870999 | $0.22 |
| JOHANSEN VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061540365093 | $0.02 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123930758308 | $36.67 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068489541886 | $0.01 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9889555972 | $3.99 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 524.118970234 | $415.51 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016823747678 | $0.01 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32159893222 | $3.57 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5128481165 | $39.84 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.179558979 | $96.27 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46664032154 | $0.47 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039820876362 | $0.00 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015065067719 | $0.00 |
| JOHAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069329840549 | $0.00 |
| JOHARA NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.3427444826 | $87.09 |
| JOHARI AFFANDI OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003824145171 | $0.00 |
| JOHARI AFFANDI OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000507452324329999 | $0.00 |
| JOHARI AFFANDI OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076174644122 | $0.06 |
| JOHEL PENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (720.331563048) | ($5,000.00) |
| JOHEL PENA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 873.162078781 | $6,060.83 |
| JOHEL PENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (21.6459922829999) | ($150.25) |
| JOHEL PENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.201513047) | ($8.34) |
| JOHEL PENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (129.983012173) | ($908.58) |
| JOHEL PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 129.983012173 | $908.58 |
| JOHEL PENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (129.983012) | ($935.12) |
| JOHEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101843943023999 | $0.30 |
| JOHEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000259819860452844 | $0.00 |
| JOHEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000232167294289999 | $0.01 |
| JOHMEL REY PINTOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0104294 | $399.00 |
| JOHMEL REY PINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008563231428 | $24.98 |
| JOHMEL REY PINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002531151980568 | $0.00 |
| JOHMEL REY PINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075352381568 | $14.70 |
| JOHN A ANDRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173261461599999 | $0.51 |
| JOHN A ANDRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.519325787 | $34.52 |
| JOHN A BONADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020175609341 | $606.11 |
| JOHN A BONADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21655716328 | $440.89 |
| JOHN A BONADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 671.375265434999 | $671.38 |
| JOHN A BONADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062869192136 | $0.04 |
| JOHN A BONADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1027052983 | $27.39 |
| JOHN A BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023659636776 | $0.05 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($299,857.67) |
| JOHN A COLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $822.23 |
| JOHN A COLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LUNC | 4,000.0 | $315,099.25 |
| JOHN A COLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 109,983.32 | $109,983.32 |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102,885.737704134) | ($74,125.57) |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102,885.737704134 | $74,125.57 |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.699563117) | ($475,571.75) |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.699563117 | $475,571.75 |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (253.219212972) | ($561,793.23) |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 253.219212972 | $561,793.23 |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,063.02 | $15,063.02 |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (48,899.553) | ($31,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,725.754 | $31,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (6,145.118) | ($4,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,004.863 | $4,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (253.219212) | ($483,232.82) |
| JOHN A COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (15.699563) | ($438,221.39) |
| JOHN A COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (125,000.0) | ($125,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 367,647.058823529 | $174,284.05 |
| JOHN A COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (372,004.658058546) | ($177,474.87) |
| JOHN A COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 372,004.658058546 | $177,474.87 |
| JOHN A COLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (372,004.65805) | ($189,326.19) |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,808.797853 | $29,808.80 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 7,789.973833 | $7,789.97 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 401,747.983622 | $401,747.98 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (9,836.89) | ($7,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6,960.81 | $7,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (48,481.4) | ($48,481.40) |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 23.600746 | $48,481.40 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (23.600746972) | ($48,500.48) |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 47,942.89 | $47,942.89 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 692.21 | $692.21 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500,000.0) | ($500,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 457.235871983 | $927,941.91 |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (457.370818403) | ($929,725.96) |
| JOHN A COLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 457.370818403 | $929,725.96 |
| JOHN A COLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (457.37034) | ($929,646.38) |
| JOHN A COLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 249,986.68 | $249,986.68 |
| JOHN A COLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,986.680833) | ($249,986.68) |
| JOHN A COLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,986.680833 | $249,986.68 |
| JOHN A COLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 107,073.425 | $70,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (17.274) | ($10.97) |
| JOHN A COLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 10.912 | $10.97 |
| JOHN A COLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (145,060.0) | ($87,992.31) |
| JOHN A COLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145,000.0) | ($145,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145,000.0 | $145,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (145,010.912) | ($145,010.91) |
| JOHN A COLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 145,010.912 | $145,010.91 |
| JOHN A COLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145,000.0) | ($145,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145,000.0 | $145,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOHN A COLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022498349628935 | $857.84 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7619876509999 | $66.17 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.903976913706125 | $2,541.72 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.32912379777 | $757.33 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 662.142166245099 | $779.32 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.553232150909 | $13.41 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94054747369 | $0.94 |
| JOHN A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15278747665 | $0.52 |
| JOHN A DANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025679033984 | $7.60 |
| JOHN A O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153288704047 | $4.54 |
| JOHN A O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003272050745 | $0.00 |
| JOHN A O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094889018467 | $0.00 |
| JOHN AARON MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069338861778 | $2.05 |
| JOHN AARON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022825859688 | $0.04 |
| JOHN ABBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 11.0 | $89.10 |
| JOHN ABBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0987 | $2,799.44 |
| JOHN ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015753189337 | $46.74 |
| JOHN ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018904778556 | $36.87 |
| JOHN ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2959225992 | $4.20 |
| JOHN ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73521124781 | $8.17 |
| JOHN ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17890346927 | $1.58 |
| JOHN ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101400583725 | $4.01 |
| JOHN ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000144582583599999 | $0.00 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152064000072 | $45.03 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26618406978 | $0.31 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059525875345 | $119.19 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.454715908 | $15.42 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.509235675 | $13.51 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062720349336 | $4.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00141840168816 | $0.32 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029306616761 | $0.09 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071821912777 | $0.14 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121639250192 | $0.00 |
| JOHN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039281824271 | $0.00 |
| JOHN ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876136929949 | $2.59 |
| JOHN ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014933022664 | $29.14 |
| JOHN ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024686745807 | $0.00 |
| JOHN ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4473291645 | $2.79 |
| JOHN ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021798495305 | $0.00 |
| JOHN ABIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001922450875 | $0.01 |
| JOHN ABIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020421855139 | $0.00 |
| JOHN ABIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000989895961924 | $0.00 |
| JOHN ABIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094978918791 | $0.00 |
| JOHN ABIWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30968942788 | $0.15 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.003404 | $123.55 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.122979693) | ($5.37) |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004527 | $149.60 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004866 | $149.72 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 14.454606 | $506.63 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.015896 | $482.43 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.013458 | $390.14 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118575233195 | $33.35 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026705643669 | $0.05 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029433005522 | $5.74 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.252187934 | $20.25 |
| JOHN ABOU-HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09910759285 | $2.17 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,441.45) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,441.45 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,626.13) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.631433525) | ($40,195.91) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.631433525 | $40,195.91 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (14.631433525) | ($39,925.09) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,634.428597687) | ($32,743.75) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,634.428597687 | $32,743.75 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (4,634.42) | ($30,216.42) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8452179428) | ($24,474.78) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8452179428 | $24,474.78 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (72.571672374) | ($12,946.82) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 72.571672374 | $12,946.82 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (188,235.953669058) | ($23,274.04) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 188,235.953669058 | $23,274.04 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,456.605999222) | ($3,164.00) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,456.605999222 | $3,164.00 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (264.587091295) | ($657.81) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 264.587091295 | $657.81 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (264.587) | ($823.73) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($189.86) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,456.6) | ($3,468.49) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (71.571672) | ($13,609.83) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($306.98) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (180.0) | ($24.92) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.835217) | ($25,640.80) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (188,055.95) | ($26,099.91) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (156.915527723) | ($156.92) |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 156.915527723 | $156.92 |
| JOHN ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.41) | ($83.41) |
| JOHN ABRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1663658213) | ($166.82) |
| JOHN ABRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.996823272) | ($3,005.00) |
| JOHN ABRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.727743261) | ($100,000.00) |
| JOHN ABRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 122.502778812 | $122,837.21 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028100302504 | $0.00 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000343399849084 | $0.00 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040868071441357 | $146.45 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015067226752 | $0.02 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11714851960955 | $265.65 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.40342862048 | $52.69 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.5615394744997 | $109.65 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 263.360690612858 | $43.03 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.858484950108 | $20.01 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.01826790632047 | $1.02 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006550430055 | $0.01 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019363328538 | $0.01 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.169873438285472 | $47.89 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027984487229 | $0.01 |
| JOHN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025707126612 | $0.00 |
| JOHN ABRAHAM BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002178100842 | $0.04 |
| JOHN ABRUZZINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 933.1378715 | $1,338.67 |
| JOHN ABRUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707666246599999 | $0.21 |
| JOHN ABRUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.141524366 | $38.63 |
| JOHN ABRUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.240163808 | $26.51 |
| JOHN ABRUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068567379758 | $0.00 |
| JOHN ABUEG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00716013 | $286.48 |
| JOHN ABUEG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001005 | $0.00 |
| JOHN ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020891363841 | $62.78 |
| JOHN ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135092056805 | $26.36 |
| JOHN ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00571824744249999 | $0.01 |
| JOHN ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0321909836 | $7.16 |
| JOHN ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048407877359999 | $0.00 |
| JOHN ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000144579662238 | $0.03 |
| JOHN ABUEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000096235366326 | $0.00 |
| JOHN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133770179544999 | $3.96 |
| JOHN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003501881579 | $0.68 |
| JOHN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27968876953999 | $1.01 |
| JOHN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181584932109999 | $2.02 |
| JOHN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0491899411409999 | $0.01 |
| JOHN ACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016368210325 | $0.00 |
| JOHN ACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038324534007 | $0.00 |
| JOHN ACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040001065382 | $0.00 |
| JOHN ACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058401345253 | $0.00 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152481041871 | $0.00 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023076353668 | $0.05 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085974880421 | $0.01 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042281817853 | $0.00 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017207723148 | $0.02 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050545201254 | $0.00 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082047903487 | $0.00 |
| JOHN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01665788289 | $0.02 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415603553079999 | $12.30 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047764748274999 | $0.01 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020639475768 | $0.61 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032101315448 | $0.00 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6174137797 | $3.62 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105740699057 | $0.00 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003564280464 | $0.00 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8568389613 | $0.20 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000058264980578 | $0.00 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016201989312 | $0.00 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73480592613 | $0.35 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000092502183159999 | $0.00 |
| JOHN ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000064410631096 | $0.00 |
| JOHN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263142819029999 | $79.84 |
| JOHN ADAM WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $487.32 |
| JOHN ADAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018476540376 | $0.55 |
| JOHN ADAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067742325757 | $136.02 |
| JOHN ADAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.051302998 | $42.73 |
| JOHN ADAMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01506138 | $444.24 |
| JOHN ADAMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 771.778831 | $399.84 |
| JOHN ADAMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 295.42259882 | $236.22 |
| JOHN ADAMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 14.60319776 | $102.62 |
| JOHN ADAMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 218.483408 | $399.82 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280278248239999 | $85.21 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059730785335 | $119.61 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.797974074 | $28.80 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2589314341999 | $8.13 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0546374617 | $1.29 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54945290443 | $5.98 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0277248861189999 | $0.24 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019579473487 | $1.46 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57671788461 | $1.97 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0352080985889999 | $2.11 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0753172887009999 | $2.98 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069071836535 | $0.09 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.046796576138 | $0.09 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.013067500037 | $0.03 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038636193226 | $11.44 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115519274562 | $22.54 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.33134593989999 | $5.23 |
| JOHN ADAMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0041940156 | $6.18 |
| JOHN ADAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7197380036) | ($27,337.08) |
| JOHN ADAMS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7197380036 | $27,337.08 |
| JOHN ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004155293968) | ($15.98) |
| JOHN ADAMS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004155293968 | $15.98 |
| JOHN ADAMS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.72015353) | ($27,828.47) |
| JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019247317288412 | $76.76 |
| JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129472042348 | $0.13 |
| JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007194852585 | $0.00 |
| JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006231392357 | $0.00 |
| JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227919370043 | $6.62 |
| JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364184625168 | $6.87 |
| JOHN ADAMS MISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145190891119 | $42.97 |
| JOHN ADAMS MISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129088541772999 | $0.00 |
| JOHN ADAMS MISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023669074784 | $0.00 |
| JOHN ADAMS MISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0967946541 | $5.63 |
| JOHN ADAMS MISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059355312513 | $0.00 |
| JOHN ADAMS MISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.088063298534 | $0.09 |
| JOHN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291301153889999 | $0.86 |
| JOHN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040096485676 | $0.08 |
| JOHN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.305290921 | $257.10 |
| JOHN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 187.703844287 | $117.86 |
| JOHN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1949575975 | $19.38 |
| JOHN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0163826848 | $0.73 |
| JOHN ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.00340848149999 | $79.27 |
| JOHN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003904510153 | $0.00 |
| JOHN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001119467753 | $0.00 |
| JOHN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.484798848 | $27.34 |
| JOHN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015833011283 | $0.00 |
| JOHN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051606402136 | $0.00 |
| JOHN ADDERHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086378403154 | $266.66 |
| JOHN ADDERHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344466916369999 | $67.81 |
| JOHN ADDERHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.20352479 | $18.20 |
| JOHN ADDERHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067380035188 | $0.51 |
| JOHN ADDERHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5308385746 | $0.28 |
| JOHN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044927018421 | $13.30 |
| JOHN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015777547328 | $3.08 |
| JOHN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06309599694 | $0.67 |
| JOHN ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03176342587 | $2.08 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01035369 | $412.44 |
| JOHN AGAPITO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01036349 | $411.19 |
| JOHN AGAPITO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01092485 | $328.77 |
| JOHN AGAPITO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01018468 | $302.92 |
| JOHN AGAPITO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01059117 | $314.72 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030238862395 | $92.12 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035929547547 | $70.85 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.310221754 | $1.83 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83263055968 | $9.25 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17696944802 | $1.56 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10159742248 | $3.76 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113363389842 | $4.49 |
| JOHN AGAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060860378845 | $6.68 |
| JOHN AGBOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0419670057549999 | $0.04 |
| JOHN AGBOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000512280616449999 | $0.00 |
| JOHN AGBOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.541374874 | $14.12 |
| JOHN AGBOOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0056036669582 | $0.00 |
| JOHN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126591097927999 | $0.00 |
| JOHN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053514059287 | $0.00 |
| JOHN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110047773397 | $0.01 |
| JOHN AGUDELO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040025402664 | $0.00 |
| JOHN AGUDELO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000140546852139999 | $0.00 |
| JOHN AGUDELO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001853135254 | $0.00 |
| JOHN AGUSTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006449518551 | $0.00 |
| JOHN AGUSTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029375656923999 | $0.00 |
| JOHN AH LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043621741633 | $0.01 |
| JOHN AHANOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038217594241 | $1.13 |
| JOHN AHANOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8082133286 | $0.95 |
| JOHN AHANOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136896927521 | $2.67 |
| JOHN AHANOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4239258231 | $1.92 |
| JOHN AHANOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31342872782 | $3.48 |
| JOHN AHANOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050462547338 | $0.45 |
| JOHN AHANOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134753502518 | $0.02 |
| JOHN AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006118780131 | $1.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN AIRAH PACAANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000905317876197 | $0.00 |
| JOHN AITKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 2.0792364 | $0.41 |
| JOHN AITKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 2,053.995 | $404.09 |
| JOHN AITKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 198.1794294 | $34.84 |
| JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017084816999 | $0.51 |
| JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616995137699999 | $0.72 |
| JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1611011613 | $5.75 |
| JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039371839368 | $0.35 |
| JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.0332736009999 | $3.46 |
| JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033700512956 | $0.02 |
| JOHN AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.1353209579999 | $0.90 |
| JOHN AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063628946573 | $0.06 |
| JOHN AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043656993467 | $0.00 |
| JOHN AJONGWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.344340312 | $25.34 |
| JOHN AKANDA OWITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028922124621 | $0.00 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155154243974 | $4.59 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040706397051 | $7.94 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.437061295 | $1.93 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2965486057 | $0.34 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00220752576059999 | $0.16 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35633471876 | $0.36 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067377511202 | $19.94 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087299786466 | $1.70 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.975993163 | $11.87 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51877854753 | $0.08 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4728351679 | $5.03 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5527631403 | $1.55 |
| JOHN AKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000130133592004 | $0.00 |
| JOHN AKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.586309894) | ($46,386.60) |
| JOHN AKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.586309894 | $46,386.60 |
| JOHN AKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.839634227) | ($10,193.50) |
| JOHN AKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.839634227 | $10,193.50 |
| JOHN AKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.586309) | ($43,693.30) |
| JOHN AKER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1106725366) | ($125.10) |
| JOHN AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00939186304564999 | $328.04 |
| JOHN AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057333268781205 | $134.68 |
| JOHN AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.157488442 | $536.16 |
| JOHN AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.040623638233 | $2.54 |
| JOHN AKIO CHANTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012111934437 | $0.01 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02627822298) | ($1,107.26) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02627822298 | $1,107.26 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026278) | ($1,123.02) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,737.136708866) | ($20,737.14) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,737.136708866 | $20,737.14 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.062292212) | ($16,025.63) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.062292212 | $16,025.63 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,537.13) | ($20,537.13) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.062292) | ($197.46) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($60.53) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.980000212) | ($15,068.21) |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436462965839 | $1.76 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51023293997 | $0.59 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009732467373203 | $29.36 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.6816921769 | $43.68 |
| JOHN ALAN PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120014747317999 | $0.10 |
| JOHN ALBERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008849661217) | ($35.18) |
| JOHN ALBERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008849661217 | $35.18 |
| JOHN ALBERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,398.557019793) | ($11,398.56) |
| JOHN ALBERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,398.557019793 | $11,398.56 |
| JOHN ALBERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN ALBERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,398.55) | ($6,398.55) |
| JOHN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000362566849516199 | $0.14 |
| JOHN ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.47878234114 | $49.48 |
| JOHN ALBERT ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03365127084406 | $0.04 |
| JOHN ALBISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020907568773 | $6.19 |
| JOHN ALBISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086060678159 | $0.01 |
| JOHN ALBISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093736460549 | $18.29 |
| JOHN ALBISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098006315406 | $0.00 |
| JOHN ALBISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143587925162 | $0.00 |
| JOHN ALDOUS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000478160342851999 | $0.00 |
| JOHN ALDOUS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.591306641 | $2.85 |
| JOHN ALEJANDRO ANAYA GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01247132 | $482.21 |
| JOHN ALEJANDRO ANAYA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174026437836999 | $50.97 |
| JOHN ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,066.8430462) | ($5,066.84) |
| JOHN ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,066.8430462 | $5,066.84 |
| JOHN ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,056.84) | ($5,056.84) |
| JOHN ALEXANDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.132459807) | ($5.13) |
| JOHN ALEXANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.132459807 | $5.13 |
| JOHN ALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.135506) | ($5.14) |
| JOHN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576276620489999 | $1.71 |
| JOHN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032936546876 | $0.00 |
| JOHN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003474744446 | $6.78 |
| JOHN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.43914403376 | $0.80 |
| JOHN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273753027859999 | $0.00 |
| JOHN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7853831198061 | $31.79 |
| JOHN ALEXANDER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370198561254 | $54.64 |
| JOHN ALEXANDER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001572715273 | $3.07 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.60192241) | ($12,302.27) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.60192241 | $12,302.27 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.241728944) | ($37,337.55) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.241728944 | $37,337.55 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.38) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.591922) | ($10,815.96) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.07) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.231) | ($37,699.24) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000728) | ($22.33) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000009439027325) | ($0.03) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000009439027325 | $0.03 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.413580855) | ($88.06) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.413580855 | $88.06 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 1.24167089 | $37,709.68 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.24167089) | ($37,726.60) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.24167089 | $37,726.60 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.242548248) | ($37,445.90) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.242548248 | $37,445.90 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.242548) | ($37,392.00) |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048456338427687 | $177.36 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.33857152233 | $100.66 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025731230700198 | $72.10 |
| JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36374008262 | $0.36 |
| JOHN ALEXANDER RAZOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.41) |
| JOHN ALEXANDER RAZOTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033) | ($10.06) |
| JOHN ALEXANDER RAZOTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN ALEXANDER RAZOTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN ALEXANDER RAZOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.369309980312 | $3.35 |
| JOHN ALEXANDRE MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4888083596879 | $0.47 |
| JOHN ALEXANDRE MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082272471998 | $16.05 |
| JOHN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128424334209 | $0.38 |
| JOHN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000127778195729999 | $0.00 |
| JOHN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2496939913 | $3.30 |
| JOHN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034586549697 | $0.00 |
| JOHN ALFONSO GAUDIELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JOHN ALFONSO GAUDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594047150449 | $50.16 |
| JOHN ALFONSO GAUDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1061673702643 | $3.19 |
| JOHN ALFONSO GAUDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1149497858 | $2.11 |
| JOHN ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.381429) | ($909.43) |
| JOHN ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($5.37) |
| JOHN ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.999999745) | ($8,115.72) |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155659087687 | $0.46 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007042450025 | $1.37 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085138813438 | $0.11 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126691677527 | $0.30 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061252462508 | $20.68 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1475185578962 | $6.46 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0174331118289999 | $0.02 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0063270830567 | $0.01 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000819531722579999 | $0.03 |
| JOHN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020385067866079 | $57.04 |
| JOHN ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019850607168 | $596.03 |
| JOHN ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153425316869999 | $0.02 |
| JOHN ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068836691473 | $138.27 |
| JOHN ALTADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117756814841 | $8.62 |
| JOHN ALTADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032266915149 | $7.31 |
| JOHN ALTOMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065405221498 | $19.36 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010353609737999 | $0.00 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155407063399999 | $0.02 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008005926415522 | $0.02 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067773553813 | $0.01 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92251908339 | $8.14 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0161480004 | $0.00 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296579540729999 | $0.00 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2880094931999 | $0.42 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004201957066794 | $0.00 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.070618448696 | $0.11 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71155600021 | $0.34 |
| JOHN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007855177278599 | $0.00 |
| JOHN ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081444987349 | $252.20 |
| JOHN ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059868224405 | $119.89 |
| JOHN ALVIN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6373669237 | $4.64 |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,657.98) |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,657.98 |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035521) | ($99.41) |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,020.93) |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,020.93 |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.964479) | ($5,514.47) |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($7,022.11) |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051901706994 | $160.04 |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486523436 | $109.83 |
| JOHN AMAXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06813125657 | $3.88 |
| JOHN AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000889878123 | $0.00 |
| JOHN AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006092431697 | $0.00 |
| JOHN AMES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 1,383.704861 | $820.69 |
| JOHN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615671142187 | $0.04 |
| JOHN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.044690945 | $4.83 |
| JOHN AMOROSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356276702798 | $129.73 |
| JOHN AMOROSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.132453227 | $93.39 |
| JOHN AMOROSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.24762583 | $182.25 |
| JOHN AMOROSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.32790220629999 | $1.33 |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 4/21/2022 | Earn | Incoming | Deposit | USDC | 19,528.46114 | $19,528.46 |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (14,749.0) | ($14,749.00) |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 5/27/2022 | Earn | Incoming | Deposit | CEL | 25,000.0 | $14,569.08 |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001087475705 | $43.67 |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 857.44318960391 | $815.33 |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5620812398 | $0.56 |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.493797994 | $2.60 |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2893501448 | $0.29 |
| JOHN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017369777478 | $51.81 |
| JOHN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103078271256 | $0.10 |
| JOHN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116818948654 | $1.03 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($2.28) |
| JOHN ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $2.28 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($2.27) |
| JOHN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.85) | ($2,450.87) |
| JOHN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.85 | $2,450.87 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.85) | ($2,439.40) |
| JOHN ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0093965 | $362.69 |
| JOHN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (945.042100412) | ($945.04) |
| JOHN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 945.042100412 | $945.04 |
| JOHN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (945.04) | ($945.04) |
| JOHN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0308273 | $945.04 |
| JOHN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00206308 | $62.26 |
| JOHN ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOHN ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.159900934) | ($19,498.35) |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,074.83901575) | ($23,074.84) |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,074.83901575 | $23,074.84 |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.218470758) | ($49,615.48) |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.218470758 | $49,615.48 |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6524366187) | ($18,610.10) |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6524366187 | $18,610.10 |
| JOHN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (43,074.839015) | ($43,074.84) |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154471512348999 | $45.78 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016883976092 | $32.94 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.181305704743 | $6.18 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108660986124 | $6.50 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018289952747 | $0.54 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09678983709098 | $229.47 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15625169537 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008143451232 | $252.17 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22561479017 | $459.45 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.466785316 | $34.47 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.215656047 | $74.69 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.968232576 | $65.91 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2261461343 | $58.08 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0578675734909999 | $6.35 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302876867464 | $1.18 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008726784809 | $0.15 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112635643812999 | $3.33 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124737507815 | $0.14 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024797389026 | $4.81 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8189184451 | $1.44 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000181705439129999 | $0.00 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.07410389495 | $0.10 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509179363809999 | $15.07 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,632.478563752 | $2,632.48 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039988844943082 | $137.86 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24659195438249 | $586.03 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.154784525959 | $497.15 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228856184438 | $8.54 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41731989306 | $848.49 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.642892734 | $265.30 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25893032887 | $13.99 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58571405188 | $5.17 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 75.8400672779999 | $11.08 |
| JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000784231938869999 | $0.00 |
| JOHN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033831010893 | $0.00 |
| JOHN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54029907477 | $6.00 |
| JOHN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167877860599999 | $49.98 |
| JOHN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.457482429 | $13.47 |
| JOHN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018400498023 | $0.04 |
| JOHN ANDREW FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005366319224261 | $2.15 |
| JOHN ANDREW FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044769116892 | $0.01 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,311.133164493) | ($12,985.67) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,311.133164493 | $12,985.67 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (72.58226) | ($100.16) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,995.514776 | $1,995.51 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.1282122996 | $5,194.19 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.128215105) | ($5,194.30) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.128215105 | $5,194.30 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,238.550904493) | ($12,854.34) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001206) | ($49.86) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1270091) | ($5,260.93) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.3957738) | ($86.40) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.3957738 | $86.40 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (86.910549) | ($86.91) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.039755199) | ($14.34) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.039755199 | $14.34 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.039755199) | ($14.35) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.186558384) | ($82.99) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.186558384 | $82.99 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (100.1865) | ($83.76) |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009167170287 | $0.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6132064158684 | $1.14 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014444587687 | $0.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2841786322357 | $0.28 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0649659003102 | $18.16 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060479401604 | $0.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079180971629 | $0.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18220187205 | $0.18 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003046049605 | $0.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079719931552 | $0.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0086866158925 | $0.01 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045762281895 | $0.00 |
| JOHN ANDREW HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000058730061284 | $0.00 |
| JOHN ANDREW JARRETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 250.0 | $24,120.49 |
| JOHN ANDREW JARRETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (250.0) | ($21,369.67) |
| JOHN ANDREW JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1647357339325 | $71.80 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.0) | ($6.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 603.404796 | $603.40 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 1,506.409503463 | $1,877.59 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.856415528) | ($6.86) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.856415528 | $6.86 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,459.681036115) | ($1,300.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,459.681036115 | $1,300.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,459.681) | ($1,300.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,289.996 | $1,300.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,279.996) | ($1,280.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,190.595298 | $1,190.60 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,112.126550351 | $1,890.09 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.769519339 | $1,826.55 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3157666569) | ($600.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3157666569 | $600.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.314438) | ($597.48) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 591.272 | $597.48 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (585.0) | ($585.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03743307348) | ($70.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03743307348 | $70.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.038759) | ($72.48) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 70.353 | $72.48 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (71.5) | ($71.50) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.69661 | $71.50 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.66858) | ($72.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 70.901 | $72.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (71.026) | ($71.03) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.78254334) | ($128.78) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.78254334 | $128.78 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (128.782543) | ($128.78) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6684198246) | ($1,345.91) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6684198246 | $1,345.91 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,256.197369028) | ($814.36) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,256.197369028 | $814.36 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (0.5993691679) | ($1,200.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | MATIC | (911.935416004) | ($600.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.249534 | $450.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.230059) | ($410.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 411.713 | $410.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (411.713) | ($411.71) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | SOL | 4.94850302 | $152.56 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (4.96269) | ($153.44) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 152.538 | $153.44 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 911.935416004 | $456.80 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026417274549 | $0.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.712568648 | $35.89 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024221405572661 | $5.87 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9655612725861 | $0.97 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.436395897224 | $14.12 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.757034276 | $1.10 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014749390836 | $0.13 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04529300760342 | $0.05 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063998056699 | $0.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000135816626655 | $0.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019144700867 | $0.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064257654723 | $0.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000011893718805399 | $0.00 |
| JOHN ANDREW SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000002688293517 | $0.00 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1533707239) | ($453.77) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1533707239 | $453.77 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001536656672) | ($0.46) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001536656672 | $0.46 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.153522) | ($461.49) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10.606504304) | ($20.96) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 10.606504304 | $20.96 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MANA | (10.488862) | ($18.98) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06592215) | ($2,523.36) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06592215 | $2,523.36 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (124.534395202) | ($155.66) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 124.534395202 | $155.66 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETH | 0.009302147968 | $26.93 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (124.533878) | ($157.47) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009302) | ($26.97) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.065922) | ($2,601.22) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.028135326) | ($779.50) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 8.028135326 | $779.50 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | DASH | (8.028046) | ($747.55) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | DASH | 0.084874 | $4.55 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002599852413) | ($0.14) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.002599852413 | $0.14 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.087523) | ($4.79) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005677676903) | ($0.10) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00005677676903 | $0.10 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006033097196) | ($1.76) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00006033097196 | $1.76 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1169487124) | ($0.07) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1169487124 | $0.07 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00006) | ($1.75) |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179158290527551 | $7.19 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338198491059699 | $1.02 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.383298733455854 | $0.52 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012225097166976 | $1.29 |
| JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00180293238599398 | $0.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (29,980.0) | ($29,980.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01292368897) | ($20.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01292368897 | $20.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.381190105) | ($10.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.381190105 | $10.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069881) | ($20.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00069881 | $20.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01292368897) | ($20.03) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.381190105) | ($9.99) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00069881) | ($20.03) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,152.902778964) | ($29,776.31) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4,152.902778964 | $29,776.31 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (4,152.902778964) | ($29,716.19) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.707728187) | ($40.00) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 73.707728187 | $40.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.125033233) | ($117,551.81) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.125033233 | $117,551.81 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.12503323) | ($117,198.74) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.745711848) | ($127,518.76) |
| JOHN ANDREWS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 83.745711848 | $127,518.76 |
| JOHN ANDREWS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (83.745711848) | ($127,555.61) |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117248563161401 | $0.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13406966505 | $0.13 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082100451968 | $0.01 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048156508474 | $0.00 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5095012444 | $0.10 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017357629105 | $5.09 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.819898182 | $90.82 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.36416758 | $3.46 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017490425979624 | $598.72 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56973271472754 | $1,327.17 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,760.44023381499 | $1,760.44 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 585.451993612 | $464.24 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.8466543345112 | $124.85 |
| JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072635503817 | $0.05 |
| JOHN ANDRINGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,625.246768) | ($3,625.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ANDRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000712251576609999 | $0.00 |
| JOHN ANDRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018705686161 | $0.02 |
| JOHN ANDRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093706869322 | $1.83 |
| JOHN ANDRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.749938830462 | $31.75 |
| JOHN ANDRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8947786492 | $2.45 |
| JOHN ANDRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121125254492999 | $3.85 |
| JOHN ANDRITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043618836217 | $1.29 |
| JOHN ANDY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.06366220487 | $24.17 |
| JOHN ANDY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22841089740999 | $0.05 |
| JOHN ANEROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158415631314 | $0.47 |
| JOHN ANEROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27606834645 | $0.32 |
| JOHN ANEROUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026930412059999 | $0.00 |
| JOHN ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2539613683 | $5.75 |
| JOHN ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027273362692 | $0.03 |
| JOHN ANSLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.757336156) | ($3,349.01) |
| JOHN ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024447360051 | $0.01 |
| JOHN ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003660076933 | $0.00 |
| JOHN ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013679823206399 | $33.26 |
| JOHN ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018659905792999 | $0.00 |
| JOHN ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084168941755 | $0.01 |
| JOHN ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028175626778 | $0.01 |
| JOHN ANTHONY BRENNAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 18.659 | $337.73 |
| JOHN ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280849062 | $50.00 |
| JOHN ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65706099462 | $1.66 |
| JOHN ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3757695566729 | $3.96 |
| JOHN ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21307497229 | $12.50 |
| JOHN ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10032182461 | $3.95 |
| JOHN ANTHONY BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036959301965 | $2.10 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($96.38) |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $96.38 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105193230578 | $321.82 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.778206196212 | $100.53 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04609861608 | $91.68 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.333368614999 | $161.99 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 162.217654681 | $101.85 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.659368477 | $162.91 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37487520282 | $3.31 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5310583899 | $1.10 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53516617061 | $91.79 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48188167117 | $58.63 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31024960774 | $1.91 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.53782568699999 | $2.82 |
| JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 18.484730729 | $18.15 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12519774) | ($5,000.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12519774 | $5,000.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.125197) | ($5,000.87) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4,986.668 | $5,000.87 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.698016901) | ($5,000.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.698016901 | $5,000.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (28.621262858) | ($1,000.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 28.621262858 | $1,000.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (588.62690307) | ($500.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 588.62690307 | $500.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ZRX | (588.62) | ($499.99) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 495.264 | $499.99 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.698016) | ($4,997.53) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4,978.343 | $4,997.53 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0505127) | ($2,000.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0505127 | $2,000.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6807282431) | ($2,000.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6807282431 | $2,000.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.050513) | ($2,000.01) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,996.123 | $2,000.01 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.680728) | ($2,002.24) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,996.422 | $2,002.24 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (14.44911964) | ($500.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 14.44911964 | $500.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (43.070382498) | ($1,423.27) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,452.82) | ($9,452.82) |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034186399887 | $107.68 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058667522697 | $122.62 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17293647343 | $0.17 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9563568399999 | $15.82 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6198224722 | $1.02 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064627355637 | $0.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0051787831113 | $0.00 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135735186088 | $0.97 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.09109061579999 | $3.84 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.8313532411 | $20.11 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.087975191765 | $0.25 |
| JOHN ANTHONY CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0046391663798 | $0.29 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.55731) | ($100,998.40) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.55731 | $100,998.40 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($27,652.80) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $27,652.80 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.55731) | ($100,711.98) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($27,567.40) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.99999987) | ($158,638.56) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.99999987 | $158,638.56 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00340287) | ($134.73) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00340287 | $134.73 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (3.996597) | ($158,207.01) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07054696) | ($41,200.00) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07054696 | $41,200.00 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.070546) | ($40,934.52) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00147087 | $49.71 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00147183) | ($49.05) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00147183 | $49.05 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,597.546233 | $2,597.55 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,597.546233) | ($2,597.55) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,597.546233 | $2,597.55 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00683906 | $200.45 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00683906) | ($205.56) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00683906 | $205.56 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01614439 | $492.87 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01614439) | ($508.65) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01614439 | $508.65 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.321081777) | ($33.96) |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.321081777 | $33.96 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024336892864 | $781.80 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.53707865074 | $100.16 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029946106575 | $58.59 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.492467073 | $242.49 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.022469816 | $99.11 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.591251705 | $26.74 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3887356561 | $37.66 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0889124436839999 | $0.78 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.2538953249999 | $2.23 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7281635881 | $103.33 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15552898407 | $0.96 |
| JOHN ANTHONY DEGRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000037016702141 | $0.00 |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($46,341.75) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (120.0) | ($12,545.63) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (23,958.5843) | ($22,975.82) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (745.078728) | ($13,478.47) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.950975762) | ($57,467.55) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.950975762 | $57,467.55 |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (121.32275963) | ($12,344.09) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 121.32275963 | $12,344.09 |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (18.950975) | ($57,427.96) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (121.322759) | ($12,331.25) |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019650355239126 | $78.84 |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03183600893165 | $96.15 |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5583862813099 | $15.70 |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.131870950407 | $20.38 |
| JOHN ANTHONY GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2433454491497 | $24.63 |
| JOHN ANTHONY JR SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034359445852 | $10.17 |
| JOHN ANTHONY JR SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00936638449209999 | $18.26 |
| JOHN ANTHONY JR SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6409520909999 | $35.64 |
| JOHN ANTHONY MASETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277009326296 | $50.60 |
| JOHN ANTHONY MASETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6761014585 | $8.68 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,142.120737208) | ($220.40) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,142.120737208 | $220.40 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (213.451488343) | ($3,937.47) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 213.451488343 | $3,937.47 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,684.116620867) | ($3,356.46) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,684.116620867 | $3,356.46 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (213.451488343) | ($3,917.65) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XLM | (1,142.1207372) | ($218.94) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MANA | (1,684.116620867) | ($3,375.08) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,743.640637296) | ($18,000.00) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,743.640637296 | $18,000.00 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,743.640637296) | ($18,005.85) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $78,282.65 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (1.936894466) | ($76,000.00) |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224752638439999 | $677.46 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.28422966307999 | $2,553.08 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.7925602363999 | $67.79 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.076720657 | $254.85 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.843405937897699 | $15.16 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51788874409314 | $0.10 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29981232805 | $1.02 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.271719879306172 | $0.56 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005504560885 | $0.34 |
| JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.013097370235 | $0.02 |
| JOHN ANTHONY PILOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226632975739999 | $0.04 |
| JOHN ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012963601047064 | $50.38 |
| JOHN ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.417011212 | $413.42 |
| JOHN ANTHONY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41504082909 | $0.42 |
| JOHN ANTHONY, JR. PILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033346483973 | $101.88 |
| JOHN ANTHONY, JR. PILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.600238207 | $1.60 |
| JOHN ANTHONY, JR. PILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5853507531 | $0.52 |
| JOHN ANTOLIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN ANTOLIK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN ANTOLIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN ANTOLIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.0) | ($73.00) |
| JOHN ANTOLIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.0 | $73.00 |
| JOHN ANTOLIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (73.0) | ($73.00) |
| JOHN ANTOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.10866771105879 | $6.11 |
| JOHN ANTTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020542011856 | $0.00 |
| JOHN ANZLOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.436243700379 | $9.51 |
| JOHN APOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057674620252 | $1.71 |
| JOHN APOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030705128607 | $60.15 |
| JOHN APOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.424592204 | $40.77 |
| JOHN APOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0936547297659999 | $0.06 |
| JOHN APPLEBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072541) | ($2,351.52) |
| JOHN APPLEBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106943) | ($255.47) |
| JOHN APPLEBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $116.08 |
| JOHN APPLEBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.294517) | ($118.75) |
| JOHN APPLEBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (226.641678) | ($226.64) |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035507911671479 | $13.49 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00616961629920835 | $0.01 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050025657788461 | $1.41 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3521270111892 | $1.35 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013068248012 | $0.01 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022063077471494 | $0.04 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034695239173 | $0.00 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069292609073 | $0.00 |
| JOHN APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0064242832067 | $0.01 |
| JOHN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061804808791 | $191.07 |
| JOHN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152624199559999 | $309.92 |
| JOHN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.953878331 | $49.12 |
| JOHN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60163899737 | $5.31 |
| JOHN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4368910374 | $8.33 |
| JOHN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069836555245 | $7.67 |
| JOHN ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022994664283 | $0.07 |
| JOHN ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019400739066 | $0.00 |
| JOHN ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34585746518 | $0.35 |
| JOHN ARCARESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.18360851) | ($3,565.00) |
| JOHN ARCARESE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.18360851 | $3,565.00 |
| JOHN ARCARESE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.18360851) | ($3,513.57) |
| JOHN ARCARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025194856491 | $76.33 |
| JOHN ARCARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284354779429999 | $57.96 |
| JOHN ARCHIE TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107219962495999 | $0.00 |
| JOHN ARCHIE TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065869943975 | $0.00 |
| JOHN ARCHIE TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031939684057 | $0.00 |
| JOHN ARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075553196162 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047378211825 | $0.00 |
| JOHN ARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019050544844 | $0.02 |
| JOHN ARDENN SAM BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065661885155 | $0.00 |
| JOHN ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035859483129999 | $0.86 |
| JOHN ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048692446786 | $0.66 |
| JOHN ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012081499751 | $0.00 |
| JOHN ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40694303658 | $0.41 |
| JOHN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581657782 | $78.28 |
| JOHN ARIS GODWYN MALVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026924279677 | $0.00 |
| JOHN ARIS GODWYN MALVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00670298432099999 | $0.01 |
| JOHN ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138257719400999 | $0.41 |
| JOHN ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082418994215 | $16.08 |
| JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00833648 | $334.80 |
| JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001026082677) | ($4.17) |
| JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000141800084) | ($4.17) |
| JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008092) | ($242.26) |
| JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124780573957 | $36.81 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089626786232 | $0.03 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055952928388 | $0.00 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100292999830999 | $0.00 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108480388136 | $0.04 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124217421793 | $36.77 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28165500429999 | $2.66 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328238187799999 | $6.39 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2553507626 | $5.81 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32572185709999 | $25.85 |
| JOHN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5903410539 | $29.35 |
| JOHN ARNOLD BURGSMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.067518) | ($7.55) |
| JOHN ARNOLD BURGSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($6.18) |
| JOHN ARNOLD BURGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163813288930999 | $0.04 |
| JOHN ARNOLD BURGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002581860965235 | $0.00 |
| JOHN ARNOLD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002031740405 | $0.00 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000040409553338) | ($1.68) |
| JOHN ARNOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001010238834) | ($0.42) |
| JOHN ARNOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001010238834) | ($0.42) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004665178655) | ($0.17) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006860556845) | ($0.25) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006859839754) | ($0.25) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006859839754) | ($0.25) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152453079) | ($0.42) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152453079) | ($0.42) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006859839754) | ($0.25) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004664691033) | ($0.17) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03970156517) | ($1.25) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.28704231162) | ($9.04) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (9.52837564) | ($300.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 10.744751479 | $338.30 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,167.854764 | $1,167.85 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.257559617) | ($2.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.182760068 | $758.77 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (17.33354) | ($503.54) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 493.919 | $503.54 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7935767608) | ($1.19) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 13.780431787 | $491.44 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 367.171221 | $367.17 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7677702045) | ($0.79) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 37.896740757 | $345.24 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.926636722) | ($1.99) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 16.298327868 | $849.57 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7651236744) | ($0.79) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 720.062327592 | $402.47 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.12457) | ($6.50) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6.479 | $6.50 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.169950739) | ($1.19) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 785.312448018 | $555.70 |
| JOHN ARNOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001429689893) | ($0.42) |
| JOHN ARNOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000057300013106) | ($1.68) |
| JOHN ARNOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 3,449.563755 | $1,360.17 |
| JOHN ARNOTT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 778.517689 | $778.52 |
| JOHN ARNOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007986199847) | ($0.25) |
| JOHN ARNOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341681574) | ($0.42) |
| JOHN ARNOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.973591707) | ($0.95) |
| JOHN ARNOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.3620345723 | $607.85 |
| JOHN ARNOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.194514017) | ($1.60) |
| JOHN ARNOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOHN ARNOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6888065934 | $1,010.44 |
| JOHN ARNOTT | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000794889433) | ($1.68) |
| JOHN ARNOTT | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000209871322) | ($0.42) |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013491839669 | $3.65 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9111834222005 | $63.21 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001485132851 | $1.93 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003160731521 | $0.00 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.013537914 | $2.21 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3326053215 | $1.33 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24991771183 | $2.19 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.45211683912 | $1.45 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.213594788 | $1.18 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08332532371 | $3.16 |
| JOHN ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0575947841 2 | $1.28 |
| JOHN ARNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4478264948) | ($12,590.64) |
| JOHN ARNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4478264948 | $12,590.64 |
| JOHN ARNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3339882625) | ($9,390.08) |
| JOHN ARNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01231951 | $354.93 |
| JOHN ARNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1115449127) | ($3,218.74) |
| JOHN ARNS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001137388014) | ($33.36) |
| JOHN ARNS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0078028896) | ($231.88) |
| JOHN ARNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0032831513) | ($100.10) |
| JOHN ARNS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008018559418) | ($16.68) |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016739185081289 | $63.63 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155343150579999 | $0.02 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.475104381789999 | $961.32 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21791497187 | $0.22 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017285854317 | $0.00 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0121502820829 | $0.00 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019133474656 | $0.01 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00035771989382 | $0.02 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.5486627109 | $140.41 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070200073426 | $0.00 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0126202222898 | $0.00 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024203379549 | $0.00 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000612321936029999 | $0.00 |
| JOHN ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000131322908 57 | $0.00 |
| JOHN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116683873258 | $3.45 |
| JOHN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184927361 | $3.61 |
| JOHN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057387371773 | $0.13 |
| JOHN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107968452803 | $31.96 |
| JOHN ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130090576683 | $0.00 |
| JOHN ARRON SUMINISTRADO ABRIL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JOHN ARRON SUMINISTRADO ABRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232882432 | $50.00 |
| JOHN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000955484791659999 | $2.83 |
| JOHN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057596350832 | $1.12 |
| JOHN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103515908453 | $0.02 |
| JOHN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013468244495 | $0.01 |
| JOHN ARRY ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,780.94922767034 | $3,087.94 |
| JOHN ARSENEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN ARSENEAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027309981092 | $0.81 |
| JOHN ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.776801912 | $83.78 |
| JOHN ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4810845477 | $2.48 |
| JOHN ARTHUR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245640259 | $50.00 |
| JOHN ARVIC SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04887092531 | $0.50 |
| JOHN ARWIN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137468069966 | $0.41 |
| JOHN ARWIN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17881407554 | $0.21 |
| JOHN ARWIN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033052057675 | $0.06 |
| JOHN ARYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010747365402 | $0.01 |
| JOHN ARYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079344570505 | $0.03 |
| JOHN ARYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002649348747 | $0.00 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016659575524 | $49.58 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074584409489 | $14.55 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4338184455 | $30.31 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51256259302 | $0.07 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16662197485 | $0.57 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.75017062954 | $0.75 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118802401645 | $0.13 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5239503213 | $3.22 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000833344567939999 | $0.06 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074248882292 | $0.04 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019467095838 | $1.39 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.5481279674 | $5.61 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075669721372 | $0.82 |
| JOHN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.035733154953 | $0.09 |
| JOHN ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029573107285 | $0.00 |
| JOHN ATLE JACOBSEN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | XRP | 29.77 | $9.69 |
| JOHN ATLE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019700242393 | $0.01 |
| JOHN ATLE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088944420935 | $0.02 |
| JOHN ATLE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000219110434599999 | $0.00 |
| JOHN ATLE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041331299345 | $0.00 |
| JOHN ATLE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108887984452 | $0.00 |
| JOHN ATLE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000059392993417 | $0.00 |
| JOHN ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75679424575 | $0.76 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.96451919 | $2,939.76 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.28931666 | $3,901.70 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001421221313) | ($45.83) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001421221313) | ($45.83) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001523401143) | ($45.83) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001523130601) | ($45.83) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09184623196) | ($91.66) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.656107806) | ($1,652.75) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.111747302) | ($55,000.00) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 68.105762057 | $67,967.67 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002151103816) | ($45.83) |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021707471086 | $653.69 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.947548158911 | $100.55 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51178801984 | $1,014.24 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.3185636 | $194.48 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.25637397 | $8.32 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4692071111 | $30.63 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00079809676992 | $0.09 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.977242901 | $24.48 |
| JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.469180812249999 | $0.61 |
| JOHN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031371614061 | $95.69 |
| JOHN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119657070699 | $242.38 |
| JOHN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8471773484 | $0.98 |
| JOHN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103580840716 | $0.03 |
| JOHN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010989652215 | $0.02 |
| JOHN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000206618635979999 | $0.00 |
| JOHN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013267908192 | $0.00 |
| JOHN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063926005404 | $18.92 |
| JOHN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691863721359999 | $13.50 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.160479436) | ($35.81) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.160479436 | $35.81 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.160479436) | ($36.61) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.160479436 | $36.61 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.236541428) | ($509,357.04) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.236541428 | $509,357.04 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (501.381345171) | ($1,028,103.50) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 501.381345171 | $1,028,103.50 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (17.236541428) | ($519,371.47) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 17.236541428 | $519,371.47 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (501.381345171) | ($1,039,623.65) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 501.381345171 | $1,039,623.65 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.236541428) | ($522,577.46) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.236541428 | $522,577.46 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (501.381345171) | ($1,046,969.48) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 501.381345171 | $1,046,969.48 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009588) | ($20.03) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.95) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0957629675) | ($200.16) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (17.23588242) | ($511,964.08) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (501.275994203) | ($1,020,640.31) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3891365806) | ($651.15) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3891365806 | $651.15 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004898733579) | ($143.10) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004898733579 | $143.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3891365806) | ($650.79) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00489874) | ($143.17) |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0258875322846142 | $975.51 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1614404498544 | $100.00 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.75504558295471 | $4,809.06 |
| JOHN AUSTIN ATNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000026125520074 | $0.00 |
| JOHN AUSTIN HELM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.143779837 | $145.04 |
| JOHN AUSTIN HELM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 32.78210825 | $45.01 |
| JOHN AUSTIN HELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0536252 | $1,504.35 |
| JOHN AUSTIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020696814809 | $0.61 |
| JOHN AUSTIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59355096356 | $1.24 |
| JOHN AUSTIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32270419498 | $3.49 |
| JOHN AUSTIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045066311823 | $0.40 |
| JOHN AVERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,995.740693994) | ($20,995.74) |
| JOHN AVERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,995.740693994 | $20,995.74 |
| JOHN AVERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,995.740693) | ($20,995.74) |
| JOHN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.29220748785 | $249.29 |
| JOHN AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172667691389999 | $5.11 |
| JOHN AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.066810759 | $2.07 |
| JOHN AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9437653949 | $6.64 |
| JOHN AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0217480026599999 | $0.03 |
| JOHN AZMY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3788024788 | $1,109.39 |
| JOHN AZMY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3788024788) | ($1,135.34) |
| JOHN AZMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.675496) | ($10.68) |
| JOHN AZMY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $81.62 |
| JOHN AZMY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (150.3158) | ($116.45) |
| JOHN AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248987992550458 | $0.28 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0967183465) | ($300.00) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0967183465 | $300.00 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05842125414) | ($180.00) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05842125414 | $180.00 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.155139) | ($460.92) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09225637478) | ($268.47) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09225637478 | $268.47 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.092256) | ($266.59) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0685136049) | ($200.00) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0685136049 | $200.00 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0685136049) | ($200.46) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01698880848) | ($47.79) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01698880848 | $47.79 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095081) | ($36.52) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095081 | $36.52 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.889728699) | ($12.56) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.889728699 | $12.56 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016989) | ($48.05) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000902) | ($34.09) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.887393) | ($13.08) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065631) | ($20.00) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065631 | $20.00 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.49) |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037026870543 | $1.16 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095041931511 | $2.58 |
| JOHN B ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2205194139 | $1.00 |
| JOHN B. JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013878899668 | $0.00 |
| JOHN B. JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014769336676 | $0.00 |
| JOHN B. JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020531153074 | $0.00 |
| JOHN BABAUTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (99.84663943) | ($6,275.28) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 99.84663943 | $6,275.28 |
| JOHN BABAUTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.307295) | ($20.03) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (99.53934442) | ($6,533.76) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.049535) | ($20.00) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.049535 | $20.00 |
| JOHN BABAUTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (32.049535) | ($18.80) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (885.213791) | ($550.00) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 885.213791 | $550.00 |
| JOHN BABAUTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (885.213791) | ($563.74) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,043.0) | ($9,827.47) |
| JOHN BABAUTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,043.0 | $9,827.47 |
| JOHN BABAUTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (15,043.0) | ($9,821.62) |
| JOHN BABAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00447600366039999 | $0.00 |
| JOHN BABAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 355.163660313 | $230.26 |
| JOHN BABAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27617350961596 | $23.37 |
| JOHN BABINEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.0) | ($430.40) |
| JOHN BABINEAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.0 | $430.40 |
| JOHN BABINEAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (2.016129) | ($19.99) |
| JOHN BABINEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.012654042) | ($452.62) |
| JOHN BABINEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.012654042 | $452.62 |
| JOHN BABINEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (47.012654042) | ($451.79) |
| JOHN BABINEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (37.983871) | ($364.27) |
| JOHN BABINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138002065672999 | $40.85 |
| JOHN BABINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.89080220849999 | $6.26 |
| JOHN BABINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.817940872727499 | $12.15 |
| JOHN BABINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00674069524489999 | $0.49 |
| JOHN BABINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2529107535999 | $35.03 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113877840773999 | $33.71 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518743311 | $10.12 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066301262999 | $0.04 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0369688322799999 | $0.33 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053531706783 | $0.39 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0560361360309999 | $3.35 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023137674043 | $2.54 |
| JOHN BACHOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0077351459473 | $0.01 |
| JOHN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022120488359 | $0.07 |
| JOHN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046070897877 | $0.09 |
| JOHN BADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.118390326689 | $1.12 |
| JOHN BAE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02401286 | $73.35 |
| JOHN BAE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02401286) | ($74.29) |
| JOHN BAE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN BAE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN BAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN BAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| JOHN BAE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN BAE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN BAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN BAE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN BAE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036419117148 | $10.78 |
| JOHN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064417823728 | $12.57 |
| JOHN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.6005607189999 | $36.60 |
| JOHN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6623333355 | $5.29 |
| JOHN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3197194948 | $2.08 |
| JOHN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0799687869929999 | $0.71 |
| JOHN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039017421168 | $1.54 |
| JOHN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011791816562701 | $50.31 |
| JOHN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6911133373 | $8.69 |
| JOHN BAIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019597) | ($590.85) |
| JOHN BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64919405685349 | $5.33 |
| JOHN BAILEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $1,628.51 |
| JOHN BAILEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (20.00735) | ($1,632.00) |
| JOHN BAILEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,627.737 | $1,632.00 |
| JOHN BAILEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.177) | ($5,861.55) |
| JOHN BAILEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,858.725 | $5,861.55 |
| JOHN BAILEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 54.118447861 | $4,427.54 |
| JOHN BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 74.354397 | $74.35 |
| JOHN BAILEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (54.27578) | ($2,186.80) |
| JOHN BAILEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,171.187 | $2,186.80 |
| JOHN BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,500.0) | ($829.93) |
| JOHN BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 826.95 | $829.93 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014281916601 | $42.27 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010633623256 | $0.01 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119595564137652 | $34.86 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,191.391511305 | $2,191.39 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.492122987 | $26.55 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.953009206 | $16.36 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4080076472 | $15.65 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031088623493 | $0.00 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019548644756 | $0.01 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.211208927218517 | $10.11 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005956475368 | $0.01 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052603113251 | $0.02 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000125005085968 | $0.00 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035368920655 | $0.00 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013385012217 | $0.40 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6330806682699 | $31.56 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024563174962 | $4.79 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7707634259999 | $25.77 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.2406670013 | $0.78 |
| JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1299261628173 | $0.13 |
| JOHN BAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.590188774) | ($40,000.00) |
| JOHN BAIR | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.590188774 | $40,000.00 |
| JOHN BAIR | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.590188) | ($40,006.18) |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022875587218 | $69.06 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.406467654 | $20.29 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.268752441229999 | $587.46 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6476678999999 | $17.65 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5792097109999 | $14.73 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1830389806 | $1.37 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000215016692029999 | $0.00 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0813544558461 | $0.08 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035817825498 | $0.00 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5718772262 | $15.83 |
| JOHN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34654822143 | $0.17 |
| JOHN BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122584499337 | $3.63 |
| JOHN BAKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3188606273) | ($965.62) |
| JOHN BAKER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3188606273 | $965.62 |
| JOHN BAKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JOHN BAKER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JOHN BAKER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JOHN BAKER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (480.0) | ($480.00) |
| JOHN BAKER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006919) | ($19.92) |
| JOHN BAKER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3119416273) | ($889.64) |
| JOHN BAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (817.314398117) | ($817.31) |
| JOHN BAKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 817.314398117 | $817.31 |
| JOHN BAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.886973574) | ($133.78) |
| JOHN BAKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.886973574 | $133.78 |
| JOHN BAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07039271133) | ($2,194.91) |
| JOHN BAKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07039271133 | $2,194.91 |
| JOHN BAKER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07039271) | ($2,134.66) |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016272942252999 | $0.00 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075848961967 | $0.01 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020543819598 | $0.61 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.798431745 | $8.56 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6707502919999 | $1.68 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084987133423 | $6.22 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421786604240699 | $15.42 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391841635826099 | $1.18 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15673420288 | $0.10 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.601107966624 | $6.60 |
| JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034051521792039 | $0.32 |
| JOHN BAKKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 92.97 | $83.21 |
| JOHN BAKKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (92.970219) | ($83.07) |
| JOHN BAKKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 120.16 | $103.91 |
| JOHN BAKKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (120.16) | ($102.79) |
| JOHN BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163330323839039 | $0.00 |
| JOHN BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020733384084 | $0.61 |
| JOHN BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028142927978 | $0.55 |
| JOHN BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.976273863 | $0.43 |
| JOHN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044602851474 | $1.32 |
| JOHN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3510782754 | $1.86 |
| JOHN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2934246319 | $0.34 |
| JOHN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045164160665 | $0.33 |
| JOHN BALDWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $3,920.28 |
| JOHN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374917876149999 | $114.84 |
| JOHN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058917807741 | $1.15 |
| JOHN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5386605064 | $2.23 |
| JOHN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.293487316749999 | $3.26 |
| JOHN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029715721743 | $2.18 |
| JOHN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0129983952773999 | $2.95 |
| JOHN BALEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002186158201 | $0.00 |
| JOHN BALEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003842090974 | $0.01 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 134.9978844 | $93.20 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023466913764 | $70.92 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125687405977 | $0.02 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.163697337 | $27.08 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00836886095 | $3.45 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046049715255 | $1.82 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042127611476 | $4.63 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112450896244 | $0.69 |
| JOHN BALESTREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.436058811279999 | $0.56 |
| JOHN BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017949248156 | $3.50 |
| JOHN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053046682439 | $15.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.597806383 | $166.60 |
| JOHN BALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164255172 | $0.51 |
| JOHN BALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037614193552 | $7.34 |
| JOHN BAMBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112326926896599 | $0.01 |
| JOHN BAMBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071579122246 | $1.40 |
| JOHN BAMBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00644924563799999 | $0.00 |
| JOHN BAMBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077990179581 | $0.01 |
| JOHN BANDALAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,798.939509554) | ($1,179.18) |
| JOHN BANDALAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,798.939509554 | $1,179.18 |
| JOHN BANDALAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,798.939509554) | ($1,101.56) |
| JOHN BANDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.39407134323 | $17.84 |
| JOHN BANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18324277643 | $0.12 |
| JOHN BANKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02375 | $737.99 |
| JOHN BANKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01975 | $625.94 |
| JOHN BANKS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02879668442) | ($913.69) |
| JOHN BANKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008608690751) | ($25.42) |
| JOHN BANKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07836075617 | $1,505.85 |
| JOHN BANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02879668442 | $553.38 |
| JOHN BANKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08846395654) | ($1,700.00) |
| JOHN BANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002733317699) | ($52.53) |
| JOHN BANKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002646633429) | ($50.86) |
| JOHN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143662062646999 | $42.83 |
| JOHN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5664864235 | $5.21 |
| JOHN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0382679335 | $10.38 |
| JOHN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107856733504 | $0.00 |
| JOHN BANKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017332973716 | $0.51 |
| JOHN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073648440844 | $0.02 |
| JOHN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3699580133 | $0.35 |
| JOHN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104863357196 | $0.02 |
| JOHN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015134590581 | $0.01 |
| JOHN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105615959495 | $0.01 |
| JOHN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100720174373 | $0.00 |
| JOHN BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015387309083 | $0.01 |
| JOHN BAPTIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0178819669 | $5.89 |
| JOHN BAPTIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148944705559999 | $29.06 |
| JOHN BAPTIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.77467239531 | $2.23 |
| JOHN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019026806561 | $0.00 |
| JOHN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127754523702 | $0.51 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018894268177 | $56.59 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025082411736 | $48.94 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.500469909 | $17.50 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.68765076819999 | $6.09 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35930498249999 | $4.64 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013897463199 | $0.01 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042747615918 | $1.69 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099229694623 | $1.09 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014488950005 | $0.00 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0252554852579999 | $1.44 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.634184695 | $18.63 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14208003286 | $288.31 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.04678422 | $38.33 |
| JOHN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.1779413193 | $113.11 |
| JOHN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098352727973 | $29.11 |
| JOHN BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079040404563 | $15.42 |
| JOHN BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101677067458 | $3.01 |
| JOHN BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.249219846 | $46.18 |
| JOHN BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9509475841 | $2.48 |
| JOHN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159121706000999 | $4.71 |
| JOHN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014599662449 | $28.49 |
| JOHN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6620272046 | $1.66 |
| JOHN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029426412533 | $0.33 |
| JOHN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62300069329 | $0.62 |
| JOHN BARKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (31.47055437) | ($13.15) |
| JOHN BARKLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 31.47055437 | $13.15 |
| JOHN BARKLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (42.015713719) | ($5.43) |
| JOHN BARKLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 42.015713719 | $5.43 |
| JOHN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112911856060999 | $3.34 |
| JOHN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038894106438 | $0.76 |
| JOHN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2292149865 | $0.14 |
| JOHN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048147622493466 | $0.01 |
| JOHN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074820393367 | $0.05 |
| JOHN BARN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5386984105) | ($14,248.17) |
| JOHN BARN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5386984105 | $14,248.17 |
| JOHN BARN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009862711062) | ($25.00) |
| JOHN BARN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.660177095) | ($15,000.00) |
| JOHN BARN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4401718173) | ($450.38) |
| JOHN BARN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01221681425) | ($12.50) |
| JOHN BARN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 18.014223313 | $18,431.79 |
| JOHN BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056335809831321 | $187.58 |
| JOHN BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060339501414 | $114.43 |
| JOHN BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0283265401887999 | $0.03 |
| JOHN BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11089992015 | $0.09 |
| JOHN BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00052968513865 | $0.03 |
| JOHN BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94721463365 | $0.95 |
| JOHN BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29606347485 | $16.85 |
| JOHN BARNARD FLEMING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00122 | $43.98 |
| JOHN BARNARD FLEMING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000074325795) | ($0.03) |
| JOHN BARNARD FLEMING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000074325795 | $0.03 |
| JOHN BARNARD FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122074) | ($36.98) |
| JOHN BARNARD FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003373158024999 | $0.00 |
| JOHN BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767182016779999 | $237.81 |
| JOHN BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105533514812999 | $213.44 |
| JOHN BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029289503352 | $0.02 |
| JOHN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013970376684 | $0.00 |
| JOHN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040213055756 | $0.00 |
| JOHN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000059164863749 | $0.00 |
| JOHN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000597734323869999 | $0.00 |
| JOHN BARONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087080901861 | $175.64 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018403762331 | $0.00 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016717799506 | $4.95 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003826803766 | $7.47 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.571034643 | $2.87 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223729166029999 | $2.49 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156762492109999 | $1.38 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8513044161887 | $2.16 |
| JOHN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126076599673 | $0.04 |
| JOHN BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04391564115 | $0.03 |
| JOHN BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5021225352 | $1.50 |
| JOHN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.253598529259 | $298.99 |
| JOHN BARREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4352104749) | ($16,756.30) |
| JOHN BARREIRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4352104749 | $16,756.30 |
| JOHN BARREIRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43521047) | ($17,304.15) |
| JOHN BARREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001551313579) | ($5.10) |
| JOHN BARREIRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001551313579 | $5.10 |
| JOHN BARREIRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015513) | ($5.06) |
| JOHN BARREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.051964641) | ($6,119.24) |
| JOHN BARREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.051964641 | $6,119.24 |
| JOHN BARREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.051964641) | ($6,022.69) |
| JOHN BARREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002584193649) | ($5.24) |
| JOHN BARREIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002584193649 | $5.24 |
| JOHN BARREIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002584193649) | ($5.19) |
| JOHN BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125065079764568 | $49.68 |
| JOHN BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147646775819012 | $41.07 |
| JOHN BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.73703836879999 | $3.60 |
| JOHN BARRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00072149 | $20.94 |
| JOHN BARRERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0703632924) | ($2,057.84) |
| JOHN BARRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0703632924 | $2,057.84 |
| JOHN BARRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07108478) | ($1,955.79) |
| JOHN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007346718267562 | $24.68 |
| JOHN BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247050629132 | $0.28 |
| JOHN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616433637773156 | $0.72 |
| JOHN BARRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 32.115972537 | $3,208.06 |
| JOHN BARRIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.241993) | ($9,560.18) |
| JOHN BARRIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 9,542.218 | $9,560.18 |
| JOHN BARRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.556196) | ($9,986.12) |
| JOHN BARRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 9,959.477 | $9,986.12 |
| JOHN BARRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.308234) | ($3,673.64) |
| JOHN BARRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,666.384 | $3,673.64 |
| JOHN BARRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (35.67996) | ($2,990.12) |
| JOHN BARRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,006.652 | $2,990.12 |
| JOHN BARRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (32.11795) | ($2,798.86) |
| JOHN BARRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,811.071 | $2,798.86 |
| JOHN BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006435331924248 | $25.81 |
| JOHN BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 615.21358382981 | $486.07 |
| JOHN BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017436152956103 | $51.41 |
| JOHN BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.248219598 | $67.97 |
| JOHN BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043883448873 | $0.49 |
| JOHN BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002033322087 | $0.21 |
| JOHN BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2735865919658 | $0.28 |
| JOHN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017411053783 | $0.52 |
| JOHN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.3007767666 | $7.30 |
| JOHN BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183107802559999 | $54.76 |
| JOHN BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOHN BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03308421038 | $65.02 |
| JOHN BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120276236116999 | $0.88 |
| JOHN BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5096005192 | $0.02 |
| JOHN BARSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOHN BARSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,479.983307 | $13,479.98 |
| JOHN BARSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.9344 | $55,468.92 |
| JOHN BARSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 11.52 | $22,282.97 |
| JOHN BARSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 907.38258497 | $5,907.06 |
| JOHN BARSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,014.428857 | $5,014.43 |
| JOHN BARSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | KNC | 19.99999978 | $26.20 |
| JOHN BARSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,446.515688 | $6,446.52 |
| JOHN BARSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 137.75223675 | $987.68 |
| JOHN BARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.582201737609999 | $5.14 |
| JOHN BARTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,300.0 | $7,300.00 |
| JOHN BARTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 10.12198451 | $3,524.17 |
| JOHN BARTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 13.96174272 | $4,715.16 |
| JOHN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095390547459 | $2.82 |
| JOHN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108924044447 | $219.58 |
| JOHN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.042704191999 | $234.04 |
| JOHN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.070706781047 | $13.86 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 22,460.0 | $22,460.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (22,459.0) | ($22,459.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 1.922365831 | $78,678.80 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.24703523) | ($51,000.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.24703523 | $51,000.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24703523) | ($50,949.18) |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11039152) | ($4,500.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11039152 | $4,500.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11039152) | ($4,498.45) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5667067618) | ($18,339.23) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5667067618 | $18,339.23 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.566706) | ($18,339.21) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 18,233.244 | $18,339.21 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6682007512 | $21,632.89 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6682007512) | ($21,632.89) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6682007512 | $21,632.89 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.36018) | ($11,660.77) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11,685.727 | $11,660.77 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,043.0) | ($18,043.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.603658101 | $51,918.16 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27872993) | ($9,000.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27872993 | $9,000.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58675144) | ($19,072.88) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 18,515.0 | $18,515.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,867.0) | ($21,867.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.005679629 | $63,768.13 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.01239023) | ($63,000.00) |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.01239023 | $63,000.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01239023) | ($62,860.27) |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070645684780819 | $194.09 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9144193427 | $5.80 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024958161252 | $0.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060564531102 | $0.06 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062106154732 | $0.07 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042103915583 | $0.04 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093047421612 | $0.03 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038886096627 | $0.00 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065457537785 | $202.52 |
| JOHN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22577749058 | $459.78 |
| JOHN BARTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17067243) | ($7,000.00) |
| JOHN BARTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17067243 | $7,000.00 |
| JOHN BARTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($41,307.14) |
| JOHN BARTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $41,307.14 |
| JOHN BARTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($826.22) |
| JOHN BARTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($41,084.59) |
| JOHN BARTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85) | ($34,428.62) |
| JOHN BARTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85 | $34,428.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BARTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000672) | ($40,615.47) |
| JOHN BARTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 14,759.016002 | $14,759.02 |
| JOHN BARTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,759.016002) | ($14,759.02) |
| JOHN BARTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,759.016002 | $14,759.02 |
| JOHN BARTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 13,043.045776 | $13,043.05 |
| JOHN BARTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,043.045776) | ($13,043.05) |
| JOHN BARTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,043.045776 | $13,043.05 |
| JOHN BARTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| JOHN BARTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOHN BARTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOHN BARTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN BARTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN BARTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN BARTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN BARTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 3,896.9916 | $2,763.53 |
| JOHN BARTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,896.9916) | ($2,672.63) |
| JOHN BARTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,896.9916 | $2,672.63 |
| JOHN BARTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.05688362 | $1,719.82 |
| JOHN BARTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.19328293 | $401.09 |
| JOHN BARTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05688405) | ($1,721.08) |
| JOHN BARTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05688405 | $1,721.08 |
| JOHN BARTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.19328293) | ($400.42) |
| JOHN BARTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.19328293 | $400.42 |
| JOHN BARTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01717266 | $507.38 |
| JOHN BARTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01717266) | ($512.68) |
| JOHN BARTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01717266 | $512.68 |
| JOHN BARTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.3195 | $9,559.28 |
| JOHN BARTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3195) | ($9,534.52) |
| JOHN BARTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3195 | $9,534.52 |
| JOHN BARTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01721847 | $520.81 |
| JOHN BARTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01721847) | ($533.05) |
| JOHN BARTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01721847 | $533.05 |
| JOHN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.01876936549 | $49.34 |
| JOHN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119459948915 | $369.17 |
| JOHN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,352.19885900112 | $1,391.63 |
| JOHN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077703129044 | $115.82 |
| JOHN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.30185737 | $183.30 |
| JOHN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.238896128 | $34.16 |
| JOHN BASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154504073142 | $4.57 |
| JOHN BASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01316728243) | ($24.79) |
| JOHN BASSO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01316728243 | $24.79 |
| JOHN BASSO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01316728243) | ($24.79) |
| JOHN BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105529156921839 | $0.26 |
| JOHN BASTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019161791303 | $0.57 |
| JOHN BASTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.139820255 | $7.25 |
| JOHN BASTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2577425336 | $19.93 |
| JOHN BATARSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004806426963) | ($9.23) |
| JOHN BATARSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004806426963 | $9.23 |
| JOHN BATARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024441388644705 | $0.07 |
| JOHN BATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021834784408 | $0.00 |
| JOHN BATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076166466184 | $0.00 |
| JOHN BATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040115471563 | $0.00 |
| JOHN BATDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057744489792 | $0.02 |
| JOHN BATDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067333667045 | $0.00 |
| JOHN BATDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00201912761619999 | $0.46 |
| JOHN BATDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015245376666 | $0.11 |
| JOHN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8352138824 | $1.84 |
| JOHN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00073103269271 | $1.36 |
| JOHN BAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,006.064219594) | ($11,006.06) |
| JOHN BAYLOR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,006.064219594 | $11,006.06 |
| JOHN BAYLOR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,006.064219) | ($11,006.06) |
| JOHN BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020430879861 | $0.60 |
| JOHN BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.16426706519 | $74.16 |
| JOHN BAYRD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1,033.362096778) | ($23,202.31) |
| JOHN BAYRD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1,033.362096778 | $23,202.31 |
| JOHN BAYRD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETC | (1,033.362096778) | ($23,751.39) |
| JOHN BAYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.2939371308086 | $93.36 |
| JOHN BAZALGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031029280909 | $0.09 |
| JOHN BAZALGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003648257925 | $0.07 |
| JOHN BAZALGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016791394331 | $0.00 |
| JOHN BAZALGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000240883286959999 | $0.00 |
| JOHN BAZALGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2628031713 | $0.09 |
| JOHN BAZALGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013367037629 | $0.00 |
| JOHN BAZAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03036379587 | $92.16 |
| JOHN BAZAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00327178 | $130.18 |
| JOHN BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010728837541 | $2.09 |
| JOHN BEACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.642887126) | ($2,056.50) |
| JOHN BEACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.642887126 | $2,056.50 |
| JOHN BEACH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.642887126) | ($2,070.95) |
| JOHN BEACH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.216661816) | ($1,457.80) |
| JOHN BEACH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.216661816 | $1,457.80 |
| JOHN BEACH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,096.541404514) | ($2,386.40) |
| JOHN BEACH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,096.541404514 | $2,386.40 |
| JOHN BEACH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.216661816) | ($1,395.03) |
| JOHN BEACH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,096.541404514) | ($2,302.42) |
| JOHN BEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,746.17) |
| JOHN BEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,746.17 |
| JOHN BEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.368700415) | ($25,000.00) |
| JOHN BEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.368700415 | $25,000.00 |
| JOHN BEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.368700415) | ($25,514.40) |
| JOHN BEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,902.45) |
| JOHN BEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.860075468) | ($10,401.69) |
| JOHN BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.860075468 | $10,401.69 |
| JOHN BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.860075468) | ($10,384.60) |
| JOHN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043599178325 | $134.01 |
| JOHN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051012906066 | $176.77 |
| JOHN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117329591087594 | $299.59 |
| JOHN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.04938972225099 | $11.97 |
| JOHN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1642342586943 | $12.10 |
| JOHN BEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026283401471 | $0.78 |
| JOHN BEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073828599726 | $14.41 |
| JOHN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020108617891 | $60.39 |
| JOHN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050330833721 | $100.35 |
| JOHN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17478206597 | $1.54 |
| JOHN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025852480806 | $0.77 |
| JOHN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000343872395509999 | $0.67 |
| JOHN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000317950634729999 | $0.00 |
| JOHN BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155212224009999 | $0.02 |
| JOHN BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011082671333 | $0.22 |
| JOHN BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3093148374 | $0.31 |
| JOHN BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061122405304 | $0.04 |
| JOHN BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| JOHN BECKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | GUSD | 880.0 | $880.00 |
| JOHN BECKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.72) | ($0.72) |
| JOHN BECKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (850.0) | ($850.00) |
| JOHN BECKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.05489626221 | $2,289.54 |
| JOHN BECKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 176.2 | $132.13 |
| JOHN BECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.175) | ($4,993.05) |
| JOHN BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.175 | $4,993.05 |
| JOHN BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($85.69) |
| JOHN BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132) | ($3,911.92) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.080222) | ($2,494.02) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.080222 | $2,494.02 |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.159449833) | ($132.50) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 186.159449833 | $132.50 |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09948526226) | ($0.06) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09948526226 | $0.06 |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (185.49943) | ($131.72) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.01) | ($309.08) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110222) | ($3,406.76) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0200006377) | ($619.14) |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0200006377 | $619.14 |
| JOHN BECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.02000063) | ($623.22) |
| JOHN BECKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (176.299485) | ($93.54) |
| JOHN BECKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2505992583) | ($0.16) |
| JOHN BECKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2505992583 | $0.16 |
| JOHN BECKER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.82) | ($0.82) |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 995.0 | $995.00 |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.06411407467 | $1,869.98 |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.03000063 | $875.01 |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03000063) | ($876.00) |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06434924778) | ($1,890.11) |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06434924778 | $1,890.11 |
| JOHN BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06434925) | ($1,891.57) |
| JOHN BECKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.305706573) | ($10.31) |
| JOHN BECKER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.305706573 | $10.31 |
| JOHN BECKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (32.93) | ($32.93) |
| JOHN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106925677247532 | $39.85 |
| JOHN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00484340667527 | $0.00 |
| JOHN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34714744468752 | $1.51 |
| JOHN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000410055888898956 | $0.00 |
| JOHN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09903046517503 | $0.10 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02943773) | ($1,200.00) |
| JOHN BEDFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02943773 | $1,200.00 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.029437) | ($1,199.97) |
| JOHN BEDFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 11.7481 | $1,199.97 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (11.7481) | ($1,197.37) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00921246) | ($350.00) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00921246 | $350.00 |
| JOHN BEDFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.009213) | ($350.02) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 4.04647 | $350.02 |
| JOHN BEDFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (4.04647) | ($348.64) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01732925) | ($510.00) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01732925 | $510.00 |
| JOHN BEDFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.017329) | ($509.77) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 10.02587 | $509.77 |
| JOHN BEDFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (10.02587) | ($524.00) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00690708) | ($200.00) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00690708 | $200.00 |
| JOHN BEDFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.006907) | ($200.00) |
| JOHN BEDFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 4.57275 | $200.00 |
| JOHN BEDFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (4.57275) | ($199.69) |
| JOHN BEDFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004675327) | ($139.97) |
| JOHN BEDFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004675327 | $139.97 |
| JOHN BEDFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.004675) | ($139.99) |
| JOHN BEDFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 3.61787 | $139.99 |
| JOHN BEDFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (3.61787) | ($142.04) |
| JOHN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299603648770844 | $10.97 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000067282334096 | $0.00 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010767851661 | $0.01 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096272966226 | $0.01 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004662785760856 | $0.00 |
| JOHN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010101430767 | $0.01 |
| JOHN BEDNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046806978643 | $0.01 |
| JOHN BEDNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022664483264 | $0.00 |
| JOHN BEDNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132694423684 | $0.26 |
| JOHN BEDNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021034334218 | $0.00 |
| JOHN BEDWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($215.16) |
| JOHN BEDWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (132.0) | ($132.00) |
| JOHN BEDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($244.90) |
| JOHN BEDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (198.0) | ($198.00) |
| JOHN BEDWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($173.85) |
| JOHN BEDWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (300.681290184) | ($3,259.39) |
| JOHN BEDWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,064.383127474) | ($2,141.18) |
| JOHN BEDWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHN BEDWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.84) |
| JOHN BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00551300262654199 | $0.01 |
| JOHN BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40638314342 | $826.00 |
| JOHN BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 860.058035702 | $860.06 |
| JOHN BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.917498568871 | $24.03 |
| JOHN BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047053283871 | $0.03 |
| JOHN BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.65838200836949 | $41.02 |
| JOHN BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00138399993631 | $0.08 |
| JOHN BEECROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041281836669 | $81.82 |
| JOHN BEELITZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093371) | ($37.19) |
| JOHN BEELITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093371 | $37.19 |
| JOHN BEELITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000931799149) | ($37.19) |
| JOHN BEELITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6406150989) | ($1,343.58) |
| JOHN BEELITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6406150989 | $1,343.58 |
| JOHN BEELITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.6303149101) | ($1,324.84) |
| JOHN BEELITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.035063214) | ($2,991.50) |
| JOHN BEELITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.035063214 | $2,991.50 |
| JOHN BEELITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.045151795) | ($3,006.33) |
| JOHN BEELITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.507881779) | ($5,000.00) |
| JOHN BEELITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08281651043) | ($75.18) |
| JOHN BEELITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1677209487) | ($152.26) |
| JOHN BEELITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.127354166 | $3,746.77 |
| JOHN BEELITZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.675466705 | $2,428.76 |
| JOHN BEELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048460977333 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BEELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062198204957 | $134.60 |
| JOHN BEELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0432072995247 | $0.04 |
| JOHN BEGEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (135.038656897) | ($8,344.04) |
| JOHN BEGEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 135.038656897 | $8,344.04 |
| JOHN BEGEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.047911704) | ($15,000.00) |
| JOHN BEGEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.047911704 | $15,000.00 |
| JOHN BEGEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (135.03865689) | ($8,302.18) |
| JOHN BEGEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.047911704) | ($14,094.55) |
| JOHN BEGEMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84648054) | ($25,000.00) |
| JOHN BEGEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84648054 | $25,000.00 |
| JOHN BEGEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84648054) | ($25,838.82) |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101010392359 | $323.17 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.99184817 | $79.26 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30314746712 | $639.56 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097356075616 | $0.10 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.983079987 | $19.01 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6615853407 | $118.48 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21342402437 | $10.71 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19451741765 | $14.24 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.733882669 | $46.92 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23087784176 | $25.35 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017614714187 | $0.00 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038376637709 | $8.70 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.091253369803 | $6.90 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.66937033362 | $2.73 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.30015097670956 | $28.60 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000024038802267999 | $0.00 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.66895243021 | $1.92 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.845668812999999 | $2.13 |
| JOHN BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.21117924599 | $13.22 |
| JOHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000388714093333 | $0.00 |
| JOHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001802299077099999 | $0.00 |
| JOHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066868849947 | $0.05 |
| JOHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0013043964237 | $0.14 |
| JOHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018060974887 | $0.00 |
| JOHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070927611812999 | $1.38 |
| JOHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5194882046 | $0.41 |
| JOHN BELLANCA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001340689857) | ($39.41) |
| JOHN BELLANCA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001340689857 | $39.41 |
| JOHN BELLANCA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134068) | ($39.44) |
| JOHN BELLANCA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,089.731160017) | ($1,089.73) |
| JOHN BELLANCA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,089.731160017 | $1,089.73 |
| JOHN BELLANCA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,089.73116) | ($1,089.73) |
| JOHN BELLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086245295899369 | $0.31 |
| JOHN BELLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.290206059951 | $8.29 |
| JOHN BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047843793453 | $1.42 |
| JOHN BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023387639833999 | $4.56 |
| JOHN BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5352911031 | $4.54 |
| JOHN BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0937374259639999 | $0.07 |
| JOHN BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.004880544 | $1.26 |
| JOHN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013828045313 | $4.09 |
| JOHN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27471397434 | $0.32 |
| JOHN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24403699777 | $0.04 |
| JOHN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51980446796 | $0.25 |
| JOHN BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017998600253 | $0.05 |
| JOHN BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047958815495 | $0.09 |
| JOHN BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031251823264 | $0.03 |
| JOHN BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021989957834 | $0.02 |
| JOHN BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63323321249 | $2.16 |
| JOHN BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081899552048 | $0.06 |
| JOHN BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.53438273526 | $0.53 |
| JOHN BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014477142892 | $0.00 |
| JOHN BENGTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (332.696203206) | ($332.70) |
| JOHN BENGTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (109.5424) | ($229.82) |
| JOHN BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30384434411342 | $0.64 |
| JOHN BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.2721231888947 | $1.27 |
| JOHN BENJAMIN MORA III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1456788773 | $449.75 |
| JOHN BENJAMIN MORA III | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01213921087) | ($37.50) |
| JOHN BENJAMIN MORA III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01795876577) | ($37.50) |
| JOHN BENJAMIN MORA III | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03400065281) | ($37.50) |
| JOHN BENJAMIN MORA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503395573285 | $155.14 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031121764793 | $94.91 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007055970423 | $13.77 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004565074332 | $0.00 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031663442988 | $0.00 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016028305757 | $0.05 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07940562484 | $42.71 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25851952788 | $28.39 |
| JOHN BENJAMIN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3404814697 | $0.14 |
| JOHN BENJAMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055628784455 | $0.16 |
| JOHN BENJAMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13179478438 | $0.10 |
| JOHN BENJAMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029597546052 | $0.00 |
| JOHN BENJAMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0226302635 | $13.74 |
| JOHN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.861987982 | $18.86 |
| JOHN BEREZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020143684719 | $0.60 |
| JOHN BEREZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017908309067 | $3.49 |
| JOHN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013440901161 | $3.98 |
| JOHN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000202089925022 | $0.00 |
| JOHN BERGERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,600.0) | ($15,600.00) |
| JOHN BERGERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,600.0 | $15,600.00 |
| JOHN BERGERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,600.0) | ($15,600.00) |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415946447 | $73.09 |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074456381746 | $0.01 |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0041979504 | $8.00 |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3012312157 | $2.07 |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0179067807 | $33.54 |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026016436307 | $0.23 |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.16693397827 | $117.17 |
| JOHN BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012889836375 | $0.94 |
| JOHN BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000621604767 | $0.00 |
| JOHN BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024855841716 | $0.00 |
| JOHN BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013397223262999 | $0.00 |
| JOHN BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28499701122 | $17.04 |
| JOHN BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115436547777 | $0.00 |
| JOHN BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000236491911144 | $0.00 |
| JOHN BERGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043914260851 | $0.00 |
| JOHN BERGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011441967568 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 139.070586 | $130.49 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005811795165 | $17.19 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004604277623 | $8.98 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015815936054999 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0278406843 | $7.16 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.139746776 | $12.61 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013353105768 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040040138294 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000694444485135 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016840865709 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000059926759489999 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0001380972619399 | $0.00 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018495075875 | $0.55 |
| JOHN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025943478381 | $5.06 |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (33.869086558) | ($68.42) |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 33.869086558 | $68.42 |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (822.499268454) | ($309.68) |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 822.499268454 | $309.68 |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,898.903920638) | ($379.30) |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,898.903920638 | $379.30 |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (438.072868088) | ($471.18) |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 438.072868088 | $471.18 |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (70.421432079) | ($179.04) |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 70.421432079 | $179.04 |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.002392334) | ($7.06) |
| JOHN BERNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.002392334 | $7.06 |
| JOHN BERNARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (438.072868088) | ($483.78) |
| JOHN BERNARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BAT | (822.499268454) | ($319.97) |
| JOHN BERNARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | KNC | (33.869086558) | ($81.28) |
| JOHN BERNARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (2,898.9039206) | ($379.58) |
| JOHN BERNARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (70.421432079) | ($188.49) |
| JOHN BERNARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.972316) | ($1.00) |
| JOHN BERNARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.972316 | $1.00 |
| JOHN BERNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,336.369348535) | ($830.75) |
| JOHN BERNARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,336.369348535 | $830.75 |
| JOHN BERNARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,338.341664) | ($835.76) |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015979848986 | $47.45 |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08541491656736 | $0.09 |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7910299225768 | $5.52 |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.22102115684284 | $0.56 |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0258212298314 | $4.66 |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.913886814678309 | $0.55 |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.142771822697352 | $0.24 |
| JOHN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0188171181112214 | $0.07 |
| JOHN BERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2102805115558 | $0.20 |
| JOHN BERRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.1257033797 | $3.92 |
| JOHN BERRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.032 | $91.41 |
| JOHN BERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.03697220986 | $1.05 |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (395.822005571) | ($169.03) |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 395.822005571 | $169.03 |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1084510759) | ($2,929.05) |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1084510759 | $2,929.05 |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.156088468) | ($276.52) |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.156088468 | $276.52 |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (395.822005) | ($167.23) |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (46.156088468) | ($269.25) |
| JOHN BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10845107) | ($2,893.63) |
| JOHN BERRY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000783553673) | ($23.48) |
| JOHN BERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000783553673 | $23.48 |
| JOHN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETC | (0.1626755895) | ($3.70) |
| JOHN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032) | ($57.24) |
| JOHN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078355) | ($22.71) |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2226195762293 | $0.21 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562697572413999 | $21.04 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018483271704 | $0.00 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47415875675589 | $1.20 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031168317844 | $0.00 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07517427594846 | $0.89 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026972659614 | $0.00 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000851969399199999 | $0.00 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005609941745897 | $0.20 |
| JOHN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032450845834 | $6.33 |
| JOHN BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.404558769171 | $64.82 |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02022542674) | ($56.70) |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02022542674 | $56.70 |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002674183635) | ($7.50) |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 36,167.057455357 | $25,289.63 |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (30,032.396872621) | ($21,000.00) |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (50.053994788) | ($35.00) |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (902.473526022) | ($631.05) |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,182.133102599) | ($3,437.02) |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,182.133102599 | $3,437.02 |
| JOHN BETANCOURT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,182.133102) | ($2,869.15) |
| JOHN BETANCOURT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00398091285) | ($7.50) |
| JOHN BETANCOURT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.809429906) | ($118.81) |
| JOHN BETANCOURT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.809429906 | $118.81 |
| JOHN BETANCOURT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.969811998) | ($9,000.00) |
| JOHN BETANCOURT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007474843331) | ($7.50) |
| JOHN BETANCOURT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.01403603 | $11,051.10 |
| JOHN BETANCOURT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2693186052) | ($270.23) |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077239356799 | $0.00 |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572228882171439 | $6.71 |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115646198186 | $0.12 |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.819132448505487 | $0.45 |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026933747148 | $0.01 |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4003752785671 | $1.40 |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6509740653 | $5.64 |
| JOHN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07602724478 | $0.08 |
| JOHN BEZZINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02273289 | $815.37 |
| JOHN BEZZINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00209116 | $62.61 |
| JOHN BEZZINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.40) |
| JOHN BEZZINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.77) |
| JOHN BEZZINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5499339) | ($15,138.03) |
| JOHN BEZZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012407013400162 | $36.09 |
| JOHN BEZZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.45948797113 | $111.97 |
| JOHN BIANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 99.979943 | $99.98 |
| JOHN BIANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| JOHN BIANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0033131 | $133.00 |
| JOHN BIANDO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 850.0 | $850.00 |
| JOHN BIANDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN BIANDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (830.0) | ($830.00) |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114091206329 | $33.56 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05720007409 | $114.05 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62485802393299 | $2.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9381566739 | $2.33 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3199767486 | $3.34 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0189224037039999 | $0.17 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0087473466 | $0.73 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010699025165 | $0.08 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131562041631999 | $0.52 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010957316572 | $1.20 |
| JOHN BIANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.007681438073 | $0.01 |
| JOHN BIEDERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (500.0) | ($500.00) |
| JOHN BIEDERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 500.0 | $500.00 |
| JOHN BIEDERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| JOHN BIEDERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| JOHN BIEDERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JOHN BIEDERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.66) | ($11.66) |
| JOHN BIEDERMAN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.83) | ($5.83) |
| JOHN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156496527355 | $46.42 |
| JOHN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2357625216 | $7.32 |
| JOHN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3888375424 | $3.38 |
| JOHN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69167971023 | $7.69 |
| JOHN BIEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 27.468755322 | $27.47 |
| JOHN BIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028693398965 | $8.49 |
| JOHN BIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015046950745 | $2.94 |
| JOHN BIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047395256434 | $0.34 |
| JOHN BIELEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38083669149 | $0.30 |
| JOHN BIEMERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,623.74642570299 | $1,623.75 |
| JOHN BIEMERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106977671003 | $0.00 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,068.02 | $1,527.27 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (626.0) | ($895.18) |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0216157 | $895.18 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003359) | ($138.97) |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 7.566 | $138.97 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000991) | ($41.01) |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.013135 | $41.01 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023528904886 | $70.94 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042845847689 | $8.35 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000199532038269999 | $0.00 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3222703897 | $6.30 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207311599108 | $2.23 |
| JOHN BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0590887802259999 | $3.33 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0288842828339999 | $876.19 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.410601697289999 | $833.24 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 279.413891323 | $221.51 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.828652504 | $2.46 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108372710022 | $6.17 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0730660595 | $18.91 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029087905797 | $6.59 |
| JOHN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34948455453 | $1.75 |
| JOHN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024788753077 | $7.34 |
| JOHN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.854159730129999 | $0.85 |
| JOHN BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017630042207 | $0.05 |
| JOHN BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000591585951889999 | $1.15 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (448.200073205) | ($448.20) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 448.200073205 | $448.20 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.299707607) | ($30.12) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.299707607 | $30.12 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5912793248) | ($0.59) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5912793248 | $0.59 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.504947392) | ($487.75) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.504947392 | $487.75 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (448.7913) | ($448.79) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (4.8) | ($516.96) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007258608161) | ($226.53) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007258608161 | $226.53 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.66) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0066176) | ($200.71) |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038048226357257 | $1.43 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050819578894 | $0.00 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079140172999 | $0.02 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8315612090509 | $0.83 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098812935952 | $0.00 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027308655212 | $0.00 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048949954557 | $0.00 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008246160749936 | $0.84 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126390238288 | $0.50 |
| JOHN BIONDOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022557583908 | $0.00 |
| JOHN BIRCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002372955598 | $0.00 |
| JOHN BIRCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029209738945 | $0.01 |
| JOHN BIRCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014596916404 | $0.00 |
| JOHN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308426954264 | $50.42 |
| JOHN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.5775019898 | $3.51 |
| JOHN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008417868283 | $0.00 |
| JOHN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064671213108 | $0.01 |
| JOHN BITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154215862163 | $4.57 |
| JOHN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154261884972 | $4.57 |
| JOHN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.11114987789999 | $2.47 |
| JOHN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056215443024 | $0.05 |
| JOHN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059650422227 | $0.01 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041280548618 | $81.81 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6160696098 | $5.52 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040790149903 | $4.48 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108123515696999 | $0.77 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360207831 | $0.00 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040212436596 | $0.00 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022647445382 | $0.00 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000143037253 | $0.00 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075283954682 | $0.00 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000942546665049999 | $0.00 |
| JOHN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027409853564 | $0.00 |
| JOHN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009170698671 | $27.15 |
| JOHN BLACKWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,165.270898524) | ($27,569.51) |
| JOHN BLACKWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,165.270898524 | $27,569.51 |
| JOHN BLACKWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (3,165.270898524) | ($25,455.59) |
| JOHN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001853361317848 | $0.74 |
| JOHN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24379803959 | $0.24 |
| JOHN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.3324722303096 | $91.54 |
| JOHN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356098217039999 | $0.36 |
| JOHN BLAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.086268164) | ($30,869.02) |
| JOHN BLAIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (125.0) | ($125.00) |
| JOHN BLAIR | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 125.0 | $125.00 |
| JOHN BLAIR | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | GUSD | (125.0) | ($125.00) |
| JOHN BLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.95) |
| JOHN BLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.55) |
| JOHN BLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.43885256) | ($39,359.70) |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076826689042 | $262.77 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.930760088271 | $75.24 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015613835451388 | $47.22 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.273808718 | $10.97 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6581423735 | $0.03 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003772993386 | $115.62 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131093708415999 | $25.55 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4095395806 | $4.41 |
| JOHN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.667638524 | $2.67 |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,056.246642307) | ($1,447.06) |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,056.246642307 | $1,447.06 |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.00) |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,041.648102307) | ($1,437.47) |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.084475) | ($100.00) |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106.084475 | $100.00 |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (21.216895) | ($20.06) |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.826659139) | ($747.65) |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.826659139 | $747.65 |
| JOHN BLAKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (53.826659139) | ($748.19) |
| JOHN BLAKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (84.86758) | ($48.88) |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.136875042 | $277.54 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014814711023 | $2.89 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002807638302 | $0.01 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037772359692 | $11.18 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020539276595 | $0.40 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42876388949999 | $1.43 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439300946609999 | $13.00 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029508727903 | $57.70 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.746090418658 | $2.41 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.053967263 | $12.00 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0223640637466249 | $0.31 |
| JOHN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54299768978 | $1.86 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01091891 | $445.05 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01091891) | ($454.11) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 15,261.641304 | $15,261.64 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 1.597512819 | $63,625.13 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (261.64) | ($261.64) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0065437 | $261.64 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49790346) | ($20,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49790346 | $20,000.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.497877286) | ($20,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.001304) | ($5,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38885641) | ($15,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38885641 | $15,000.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.3915135142) | ($15,100.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,775.0 | $3,775.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.527505016) | ($2.53) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.527505016 | $2.53 |
| JOHN BLAKELY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,777.527505) | ($3,777.53) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003912) | ($149.69) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 149.195 | $149.69 |
| JOHN BLAKELY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (149.195) | ($149.20) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28947433) | ($10,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28947433 | $10,000.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.288847874) | ($10,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7172165654) | ($22,375.71) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7172165654 | $22,375.71 |
| JOHN BLAKELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.7048796899) | ($22,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.012964) | ($393.89) |
| JOHN BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 396.421 | $393.89 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (396.42) | ($396.42) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.013296 | $396.42 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.013296) | ($398.49) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 399.489 | $398.49 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 3,739.03779 | $3,739.04 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02547475 | $766.41 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.025474) | ($765.96) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 765.519 | $765.96 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 402.586863 | $402.59 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BTC | 0.497877286 | $14,955.74 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (306.63) | ($306.63) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 7.76023 | $306.63 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.125602) | ($3,775.14) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,775.0) | ($3,775.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,795.378 | $3,775.14 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.391513514 | $11,767.46 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (7.76022) | ($328.18) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 327.364 | $328.18 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (597.0) | ($597.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 1,004.882 | $597.00 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,004.882) | ($599.33) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($7,259.28) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52378965) | ($15,896.49) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,365.22 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,656.24 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.276633) | ($8,049.97) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 8,009.058 | $8,049.97 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.7048796899 | $20,511.88 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.288847874 | $8,405.42 |
| JOHN BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02709456) | ($29,794.99) |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019039954056166 | $70.61 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119030956811 | $0.02 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.53205157125552 | $2.53 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01630777564 | $0.01 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152184263762199 | $2.74 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045485422789 | $0.05 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0322110284294099 | $3.24 |
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018602109812 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000581954470379999 | $0.00 |
| JOHN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082084369565 | $2.43 |
| JOHN BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3820057319 | $4.38 |
| JOHN BLANCARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032629762994 | $9.66 |
| JOHN BLANCARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643270759849999 | $12.55 |
| JOHN BLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094951248122 | $0.00 |
| JOHN BLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024409442794 | $0.00 |
| JOHN BLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.327802745 | $10.57 |
| JOHN BLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64933410225 | $7.22 |
| JOHN BLANCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05369283184999 | $3.60 |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1389879742) | ($288.48) |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1389879742 | $288.48 |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01339639071) | ($407.07) |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01339639071 | $407.07 |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (60.358271507) | ($8.48) |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 60.358271507 | $8.48 |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.136729453) | ($234.92) |
| JOHN BLAND II | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.136729453 | $234.92 |
| JOHN BLAND II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1389879742) | ($271.63) |
| JOHN BLAND II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (21.136729452) | ($203.13) |
| JOHN BLAND II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01339639) | ($390.49) |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008308872682391 | $3.02 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008182473504297 | $2.18 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.49170948 | $26.55 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19534959429142 | $2.92 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051693309962 | $0.46 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064748785300263 | $0.01 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050163680781 | $0.37 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063888888788 | $2.53 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017635004702 | $0.41 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.047923284768 | $0.09 |
| JOHN BLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.81620929391 | $0.80 |
| JOHN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018515995134 | $5.48 |
| JOHN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031867860908 | $0.01 |
| JOHN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03712274668 | $1.04 |
| JOHN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040182687466 | $0.00 |
| JOHN BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392456974179999 | $11.62 |
| JOHN BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015338655492 | $0.02 |
| JOHN BLATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9255791841 | $3.93 |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001592634633) | ($0.06) |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001592634633 | $0.06 |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5471138805) | ($0.55) |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5471138805 | $0.55 |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (14.858428083) | ($14.86) |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 14.858428083 | $14.86 |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 18.05 | $18.05 |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.4) | ($12.40) |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 9,259.259259259 | $9,893.47 |
| JOHN BLAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.19) | ($6.19) |
| JOHN BLAU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.72) | ($10.72) |
| JOHN BLAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40,728.854149375) | ($26,457.50) |
| JOHN BLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40,728.854149375 | $26,457.50 |
| JOHN BLAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (728.0) | ($488.72) |
| JOHN BLAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (39,862.23846) | ($27,386.04) |
| JOHN BLAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44.17096386) | ($30.20) |
| JOHN BLAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44.17096386 | $30.20 |
| JOHN BLAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (182.786653) | ($122.63) |
| JOHN BLAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01298411979) | ($0.01) |
| JOHN BLAU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01298411979 | $0.01 |
| JOHN BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006871268516 | $0.00 |
| JOHN BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.082988252519 | $245.71 |
| JOHN BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0514985266325549 | $0.05 |
| JOHN BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028945404124098 | $0.00 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036292530846 | $110.89 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379571728429999 | $75.01 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016020835727 | $0.02 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5164215369 | $7.54 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2782730953 | $36.43 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94603890722 | $8.35 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5507323811 | $0.66 |
| JOHN BLEAVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28710617523 | $1.77 |
| JOHN BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085998165986 | $0.25 |
| JOHN BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035091402061 | $69.13 |
| JOHN BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.323450971 | $190.32 |
| JOHN BLOXSOM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01176 | $35.55 |
| JOHN BLOXSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051769992939 | $158.67 |
| JOHN BLOXSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759694828909999 | $152.87 |
| JOHN BLOXSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.6552963649999 | $49.67 |
| JOHN BLOXSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079826808457 | $5.84 |
| JOHN BLOXSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.297563205 | $52.26 |
| JOHN BOARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,253.22) | ($1,253.22) |
| JOHN BOARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | EOS | 550.789 | $1,253.22 |
| JOHN BOARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ADA | (25,757.734590568) | ($20,000.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOHN BOARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XLM | 28,975.78 | $5,000.00 |
| JOHN BOARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (641.0) | ($397.48) |
| JOHN BOARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (615.0) | ($370.54) |
| JOHN BOARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (385.0) | ($232.50) |
| JOHN BOARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($570.39) |
| JOHN BOARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (115.0) | ($62.08) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 91,499.9 | $10,774.75 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (95,467.86) | ($11,200.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,032.36 | $11,200.00 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 161,894.310329085 | $19,003.84 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5,314.960415525) | ($4,880.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,220.0 | $1,220.00 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 27,919.752428124 | $3,453.53 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (201,520.670961878) | ($24,880.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,220.0 | $6,220.00 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,220.0) | ($1,220.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,314.960415525 | $5,756.10 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 25,757.734590568 | $12,556.64 |
| JOHN BOARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (28,262.782345811) | ($13,780.00) |
| JOHN BOARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,445.0 | $3,445.00 |
| JOHN BOARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,447.36) | ($3,447.36) |
| JOHN BOARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XLM | 26,042.62 | $3,447.36 |
| JOHN BOARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | EOS | (550.789) | ($766.53) |
| JOHN BOARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 764.935 | $766.53 |
| JOHN BOARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (764.9) | ($764.90) |
| JOHN BOARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | EOS | 548.985 | $764.90 |
| JOHN BOARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (115.0) | ($49.25) |
| JOHN BOARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 213.25 | $88.95 |
| JOHN BOARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (213.0) | ($88.72) |
| JOHN BOARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 955.4 | $120.11 |
| JOHN BOARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003808) | ($109.32) |
| JOHN BOARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 330.642 | $109.32 |
| JOHN BOARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (548.985) | ($632.04) |
| JOHN BOARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 626.391 | $632.04 |
| JOHN BOARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (626.42) | ($626.42) |
| JOHN BOARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,971.735 | $626.42 |
| JOHN BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.774574135472 | $150.46 |
| JOHN BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.426402391848 | $68.80 |
| JOHN BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 73.6780161685 | $9.49 |
| JOHN BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,488.33168762299 | $712.34 |
| JOHN BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 439.519689678999 | $17.92 |
| JOHN BOATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.965437052599 | $177.95 |
| JOHN BOBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157182748826 | $0.47 |
| JOHN BOCCAGNA ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156615670556 | $46.46 |
| JOHN BOCCAGNA ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083078664944 | $167.44 |
| JOHN BOCCAGNA ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.179801708 | $52.18 |
| JOHN BOCCAGNA ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24591300959999 | $1.41 |
| JOHN BOCCAGNA ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038455336825 | $0.00 |
| JOHN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030699996896 | $0.91 |
| JOHN BOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082347429553 | $0.02 |
| JOHN BOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018127419946 | $0.02 |
| JOHN BOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0303300027159999 | $0.03 |
| JOHN BOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038497158506 | $0.00 |
| JOHN BOCSKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036011321887 | $10.66 |
| JOHN BODINE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002968818503) | ($119.20) |
| JOHN BODINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002968818503 | $119.20 |
| JOHN BODINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00296881) | ($120.61) |
| JOHN BODINE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.008666496253 | $25.68 |
| JOHN BODINE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008666496253) | ($25.49) |
| JOHN BODINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.859456066) | ($763.08) |
| JOHN BODINE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.859456066 | $763.08 |
| JOHN BODINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.948398669) | ($862.74) |
| JOHN BODINE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.948398669 | $862.74 |
| JOHN BODINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.506732827) | ($536.36) |
| JOHN BODINE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.506732827 | $536.36 |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1050389368) | ($297.07) |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1050389368 | $297.07 |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (612.811384231) | ($499.15) |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 612.811384231 | $499.15 |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.506732826) | ($519.16) |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.948398669) | ($833.36) |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (612.811384) | ($500.44) |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (8.859456) | ($759.75) |
| JOHN BODINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1050389368) | ($298.04) |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003867647682558 | $0.16 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333544880185 | $0.99 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066577387231 | $0.01 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4782915528562 | $1.33 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125151486376 | $0.01 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022342349639999 | $0.02 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017030242988613 | $1.71 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041764073335355 | $3.08 |
| JOHN BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0299962347786 | $2.61 |
| JOHN BOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002158708595 | $0.00 |
| JOHN BOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017092999034 | $0.00 |
| JOHN BOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055817363455 | $0.00 |
| JOHN BOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000355711110432 | $0.00 |
| JOHN BOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016993481219 | $0.00 |
| JOHN BOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.541388461 | $34.54 |
| JOHN BOEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036261511019 | $10.73 |
| JOHN BOEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70888014258 | $0.45 |
| JOHN BOEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19818911502 | $2.20 |
| JOHN BOGOWITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,944.783244108) | ($25,944.78) |
| JOHN BOGOWITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,944.783244108 | $25,944.78 |
| JOHN BOGOWITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN BOGOWITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,924.783244) | ($25,924.78) |
| JOHN BOGOWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049834907676 | $153.56 |
| JOHN BOGOWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.236975751 | $163.24 |
| JOHN BOGOWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.32872634049999 | $7.40 |
| JOHN BOGOWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34688048958 | $3.06 |
| JOHN BOGOWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3229085597 | $0.19 |
| JOHN BOGOWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.4806349885 | $5.53 |
| JOHN BOHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000670376639 | $0.02 |
| JOHN BOHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JOHN BOHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064785988797 | $0.01 |
| JOHN BOHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046219192541 | $0.00 |
| JOHN BOHLMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.81) | ($24,713.10) |
| JOHN BOHLMANN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.81 | $24,713.10 |
| JOHN BOHLMANN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.66) |
| JOHN BOHLMANN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($21,362.88) |
| JOHN BOHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055757758561 | $188.64 |
| JOHN BOHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4993795494 | $4.50 |
| JOHN BOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.49 |
| JOHN BOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,960.57 |
| JOHN BOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120863890422 | $117.69 |
| JOHN BOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291691594139999 | $57.00 |
| JOHN BOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3124331569 | $3.96 |
| JOHN BOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.166816664399999 | $0.17 |
| JOHN BOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4062120184 | $18.47 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.014826 | $600.00 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($2,802.45) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,768.433 | $2,802.45 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 50.87 | $275.00 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.04934 | $2,000.00 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.32847 | $1,000.00 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (500.035) | ($695.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 689.908 | $695.05 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (720.0) | ($720.00) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0178056 | $720.00 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 310.0 | $427.80 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (310.0) | ($427.80) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 426.389 | $427.80 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (426.0) | ($426.00) |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 5.49083 | $426.00 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191932105685 | $56.67 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004394753101835 | $8.25 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.022676876503 | $2.02 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50004808227999 | $4.83 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046564821897999 | $0.00 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02228925320491 | $0.40 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075123530982 | $0.01 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9708381488 | $16.83 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083546137918 | $3.10 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040775844433 | $1.21 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9135367966 | $3.10 |
| JOHN BOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6459029951 | $4.65 |
| JOHN BOLGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 6,504.5899 | $6,504.59 |
| JOHN BOLGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOHN BOLGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 348.22 | $800.00 |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.05564 | $2,000.00 |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 604.993 | $1,200.00 |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.2953 | $6,164.23 |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 755.91 | $1,500.00 |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.489) | ($4,000.00) |
| JOHN BOLGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 4,007.77 | $4,000.00 |
| JOHN BOLGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.59) | ($1,004.59) |
| JOHN BOLGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0351105 | $1,004.59 |
| JOHN BOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,728.3476 | $3,728.35 |
| JOHN BOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| JOHN BOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 32.05772 | $1,250.00 |
| JOHN BOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| JOHN BOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0606961 | $1,800.00 |
| JOHN BOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (678.35) | ($678.35) |
| JOHN BOLGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 869.457 | $678.35 |
| JOHN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188585896599 | $52.99 |
| JOHN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.5695320923058 | $107.86 |
| JOHN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43497154718 | $4.83 |
| JOHN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.491042359259999 | $26.64 |
| JOHN BOLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001652526857 | $0.49 |
| JOHN BOLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103093171354 | $208.45 |
| JOHN BOLTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00127738) | ($39,081.16) |
| JOHN BOLTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.957225037) | ($31,916.22) |
| JOHN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.534310682565 | $227.23 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061258378162 | $1.81 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016969831184 | $0.00 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049101781426 | $151.26 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9043735586 | $2.22 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13735876276 | $278.64 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1787511415 | $7.28 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3306881994 | $7.11 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8329448873 | $9.68 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.319358882809999 | $1.97 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009982616695 | $0.76 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2093094158 | $1.06 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88441545382 | $0.47 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00514087685109999 | $0.56 |
| JOHN BOMBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000124104025409999 | $0.00 |
| JOHN BONABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084586723536 | $25.04 |
| JOHN BONABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.884431505029999 | $0.88 |
| JOHN BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034922440043 | $106.82 |
| JOHN BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014715129153 | $28.71 |
| JOHN BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.350267949 | $221.35 |
| JOHN BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1006675789 | $7.21 |
| JOHN BONEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2302881875 | $3.28 |
| JOHN BONFIGLIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.092) | ($287.00) |
| JOHN BONFIGLIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.006969 | $287.00 |
| JOHN BONFIGLIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006974) | ($287.16) |
| JOHN BONFIGLIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($1,820.11) |
| JOHN BONFIGLIO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.25 | $1,820.11 |
| JOHN BONFIGLIO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.25) | ($1,816.38) |
| JOHN BONFIGLIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.017918964) | ($5,435.60) |
| JOHN BONFIGLIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.017918964 | $5,435.60 |
| JOHN BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087277059928 | $0.00 |
| JOHN BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045911114184846 | $106.85 |
| JOHN BONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22880510299 | $2.54 |
| JOHN BONGARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000394251128 | $0.00 |
| JOHN BONGIORNO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01541174617) | ($592.42) |
| JOHN BONGIORNO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01541174617 | $592.42 |
| JOHN BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593284819406299 | $2.33 |
| JOHN BONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,792.9171773509 | $14,792.92 |
| JOHN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045118622337 | $8.80 |
| JOHN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.463863868 | $11.47 |
| JOHN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16766980504 | $0.02 |
| JOHN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084877178125 | $0.04 |
| JOHN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054309998578 | $0.07 |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| JOHN BONIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| JOHN BONIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| JOHN BONIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,300.0) | ($3,300.00) |
| JOHN BONIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,300.0 | $3,300.00 |
| JOHN BONIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| JOHN BONIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,300.0) | ($3,300.00) |
| JOHN BONIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (498,416.73) | ($498,416.73) |
| JOHN BONIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 498,416.73 | $498,416.73 |
| JOHN BONIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (498,416.73) | ($498,416.73) |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.988905953 | $100.00 |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021242401349 | $4.38 |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,367.14234136299 | $5,367.14 |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,796.3849956682 | $5,796.38 |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000135637124378 | $0.01 |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014583729001 | $0.00 |
| JOHN BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13174845864 | $0.26 |
| JOHN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010017281962 | $0.00 |
| JOHN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039762368578 | $0.00 |
| JOHN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000240250245829999 | $0.00 |
| JOHN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013810157682 | $0.00 |
| JOHN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000533365591471999 | $0.00 |
| JOHN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01934179868342 | $0.02 |
| JOHN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066307784318 | $0.00 |
| JOHN BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2066016365823 | $41.22 |
| JOHN BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140546244946 | $4.16 |
| JOHN BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041867910377 | $0.82 |
| JOHN BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41393232155 | $0.06 |
| JOHN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107953508198106 | $0.00 |
| JOHN BORQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019681053429 | $0.58 |
| JOHN BORQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.10235512659999 | $7.10 |
| JOHN BORQUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6401026553 | $3.68 |
| JOHN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161036537556999 | $0.48 |
| JOHN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321880607689999 | $6.28 |
| JOHN BOUDAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014859520024 | $0.00 |
| JOHN BOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063341206998 | $18.75 |
| JOHN BOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.440357221 | $18.44 |
| JOHN BOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110847904325 | $1.23 |
| JOHN BOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8351394857 | $9.69 |
| JOHN BOURGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033153281082 | $0.98 |
| JOHN BOURGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16673446342 | $0.19 |
| JOHN BOURGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.39673102 | $14.58 |
| JOHN BOURGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.059228968013 | $0.03 |
| JOHN BOURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 991.653398 | $991.65 |
| JOHN BOURKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (515.09) | ($515.09) |
| JOHN BOURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.39 |
| JOHN BOURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.71890313 | $21,189.69 |
| JOHN BOURKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4117186386) | ($12,701.52) |
| JOHN BOURKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN BOURKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 49,888.526212 | $49,888.53 |
| JOHN BOURKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8789134787) | ($1,611.03) |
| JOHN BOURKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8789134787 | $1,611.03 |
| JOHN BOURKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.878913) | ($1,607.13) |
| JOHN BOURKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,888.91) |
| JOHN BOURKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 19,185.84938 | $19,185.85 |
| JOHN BOURKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (515.09) | ($515.09) |
| JOHN BOURKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (69,000.0) | ($69,000.00) |
| JOHN BOURKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 4.061539207 | $120,244.04 |
| JOHN BOURKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | BTC | 0.411718639 | $12,189.15 |
| JOHN BOURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.298915909) | ($133,089.56) |
| JOHN BOURKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.298915909 | $133,089.56 |
| JOHN BOURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.959773) | ($101.96) |
| JOHN BOURKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.959773 | $101.96 |
| JOHN BOURKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (237.808764) | ($237.81) |
| JOHN BOURKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (4.71881903) | ($146,533.49) |
| JOHN BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020759891181027 | $69.88 |
| JOHN BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007520519269481 | $18.06 |
| JOHN BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1285187260028 | $1.13 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.682718242) | ($69,395.31) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.682718242 | $69,395.31 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.682718242) | ($57,814.81) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2556666449) | ($7,722.67) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2556666449 | $7,722.67 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25566664) | ($7,708.48) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,009.538456302) | ($2,894.48) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,009.538456302 | $2,894.48 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,699.714043334) | ($989.77) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,699.714043334 | $989.77 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (923.889219726) | ($31.44) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SGB | 923.889219726 | $31.44 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (49.309543) | ($20.05) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (6,960.228913) | ($2,902.19) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (7,699.7140433) | ($1,035.60) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,171.518978072) | ($7,783.87) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,171.518978072 | $7,783.87 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,171.518978072) | ($7,769.62) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.681458231) | ($651.29) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.681458231 | $651.29 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.815426735) | ($624.72) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.815426735 | $624.72 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.781541338) | ($604.74) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.781541338 | $604.74 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01749191004) | ($31.50) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01749191004 | $31.50 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002619137328) | ($7.92) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002619137328 | $7.92 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.54558969) | ($14.66) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.54558969 | $14.66 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01749191004) | ($31.41) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.54558969) | ($14.66) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026191) | ($7.91) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.681458231) | ($582.89) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | COMP | (10.781541338) | ($557.51) |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112995788657445 | $42.09 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128743348550308 | $363.54 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.460464599902 | $127.53 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6050628993 | $17.84 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021085007212 | $0.02 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.828031836582 | $1.51 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5904871099999 | $56.68 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054186130778171 | $6.86 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43487375776 | $2.68 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.67126519096599 | $0.28 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032100866627888 | $2.92 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00104609701072 | $0.00 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037921358458917 | $3.09 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00006769827312 | $0.00 |
| JOHN BOUSQUET IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.155486497899999 | $0.58 |
| JOHN BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046389088475 | $0.34 |
| JOHN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018302060794 | $0.00 |
| JOHN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063660493075 | $0.00 |
| JOHN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088551151541 | $0.00 |
| JOHN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021152472059 | $0.00 |
| JOHN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015167041307 | $0.00 |
| JOHN BOWERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00111432 | $44.61 |
| JOHN BOWERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000515) | ($20.18) |
| JOHN BOWERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059932) | ($23.48) |
| JOHN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130386919685 | $38.58 |
| JOHN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127446922656 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5646304924 | $6.56 |
| JOHN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080580705365 | $0.00 |
| JOHN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100302328895 | $0.00 |
| JOHN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000030968917955 | $0.00 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009453485345 | $19.70 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.92593911993 | $440.26 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020673378361 | $23.80 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.586500837 | $18.45 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2733859165 | $2.01 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141266502009999 | $0.09 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4625896167 | $0.05 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10081098201 | $0.27 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8330440743 | $3.74 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04147597827 | $0.04 |
| JOHN BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03981193818 | $0.04 |
| JOHN BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128605021736 | $0.02 |
| JOHN BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018993947698 | $0.56 |
| JOHN BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (3,724.513) | ($3,907.01) |
| JOHN BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3,863.014 | $3,907.01 |
| JOHN BOYCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,863.01) | ($3,863.01) |
| JOHN BOYCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 3,649.491 | $3,863.01 |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (3,649.0) | ($3,388.85) |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,374.549 | $3,388.85 |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.503987) | ($1,161.89) |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,154.517 | $1,161.89 |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (110.0) | ($184.80) |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 185.405 | $184.80 |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (688.4) | ($438.67) |
| JOHN BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 436.239 | $438.67 |
| JOHN BOYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,150.714) | ($5,150.71) |
| JOHN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0247116738196 | $42.41 |
| JOHN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.374017794086 | $1.99 |
| JOHN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.760422726 | $18.76 |
| JOHN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023208425143 | $700.20 |
| JOHN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.685365480999 | $471.69 |
| JOHN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016598190567 | $0.49 |
| JOHN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129095726898999 | $0.04 |
| JOHN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01716440911 | $0.02 |
| JOHN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697131662879999 | $1.36 |
| JOHN BOYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030042163882 | $91.53 |
| JOHN BOYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035179764158 | $69.32 |
| JOHN BOYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.712161966 | $136.71 |
| JOHN BOYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078021386787 | $0.01 |
| JOHN BOYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021870523958 | $0.00 |
| JOHN BOYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24354455132 | $14.56 |
| JOHN BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016890059986 | $0.50 |
| JOHN BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019821377436 | $3.87 |
| JOHN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332045278939999 | $0.65 |
| JOHN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008609807583 | $0.21 |
| JOHN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.28993236478 | $18.34 |
| JOHN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99106259 | $7.97 |
| JOHN BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.527295034) | ($47,659.24) |
| JOHN BRADLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.527295034 | $47,659.24 |
| JOHN BRADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.98) |
| JOHN BRADLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52629503) | ($45,570.36) |
| JOHN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42098599671 | $0.49 |
| JOHN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5466228411 | $12.55 |
| JOHN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.831396751 | $24.44 |
| JOHN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21402406294 | $0.73 |
| JOHN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043971109445901 | $167.60 |
| JOHN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.037195399505 | $2.33 |
| JOHN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030263863882 | $0.01 |
| JOHN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042085592085 | $0.00 |
| JOHN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000967809395499999 | $2.86 |
| JOHN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021874629095 | $42.68 |
| JOHN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72775399939999 | $3.73 |
| JOHN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.185999657 | $17.59 |
| JOHN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3020218759 | $3.33 |
| JOHN BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5185058995909999 | $0.52 |
| JOHN BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014621652671 | $0.01 |
| JOHN BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6362450335 | $8.43 |
| JOHN BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518668488167 | $15.35 |
| JOHN BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084339110592 | $1.65 |
| JOHN BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.667555281 | $193.67 |
| JOHN BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.770442577 | $18.84 |
| JOHN BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017047414906 | $0.00 |
| JOHN BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.14892021719999 | $0.31 |
| JOHN BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7770132452 | $1.78 |
| JOHN BRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015995005608 | $3.12 |
| JOHN BRANCH IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018941294787 | $0.56 |
| JOHN BRANCH IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114241321782 | $2.23 |
| JOHN BRANCH IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9717750279 | $6.97 |
| JOHN BRANCH IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3804127993 | $0.13 |
| JOHN BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019125953114 | $5.66 |
| JOHN BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063018995014 | $0.06 |
| JOHN BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033185496656 | $0.00 |
| JOHN BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000672982023239999 | $0.00 |
| JOHN BRANDON NABORS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.425579 | $17,031.24 |
| JOHN BRANDON NABORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002338527) | ($30,205.85) |
| JOHN BRANDON NABORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002338527 | $30,205.85 |
| JOHN BRANDON NABORS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003271) | ($1.00) |
| JOHN BRANDON NABORS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00230581) | ($30,539.26) |
| JOHN BRANDON NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309047647112889 | $114.79 |
| JOHN BRANDON NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 204.320801977 | $8.33 |
| JOHN BRANDON SCHNEIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,177.24 |
| JOHN BRANDON SCHNEIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,039.50 |
| JOHN BRANDON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003908551565062 | $115.79 |
| JOHN BRANDON SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06496297215738 | $124.48 |
| JOHN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9860410756 | $0.62 |
| JOHN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024791156633 | $0.28 |
| JOHN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.422772736979999 | $0.06 |
| JOHN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103859538091999 | $0.16 |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.37898859 | $14,919.47 |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.3792569358) | ($14,963.20) |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.4235755 | $16,386.01 |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.4159409364) | ($16,000.00) |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,540.96) | ($7,540.96) |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.51292121 | $19,799.78 |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 16,300.0 | $16,300.00 |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (358.5) | ($358.50) |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4159409364 | $14,182.17 |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (336.06) | ($336.06) |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.3792569358 | $12,931.37 |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52068568) | ($17,945.06) |
| JOHN BRAZATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79519788) | ($27,405.92) |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467787926509589 | $17.48 |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017512120726 | $0.02 |
| JOHN BRAZATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.98454357335699 | $3.98 |
| JOHN BRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.98727173987 | $15.38 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1366084469) | ($3,837.50) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1366084469 | $3,837.50 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.114206893) | ($184.56) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.114206893 | $184.56 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.72599486) | ($133.74) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.72599486 | $133.74 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (618.666993702) | ($333.60) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 618.666993702 | $333.60 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0101869251) | ($0.02) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0101869251 | $0.02 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.207172145) | ($114.73) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.207172145 | $114.73 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (48.767032563) | ($58.75) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 48.767032563 | $58.75 |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (893.948970745) | ($289.11) |
| JOHN BREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 893.948970745 | $289.11 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012725125317583 | $42.58 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.75430575598 | $6.97 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1784887566076 | $4.46 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0128608106616316 | $1.14 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099631139022083 | $0.80 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0182987694493 | $0.61 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009157814349586 | $0.00 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35430959320751 | $0.75 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017631103518 | $0.52 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1718941646 | $5.13 |
| JOHN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60603613769999 | $17.85 |
| JOHN BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455255181799999 | $13.48 |
| JOHN BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20680214514 | $0.24 |
| JOHN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207458852459999 | $62.39 |
| JOHN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035411473853 | $69.79 |
| JOHN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.6436281399999 | $31.37 |
| JOHN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0206502065129999 | $6.57 |
| JOHN BRENNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.41 |
| JOHN BRENNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.2816 | $44,702.73 |
| JOHN BRENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26925320446 | $537.31 |
| JOHN BRETON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00393 | $150.73 |
| JOHN BRETON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0125287 | $5,410.79 |
| JOHN BRETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,626.042599) | ($5,626.04) |
| JOHN BRETON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073713) | ($167.90) |
| JOHN BRETON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.017688 | $533.88 |
| JOHN BRETON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.004422 | $133.47 |
| JOHN BRETON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,550.0 | $2,550.00 |
| JOHN BRETON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.956498265) | ($3,683.30) |
| JOHN BRETON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,561.918918) | ($2,561.92) |
| JOHN BRETON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0641719) | ($1,949.78) |
| JOHN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040307229630341 | $13.55 |
| JOHN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760761382803899 | $14.75 |
| JOHN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018983213338 | $0.02 |
| JOHN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.142573491002 | $31.14 |
| JOHN BREWINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018319186487 | $0.00 |
| JOHN BREWINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057659296674 | $0.11 |
| JOHN BRIAN MCCORMACK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00389248 | $130.51 |
| JOHN BRIAN MCCORMACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00389248) | ($122.32) |
| JOHN BRIAN MEROLLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.488) | ($5.24) |
| JOHN BRIAN MEROLLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0001329 | $5.24 |
| JOHN BRIAN MEROLLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.87) | ($201.87) |
| JOHN BRIAN MEROLLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137377) | ($38.63) |
| JOHN BRIAN MEROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006925568256959 | $0.26 |
| JOHN BRIAN MEROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771216062698445 | $1.36 |
| JOHN BRIAN TAALA MACASILJIG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 721.011171 | $560.49 |
| JOHN BRIAN TAALA MACASILJIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 201.055826 | $120.56 |
| JOHN BRIAN TAALA MACASILJIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642197918 | $50.00 |
| JOHN BRIAN TAALA MACASILJIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9161300339 | $0.60 |
| JOHN BRIFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.282475317 | $17.28 |
| JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,138.881905 | $6,138.88 |
| JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.0) | ($8.00) |
| JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| JOHN BRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 13,985.051249422 | $10,124.19 |
| JOHN BRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN BRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,310.0) | ($1,310.00) |
| JOHN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063943571392 | $0.19 |
| JOHN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115622675616 | $0.12 |
| JOHN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.3323853606 | $88.22 |
| JOHN BRILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 32.53083407 | $3,266.42 |
| JOHN BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023955011063 | $723.28 |
| JOHN BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120081414438999 | $243.25 |
| JOHN BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2969177648 | $4.30 |
| JOHN BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.1666527789999 | $42.94 |
| JOHN BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9623597889 | $6.88 |
| JOHN BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.366315360451 | $20.60 |
| JOHN BRINK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 160.0 | $69.46 |
| JOHN BRINK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0318389 | $66.09 |
| JOHN BRINK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.94546615 | $66.87 |
| JOHN BRINK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 121.7119 | $66.83 |
| JOHN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115257403717 | $3.41 |
| JOHN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027452494526 | $0.40 |
| JOHN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71536897131 | $0.37 |
| JOHN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58338036835 | $0.22 |
| JOHN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013306248415 | $0.29 |
| JOHN BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62153952098 | $0.62 |
| JOHN BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26083786653 | $0.04 |
| JOHN BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80987130505 | $0.03 |
| JOHN BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108565512285 | $32.13 |
| JOHN BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44840869445 | $3.96 |
| JOHN BROCKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01170525 | $482.83 |
| JOHN BROCKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01237683 | $486.88 |
| JOHN BROCKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01258207 | $488.42 |
| JOHN BROCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01310602 | $405.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BROCKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01447883 | $434.68 |
| JOHN BROCKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01679843 | $501.38 |
| JOHN BROCKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01702906 | $526.31 |
| JOHN BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065318103431 | $202.01 |
| JOHN BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.083752616 | $5.93 |
| JOHN BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221411624489999 | $0.00 |
| JOHN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 493.5109636013 | $500.73 |
| JOHN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082243700459 | $0.00 |
| JOHN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053527185229 | $0.00 |
| JOHN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013562394907 | $0.00 |
| JOHN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001509359998 | $0.00 |
| JOHN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018229482914 | $0.16 |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,664.49) | ($35,664.49) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,664.49 | $35,664.49 |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.205020373) | ($37,661.71) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.205020373 | $37,661.71 |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,664.50033387) | ($35,664.50) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,664.50033387 | $35,664.50 |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.94) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006460385223) | ($19.50) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006460385223 | $19.50 |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($18,082.80) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59502) | ($17,932.71) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000646) | ($19.47) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (16,288.0) | ($16,288.00) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.099398377) | ($94.10) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.099398377 | $94.10 |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.839658315) | ($37.84) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.839658315 | $37.84 |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,072.92939) | ($10,072.93) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (300.0) | ($3,116.06) |
| JOHN BROMFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 300.0 | $3,116.06 |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002590053914) | ($7.12) |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002590053914 | $7.12 |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (305.124690521) | ($2,386.02) |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 305.124690521 | $2,386.02 |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1253614863) | ($186.08) |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1253614863 | $186.08 |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (300.178922825) | ($2,032.21) |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 300.178922825 | $2,032.21 |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.241408162) | ($365.64) |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.241408162 | $365.64 |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,376.627157618) | ($1,776.29) |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,376.627157618 | $1,776.29 |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (522.516801924) | ($1,192.16) |
| JOHN BROMFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 522.516801924 | $1,192.16 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418945436214478 | $157.06 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012688603163449 | $2.89 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.169387476144 | $507.17 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.440815792208 | $38.10 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.486162590623 | $110.12 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94095610644565 | $9.10 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022699348421101 | $1.84 |
| JOHN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.299367146441 | $46.45 |
| JOHN BROOKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,002.840431347) | ($1,253.55) |
| JOHN BROOKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,002.840431347 | $1,253.55 |
| JOHN BROOKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.52) |
| JOHN BROOKS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.840431347) | ($1,260.35) |
| JOHN BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.28151075) | ($12,203.67) |
| JOHN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.28151075 | $12,203.67 |
| JOHN BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,222.794086823) | ($9,421.72) |
| JOHN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,222.794086823 | $9,421.72 |
| JOHN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (1,222.794) | ($9,421.71) |
| JOHN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3014443 | $9,421.71 |
| JOHN BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.28151) | ($10,224.37) |
| JOHN BROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,538.35) |
| JOHN BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5129092893) | ($15,728.42) |
| JOHN BROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5129092893 | $15,728.42 |
| JOHN BROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.512909) | ($15,376.51) |
| JOHN BROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251444) | ($7,531.25) |
| JOHN BROOKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,557.78584563) | ($2,284.20) |
| JOHN BROOKS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,557.78584563 | $2,284.20 |
| JOHN BROOKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (84.735358177) | ($2,475.97) |
| JOHN BROOKS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 84.735358177 | $2,475.97 |
| JOHN BROOKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (84.735) | ($2,338.37) |
| JOHN BROOKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,557.785) | ($2,294.54) |
| JOHN BROOKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.274488345) | ($10,240.22) |
| JOHN BROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.274488345 | $10,240.22 |
| JOHN BROOKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.274489) | ($9,468.50) |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24640026031 | $0.20 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032127086132 | $98.06 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079486994828 | $160.09 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016574223967 | $0.02 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.796392675806 | $5.12 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129757090039 | $0.01 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31053651586 | $1.06 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035537794691 | $0.00 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032687398609999 | $0.00 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020465724236466 | $76.59 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056811724070939 | $151.14 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.2646125285 | $32.24 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.955694551391 | $23.27 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59500203621787 | $32.32 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046263460002 | $0.14 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171131127699999 | $0.20 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000265202222001 | $0.52 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008011646427 | $0.01 |
| JOHN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8238158282 | $0.16 |
| JOHN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092298655351 | $27.32 |
| JOHN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106299526651999 | $20.74 |
| JOHN BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 2.96287422 | $1,240.03 |
| JOHN BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016322) | ($50.02) |
| JOHN BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $10.63 |
| JOHN BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $10.13 |
| JOHN BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $10.14 |
| JOHN BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.08432601 | $249.74 |
| JOHN BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($20.06) |
| JOHN BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182906) | ($552.35) |
| JOHN BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.904517) | ($36,655.55) |
| JOHN BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,118.39) |
| JOHN BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (85.0) | ($32,581.14) |
| JOHN BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,710.87) |
| JOHN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $7.88 |
| JOHN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05049839) | ($118.59) |
| JOHN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $7.17 |
| JOHN BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01960311) | ($38.49) |
| JOHN BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $7.29 |
| JOHN BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5.38527 | $5.39 |
| JOHN BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $7.91 |
| JOHN BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $7.85 |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.370867295) | ($989.84) |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.370867295 | $989.84 |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (6.39644) | ($250.00) |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0082423 | $250.00 |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (18.97439) | ($741.14) |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 739.697 | $741.14 |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (89.69) | ($89.69) |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.002958 | $89.69 |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| JOHN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 1,007.752 | $650.00 |
| JOHN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025 | $7.19 |
| JOHN BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,007.752) | ($524.52) |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.782594002829 | $228.73 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069677027592 | $0.21 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0070137603527 | $0.42 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358222057759999 | $1.06 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7590101249 | $0.07 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015496530636 | $0.02 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088518916548 | $0.65 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122418781923 | $3.62 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070171792407 | $0.01 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034567877074 | $122.93 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000368852721486 | $0.00 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287330772729999 | $601.05 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141606979089999 | $0.01 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054981312078 | $0.01 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.015392317 | $177.71 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000442872894 | $0.00 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073186055397 | $4.38 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.38905703813024 | $157.89 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026630773433 | $0.00 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035851854737 | $10.61 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02152782345 | $42.01 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00277970141319999 | $0.00 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.174049879 | $35.02 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0086945314 | $6.28 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3772595728 | $48.64 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87529134542 | $7.73 |
| JOHN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22981124351611 | $15.65 |
| JOHN BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002488727096 | $0.00 |
| JOHN BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030220688703 | $0.02 |
| JOHN BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019444125709 | $0.01 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.0 | $159.72 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $520.40 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035267071143 | $1.04 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621713786 | $0.02 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072768481403 | $1.42 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389417422 | $11.40 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.974688318579999 | $0.61 |
| JOHN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182524810948999 | $1.93 |
| JOHN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018433538936999 | $0.05 |
| JOHN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36641345229999 | $1.37 |
| JOHN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26316368239 | $0.26 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $559.56 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.112545658 | $316.25 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.24540881 | $3,577.95 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 10,283.268829 | $10,283.27 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.09626944 | $3,683.22 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 989.0 | $128.06 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00512148 | $193.79 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 265.39093471 | $34.40 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 415.2 | $53.72 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00542318 | $197.88 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.557954468) | ($3,170.30) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.557954468 | $3,170.30 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,783.268829) | ($10,783.27) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,783.268829 | $10,783.27 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1068141) | ($3,200.58) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1068141 | $3,200.58 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.14159499) | ($40.49) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.14159499 | $40.49 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.557954468) | ($3,179.27) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.557954468 | $3,179.27 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.557954468) | ($3,180.74) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.557954468 | $3,180.74 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1,669.59093471) | ($147.56) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1,669.59093471 | $147.56 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001645278052) | ($50.19) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001645278052 | $50.19 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.557954468) | ($3,020.50) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.557954468 | $3,020.50 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1084593781) | ($3,150.17) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1084593781 | $3,150.17 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,783.268829) | ($10,783.27) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,783.268829 | $10,783.27 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.557954468) | ($3,010.10) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.557954468 | $3,010.10 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1084593781) | ($3,134.09) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1084593781 | $3,134.09 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,783.268829) | ($10,783.27) |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,783.268829 | $10,783.27 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.090520409 | $165.16 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00687844 | $200.79 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00697045 | $198.97 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255576886874 | $72.64 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6607420642442 | $100.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127324466307 | $18.33 |
| JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.388230688 | $104.39 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1212 | $4,990.58 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,259.253743555) | ($10,259.25) |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,259.253743555 | $10,259.25 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,259.253743) | ($10,259.25) |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013969950316 | $421.99 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158946021661 | $314.36 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.97581190099 | $102.98 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.807943881 | $29.97 |
| JOHN BRUCE MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.639064614 | $10.45 |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.421426208) | ($70,759.49) |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.421426208 | $70,759.49 |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000342) | ($9.99) |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.421084) | ($70,818.26) |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011388977331299 | $387.60 |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.251092392 | $53.92 |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039694601037 | $0.08 |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.952056361 | $551.95 |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039837054403 | $0.03 |
| JOHN BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005399463805) | ($16.54) |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005399463805 | $16.54 |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000539) | ($16.53) |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 0.21499 | $16.53 |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,999.028008673) | ($3,999.03) |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3,999.028008673 | $3,999.03 |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.21499) | ($12.78) |
| JOHN BRUNGARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| JOHN BRUNGARDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| JOHN BRUNGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002797379906244 | $0.11 |
| JOHN BRUNGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.357124833639 | $16.36 |
| JOHN BRUNKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0839483127770999 | $0.09 |
| JOHN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137889253148 | $2.69 |
| JOHN BRYAN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100417221613 | $0.00 |
| JOHN BRYAN TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3452493724 | $1.12 |
| JOHN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081411379859 | $24.09 |
| JOHN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.262669473 | $58.08 |
| JOHN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018194391071 | $0.00 |
| JOHN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2497687841 | $25.00 |
| JOHN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051578063506 | $0.00 |
| JOHN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00228876307969999 | $0.01 |
| JOHN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041167417944 | $1.63 |
| JOHN BUCCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084716231141 | $247.77 |
| JOHN BUCCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6656377634 | $1.67 |
| JOHN BUCCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.46964471662 | $87.87 |
| JOHN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029129980461 | $0.01 |
| JOHN BUCHANAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.956206835) | ($28.34) |
| JOHN BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01625628064) | ($29.83) |
| JOHN BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.179856607) | ($4,000.00) |
| JOHN BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.518764149 | $4,621.89 |
| JOHN BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06588338662) | ($120.89) |
| JOHN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.07644646296 | $12.86 |
| JOHN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030316132882 | $8.97 |
| JOHN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015407122522 | $0.02 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143999292529999 | $435.57 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17760166541 | $361.09 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8650162137 | $4.87 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.565578237 | $15.51 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.613269752 | $7.29 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013482153529 | $0.99 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0733788744539999 | $4.39 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099777019993 | $3.95 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12226660089 | $0.16 |
| JOHN BUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49733623092999 | $0.80 |
| JOHN BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.835228771) | ($679.57) |
| JOHN BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.835228771 | $679.57 |
| JOHN BUCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01333128883) | ($27.30) |
| JOHN BUCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01333128883 | $27.30 |
| JOHN BUCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,488.583775431) | ($26,617.89) |
| JOHN BUCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,488.583775431 | $26,617.89 |
| JOHN BUCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.8352) | ($659.20) |
| JOHN BUCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (3,488.5837) | ($24,524.74) |
| JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076287005954 | $0.02 |
| JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020013311881 | $0.00 |
| JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000780096433627079 | $0.21 |
| JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030602059544 | $0.00 |
| JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3226975668 | $25.81 |
| JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4729333689573 | $72.72 |
| JOHN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037898464959054 | $5.52 |
| JOHN BUCKLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2313423431) | ($1.71) |
| JOHN BUCKLEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.2313423431 | $1.71 |
| JOHN BUCKLEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.2313423431) | ($1.71) |
| JOHN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004226141498443 | $0.00 |
| JOHN BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048808145907 | $1.44 |
| JOHN BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.363353188 | $4.25 |
| JOHN BUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31622888401 | $3.51 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.7017) | ($6.00) |
| JOHN BUEHRER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2.7017 | $6.00 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (2.698402667) | ($5.99) |
| JOHN BUEHRER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (354.250660743) | ($588.06) |
| JOHN BUEHRER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 354.250660743 | $588.06 |
| JOHN BUEHRER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| JOHN BUEHRER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (18.610248447) | ($29.96) |
| JOHN BUEHRER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JOHN BUEHRER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.05831470502 | $1,877.33 |
| JOHN BUEHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1714118372) | ($332.41) |
| JOHN BUEHRER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1714118372 | $332.41 |
| JOHN BUEHRER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.171411) | ($332.12) |
| JOHN BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673010960788999 | $17.52 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.978580028956 | $3.92 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000888535912069999 | $2.44 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017844067045 | $0.00 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089723457911 | $0.01 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019450044985 | $0.00 |
| JOHN BUEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002602275059 | $0.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.508543) | ($19,979.64) |
| JOHN BUGLASS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 19,945.376 | $19,979.64 |
| JOHN BUGLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (6.843516) | ($20,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 19,844.226 | $20,000.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3423001 | $10,000.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.159848) | ($4,999.99) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,007.269 | $4,999.99 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.159848) | ($4,999.99) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,007.269 | $4,999.99 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (136.91668) | ($6,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,987.914 | $6,000.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.3378 | $10,000.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 153.07422 | $6,000.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (302.85714) | ($10,600.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10,639.645 | $10,600.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 9,200.581 | $3,000.00 |
| JOHN BUGLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,890.0) | ($7,890.00) |
| JOHN BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,284.71086341737 | $3,256.66 |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.16) | ($125.16) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 29.777437466 | $67,291.15 |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.903333583) | ($71,490.57) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.903333583 | $71,490.57 |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.156482) | ($25,000.00) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,752.537 | $25,000.00 |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.866633897 | $87,779.39 |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOHN BUHL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.142704093 | $65,537.16 |
| JOHN BUHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,742.660843378) | ($1,742.66) |
| JOHN BUHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,742.660843378 | $1,742.66 |
| JOHN BUHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03524974) | ($1,000.00) |
| JOHN BUHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03524974 | $1,000.00 |
| JOHN BUHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.746851583) | ($41,193.70) |
| JOHN BUHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,224.087843) | ($26,224.09) |
| JOHN BUHL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003283) | ($99.82) |
| JOHN BUHL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16418204) | ($5,000.00) |
| JOHN BUHL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16418204 | $5,000.00 |
| JOHN BUHL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06577535) | ($2,005.36) |
| JOHN BUHL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.054683761) | ($151,086.93) |
| JOHN BUHL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.054683761 | $151,086.93 |
| JOHN BUHL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.18505719) | ($155,110.99) |
| JOHN BUHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107068594) | ($30.40) |
| JOHN BUHL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107068594 | $30.40 |
| JOHN BUHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001848672717) | ($3.20) |
| JOHN BUHL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001848672717 | $3.20 |
| JOHN BUHL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107068) | ($30.46) |
| JOHN BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190974581697969 | $65.40 |
| JOHN BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105565469999808 | $29.32 |
| JOHN BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.637292200694 | $22.64 |
| JOHN BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050313040502 | $0.00 |
| JOHN BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019633987536 | $0.00 |
| JOHN BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000656990515889999 | $0.00 |
| JOHN BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00093253814586 | $0.00 |
| JOHN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019495464111 | $0.58 |
| JOHN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000872049038539999 | $0.03 |
| JOHN BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102474665702 | $0.30 |
| JOHN BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.309624757 | $5.01 |
| JOHN BUKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.034661397) | ($181,313.70) |
| JOHN BUKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.034661397 | $181,313.70 |
| JOHN BUKER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,492.70) |
| JOHN BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420662592962185 | $0.49 |
| JOHN BUNTING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.729659487) | ($47,871.79) |
| JOHN BUNTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.729659487 | $47,871.79 |
| JOHN BUNTING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.658296106) | ($208.66) |
| JOHN BUNTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.658296106 | $208.66 |
| JOHN BUNTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (208.65) | ($208.65) |
| JOHN BUNTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0075511 | $208.65 |
| JOHN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016182353804537 | $299.73 |
| JOHN BUNTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5507382839062 | $2.55 |
| JOHN BURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156359918676 | $46.38 |
| JOHN BURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021437443407 | $4.18 |
| JOHN BURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.605897107 | $70.61 |
| JOHN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017188497891 | $0.00 |
| JOHN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022588034731 | $0.04 |
| JOHN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007797766018 | $0.01 |
| JOHN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000098157984367 | $0.00 |
| JOHN BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064550049769999 | $0.00 |
| JOHN BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058249143573 | $0.00 |
| JOHN BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114375880704 | $0.00 |
| JOHN BURKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006083002821) | ($238.29) |
| JOHN BURKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006083002821 | $238.29 |
| JOHN BURKE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006083) | ($249.43) |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057910050346 | $17.14 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060536156213 | $11.81 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16895225668 | $0.73 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24009518973 | $2.67 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.244084822289999 | $0.04 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108356788119 | $0.08 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16990861198 | $0.58 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026476553573 | $0.06 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008359875070588 | $0.34 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2955166952 | $8.16 |
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085673587875 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064035717600999 | $0.00 |
| JOHN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072178151 54 | $0.00 |
| JOHN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44258113623 | $0.52 |
| JOHN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109812478179 | $0.00 |
| JOHN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009547486749 | $0.01 |
| JOHN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000596956 33852 | $0.00 |
| JOHN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003245367105 | $0.01 |
| JOHN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000282456100 58 | $0.00 |
| JOHN BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156343514463999 | $4.63 |
| JOHN BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101106410739999 | $19.73 |
| JOHN BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03025304657 | $1.03 |
| JOHN BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2747991904 | $3.39 |
| JOHN BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2261237423 | $3.28 |
| JOHN BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02018399401 | $0.18 |
| JOHN BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040756943356 | $0.00 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006057 | $24.99 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00036 | $14.33 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050254 | $20.00 |
| JOHN BURNS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0009885 | $39.77 |
| JOHN BURNS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00035 | $14.09 |
| JOHN BURNS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049627 | $19.97 |
| JOHN BURNS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00082 | $33.33 |
| JOHN BURNS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049494 | $19.97 |
| JOHN BURNS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00049425 | $19.97 |
| JOHN BURNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0002563 | $10.00 |
| JOHN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00024488 | $9.99 |
| JOHN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $12.24 |
| JOHN BURNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00032 | $13.26 |
| JOHN BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00477647614) | ($199.66) |
| JOHN BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00477647614 | $199.66 |
| JOHN BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0002401 | $10.01 |
| JOHN BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00023602 | $9.99 |
| JOHN BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.000746 | $31.61 |
| JOHN BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00576497) | ($243.15) |
| JOHN BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00129819 | $53.10 |
| JOHN BURNS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00049446 | $20.14 |
| JOHN BURNS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00084694 | $33.57 |
| JOHN BURNS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00050341 | $20.01 |
| JOHN BURNS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.2278016) | ($1.23) |
| JOHN BURNS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.2278016 | $1.23 |
| JOHN BURNS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00050296 | $20.02 |
| JOHN BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2151785155) | ($8,432.62) |
| JOHN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2151785155 | $8,432.62 |
| JOHN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.222524) | ($8,718.00) |
| JOHN BURNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 8,697.75 | $8,718.00 |
| JOHN BURNS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (8,698.9) | ($8,698.90) |
| JOHN BURNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.2266934 | $8,698.90 |
| JOHN BURNS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002019367601) | ($7.75) |
| JOHN BURNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002019367601 | $7.75 |
| JOHN BURNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00050532 | $19.38 |
| JOHN BURNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00051017 | $19.95 |
| JOHN BURNS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00050745 | $20.00 |
| JOHN BURNS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00050958 | $19.96 |
| JOHN BURNS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00051743 | $19.99 |
| JOHN BURNS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00052439 | $20.00 |
| JOHN BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00051425 | $19.93 |
| JOHN BURNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00052988 | $19.99 |
| JOHN BURNS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00050279 | $19.99 |
| JOHN BURNS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00050582 | $20.00 |
| JOHN BURNS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00274406 | $99.79 |
| JOHN BURNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000201425949) | ($7.34) |
| JOHN BURNS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00139141 | $50.12 |
| JOHN BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.235957) | ($8,046.64) |
| JOHN BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 7,983.442 | $8,046.64 |
| JOHN BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00058249 | $20.09 |
| JOHN BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00064484 | $20.11 |
| JOHN BURNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.85) |
| JOHN BURNS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,983.51) | ($7,983.51) |
| JOHN BURNS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.255632 | $7,983.51 |
| JOHN BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00086465 | $23.30 |
| JOHN BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00194143 | $51.33 |
| JOHN BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00190153 | $51.87 |
| JOHN BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00191374 | $52.21 |
| JOHN BURNS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00164197 | $50.08 |
| JOHN BURNS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006719 | $19.96 |
| JOHN BURNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00067237 | $19.95 |
| JOHN BURNS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00164771 | $50.10 |
| JOHN BURNS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00066217 | $19.89 |
| JOHN BURNS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00067674 | $20.02 |
| JOHN BURNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00066118 | $19.96 |
| JOHN BURNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00134 | $40.58 |
| JOHN BURNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00065936 | $20.00 |
| JOHN BURNS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00068228 | $20.08 |
| JOHN BURNS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0006778 | $19.98 |
| JOHN BURNS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00067091 | $20.04 |
| JOHN BURNS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00065636 | $20.03 |
| JOHN BURNS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00136562 | $40.00 |
| JOHN BURNS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00064222 | $18.81 |
| JOHN BURNS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.002162) | ($63.37) |
| JOHN BURNS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 63.12 | $63.37 |
| JOHN BURNS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00106629 | $31.18 |
| JOHN BURNS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00066372 | $19.97 |
| JOHN BURNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00067065 | $19.95 |
| JOHN BURNS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00068708 | $19.94 |
| JOHN BURNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00067754 | $19.64 |
| JOHN BURNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00068759 | $19.96 |
| JOHN BURNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00069849 | $20.02 |
| JOHN BURNS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00068433 | $20.03 |
| JOHN BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00065854 | $19.93 |
| JOHN BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001067) | ($32.42) |
| JOHN BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 32.647 | $32.42 |
| JOHN BURNS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00063327 | $19.97 |
| JOHN BURNS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00063193 | $19.98 |
| JOHN BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00061225 | $18.54 |
| JOHN BURNS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00066058 | $19.99 |
| JOHN BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00065162 | $19.96 |
| JOHN BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000612) | ($18.13) |
| JOHN BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 18.107 | $18.13 |
| JOHN BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0006723 | $20.04 |
| JOHN BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00067158 | $20.03 |
| JOHN BURNS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000751) | ($2.23) |
| JOHN BURNS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000751 | $2.23 |
| JOHN BURNS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00067048 | $20.01 |
| JOHN BURNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002344660266) | ($7.34) |
| JOHN BURNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00063567 | $19.96 |
| JOHN BURNS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00067572 | $20.17 |
| JOHN BURNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00066392 | $20.02 |
| JOHN BURNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00066349 | $19.98 |
| JOHN BURNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00068353 | $19.99 |
| JOHN BURNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00070328 | $20.16 |
| JOHN BURNS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00364295 | $100.11 |
| JOHN BURNS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.0019297 | $39.23 |
| JOHN BURNS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003667751199) | ($7.34) |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000789204339153699 | $0.32 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.908588149 | $0.72 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450805327489308 | $18.15 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22769813941253 | $1.23 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130024138321 | $0.41 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.90521544 | $30.05 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158304652922099 | $0.06 |
| JOHN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3705148512 | $12.37 |
| JOHN BURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03736684863) | ($1,110.28) |
| JOHN BURT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03736684863 | $1,110.28 |
| JOHN BURT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03736684) | ($1,159.84) |
| JOHN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195269211482 45 | $7.32 |
| JOHN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000165919127288 | $0.05 |
| JOHN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019109884586 | $0.00 |
| JOHN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055037649052 | $0.01 |
| JOHN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000649959970179999 | $0.00 |
| JOHN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038090425392 | $0.00 |
| JOHN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727357512339999 | $2.15 |
| JOHN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338214786449999 | $0.00 |
| JOHN BUSBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05034994272) | ($145.70) |
| JOHN BUSBY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05034994272 | $145.70 |
| JOHN BUSBY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05034994272) | ($145.88) |
| JOHN BUSBY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031) | ($1,074.35) |
| JOHN BUSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031 | $1,074.35 |
| JOHN BUSBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031) | ($958.21) |
| JOHN BUSBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001525973) | ($29,828.83) |
| JOHN BUSBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001525973 | $29,828.83 |
| JOHN BUSBY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000502820474) | ($14.70) |
| JOHN BUSBY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000502820474 | $14.70 |
| JOHN BUSBY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.233209095) | ($81.23) |
| JOHN BUSBY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.233209095 | $81.23 |
| JOHN BUSBY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00202879) | ($29,319.36) |
| JOHN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407705471924513 | $151.32 |
| JOHN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014786657297237 | $0.44 |
| JOHN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70033681089773 | $0.70 |
| JOHN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049819537171 | $0.00 |
| JOHN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771339784499999 | $22.83 |
| JOHN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014974071876 | $29.22 |
| JOHN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.566531893 | $19.48 |
| JOHN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048577907604 | $14.38 |
| JOHN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040282943826 | $7.86 |
| JOHN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044017234444 | $0.00 |
| JOHN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000551242202759999 | $0.00 |
| JOHN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016486674899 | $0.00 |
| JOHN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034357609496 | $0.00 |
| JOHN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019339850783 | $0.00 |
| JOHN BUTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080419948961 | $249.19 |
| JOHN BUTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76825492274 | $1,541.09 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0180472 | $723.37 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99995696 | $40,080.27 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($10,015.00) |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 7,288.675 | $10,015.00 |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (341.202546035) | ($476.21) |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 341.202546035 | $476.21 |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.509007853) | ($221.51) |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 221.509007853 | $221.51 |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (341.202546035) | ($477.68) |
| JOHN BUTLER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (222.509007) | ($222.51) |
| JOHN BUTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 219.68 | $9,947.11 |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (164.65604956) | ($4,011.14) |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 164.65604956 | $4,011.14 |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8977154264) | ($1,653.88) |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8977154264 | $1,653.88 |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (869.435707493) | ($530.09) |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 869.435707493 | $530.09 |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.180892641) | ($47.18) |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.180892641 | $47.18 |
| JOHN BUTLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (47.180892) | ($47.18) |
| JOHN BUTLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8977154264) | ($1,652.68) |
| JOHN BUTLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (384.336049) | ($8,790.97) |
| JOHN BUTLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (869.4357075) | ($512.73) |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021206111802 | $0.04 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16990502422 | $0.17 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107416195859 | $324.66 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18505043201 | $376.35 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6563066051 | $1.66 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.3734322167 | $89.23 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.817642637 | $15.58 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018295830989 | $0.00 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000211535469099999 | $0.06 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074945676467868 | $18.10 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48287311204343 | $0.48 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.079054224552 | $8.74 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3740125040112 | $67.83 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008278480601 | $0.25 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.97847440892 | $0.04 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.352515223566 | $0.35 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4529219027051 | $0.63 |
| JOHN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538741986 | $0.36 |
| JOHN BUTTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0172068 | $512.37 |
| JOHN BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344488733749999 | $10.19 |
| JOHN BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019764084582 | $3.86 |
| JOHN BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050254150276 | $0.04 |
| JOHN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152710810336999 | $44.80 |
| JOHN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074557375728 | $14.55 |
| JOHN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5841593529999 | $31.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6056422797 | $9.99 |
| JOHN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034514233732 | $0.00 |
| JOHN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059431473992 | $0.01 |
| JOHN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033739407342 | $0.00 |
| JOHN BYFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,677.091924298) | ($16,677.09) |
| JOHN BYFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,677.091924298 | $16,677.09 |
| JOHN BYFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.286603372) | ($7,000.00) |
| JOHN BYFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.286603372 | $7,000.00 |
| JOHN BYFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,224.8432) | ($7,000.00) |
| JOHN BYFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,224.8432 | $7,000.00 |
| JOHN BYFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.286603) | ($6,858.93) |
| JOHN BYFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (3,224.8432) | ($6,933.41) |
| JOHN BYFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (16,677.091924) | ($16,677.09) |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018957786984 | $5.61 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.061922630999 | $123.93 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073330513112 | $150.33 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.39938244816 | $28.40 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90643259435 | $0.04 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070578979264 | $2.09 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.503630211 | $312.93 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.377609602 | $515.38 |
| JOHN BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2014537877 | $0.09 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,162.380335953) | ($1,768.07) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,162.380335953 | $1,768.07 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (97.076042738) | ($1,028.04) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 97.076042738 | $1,028.04 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.366250269) | ($8,744.16) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.366250269 | $8,744.16 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03009835033) | ($891.65) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03009835033 | $891.65 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.93656274) | ($109.40) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.93656274 | $109.40 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,610.598690395) | ($1,932.72) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,610.598690395 | $1,932.72 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.105006614) | ($671.38) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.105006614 | $671.38 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (504.306071333) | ($339.94) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 504.306071333 | $339.94 |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.490550615) | ($769.74) |
| JOHN BYRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.490550615 | $769.74 |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03009835) | ($910.48) |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (504.306071333) | ($329.47) |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.366250269) | ($8,796.43) |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (1,610.598690395) | ($1,765.50) |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (97.076042738) | ($965.33) |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (10.10500661) | ($720.49) |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (3,162.380335) | ($1,657.61) |
| JOHN BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (14.490550614) | ($740.63) |
| JOHN BYRD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (14.93656274) | ($106.98) |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183091455848489 | $6.68 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023075213753132 | $62.46 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7116007435695 | $4.13 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2486199531319 | $10.38 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8812282121038 | $13.24 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0273833604503054 | $0.31 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185258629895988 | $1.76 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0817074506246989 | $6.84 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.501909481273311 | $0.86 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055678587769 | $16.48 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004311363841 | $8.41 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044841680238 | $0.00 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.075104752 | $9.47 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019054308349 | $0.17 |
| JOHN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121145683974 | $0.41 |
| JOHN BYRNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.0) | ($64.19) |
| JOHN BYRNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.0 | $64.19 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($64.43) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($6,490.00) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.0 | $6,490.00 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,490.00) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($12,970.35) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $12,970.35 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($12,980.00) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($12,967.15) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $12,967.15 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($12,985.68) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($12,985.68) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $12,985.68 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($12,970.78) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,000.0) | ($19,456.16) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,000.0 | $19,456.16 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($12,983.31) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (3,000.0) | ($19,474.96) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $12,983.31 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($13,004.18) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($13,004.18) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $13,004.18 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($13,002.50) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $13,002.50 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($12,988.68) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,045.480076661) | ($13,284.05) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,045.480076661 | $13,284.05 |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($12,990.72) |
| JOHN BYRNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (2,045.480076661) | ($13,275.17) |
| JOHN BYRNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.041641404) | ($44.07) |
| JOHN BYRNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.041641404 | $44.07 |
| JOHN BYRNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (6.041641404) | ($44.03) |
| JOHN BYRNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.440426416) | ($10.88) |
| JOHN BYRNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.440426416 | $10.88 |
| JOHN BYRNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1.440426416) | ($10.87) |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622650983 | $79.57 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116766436839999 | $235.93 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.024095959999 | $438.02 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4009371074999 | $9.04 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9658429853 | $1.23 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25882098403 | $2.88 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044150216575 | $1.75 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034964888117 | $0.00 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 43.6897759942037 | $444.36 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000817900932389999 | $0.02 |
| JOHN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108999311679 | $0.00 |
| JOHN C BECKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017445643513 | $0.52 |
| JOHN C BECKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137006665365999 | $0.00 |
| JOHN C BECKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92009953885 | $0.92 |
| JOHN C HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 7,992.0 | $7,992.00 |
| JOHN C HAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,712.550438797) | ($36,712.55) |
| JOHN C HAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,712.550438797 | $36,712.55 |
| JOHN C HAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN C HAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (44,684.550438) | ($44,684.55) |
| JOHN C HAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,036.310766547) | ($5,036.31) |
| JOHN C HAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,036.310766547 | $5,036.31 |
| JOHN C HAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JOHN C HAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,016.31) | ($5,016.31) |
| JOHN C HAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOHN C HAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOHN C HAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOHN C HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024776607646 | $75.02 |
| JOHN C HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.31955308497 | $133.32 |
| JOHN C HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.933975313 | $60.99 |
| JOHN C HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7268497598 | $30.30 |
| JOHN C HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.394262802709 | $10.39 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 56,000.0 | $56,000.00 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (83.56) | ($83.56) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 83.56 | $83.56 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.56) | ($83.56) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (83.11) | ($83.11) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 83.11 | $83.11 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.11) | ($83.11) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 167.0 | $167.00 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.56) | ($83.56) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.08) | ($83.08) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.129655758) | ($70.15) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.129655758 | $70.15 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.99) | ($0.99) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.99 | $0.99 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.35) | ($1.35) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (42.035860597) | ($1,228,540.06) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 42.035860597 | $1,228,540.06 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03586059654) | ($1,029.18) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03586059654 | $1,029.18 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56,380.866957452) | ($56,380.87) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 56,380.866957452 | $56,380.87 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (42.0) | ($1,198,302.00) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.56) | ($83.56) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.33) | ($83.33) |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0840367109366599 | $2,948.98 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 754.922406118829 | $574.08 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31657143929999 | $2.32 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33087835911 | $0.05 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.396884117429999 | $29.76 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.437929100979999 | $0.44 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00600264109659999 | $1.40 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0310710993829999 | $0.05 |
| JOHN C HANEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 469.692440547199 | $469.69 |
| JOHN C LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048751948153 | $146.35 |
| JOHN C LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24586152339 | $495.69 |
| JOHN C LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 314.622973358 | $249.43 |
| JOHN C WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021172244651 | $0.04 |
| JOHN C. ROCHA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 99.27576704 | $129.07 |
| JOHN C. ROCHA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (99.27576704) | ($70.41) |
| JOHN C. ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070484477974 | $0.01 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033469 | $100.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00845 | $100.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033402 | $100.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00423 | $100.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00628 | $100.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033469 | $100.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00485 | $100.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001) | $0.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001 | $0.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0099) | ($0.01) |
| JOHN CACCAMO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0099 | $0.01 |
| JOHN CACCAMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.99) | ($0.99) |
| JOHN CACCAMO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.99 | $0.99 |
| JOHN CACCAMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,999.0) | ($25,999.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,999.0 | $25,999.00 |
| JOHN CACCAMO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047298119543 | $145.65 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018002203771 | $3.39 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.935630071 | $321.94 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4598447729 | $1.54 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0817047667569999 | $4.69 |
| JOHN CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027254877891 | $1.15 |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00278824) | ($100.00) |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00278824 | $100.00 |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002788) | ($99.95) |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.447556164) | ($51,942.66) |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.447556164 | $51,942.66 |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4475564) | ($51,910.82) |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,934.892127226) | ($4,934.89) |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,934.892127226 | $4,934.89 |
| JOHN CACIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,934.892127) | ($4,934.89) |
| JOHN CACIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007625674368) | ($25.09) |
| JOHN CACIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007625674368 | $25.09 |
| JOHN CACIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.510261509) | ($6.51) |
| JOHN CACIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.510261509 | $6.51 |
| JOHN CACIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6.510261) | ($6.51) |
| JOHN CACIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076257) | ($25.02) |
| JOHN CACIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,310.0) | ($13,743.72) |
| JOHN CACIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,310.0 | $13,743.72 |
| JOHN CACIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,310.0) | ($14,108.33) |
| JOHN CACIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001072769642) | ($3.14) |
| JOHN CACIC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001072769642 | $3.14 |
| JOHN CACIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.277417511) | ($1.28) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CACIC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.277417511 | $1.28 |
| JOHN CACIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.277418) | ($1.28) |
| JOHN CACIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010727) | ($3.14) |
| JOHN CACIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8121865687) | ($1,577.24) |
| JOHN CACIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8121865687 | $1,577.24 |
| JOHN CACIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8121865687) | ($1,578.72) |
| JOHN CACIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOHN CACIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN CACIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0663 | $2,000.00 |
| JOHN CACIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN CACIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 1.06596 | $2,000.00 |
| JOHN CACIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOHN CACIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 32.31645 | $1,500.00 |
| JOHN CACIC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06596) | ($2,062.01) |
| JOHN CACIC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0663) | ($2,096.87) |
| JOHN CACIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (32.31645) | ($1,345.65) |
| JOHN CACIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN CACIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 47.88814 | $2,000.00 |
| JOHN CACIC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHN CACIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.10008 | $3,000.00 |
| JOHN CACIC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHN CACIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 1.68252 | $3,000.00 |
| JOHN CACIC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOHN CACIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 38.34556 | $1,500.00 |
| JOHN CACIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (86.2337) | ($3,332.93) |
| JOHN CACIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.68252) | ($2,993.57) |
| JOHN CACIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10008) | ($3,021.22) |
| JOHN CACIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47,584.269829664) | ($28,771.50) |
| JOHN CACIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47,584.269829664 | $28,771.50 |
| JOHN CACIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (47,584.269829664) | ($28,733.81) |
| JOHN CACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376577469880695 | $147.40 |
| JOHN CACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059320229084762 | $14.85 |
| JOHN CACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2680224171844 | $27.27 |
| JOHN CACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 679.987687718719 | $649.75 |
| JOHN CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072651078608 | $0.01 |
| JOHN CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277220807709999 | $8.20 |
| JOHN CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036740035405 | $7.17 |
| JOHN CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00296687145381 | $0.00 |
| JOHN CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64702303555 | $5.71 |
| JOHN CAFARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6339557012 | $15.83 |
| JOHN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065049716867 | $0.19 |
| JOHN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039650282812 | $0.08 |
| JOHN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057514533096 | $0.01 |
| JOHN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0989688647169999 | $0.08 |
| JOHN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068459415008 | $0.01 |
| JOHN CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4594311958 | $32.32 |
| JOHN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047094762926 | $0.01 |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.8246300158 | $32,180.50 |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.2295661599 | $8,958.63 |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 2.273648789 | $6,421.97 |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321274) | ($100.00) |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00321274 | $100.00 |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.450431006) | ($7,103.09) |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.450431006 | $7,103.09 |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072180208) | ($30,869.73) |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.072180208 | $30,869.73 |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00321274) | ($95.20) |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0721802) | ($31,538.29) |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010037) | ($20.06) |
| JOHN CALCAGNO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.440394006) | ($6,925.73) |
| JOHN CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008653941189866 | $28.84 |
| JOHN CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008659196628129 | $22.78 |
| JOHN CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050392503253 | $0.05 |
| JOHN CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000386536992 | $0.00 |
| JOHN CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.808618353159999 | $0.03 |
| JOHN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091529179035 | $0.00 |
| JOHN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3800797592 | $4.71 |
| JOHN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002475283422 | $0.02 |
| JOHN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002394300513 | $0.00 |
| JOHN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056178722734 | $0.00 |
| JOHN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00645155528103 | $0.00 |
| JOHN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0981978144159999 | $0.28 |
| JOHN CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184168806789999 | $3.59 |
| JOHN CALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00708049 | $293.39 |
| JOHN CALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.78374294 | $2,366.28 |
| JOHN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031128519362 | $945.90 |
| JOHN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16713628629 | $338.90 |
| JOHN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30622536182 | $1.31 |
| JOHN CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.401495119 | $108.14 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.67067732 | $103.25 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.7800072 | $113.20 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.77611786 | $114.21 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.79925182 | $114.60 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.78491584 | $110.58 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.75346157 | $117.57 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.74392947 | $116.46 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.75262302 | $125.10 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.78065077 | $132.00 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.75919227 | $118.26 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.76902415 | $119.02 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00537262 | $213.61 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.78279936 | $122.75 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.76361524 | $125.39 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.77200487 | $114.25 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.73581436 | $110.05 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.7306108 | $105.93 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.75114728 | $99.51 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.73139567 | $86.12 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.76879534 | $94.66 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.77728501 | $95.97 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.77563675 | $94.38 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.71854232 | $100.08 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.76166132 | $97.87 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00526449 | $191.51 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.71711675 | $87.54 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.77399883 | $85.32 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.74913265 | $83.34 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.77946645 | $74.98 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.74264546 | $69.78 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.77647814 | $62.79 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.77713969 | $74.11 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.7715808 | $79.13 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.71840915 | $74.90 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.72980097 | $79.91 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.71952734 | $75.15 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.73319548 | $83.70 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00517414 | $154.60 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.74689828 | $71.01 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.72673218 | $76.95 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.7365919 | $77.47 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.75777214 | $78.38 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.72332382 | $76.21 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.75698643 | $76.44 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.74422102 | $75.26 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.76408135 | $73.51 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.72752433 | $61.61 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.74118098 | $63.85 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.74701779 | $63.51 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00504852 | $152.23 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.7470686 | $70.57 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.77089418 | $76.63 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.81960232 | $76.37 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.8277698 | $73.41 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.74704131 | $68.28 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.79226177 | $70.24 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.78296359 | $70.01 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.75991437 | $70.65 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.77479779 | $68.39 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.75364536 | $70.91 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.75680593 | $69.51 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.74830909 | $68.41 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.65928343 | $56.85 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00501742 | $146.86 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.68097737 | $51.80 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.68166529 | $50.98 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.14752639 | $8.92 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.0052236 | $111.65 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00532477 | $117.55 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098031272948 | $28.99 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266040717359999 | $51.91 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.0267258 | $218.03 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.59191118 | $208.97 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.536898964 | $1.83 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.083958621902 | $9.06 |
| JOHN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.8141681152 | $0.08 |
| JOHN CALLAGHAN CRONAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (483.572182837) | ($483.57) |
| JOHN CALLAGHAN CRONAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 483.572182837 | $483.57 |
| JOHN CALLAGHAN CRONAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (483.572182) | ($483.57) |
| JOHN CALLAGHAN CRONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7021168355797 | $0.70 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00118646 | $48.63 |
| JOHN CALLAHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0141429) | ($440.00) |
| JOHN CALLAHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0141429 | $440.00 |
| JOHN CALLAHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0141429) | ($440.54) |
| JOHN CALLAHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00664359) | ($200.00) |
| JOHN CALLAHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00664359 | $200.00 |
| JOHN CALLAHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00664359) | ($200.62) |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326911947412 | $10.56 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156074560929999 | $0.02 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033415061548 | $0.00 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0025370247042 | $0.00 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106146855301 | $3.14 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6061586855 | $0.71 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093926465426 | $1.83 |
| JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7336792049 | $5.73 |
| JOHN CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00540370396431686 | $0.01 |
| JOHN CALOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018432939314 | $55.14 |
| JOHN CALOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112817131058 | $228.37 |
| JOHN CALVARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051216031243 | $0.15 |
| JOHN CALVARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77209598321 | $0.61 |
| JOHN CALVARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000655590225179999 | $0.05 |
| JOHN CAMALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041364842118 | $0.81 |
| JOHN CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115619294624 | $0.14 |
| JOHN CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010442636465 | $0.00 |
| JOHN CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27694746042 | $0.95 |
| JOHN CAMERON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 11.991902 | $8.89 |
| JOHN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001246556185 | $0.00 |
| JOHN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.282374758 | $23.55 |
| JOHN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5653499461 | $0.31 |
| JOHN CAMERON O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018966426612 | $0.56 |
| JOHN CAMERON O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.227041306 | $21.58 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00499647 | $201.43 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00489165 | $199.85 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00451248 | $186.41 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00470772 | $195.98 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00678353 | $275.05 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00984964 | $384.58 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00603713 | $231.44 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (498.0) | ($1,054.64) |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0095196 | $382.93 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (3,133.326) | ($6,620.26) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($282.81) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00507283 | $196.15 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00400406 | $154.12 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00397184 | $150.19 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00396994 | $154.97 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01057486 | $385.39 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01064338 | $384.38 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,071.50) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($135.15) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02187543 | $786.23 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00484324 | $173.68 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00351099 | $121.50 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01539743 | $478.89 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01068263 | $332.22 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00408561 | $122.57 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,114.0) | ($1,984.00) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($97.79) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,279.25) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,460.71) |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01102026 | $330.52 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $369.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00637529 | $185.29 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00256392 | $77.11 |
| JOHN CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00307227 | $97.25 |
| JOHN CAMPBELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($4,066.53) |
| JOHN CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,438.10) |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046626016637 | $0.14 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028710499437 | $0.01 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065425571113999 | $0.01 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014133868083 | $366.15 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 603.800352077411 | $1,160.76 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24602585527 | $386.20 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11935923485 | $0.12 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.312601562 | $88.46 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 108.42460521 | $3.56 |
| JOHN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000776091861949999 | $0.15 |
| JOHN CAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.2588931649999 | $36.26 |
| JOHN CAMPRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674848307089999 | $19.97 |
| JOHN CAMPRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53411749079 | $4.70 |
| JOHN CAMPRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032477404667 | $63.78 |
| JOHN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180541142621 | $53.20 |
| JOHN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026718937346 | $0.00 |
| JOHN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039946893353 | $0.00 |
| JOHN CANIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137404063583 | $0.41 |
| JOHN CANIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3540560931 | $7.35 |
| JOHN CANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031654323832 | $9.37 |
| JOHN CANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054570401387 | $10.65 |
| JOHN CANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036956701296 | $0.33 |
| JOHN CANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45886637379999 | $0.21 |
| JOHN CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045957102211 | $0.01 |
| JOHN CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4287796819 | $0.90 |
| JOHN CANTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355783151489999 | $0.36 |
| JOHN CANTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.77670117769999 | $3.78 |
| JOHN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042486395373 | $1.26 |
| JOHN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154439527979999 | $0.02 |
| JOHN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5138228446 | $2.83 |
| JOHN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42174044562 | $4.69 |
| JOHN CAPITO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SGB | 258.77627839 | $16.10 |
| JOHN CAPITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,008.406151293) | ($604.67) |
| JOHN CAPITO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,008.406151293 | $604.67 |
| JOHN CAPITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,414.578000092) | ($545.00) |
| JOHN CAPITO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,414.578000092 | $545.00 |
| JOHN CAPITO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (1,414.578) | ($545.00) |
| JOHN CAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010330716195 | $0.00 |
| JOHN CAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035752866127999 | $0.01 |
| JOHN CAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.338245184418 | $11.25 |
| JOHN CAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000017924183355 | $0.00 |
| JOHN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041203619356 | $0.10 |
| JOHN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214929169869999 | $64.73 |
| JOHN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1936481551 | $7.22 |
| JOHN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015170710175 | $29.60 |
| JOHN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.614487162 | $47.61 |
| JOHN CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22600365058 | $2.00 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.597040747 | $7,868.79 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044026470754 | $135.28 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20946007865 | $423.98 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.181331849 | $43.63 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.451929303 | $21.58 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7637002881 | $15.55 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021880959436 | $1.60 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5062496355 | $39.00 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5035687307 | $30.11 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026319752297 | $2.89 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08100515035 | $6.61 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052924447317 | $3.96 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067386045633 | $0.48 |
| JOHN CAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6233011659 | $2.43 |
| JOHN CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025269397094 | $76.57 |
| JOHN CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034742907005 | $68.42 |
| JOHN CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.43534265059999 | $6.44 |
| JOHN CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.50538251779999 | $2.83 |
| JOHN CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31849436456 | $22.99 |
| JOHN CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037526419669 | $2.14 |
| JOHN CAPRETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.088798558) | ($4.21) |
| JOHN CAPRETTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.188854304) | ($0.38) |
| JOHN CAPRETTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.38935947) | ($4.21) |
| JOHN CAPRETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.551045003) | ($0.38) |
| JOHN CAPRETTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7937932679) | ($1,220.56) |
| JOHN CAPRETTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (9.651264795) | ($14,082.45) |
| JOHN CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092090006692 | $283.40 |
| JOHN CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0952866059015 | $18.79 |
| JOHN CAPRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123670294581 | $277.32 |
| JOHN CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021425724442 | $64.36 |
| JOHN CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03131506265 | $60.44 |
| JOHN CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011032034862 | $0.01 |
| JOHN CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045969035287 | $0.00 |
| JOHN CARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081898999769 | $24.24 |
| JOHN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202420878109999 | $0.60 |
| JOHN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110718599475 | $0.22 |
| JOHN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077166397805 | $0.08 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01495502941) | ($46.20) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01495502941 | $46.20 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01494523251) | ($617.51) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01494523251 | $617.51 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0222147998) | ($0.02) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0222147998 | $0.02 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.008378945219) | ($0.01) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.008378945219 | $0.01 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.568481485) | ($71.28) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.568481485 | $71.28 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001167229235) | ($0.02) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001167229235 | $0.02 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0006488731931) | ($0.01) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0006488731931 | $0.01 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01250092597) | ($1.17) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01250092597 | $1.17 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01219137451) | ($0.01) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01219137451 | $0.01 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7269524329) | ($57.83) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7269524329 | $57.83 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (12.568) | ($71.53) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 71.461 | $71.53 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014955) | ($46.32) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.0125) | ($1.17) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (71.483214) | ($71.48) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014945) | ($617.58) |
| JOHN CARDENAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.726952) | ($57.16) |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0005101972654) | ($0.03) |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0005101972654 | $0.03 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009154756004) | ($0.36) |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009154756004 | $0.36 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000006089830615) | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000006089830615 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000002547641671) | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000002547641671 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000007042043905) | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000007042043905 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009777765357) | ($0.03) |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009777765357 | $0.03 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.000009228473989) | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.000009228473989 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000007364192349) | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000007364192349 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02079259172) | ($0.10) |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02079259172 | $0.10 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001913206012) | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001913206012 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002316713178409 | $0.93 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024746556806837 | $0.07 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000483998963861499 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018628378309225 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015413784669495 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000001780543772544 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0525202223621499 | $0.29 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012908319456869 | $0.10 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000064520637801 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002334817025944 | $0.00 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037187876056 | $11.01 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061878362653 | $12.07 |
| JOHN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025115588833 | $0.22 |
| JOHN CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016662251106 | $0.00 |
| JOHN CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00914495405409999 | $0.01 |
| JOHN CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00665116904059999 | $0.02 |
| JOHN CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044747355706 | $0.00 |
| JOHN CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000156915295629999 | $0.00 |
| JOHN CARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102203523396 | $0.00 |
| JOHN CARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078374491807 | $0.00 |
| JOHN CARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00041217017457 | $0.00 |
| JOHN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001047692987 | $0.00 |
| JOHN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059238668811 | $0.00 |
| JOHN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010996533574 | $0.00 |
| JOHN CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029375232693 | $0.00 |
| JOHN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044043763075 | $0.00 |
| JOHN CARL BURRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,522.841479441) | ($3,522.84) |
| JOHN CARL BURRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,522.841479441 | $3,522.84 |
| JOHN CARL BURRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (428,689.372640379) | ($428,689.37) |
| JOHN CARL BURRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 428,689.372640379 | $428,689.37 |
| JOHN CARL BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126820430927999 | $0.38 |
| JOHN CARL BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079174521157 | $159.44 |
| JOHN CARL BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,290.056982182 | $5,290.06 |
| JOHN CARL BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.471494228728 | $43.47 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3081689555) | ($8,835.20) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3081689555 | $8,835.20 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30816895) | ($8,737.51) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03459 | $1,000.00 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03459) | ($1,001.86) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,956.508588489) | ($16,956.51) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,956.508588489 | $16,956.51 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03441 | $1,000.00 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03441) | ($996.55) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.507651 | $1,000.00 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,856.0) | ($5,856.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2026176 | $5,856.00 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2026176) | ($5,842.88) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (139.543956974) | ($79.30) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 139.543956974 | $79.30 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (139.018) | ($79.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.038716 | $79.00 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8464930105) | ($1,730.05) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8464930105 | $1,730.05 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000209712725) | ($6.31) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000209712725 | $6.31 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.651380698) | ($23.65) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.651380698 | $23.65 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.011742 | $24.00 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020971) | ($6.24) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.404602011) | ($2,942.51) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.003089939) | ($131.28) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.003089939 | $131.28 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.692639208) | ($410.05) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.692639208 | $410.05 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.931415955) | ($57.93) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.931415955 | $57.93 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (15.0) | ($131.32) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0044792 | $131.32 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (49.692) | ($410.23) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0140166 | $410.23 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (95.9) | ($57.90) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0019786 | $57.90 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0204744) | ($597.40) |
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106090987912118 | $39.76 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047843441122036 | $12.78 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.069619153742 | $123.07 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17044498959679 | $1.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58292921726459 | $0.46 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22568786274093 | $2.88 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151235417774559 | $1.48 |
| JOHN CARL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000367581936819999 | $0.01 |
| JOHN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069192963567 | $0.01 |
| JOHN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019128764463 | $0.02 |
| JOHN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015448298225 | $0.02 |
| JOHN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117819441044 | $0.00 |
| JOHN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108370873693 | $0.00 |
| JOHN CARLO CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048412045416 | $0.00 |
| JOHN CARLO CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040851274327 | $0.00 |
| JOHN CARLO PARAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13696730565999 | $0.54 |
| JOHN CARLO RAMOS ASUNCION | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01110587666) | ($34.02) |
| JOHN CARLO RAMOS ASUNCION | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01110587666 | $34.02 |
| JOHN CARLO RAMOS ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001568904624257 | $0.05 |
| JOHN CARLO RAMOS ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.657842415 | $46.66 |
| JOHN CARLO RED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685446177467931 | $0.74 |
| JOHN CARLO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120938203402069 | $50.24 |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001864305555) | ($75.25) |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001864305555 | $75.25 |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (225.908041803) | ($225.91) |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 225.908041803 | $225.91 |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (325.366473991) | ($308.07) |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 325.366473991 | $308.07 |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018643) | ($76.11) |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (225.908041) | ($225.91) |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (325.366473) | ($304.60) |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243973530301 | $0.10 |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3455603896169 | $0.32 |
| JOHN CARLOS ARCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4162200334937 | $0.42 |
| JOHN CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445500012435 | $1.32 |
| JOHN CARMICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106416118064 | $0.21 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834556256109999 | $245.95 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015110862018 | $0.02 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19038148402 | $387.27 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.382184711999 | $389.38 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.457537758 | $184.29 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93461466019 | $8.25 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9027722314 | $0.57 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00932019758729999 | $0.68 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25314730531 | $7.71 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.198430274 | $0.86 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0375757611519999 | $2.14 |
| JOHN CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15265099208 | $0.07 |
| JOHN CAROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386582945 | $0.08 |
| JOHN CAROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099554092553 | $0.01 |
| JOHN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049230521693 | $151.66 |
| JOHN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.8520543119999 | $93.85 |
| JOHN CARPINITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024866019864 | $0.00 |
| JOHN CARPINITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000482280780309999 | $0.00 |
| JOHN CARPINITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106552438795 | $0.01 |
| JOHN CARR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333209) | ($100.00) |
| JOHN CARR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333209 | $100.00 |
| JOHN CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000635) | ($20.01) |
| JOHN CARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2502200732) | ($7,852.41) |
| JOHN CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2502200732 | $7,852.41 |
| JOHN CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,137.25) |
| JOHN CARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.52090849) | ($651.61) |
| JOHN CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.52090849 | $651.61 |
| JOHN CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1529171) | ($4,794.02) |
| JOHN CARR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.115122) | ($20.12) |
| JOHN CARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (3.40578648) | ($575.68) |
| JOHN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303330101721 | $0.32 |
| JOHN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029498227140016 | $110.08 |
| JOHN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742836025219999 | $14.49 |
| JOHN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102046631164 | $0.00 |
| JOHN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8913388269 | $6.46 |
| JOHN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0093035528043087 | $2.52 |
| JOHN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.75165533285 | $17.64 |
| JOHN CARREON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.544281) | ($47.54) |
| JOHN CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398704417189999 | $1.18 |
| JOHN CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3218149605588 | $0.32 |
| JOHN CARRIER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00250506 | $97.09 |
| JOHN CARRIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000031) | ($0.99) |
| JOHN CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325739508049999 | $9.64 |
| JOHN CARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003413818181625 | $0.00 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03763421395 | $109.90 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019) | ($55.54) |
| JOHN CARRIGY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00136267 | $53.87 |
| JOHN CARRIGY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04778721195 | $97.80 |
| JOHN CARRIGY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047787) | ($99.03) |
| JOHN CARRIGY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.04095867736 | $40.69 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658053626119999 | $20.56 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0718067707014 | $8.18 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00866084764869999 | $18.17 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5068475418 | $7.51 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045488248229999 | $0.00 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00456586604194 | $0.00 |
| JOHN CARRIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000003865027411999 | $0.00 |
| JOHN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117782916359999 | $0.00 |
| JOHN CARROLL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,170.994095987) | ($45,170.99) |
| JOHN CARROLL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,170.994095987 | $45,170.99 |
| JOHN CARROLL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (45,170.99) | ($45,170.99) |
| JOHN CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.590965029) | ($59.59) |
| JOHN CARROLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.590965029 | $59.59 |
| JOHN CARROLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (59.5) | ($59.50) |
| JOHN CARROLL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.16790841) | ($8.17) |
| JOHN CARROLL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.16790841 | $8.17 |
| JOHN CARROLL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8.26) | ($8.26) |
| JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 423.665167506006 | $423.67 |
| JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019580804087 | $0.58 |
| JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043139701981 | $0.00 |
| JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023925108079 | $0.00 |
| JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14201094736999 | $3.90 |
| JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7754966661 | $0.28 |
| JOHN CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.226070331 | $134.16 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007303571741228 | $2.92 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007683549542489 | $2.32 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.69363169204599 | $4.69 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053813344744 | $0.00 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071858603469 | $0.00 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000284347448929999 | $0.00 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000357242668119999 | $0.00 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022137208539 | $0.00 |
| JOHN CARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000116304434483 | $0.00 |
| JOHN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026703483764 | $81.06 |
| JOHN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 635.1247115399 | $652.12 |
| JOHN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7716575492 | $4.46 |
| JOHN CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0801348389 | $0.13 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035456553776 | $0.07 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018505585012 | $0.01 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074065086356 | $0.07 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088612607546 | $2.62 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312164217679999 | $6.08 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.213814872209999 | $0.13 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013332064606 | $0.00 |
| JOHN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020875766922 | $0.02 |
| JOHN CARTER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001397375484405 | $53.11 |
| JOHN CARTER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060946630135 | $1.19 |
| JOHN CARTER-AGUILAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.006592 | $189.29 |
| JOHN CARTER-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008471752646 | $24.81 |
| JOHN CARTER-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014155933914 | $0.02 |
| JOHN CARTER-AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056595061983 | $11.04 |
| JOHN CARTWRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00015402 | $4.88 |
| JOHN CARTWRIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 5.045181 | $1.99 |
| JOHN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148035971725 | $0.43 |
| JOHN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011163023981 | $0.00 |
| JOHN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000052824949091 | $0.00 |
| JOHN CARUSO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00131456 | $40.49 |
| JOHN CARUSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00797257036) | ($245.58) |
| JOHN CARUSO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00797257036 | $245.58 |
| JOHN CARUSO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($20.02) |
| JOHN CARUSO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00861113) | ($255.04) |
| JOHN CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067570759487537 | $2.33 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 347.950244 | $338.55 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (329.944) | ($321.01) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 319.781 | $321.01 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2.56 | $2.56 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.0453 | $5.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.5) | ($8.50) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 0.5979 | $8.50 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.75) | ($16.75) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 11.662 | $16.75 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (5,003.5) | ($711.60) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 709.646 | $711.60 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 4.744 | $25.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XTZ | 21.532 | $70.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 9.086 | $48.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.74) | ($8.74) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.4731 | $8.74 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.18) | ($564.11) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 562.005 | $564.11 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 254.817 | $250.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (252.749) | ($393.80) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 391.331 | $393.80 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (358.0) | ($358.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 250.233 | $358.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 250.409 | $245.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.33) | ($100.33) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032138 | $100.33 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.02562) | ($80.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 79.747 | $80.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (79.75) | ($79.75) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XTZ | 24.548 | $79.75 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.91) | ($11.91) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.91 | $11.91 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (11.91) | ($11.91) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 8.34 | $11.91 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.34) | ($11.93) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.64) | ($39.64) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.64 | $39.64 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (39.64) | ($39.64) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 58.192 | $39.64 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (58.19) | ($36.78) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 36.671 | $36.78 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (36.67) | ($36.67) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 58.429 | $36.67 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.23) | ($13.23) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.23 | $13.23 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (13.23) | ($13.23) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 23.293 | $13.23 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (17.5) | ($17.50) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 25.283 | $17.50 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (32.5) | ($32.50) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 57.108 | $32.50 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 9.045 | $5.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 11.499 | $8.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.19) | ($1,500.19) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.19 | $1,500.19 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 1,291.434 | $600.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (825.0) | ($825.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 1,401.06 | $825.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (75.19) | ($75.19) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SNX | 30.479 | $75.19 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 32.426 | $15.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 42.518 | $25.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (345.0) | ($345.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SNX | 140.017 | $345.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XTZ | 199.356 | $390.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 46.25 | $24.04 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 8.365 | $5.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 367.66 | $220.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.408896677) | ($5.36) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (367.5) | ($233.35) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.65 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $3.26 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 379.0306 | $246.82 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.21) | ($13.21) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.21 | $13.21 |
| JOHN CARVALHO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (13.21) | ($13.21) |
| JOHN CARVALHO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | XTZ | 6.042 | $13.21 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | SNX | (160.510914595) | ($500.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | MATIC | (1,052.987183348) | ($700.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 175.0 | $175.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ADA | (1,445.192834523) | ($900.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 225.0 | $225.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (432.5) | ($432.50) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOGE | 5,024.4 | $432.50 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 1.50772 | $39.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (53.5) | ($53.50) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.18757 | $53.50 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (25.0) | ($2.04) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,999.4) | ($408.24) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | XTZ | (198.01980198) | ($400.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOGE | 1,252.98 | $100.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 292.0182 | $115.32 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.34 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 712.4467 | $235.30 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 25.42627 | $850.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 25.48312 | $480.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 11.3977 | $80.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 11.2038 | $90.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.66) | ($1,010.66) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.66 | $1,010.66 |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| JOHN CARVALHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.500764 | $760.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| JOHN CARVALHO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| JOHN CARVALHO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| JOHN CARVALHO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021383243631 | $0.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.366835614 | $17.91 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060624076012 | $121.59 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.396153434 | $139.40 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.445025529 | $48.53 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.685122419 | $37.37 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2489277668 | $24.99 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44450608801 | $3.92 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10370427887 | $7.39 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8330580239 | $36.95 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31524757683 | $18.85 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32088095559 | $12.70 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000140275116709999 | $0.00 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40468417580251 | $0.06 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2038035173003 | $0.31 |
| JOHN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.1074989753 | $6.42 |
| JOHN CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011792197696 | $0.00 |
| JOHN CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081717747287 | $0.08 |
| JOHN CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053938292421 | $0.18 |
| JOHN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007093216611 | $20.99 |
| JOHN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.236484839 | $20.80 |
| JOHN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1732651405 | $1.63 |
| JOHN CASLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 15.0 | $11.34 |
| JOHN CASLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006487550902) | ($20.02) |
| JOHN CASLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000483) | ($19.91) |
| JOHN CASLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.14) |
| JOHN CASLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| JOHN CASLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00431) | ($130.11) |
| JOHN CASLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($49.93) |
| JOHN CASLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003277) | ($9.97) |
| JOHN CASLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003183) | ($10.00) |
| JOHN CASLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002634) | ($79.92) |
| JOHN CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994381164911999 | $3.36 |
| JOHN CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010758649715294 | $0.03 |
| JOHN CASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.071127219506 | $0.03 |
| JOHN CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.10516035 | $154.05 |
| JOHN CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00789659 | $217.46 |
| JOHN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095934852642 | $2.53 |
| JOHN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076015278607 | $14.48 |
| JOHN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1865687754 | $1.37 |
| JOHN CASSIMATIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.178581 | $6,117.82 |
| JOHN CASSIMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045960131302 | $137.29 |
| JOHN CASSIMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16563392419 | $3.46 |
| JOHN CASSIMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066725088979 | $133.94 |
| JOHN CATHCART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.955202) | ($14,432.51) |
| JOHN CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031812514754068 | $89.12 |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 335.0 | $300.90 |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.065653 | $194.43 |
| JOHN CAVALIERE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03569155 | $1,026.16 |
| JOHN CAVALIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| JOHN CAVALIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.39) | ($17.39) |
| JOHN CAVALIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.78) | ($34.78) |
| JOHN CAVALIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOHN CAVALIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.702320372 | $4,540.25 |
| JOHN CAVALIERE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.08047872975) | ($2,022.35) |
| JOHN CAVALIERE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| JOHN CAVALIERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1026681837) | ($1,950.82) |
| JOHN CAVALIERE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193458769528 | $61.22 |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039515763159 | $70.73 |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.723918157 | $57.72 |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8886742635 | $2.29 |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.507002977 | $12.08 |
| JOHN CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000423392369459999 | $0.00 |
| JOHN CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112644725011 | $0.00 |
| JOHN CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000419134756919999 | $0.00 |
| JOHN CAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0119978190813 | $1.30 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZRX | 278.0 | $286.10 |
| JOHN CAZASSUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 13.24673 | $400.98 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153115930755486 | $0.18 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741218956339999 | $14.46 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4636235999 | $13.84 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0910578537 | $13.98 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0962254625685 | $2.15 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0337222936781 | $3.70 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28303099138 | $1.74 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01820686748 | $1.38 |
| JOHN CAZASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0796667431 | $1.08 |
| JOHN CEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018401086965 | $0.01 |
| JOHN CEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111622349084 | $0.22 |
| JOHN CEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051584447291 | $0.00 |
| JOHN CEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21160014964 | $0.21 |
| JOHN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018083763632 | $0.54 |
| JOHN CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021666737647 | $4.23 |
| JOHN CELMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.49362371 | $20,487.26 |
| JOHN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515180024809999 | $158.83 |
| JOHN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,309.188557041 | $1,309.19 |
| JOHN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014143903055 | $0.00 |
| JOHN CEPHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059491705864 | $0.02 |
| JOHN CEPHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00499087210579999 | $0.00 |
| JOHN CEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,072.0) | ($17,072.00) |
| JOHN CEREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,072.0 | $17,072.00 |
| JOHN CEREN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (17,072.0) | ($17,072.00) |
| JOHN CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,100.983233511) | ($15,100.98) |
| JOHN CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,100.983233511 | $15,100.98 |
| JOHN CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01933951072) | ($533.71) |
| JOHN CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01933951072 | $533.71 |
| JOHN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020827588304832 | $6.91 |
| JOHN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.77923154002 | $296.78 |
| JOHN CERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024900709326 | $75.41 |
| JOHN CERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096433058837 | $194.80 |
| JOHN CERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.246800673 | $17.25 |
| JOHN CERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027565569145 | $2.02 |
| JOHN CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018023736934 | $0.53 |
| JOHN CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044639908259 | $0.87 |
| JOHN CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.888686311 | $9.98 |
| JOHN CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1209897721 | $1.04 |
| JOHN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045891128061 | $0.90 |
| JOHN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000795604517179999 | $0.00 |
| JOHN CHADBOURNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002227096781) | ($67.41) |
| JOHN CHADBOURNE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002227096781 | $67.41 |
| JOHN CHADBOURNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01629490053) | ($3.05) |
| JOHN CHADBOURNE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01629490053 | $3.05 |
| JOHN CHADBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201063686779189 | $0.69 |
| JOHN CHADBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040687250819408 | $0.01 |
| JOHN CHAFFE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,114.029911111) | ($1,962.90) |
| JOHN CHAFFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,114.029911111 | $1,962.90 |
| JOHN CHAFFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001296) | ($37.01) |
| JOHN CHAFFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001296 | $37.01 |
| JOHN CHAFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,114.0299) | ($1,646.34) |
| JOHN CHAFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001296) | ($35.76) |
| JOHN CHAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013724977021736 | $0.46 |
| JOHN CHAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.2340577552 | $34.31 |
| JOHN CHAFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037239916283 | $114.08 |
| JOHN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024271384576 | $7.18 |
| JOHN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046172176467 | $9.01 |
| JOHN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31238146029999 | $2.31 |
| JOHN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000138614443187999 | $0.00 |
| JOHN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000096744047934 | $0.00 |
| JOHN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000105183584790999 | $0.01 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079927299594 | $247.75 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114072533332 | $230.46 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.265140021 | $63.63 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.156421333 | $12.03 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2088139829 | $46.77 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60082407352 | $5.30 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63930704365 | $25.29 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.131167563668 | $14.40 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21141171421 | $0.27 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039918907149 | $0.25 |
| JOHN CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.325680213 | $1.54 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004165686563 | $127.93 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000062244347647 | $0.00 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696788117509999 | $139.86 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.109192246999 | $114.25 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.5608721729999 | $33.63 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00620469338769999 | $0.07 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0309619347809999 | $0.03 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.661987468 | $2.29 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 83.535530026 | $39.92 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029338469846 | $0.02 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.757514928 | $4.25 |
| JOHN CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50393863234 | $0.80 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,199.0) | ($5,199.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CHAMBERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,199.0 | $5,199.00 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,180.0) | ($5,180.00) |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020640180246 | $0.61 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105083674344 | $0.01 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017809736209 | $3.48 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.088444852105 | $2.09 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002205350006 | $0.00 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046948918046 | $0.02 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047389598169 | $14.03 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022111684542 | $43.14 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108991960897 | $0.01 |
| JOHN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15781294859999 | $2.50 |
| JOHN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.996534191551 | $5.46 |
| JOHN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022153036165 | $0.66 |
| JOHN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130196822784999 | $4.14 |
| JOHN CHANDLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.580948257 | $497.58 |
| JOHN CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09748 | $2,918.36 |
| JOHN CHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (399.042906) | ($209.40) |
| JOHN CHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03920366) | ($1,833.13) |
| JOHN CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (466.729497914) | ($274.73) |
| JOHN CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (15.091172118) | ($508.72) |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128208614281 | $0.38 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90123950689999 | $1.19 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953201880897 | $24.17 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039176031995 | $77.50 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0480210584 | $0.05 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00467260986659999 | $0.34 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024484007754 | $1.85 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.25237848709999 | $1.09 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138246971912 | $0.99 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.223086430069999 | $5.24 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087724679368 | $0.95 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19507278929 | $0.56 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022642755057 | $68.33 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041320257568 | $81.90 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010363619559 | $0.00 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007931822214586 | $19.61 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.73620338003829 | $5.22 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76473428423519 | $1.36 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14324714395388 | $9.53 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08305889557 | $4.73 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034090679533 | $0.01 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000477884864729999 | $0.00 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046345350082 | $0.04 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026938563478 | $0.00 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000456041742459999 | $0.00 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014740175494 | $0.00 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046916067791 | $0.00 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0052860658386 | $0.00 |
| JOHN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00053144747022 | $0.00 |
| JOHN CHANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035852117161 | $10.61 |
| JOHN CHANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053951129086 | $10.53 |
| JOHN CHANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.113329119 | $7.11 |
| JOHN CHANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1488746179 | $5.67 |
| JOHN CHANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7715516821 | $3.00 |
| JOHN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002972642968 | $8.80 |
| JOHN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6221281519999 | $32.20 |
| JOHN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020887918449 | $1.58 |
| JOHN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017873821078999 | $0.00 |
| JOHN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068861497298 | $0.13 |
| JOHN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000504819358489999 | $0.00 |
| JOHN CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110221558321 | $0.03 |
| JOHN CHAPPLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (511.772290725) | ($511.77) |
| JOHN CHAPPLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 511.772290725 | $511.77 |
| JOHN CHAPPLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN CHAPPLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (501.77229) | ($501.77) |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08384929093) | ($128.05) |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08384929093 | $128.05 |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1033394386) | ($2,906.84) |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1033394386 | $2,906.84 |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3238633896) | ($0.32) |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3238633896 | $0.32 |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.196155333) | ($129.41) |
| JOHN CHAPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.196155333 | $129.41 |
| JOHN CHAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001094398961503 | $36.39 |
| JOHN CHAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008463712829391 | $1.93 |
| JOHN CHAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68685428494072 | $3.69 |
| JOHN CHAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25033955960952 | $3.16 |
| JOHN CHAREHALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590490535184899 | $0.57 |
| JOHN CHAREHALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00716492671 | $0.01 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750,000.0) | ($750,000.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750,000.0 | $750,000.00 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (750,000.0) | ($750,000.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.686022826) | ($25.01) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (77.15361723) | ($62.51) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,312.78) | ($125,312.78) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,312.78 | $125,312.78 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (312.78) | ($312.78) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 8.585216162 | $192,672.10 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435,455.558037) | ($435,455.56) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435,455.558037 | $435,455.56 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.932628563 | $80,618.21 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.573051425 | $32,230.25 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7865257095 | $16,115.13 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (312.78) | ($312.78) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 194.411085349 | $205,340.77 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15,000.0) | ($15,001.29) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.17978857 | $24,170.38 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057960436776 | $1,673.90 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 836.683138249 | $921.58 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.443894422611 | $521.41 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,734.9678983191 | $8,734.97 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 671.57556611999 | $532.41 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3443383485 | $1.47 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.9845281719999 | $344.33 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1910208136 | $89.96 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.190523597 | $2.80 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.1297931731 | $82.70 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 75.771606141 | $258.87 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.36339528551999 | $149.70 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 21.477938705 | $132.18 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.48647445517 | $110.26 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.527168452909999 | $39.89 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068335080062 | $0.03 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016538390175 | $0.12 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00545885705959999 | $0.00 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00410806823129999 | $0.01 |
| JOHN CHARLES ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.03123914748 | $1.96 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.01375) | ($568.93) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 567.079 | $568.93 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (557.0) | ($557.00) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016239) | ($47.72) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016239 | $47.72 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000942) | ($37.59) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000942 | $37.59 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016048) | ($46.37) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016048 | $46.37 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000939) | ($36.95) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000939 | $36.95 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032287) | ($94.80) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001881) | ($74.30) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000549) | ($21.55) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000549 | $21.55 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016044) | ($46.68) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016044 | $46.68 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016044) | ($46.56) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($21.46) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($63.20) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $63.20 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000549) | ($17.19) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000549 | $17.19 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012807) | ($29.56) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.012807 | $29.56 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.3) | ($10.09) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.3 | $10.09 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012807) | ($25.99) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($16.84) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9999999509) | ($30,090.93) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9999999509 | $30,090.93 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,509.50) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,464.21) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,483.25) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24999995) | ($7,481.82) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($35.86) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (329.342135136) | ($10,723.21) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 329.342135136 | $10,723.21 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (329.342135) | ($10,759.61) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005487914649) | ($16.38) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005487914649 | $16.38 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000548) | ($16.27) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 17.445826 | $2,045.03 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025607) | ($53.06) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025607 | $53.06 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025607) | ($52.89) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012805) | ($24.11) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.012805 | $24.11 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.163855) | ($3.80) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.163855 | $3.80 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.163855) | ($3.80) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.012801773) | ($24,901.99) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.012801773 | $24,901.99 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025606) | ($39.87) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,123.32) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,059.76) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,052.06) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,052.94) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000137757019) | ($3.93) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000137757019 | $3.93 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001438144304) | ($0.01) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001438144304 | $0.01 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1569826928) | ($0.16) |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1569826928 | $0.16 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036652094101147 | $138.56 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12779021542438 | $303.85 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584186645766239 | $0.01 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000218874477626419 | $0.00 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.93278334094931 | $116.00 |
| JOHN CHARLES BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.196911353581 | $10.53 |
| JOHN CHARLES MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MANA | 48.44102611 | $50.65 |
| JOHN CHARLES MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MANA | 47.79909355 | $49.99 |
| JOHN CHARLES MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242758449 | $0.04 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01586858 | $641.12 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040895520918 | $126.09 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438484521489999 | $87.07 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.704543235 | $191.70 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.690926696 | $23.54 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1938952439999 | $13.94 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032992073973 | $0.29 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047647217873 | $2.85 |
| JOHN CHARLES O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058858655752 | $0.36 |
| JOHN CHARLES OHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156430661692 | $0.46 |
| JOHN CHARLES OHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065472778543 | $0.00 |
| JOHN CHARLES OHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01612391175 | $0.02 |
| JOHN CHARLES OHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00499101354259999 | $0.06 |
| JOHN CHARLES OHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045142212864 | $0.04 |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.312857811) | ($30.50) |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.312857811 | $30.50 |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,001.0) | ($15,001.00) |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,001.0 | $15,001.00 |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062287044685 | $0.02 |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.59019178359 | $100.20 |
| JOHN CHARLIE WIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.208572139841 | $110.21 |
| JOHN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3176268591999 | $12.32 |
| JOHN CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000937580846 | $0.00 |
| JOHN CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124979631932 | $0.00 |
| JOHN CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002172505931 | $0.00 |
| JOHN CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036940533748 | $0.00 |
| JOHN CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000084893059705 | $0.00 |
| JOHN CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004252733825 | $0.01 |
| JOHN CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069441546441 | $0.14 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000983245495 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047107615048 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001311451716765 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038517526777 | $118.09 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178253999819999 | $34.78 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.676462341 | $17.68 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017243436093 | $51.41 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0713588942919999 | $143.43 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.289267303 | $18.39 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829884458699999 | $0.83 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0145374170352 | $3.29 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073045803586 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000313584879739999 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025421239967 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00196729729449999 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078940355778 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000010071464817 | $0.00 |
| JOHN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000066783345764 | $0.00 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.41054432 | $16,427.52 |
| JOHN CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (10,168.14299298) | ($154,376.06) |
| JOHN CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44555404) | ($13,250.59) |
| JOHN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (160.68) | ($93.37) |
| JOHN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 93.387 | $93.37 |
| JOHN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,155.243901) | ($10,155.24) |
| JOHN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,624.164291) | ($16,624.16) |
| JOHN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (906.052462478) | ($484.44) |
| JOHN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9891104688) | ($263.55) |
| JOHN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (93.387) | ($93.39) |
| JOHN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01664238) | ($468.75) |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021854766638728 | $74.54 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8623687082919 | $185.70 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 50.5163192069999 | $899.53 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017901163901973 | $5.95 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.811306874879 | $122.81 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.365990454077 | $10.21 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13172241393069 | $0.78 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 204.373962622289 | $204.37 |
| JOHN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009289279868283 | $3.25 |
| JOHN CHENG YING CHUEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $97.04 |
| JOHN CHENG YING CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030287852263 | $8.85 |
| JOHN CHENG YING CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085853356483 | $1.68 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00019399 | $0.06 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00115138 | $0.12 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011441 | $0.03 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00014703 | $0.03 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010801 | $0.02 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00135844 | $0.06 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020707 | $0.03 |
| JOHN CHERUIYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06084038629224 | $0.07 |
| JOHN CHESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1348114425 | $1.69 |
| JOHN CHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040005370156 | $11.84 |
| JOHN CHESS III | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1161745935) | ($3,334.80) |
| JOHN CHESS III | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1161745935 | $3,334.80 |
| JOHN CHESS III | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11617459) | ($3,364.63) |
| JOHN CHESS III | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000128837) | ($3.82) |
| JOHN CHESS III | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000128837 | $3.82 |
| JOHN CHESS III | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012884) | ($3.82) |
| JOHN CHESS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086981786744415 | $30.28 |
| JOHN CHESTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,521.5) | ($1,521.50) |
| JOHN CHESTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TGBP | (766.64) | ($959.99) |
| JOHN CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.436821143618 | $12.44 |
| JOHN CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8299347429 | $1.35 |
| JOHN CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.63661470044669 | $7.11 |
| JOHN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018072755429 | $0.02 |
| JOHN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026861455091 | $0.01 |
| JOHN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062814700515 | $0.01 |
| JOHN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000182078526669999 | $0.00 |
| JOHN CHI PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000523473795954603 | $0.00 |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.53571055) | ($9,489.74) |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.53571055 | $9,489.74 |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.53571) | ($9,500.32) |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (600.0) | ($1,331,162.56) |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 600.0 | $1,331,162.56 |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (600.0) | ($1,145,564.73) |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002398535569) | ($0.07) |
| JOHN CHIAKULAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002398535569 | $0.07 |
| JOHN CHIAKULAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (201.398890408) | ($281,937.70) |
| JOHN CHIAKULAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 201.398890408 | $281,937.70 |
| JOHN CHIAKULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014567727824 | $0.00 |
| JOHN CHIAKULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.2241758912756 | $8,368.11 |
| JOHN CHIAKULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.0284339859 | $106.18 |
| JOHN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012401154305 | $0.37 |
| JOHN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031343370105 | $61.46 |
| JOHN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0156542306 | $5.66 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00253153 | $106.14 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253155) | ($104.94) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00141284 | $53.79 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00306561 | $117.17 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00305404 | $116.92 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00064038 | $25.14 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00150152 | $58.70 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097105) | ($37.97) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00215676 | $86.70 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00363313 | $144.93 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00131451 | $52.29 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064107) | ($25.08) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01516671) | ($588.14) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01581076 | $612.56 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00212369 | $81.55 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131508) | ($50.03) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066073) | ($25.08) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00351824 | $135.83 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00372505 | $143.58 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00398251 | $150.29 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00346019 | $130.95 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00216354 | $77.02 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114961) | ($39.99) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007183) | ($25.01) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074519) | ($25.03) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075016) | ($24.92) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02944578) | ($976.59) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00724568 | $213.68 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00681832 | $201.47 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01645009 | $499.52 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00692524 | $208.96 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01359838 | $414.11 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05104478) | ($1,504.02) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00358218 | $102.45 |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00358464) | ($98.71) |
| JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010502224552488 | $0.35 |
| JOHN CHILD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,187.69 |
| JOHN CHILD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 8,966.0 | $8,966.00 |
| JOHN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411365213509999 | $104.22 |
| JOHN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.326323013049 | $144.20 |
| JOHN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04586598306 | $86.16 |
| JOHN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.053929615299 | $154.05 |
| JOHN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00884010465 | $3.04 |
| JOHN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.058168157 | $8.55 |
| JOHN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.59346141124 | $4.43 |
| JOHN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7187710234 | $2.33 |
| JOHN CHITTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01552021813 | $0.02 |
| JOHN CHITTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030546725839999 | $0.01 |
| JOHN CHITTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024408023115 | $0.18 |
| JOHN CHITTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.1322958685 | $10.13 |
| JOHN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024296350191 | $733.95 |
| JOHN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.12395272796 | $2,244.56 |
| JOHN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5408536817 | $2.81 |
| JOHN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.451681572 | $21.63 |
| JOHN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055394562273 | $0.06 |
| JOHN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00153424449923 | $0.01 |
| JOHN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127172263454 | $0.38 |
| JOHN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107407421865 | $0.00 |
| JOHN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11619793372999 | $0.88 |
| JOHN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.13050441458 | $127.38 |
| JOHN CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.431072629) | ($727.24) |
| JOHN CHOI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.431072629 | $727.24 |
| JOHN CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (464.804610884) | ($364.76) |
| JOHN CHOI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 464.804610884 | $364.76 |
| JOHN CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.806925234) | ($151.41) |
| JOHN CHOI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.806925234 | $151.41 |
| JOHN CHOI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (1.806925234) | ($147.60) |
| JOHN CHOI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (50.431072629) | ($723.81) |
| JOHN CHOI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (464.80481) | ($363.56) |
| JOHN CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1359713557) | ($4,900.14) |
| JOHN CHOI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1359713557 | $4,900.14 |
| JOHN CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.38408663) | ($3,707.87) |
| JOHN CHOI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.38408663 | $3,707.87 |
| JOHN CHOI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13597135) | ($4,670.76) |
| JOHN CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001551774044) | ($3.70) |
| JOHN CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001551774044 | $3.70 |
| JOHN CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.385638404) | ($3,185.43) |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091188244755 | $280.76 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27620041057 | $563.30 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2894363078699 | $28.29 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054941595840499 | $21.34 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607425392688 | $17.44 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4149765933757 | $1.24 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3334916620689 | $5.66 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0074072171787243799 | $0.71 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018878430323 | $566.86 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18044990154 | $366.92 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0638909789999 | $23.06 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.234096779999 | $252.29 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3757318781 | $3.38 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8073337524 | $15.95 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28550997624 | $31.35 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83082274369 | $5.11 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.946481509 | $88.95 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000628379279309999 | $1.86 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215082451 2 | $4.20 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.442205786 | $4.44 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2302941586 | $1.77 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0892501553 61 | $0.06 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060875107086 | $0.01 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037950846485 | $0.11 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113957283241 | $0.07 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071385744543 | $0.24 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074826655042999 | $8.09 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92456688865 | $0.73 |
| JOHN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.42240516419999 | $7.42 |
| JOHN CHONG FEN NG WING SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295971907107814 | $0.34 |
| JOHN CHONG FEN NG WING SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000007588692308 | $0.00 |
| JOHN CHONG FEN NG WING SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003695507449 | $0.00 |
| JOHN CHONG FEN NG WING SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000000017137725 | $0.00 |
| JOHN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000275138531259999 | $0.00 |
| JOHN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139028930311 | $0.03 |
| JOHN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00859335920389 | $0.01 |
| JOHN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163432808893 | $268.12 |
| JOHN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029000967538 | $0.03 |
| JOHN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.526968819422 | $1,063.90 |
| JOHN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94251526369 | $0.94 |
| JOHN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35596322276 | $0.36 |
| JOHN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000038851806398 | $0.00 |
| JOHN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000952 | $0.00 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002035285627 6 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35828174749999 | $5.08 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49939503935 | $0.50 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13615559021 | $0.14 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026362956164 | $0.00 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012065452686 | $0.00 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031541478324 | $0.01 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026073980635 | $0.00 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069114628058999 | $0.00 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014147282970999 | $0.00 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140201831577 | $0.00 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000056367847089999 | $0.01 |
| JOHN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000064614464431 | $0.00 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037698344474 | $115.52 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054692883575 | $10.67 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1599603383 | $12.16 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5035660106 | $1.57 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42767801848 | $0.06 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081401065612 | $5.96 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2233675736 | $0.13 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042594598812 | $0.97 |
| JOHN CHRISTIAN EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0098217612015 | $0.02 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7.353273854) | ($7.77) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7.353273854 | $7.77 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01026916584) | ($310.46) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01026916584 | $310.46 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (64.375454027) | ($651.19) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 64.375454027 | $651.19 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.474000007) | ($64.12) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.474000007 | $64.12 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (7.353273854) | ($8.10) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (64.375454027) | ($649.93) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (98.474000007) | ($64.21) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01026916) | ($310.57) |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000681948157154 | $2.45 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6231227524 | $1.84 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.785810796454899 | $0.85 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6337816288136 | $9.27 |
| JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00239826215062557 | $0.00 |
| JOHN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117687425335999 | $0.35 |
| JOHN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64296991095 | $0.40 |
| JOHN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7704307417 | $1.77 |
| JOHN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7499375130999 | $9.32 |
| JOHN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.053516264214 | $0.03 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01133063 | $450.08 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.978714908) | ($10.98) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.978714908 | $10.98 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.97) | ($10.97) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 0.12734 | $10.97 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.526944214) | ($5,710.40) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.526944214 | $5,710.40 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.526943) | ($5,661.49) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,642.848 | $5,661.49 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 5,591.802 | $3,000.00 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (37.244718) | ($20.19) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5,554.557282) | ($2,891.10) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 20.47543 | $1,000.00 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,642.8) | ($1,642.80) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 3,644.861 | $1,642.80 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,644.853) | ($1,568.49) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,606.375 | $1,568.49 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01133063) | ($348.65) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.89016) | ($49.88) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.001636 | $49.88 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001636) | ($48.92) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.16569 | $320.00 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0259281 | $800.00 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0259281) | ($808.72) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1656912141) | ($321.90) |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126536937427 | $0.04 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012297417133251 | $34.22 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0535389533333383 | $0.05 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036865384566 | $0.03 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071696489707 | $0.00 |
| JOHN CHRISTOFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029033852431 | $0.00 |
| JOHN CHRISTOPHER AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121837661467707 | $0.00 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00601058 | $240.45 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267791674449999 | $81.25 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93086729108 | $0.74 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.729683288 | $1.09 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100799427762 | $1.12 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14628528539 | $0.02 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024778045531 | $1.48 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040663926832 | $1.61 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037401679027 | $0.01 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033058776653 | $0.04 |
| JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060043471321 | $0.14 |
| JOHN CHRISTOPHER DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5955065643799 | $14.43 |
| JOHN CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009022979268 | $0.27 |
| JOHN CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011410183438 | $0.27 |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.057045851) | ($1,695.59) |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.057045851 | $1,695.59 |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.57218218) | ($774.68) |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.57218218 | $774.68 |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057027) | ($1,711.04) |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (20.57117) | ($812.51) |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005227300070407 | $17.76 |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.565830040891 | $0.77 |
| JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.173796533932319 | $12.19 |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.68) | ($11.68) |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.68 | $11.68 |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.84) | ($5.84) |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.84 | $5.84 |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154513405743 | $4.57 |
| JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.7140084 | $34.71 |
| JOHN CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189539056069999 | $5.61 |
| JOHN CHRISTOPHER ZAISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037652568541999 | $0.11 |
| JOHN CHRISTOPHER ZAISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026387987585 | $0.05 |
| JOHN CHRISTOPHER ZAISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86882457714 | $0.87 |
| JOHN CHUN WAH KU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | TCAD | 350,000.0 | $274,750.00 |
| JOHN CHUN WAH KU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1.525774 | $1.53 |
| JOHN CHUN WAH KU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,999.2 | $1,999.20 |
| JOHN CHUN WAH KU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 18,569.2 | $18,569.20 |
| JOHN CHUN WAH KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.6874929691 | $138.69 |
| JOHN CHUN WAH KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2,463.802560733 | $1,915.50 |
| JOHN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103057812599 | $0.00 |
| JOHN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109894880491 | $0.01 |
| JOHN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056790327852 | $0.01 |
| JOHN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 173.310785123 | $22.08 |
| JOHN CHUNG LIN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132399799891999 | $0.39 |
| JOHN CHUNG LIN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000002962814854 | $0.00 |
| JOHN CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020158774961 | $0.60 |
| JOHN CIANCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006965308668) | ($282.06) |
| JOHN CIANCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006965308668 | $282.06 |
| JOHN CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007848300624263 | $0.31 |
| JOHN CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88769108909999 | $1.50 |
| JOHN CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17699171237999 | $0.74 |
| JOHN CIANCIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.09622566 | $3,025.65 |
| JOHN CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109967258501 | $32.55 |
| JOHN CIERPIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050442550112 | $1.49 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.115 | $328.89 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1059177932) | ($304.17) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 250.068806 | $250.07 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.299503175) | ($146.30) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146.299503175 | $146.30 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (254.17) | ($254.17) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 20,000.0 | $166,274.77 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (10,000.0) | ($81,232.99) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (10,000.0) | ($81,232.99) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 30,000.0 | $212,067.47 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (15,000.0) | ($105,600.00) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (15,000.0) | ($105,600.00) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 25,000.0 | $147,506.40 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (12,500.0) | ($77,742.44) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (12,500.0) | ($77,742.44) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 25,000.0 | $167,585.54 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (11,500.0) | ($74,958.95) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (13,500.0) | ($87,885.00) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.17363178 | $350.00 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1525190964) | ($307.41) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.890497578) | ($355.14) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.890497578 | $355.14 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 23.7289 | $140.00 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | LINK | (46.128856624) | ($254.17) |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242789057 | $0.00 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8580765903925 | $0.86 |
| JOHN CIOFFOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.169152899772053 | $1.64 |
| JOHN CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002628423285 | $7.78 |
| JOHN CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.566141412 | $65.57 |
| JOHN CLAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022711267715 | $0.54 |
| JOHN CLAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.423331575108 | $1.67 |
| JOHN CLAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000923255632479999 | $1.80 |
| JOHN CLARK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11933174) | ($5,000.00) |
| JOHN CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11933174 | $5,000.00 |
| JOHN CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119331) | ($5,013.07) |
| JOHN CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.191678616) | ($514.92) |
| JOHN CLARK | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.191678616 | $514.92 |
| JOHN CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1195 | $3,766.72 |
| JOHN CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1025155595) | ($3,231.36) |
| JOHN CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056568) | ($99.37) |
| JOHN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,370.40) |
| JOHN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.514337876) | ($10,018.80) |
| JOHN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000856416) | ($25.50) |
| JOHN CLARK | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006253653176) | ($12.75) |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321783268363811 | $0.00 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027032465072 | $52.75 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001696266603 | $0.50 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020057048381 | $39.14 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096381531326 | $0.00 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2129379932 | $6.21 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080371422098 | $26.05 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00915510204089999 | $0.01 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2590560049 | $0.26 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018538658444 | $0.55 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0874655622839 | $220.42 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.615120523909999 | $36.78 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14445213242 | $0.14 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008193088770274 | $2.35 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087796133462 | $0.00 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057474762434 | $0.01 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098451003021 | $0.01 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014812873664 | $0.01 |
| JOHN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170862462649999 | $0.00 |
| JOHN CLARKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (798.0) | ($310.82) |
| JOHN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4150216516026 | $17.18 |
| JOHN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.5066272549999 | $0.55 |
| JOHN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.340020215999 | $224.93 |
| JOHN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018010982279 | $0.02 |
| JOHN CLAUDE TIBBETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 21.505 | $1,989.17 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107560717259 | $328.76 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0787250073899999 | $158.52 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.878820078999 | $124.37 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0332701332 | $1.28 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8670415354 | $20.75 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59852739544 | $5.28 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040223134247 | $2.94 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37719683485 | $14.92 |
| JOHN CLAYTON CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6374677582 | $1.94 |
| JOHN CLAYTON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47344425093037 | $0.52 |
| JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.452498153) | ($3,768.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.452498153 | $3,768.58 |
| JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.452498153) | ($2,999.16) |
| JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014401461332 | $435.62 |
| JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023380850887132 | $54.03 |
| JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.46023901999999 | $0.65 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110712582317999 | $3.28 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097503334831 | $19.03 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.660498331 | $38.66 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.376454255 | $31.63 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0849840421839999 | $0.01 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111531471537 | $6.67 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000129429841816 | $0.01 |
| JOHN CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.34051828824 | $7.34 |
| JOHN CLEMENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00405354 | $143.52 |
| JOHN CLEMENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00644223 | $192.55 |
| JOHN CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710019622244 | $20.58 |
| JOHN CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.00634254367 | $29.08 |
| JOHN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128696147896 | $0.13 |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,791.32) |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,649.4739 | $3,649.47 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,053.476903 | $1,053.48 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,053.476903) | ($1,053.48) |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.04816 | $2,000.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.10797 | $3,000.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,484.0 | $3,484.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,450.0 | $1,450.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.10529092 | $3,188.26 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.81891475 | $1,559.98 |
| JOHN CLEMENTS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.90213246 | $27,656.46 |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (37,000.0) | ($37,000.00) |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 4.444745306 | $132,768.39 |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | BTC | (2.007671434) | ($60,000.00) |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,780.0 | $1,780.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,800.0) | ($24,800.00) |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 44.785217018 | $80,348.24 |
| JOHN CLEMENTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,133.60) |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089196516431 | $218.48 |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556630740414 | $0.06 |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142146549540234 | $165.95 |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.6951587268 | $223.70 |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.248759776176 | $0.25 |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072292848885999 | $0.00 |
| JOHN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007797977093 | $0.00 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00464478 | $192.32 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00481493 | $195.12 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00481493) | ($190.26) |
| JOHN CLERKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06304484091) | ($1,893.05) |
| JOHN CLERKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06304484091 | $1,893.05 |
| JOHN CLERKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06304484) | ($1,905.09) |
| JOHN CLERKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.03268797) | ($163.32) |
| JOHN CLERKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.03268797 | $163.32 |
| JOHN CLERKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (4.03262) | ($163.32) |
| JOHN CLERKIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0055233 | $163.32 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370385383123 | $13.55 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00184227721575 | $0.00 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66129654459999 | $1.32 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32181007857 | $3.58 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018272692737 | $1.34 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0323891552062289 | $2.32 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064453596517 | $2.55 |
| JOHN CLERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013600934297999 | $0.00 |
| JOHN CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067681035539 | $2.00 |
| JOHN CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062081178779999 | $12.11 |
| JOHN CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00708153014699 | $0.01 |
| JOHN CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57233997879999 | $2.24 |
| JOHN CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545400201 | $0.36 |
| JOHN CLIFTON MOSTILER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.01 | $50.01 |
| JOHN CLINT VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179297100349999 | $0.02 |
| JOHN CLIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 200.096294349 | $21,432.72 |
| JOHN CLIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.77861931 | $2,429.94 |
| JOHN CLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080384051823 | $249.09 |
| JOHN CLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069134251172 | $138.20 |
| JOHN CLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.26422373993 | $127.80 |
| JOHN CLOSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00038612 | $13.33 |
| JOHN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154349551792 | $4.55 |
| JOHN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030985139734999 | $6.05 |
| JOHN CLOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021813861427 | $65.74 |
| JOHN COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35906894029 | $0.37 |
| JOHN COATES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (77.363418753) | ($445.31) |
| JOHN COATES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (158.5997) | ($333.08) |
| JOHN COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.92904088) | ($13,156.52) |
| JOHN COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.92904088 | $13,156.52 |
| JOHN COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.929039) | ($13,156.52) |
| JOHN COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4690945 | $13,156.52 |
| JOHN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043459354685999 | $133.58 |
| JOHN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032187274696635 | $89.81 |
| JOHN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3829858325 | $7.38 |
| JOHN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5679513522 | $19.02 |
| JOHN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0220658652266 | $2.42 |
| JOHN COBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00248896 | $100.72 |
| JOHN COBB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.002488) | ($102.86) |
| JOHN COBB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 102.848 | $102.86 |
| JOHN COBB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (102.84) | ($102.84) |
| JOHN COBB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0024847 | $102.84 |
| JOHN COBB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002485) | ($104.56) |
| JOHN COBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 104.542 | $104.56 |
| JOHN COBB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (104.55) | ($104.55) |
| JOHN COBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.002527 | $104.55 |
| JOHN COBB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002527) | ($104.39) |
| JOHN COBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 103.989 | $104.39 |
| JOHN COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (103.98) | ($103.98) |
| JOHN COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0025008 | $103.98 |
| JOHN COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.002501) | ($103.91) |
| JOHN COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 104.173 | $103.91 |
| JOHN COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (104.18) | ($104.18) |
| JOHN COBB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 72.47 | $104.18 |
| JOHN COBB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (72.423) | ($42.56) |
| JOHN COBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 42.75 | $42.56 |
| JOHN COBB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.75) | ($42.75) |
| JOHN COBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0014912 | $42.75 |
| JOHN COBB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001485) | ($42.88) |
| JOHN COBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 42.325 | $42.88 |
| JOHN COBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (42.3) | ($42.30) |
| JOHN COBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.83291 | $42.30 |
| JOHN COBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.8328) | ($43.80) |
| JOHN COBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 42.619 | $43.80 |
| JOHN COBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (42.64) | ($42.64) |
| JOHN COBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 39.666 | $42.64 |
| JOHN COBB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (39.66) | ($51.01) |
| JOHN COBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 49.773 | $51.01 |
| JOHN COBB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (49.77) | ($49.77) |
| JOHN COBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MANA | 39.097 | $49.77 |
| JOHN COBB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (39.09) | ($49.25) |
| JOHN COBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 48.315 | $49.25 |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (48.32) | ($48.32) |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MANA | 38.018 | $48.32 |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MANA | (38.03) | ($47.92) |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 47.537 | $47.92 |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (47.54) | ($47.54) |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 0.89548 | $47.54 |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.89557) | ($49.55) |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 48.847 | $49.55 |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (48.84) | ($48.84) |
| JOHN COBB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 0.84225 | $48.84 |
| JOHN COBB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.84225) | ($45.96) |
| JOHN COBB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 45.58 | $45.96 |
| JOHN COBB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (45.58) | ($45.58) |
| JOHN COBB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.82558 | $45.58 |
| JOHN COBB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.82556) | ($32.04) |
| JOHN COBB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 31.882 | $32.04 |
| JOHN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015589786401 | $0.00 |
| JOHN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025839930079 | $0.01 |
| JOHN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000258333596 | $0.00 |
| JOHN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.505220749 | $36.02 |
| JOHN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00004302856099 | $0.00 |
| JOHN COBB IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018153490964 | $0.54 |
| JOHN COBB IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.303998516 | $24.02 |
| JOHN COBBLEDICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($73.17) |
| JOHN COBBLEDICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.400407) | ($4,976.97) |
| JOHN COBBLEDICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.40) |
| JOHN COBBLEDICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094977) | ($2,593.06) |
| JOHN COBBLEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010301496706717 | $34.24 |
| JOHN COBBLEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.98026442143 | $130.65 |
| JOHN COBBLEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031420622099833 | $72.72 |
| JOHN COBBLEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008486815956 | $15.81 |
| JOHN COBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (103.4415) | ($1,446.11) |
| JOHN COBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (71.894782797) | ($1,309.20) |
| JOHN COBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01277222) | ($513.84) |
| JOHN COBLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00562789 | $228.41 |
| JOHN COBLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00587586 | $238.45 |
| JOHN COBLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0057635 | $221.33 |
| JOHN COBLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,063.793787 | $2,063.79 |
| JOHN COBLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOHN COBLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.02) | ($10.02) |
| JOHN COBLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | DOT | 396.081826902 | $6,710.97 |
| JOHN COBLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (396.201981429) | ($6,724.43) |
| JOHN COBLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00518078 | $198.16 |
| JOHN COBLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1565750644) | ($0.31) |
| JOHN COBLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0051948 | $162.89 |
| JOHN COBLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00564378 | $162.44 |
| JOHN COBLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00514279 | $147.76 |
| JOHN COBLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00559885 | $173.33 |
| JOHN COBLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4570174827) | ($0.31) |
| JOHN COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469948134153 | $12.57 |
| JOHN COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2709654154065 | $0.56 |
| JOHN COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122896485249734 | $2.23 |
| JOHN COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.217707784892 | $1.22 |
| JOHN COCHRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3510537178) | ($12,379.41) |
| JOHN COCHRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3510537178 | $12,379.41 |
| JOHN COCHRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000565) | ($20.10) |
| JOHN COCHRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0565332) | ($1,997.43) |
| JOHN COCHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29395551) | ($9,512.43) |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012018915152462 | $46.75 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016433880697 | $32.07 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.580061009 | $12.35 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091048907979 | $0.80 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048245858935 | $0.35 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023482754276 | $2.58 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063381855756 | $0.39 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010182421549 | $0.23 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036560316573 | $0.28 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4472399571 | $1.18 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78830311691 | $0.42 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106515081783 | $2.50 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003170408345 | $0.34 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028893842048 | $876.58 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.537758116 | $15.78 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022139460255 | $43.20 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039766469822 | $0.00 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016974638838 | $0.00 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039720846511 | $0.00 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025534301207 | $0.00 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060427303131 | $0.00 |
| JOHN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.6901708875 | $2.69 |
| JOHN COGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1159312421) | ($3,593.77) |
| JOHN COGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1159312421 | $3,593.77 |
| JOHN COGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,502.116907949) | ($78,502.12) |
| JOHN COGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 78,502.116907949 | $78,502.12 |
| JOHN COGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (78,502.116907) | ($78,502.12) |
| JOHN COGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.90) |
| JOHN COGMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11493124) | ($3,630.91) |
| JOHN COGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005643647437953 | $21.28 |
| JOHN COGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095625693135 | $0.19 |
| JOHN COGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.605764785459 | $485.61 |
| JOHN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029491092131 | $8.73 |
| JOHN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064036150436 | $0.01 |
| JOHN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9367237904 | $3.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.762579606 | $28.11 |
| JOHN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45395766253 | $5.04 |
| JOHN COKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,363.18) |
| JOHN COKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.1091) | ($120.92) |
| JOHN COKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 184.1091 | $117.77 |
| JOHN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038881956495 | $1,187.35 |
| JOHN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45124905334 | $914.18 |
| JOHN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015725818547999 | $0.00 |
| JOHN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19206735534 | $2.54 |
| JOHN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.864677826999 | $73.38 |
| JOHN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00378671683833 | $0.00 |
| JOHN COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087150507564 | $0.00 |
| JOHN COLATRELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (357.459605984) | ($357.46) |
| JOHN COLATRELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 357.459605984 | $357.46 |
| JOHN COLATRELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0468273919) | ($108.61) |
| JOHN COLATRELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0468273919 | $108.61 |
| JOHN COLATRELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046799) | ($108.94) |
| JOHN COLATRELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (357.45) | ($357.45) |
| JOHN COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219398285438219 | $0.62 |
| JOHN COLATRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1189455038585 | $2.12 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055961809721 | $0.00 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045287684978999 | $0.00 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036569218481 | $0.03 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025659336183 | $0.00 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030476923421 | $0.00 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054764799756 | $0.00 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015578101934 | $0.00 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.381185546799999 | $0.18 |
| JOHN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046841972389 | $0.11 |
| JOHN COLDHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | CEL | (19,458.01432408) | ($40,000.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JOHN COLDHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,398.0) | ($1,398.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 486.249418 | $486.25 |
| JOHN COLDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,483.174755 | $11,483.17 |
| JOHN COLDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| JOHN COLDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 19,458.01432408 | $18,995.65 |
| JOHN COLDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 64.8862 | $63.26 |
| JOHN COLDHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN COLDHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,946.444173) | ($1,946.44) |
| JOHN COLDHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,930.387672 | $6,930.39 |
| JOHN COLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.606892395248 | $353.07 |
| JOHN COLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7973397341 | $0.07 |
| JOHN COLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| JOHN COLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| JOHN COLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,820.779618669) | ($25,820.78) |
| JOHN COLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,820.779618669 | $25,820.78 |
| JOHN COLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (35,820.77) | ($35,820.77) |
| JOHN COLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,114.284758 | $4,114.28 |
| JOHN COLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| JOHN COLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (132.97) | ($132.97) |
| JOHN COLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (799.98) | ($799.98) |
| JOHN COLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (75.0) | ($4,068.96) |
| JOHN COLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,040.19 | $4,068.96 |
| JOHN COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| JOHN COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.23905 | $7,000.00 |
| JOHN COLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.929) | ($7,717.48) |
| JOHN COLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2626394 | $7,717.48 |
| JOHN COLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (101.37955) | ($2,596.69) |
| JOHN COLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,604.235 | $2,596.69 |
| JOHN COLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.928820899) | ($20,000.00) |
| JOHN COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.928820899 | $20,000.00 |
| JOHN COLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.928820899) | ($19,965.92) |
| JOHN COLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($90,450.57) |
| JOHN COLE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $90,450.57 |
| JOHN COLE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($90,504.60) |
| JOHN COLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,442.75 | $2,442.75 |
| JOHN COLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,957.40) |
| JOHN COLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,957.40 |
| JOHN COLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,955.85) |
| JOHN COLE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.103210202) | ($410,525.08) |
| JOHN COLE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.103210202 | $410,525.08 |
| JOHN COLE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | BTC | (20.1032102) | ($419,616.36) |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107053573458 | $319.62 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02239617693397 | $59.55 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.630410892 | $262.63 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000081260599598999 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061045062961999 | $0.01 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.048537241 | $62.05 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082886072317 | $0.03 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09327446762547 | $62.77 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.07802295136 | $2,416.51 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7902235308719 | $100.01 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.7817865596 | $9,643.13 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3234118313 | $1.32 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.724868004999 | $242.37 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024572628881 | $0.27 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038109718805 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048783677324 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039531985762 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021778045117 | $0.01 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020204656295 | $0.22 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0046324695279 | $0.03 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065883213653 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 167.73380879029 | $167.73 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0026117684385 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070901460479 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00020921064852 | $0.39 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0010735351208 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065610836373 | $0.00 |
| JOHN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000020562897721 | $0.00 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,350.16 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01548800675) | ($600.00) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10,872.394078 | $10,872.39 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.84) | ($70.84) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (354.19) | ($354.19) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,472.0) | ($9,472.00) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.4759320671 | $18,376.94 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,075.364078) | ($1,075.36) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.01951199) | ($761.09) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01946867052) | ($650.00) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.299518008) | ($10,000.00) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3713517382 | $12,398.31 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009569600354) | ($319.50) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.371069158 | $11,551.84 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.01951199 | $607.43 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3212206927) | ($10,000.00) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001606103463) | ($50.00) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009684803884) | ($301.50) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00822108) | ($248.49) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09270209986) | ($2,796.17) |
| JOHN COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09270209986 | $2,796.17 |
| JOHN COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0927021) | ($2,742.41) |
| JOHN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3371069798) | ($7,695.98) |
| JOHN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1009231858) | ($2,304.02) |
| JOHN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4367830249 | $9,971.53 |
| JOHN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.10092318 | $2,304.02 |
| JOHN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006577022936) | ($150.15) |
| JOHN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01333821566) | ($304.50) |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371042209129999 | $10.98 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030753516296841 | $84.45 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8979967766 | $1.90 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.300825789 | $17.68 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047283620581 6124 | $11.09 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020437232232 | $6.05 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074970977023 | $14.63 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8832827769999 | $13.38 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025187470726 | $0.22 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.399866439059999 | $0.06 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037699800347 | $0.28 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00753128688569999 | $1.71 |
| JOHN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000050014590198 | $0.00 |
| JOHN COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180224873949999 | $541.77 |
| JOHN COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104878415386 | $212.10 |
| JOHN COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9835143149999 | $29.32 |
| JOHN COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00014217011 | $8.83 |
| JOHN COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.665659656419999 | $39.80 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (381.600928022) | ($874.26) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 381.600928022 | $874.26 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.990657475) | ($124.99) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.990657475 | $124.99 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.017550689) | ($5.41) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.017550689 | $5.41 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3890502477) | ($3.13) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3890502477 | $3.13 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01212360802) | ($0.63) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01212360802 | $0.63 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001322755853) | ($0.37) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001322755853 | $0.37 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001553932529) | ($2.38) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001553932529 | $2.38 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.3886) | ($3.13) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3.104 | $3.13 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (10.0) | ($5.42) |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.42 | $5.42 |
| JOHN COLLIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (133.514657) | ($133.51) |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121115906376 | $0.36 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015458994939 | $0.02 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142071850705 | $0.00 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015677364374784 | $0.04 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5340248255585 | $1.53 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125513403435059 | $0.11 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006010378027867 | $0.08 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037889280631451 | $0.00 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.948816402356 | $33.86 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063588121927 | $196.66 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52707996489999 | $4.53 |
| JOHN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355429463 | $0.36 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001906101971 | $0.56 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433752709779999 | $86.11 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.768595163 | $20.43 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.882805385 | $31.95 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017271641217 | $0.51 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047221307105 | $0.01 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107950756072 | $0.00 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 113.166303371999 | $113.17 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029660288784 | $90.33 |
| JOHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01625615274 | $31.72 |
| JOHN COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035687467835 | $0.11 |
| JOHN COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011318499876 9 | $0.02 |
| JOHN COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004982749598 | $0.00 |
| JOHN COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015158661233 | $0.02 |
| JOHN COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039695653686 | $0.00 |
| JOHN COLMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016514278671 | $0.00 |
| JOHN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893556831059999 | $2.64 |
| JOHN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042595494624 | $0.83 |
| JOHN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4343740271 | $1.14 |
| JOHN COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077965864702 | $2.31 |
| JOHN COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016621378945 | $0.00 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002502103749 | $0.74 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079724885691 | $160.57 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.310003567 | $104.10 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.508817106839999 | $4.49 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.164644255 | $2.36 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94578678814 | $3.23 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094197596924 | $10.34 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3964419956 | $8.59 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.353060314 | $1.20 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0042724954583 | $0.01 |
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00270340038199999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.0377457267 | $2.15 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00699823 | $289.43 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (347.091476528) | ($327.62) |
| JOHN COMBATTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 347.091476528 | $327.62 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (347.091) | ($307.94) |
| JOHN COMBATTI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 307.314 | $307.94 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (307.314) | ($307.31) |
| JOHN COMBATTI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 845.124451 | $845.12 |
| JOHN COMBATTI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHN COMBATTI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.11007 | $200.00 |
| JOHN COMBATTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN COMBATTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.060121 | $100.00 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080412818659 | $2.38 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.073595522 | $2.42 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043277069785 | $8.40 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.256114935 | $14.26 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4512341971857 | $0.42 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138327293478 | $5.47 |
| JOHN COMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037135617685 | $2.11 |
| JOHN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28103613608 | $0.04 |
| JOHN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40808304529 | $1.39 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48207811) | ($20,000.00) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48207811 | $20,000.00 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3395433636) | ($14,000.00) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.1) | ($6,229.69) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.1 | $6,229.69 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($6,163.78) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.2506 | $9,764.35 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,705.87) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,705.87 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,689.06) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.42092244 | $15,926.23 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,512.79) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,512.79 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,409.99) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,596.34) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,043.34) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,043.34 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,036.55) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21) | ($6,531.46) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.50377095 | $14,570.06 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,632.42) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,006.36) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,035.63) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,035.63 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,036.19) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,445.50) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,445.50 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,518.80) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,047.91) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,047.91 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,037.99) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009677248439) | ($2.92) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.407731) | ($11,995.85) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027743031) | ($31,237.16) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027743031 | $31,237.16 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.72201) | ($9,731.04) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.72201 | $9,731.04 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49750815) | ($15,110.59) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49750815 | $15,110.59 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.72201) | ($9,724.98) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.497508) | ($15,065.06) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.027743) | ($30,041.93) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $160.40 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001452043461) | ($2.92) |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004368541348319 | $159.74 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173820467049999 | $353.34 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043840740473027 | $162.21 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079002474588247 | $217.42 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000206634602989999 | $0.00 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00530021963719999 | $0.02 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128918513128 | $0.01 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032145498545 | $0.00 |
| JOHN COMEROUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000516749878964 | $0.00 |
| JOHN COMISKEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007793108342) | ($307.17) |
| JOHN COMISKEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007793108342 | $307.17 |
| JOHN COMISKEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00293872891) | ($115.83) |
| JOHN COMISKEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00386287429) | ($115.83) |
| JOHN COMISKEY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005631533553) | ($115.83) |
| JOHN COMISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170877555195801 | $500.91 |
| JOHN CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036804469334 | $10.89 |
| JOHN CONDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64024521819 | $1.82 |
| JOHN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016944298019 | $0.50 |
| JOHN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022137434055 | $4.32 |
| JOHN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186122066589999 | $61.39 |
| JOHN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.10897673162 | $39.38 |
| JOHN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023378770231 | $51.62 |
| JOHN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.6041500789999 | $51.60 |
| JOHN CONNOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,710.53) |
| JOHN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003263019303139 | $108.38 |
| JOHN CONSIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023592725908 | $712.12 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 99.0 | $94.57 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (94.18) | ($89.87) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 89.574 | $89.87 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.9) | ($57.90) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $95.73 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (104.818) | ($100.64) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 100.331 | $100.64 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $4,804.52 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (4,995.291) | ($4,800.00) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4,774.417 | $4,800.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 151.2 | $145.07 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (154.248) | ($147.82) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 147.275 | $147.82 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.2649037271 | $10,757.74 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04924895) | ($2,000.00) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04924895 | $2,000.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.049213) | ($1,996.96) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,996.823 | $1,996.96 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,229.0) | ($1,229.00) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.05884896294 | $2,387.97 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04927079) | ($2,000.00) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04927079 | $2,000.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.048074) | ($1,953.97) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 2,029.735 | $1,953.97 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001232) | ($50.06) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2253249459) | ($9,155.85) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2253249459 | $9,155.85 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,031.398) | ($1,950.10) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.225325) | ($9,153.15) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 9,515.855 | $9,153.15 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (812.35) | ($812.35) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 845.67 | $812.35 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (4,000.0) | ($3,842.20) |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.98204331 | $6,033.76 |
| JOHN CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,891.82) |
| JOHN CONWAY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,899.19) |
| JOHN CONWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2,361.525) | ($2,271.33) |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137829425669999 | $417.49 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102040058076 | $0.01 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43076429255 | $871.19 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013486125581 | $0.01 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000579912534254 | $0.02 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016242345999 | $0.02 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098905329132 | $0.02 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000458686858349999 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041903927687 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023862733503 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050877466446 | $0.05 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056620427126 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001935868486 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000060368229498 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042966502682 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027871843978 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029106588736 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067230136766 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022343194699 | $0.00 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019808369468 | $0.59 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014983650881 | $29.24 |
| JOHN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.066837952 | $65.07 |
| JOHN COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,660.675147289) | ($6,660.68) |
| JOHN COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,660.675147289 | $6,660.68 |
| JOHN COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1262692736) | ($3,784.33) |
| JOHN COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1262692736 | $3,784.33 |
| JOHN COOK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN COOK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000674) | ($19.98) |
| JOHN COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOHN COOK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN COOK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,600.675147) | ($4,600.68) |
| JOHN COOK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000691) | ($19.95) |
| JOHN COOK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12490427) | ($3,606.00) |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009079704226199999 | $0.03 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109861397778 | $0.02 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006845353350632 | $25.19 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027787083832 | $0.54 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.9608535774 | $46.96 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038199296539 | $117.09 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.687452897 | $32.26 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1792376244 | $6.39 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6701738396 | $26.20 |
| JOHN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.005392939 | $182.01 |
| JOHN COOKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16320807) | ($4,777.74) |
| JOHN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.000374) | ($1,974.27) |
| JOHN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,972.06 | $1,974.27 |
| JOHN COOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.679889) | ($9,049.25) |
| JOHN COOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,032.17 | $9,049.25 |
| JOHN COOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN COOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,065.354575) | ($4,065.35) |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066906630316 | $207.06 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033891221903 | $0.04 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047876878597798 | $112.84 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.879214169894999 | $0.88 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13283796979999 | $2.48 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2916388805 | $69.92 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113665181564999 | $0.01 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000123462959362 | $0.23 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880166229626799 | $32.07 |
| JOHN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6660258601182 | $46.36 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,576.244465609) | ($1,212.04) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,576.244465609 | $1,212.04 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.559942464) | ($911.45) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.559942464 | $911.45 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (139.128741113) | ($614.95) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 139.128741113 | $614.95 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (260.817440083) | ($603.82) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 260.817440083 | $603.82 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,574.476391335) | ($3,688.02) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,574.476391335 | $3,688.02 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (949.643888697) | ($6,844.20) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 949.643888697 | $6,844.20 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.543862923) | ($57,847.58) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.543862923 | $57,847.58 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (949.643888697) | ($6,856.43) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.502528366) | ($71,379.87) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.502528366 | $71,379.87 |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (37.543862923) | ($57,764.48) |
| JOHN COOLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50252836) | ($71,345.74) |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011838479225077 | $401.19 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015334057621 | $0.02 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27832019379106 | $660.80 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.259159828906 | $31.89 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9255908024251 | $28.47 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.031776177305 | $23.00 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.096526110874191 | $12.07 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60809660408524 | $4.02 |
| JOHN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.33323985584719 | $3.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN COOPER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005241015582) | ($20.66) |
| JOHN COOPER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001133041276) | ($4.48) |
| JOHN COOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (140.067617904) | ($400,000.00) |
| JOHN COOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| JOHN COOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOHN COOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04403967094) | ($100.00) |
| JOHN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04403967094 | $100.00 |
| JOHN COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04403967094) | ($100.04) |
| JOHN COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.715891215) | ($9,000.00) |
| JOHN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.715891215 | $9,000.00 |
| JOHN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.715891215) | ($9,014.19) |
| JOHN COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JOHN COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00316214 | $96.70 |
| JOHN COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.005564211213) | ($170.71) |
| JOHN COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 602.0 | $602.00 |
| JOHN COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 0.69433 | $0.69 |
| JOHN COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8.584068 | $8.58 |
| JOHN COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| JOHN COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOHN COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.03911351205 | $1,175.20 |
| JOHN COOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03912234) | ($1,189.12) |
| JOHN COOPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007158727433) | ($20.66) |
| JOHN COOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002826957) | ($84.02) |
| JOHN COOPER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009894636015) | ($20.66) |
| JOHN COOPER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004388185016) | ($84.02) |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091928390129 | $27.21 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201741745329999 | $39.36 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4341047457 | $1.14 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.169261683 | $15.80 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068355949868 | $2.70 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541318147542063 | $0.67 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075518681563 | $0.08 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019954054083 | $0.59 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017789128618 | $3.47 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3301065215 | $1.85 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57645493071 | $6.41 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000220704865079999 | $0.00 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092270874126 | $0.00 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004618946478 | $140.61 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.527801034 | $22.76 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.14145412625 | $2,615.75 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.4477657855 | $348.45 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.623229051 | $47.27 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 196.713934146999 | $123.36 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044766874544 | $0.50 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18311652598999 | $10.44 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000499569536339999 | $0.00 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2814636946 | $136.41 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2993574774 | $73.97 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025529701765 | $7.56 |
| JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080276760641 | $174.16 |
| JOHN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5304424275 | $1.53 |
| JOHN CORDERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (386.075981147) | ($203.63) |
| JOHN CORDERO | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 386.075981147 | $203.63 |
| JOHN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5491181346256 | $1.23 |
| JOHN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148862324571999 | $0.00 |
| JOHN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01533886602 | $29.93 |
| JOHN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091997397442 | $0.01 |
| JOHN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000355701859559999 | $0.00 |
| JOHN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042622123949 | $0.00 |
| JOHN CORDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33079037244 | $4.89 |
| JOHN CORENBAUM | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00243136 | $95.82 |
| JOHN CORENBAUM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258732) | ($100.18) |
| JOHN CORENBAUM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00412967) | ($159.99) |
| JOHN CORENBAUM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260267) | ($100.01) |
| JOHN CORENBAUM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000336) | ($1.00) |
| JOHN CORENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008412436473279 | $0.34 |
| JOHN CORMODE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (329.023226441) | ($2,374.93) |
| JOHN CORMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013890254157 | $0.00 |
| JOHN CORMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017177352417 | $0.02 |
| JOHN CORMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028630714942 | $0.00 |
| JOHN CORMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73442719942293 | $7.69 |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,007.498566625) | ($534.55) |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,007.498566625 | $534.55 |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2532915272) | ($7,695.94) |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2532915272 | $7,695.94 |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02501647796) | ($1.65) |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02501647796 | $1.65 |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25329152) | ($7,695.94) |
| JOHN CORNEJO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02501647) | ($1.65) |
| JOHN CORNEJO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,007.498566) | ($629.98) |
| JOHN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015353473713476 | $54.02 |
| JOHN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7538539414153 | $4.09 |
| JOHN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062564694886893 | $0.01 |
| JOHN CORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51848310345 | $0.60 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6377121342 | $4.47 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3401375708 | $2.73 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72437971202 | $8.05 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.37036454429999 | $0.20 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102587630301 | $0.75 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35363164229999 | $4.62 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064428012968 | $0.15 |
| JOHN CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.58694339074 | $1.08 |
| JOHN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101610030491 | $0.00 |
| JOHN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0151337405639999 | $0.02 |
| JOHN CORTESE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.955554446 | $97.39 |
| JOHN CORTESE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.951847511 | $96.99 |
| JOHN CORTESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.470600302 | $47.81 |
| JOHN CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044500546992 | $136.84 |
| JOHN CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620011643739999 | $124.09 |
| JOHN CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069302604125 | $0.01 |
| JOHN CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.099888996 | $21.17 |
| JOHN CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40317295221 | $83.87 |
| JOHN CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000029567520169 | $0.00 |
| JOHN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000529660318429999 | $0.16 |
| JOHN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161497524249999 | $0.02 |
| JOHN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129722883148 | $0.01 |
| JOHN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013173735246 | $0.00 |
| JOHN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00104997992973 | $0.00 |
| JOHN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032881139874 | $1,000.28 |
| JOHN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.7124556336 | $5,386.17 |
| JOHN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38639786548 | $28.28 |
| JOHN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.133580574038 | $9.52 |
| JOHN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139951067719999 | $423.71 |
| JOHN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104526672 | $0.02 |
| JOHN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057675999604 | $1.31 |
| JOHN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0074689211409 | $0.47 |
| JOHN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048555436922 | $0.01 |
| JOHN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134149402204 | $0.03 |
| JOHN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40664966621 | $0.41 |
| JOHN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106853287768 | $0.02 |
| JOHN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000042687204232 | $0.00 |
| JOHN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.056768377386 | $0.00 |
| JOHN COTIGUALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.523201315999 | $112.52 |
| JOHN COTTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01889421) | ($596.82) |
| JOHN COTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 247.132419 | $247.13 |
| JOHN COTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 539.296386 | $539.30 |
| JOHN COTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.82) |
| JOHN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015832937265 | $47.62 |
| JOHN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043208736554 | $0.01 |
| JOHN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00922684385969999 | $0.01 |
| JOHN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0984372684 | $4.10 |
| JOHN COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148713163990392 | $0.00 |
| JOHN COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019480368914 | $0.00 |
| JOHN COULSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07472 | $3,082.87 |
| JOHN COULSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (69.93) | ($99.99) |
| JOHN COULSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024171 | $99.99 |
| JOHN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566243506449999 | $173.51 |
| JOHN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1453810788 | $8.88 |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 72.73248704 | $1,036.08 |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.014223 | $44.54 |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.8 | $9.60 |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00204004 | $84.54 |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.639069507) | ($35.59) |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.639069507 | $35.59 |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.438052418) | ($6,840.07) |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.438052418 | $6,840.07 |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1841436083) | ($5,830.17) |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1841436083 | $5,830.17 |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (219.125301504) | ($1,654.22) |
| JOHN COUNTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 219.125301504 | $1,654.22 |
| JOHN COUNTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (60.639069) | ($33.53) |
| JOHN COUNTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (219.1253015) | ($1,490.09) |
| JOHN COUNTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1841436) | ($5,443.29) |
| JOHN COUNTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.438052418) | ($6,031.86) |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012378223021394 | $43.23 |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025411862602208 | $62.63 |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34376791411275 | $0.24 |
| JOHN COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53354754106661 | $5.27 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113405142122999 | $345.89 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.867712273 | $24.33 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18257034344 | $371.26 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23678165867 | $0.24 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.624224149 | $8.42 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.368670642309999 | $3.25 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28455282238 | $20.83 |
| JOHN COUTSOURADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37576157855 | $82.26 |
| JOHN COUTTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00369802 | $111.38 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149309146503 | $4.42 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021754401651 | $4.24 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1671708862 | $1.99 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537040612 | $0.49 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.467614625 | $0.92 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016213605153 | $48.19 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7624726029999 | $95.04 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030126520163 | $58.96 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.565181731 | $7.26 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025589235826 | $77.57 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44861169169399 | $4.03 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0275312888 | $1.27 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849939695449999 | $25.00 |
| JOHN COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099406021322 | $0.00 |
| JOHN COWGILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044496427) | ($33,122.74) |
| JOHN COWGILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044496427 | $33,122.74 |
| JOHN COWGILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04449642) | ($31,374.58) |
| JOHN COWGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034854311308016 | $133.63 |
| JOHN COX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.064121639) | ($843.67) |
| JOHN COX | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.064121639 | $843.67 |
| JOHN COX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3134554082) | ($900.00) |
| JOHN COX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3134554082 | $900.00 |
| JOHN COX | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1571560931) | ($451.23) |
| JOHN COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8418229868) | ($24,204.12) |
| JOHN COX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8418229868 | $24,204.12 |
| JOHN COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.220337119) | ($4,242.69) |
| JOHN COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.220337119 | $4,242.69 |
| JOHN COX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.8147652633) | ($24,545.82) |
| JOHN COX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01538747458) | ($451.23) |
| JOHN COX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.441658409) | ($45,575.07) |
| JOHN COX | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.8264355123) | ($15,425.93) |
| JOHN COX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.234926022 | $60,381.90 |
| JOHN COX | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.8147652633 | $15,208.10 |
| JOHN COX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07252210126) | ($1,353.67) |
| JOHN COX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1002184807) | ($1,870.64) |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001588994025 | $0.00 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002823470384 | $0.00 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026220662554 | $0.00 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008162080774 | $2.42 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.697984803 | $171.70 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023429015793 | $2.57 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0568454778109999 | $4.05 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039402569380662 | $132.94 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012225380697359 | $33.89 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.107924843 | $39.72 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.76391639219999 | $30.72 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10233354388 | $9.73 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111486919735009 | $1.94 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113210361 | $0.00 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070189234334 | $0.00 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019182778631 | $0.00 |
| JOHN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000714468818269999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN COXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5517401696 | $1.23 |
| JOHN COXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85939854987 | $0.13 |
| JOHN COXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013614687123 | $0.01 |
| JOHN COXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00280000997759999 | $0.20 |
| JOHN COXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065112990517 | $0.08 |
| JOHN COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187540294191447 | $0.00 |
| JOHN CRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016508266691 | $0.00 |
| JOHN CRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101699623253 | $0.00 |
| JOHN CRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052733811706 | $0.00 |
| JOHN CRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032754305881 | $0.00 |
| JOHN CRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018174361856 | $0.00 |
| JOHN CRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000075933483347 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004194280565 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059089419549 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026419013775 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014187208735 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030789990114 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037732677107 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010262641507 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020833873845 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049831825005 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000129211238479999 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023334928922 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000080215696906 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000009194332753 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000068275597392 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000053160307334 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036048104329 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000024474978286 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039128739018 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000968854973229999 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000022661805841 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000051180000032 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000012631782215 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000028162268122 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00072138436066 | $0.00 |
| JOHN CRAIG BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000014244269345 | $0.00 |
| JOHN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00475090322309999 | $146.27 |
| JOHN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085991661746 | $173.41 |
| JOHN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.458677199 | $164.46 |
| JOHN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 689.189955172999 | $546.39 |
| JOHN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 130.340660776 | $445.30 |
| JOHN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 107.638323089 | $107.64 |
| JOHN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103740369572 | $0.31 |
| JOHN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003875567772 | $0.00 |
| JOHN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045027691306 | $8.79 |
| JOHN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086552639196 | $0.09 |
| JOHN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.808317678 | $21.25 |
| JOHN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1154379336 | $2.58 |
| JOHN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104691648317999 | $0.92 |
| JOHN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021090722503 | $0.62 |
| JOHN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471206 | $0.02 |
| JOHN CREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021241265893 | $0.63 |
| JOHN CREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.71542300749999 | $8.72 |
| JOHN CRESTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0143633816) | ($448.41) |
| JOHN CRESTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0143633816 | $448.41 |
| JOHN CRESTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (389,063.712357186) | ($389,063.71) |
| JOHN CRESTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 389,063.712357186 | $389,063.71 |
| JOHN CRESTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN CRESTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (389,058.71) | ($389,058.71) |
| JOHN CRESTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($19.86) |
| JOHN CRESTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01367038) | ($384.16) |
| JOHN CRESTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (339.133278174) | ($339.13) |
| JOHN CRESTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 339.133278174 | $339.13 |
| JOHN CRESTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (339.135635) | ($339.14) |
| JOHN CRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000728455858845 | $2.75 |
| JOHN CRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,385.65926210213 | $2,385.66 |
| JOHN CREWE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,302.32) |
| JOHN CREWE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 28,917.482489 | $28,917.48 |
| JOHN CREWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,062.111372 | $1,062.11 |
| JOHN CREWE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 299.36 | $299.36 |
| JOHN CREWE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.84) | ($25.84) |
| JOHN CREWE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOHN CREWE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 33.648931776 | $90,902.62 |
| JOHN CREWE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,240.60) |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131285315951 | $398.30 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33085727957 | $650.12 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.4034719078719 | $46.40 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3452380332 | $1.86 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.053808555 | $38.96 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046098886632 | $0.01 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052511591872 | $0.00 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16610540206 | $12.16 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.145319019 | $7.33 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.252257382 | $15.08 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.192092898859999 | $7.60 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032329805362 | $3.55 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055123846878 | $0.00 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00160803896869999 | $0.00 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053123148436 | $0.00 |
| JOHN CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025561110172 | $0.00 |
| JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | BUNDOCK STREET, SOUTH COOGEE, 2034 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032262849098 | $981.10 |
| JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | BUNDOCK STREET, SOUTH COOGEE, 2034 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049124942877 | $97.88 |
| JOHN CRIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012502948965 | $0.00 |
| JOHN CRIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019860292247 | $0.02 |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026207) | ($10.00) |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026207 | $10.00 |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002835275018) | ($108.19) |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002835275018 | $108.19 |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.88610754) | ($74.54) |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.88610754 | $74.54 |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07560462249) | ($0.46) |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07560462249 | $0.46 |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (5.88610754) | ($71.46) |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082601154588799 | $0.33 |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00521445983334059 | $0.07 |
| JOHN CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005080764312008 | $0.00 |
| JOHN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076982026542 | $0.01 |
| JOHN CROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 553.906231472677 | $603.55 |
| JOHN CROMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032876439227 | $0.01 |
| JOHN CROMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001710800481 | $0.00 |
| JOHN CROMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021464966473 | $0.00 |
| JOHN CROMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104782842623 | $0.00 |
| JOHN CROMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110608490701 | $0.00 |
| JOHN CROMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000115837460196 | $0.00 |
| JOHN CROMWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,358.486505661) | ($1,358.49) |
| JOHN CROMWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,358.486505661 | $1,358.49 |
| JOHN CROMWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,358.486505) | ($1,358.49) |
| JOHN CROMWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002255886056) | ($65.59) |
| JOHN CROMWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002255886056 | $65.59 |
| JOHN CROMWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00225588) | ($66.49) |
| JOHN CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012353515002679 | $0.46 |
| JOHN CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.234832613078 | $10.23 |
| JOHN CROSDALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.213185924) | ($9.99) |
| JOHN CROSDALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (33,645.61556243) | ($46,767.41) |
| JOHN CROSDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.38) | ($1.38) |
| JOHN CROSDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.0915 | $1.38 |
| JOHN CROSDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002908) | ($8.20) |
| JOHN CROSDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.5423 | $8.20 |
| JOHN CROSDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (49.686) | ($53.85) |
| JOHN CROSDALE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0013848 | $53.85 |
| JOHN CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164249177414499 | $0.44 |
| JOHN CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002767776725 | $0.00 |
| JOHN CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001026746326173 | $0.03 |
| JOHN CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006324702802627 | $0.01 |
| JOHN CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.7255922908885 | $69.18 |
| JOHN CROSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012057821772 | $0.11 |
| JOHN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070282603278 | $2.08 |
| JOHN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120435334304 | $0.02 |
| JOHN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5842881446 | $1.58 |
| JOHN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0274059087759999 | $0.02 |
| JOHN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058270939206 | $0.01 |
| JOHN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00866665969359999 | $0.03 |
| JOHN CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001328941012 | $0.00 |
| JOHN CROTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033119429448 | $0.98 |
| JOHN CROTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141542139909 | $2.76 |
| JOHN CROTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00642980185579999 | $0.01 |
| JOHN CROTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.796759408 | $14.90 |
| JOHN CROTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.370972657299999 | $14.68 |
| JOHN CROUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 33.9445 | $105,054.63 |
| JOHN CROUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.26209573 | $52,012.23 |
| JOHN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00854527110773 | $254.01 |
| JOHN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325162568094 | $633.51 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003630493076) | ($0.62) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003630493076 | $0.62 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002453460916) | ($0.30) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002453460916 | $0.30 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.211629595) | ($1.23) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.211629595 | $1.23 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.986849358) | ($11.28) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.986849358 | $11.28 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3936864417) | ($0.83) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3936864417 | $0.83 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01452408379) | ($0.01) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01452408379 | $0.01 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (237.929556671) | ($237.93) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 237.929556671 | $237.93 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04550395404) | ($0.01) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04550395404 | $0.01 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007494907549) | ($21.63) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007494907549 | $21.63 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (8.986) | ($11.28) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.000287 | $11.28 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.007494) | ($21.66) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0005513 | $21.66 |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (237.92) | ($237.92) |
| JOHN CROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0060646 | $237.92 |
| JOHN CROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9579868432) | ($27,297.70) |
| JOHN CROW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9579868432 | $27,297.70 |
| JOHN CROW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96488974) | ($29,361.27) |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032823738769919 | $125.76 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010685447709105 | $0.00 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021292374655289 | $0.06 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8902113566565 | $0.89 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0343108682764099 | $0.05 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000247656546264339 | $0.00 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001522436353302 | $0.01 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000356157509469289 | $0.00 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009395350015456 | $0.00 |
| JOHN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023238746669174 | $0.00 |
| JOHN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149062756917 | $0.00 |
| JOHN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005602782053 | $0.01 |
| JOHN CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000133635328619 | $0.00 |
| JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016913215186 | $0.50 |
| JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018006138174 | $5.33 |
| JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010382320617 | $2.03 |
| JOHN CUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.191499477709999 | $0.12 |
| JOHN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013574870584 | $411.39 |
| JOHN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.5309456679999 | $114.84 |
| JOHN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048976405956 | $0.96 |
| JOHN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1328316751 | $6.13 |
| JOHN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186921375739999 | $0.17 |
| JOHN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062409874366 | $0.21 |
| JOHN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020536579671 | $0.00 |
| JOHN CULLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (235.0714) | ($502.55) |
| JOHN CULLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.584539259) | ($5,427.16) |
| JOHN CULLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63104519) | ($19,215.33) |
| JOHN CULLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.99797581 | $1,800.95 |
| JOHN CULLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.84823436 | $6,943.68 |
| JOHN CULLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000515) | ($15.63) |
| JOHN CULLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.008649 | $15.63 |
| JOHN CULLY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01777312 | $534.60 |
| JOHN CULLY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00553447 | $167.10 |
| JOHN CULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255808870442639 | $94.14 |
| JOHN CULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2425426051095 | $0.49 |
| JOHN CULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032542592497348 | $59.62 |
| JOHN CULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038411987496 | $0.01 |
| JOHN CULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22985752317 | $13.08 |
| JOHN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068099114334 | $20.16 |
| JOHN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016257828803 | $48.32 |
| JOHN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103015979533 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088791821881 | $0.00 |
| JOHN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.613238725 | $5.51 |
| JOHN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064812084857 | $1.92 |
| JOHN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9426415876 | $8.09 |
| JOHN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0177256946049999 | $0.16 |
| JOHN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.73546844119999 | $1.32 |
| JOHN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177879719168789 | $0.02 |
| JOHN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001448459852) | ($42.35) |
| JOHN CURRAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001448459852 | $42.35 |
| JOHN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,238.817145823) | ($10,238.82) |
| JOHN CURRAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,238.817145823 | $10,238.82 |
| JOHN CURRAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001448) | ($42.33) |
| JOHN CURRAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN CURRAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,218.817145) | ($10,218.82) |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151707760754 45 | $0.51 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.751553217 | $122.75 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032172887467 | $0.00 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000402609263969999 | $0.00 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13596509165 | $275.79 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018576580926 | $0.55 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4519393795 | $9.87 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3847952308 | $15.39 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35327634957 | $21.12 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41216683965 | $16.31 |
| JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030052830263 | $3.30 |
| JOHN CURRERI JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 83.7362765 | $58.50 |
| JOHN CURRERI JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00964187 | $287.43 |
| JOHN CURRERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019729185454 | $59.20 |
| JOHN CURRERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022807029171 | $44.48 |
| JOHN CURRERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0893076367 | $7.09 |
| JOHN CURRERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7509754948 | $2.97 |
| JOHN CURRERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2677362972 | $1.42 |
| JOHN CURRERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6979112005 | $0.25 |
| JOHN CURRY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.51003204 | $1,581.89 |
| JOHN CURRY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.478526246 | $1,484.35 |
| JOHN CURRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($154.60) |
| JOHN CURRY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 24.45685422 | $2,605.39 |
| JOHN CURRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($31,910.55) |
| JOHN CURRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 31,792.131 | $31,910.55 |
| JOHN CURRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.521803) | ($15,174.75) |
| JOHN CURRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15,245.03 | $15,174.75 |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (119.304) | ($44.64) |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 43.426 | $44.64 |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (24.5) | ($789.39) |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 780.668 | $789.39 |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (47,892.0) | ($47,892.00) |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (4,124.312) | ($2,104.43) |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,085.019 | $2,104.43 |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (59.0) | ($132.75) |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 131.216 | $132.75 |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,085.0) | ($2,085.00) |
| JOHN CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (131.77) | ($131.77) |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082048999806999 | $0.24 |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1578832564637 | $1.55 |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225858557637479 | $538.68 |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9091074790623 | $6.91 |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.257178439329 | $20.12 |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39946730498 | $5.30 |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1851426408147 | $10.66 |
| JOHN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.671551003199999 | $38.23 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.172185863) | ($55.99) |
| JOHN CURTIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOHN CURTIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOHN CURTIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.2465 | $10,000.00 |
| JOHN CURTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007712749559) | ($224.36) |
| JOHN CURTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5156500418) | ($15,000.00) |
| JOHN CURTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6226382936 | $18,112.23 |
| JOHN CURTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01570088374) | ($456.73) |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.102064406) | ($15,000.00) |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.521367484 | $17,627.67 |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.120969223) | ($223.96) |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2466910089) | ($456.72) |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08357470638) | ($2,308.79) |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08357470638 | $2,308.79 |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.051650291) | ($1,974.38) |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.051650291 | $1,974.38 |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.051650291) | ($1,989.46) |
| JOHN CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0835747) | ($2,334.02) |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.948907384) | ($10,500.00) |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 7.114826228 | $12,557.88 |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08881435443) | ($156.76) |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1811316522) | ($319.70) |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (146.6083) | ($100.00) |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 146.6083 | $100.00 |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (131.177831648) | ($89.48) |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.895988195) | ($1,648.69) |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.895988195 | $1,648.69 |
| JOHN CURTIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.895988195) | ($1,646.42) |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1454112463) | ($253.82) |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.739150528) | ($17,000.00) |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 11.90182251 | $20,775.01 |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2965368532) | ($517.61) |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.720723882) | ($3,009.94) |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.720723882 | $3,009.94 |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.720723882) | ($3,009.94) |
| JOHN CURTIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.05258001364) | ($0.03) |
| JOHN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3613331845) | ($10,000.00) |
| JOHN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4500146249 | $12,454.28 |
| JOHN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005394704445) | ($149.30) |
| JOHN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01100183667) | ($304.48) |
| JOHN CURTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07229137104) | ($1,989.13) |
| JOHN CURTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07229137104 | $1,989.13 |
| JOHN CURTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07229137) | ($1,982.62) |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.681885125) | ($5,000.00) |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1129279087) | ($153.36) |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08237649779) | ($111.87) |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.53842742 | $6,163.18 |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.901358788) | ($8,000.00) |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04401675986) | ($59.67) |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.317921956 | $9,920.32 |
| JOHN CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1783612664) | ($241.79) |
| JOHN CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.531462585) | ($11,250.00) |
| JOHN CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6590976748 | $13,951.78 |
| JOHN CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0118920068) | ($251.73) |
| JOHN CURTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01630063776) | ($345.05) |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411995347138673 | $8.64 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6862699249999 | $23.67 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750565483214888 | $8.59 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123260773364 | $0.10 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034231190926 | $0.04 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8562749286 | $1.29 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0287060548989999 | $0.10 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017548167443 | $0.00 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000216131916999999 | $0.00 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000520132897739999 | $0.00 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021526269993 | $0.64 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027388572754 | $5.34 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051482187921 | $0.05 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7820857375 | $3.79 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0199524459 | $2.52 |
| JOHN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28333535565 | $3.15 |
| JOHN CURTIS BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635754084 | $0.55 |
| JOHN CURTIS BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3005444827 | $2.62 |
| JOHN CURTIS BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79803794523 | $0.50 |
| JOHN CURTIS BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0860647436809999 | $0.96 |
| JOHN CURTIS BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061462280696 | $3.67 |
| JOHN CURTIS JUNGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002878449133 | $0.00 |
| JOHN CUTLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 28.74446115 | $1.76 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144407976909 | $0.43 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170158443068132 | $0.02 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.336010373249999 | $0.05 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20062412998 | $0.57 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34633054573 | $0.35 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137176791522 | $5.43 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20032381856 | $1.23 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34362368084 | $0.01 |
| JOHN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041020146234 | $0.06 |
| JOHN CZEGLEDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0252924 | $969.44 |
| JOHN CZEGLEDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00911999 | $350.31 |
| JOHN CZEGLEDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09542548 | $3,664.23 |
| JOHN CZEGLEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031293308175 | $88.23 |
| JOHN D GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022636509559 | $0.00 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01544796608) | ($625.60) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01544796608 | $625.60 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08914081913) | ($268.32) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08914081913 | $268.32 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (89.672734043) | ($89.67) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 89.672734043 | $89.67 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015446) | ($628.43) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.089035) | ($267.72) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0065738 | $267.72 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.349037906) | ($179.75) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.349037906 | $179.75 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.184061636) | ($108.68) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.184061636 | $108.68 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.02172438) | ($36.96) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.02172438 | $36.96 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (2.34903) | ($179.77) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 179.242 | $179.77 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (2.0217) | ($36.96) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 36.849 | $36.96 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (78.184) | ($109.46) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0026731 | $109.46 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009248) | ($375.62) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (216.091) | ($216.09) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (89.672734) | ($89.67) |
| JOHN D LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002177493681208 | $0.88 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013620749301604 | $0.41 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16068561231183 | $0.22 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00513379575722099 | $0.09 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18052729510065 | $0.18 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004060466137526 | $0.00 |
| JOHN D LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00384995333279449 | $0.30 |
| JOHN D NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021079401036 | $0.04 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2321918377 | $472.92 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.416253727 | $14.60 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098127403961 | $19.15 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3216024376 | $7.39 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55941629559999 | $0.98 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95697391124 | $3.27 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011359143172 | $0.86 |
| JOHN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35356497042 | $0.19 |
| JOHN DABNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110829) | ($3,209.99) |
| JOHN DABNEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.341266) | ($13,125.98) |
| JOHN DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008663233338454 | $30.11 |
| JOHN DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04901775642808 | $123.18 |
| JOHN DAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5464582397894 | $1.51 |
| JOHN DAGOSTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000488) | ($20.07) |
| JOHN DAGOSTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01315999) | ($541.29) |
| JOHN DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001173486835515 | $0.47 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380247879489999 | $116.54 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020961286372 | $40.87 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6440837509999 | $16.37 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.22230954 | $25.26 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2139181595 | $24.60 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40496569603 | $3.57 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09150675203 | $0.01 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44169149053 | $26.41 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33581961429 | $13.29 |
| JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.799891109 | $1.78 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064536024059 | $211.74 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29774128238 | $607.21 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60490773969999 | $1.01 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29674943207 | $14.41 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120297694367 | $1.06 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.034257621 | $0.74 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1534013721 | $11.23 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41888663385 | $9.83 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011799278386 | $0.13 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.011463543953 | $0.03 |
| JOHN DALISAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.20639526207 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027463995182 | $8.13 |
| JOHN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012063794464 | $23.54 |
| JOHN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.537573214 | $17.54 |
| JOHN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648102111665 | $0.62 |
| JOHN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052914050853 | $10.32 |
| JOHN DALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1524511724) | ($4,732.08) |
| JOHN DALY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1524511724 | $4,732.08 |
| JOHN DALY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15245117) | ($4,741.03) |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385233696 | $0.48 |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011486873938 | $2.24 |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110638476477 | $0.11 |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.069779774 | $35.07 |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6960461427 | $1.34 |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675887930550099 | $25.62 |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083664977614 | $0.07 |
| JOHN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00116674580255999 | $2.17 |
| JOHN DALZELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101389) | ($4,180.17) |
| JOHN DALZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008592016550248 | $3.44 |
| JOHN DALZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128878401135 | $0.15 |
| JOHN DALZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00898233562922999 | $0.01 |
| JOHN DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024827286411 | $0.48 |
| JOHN DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019953563341 | $0.01 |
| JOHN DAMON FARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013653773576 | $0.00 |
| JOHN DAMON FARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| JOHN DAMON FARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.770381728 | $53.77 |
| JOHN DAMON FARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4065715575 | $5.87 |
| JOHN DAMON FARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9106537912 | $37.28 |
| JOHN DAMRON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01524774 | $474.18 |
| JOHN DAMRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (443.741753685) | ($443.74) |
| JOHN DAMRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 443.741753685 | $443.74 |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7923303186 | $23,630.46 |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2461997994) | ($6,974.84) |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2461997994 | $6,974.84 |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005170189732) | ($147.26) |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005170189732 | $147.26 |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2666177197) | ($7,553.28) |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3163406283) | ($8,984.87) |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3163406283 | $8,984.87 |
| JOHN DAMRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3127361624) | ($8,882.49) |
| JOHN DAMRON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.800234072 | $53,810.80 |
| JOHN DAMRON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.095590295 | $32,662.91 |
| JOHN DAMRON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.3127361624 | $9,323.63 |
| JOHN DAMRON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.7923302801 | $23,679.58 |
| JOHN DAMRON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.2666177197 | $7,968.14 |
| JOHN DAMRON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01493737543) | ($30.32) |
| JOHN DAMRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01493737543 | $30.32 |
| JOHN DAMRON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (443.741753) | ($443.74) |
| JOHN DAMRON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01493737543) | ($30.22) |
| JOHN DAMRON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003325) | ($99.93) |
| JOHN DAMRON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57963335) | ($17,483.42) |
| JOHN DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133052108540499 | $339.55 |
| JOHN DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000909886504687499 | $0.24 |
| JOHN DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8652942806102 | $2.87 |
| JOHN DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021424514457 | $0.00 |
| JOHN DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (438.921) | ($452.97) |
| JOHN DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0145353 | $452.97 |
| JOHN DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (16.691) | ($17.32) |
| JOHN DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005504 | $17.32 |
| JOHN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044602001686 | $0.00 |
| JOHN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015447548064 | $0.00 |
| JOHN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073727313624 | $0.00 |
| JOHN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128459308449 | $0.00 |
| JOHN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060088782167 | $15.50 |
| JOHN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86289422429407 | $14.02 |
| JOHN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011055526218 | $0.00 |
| JOHN DANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.662574) | ($608.41) |
| JOHN DANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029396) | ($1,187.30) |
| JOHN DANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44777) | ($1,357.80) |
| JOHN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192314914379999 | $5.69 |
| JOHN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09719709422926 | $0.09 |
| JOHN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002995961751536 | $1.20 |
| JOHN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004872223115506 | $1.47 |
| JOHN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00930491467127999 | $0.77 |
| JOHN DANIEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080894080884 | $0.08 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002107756428) | ($83.90) |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002107756428 | $83.90 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2770518208) | ($830.12) |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2770518208 | $830.12 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01154109303) | ($34.58) |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00210775) | ($83.86) |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1013323435) | ($207.48) |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1641783842) | ($319.31) |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.53400507 | $16,152.05 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.80566698 | $24,369.01 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00241362 | $73.00 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01643099 | $499.63 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00821182 | $249.71 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002693410656725 | $0.11 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000395641716317 | $1.19 |
| JOHN DANIEL HEFFERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13951818601 | $0.14 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00006458 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000389 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00001412 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00001289 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $11.25 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 77.4163 | $174.29 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (82.4163) | ($186.26) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 82.4163 | $186.26 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00013049) | ($0.02) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00013049 | $0.02 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001268 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.20 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 9.0 | $19.53 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10.0) | ($21.90) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10.0 | $21.90 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00552864 | $222.30 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00552864) | ($223.26) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00552864 | $223.26 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00001268) | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00001268 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000125 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.0000125) | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.0000125 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00629666) | ($1.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00629666 | $1.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00629666) | ($1.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00629666 | $1.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00001487 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00001333 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00010088 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 34.0738 | $71.51 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (34.0738) | ($71.41) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 34.0738 | $71.41 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00012908) | ($0.02) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00012908 | $0.02 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00001355 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.48159367) | ($1,005.48) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.48159367 | $1,005.48 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,005.48) | ($1,005.48) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.35592 | $1,005.48 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.35592) | ($1,003.59) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 1,003.36 | $1,003.59 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,003.36) | ($1,005.37) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,003.36 | $1,005.37 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.001593669537) | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.001593669537 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00001747 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.08172612) | ($10.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.08172612 | $10.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.08175714) | ($10.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.08175714 | $10.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.09817586) | ($12.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.09817586 | $12.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.09817586) | ($11.95) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.09817586 | $11.95 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00001657 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0003241 | $0.04 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.036543 | $100.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00001627 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.036542) | ($98.59) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 98.497 | $98.59 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (98.49) | ($98.49) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.036489 | $98.49 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.03649) | ($98.45) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 98.36 | $98.45 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (98.36) | ($98.36) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 98.36 | $98.36 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00035694) | ($0.04) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00035694 | $0.04 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.007) | ($0.01) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.007 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00001876 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (24.286791617) | ($14.45) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 24.286791617 | $14.45 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (2.0) | ($1.19) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XRP | (22.286791) | ($13.25) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00002265 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 133.882 | $206.41 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.882) | ($206.41) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.882 | $206.41 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00018714 | $0.02 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00001975 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00001898 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00001876 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00028604) | ($0.03) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00028604 | $0.03 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00002181 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00002052 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,101.72) | ($57.46) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,101.72 | $57.46 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 0.04 | $0.04 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00009435 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00170122128) | ($49.92) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00170122128 | $49.92 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.04) | ($0.04) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.04 | $0.04 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00013668) | ($0.01) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00013668 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00003961 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UST | (1,101.72) | ($73.08) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00006061) | ($0.01) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00006061 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00002373 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00002373) | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00002373 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 53.52168 | $53.52 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.001712 | $50.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001712) | ($50.02) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001712 | $50.02 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.52168) | ($3.52) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.52168 | $3.52 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00004927 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00002148 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00007075) | ($0.01) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00007075 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 244.0 | $193.30 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (244.0) | ($192.29) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 244.0 | $192.29 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00010355 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00044378 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 343.0305099 | $49.93 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (343.0305099) | ($49.80) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | XLM | 343.0305099 | $49.80 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00054733) | ($0.05) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00054733 | $0.05 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00002462 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00342769 | $103.94 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00342769) | ($103.98) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00342769 | $103.98 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00002489 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01144709 | $344.86 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01144709) | ($334.44) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01144709 | $334.44 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00002768 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00007719) | ($0.01) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00007719 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00036279 | $10.20 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00036279) | ($10.21) |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00036279 | $10.21 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003088 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00003591 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00015618 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00010148 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00004234 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00003297 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00003303 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00002992 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00003187 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00018516 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00013895 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00003967 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00003685 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00056646 | $0.03 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00003468 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00003725 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00017739 | $0.01 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00006275 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00004078 | $0.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170122128 | $50.00 |
| JOHN DANIEL HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.66881316382 | $520.40 |
| JOHN DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036505030837 | $0.01 |
| JOHN DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000735299568069999 | $0.00 |
| JOHN DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044023487849 | $0.09 |
| JOHN DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044963563396 | $0.04 |
| JOHN DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018381723034 | $0.00 |
| JOHN DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000103649890624 | $0.00 |
| JOHN DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017496494002 | $0.00 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.30363069) | ($96.31) |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.30363069 | $96.31 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 6,247.572487 | $4,918.06 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,247.572487) | ($4,883.66) |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,247.572487 | $4,883.66 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.86720831497 | $100.59 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89692778137 | $1,795.57 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 447.378167972 | $354.67 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 218.104336707 | $132.29 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.250656019 | $169.48 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.507030831 | $39.79 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 127.746218065 | $18.66 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.90606493775 | $66.32 |
| JOHN DANIEL PLACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.49428833979999 | $15.35 |
| JOHN DANIEL VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088627854509 | $272.60 |
| JOHN DANIEL VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064176416416 | $128.44 |
| JOHN DANIEL VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83001539589999 | $1.15 |
| JOHN DANIEL VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09149327146 | $1.09 |
| JOHN DANIEL VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.083355853892 | $0.04 |
| JOHN DANIEL WATKINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071484526091 | $143.69 |
| JOHN DANIEL WATKINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182450040039999 | $0.00 |
| JOHN DANIEL WATKINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27114136869 | $16.21 |
| JOHN DANIEL WATKINS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29499201837 | $11.67 |
| JOHN DANIELS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (163.160634157) | ($133.69) |
| JOHN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 163.160634157 | $133.69 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0238888955919999 | $721.31 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8808540876566 | $1.63 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.29466432 | $12.92 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20169153118 | $14.76 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5475377517 | $15.68 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.23707290099 | $16.90 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.793058107 | $1.49 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017384825972 | $0.00 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031771453424 | $3.44 |
| JOHN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30150726412 | $0.76 |
| JOHN DANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169707962789999 | $0.00 |
| JOHN DANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020602595256 | $40.20 |
| JOHN DANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63335957559 | $7.04 |
| JOHN DANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065820172528 | $0.07 |
| JOHN DANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52064780151 | $31.13 |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,275.0) | ($6,275.00) |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,275.0 | $6,275.00 |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,275.0) | ($6,275.00) |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOHN DARLINGTON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JOHN DARLINGTON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058632929649 | $181.12 |
| JOHN DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095777031178 | $193.44 |
| JOHN DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 705.333785133 | $705.33 |
| JOHN DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3590445469 | $4.25 |
| JOHN DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103285733576 | $0.00 |
| JOHN DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000106067261161999 | $0.00 |
| JOHN DARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25555928083 | $0.16 |
| JOHN DARWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100228588682 | $1.96 |
| JOHN DARWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45809619799 | $0.29 |
| JOHN DARWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.326776817949999 | $0.16 |
| JOHN DARWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625404014189999 | $12.20 |
| JOHN DARYLL ENRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346508911019 | $0.31 |
| JOHN DASPIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003176) | ($1.00) |
| JOHN DASPIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003176 | $1.00 |
| JOHN DASPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049490533679 | $14.65 |
| JOHN DASPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349353790129999 | $0.41 |
| JOHN DASPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06211858277 | $0.55 |
| JOHN DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001259052973) | ($0.24) |
| JOHN DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004725225807) | ($9.01) |
| JOHN DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01573816216) | ($300.00) |
| JOHN DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01962548042 | $374.10 |
| JOHN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151097123929 | $4.37 |
| JOHN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044265109798 | $8.64 |
| JOHN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049793250093 | $0.00 |
| JOHN DAVENPORT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,699.758535) | ($25,699.76) |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 202.117 | $385.38 |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.618050939) | ($307.94) |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 357.810829 | $24,749.78 |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DASH | (353.016858805) | ($25,278.45) |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 132.0124 | $7,771.11 |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 188.923885 | $11,398.87 |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (277.819755937) | ($16,846.99) |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 84.767146 | $4,396.87 |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 84.998 | $4,704.47 |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (173.439379785) | ($9,599.53) |
| JOHN DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (44.23626547) | ($2,547.12) |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,269.570599 | $52,269.57 |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,838.4456 | $3,838.45 |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (410.58) | ($410.58) |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DASH | 2,031.659766149 | $101,603.30 |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (70.285) | ($28.40) |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 27.101 | $28.40 |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (2,031.659766) | ($100,323.36) |
| JOHN DAVENPORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (697.436199) | ($697.44) |
| JOHN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9449438777391 | $95.32 |
| JOHN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000009405646 | $0.00 |
| JOHN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004927383 | $0.00 |
| JOHN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042020474929 | $0.01 |
| JOHN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045906999063 | $0.01 |
| JOHN DAVID | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00240662 | $95.63 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030843248177 | $0.91 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017838602699 | $0.00 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00473842661019999 | $0.00 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15205437126 | $0.07 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035237893072 | $10.43 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086466662481 | $1.69 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147083943349999 | $0.00 |
| JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143579477859999 | $0.00 |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.2067 | $6,000.00 |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.206699) | ($6,006.26) |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,998.351 | $6,006.26 |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,998.35) | ($5,998.35) |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.2059834 | $5,998.35 |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,287.22) |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0859844) | ($2,460.04) |
| JOHN DAVID ALVARADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,146.68) |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 124.995 | $361,021.81 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (124.995) | ($361,021.81) |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 124.995 | $361,021.81 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 30,312.0 | $31,649.83 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (30,312.0) | ($31,680.58) |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 30,312.0 | $31,680.58 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($38.68) |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $38.68 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 16,527.0 | $10,692.46 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (16,527.0) | ($10,692.46) |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 16,527.0 | $10,692.46 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 99.995 | $182,812.58 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (99.995) | ($183,262.19) |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 99.995 | $183,262.19 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002595739751 | $0.00 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.746853294834 | $100.25 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.81570141343999 | $3,072.23 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14756381599 | $0.15 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,955.599164399 | $3,816.18 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030956775029 | $0.00 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063197492983 | $0.01 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024114343789 | $0.00 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000021679994403 | $0.00 |
| JOHN DAVID BARTHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 4.0632605675 | $7,569.59 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (105,000.0) | ($101,130.03) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (60,000.0) | ($55,845.42) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.76) | ($267.76) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 267.76 | $267.76 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 45.0 | $45.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,167.077838) | ($25,000.00) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 26,167.077838 | $25,000.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (26,167.077838) | ($24,971.09) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 2.3 | $2.07 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (29.0) | ($25.80) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (111.643702) | ($99.35) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 103,000.0 | $91,239.72 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($16,413.65) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (95,120.0) | ($75,706.86) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 303,000.0 | $231,446.48 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (140,000.0) | ($116,304.72) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (95,000.0) | ($82,391.55) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (68,050.0) | ($53,379.80) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 385,000.0 | $304,428.02 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (145,000.0) | ($96,714.75) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (82,664.607842) | ($49,702.50) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.8) | ($8.80) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (97,500.0) | ($67,275.78) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (60,000.0) | ($39,984.83) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 190,000.0 | $121,567.94 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (312.76) | ($312.76) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.1) | ($23,173.19) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50,500.0 | $50,500.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50,200.0 | $50,200.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (190,210.0) | ($97,411.30) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (417.05) | ($417.05) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 422,086.799748997 | $219,287.45 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (232,087.0) | ($122,556.42) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (190,000.0) | ($101,556.47) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 263,000.0 | $138,812.83 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (263,140.0) | ($134,252.18) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 259,000.0 | $133,241.77 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25,600.0 | $25,600.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (259,158.0) | ($137,501.77) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 265,000.0 | $154,982.68 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (265,000.0) | ($149,279.80) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 281,000.0 | $158,652.04 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (230,842.979303) | ($147,870.16) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (50,342.0) | ($32,509.81) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 297,000.0 | $188,277.80 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.081865391 | $28,035.09 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5960452398 | $15,764.96 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005738279849 | $166.48 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.396344891963 | $190.31 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092025480200158 | $170.85 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.280503090999 | $116.28 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,357.769640399 | $1,430.00 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.74077179959999 | $15.37 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 128.274365885 | $18.74 |
| JOHN DAVID BOLDIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22889013035 | $16.75 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.095653601) | ($50,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.095653601 | $50,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (17.095653601) | ($49,921.45) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.661049399) | ($36,111.82) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.661049399 | $36,111.82 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.661049399) | ($36,856.73) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.661049399 | $36,856.73 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 6,244.9273 | $13,738.84 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,244.9273) | ($13,738.84) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,244.9273 | $13,738.84 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 4,731.6603 | $10,456.97 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (47.680769231) | ($105.37) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (47.8975) | ($105.37) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,636.082030769) | ($10,245.74) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,636.082030769 | $10,245.74 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.661049399) | ($32,828.91) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.661049399 | $32,828.91 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (11.661049399) | ($32,843.06) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.5208) | ($108.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.5208 | $108.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (49.56701558) | ($105.96) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (494.412704016) | ($6,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 494.412704016 | $6,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (494.0) | ($5,994.99) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5,966.946 | $5,994.99 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,966.946) | ($5,966.95) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,656.231491286) | ($29,006.05) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,656.231491286 | $29,006.05 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LINK | (2,656.6438) | ($28,948.33) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 28,842.117 | $28,948.33 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,842.117) | ($28,842.12) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,842.117 | $28,842.12 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 145,874.6201 | $145,874.62 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,198.404522139) | ($21,248.72) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,198.404522139 | $21,248.72 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (20,198.403) | ($21,248.72) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 21,097.469 | $21,248.72 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (166,972.0891) | ($166,972.09) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 166,972.0891 | $166,972.09 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 14,463.0509 | $29,726.98 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (14,464.00468442) | ($29,728.94) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 14,464.00468442 | $29,728.94 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 69,980.0 | $69,980.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (69,980.0) | ($69,980.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 69,980.0 | $69,980.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 2.109 | $60,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.109) | ($60,173.43) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.109 | $60,173.43 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 64,605.691 | $30,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,500.0) | ($30,500.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,500.0 | $30,500.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30,500.0) | ($30,500.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.996435 | $30,500.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.996435) | ($30,403.34) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.996435 | $30,403.34 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (64,605.691) | ($37,324.90) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 64,605.691 | $37,324.90 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 1.0044 | $30,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0044) | ($29,959.24) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0044 | $29,959.24 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.109835007) | ($123,241.62) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.109835007 | $123,241.62 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.109835007) | ($123,241.62) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.109835007 | $123,241.62 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.9926 | $60,000.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.9926) | ($59,983.24) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.9926 | $59,983.24 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,295.003236335) | ($15,295.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,295.003236335 | $15,295.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (15,295.0) | ($15,295.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.5227832 | $15,295.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5227832) | ($15,273.11) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5227832 | $15,273.11 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,114.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,114.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($60,192.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 60,012.365 | $60,192.00 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (60,012.36824) | ($60,012.37) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.748446178) | ($150,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.356377256 | $181,127.49 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01963714543) | ($380.15) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2330424997) | ($4,511.40) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02047643864) | ($380.15) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2430027553) | ($4,511.40) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.079615405) | ($150,000.00) |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.95798137 | $184,872.32 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010803335866 | $242.71 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,136.35164164293 | $2,314.53 |
| JOHN DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 741.845732692 | $377.88 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $0.03 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.001048120961) | $0.00 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.001048120961 | $0.00 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $0.03 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 30.0 | $0.76 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 20.0 | $0.52 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 30.0 | $0.24 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.598644742) | ($9.60) |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.598644742 | $9.60 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (9.5) | ($9.50) |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 0.32862 | $9.50 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06277087498589 | $0.06 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000156150903610999 | $0.00 |
| JOHN DAVID ENGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005855306641224 | $0.00 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $150.11 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,959.25 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 9.7965 | $20,078.61 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.25048 | $7,612.34 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.7) | ($81,814.19) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.7 | $81,814.19 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.90794813) | ($300,300.00) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.90794813 | $300,300.00 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16860938) | ($5,000.00) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16860938 | $5,000.00 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.7965) | ($17,321.34) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.7965 | $17,321.34 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (13.47771285) | ($400,000.00) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.0) | ($255,926.48) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.0 | $255,926.48 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01283333899) | ($245.83) |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.060649942808 | $2,097.11 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,727.98948366892 | $4,493.02 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33033054671 | $839.46 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.156180605 | $195.69 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47302902454 | $4.86 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0908750594 | $0.09 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012615134094 | $0.00 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03135399172 | $0.13 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14194683705 | $18.88 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9087697975 | $6.45 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7467663058 | $0.23 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.10455019228 | $29.76 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.009611773362 | $0.01 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.29207034873 | $545.76 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.09511762613 | $6.44 |
| JOHN DAVID GIBBS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000273845217199999 | $0.00 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020880735163 | $62.81 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067585645002 | $135.70 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1657642296 | $11.17 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034167497392 | $2.50 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115136373814999 | $0.26 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63333836938 | $0.31 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116828343704999 | $0.15 |
| JOHN DAVID LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00176190694369999 | $0.19 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.269982297) | ($96.58) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.269982297 | $96.58 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.078756 | $226.94 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 1.012994 | $99.95 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01106539 | $430.86 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01106539) | ($429.69) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01106539 | $429.69 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.078756) | ($225.65) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.078756 | $225.65 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.012994) | ($99.67) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.012994 | $99.67 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.07792186 | $181.57 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.765996 | $180.49 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01789406 | $556.54 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07792186) | ($181.58) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07792186 | $181.58 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01789406) | ($555.12) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01789406 | $555.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.765996) | ($179.70) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.765996 | $179.70 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.14873104 | $299.78 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 5.724995 | $310.18 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.724995) | ($308.77) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.724995 | $308.77 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02299439 | $683.51 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02299439) | ($683.83) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02299439 | $683.83 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14873104) | ($302.74) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14873104 | $302.74 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (161.670677535) | ($213.41) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 161.670677535 | $213.41 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SUSHI | (161.669) | ($214.07) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 213.726 | $214.07 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (213.72) | ($213.72) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0071297 | $213.72 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0071297) | ($213.56) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0071297 | $213.56 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MKR | 0.41359932 | $539.08 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.41359932) | ($539.08) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.41359932 | $539.08 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 743.79250818 | $482.24 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (743.79250818) | ($479.01) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 743.79250818 | $479.01 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.17170389 | $314.60 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 9.315995 | $378.51 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17170389) | ($314.46) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17170389 | $314.46 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.315995) | ($378.89) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.315995 | $378.89 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01515326 | $461.03 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01515326) | ($461.16) |
| JOHN DAVID MULLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01515326 | $461.16 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026578689484 | $64.58 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9749329866185 | $124.61 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050376022771 | $98.97 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2321936908 | $3.43 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06666455693 | $0.92 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3398321012 | $21.02 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24628476511 | $72.37 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086299846492 | $9.48 |
| JOHN DAVID MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2515392664 | $0.87 |
| JOHN DAVID PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078754063729 | $0.01 |
| JOHN DAVID RHAMSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036373578832 | $0.00 |
| JOHN DAVID RHAMSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060095857709 | $1.17 |
| JOHN DAVID RHAMSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.051641685 | $28.05 |
| JOHN DAVID RHAMSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3775846132 | $1.09 |
| JOHN DAVID RHAMSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5844192747 | $1.62 |
| JOHN DAVID RHAMSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44275428775 | $1.51 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.41134 | $40.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 62.03006 | $6,133.53 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.15513 | $5,999.20 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (31.2207) | ($3,087.42) |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,082.05 | $3,087.42 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.154988) | ($6,186.25) |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 6,145.123 | $6,186.25 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (31.2207) | ($3,052.14) |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,036.198 | $3,052.14 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 87.6415 | $5,000.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 3,333.171 | $3,500.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (86.79252) | ($5,400.00) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5,384.331 | $5,400.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (0.84898) | ($53.85) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 55.183 | $53.85 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (3,333.171) | ($3,783.61) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,851.919 | $3,783.61 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,750.0) | ($5,750.00) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 70.13551 | $5,750.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (70.13551) | ($5,672.52) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,724.931 | $5,672.52 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.4903 | $6,000.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 121.52106 | $6,000.00 |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,069.73) | ($1,069.73) |
| JOHN DAVID STARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 30.9978 | $1,069.73 |
| JOHN DAVID STARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004582243) | ($28,582.57) |
| JOHN DAVID STARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004582243 | $28,582.57 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052465393412777 | $178.58 |
| JOHN DAVID STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.37476057 | $100.00 |
| JOHN DAVID WOODING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04434936 | $1,361.29 |
| JOHN DAVID WOODING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0241278 | $697.82 |
| JOHN DAVID WOODING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (8,035.094134) | ($3,519.82) |
| JOHN DAVID WOODING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.11488152 | $3,471.49 |
| JOHN DAVID WOODING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04830585 | $1,428.71 |
| JOHN DAVID WOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006708988306 | $197.92 |
| JOHN DAVID WOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.0397753957819 | $11.27 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,571.946736782) | ($6,500.00) |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,571.946736782 | $6,500.00 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,571.946736782) | ($6,571.42) |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016789515231 | $0.50 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135301292445 | $26.40 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.4939530889999 | $36.18 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.39148038119999 | $2.15 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.67920351269 | $79.89 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16782571089 | $341.06 |
| JOHN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1048094018 | $1.95 |
| JOHN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024507306338 | $0.00 |
| JOHN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041547758348 | $0.30 |
| JOHN DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117470424586 | $3.48 |
| JOHN DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.905077737 | $62.91 |
| JOHN DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6019058252 | $1.63 |
| JOHN DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 213.273645139999 | $213.27 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.99940012) | ($120,000.00) |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| JOHN DAVIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.104362378) | ($3,461.99) |
| JOHN DAVIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.104362378 | $3,461.99 |
| JOHN DAVIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.031882) | ($100.05) |
| JOHN DAVIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3) | ($943.59) |
| JOHN DAVIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7724803785) | ($2,433.65) |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064908075968 | $1.27 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016650178949 | $0.49 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089154066397 | $0.09 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196966088979999 | $0.58 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130561018235 | $0.03 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004098880565 | $0.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047655381718 | $0.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00239529303359999 | $0.01 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018743107525 | $0.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000447127003319999 | $0.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006657613213 | $0.47 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000097984772289 | $0.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016598627423 | $0.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026810433583 | $0.10 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057322655846 | $1.12 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000876621675649999 | $0.26 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120025356967 | $0.00 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021076000350377 | $6.36 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010441521398 | $327.57 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.649522686459999 | $1,278.13 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.28236778 | $50.28 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 275.14710956 | $172.76 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8466674706 | $33.50 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.064742399949 | $120.61 |
| JOHN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013026160896 | $0.00 |
| JOHN DAWES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.121545) | ($214.99) |
| JOHN DAWES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0072298 | $214.99 |
| JOHN DAWES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (7.372) | ($5.90) |
| JOHN DAWES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001978 | $5.90 |
| JOHN DAWES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01988524) | ($622.87) |
| JOHN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69827444160401 | $7.59 |
| JOHN DAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($60,678.60) |
| JOHN DAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $60,678.60 |
| JOHN DAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($60,661.63) |
| JOHN DAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $60,661.63 |
| JOHN DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01768084423) | ($48.54) |
| JOHN DAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.542157527) | ($1,000.00) |
| JOHN DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.542157527 | $1,000.00 |
| JOHN DAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (14.54214) | ($902.17) |
| JOHN DAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 889.31 | $902.17 |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.27055166) | ($3,990.68) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.27055166 | $3,990.68 |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,380.917180772) | ($11,380.92) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,380.917180772 | $11,380.92 |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.29783959) | ($24,178.40) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.29783959 | $24,178.40 |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1096437987) | ($3,425.24) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1096437987 | $3,425.24 |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (69.270569) | ($3,946.04) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,343.81) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.139134488) | ($1.14) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.139134488 | $1.14 |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5.247761308) | ($2.47) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5.247761308 | $2.47 |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,260.22718) | ($12,260.23) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.297839) | ($21,949.13) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109643) | ($3,463.40) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (5.247761) | ($2.39) |
| JOHN DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.139134) | ($1.14) |
| JOHN DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN DAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7955971771) | ($1,607.96) |
| JOHN DAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7955971771 | $1,607.96 |
| JOHN DAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7955971771) | ($1,564.61) |
| JOHN DAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (39.0) | ($80,167.90) |
| JOHN DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02573455344) | ($48.54) |
| JOHN DAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.131267563) | ($58,300.00) |
| JOHN DAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04007361454) | ($48.54) |
| JOHN DAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 56.912482048 | $68,936.43 |
| JOHN DAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.445140235) | ($1,750.46) |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026291215566 | $79.77 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099282273978 | $200.64 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.471755116 | $117.47 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037014164735 | $1.10 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162646259434 | $347.26 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.586921390359999 | $5.18 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 215.707469132 | $31.52 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.64462502126 | $70.78 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 184.272373101 | $7.51 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.137427779 | $4.84 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.508934896 | $7.95 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005539754640501 | $20.80 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157827569019999 | $0.02 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459411985043739 | $129.30 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.5061235382099 | $71.51 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007163218326439 | $0.01 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40363035373909 | $35.90 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029629485007 | $0.88 |
| JOHN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00461652481414939 | $12.34 |
| JOHN DE LA PAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 634.012352 | $634.01 |
| JOHN DE LA PAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHN DE LA PAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0430165533 | $1,247.50 |
| JOHN DE LA PAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (134.01) | ($134.01) |
| JOHN DE LA PAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.063906 | $134.01 |
| JOHN DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138518770411999 | $39.49 |
| JOHN DE LA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020707639557 | $0.00 |
| JOHN DE MEIRSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9516192689 | $3.52 |
| JOHN DE MEIRSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069195433339 | $13.50 |
| JOHN DE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114476858703 | $0.34 |
| JOHN DE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017992049842 | $0.00 |
| JOHN DE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009352920464 | $1.83 |
| JOHN DE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63225184014 | $0.50 |
| JOHN DE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.13383378069999 | $14.12 |
| JOHN DE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000484078506209999 | $0.00 |
| JOHN DE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015085223271 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DE WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080518385432 | $249.48 |
| JOHN DE WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235202298099999 | $479.09 |
| JOHN DE WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 531.307690065 | $421.21 |
| JOHN DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045213191784 | $138.86 |
| JOHN DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024874537343 | $48.54 |
| JOHN DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.83869025 | $171.84 |
| JOHN DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.130577635 | $10.41 |
| JOHN DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.261899482649999 | $2.31 |
| JOHN DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62369456998 | $0.81 |
| JOHN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117860511951999 | $358.95 |
| JOHN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0848176334831 | $171.01 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039064972217 | $11.56 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84256005449999 | $2.15 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061383849204 | $11.96 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099093243892 | $0.01 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.004385146 | $22.20 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000137579549483 | $0.00 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014031905981 | $0.00 |
| JOHN DEE ANSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.178476025319999 | $7.06 |
| JOHN DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.531137061 | $14.69 |
| JOHN DEGROFT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.674095172) | ($2,977.32) |
| JOHN DEGROFT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.674095172 | $2,977.32 |
| JOHN DEGROFT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.674092) | ($2,977.86) |
| JOHN DEGROFT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.052864474) | ($1,590.09) |
| JOHN DEGROFT | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.052864474 | $1,590.09 |
| JOHN DEGROFT | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.052823) | ($1,585.01) |
| JOHN DEGROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050626566515987 | $17.23 |
| JOHN DEGROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145838180454571 | $34.86 |
| JOHN DEGROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088224080506 | $0.09 |
| JOHN DEGROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000260818920779999 | $0.00 |
| JOHN DEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040582435037 | $124.56 |
| JOHN DEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070079136045 | $140.81 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6,990.0) | ($6,990.00) |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.616636249) | ($91.14) |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.616636249 | $91.14 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 5,848.9127663 | $792.84 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 49.931546999 | $472.87 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (5,848.9127663) | ($792.84) |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | XLM | 5,848.9127663 | $792.84 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (49.931546999) | ($472.87) |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 49.931546999 | $472.87 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100761250698999 | $308.82 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.720931069576 | $321.05 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20016582525 | $407.31 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.66626556 | $721.67 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2062325163 | $23.07 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.7378816968999 | $1.86 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003158520723 | $0.00 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013364345895 | $1.61 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003182673965 | $0.00 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038999993037 | $0.99 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000265379647 | $0.00 |
| JOHN DEH-ZHANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0205429629999999 | $0.02 |
| JOHN DEL BENE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (177.19) | ($177.19) |
| JOHN DEL BENE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 177.19 | $177.19 |
| JOHN DEL BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226419699914 | $68.33 |
| JOHN DEL BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028729600576 | $56.10 |
| JOHN DEL BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.650930901 | $241.65 |
| JOHN DEL RIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00071394 | $20.97 |
| JOHN DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125065584777 | $3.70 |
| JOHN DELICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001128751383) | ($32.32) |
| JOHN DELICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001128751383 | $32.32 |
| JOHN DELICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.300445822) | ($12,958.63) |
| JOHN DELICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.300445822 | $12,958.63 |
| JOHN DELICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112875) | ($34.30) |
| JOHN DELICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($515.79) |
| JOHN DELICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,870.37) |
| JOHN DELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000596503725064 | $0.22 |
| JOHN DELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288699669685033 | $80.88 |
| JOHN DELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10891261157 | $0.88 |
| JOHN DELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6997435337 | $1.07 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112054298229 | $32.76 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2942885954 | $7.46 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000568438934988 | $1.11 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1584730942 | $4.16 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1196012143999 | $4.06 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6165903799 | $3.53 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26034110535 | $0.04 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4422228939 | $11.76 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062682717682 | $0.47 |
| JOHN DELMATOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1216441892 | $2.08 |
| JOHN DELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00973457217886 | $298.81 |
| JOHN DELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19020681791 | $386.91 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.21732445 | $20.07 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35788002022 | $0.36 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000146532819099999 | $0.00 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73486302593 | $0.73 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125565365838 | $0.01 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23905053642 | $1.47 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.819840422419999 | $1.26 |
| JOHN DELSERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84638291728 | $1.10 |
| JOHN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015419245835999 | $0.00 |
| JOHN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0621295578971 | $0.07 |
| JOHN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019675739527 | $0.00 |
| JOHN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062852170282 | $0.05 |
| JOHN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055812871655 | $0.06 |
| JOHN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101120595484 | $0.00 |
| JOHN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527554079 | $0.36 |
| JOHN DEMADDAENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101068961024 | $0.03 |
| JOHN DEMATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653900287049999 | $19.35 |
| JOHN DEMATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| JOHN DEMEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085848131253 | $0.00 |
| JOHN DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162870797033 | $0.17 |
| JOHN DENHARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020861722623 | $6.17 |
| JOHN DENHARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015785799967 | $0.12 |
| JOHN DENMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOHN DENMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOHN DENMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOHN DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144151869954 | $216.00 |
| JOHN DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4606326019 | $4.46 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.34664 | $1,085.14 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,653.0 | $2,380.32 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 96.80985433 | $1,385.35 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 637.68193666 | $68,244.72 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.78999742 | $74,172.12 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 139.42826 | $14,835.17 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444453971012 | $130.16 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19964716255 | $405.85 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.252719871 | $23.98 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63840756242 | $6.85 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36815785559 | $21.09 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115648385148 | $341.83 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466598587168 | $8.79 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.57151293 | $92.10 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.458545381 | $32.94 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6890208883 | $14.77 |
| JOHN DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 11.283580557 | $646.44 |
| JOHN DEPRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026041666692 | $0.00 |
| JOHN DEPRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032442496548 | $0.00 |
| JOHN DERR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 393.9124 | $299.71 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025071624469 | $75.95 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.796485532 | $18.41 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107839287096 | $21.04 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9166318147 | $5.92 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.040188219 | $22.23 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022865001352 | $2.51 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60828279522 | $3.74 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0120687727108 | $0.91 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029177802247 | $0.00 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0342319766979999 | $2.44 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.7325679047 | $11.73 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.92435382479999 | $1.02 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014895917175 | $1.61 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00082134272002 | $1.53 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00128563035580999 | $0.00 |
| JOHN DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.100631051 | $5.99 |
| JOHN DERRICK SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002136356409 | $0.04 |
| JOHN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113838722209 | $0.34 |
| JOHN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018064048782 | $35.25 |
| JOHN DERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2916357911 | $2.07 |
| JOHN DESILVIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN DESILVIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN DESILVIO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOHN DESILVIO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOHN DESILVIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOHN DESILVIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOHN DESILVIO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOHN DESILVIO | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOHN DESILVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148731510843 | $44.02 |
| JOHN DESILVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107789956028 | $217.66 |
| JOHN DESILVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.005800515 | $59.01 |
| JOHN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082803325691999 | $0.00 |
| JOHN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005505739589 | $0.01 |
| JOHN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027513615114 | $0.00 |
| JOHN DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036052168397 | $0.00 |
| JOHN DESTEFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081868917213 | $253.44 |
| JOHN DEUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134836097121 | $0.26 |
| JOHN DEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018584505016 | $0.55 |
| JOHN DEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054468182607 | $10.63 |
| JOHN DEVIN SERRANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230653797989999 | $0.00 |
| JOHN DEVIN SERRANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18714338238 | $1.19 |
| JOHN DEVIN SERRANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17070896718 | $0.11 |
| JOHN DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070980701553 | $2.10 |
| JOHN DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35618906055 | $0.36 |
| JOHN DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011991224778 | $0.35 |
| JOHN DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18254514568 | $4.04 |
| JOHN DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.889504539 | $164.02 |
| JOHN DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16519162276999 | $10.29 |
| JOHN DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037286022011 | $2.73 |
| JOHN DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2188863379 | $37.42 |
| JOHN DIAKADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02681810939399 | $6.76 |
| JOHN DIAKADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031100653352 | $0.03 |
| JOHN DIAKADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012678115553 | $0.00 |
| JOHN DIAKADONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012340865658 | $0.00 |
| JOHN DIAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004218434388) | ($119.92) |
| JOHN DIAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004218434388 | $119.92 |
| JOHN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044623063125855 | $1.49 |
| JOHN DIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157941670914999 | $0.47 |
| JOHN DIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073076559848 | $0.06 |
| JOHN DIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075826620205 | $0.00 |
| JOHN DIANORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00739938) | ($250.00) |
| JOHN DIANORA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00739938 | $250.00 |
| JOHN DIANORA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002468434505) | ($8.34) |
| JOHN DIANORA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002845338785) | ($8.34) |
| JOHN DIANORA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6875657194 | $12,215.13 |
| JOHN DIANORA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01690049537) | ($300.25) |
| JOHN DIANORA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5628804034) | ($10,000.00) |
| JOHN DIANORA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0004694422565) | ($8.34) |
| JOHN DIANORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356291700869999 | $107.72 |
| JOHN DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082419269582999 | $0.24 |
| JOHN DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081469042203 | $0.00 |
| JOHN DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056701504371999 | $0.00 |
| JOHN DICKENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.03314913) | ($2.38) |
| JOHN DICKENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.478271028) | ($3.16) |
| JOHN DICKENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5664319249) | ($1.21) |
| JOHN DICKENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7460943802) | ($1.59) |
| JOHN DICKENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4167395631) | ($0.87) |
| JOHN DICKENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.132911341) | ($2.38) |
| JOHN DICKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 3,973.561914 | $2,451.67 |
| JOHN DICKENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (3,964.11857677) | ($2,570.83) |
| JOHN DICKENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.056508786) | ($1.59) |
| JOHN DICKENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.891473065) | ($2.38) |
| JOHN DICKENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.260589714) | ($3.16) |
| JOHN DICKENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.625027101) | ($1.21) |
| JOHN DICKENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.147206396) | ($1.59) |
| JOHN DICKENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.582573816) | ($0.87) |
| JOHN DICKENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 69.506 | $708.80 |
| JOHN DICKENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001376182309) | ($2.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DICKENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00044915 | $13.44 |
| JOHN DICKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.654149123) | ($1.59) |
| JOHN DICKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOHN DICKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001131520642) | ($1.67) |
| JOHN DICKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOHN DICKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.871410693 | $2,762.00 |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001299473175) | ($2.50) |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1559367811) | ($3,000.00) |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1872922227 | $3,603.23 |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004682001851) | ($90.08) |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2510942794 | $4,825.25 |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001732852796) | ($3.33) |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006249713138) | ($120.10) |
| JOHN DICKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.208150486) | ($4,000.00) |
| JOHN DICKENS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001174028258) | ($1.27) |
| JOHN DICKENS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007670437965) | ($0.92) |
| JOHN DICKENS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00239899589) | ($2.51) |
| JOHN DICKENS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001461584243) | ($1.67) |
| JOHN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086407868081 | $1.69 |
| JOHN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65098199928 | $0.52 |
| JOHN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101968409711999 | $0.01 |
| JOHN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107113954786 | $0.37 |
| JOHN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038148529013 | $0.00 |
| JOHN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031238713909 | $0.00 |
| JOHN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.698913975702 | $33.36 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007233810633) | ($2.92) |
| JOHN DICKINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009190903235) | ($3.71) |
| JOHN DICKINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006881227476) | ($2.62) |
| JOHN DICKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAX | 3,462.90515082 | $3,462.91 |
| JOHN DICKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.62) | ($2.62) |
| JOHN DICKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (3,150.0) | ($3,150.00) |
| JOHN DICKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.892143698 | $5,687.23 |
| JOHN DICKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.566648399) | ($7,381.64) |
| JOHN DICKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009566556367) | ($2.92) |
| JOHN DICKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001216991858) | ($3.71) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAX | 3,277.21899398 | $3,277.22 |
| JOHN DICKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (5.84) | ($5.84) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (3,500.0) | ($3,500.00) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.3268355317 | $9,859.95 |
| JOHN DICKINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32920706) | ($9,578.48) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 4,370.0 | $4,370.00 |
| JOHN DICKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.42) | ($7.42) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (4,450.0) | ($4,450.00) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4154025671 | $12,105.06 |
| JOHN DICKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.326459) | ($13.33) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.509492243) | ($30,000.00) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 25.038599277 | $36,624.89 |
| JOHN DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6290138214) | ($920.08) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4576351369) | ($669.40) |
| JOHN DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41540257) | ($11,402.33) |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154076420139999 | $0.02 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02665163092 | $43.16 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00389643037776 | $0.00 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.9818880339999 | $2.24 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00703108954039999 | $0.01 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.53176665839999 | $3.53 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000922536741399999 | $0.00 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025601848735 | $5.00 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001257565137798 | $3.07 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011988828574 | $0.00 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041895830563 | $11.01 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.248359584105689 | $0.25 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000259087056999 | $0.06 |
| JOHN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5775822137384 | $1.58 |
| JOHN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012612403898531 | $50.32 |
| JOHN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16031005499 | $0.19 |
| JOHN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002702366887 | $0.01 |
| JOHN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021231832455 | $0.02 |
| JOHN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00942675427409999 | $0.01 |
| JOHN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008765057405 | $0.01 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7510472567) | ($70.23) |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7510472567 | $70.23 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AAVE | (0.75104) | ($69.91) |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 69.441 | $69.91 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (64.023355479) | ($7.78) |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 64.023355479 | $7.78 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (69.44) | ($69.44) |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0024117 | $69.44 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (64.0) | ($7.77) |
| JOHN DICOSTANZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7.749 | $7.77 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125261945951 | $3.71 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003849423089 | $0.75 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087407105363995 | $0.01 |
| JOHN DICOSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048621171844923 | $0.65 |
| JOHN DIDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779312478139999 | $23.07 |
| JOHN DIDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057771163671 | $11.24 |
| JOHN DIDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9176957759 | $7.07 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008904782067) | ($0.13) |
| JOHN DIDOMENICO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008904782067 | $0.13 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0159805214) | ($0.24) |
| JOHN DIDOMENICO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0159805214 | $0.24 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.100718179) | ($220.26) |
| JOHN DIDOMENICO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.100718179 | $220.26 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (2.100718179) | ($152.02) |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009451185857 | $0.03 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000118803130924 | $0.00 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2301351571 | $6.42 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009821422875373 | $0.00 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.520879818449999 | $4.60 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022620109731 | $0.01 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000891050430718465 | $0.16 |
| JOHN DIDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026003592217945 | $0.34 |
| JOHN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080591090646 | $249.70 |
| JOHN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114884826912999 | $232.60 |
| JOHN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.4171687773 | $14.70 |
| JOHN DIEPENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.5118880074 | $279.35 |
| JOHN DIESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001763504614769 | $0.00 |
| JOHN DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067072231093 | $19.82 |
| JOHN DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015522188701 | $0.02 |
| JOHN DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084583380401 | $0.00 |
| JOHN DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10920261075 | $0.09 |
| JOHN DIETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64073375128 | $7.12 |
| JOHN DIFFENDERFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87483888584 | $1.87 |
| JOHN DIGGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074016545813 | $14.44 |
| JOHN DIGGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3943302999 | $5.86 |
| JOHN DIGGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091811003607 | $0.69 |
| JOHN DIGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05323162203) | ($1,260.00) |
| JOHN DIGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.774387401) | ($42,000.00) |
| JOHN DIGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.213473229 | $52,393.22 |
| JOHN DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115577335795999 | $26.71 |
| JOHN DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020487826314 | $0.40 |
| JOHN DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014957532138 | $0.01 |
| JOHN DIGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020197250535 | $5.98 |
| JOHN DILEONARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,347.548519537) | ($52,347.55) |
| JOHN DILEONARDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52,347.548519537 | $52,347.55 |
| JOHN DILEONARDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN DILEONARDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (52,247.548519) | ($52,247.55) |
| JOHN DILEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024177452893 | $7.16 |
| JOHN DILEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02725198165 | $53.17 |
| JOHN DILEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.98180060944 | $340.98 |
| JOHN DIMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057701641136 | $178.21 |
| JOHN DINEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 10.91109341 | $1,010.74 |
| JOHN DINEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0255976 | $1,012.84 |
| JOHN DINEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02762888 | $1,006.90 |
| JOHN DINEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01460772 | $505.17 |
| JOHN DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046568978341 | $141.75 |
| JOHN DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63049055573 | $36.09 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095367725921 | $0.28 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17258361965 | $350.81 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22982294426 | $0.18 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013286774122 | $0.01 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.1190752368 | $145.79 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056233871841 | $0.00 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000244847140199999 | $0.00 |
| JOHN DINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.2672244405 | $168.84 |
| JOHN DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173500975389999 | $0.51 |
| JOHN DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023013436634 | $0.02 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016708493178 | $4.95 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387299766949999 | $0.45 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071015461342 | $142.73 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.7774028659999 | $70.78 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00360693657109999 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046989593296 | $0.41 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015058727949 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094943289731 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015800212379 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011207712104 | $1.23 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004102428383 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042768336835 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000035514217953 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000149477569963999 | $0.00 |
| JOHN DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000006678168875 | $0.00 |
| JOHN DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205384597339999 | $0.40 |
| JOHN DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032771772337 | $0.00 |
| JOHN DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006074414586 | $0.00 |
| JOHN DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000944589700199999 | $0.00 |
| JOHN DIONYSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121218218172 | $35.88 |
| JOHN DIONYSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970309272516 | $1.05 |
| JOHN DIPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025743961597 | $0.08 |
| JOHN DIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.242748733188 | $3.23 |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04199414 | $1,371.19 |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004531861549) | ($147.94) |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001492751205) | ($48.73) |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06610024 | $1,885.97 |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04022285 | $1,191.96 |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00335282 | $100.56 |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,049.78 |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1731190025) | ($5,192.47) |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001680048955) | ($51.19) |
| JOHN DISCIULLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005097581631) | ($155.32) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005272725) | ($16.66) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002332878317) | ($49.14) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009452771668) | ($199.11) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3127595106) | ($6,588.00) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3900531585 | $8,216.12 |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.909460128) | ($3,000.00) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.629380708 | $3,742.32 |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0892892947) | ($92.07) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06684969553) | ($68.93) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.074844658) | ($20,000.00) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03248584161) | ($604.48) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008016728882) | ($149.17) |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.160496708 | $21,593.76 |
| JOHN DISCIULLO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1731190025 | $3,221.28 |
| JOHN DISCIULLO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004295749864) | ($8.33) |
| JOHN DISCIULLO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006153487649) | ($12.51) |
| JOHN DISCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485803638686 | $10.40 |
| JOHN DISCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044810877779 | $7.08 |
| JOHN DISCIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084831315547 | $0.00 |
| JOHN DISESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087032425078 | $53.38 |
| JOHN DISESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036968588724 | $0.00 |
| JOHN DISIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127270692492 | $3.77 |
| JOHN DISIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.508651476 | $59.07 |
| JOHN DISIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.103374328 | $137.01 |
| JOHN DISIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27887548207 | $0.28 |
| JOHN DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158224723949999 | $46.96 |
| JOHN DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028050354379 | $5.47 |
| JOHN DIVALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126681834577373 | $50.41 |
| JOHN DIVALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014330151284 | $27.96 |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005795627325) | ($17.59) |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005795627325 | $17.59 |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.98666627) | ($26.11) |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.98666627 | $26.11 |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3150495635) | ($21.16) |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3150495635 | $21.16 |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.607624289) | ($411.18) |
| JOHN DIXON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.607624289 | $411.18 |
| JOHN DIXON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (4.987164) | ($50.07) |
| JOHN DIXON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (35.620460289) | ($358.13) |
| JOHN DIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.222524692) | ($52,733.25) |
| JOHN DIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.222524692 | $52,733.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DIXON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.22252469) | ($53,288.28) |
| JOHN DIXON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,076.925039433) | ($8,238.48) |
| JOHN DIXON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,076.925039433 | $8,238.48 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132426997683 | $0.39 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182874092318369 | $468.99 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.714246011667 | $210.33 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82411821797 | $0.82 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003837202367049 | $0.14 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19970497415724 | $0.34 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.382074694 | $78.00 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3995379974328 | $5.85 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020464466291 | $0.01 |
| JOHN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062542104438664 | $0.07 |
| JOHN DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017729025163 | $52.93 |
| JOHN DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619356589649999 | $123.28 |
| JOHN DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011854042905574 | $50.31 |
| JOHN DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7392356042 | $9.31 |
| JOHN DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04201724401 | $0.35 |
| JOHN DODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000157626517742 | $0.03 |
| JOHN DODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37327250006 | $0.37 |
| JOHN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087404839049 | $0.26 |
| JOHN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082147571891 | $0.02 |
| JOHN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034920260532 | $0.03 |
| JOHN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011018418792 | $0.00 |
| JOHN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013496485265 | $0.00 |
| JOHN DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049070365177 | $151.16 |
| JOHN DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050194033249999 | $0.00 |
| JOHN DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14014977499 | $0.14 |
| JOHN DOLINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| JOHN DOLINO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| JOHN DOLINO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| JOHN DOLINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.16) | ($0.16) |
| JOHN DOLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (15,828.720580344) | ($10,000.00) |
| JOHN DOLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 18,604.651162791 | $11,753.73 |
| JOHN DOLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (476.039749083) | ($300.74) |
| JOHN DOLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (39.27105576) | ($24.81) |
| JOHN DOLINO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.18) | ($4.18) |
| JOHN DOLINO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.18) | ($4.18) |
| JOHN DOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093448656195 | $27.66 |
| JOHN DOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.060178006 | $192.66 |
| JOHN DOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040868325101 | $0.01 |
| JOHN DOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9266049024 | $2.93 |
| JOHN DOMINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015020152035 | $0.00 |
| JOHN DOMINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.5184328799999 | $1.77 |
| JOHN DOMINIC HARCOURT-WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.798693714938 | $27.35 |
| JOHN DOMINIC HARCOURT-WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.351515688 | $254.76 |
| JOHN DOMINIC HARCOURT-WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2433120304 | $14.50 |
| JOHN DOMINIC HARCOURT-WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68128232252 | $0.03 |
| JOHN DOMINIC HARCOURT-WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.0900706927 | $4.13 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13128474 | $5,246.93 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00021797 | $8.70 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00865946 | $346.89 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0016137 | $64.85 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009275457717348 | $49.32 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124262663998 | $251.82 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.268304013 | $17.65 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102757556816 | $0.00 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047937264438 | $0.01 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053048666721 | $0.00 |
| JOHN DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141205072422999 | $1.55 |
| JOHN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045891632533 | $13.58 |
| JOHN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215486751799999 | $42.05 |
| JOHN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.62324281069999 | $9.62 |
| JOHN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.30410003259999 | $5.00 |
| JOHN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039532274748 | $0.35 |
| JOHN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023869543937 | $0.02 |
| JOHN DONALD BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000767946727364149 | $0.00 |
| JOHN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139507296371999 | $4.13 |
| JOHN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040574708187 | $80.23 |
| JOHN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4469938906 | $1.54 |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MANA | (1.462559) | ($1.40) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MANA | (7,877.0) | ($7,567.28) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (45.674125) | ($4,132.26) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (94.343664) | ($55.96) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (27.089412) | ($1,585.35) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (258.363291) | ($1,322.82) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (74.451901) | ($569.56) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,600.0) | ($5,714.73) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (210.017107) | ($542.37) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (9.849975) | ($559.63) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | KNC | (16.861604) | ($31.36) |
| JOHN DONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | KNC | (1,600.0) | ($2,992.00) |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000638021114569999 | $0.00 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002360484812 | $0.01 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044314957433 | $0.00 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047230284442 | $0.00 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000127648058546 | $0.00 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020089625087 | $60.33 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021115370949 | $0.41 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.050042442 | $160.05 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3441951571 | $1.34 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.98715561796 | $104.27 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00474775286929999 | $0.05 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214610521740665 | $2.11 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5408512574888 | $17.77 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05649448737632 | $7.12 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0284006418084398 | $2.62 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.092396278559278 | $7.58 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.64368301574137 | $5.40 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0510142016903319 | $6.40 |
| JOHN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3411810528079 | $4.14 |
| JOHN DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000512100406999999 | $1.52 |
| JOHN DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47343750044 | $0.47 |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (187.90107) | ($2,533.41) |
| JOHN DOOLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1625122033) | ($4,902.91) |
| JOHN DOOLAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1625122033 | $4,902.91 |
| JOHN DOOLAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,360.052589364) | ($1,360.05) |
| JOHN DOOLAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,360.052589364 | $1,360.05 |
| JOHN DOOLAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,360.05) | ($1,360.05) |
| JOHN DOOLAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162512) | ($4,910.14) |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026750913366752 | $95.24 |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000816031096317 | $0.25 |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.710519506172 | $15.71 |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5973820762 | $2.06 |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05872372947282 | $0.82 |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020011783074 | $0.00 |
| JOHN DOOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00054041458121 | $0.00 |
| JOHN DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.657571473 | $56.66 |
| JOHN DORDEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($405.38) |
| JOHN DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.464303239 | $47.54 |
| JOHN DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.542479793 | $21.22 |
| JOHN DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5221179657 | $12.98 |
| JOHN DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1142018572938 | $0.32 |
| JOHN DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02262817097 | $0.00 |
| JOHN DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024870474273 | $75.32 |
| JOHN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023619631808 | $0.70 |
| JOHN DOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018355031964 | $0.36 |
| JOHN DOUGLAS HUDSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815570352599999 | $252.53 |
| JOHN DOUGLAS HUDSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148060955549999 | $28.89 |
| JOHN DOUGLAS HUDSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.827186392 | $17.83 |
| JOHN DOUGLAS LIPPS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074778081581 | $0.02 |
| JOHN DOUGLAS LIPPS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018990857816 | $0.00 |
| JOHN DOUGLAS LIPPS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044377875242 | $0.00 |
| JOHN DOUGLAS LIPPS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019845365365 | $0.79 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006328 | $25.67 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 55.5 | $49.87 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $27.83 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 69.5 | $56.71 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0009558 | $37.20 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0012631 | $40.06 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 129.5 | $86.27 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1.52 | $0.85 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 199.5 | $110.42 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0014046 | $41.86 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.000966 | $27.77 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $52.88 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0014422 | $42.38 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 6,006.337 | $2,921.96 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($45.49) |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 219.5 | $99.54 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $34.02 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($45.98) |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,128.385190348) | ($2,352.34) |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,128.385190348 | $2,352.34 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03299681288) | ($949.19) |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03299681288 | $949.19 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (11,709.24219) | ($5,353.00) |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041561) | ($1,206.80) |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 199.5 | $112.94 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026552064727754 | $9.22 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379338763529999 | $0.00 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.8534968849359 | $19.96 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051842135381 | $0.00 |
| JOHN DOUGLAS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000395001342769999 | $0.00 |
| JOHN DOUGLAS STARLING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000287128951929999 | $0.01 |
| JOHN DOUGLAS STARLING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066684009675 | $0.01 |
| JOHN DOUGLAS STARLING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025416556894 | $0.02 |
| JOHN DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19179199906999 | $5.95 |
| JOHN DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078387741928 | $15.30 |
| JOHN DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7441806179 | $7.37 |
| JOHN DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5351520583 | $28.17 |
| JOHN DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87418245868 | $2.99 |
| JOHN DOURNEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 26.86301 | $310.07 |
| JOHN DOURNEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.132266 | $312.16 |
| JOHN DOURNEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.8105676 | $1,924.46 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060456608422 | $17.89 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021311522977 | $0.02 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109314627582 | $17.48 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80601470681 | $7.95 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000363627821089999 | $0.00 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056421389888 | $0.00 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058099725167 | $0.00 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027012281711 | $0.03 |
| JOHN DOURNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044540595792 | $0.00 |
| JOHN DOUROS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06845384) | ($1,959.30) |
| JOHN DOUROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,870.8782 | $1,455.64 |
| JOHN DOUROS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 337.35061396 | $944.09 |
| JOHN DOUROS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,088.6488 | $478.34 |
| JOHN DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005481235655669 | $19.05 |
| JOHN DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2354263336649 | $58.74 |
| JOHN DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15889257833 | $0.16 |
| JOHN DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4187052822 | $11.01 |
| JOHN DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00103747612564 | $0.01 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018329258454 | $0.01 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133797163191 | $0.03 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061917891358 | $0.00 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016381296312 | $0.01 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18594683461 | $0.09 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020683308059 | $0.00 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008785760807 | $0.00 |
| JOHN DOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0595285065579999 | $0.00 |
| JOHN DOWNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (247.486081) | ($168.15) |
| JOHN DOWNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168162) | ($61.36) |
| JOHN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.158850411607 | $59.12 |
| JOHN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1662850264 | $0.09 |
| JOHN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191194809832608 | $0.36 |
| JOHN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000273167498339999 | $0.00 |
| JOHN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28484034514023 | $0.21 |
| JOHN DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103669873277 | $0.01 |
| JOHN DOWSON MARKLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $774.44 |
| JOHN DOWSON MARKLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,751.11 |
| JOHN DOWSON MARKLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,738.63 |
| JOHN DOWSON MARKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691726417409999 | $191.44 |
| JOHN DOWSON MARKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.2359051734578 | $70.76 |
| JOHN DOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018923934) | ($28,674.76) |
| JOHN DOYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018923934 | $28,674.76 |
| JOHN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059879275865837 | $206.26 |
| JOHN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017285901616 | $0.03 |
| JOHN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019505426244 | $0.02 |
| JOHN DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017983234778 | $0.05 |
| JOHN DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040311160656 | $0.45 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DRAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.381151407) | ($2.38) |
| JOHN DRAKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.381151407 | $2.38 |
| JOHN DRAKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| JOHN DRAKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1064014137) | ($315.31) |
| JOHN DRAKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1064014137 | $315.31 |
| JOHN DRAKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.106401) | ($313.31) |
| JOHN DRAKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 312.865 | $313.31 |
| JOHN DRAKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| JOHN DRAKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 3.06222 | $310.00 |
| JOHN DRAKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JOHN DRAKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOHN DRAKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0323771288 | $624.39 |
| JOHN DRAKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000217787386) | ($0.42) |
| JOHN DRAKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007784654551) | ($15.01) |
| JOHN DRAKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592706976) | ($500.00) |
| JOHN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747408257 | $52.06 |
| JOHN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235611161943 | $0.71 |
| JOHN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01221700164947 | $0.01 |
| JOHN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133946022781999 | $0.80 |
| JOHN DREFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000551919013939999 | $0.02 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (35.0) | ($496.65) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.423855489) | ($1,000.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.423855489 | $1,000.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($30.92) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $30.92 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,388.663970775) | ($2,000.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,388.663970775 | $2,000.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,388.663970775) | ($2,000.85) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.89) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (70.423585254) | ($958.22) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (422.480412888) | ($525.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 422.480412888 | $525.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (422.480412888) | ($527.10) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($699.09) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $699.09 |
| JOHN DRENNEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01316101) | ($500.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01316101 | $500.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01316101) | ($523.82) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02779569) | ($1,000.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02779569 | $1,000.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3720968661) | ($1,000.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3720968661 | $1,000.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6220968661) | ($1,673.56) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02779569) | ($947.48) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016748) | ($5.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016748 | $5.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08790815) | ($2,600.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08790815 | $2,600.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8464618555) | ($1,550.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8464618555 | $1,550.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8464618555) | ($1,547.57) |
| JOHN DRENNEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08807563) | ($2,600.19) |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015993) | ($5.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015993 | $5.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (922.982946631) | ($550.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 922.982946631 | $550.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.369782511) | ($650.00) |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.369782511 | $650.00 |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (922.982946631) | ($545.74) |
| JOHN DRENNEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.369782511) | ($647.49) |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021739307941 | $68.31 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53648791512 | $0.63 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183078130547 | $42.89 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.612983336 | $38.13 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0380581296 | $1.28 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111390662775 | $1.24 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082720687015 | $4.95 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16895958208 | $0.11 |
| JOHN DRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.83699498029 | $1.12 |
| JOHN DRESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40775186045 | $0.26 |
| JOHN DREVENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010283393019999 | $0.00 |
| JOHN DROGGITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015703714219 | $0.46 |
| JOHN DROGGITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8538027223 | $1.00 |
| JOHN DUARTE DE ARANTES MALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072806753917 | $0.02 |
| JOHN DUCHARME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3151853848) | ($779.89) |
| JOHN DUCHARME | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3151853848 | $779.89 |
| JOHN DUCHARME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8591747003) | ($26,796.16) |
| JOHN DUCHARME | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8591747003 | $26,796.16 |
| JOHN DUCHARME | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($62.65) |
| JOHN DUCHARME | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.857174) | ($26,561.25) |
| JOHN DUCHARME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (214.75523744) | ($1,297.12) |
| JOHN DUCHARME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 214.75523744 | $1,297.12 |
| JOHN DUCHARME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (212.418874) | ($1,242.65) |
| JOHN DUCHARME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.315184) | ($585.21) |
| JOHN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283140092343539 | $109.48 |
| JOHN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014527448980006 | $4.12 |
| JOHN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1606189817 | $6.47 |
| JOHN DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.349064450645009 | $4.13 |
| JOHN DUDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (221.197) | ($215.00) |
| JOHN DUDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 214.715 | $215.00 |
| JOHN DUDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.201749312) | ($8,023.03) |
| JOHN DUDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05615701) | ($1,568.97) |
| JOHN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030199658742815 | $11.27 |
| JOHN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.20661019497 | $65.93 |
| JOHN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013072990681 | $0.03 |
| JOHN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013994093065 | $0.01 |
| JOHN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14539637173 | $0.02 |
| JOHN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077434883536 | $0.26 |
| JOHN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033545209475 | $0.04 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076866496923 | $207.35 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080905966407 | $162.99 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.370324683 | $12.19 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23390858129999 | $1.40 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18625880858 | $1.64 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013399971712 | $0.98 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122086811463 | $13.41 |
| JOHN DUDLEY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058344737858 | $3.32 |
| JOHN DUFFY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (106.0) | ($212.29) |
| JOHN DUFFY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 211.83 | $212.29 |
| JOHN DUFFY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (331.735208) | ($331.74) |
| JOHN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047481787507 | $0.00 |
| JOHN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04303702330422 | $0.04 |
| JOHN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021138684712 | $0.00 |
| JOHN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000048647199321 | $0.00 |
| JOHN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.215832061616 | $487.43 |
| JOHN DUGDALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102956 | $41.02 |
| JOHN DUGDALE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00099614 | $38.85 |
| JOHN DUGDALE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00107314 | $42.61 |
| JOHN DUGDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00132515 | $51.95 |
| JOHN DUGDALE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00102683 | $39.21 |
| JOHN DUGDALE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00101463 | $36.99 |
| JOHN DUGDALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101725 | $30.87 |
| JOHN DUGDALE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100665 | $29.70 |
| JOHN DUGDALE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00123631 | $35.89 |
| JOHN DUGDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00126134 | $37.30 |
| JOHN DUGDALE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00102628 | $31.03 |
| JOHN DUGDALE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00106187 | $31.45 |
| JOHN DUGDALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00106916 | $32.54 |
| JOHN DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100409082696999 | $29.23 |
| JOHN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.313361785 | $3.55 |
| JOHN DULAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 103.735 | $1,907.98 |
| JOHN DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015093889113 | $0.00 |
| JOHN DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016872469818 | $0.00 |
| JOHN DULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000796021046539999 | $0.00 |
| JOHN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155538811493999 | $0.46 |
| JOHN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7310850609 | $2.02 |
| JOHN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031562349971 | $0.01 |
| JOHN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060944987208 | $0.01 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092201376158999 | $0.03 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109474838714999 | $0.02 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0358446702759999 | $0.03 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001653261818 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062058980964 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00153747762859999 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071448221199 | $0.02 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000389695106799999 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03296380187 | $11.48 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42474137765 | $3.75 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0104547011 | $1.61 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.092008919786 | $0.57 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034782756816 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014794507659 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459430675149999 | $141.36 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23637907244 | $481.50 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4697638970443 | $0.47 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,619.361403386 | $2,076.57 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52432675179999 | $2.21 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.811450308 | $197.94 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5111066454 | $4.51 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098080883198 | $0.10 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.4862086839999 | $9.42 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9157421441 | $19.82 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.836232957 | $4.70 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1856155074899999 | $1.14 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016839012517 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 34.061193182 | $16.41 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031861137278 | $0.00 |
| JOHN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.0835122024 | $8.92 |
| JOHN DUNCAN ROHDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069319) | ($99.75) |
| JOHN DUNCAN ROHDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.302618233) | ($16,226.72) |
| JOHN DUNCAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.271725340832 | $242.86 |
| JOHN DUNIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356223581829999 | $3.96 |
| JOHN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172832779789999 | $0.00 |
| JOHN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88894892477 | $0.89 |
| JOHN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8782749222 | $1.81 |
| JOHN DUNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.24529263) | ($1,012.25) |
| JOHN DUNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,012.24529263 | $1,012.25 |
| JOHN DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,012.24) | ($1,012.24) |
| JOHN DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.497314 | $1,012.24 |
| JOHN DUNN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3300908048) | ($671.87) |
| JOHN DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3300908048 | $671.87 |
| JOHN DUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8274048048) | ($1,710.35) |
| JOHN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156557623005999 | $46.44 |
| JOHN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019331248184138 | $5.15 |
| JOHN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3277737076979 | $7.33 |
| JOHN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000157036632079999 | $0.00 |
| JOHN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253001901879999 | $0.75 |
| JOHN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069687576605 | $0.01 |
| JOHN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.18794903 | $15.21 |
| JOHN DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065647263308 | $0.02 |
| JOHN DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48484477302 | $0.48 |
| JOHN DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003312389048 | $0.98 |
| JOHN DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015927568338 | $3.11 |
| JOHN DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.297157169 | $17.30 |
| JOHN DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.758286972 | $15.66 |
| JOHN DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85871580525 | $2.93 |
| JOHN DURCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (49,386.637) | ($80,000.00) |
| JOHN DURCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 2.4408851 | $80,000.00 |
| JOHN DURCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (50,000.0) | ($27,115.80) |
| JOHN DURCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.89555 | $27,115.80 |
| JOHN DURCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (50,000.0) | ($27,161.01) |
| JOHN DURCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.89465 | $27,161.01 |
| JOHN DURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,729.95555913931 | $3,356.88 |
| JOHN DURKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6985264837) | ($1,269.18) |
| JOHN DURKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6985264837 | $1,269.18 |
| JOHN DURKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6985264837) | ($1,272.80) |
| JOHN DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5192653149 | $1.72 |
| JOHN DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005542300915095 | $13.56 |
| JOHN DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053956899307 | $0.02 |
| JOHN DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0276972631029999 | $3.04 |
| JOHN DURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057370273317 | $16.98 |
| JOHN DURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029668430189 | $58.03 |
| JOHN DURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.567510473 | $34.54 |
| JOHN DURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8830100995 | $1.88 |
| JOHN DURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0011537677 | $13.67 |
| JOHN DURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5879969196 | $1.59 |
| JOHN DURONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121220408684 | $0.36 |
| JOHN DUTRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01071666 | $427.74 |
| JOHN DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013216941983 | $39.02 |
| JOHN DYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (14.767) | ($30.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN DYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0007777 | $30.13 |
| JOHN DYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (29.617) | ($19.01) |
| JOHN DYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000616 | $19.01 |
| JOHN DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19536585) | ($5,585.56) |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581125581819999 | $179.50 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075508803838 | $151.94 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.727719212 | $11.68 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08830398538 | $12.09 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.877822885032999 | $26.03 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17205118528 | $18.89 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00184705248 | $6.17 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.061658914836 | $4.67 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.131317157392999 | $9.36 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.9225871243 | $3.68 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028621817444 | $3.10 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8674485995806 | $63.77 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399375320835 | $0.12 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5761748783 | $1.25 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000325626210289999 | $0.02 |
| JOHN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061102814461 | $0.01 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.668311501) | ($57,855.14) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.668311501 | $57,855.14 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6260907491) | ($17,814.79) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6260907491 | $17,814.79 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (220.101830946) | ($1,586.94) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 220.101830946 | $1,586.94 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.008282366091) | ($0.41) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.008282366091 | $0.41 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03243281882) | ($0.03) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03243281882 | $0.03 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (176.775201237) | ($410.00) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 176.775201237 | $410.00 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,714.197428143) | ($3,185.75) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,714.197428143 | $3,185.75 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,508.421885343) | ($3,561.21) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,508.421885343 | $3,561.21 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (220.1018) | ($1,574.21) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,562.966 | $1,574.21 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (176.775) | ($408.83) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 407.819 | $408.83 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (5,714.197) | ($3,195.41) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,183.916 | $3,195.41 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,149.733432) | ($5,149.73) |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384471649154711 | $132.69 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.91582860231 | $176.57 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27900272232741 | $662.48 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000392515983447 | $0.00 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.197868092548 | $27.71 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67790442851432 | $6.60 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.087449564534 | $15.58 |
| JOHN DYLAN FICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029889866376473 | $0.00 |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.27808229) | ($65.28) |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.27808229 | $65.28 |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,249.679808125) | ($17,748.35) |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,249.679808125 | $17,748.35 |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (65.27) | ($65.27) |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (1,249.679808) | ($16,927.78) |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.42248617 | $16,748.62 |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.42248617) | ($16,798.29) |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.42248617 | $16,798.29 |
| JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,050.28009344556 | $10,521.67 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02272928 | $905.33 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02271326 | $906.39 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.29841888 | $899.80 |
| JOHN DZIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01259644 | $503.31 |
| JOHN DZIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01041482 | $417.21 |
| JOHN DZIEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4878384313) | ($500.00) |
| JOHN DZIEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01467203352) | ($15.04) |
| JOHN DZIEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001229352847) | ($1.26) |
| JOHN DZIEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6008961384 | $615.88 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045117740341 | $137.90 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04549038659 | $89.94 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017011852734 | $0.00 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.778488347 | $25.99 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.9280260038 | $10.63 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0752113125 | $34.18 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.213344825789999 | $1.88 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084002126071 | $6.15 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51509089569 | $30.80 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109618555749 | $4.34 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020660788851 | $0.00 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0895976562429999 | $0.55 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00343443513449999 | $0.26 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030209589641 | $0.00 |
| JOHN DZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00411037708169999 | $0.00 |
| JOHN E H CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169383457 | $50.00 |
| JOHN E H CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539751803343712 | $0.38 |
| JOHN E OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016345166721 | $0.48 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 0.85 | $0.62 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067751927072 | $20.06 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496029567206999 | $9.35 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.52226658129999 | $5.72 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.69846890499999 | $3.58 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103266709010999 | $0.91 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.453291412 | $4.52 |
| JOHN EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.063604105 | $0.98 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1789569417) | ($500.00) |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1789569417 | $500.00 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3041914986) | ($8,551.81) |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3041914986 | $8,551.81 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.454620503) | ($11,355.47) |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.454620503 | $11,355.47 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (17.272777427) | ($890.41) |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 17.272777427 | $890.41 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.633577445) | ($11,313.95) |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021726049079765 | $73.83 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0632813970527449 | $148.46 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1272481974 | $1.13 |
| JOHN EARLE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0540457203537909 | $4.39 |
| JOHN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40270152546 | $0.40 |
| JOHN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2991669105599 | $0.29 |
| JOHN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027018148975 | $52.72 |
| JOHN EBLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,170.513213096) | ($5,170.51) |
| JOHN EBLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,170.513213096 | $5,170.51 |
| JOHN EBLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,170.513213) | ($5,170.51) |
| JOHN EBLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.785752347) | ($17,487.73) |
| JOHN EBLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.785752347 | $17,487.73 |
| JOHN EBLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.785752347) | ($16,285.30) |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019183307644 | $0.57 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035042639721825 | $98.52 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108191914057999 | $0.11 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0341251932739999 | $0.02 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027908349179 | $0.00 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.218449889311 | $14.22 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056220121458 | $0.00 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113202088603999 | $0.00 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019333518133 | $0.00 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085494878128 | $0.00 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17058866445 | $0.17 |
| JOHN EBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00034583124314 | $0.00 |
| JOHN ECCLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1.612585) | ($1.02) |
| JOHN ECCLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (15,502.373682) | ($10,040.00) |
| JOHN ECCLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005280166053) | ($1.00) |
| JOHN ECCLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (59.299) | ($116,185.34) |
| JOHN ECCLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00492379607) | ($10.05) |
| JOHN ECCLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,228.00) |
| JOHN ECCLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.29472403 | $8,908.92 |
| JOHN ECCLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (82.721873035) | ($167,797.18) |
| JOHN ECCLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (99.65081773) | ($2,952,190.19) |
| JOHN ECCLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033665) | ($9.87) |
| JOHN ECCLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($299,187.08) |
| JOHN ECCLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09339728575) | ($183.88) |
| JOHN ECCLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02214412) | ($647.66) |
| JOHN ECCLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (8.823829) | ($4.65) |
| JOHN ECCLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02768607014) | ($55.21) |
| JOHN ECCLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01090742) | ($319.06) |
| JOHN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.151935908458886 | $5,691.40 |
| JOHN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.531686037575435 | $1,454.54 |
| JOHN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.2075994812809 | $46.24 |
| JOHN ECCLESTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,419.73) | ($1,419.73) |
| JOHN ECCLESTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,419.73 | $1,419.73 |
| JOHN ECCLESTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,419.73) | ($1,419.73) |
| JOHN ECCLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,541.34065196999 | $1,541.34 |
| JOHN ECCLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019024992866 | $0.00 |
| JOHN ECCLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00020254470419 | $0.00 |
| JOHN ECIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078905260967 | $0.00 |
| JOHN ECIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012364675289 | $0.00 |
| JOHN ECIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4560099858 | $0.06 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022477783547 | $677.53 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.12510548183 | $2,246.84 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 87.045481769 | $967.34 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8465195889 | $60.44 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.993213084 | $7.30 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.784748936789999 | $57.44 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 272.694139605 | $931.63 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.77075608501 | $84.63 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.0684430327 | $55.81 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 69.056114307 | $33.27 |
| JOHN ECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3524671379 | $1.25 |
| JOHN EDISON RUALES VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009108376877833 | $0.01 |
| JOHN EDISSON BELTRAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238649160019999 | $0.05 |
| JOHN EDMISTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005463433) | ($27,738.98) |
| JOHN EDMISTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005463433 | $27,738.98 |
| JOHN EDMISTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00546343) | ($27,682.42) |
| JOHN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058262555751019 | $201.04 |
| JOHN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3753074729 | $6.51 |
| JOHN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2189520925 | $0.03 |
| JOHN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000932577772929999 | $0.21 |
| JOHN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123317426819999 | $0.08 |
| JOHN EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2348825488385 | $0.23 |
| JOHN EDVARD REISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019400814451 | $5.74 |
| JOHN EDVARD REISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153491538609999 | $0.02 |
| JOHN EDVARD REISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061702609115 | $1.20 |
| JOHN EDWARD ARIAS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002948344777 | $0.06 |
| JOHN EDWARD ARIAS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.04331737092 | $12.26 |
| JOHN EDWARD ARIAS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06860686 | $0.07 |
| JOHN EDWARD ARIAS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01815693724 | $0.13 |
| JOHN EDWARD ARIAS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3383545874 | $0.34 |
| JOHN EDWARD CROSSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.06260307019) | ($4.99) |
| JOHN EDWARD CROSSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.968885222) | ($555.28) |
| JOHN EDWARD CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000776673144165099 | $0.31 |
| JOHN EDWARD CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000474216702361 | $0.01 |
| JOHN EDWARD CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103824430299 | $0.12 |
| JOHN EDWARD CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00819298123982 | $0.04 |
| JOHN EDWARD CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00687123337645 | $0.53 |
| JOHN EDWARD FIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035194677766 | $0.00 |
| JOHN EDWARD LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059081964584 | $17.49 |
| JOHN EDWARD LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015717666757 | $0.02 |
| JOHN EDWARD LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006753684449 | $1.32 |
| JOHN EDWARD LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89727314824 | $0.56 |
| JOHN EDWARD LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97636893345 | $0.47 |
| JOHN EDWARD LETEXIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1014013596) | ($3,083.31) |
| JOHN EDWARD LETEXIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1014013596 | $3,083.31 |
| JOHN EDWARD LETEXIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101338) | ($2,950.17) |
| JOHN EDWARD LETEXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004986738853084 | $18.61 |
| JOHN EDWARD LETEXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011311625757 | $0.01 |
| JOHN EDWARD LETEXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013207756744 | $0.00 |
| JOHN EDWARD MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.31357742387 | $9,708.50 |
| JOHN EDWARD MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.929139751 | $40.72 |
| JOHN EDWARD MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027727906453 | $0.54 |
| JOHN EDWARD MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013457992185 | $0.01 |
| JOHN EDWARD MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089480066277 | $0.01 |
| JOHN EDWARD MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035141006724 | $0.00 |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1490090711) | ($4,390.92) |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1490090711 | $4,390.92 |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.98) |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14897607) | ($4,446.04) |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952457130734599 | $33.75 |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007685557922 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4364621193 | $5.90 |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0204331253819999 | $0.18 |
| JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021332640405 | $0.23 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2.43 | $2.43 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 275.599002 | $275.60 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.12984245 | $236.60 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 231.871573 | $231.87 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00755012 | $235.56 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (200.0) | ($200.00) |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | USDC | (200.0) | ($200.00) |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007333048399) | ($0.16) |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007333048399) | ($0.16) |
| JOHN EDWARD NOLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307550305 | |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017889) | ($70.00) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017889 | $70.00 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017889) | ($71.91) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00161629) | ($50.00) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00161629 | $50.00 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161629) | ($50.42) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0047873) | ($140.00) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0047873 | $140.00 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05856781911) | ($115.00) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05856781911 | $115.00 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05856781911) | ($115.37) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0047873) | ($140.31) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086384) | ($25.00) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086384 | $25.00 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009517614319) | ($17.00) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009517614319 | $17.00 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00086384) | ($25.03) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009517614319) | ($17.10) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002630274948) | ($82.60) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002630274948 | $82.60 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04227763281) | ($80.76) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04227763281 | $80.76 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04227763281) | ($80.61) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00263027) | ($82.59) |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782779756180349 | $2.79 |
| JOHN EDWARD PERROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083713560631365 | $2.08 |
| JOHN EDWARD POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023009569457 | $0.04 |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9054670583) | ($26,417.00) |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9054670583 | $26,417.00 |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.771651751) | ($15,136.96) |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.771651751 | $15,136.96 |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.771651751) | ($13,946.23) |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.90546705) | ($27,342.39) |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037745216007239 | $139.09 |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433794641364779 | $114.62 |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02440631477 | $0.02 |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087390489712 | $0.07 |
| JOHN EDWARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5027849536 | $38.93 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15223002 | $476.55 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,896.1) | ($1,896.10) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.62026096 | $1,876.99 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,245.831946347) | ($8,245.83) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,245.831946347 | $8,245.83 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,245.831946) | ($8,245.83) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03286209095) | ($100.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03286209095 | $100.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03286209095) | ($101.38) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7787048263) | ($1,565.24) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7787048263 | $1,565.24 |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005924031494) | ($179.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005924031494 | $179.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.465664834) | ($2.47) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.465664834 | $2.47 |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24.772289992) | ($13.12) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24.772289992 | $13.12 |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.465664) | ($2.47) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (24.7) | ($12.83) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005924) | ($173.35) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.778704) | ($1,526.24) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006206) | ($10.92) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000417) | ($12.01) |
| JOHN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9.764956) | ($9.76) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.990327718) | ($56,794.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.990327718 | $56,794.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (573.17138094) | ($573.17) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 573.17138094 | $573.17 |
| JOHN EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.509939655) | ($14,000.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3461624217) | ($421.05) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02880773468) | ($35.04) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.541317065 | $16,470.85 |
| JOHN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (1.013184726) | ($18,000.00) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.002534650457) | ($45.03) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0304715813) | ($541.35) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.2371355 | $21,978.66 |
| JOHN EDWARDS | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| JOHN EDWARDS | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| JOHN EDWARDS | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (50.01) | ($50.01) |
| JOHN EDWARDS | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (50.04) | ($50.04) |
| JOHN EDWARDS | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (50.04) | ($50.04) |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350876646214799 | $1.24 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041909614320607 | $10.66 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11314374595383 | $0.09 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46885766867875 | $2.47 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003348754013892 | $0.12 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030373872323 | $0.03 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046886708963542 | $0.12 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82033996877456 | $1.82 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091297082241 | $0.27 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016108906047 | $0.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017308098128 | $33.77 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116143786462 | $371.29 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.322671485 | $415.69 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100417059996999 | $199.02 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9801667331399 | $10.98 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.107923636115 | $8.11 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.280212866119999 | $20.51 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034756248246 | $0.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6890863955 | $1.69 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046786087174 | $5.14 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000044403515266 | $0.01 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.2138137313 | $5.40 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.56083843086 | $1.61 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031968756225 | $0.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029043913869 | $0.00 |
| JOHN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2622337432999 | $0.42 |
| JOHN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51554389770039 | $7.52 |
| JOHN EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154603325499 | $4.58 |
| JOHN EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021155047219 | $4.13 |
| JOHN EIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278305592419999 | $8.24 |
| JOHN EIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040205730863 | $7.85 |
| JOHN EIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9137440329999 | $11.03 |
| JOHN EIMERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,822.32 |
| JOHN EIMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1063417 | $272.06 |
| JOHN EIMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 140.64 | $139.68 |
| JOHN EIMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 14.98 | $203.53 |
| JOHN EIMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 203.92143195 | $2,080.72 |
| JOHN EIMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.217065748) | ($20,969.03) |
| JOHN EIMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.217065748 | $20,969.03 |
| JOHN EIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (8.650504362) | ($20,000.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOHN EIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.09378 | $3,000.00 |
| JOHN EIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.05634 | $1,800.00 |
| JOHN EIMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.359148009) | ($42,386.80) |
| JOHN EIMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.359148009 | $42,386.80 |
| JOHN EIMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.596271111) | ($50,000.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,500.0 | $12,500.00 |
| JOHN EIMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0721 | $2,000.00 |
| JOHN EIMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,875.0) | ($8,875.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1850968985) | ($5,399.45) |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1850968985 | $5,399.45 |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (14.98) | ($149.99) |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 14.98 | $149.99 |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6729030863) | ($1,324.60) |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6729030863 | $1,324.60 |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (203.92143195) | ($1,429.77) |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LINK | 203.92143195 | $1,429.77 |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (140.64) | ($91.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 140.64 | $91.00 |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (128.451257384) | ($101.47) |
| JOHN EIMERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 128.451257384 | $101.47 |
| JOHN EIMERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| JOHN EIMERS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| JOHN EIMERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOHN EIMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.75) | ($30.75) |
| JOHN EIMERS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOHN EIMERS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.75) | ($30.75) |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01316735779035 | $231.13 |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.42899594632 | $100.70 |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440746682751999 | $117.57 |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.733160614 | $14.73 |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.719248989 | $70.81 |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.348841333 | $16.54 |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6209573351 | $95.28 |
| JOHN EIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.947992904359999 | $7.49 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286694816399999 | $0.85 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43055532212 | $0.50 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128515630549 | $2.51 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.249906315 | $14.47 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.220954371559999 | $0.14 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000127002362299999 | $0.00 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86605992907 | $0.13 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62678816586 | $0.30 |
| JOHN EKOW OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.088012838657 | $0.14 |
| JOHN EKVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.70407674851 | $18.33 |
| JOHN ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114461518583999 | $0.00 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040919683712 | $12.11 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020686703083 | $0.00 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.722173619 | $12.72 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7436834662 | $1.38 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25073083409999 | $1.41 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74113398413 | $8.24 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017883264732 | $0.00 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032218169741 | $0.00 |
| JOHN ELCHISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041443473516 | $0.10 |
| JOHN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43178856869 | $0.50 |
| JOHN ELIJAH GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013352609688 7 | $0.40 |
| JOHN ELIJAH GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036859791231999 9 | $0.01 |
| JOHN ELLERBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011165335277 | $0.38 |
| JOHN ELLERBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.1649916808502 | $67.72 |
| JOHN ELLERBOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 24.360526313 | $17.44 |
| JOHN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078419668223 | $0.02 |
| JOHN ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9777314075) | ($1,738.39) |
| JOHN ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9777314075 | $1,738.39 |
| JOHN ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02530082143) | ($732.33) |
| JOHN ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02530082143 | $732.33 |
| JOHN ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.0253) | ($732.31) |
| JOHN ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.410842 | $732.31 |
| JOHN ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | ETH | (1.344667583) | ($2,400.00) |
| JOHN ELLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| JOHN ELLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JOHN ELLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0380041 | $1,200.00 |
| JOHN ELLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.03800492) | ($1,203.07) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ELLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.22527467 | $430.76 |
| JOHN ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2691804945) | ($413.21) |
| JOHN ELLIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03803626145) | ($41.76) |
| JOHN ELLIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03393096841) | ($37.25) |
| JOHN ELLIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.092996019) | ($1,200.00) |
| JOHN ELLIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.3446667583 | $1,476.31 |
| JOHN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000224077332313 | $0.00 |
| JOHN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020710165015623 | $7.18 |
| JOHN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748400415829 | $18.40 |
| JOHN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001331683518 | $0.00 |
| JOHN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000000662498993 | $0.00 |
| JOHN ELLIS TREUSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.4399230831 | $8.01 |
| JOHN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172634310769999 | $0.51 |
| JOHN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129438851818 | $0.15 |
| JOHN ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.02487212 | $56.00 |
| JOHN ELSINK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (99.255057) | ($1,319.10) |
| JOHN ELSINK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12652145 | $5,183.96 |
| JOHN ELSINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($10,902.65) |
| JOHN ELSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018275147612 | $58.76 |
| JOHN ELSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048719337739591 | $0.68 |
| JOHN ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003874239827 | $11.47 |
| JOHN ELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0018092127 | $5.65 |
| JOHN ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054994762133 | $16.28 |
| JOHN ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020873434701 | $4.07 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038400530941 | $11.37 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590316014689999 | $118.18 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122491946218999 | $0.00 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.226875389 | $20.00 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.88886028899999 | $4.95 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.436082858719999 | $4.85 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050809233743 | $0.01 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003821501729 | $0.00 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001959471864 | $0.00 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110250136449 | $0.00 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18280098379 | $10.93 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132643078051999 | $0.17 |
| JOHN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000068435048209 | $0.00 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6840949078) | ($1,323.02) |
| JOHN EMSHWILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6840949078 | $1,323.02 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.684094) | ($1,354.61) |
| JOHN EMSHWILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.0099904 | $0.69 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004802487417) | ($0.89) |
| JOHN EMSHWILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004802487417 | $0.89 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.004027937) | ($64.34) |
| JOHN EMSHWILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.004027937 | $64.34 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01401833) | ($62.04) |
| JOHN EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015837930971 | $47.01 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476993724618814 | $12.06 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029136181763243 | $0.24 |
| JOHN EMSHWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032595612679 | $0.01 |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.344119179) | ($23.75) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (294.371889664) | ($285.00) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.570755327) | ($13,704.22) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05647148) | ($32,086.10) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (578.102904329) | ($6,376.48) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.54) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.17598) | ($19.99) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,075.899330009) | ($11,522.71) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038961) | ($11.36) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 37,960.0 | $37,960.00 |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 44.158090106 | $77,674.96 |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.7113240036 | $20,697.61 |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (44.158090106) | ($77,798.97) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.711324) | ($20,605.63) |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402414783218764 | $150.05 |
| JOHN ENEVOLDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.12722862767 | $490.00 |
| JOHN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.577693219 | $2.58 |
| JOHN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047802546218 | $0.02 |
| JOHN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018381720568 | $0.54 |
| JOHN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0178620657 | $7.02 |
| JOHN ENRIQUE ORTEGA CUENCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $8.18 |
| JOHN ENRIQUE ORTEGA CUENCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($7.70) |
| JOHN ENRIQUE ORTEGA CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008707753091206 | $0.00 |
| JOHN ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17453187154999 | $7.08 |
| JOHN ENTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1076890958804 | $48.62 |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,980.0) | ($9,980.00) |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027969124660024 | $0.02 |
| JOHN EN-YIH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.701109776 | $3.70 |
| JOHN ERIC ARCAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00249762 | $101.50 |
| JOHN ERIC ARCAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0023538 | $91.00 |
| JOHN ERIC ARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046257378513 | $13.58 |
| JOHN ERICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.06) |
| JOHN ERICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01526928) | ($607.02) |
| JOHN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001388330944009 | $0.56 |
| JOHN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,400.79391484199 | $1,400.79 |
| JOHN ERRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042277303437 | $12.51 |
| JOHN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005337144311647 | $0.21 |
| JOHN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051931547038 | $0.01 |
| JOHN ESCHELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109007593003 | $32.26 |
| JOHN ESCHELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079330018543 | $15.48 |
| JOHN ESCHELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0069930159999 | $21.41 |
| JOHN ESCHELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4319449596 | $0.36 |
| JOHN ESCHELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85829904857 | $2.93 |
| JOHN ESLEY YOUNG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7956285631999 | $12.80 |
| JOHN ESPINO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141895783982 | $0.42 |
| JOHN ESPINO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060837098893 | $0.07 |
| JOHN ESPINO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021358279095 | $0.42 |
| JOHN ESPINO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034663559572 | $0.00 |
| JOHN ESPINO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000032935463463 | $0.00 |
| JOHN ESPINO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122158302625 | $0.01 |
| JOHN ESPINO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0047972307767 | $0.02 |
| JOHN ESPIRITU SANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 162.100827 | $78.04 |
| JOHN ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071109745793 | $2.10 |
| JOHN ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050007325538 | $0.98 |
| JOHN ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2893595092 | $2.62 |
| JOHN ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61515606972 | $0.29 |
| JOHN ESPIRITU SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16469986169 | $0.25 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005100690475) | ($20.16) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005100690475 | $20.16 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051006) | ($21.08) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.005970705) | ($100.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 6.005970705 | $100.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | DOT | (6.005970705) | ($99.76) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.936695683) | ($400.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 23.936695683 | $400.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | DOT | (23.936695683) | ($402.73) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.188707) | ($1.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.188707 | $1.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.202598) | ($22.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 26.202598 | $22.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (337.463780086) | ($283.31) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 337.463780086 | $283.31 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ADA | (27.391305) | ($22.98) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.968063489) | ($25.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.968063489 | $25.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.968063489) | ($25.37) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.022868625) | ($1,296.33) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 100.022868625 | $1,296.33 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (100.022868625) | ($1,279.15) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ADA | (337.46378) | ($286.75) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.316494905) | ($400.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 23.316494905 | $400.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | DOT | (23.316494905) | ($400.91) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004801871) | ($2,850.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.004801871 | $2,850.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10009375) | ($3,880.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10009375 | $3,880.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.004801871) | ($2,841.64) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10009375) | ($3,877.80) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.965947787) | ($14,000.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.965947787 | $14,000.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15487253) | ($6,000.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15487253 | $6,000.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.965947787) | ($14,038.61) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15487253) | ($5,985.23) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.284466) | ($10,989.49) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.284466 | $10,989.49 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.02224306) | ($14,231.63) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.02224306 | $14,231.63 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.02224306) | ($14,238.13) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.284466) | ($10,991.17) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (377.393778543) | ($6,083.02) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 377.393778543 | $6,083.02 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | DOT | (377.393778543) | ($6,080.00) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,090.32) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $9,090.32 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($9,131.39) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15056747) | ($5,407.28) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15056747 | $5,407.28 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15056747) | ($5,408.30) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($26,839.69) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $26,839.69 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($26,869.62) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03071841987) | ($80.90) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03071841987 | $80.90 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03071841987) | ($80.97) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($21,059.67) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.0 | $21,059.67 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.0) | ($21,052.25) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8156238117) | ($8.99) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.8156238117 | $8.99 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004760364) | ($3,030.56) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1004760364 | $3,030.56 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.021596706) | ($4,134.16) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.021596706 | $4,134.16 |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.021596706) | ($4,095.49) |
| JOHN ESPOSITO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10047603) | ($3,025.69) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.122508677) | ($11,214.35) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 6.122508677 | $11,214.35 |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | PAXG | (6.122508677) | ($11,214.35) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.004719218983) | ($8.77) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.004719218983 | $8.77 |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001061387961) | ($2.03) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001061387961 | $2.03 |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.004719218983) | ($8.76) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005667328419) | ($1.78) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005667328419 | $1.78 |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001061387961) | ($2.03) |
| JOHN ESPOSITO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00005667) | ($1.78) |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299882677071262 | $117.44 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114384610670855 | $332.73 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.789143828103799 | $0.72 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.24379597123696 | $39.57 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0985864208067699 | $1.33 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0487161535053994 | $92.24 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000405457697339 | $0.02 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050127166792 | $0.00 |
| JOHN ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073684003057 | $0.00 |
| JOHN ESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003046640863 | $1.22 |
| JOHN ESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.73120710154 | $72.81 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082650832794 | $24.46 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617492921639999 | $12.01 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.193571768 | $89.19 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.473477404 | $20.99 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9823744081 | $6.27 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6056210758 | $17.76 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139797876629999 | $1.23 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5444938846999 | $42.61 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035594862803 | $1.41 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0927057855 | $3.04 |
| JOHN ESTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.52540731795999 | $3.12 |
| JOHN ESTRELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055559457004 | $1.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ESTRELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561617501499999 | $112.30 |
| JOHN ETCHETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,935.742184229) | ($2,935.74) |
| JOHN ETCHETO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,935.742184229 | $2,935.74 |
| JOHN ETCHETO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,935.742184) | ($2,935.74) |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148936341111 | $4.41 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.844179412 | $6.83 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065881646802 | $12.86 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.010924771309 | $19.01 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.198233328 | $29.49 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171550009729999 | $0.00 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7715114422 | $12.89 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028517304413 | $0.31 |
| JOHN ETCHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18718946226 | $0.19 |
| JOHN ETHAN KNEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131468913219299 | $50.57 |
| JOHN ETHAN KNEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015615513373 | $0.30 |
| JOHN ETHAN KNEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.650422103 | $49.65 |
| JOHN ETHAN KNEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.75080574049999 | $0.40 |
| JOHN ETHAN KNEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088603493688 | $0.65 |
| JOHN ETHAN KNEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024461794786 | $1.46 |
| JOHN ETHAN KNEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5079569457 | $0.24 |
| JOHN EUKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130851986156 | $0.39 |
| JOHN EUKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022275110527 | $0.00 |
| JOHN EUKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113459338019 | $0.01 |
| JOHN EUKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080727243558 | $0.08 |
| JOHN EVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN EVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,108.955558184) | ($10,108.96) |
| JOHN EVAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,108.955558184 | $10,108.96 |
| JOHN EVAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN EVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (541.246440315) | ($1,416.61) |
| JOHN EVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 541.246440315 | $1,416.61 |
| JOHN EVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (541.246440315) | ($1,417.62) |
| JOHN EVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,703.955558) | ($4,703.96) |
| JOHN EVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,826.127725214) | ($9,654.74) |
| JOHN EVAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,826.127725214 | $9,654.74 |
| JOHN EVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (182.242755) | ($98.28) |
| JOHN EVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($513.52) |
| JOHN EVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,643.884970214) | ($7,153.82) |
| JOHN EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061394601682 | $0.00 |
| JOHN EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.4514026643 | $37.45 |
| JOHN EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.55265452271 | $164.17 |
| JOHN EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.994097865311 | $41.09 |
| JOHN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019336633609 | $0.01 |
| JOHN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64707783552 | $2.21 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002893989) | ($0.18) |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002893989 | $0.18 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102654 | $28.72 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00102654) | ($28.71) |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00102654 | $28.71 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,266.8671 | $2,266.87 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,266.8671) | ($2,266.87) |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,266.8671 | $2,266.87 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257118639479999 | $77.94 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167546309002584 | $0.02 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.798701471 | $10.80 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007816684687 | $0.00 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005755856717 | $0.00 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067695489132 | $0.00 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0009814286608 | $0.00 |
| JOHN EVERETT MCALESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021113168518 | $0.00 |
| JOHN EVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,867.594414994) | ($883.11) |
| JOHN EVERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,867.594414994 | $883.11 |
| JOHN EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128333337132999 | $0.38 |
| JOHN EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.416222718271 | $9.19 |
| JOHN EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086999924395 | $0.03 |
| JOHN EWEJE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.07022107 | $2,004.46 |
| JOHN EWEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038842829531 | $8.66 |
| JOHN EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570150019 | $0.49 |
| JOHN EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014633423827 | $2.86 |
| JOHN EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7670772106999 | $6.76 |
| JOHN EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3979330445 | $0.40 |
| JOHN EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065929909285 | $0.02 |
| JOHN EZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.086120663814 | $2.02 |
| JOHN F DAWBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15724912 | $6,308.40 |
| JOHN F DAWBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09988014383) | ($4,000.00) |
| JOHN F DAWBER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOHN F DAWBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN F DAWBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 998.0 | $998.00 |
| JOHN F DAWBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9683634389) | ($0.80) |
| JOHN F DAWBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.436) | ($3.01) |
| JOHN F DAWBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.07 | $3.01 |
| JOHN F DAWBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.429837054) | ($3.96) |
| JOHN F DAWBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN F DAWBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09988014383 | $2,868.60 |
| JOHN F DAWBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.38) |
| JOHN F DAWBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.209829853956 | $44.38 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.00108833) | ($147,070.00) |
| JOHN F LABRIOLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.00108833 | $147,070.00 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (5.001088) | ($147,207.03) |
| JOHN F LABRIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $56,318.40 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($56,193.87) |
| JOHN F LABRIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $56,193.87 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028743066963 | $925.84 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43447688302 | $811.61 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5337947425 | $5.99 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.569856159 | $3.74 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16366332567 | $11.98 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.3839283094 | $4.46 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.3837067468 | $32.47 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.115278396803 | $12.49 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035921973596 | $0.00 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.21459938215 | $0.80 |
| JOHN F LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 89.137247593 | $89.14 |
| JOHN FABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027098197794 | $0.80 |
| JOHN FABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014351170776 | $0.28 |
| JOHN FABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08651618118 | $1.09 |
| JOHN FABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6332510036 | $1.29 |
| JOHN FABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018992215845 | $0.17 |
| JOHN FABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122400640288 | $0.09 |
| JOHN FABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076759215113 | $0.10 |
| JOHN FABRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042635475729 | $0.01 |
| JOHN FABRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100334440161 | $0.02 |
| JOHN FABRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023351318345 | $0.00 |
| JOHN FABRIZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3796475078 | $0.06 |
| JOHN FAGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| JOHN FAGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| JOHN FAGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01777656) | ($700.00) |
| JOHN FAGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01777656 | $700.00 |
| JOHN FAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01777656) | ($687.60) |
| JOHN FAGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JOHN FAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,333.582573119) | ($6,333.58) |
| JOHN FAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,333.582573119 | $6,333.58 |
| JOHN FAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,333.582573) | ($6,333.58) |
| JOHN FAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1981136118) | ($5,568.15) |
| JOHN FAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1981136118 | $5,568.15 |
| JOHN FAGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19811361) | ($5,913.89) |
| JOHN FAGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001608929875) | ($4.89) |
| JOHN FAGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001608929875 | $4.89 |
| JOHN FAGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.601010072) | ($5.60) |
| JOHN FAGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.601010072 | $5.60 |
| JOHN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907566306118174 | $34.26 |
| JOHN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.2662683678058 | $38.27 |
| JOHN FAHLGREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (711.51) | ($1,807.24) |
| JOHN FAHLGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($9,892.75) |
| JOHN FAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0281722696289999 | $950.00 |
| JOHN FAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,880.74732816129 | $3,101.92 |
| JOHN FALASINNU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 447.0 | $447.00 |
| JOHN FALASINNU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (447.0) | ($447.00) |
| JOHN FALASINNU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 211.708 | $447.00 |
| JOHN FALASINNU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (157.658889464) | ($332.66) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 107.79420765 | $35,825.98 |
| JOHN FALASINNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BNB | (103.049389444) | ($34,000.00) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 17,000.0 | $17,000.00 |
| JOHN FALASINNU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,072.993962) | ($13,072.99) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $28,877.97 |
| JOHN FALASINNU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8651169323) | ($27,411.23) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 23.0 | $42,740.08 |
| JOHN FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.400175709) | ($13,637.75) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.997602677) | ($12,895.85) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.230738765) | ($11,482.60) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 14.82115574 | $4,118.60 |
| JOHN FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (18.561592975) | ($5,189.45) |
| JOHN FALASINNU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.371482849) | ($4,764.55) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009100191028) | ($27.63) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003654) | ($99.98) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 258.764 | $99.98 |
| JOHN FALASINNU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 8.31993 | $12,145.82 |
| JOHN FALASINNU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (7.843479154) | ($11,456.97) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.36076397) | ($27,069.00) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7267641417) | ($807.56) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 29.3765990789999 | $32,642.46 |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7526258434) | ($836.30) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 25.839771672 | $28,712.43 |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.427824823) | ($23,810.00) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.671601127) | ($746.26) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9588794117) | ($1,065.48) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.566869697) | ($25,000.00) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7073023843) | ($783.56) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.009876446) | ($1,118.76) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 27.13121862 | $30,056.47 |
| JOHN FALASINNU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (5.548787412) | ($6,729.38) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1681304328) | ($3,230.94) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1177574011) | ($2,262.93) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.757116272) | ($72,200.00) |
| JOHN FALASINNU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.557361684 | $87,578.21 |
| JOHN FALASINNU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $1,047.02 |
| JOHN FALASINNU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (4.747601065) | ($5,027.58) |
| JOHN FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003850365324 | $150.00 |
| JOHN FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.055480652968 | $47.57 |
| JOHN FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.812143331084 | $2.81 |
| JOHN FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106311206591 | $2.94 |
| JOHN FALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00143054 | $55.77 |
| JOHN FALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00151316 | $45.34 |
| JOHN FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.55512464869 | $28.20 |
| JOHN FANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020606287082 | $40.21 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11406871) | ($4,666.30) |
| JOHN FARAG ALLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,926.78) |
| JOHN FARAG ALLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $4.94 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.11427473 | $3,417.27 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,487.62 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.77 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011740342721174 | $32.60 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018131407668 | $0.02 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030808601995 | $60.09 |
| JOHN FARAG ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000202957460639999 | $0.00 |
| JOHN FARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001389808670031 | $0.00 |
| JOHN FARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011466492388999 | $0.00 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060161 | $24.01 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00376076 | $150.20 |
| JOHN FARRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00499923 | $200.02 |
| JOHN FARRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00257891 | $103.12 |
| JOHN FARRELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 6.2428 | $6.24 |
| JOHN FARRELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JOHN FARRELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JOHN FARRELL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 462.0 | $462.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN FARRELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.539277) | ($1,035.54) |
| JOHN FARRELL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.539277 | $1,035.54 |
| JOHN FARRELL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JOHN FARRELL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOHN FARRELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09807438863 | $2,122.33 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326297996092999 | $113.04 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122033115660999 | $23.81 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7794708903 | $2.20 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0225086718 | $39.55 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074719447656 | $4.47 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2195811439699999 | $1.35 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066122108333 | $0.05 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.145359626466999 | $0.08 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1993671799 | $0.50 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018391460596 | $53.29 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063118240762 | $12.32 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.999659915986 | $13.00 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000191628370829999 | $0.00 |
| JOHN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043693473814 | $0.00 |
| JOHN FARRELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (35.705822794) | ($414.90) |
| JOHN FARRELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (258.999980123) | ($2,100.00) |
| JOHN FARRELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.43166666335) | ($3.50) |
| JOHN FARRELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 299.11127905 | $2,425.23 |
| JOHN FARRELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (7.782949403) | ($63.11) |
| JOHN FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.83453677970243 | $40.68 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441726633175 | $1.31 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4829993717 | $3.55 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101676464187 | $0.00 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0905071097 | $7.14 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000209992101159999 | $0.00 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078073063071 | $0.00 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024932068438 | $1.78 |
| JOHN FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.24813797455999 | $0.66 |
| JOHN FARRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02352553) | ($1,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02352553 | $1,000.00 |
| JOHN FARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003227703672) | ($13.72) |
| JOHN FARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000195967723) | ($8.33) |
| JOHN FARRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001022030743) | ($4.16) |
| JOHN FARRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001599500049) | ($65.09) |
| JOHN FARRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006322774976) | ($25.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5107141163) | ($19,277.52) |
| JOHN FARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5107141163 | $19,277.52 |
| JOHN FARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002136585369) | ($8.33) |
| JOHN FARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53117326) | ($21,110.46) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 29,702.84 | $29,702.84 |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.76) | ($16.76) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.6701004539 | $20,060.13 |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.91) | ($13.91) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (16,500.0) | ($16,500.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9996584427 | $29,925.78 |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.6699975054) | ($49,958.97) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.6699975054 | $49,958.97 |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.53) | ($37.53) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,381.25) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,030.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16997506) | ($5,131.21) |
| JOHN FARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1099622967) | ($3,355.05) |
| JOHN FARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (24.78) | ($24.78) |
| JOHN FARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1311006354) | ($4,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (90.24) | ($90.24) |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.1311006354 | $3,812.76 |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1376645093) | ($4,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002857164366) | ($8.29) |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4102564103 | $11,903.50 |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4102564103) | ($11,903.50) |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4102564103 | $11,903.50 |
| JOHN FARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41234389) | ($11,893.23) |
| JOHN FARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (19.62) | ($19.62) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 39,950.0 | $39,950.00 |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (90.24) | ($90.24) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.1376645093 | $3,982.15 |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (8,800.0) | ($8,800.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (260.38) | ($260.38) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4668806536 | $13,505.21 |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.1099622967 | $3,180.82 |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.12) | ($13.12) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9364172675 | $27,087.25 |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8350994465 | $24,156.48 |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.238397722) | ($64,748.95) |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.238397722 | $64,748.95 |
| JOHN FARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.48602452) | ($72,463.76) |
| JOHN FARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.0) | ($25.00) |
| JOHN FARRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,752.93) | ($3,752.93) |
| JOHN FARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001316631068) | ($25.00) |
| JOHN FARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.579957282) | ($30,000.00) |
| JOHN FARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.97086406 | $37,422.48 |
| JOHN FARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04743821739) | ($900.75) |
| JOHN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219034114607183 | $74.46 |
| JOHN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30466769876999 | $1.30 |
| JOHN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000687484470158 | $0.05 |
| JOHN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.081416801247 | $0.08 |
| JOHN FASCIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111411213644 | $3.30 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008569444724 | $0.03 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068185543936 | $0.01 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030046577149 | $0.00 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017593003363 | $0.00 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21026469466999 | $0.05 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000089799150868 | $0.00 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038108682907 | $0.01 |
| JOHN FATTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014549320599 | $0.00 |
| JOHN FAULK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011954974) | ($353.95) |
| JOHN FAULK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011954974 | $353.95 |
| JOHN FAULK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.113748551) | ($63.31) |
| JOHN FAULK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.113748551 | $63.31 |
| JOHN FAULK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.602961149) | ($15.86) |
| JOHN FAULK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.602961149 | $15.86 |
| JOHN FAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012424827493793 | $4.18 |
| JOHN FAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.310809671168269 | $0.28 |
| JOHN FAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10647283369861 | $1.36 |
| JOHN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089722626647 | $0.03 |
| JOHN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013999453315 | $0.00 |
| JOHN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042349877686 | $0.00 |
| JOHN FEARON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.6433166445 | $1,975.75 |
| JOHN FEARON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($144.31) |
| JOHN FEARON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04485701991) | ($127.03) |
| JOHN FEARON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5484) | ($1,249.12) |
| JOHN FEARON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01156263972) | ($258.61) |
| JOHN FEARON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7615130108) | ($17,032.00) |
| JOHN FEARON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.948888378 | $21,222.84 |
| JOHN FEARON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02319226952) | ($518.72) |
| JOHN FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017191876945 | $48.60 |
| JOHN FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.108138691 | $29.50 |
| JOHN FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102718736226 | $0.20 |
| JOHN FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9963875047 | $8.00 |
| JOHN FEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064313936856 | $198.94 |
| JOHN FEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27992313897 | $571.05 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080001490148 | $247.97 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036995204291 | $0.04 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019425324289 | $3.79 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,115.84993757 | $884.62 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.5877614595 | $93.47 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.790140455899999 | $0.79 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.827761013 | $7.14 |
| JOHN FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021643713245 | $0.00 |
| JOHN FEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028872933858 | $0.00 |
| JOHN FEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043634264636 | $0.00 |
| JOHN FEENEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.019963186) | ($542,027.34) |
| JOHN FEENEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.019963186 | $542,027.34 |
| JOHN FEENEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.04) |
| JOHN FEENEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (18.01929818) | ($538,388.59) |
| JOHN FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005508253228) | ($157.30) |
| JOHN FEENEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005508253228 | $157.30 |
| JOHN FEENEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00550825) | ($157.48) |
| JOHN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0273173732490377 | $1,026.24 |
| JOHN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013759554624 | $0.00 |
| JOHN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043270035593 | $0.84 |
| JOHN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048318914492 | $0.05 |
| JOHN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016589386023 | $0.00 |
| JOHN FEHRINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $59,952.00 |
| JOHN FEHRINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $19,619.71 |
| JOHN FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120876088090999 | $335.69 |
| JOHN FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.938212395 | $46.56 |
| JOHN FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1855058654 | $346.19 |
| JOHN FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.336785035 | $181.34 |
| JOHN FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000005037823219 | $0.00 |
| JOHN FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2877580471 | $0.17 |
| JOHN FEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.068170646669 | $127.00 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158537029501 | $0.47 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5611883616 | $8.56 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6366441268 | $2.09 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8431464752 | $1.16 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044504992425 | $0.04 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008387591173 | $0.06 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49239986579 | $1.68 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036791890783 | $0.23 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069431482558 | $0.53 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48371753417 | $0.26 |
| JOHN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0001376567054 4 | $4.13 |
| JOHN FELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030590477521 | $0.00 |
| JOHN FELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091942190345 | $0.02 |
| JOHN FELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5600028187 | $2.03 |
| JOHN FELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018926179834 | $0.44 |
| JOHN FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018801326854 | $0.56 |
| JOHN FELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.57602053 | $51.99 |
| JOHN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016013791848 | $47.56 |
| JOHN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619575557189999 | $0.07 |
| JOHN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026714023936 | $52.13 |
| JOHN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1164659908 | $7.23 |
| JOHN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4989916962 | $0.94 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033353134785 | $101.90 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107551105662999 | $217.58 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019127792974 | $0.02 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86120110196 | $0.68 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0182474937 | $4.41 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112850091268 | $1.25 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061233543658 | $0.54 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080783196375 | $0.01 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031450579426 | $0.19 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09071365647 | $0.04 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.123611483902 | $0.16 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.066351137797 | $0.04 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0094101221138 | $0.03 |
| JOHN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.106003915354 | $0.14 |
| JOHN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102509297343 | $3.03 |
| JOHN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0827249959999 | $23.85 |
| JOHN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57399747017 | $0.08 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,432.591709293) | ($20,000.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,432.591709293 | $20,000.00 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1,432.591709293) | ($20,018.96) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 60,834.0 | $60,834.00 |
| JOHN FERNANDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (834.0) | ($834.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,038.0) | ($42,038.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,038.0 | $42,038.00 |
| JOHN FERNANDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (42,038.0) | ($42,038.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN FERNANDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159,400.0) | ($159,400.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159,400.0 | $159,400.00 |
| JOHN FERNANDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (159,400.0) | ($159,400.00) |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080231221423 | $248.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52091006966 | $1,063.01 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,167.160005337 | $3,167.16 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.771718902 | $255.09 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.5652882858 | $69.42 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077626074001 | $0.27 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.3546311631 | $291.00 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032861233364 | $0.04 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014270630167 | $0.01 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002262735236 | $0.01 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000039934446542 | $0.00 |
| JOHN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.685378862 | $39.02 |
| JOHN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083312056) | ($32.19) |
| JOHN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001083312056 | $32.19 |
| JOHN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (51.023553778) | ($3,763.65) |
| JOHN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 51.023553778 | $3,763.65 |
| JOHN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.1) | ($7.74) |
| JOHN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (50.92355377) | ($3,965.97) |
| JOHN FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00108331) | ($31.86) |
| JOHN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056611269414699 | $0.21 |
| JOHN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081355886891513 | $8.04 |
| JOHN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014779298438 | $0.00 |
| JOHN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09979688706 | $201.69 |
| JOHN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.30819481739999 | $36.76 |
| JOHN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16714804285 | $37.66 |
| JOHN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020308921368 | $61.02 |
| JOHN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073273072511 | $0.09 |
| JOHN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072578838432 | $145.93 |
| JOHN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058266400169 | $4.26 |
| JOHN FERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.08646319) | ($4,298.00) |
| JOHN FERRO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.08646319 | $4,298.00 |
| JOHN FERRO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004854) | ($10.03) |
| JOHN FERRO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.08160919) | ($4,374.41) |
| JOHN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000539861378399999 | $0.00 |
| JOHN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028412118767 | $0.00 |
| JOHN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068635010748 | $0.20 |
| JOHN FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010445381755271 | $28.95 |
| JOHN FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023679377645 | $71.58 |
| JOHN FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427068435469999 | $84.74 |
| JOHN FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7288162776 | $1.71 |
| JOHN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036697058484 | $0.00 |
| JOHN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014774669619999 | $0.00 |
| JOHN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044999066694 | $0.00 |
| JOHN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034354121326 | $0.00 |
| JOHN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024681220941 | $0.00 |
| JOHN FIGUEROA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026893693873 | $0.00 |
| JOHN FILSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| JOHN FILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.88) | ($49.88) |
| JOHN FILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN FILSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.5406884949 | $20,714.07 |
| JOHN FILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| JOHN FILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($10,255.36) |
| JOHN FILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $10,255.36 |
| JOHN FILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.2976893766) | ($10,176.37) |
| JOHN FILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2367328405) | ($6,719.81) |
| JOHN FILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2367328405 | $6,719.81 |
| JOHN FILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24679709) | ($7,000.00) |
| JOHN FILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24679709 | $7,000.00 |
| JOHN FILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2401490897) | ($6,811.44) |
| JOHN FILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008439992307) | ($25.00) |
| JOHN FILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003172231529) | ($100.00) |
| JOHN FILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $314.03 |
| JOHN FILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.30964694 | $9,718.89 |
| JOHN FILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34213767) | ($9,997.29) |
| JOHN FILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| JOHN FILSON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000581891741) | ($12.50) |
| JOHN FILSON | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005131149619) | ($100.00) |
| JOHN FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044489569731 | $144.17 |
| JOHN FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038906199789 | $0.05 |
| JOHN FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123361390318 | $0.12 |
| JOHN FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620255372 | $0.36 |
| JOHN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704737764759999 | $0.82 |
| JOHN FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6300394595 | $1.59 |
| JOHN FINKELDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00916536 | $363.22 |
| JOHN FINKELDE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.003503 | $106.90 |
| JOHN FINKELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047243063939 | $145.12 |
| JOHN FINKELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024142576926 | $0.03 |
| JOHN FINKELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091150714599999 | $17.79 |
| JOHN FINKELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6221764154 | $2.87 |
| JOHN FINKELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6177812102 | $1.02 |
| JOHN FINKELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33321692914 | $3.70 |
| JOHN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154213213668 | $0.00 |
| JOHN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201673661819999 | $0.00 |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001794457689) | ($0.70) |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (4.322455155) | ($3.50) |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,039.859211461) | ($842.00) |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,261.423220974 | $1,021.41 |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (31.325449998) | ($25.37) |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (196.578183) | ($176.96) |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (165.931928) | ($381.28) |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038395381017 | $0.09 |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4751705147593 | $26.21 |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.539538216319 | $1.35 |
| JOHN FINLY DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0106609466262185 | $0.01 |
| JOHN FINN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03618438) | ($1,522.89) |
| JOHN FINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.11848419) | ($8.17) |
| JOHN FINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (980.6369950634) | ($651.43) |
| JOHN FINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09807816964) | ($207.14) |
| JOHN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006016265580834 | $2.42 |
| JOHN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02730494429219 | $0.03 |
| JOHN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049281725830672 | $1.37 |
| JOHN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33280810540399 | $7.44 |
| JOHN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019032550712499 | $0.02 |
| JOHN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052059131347 | $15.41 |
| JOHN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27988116214 | $0.33 |
| JOHN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030123339692 | $5.88 |
| JOHN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044479508918 | $0.00 |
| JOHN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015075402798 | $0.01 |
| JOHN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000112117099238 | $0.00 |
| JOHN FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000981690755049999 | $0.00 |
| JOHN FIRTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (282.491698419) | ($282.49) |
| JOHN FIRTH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 282.491698419 | $282.49 |
| JOHN FIRTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JOHN FIRTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JOHN FIRTH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (242.491698) | ($242.49) |
| JOHN FIRTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01039805928) | ($301.38) |
| JOHN FIRTH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01039805928 | $301.38 |
| JOHN FIRTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| JOHN FIRTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00974005) | ($295.94) |
| JOHN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008521672581054 | $2.95 |
| JOHN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4800187748258 | $2.48 |
| JOHN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106765850467 | $0.00 |
| JOHN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049046604757 | $0.00 |
| JOHN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000437885906369999 | $0.00 |
| JOHN FISHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 39.776771 | $82,683.18 |
| JOHN FISHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (39.776771) | ($80,389.29) |
| JOHN FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 39.776771 | $80,389.29 |
| JOHN FISHER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 7.98887 | $14,308.96 |
| JOHN FISHER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.98887) | ($14,284.72) |
| JOHN FISHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.98887 | $14,284.72 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968747060849999 | $297.21 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.701225842 | $100.00 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.20067300089999 | $10,184.28 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090410675292 | $0.08 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6489617616 | $0.24 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19720420325 | $0.67 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0039611772031 | $0.02 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.429352606 | $39.19 |
| JOHN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05755629152 | $2.28 |
| JOHN FISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017997734051 | $53.78 |
| JOHN FISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145104535189999 | $28.31 |
| JOHN FISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2620036916 | $4.96 |
| JOHN FISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184586689069999 | $2.05 |
| JOHN FISSINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106907601) | ($31.29) |
| JOHN FISSINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106907601 | $31.29 |
| JOHN FISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007860363869846 | $0.28 |
| JOHN FISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.87003917579999 | $1.80 |
| JOHN FISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23130137745 | $2.57 |
| JOHN FITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032033903216 | $9.48 |
| JOHN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06948393888 | $1.17 |
| JOHN FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7731218755 | $1.77 |
| JOHN FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.245108931 | $5.59 |
| JOHN FLANAGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (926.433196211) | ($1,000.00) |
| JOHN FLANAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 926.433196211 | $1,000.00 |
| JOHN FLANAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (920.0) | ($996.77) |
| JOHN FLANAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363121) | ($100.00) |
| JOHN FLANAGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363121 | $100.00 |
| JOHN FLANAGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001818) | ($50.04) |
| JOHN FLANAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.441751846) | ($39,662.59) |
| JOHN FLANAGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.441751846 | $39,662.59 |
| JOHN FLANAGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.443565) | ($39,640.29) |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007691208831834 | $262.73 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000347039576059999 | $0.01 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.903553146 | $106.80 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.530336399 | $19.17 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.112697434 | $23.48 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46539527377 | $27.83 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039000693274 | $0.24 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6568883561 | $2.24 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48198273253 | $0.62 |
| JOHN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.76018374926 | $0.07 |
| JOHN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045750561884 | $0.01 |
| JOHN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043661017747999 | $0.00 |
| JOHN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0293773412159999 | $0.02 |
| JOHN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023029074764 | $0.00 |
| JOHN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000943556720529999 | $0.00 |
| JOHN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114228900925999 | $0.00 |
| JOHN FLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000060662414029 | $0.00 |
| JOHN FLEIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008192307472) | ($225.00) |
| JOHN FLEIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5461538314) | ($15,000.00) |
| JOHN FLEIG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6815135104 | $18,717.63 |
| JOHN FLEIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01663038417) | ($456.75) |
| JOHN FLEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470273111601916 | $9.78 |
| JOHN FLEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52572721279999 | $2.53 |
| JOHN FLEISCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JOHN FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076126141022 | $22.53 |
| JOHN FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16151413306427 | $15.93 |
| JOHN FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403904106789999 | $7.88 |
| JOHN FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.456746746 | $48.46 |
| JOHN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014412558092 | $2.81 |
| JOHN FLORENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3545249512) | ($11,109.65) |
| JOHN FLORENTINO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3545249512 | $11,109.65 |
| JOHN FLORENTINO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35452495) | ($11,091.06) |
| JOHN FLORENTINO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000114201643) | ($2.52) |
| JOHN FLORENTINO | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000114201643 | $2.52 |
| JOHN FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222595719790619 | $77.53 |
| JOHN FLORES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01221447) | ($371.43) |
| JOHN FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01221447 | $371.43 |
| JOHN FLORES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4857836063) | ($888.86) |
| JOHN FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4857836063 | $888.86 |
| JOHN FLORES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03669705615) | ($1,122.05) |
| JOHN FLORES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03669705615 | $1,122.05 |
| JOHN FLORES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.863406656) | ($3.86) |
| JOHN FLORES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.863406656 | $3.86 |
| JOHN FLORES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3.86) | ($3.86) |
| JOHN FLORES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.09441 | $3.86 |
| JOHN FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010851) | ($19.92) |
| JOHN FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4749326063) | ($869.71) |
| JOHN FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.03) |
| JOHN FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04823852) | ($1,435.24) |
| JOHN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044152885612785 | $15.13 |
| JOHN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040630451087269 | $9.81 |
| JOHN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040460741941199 | $0.04 |
| JOHN FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00521256) | ($150.00) |
| JOHN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00521256 | $150.00 |
| JOHN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005212) | ($150.11) |
| JOHN FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 303.2 | $150.11 |
| JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140119866696 | $4.36 |
| JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000155926409559999 | $0.00 |
| JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64846980887 | $0.51 |
| JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4791551261 | $2.18 |
| JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18058493486 | $2.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091567231167 | $0.00 |
| JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000390298492249999 | $0.00 |
| JOHN FOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016850865793 | $0.00 |
| JOHN FOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123326149766 | $0.00 |
| JOHN FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029061790362 | $88.45 |
| JOHN FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059154026665 | $118.43 |
| JOHN FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.26071447269999 | $3.38 |
| JOHN FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022231259736 | $1.63 |
| JOHN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052573228842 | $0.00 |
| JOHN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32374210733 | $0.32 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 52,387.181 | $75,163.70 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1,102.182116408 | $89,781.74 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 132.922 | $23,117.55 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6,061.762989997 | $107,899.38 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 4,367.622751 | $41,384.26 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1,260.88320298 | $17,198.09 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2,222.27782799 | $30,311.24 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 241.683 | $42,412.95 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (241.683) | ($40,189.29) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 241.683 | $40,189.29 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.523522193) | ($89.66) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.523522193 | $89.66 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BAT | 58,532.3475 | $34,119.74 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (58,532.3475) | ($34,049.98) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BAT | 58,532.3475 | $34,049.98 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11,526.078043421) | ($87,482.93) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11,526.078043421 | $87,482.93 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00598165) | ($30,312.24) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00598165 | $30,312.24 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9,457.365440126) | ($102,669.55) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9,457.365440126 | $102,669.55 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.162686374) | ($62,542.90) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.162686374 | $62,542.90 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143,885.535580843) | ($98,808.07) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143,885.535580843 | $98,808.07 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2,376.253954019) | ($83,192.65) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2,376.253954019 | $83,192.65 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5,366.709721399) | ($28,336.23) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5,366.709721399 | $28,336.23 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (510.621163402) | ($45,123.59) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 510.621163402 | $45,123.59 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (58,532.428180748) | ($23,863.41) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 58,532.428180748 | $23,863.41 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (510.621163402) | ($45,557.62) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 510.621163402 | $45,557.62 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (58,532.428180748) | ($24,509.07) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BAT | 58,532.428180748 | $24,509.07 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00598165) | ($31,107.09) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00598165 | $31,107.09 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9,457.365440126) | ($108,790.99) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9,457.365440126 | $108,790.99 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.162686374) | ($64,153.92) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.162686374 | $64,153.92 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (11,526.078043421) | ($89,672.89) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LINK | 11,526.078043421 | $89,672.89 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (143,885.535580843) | ($102,882.01) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 143,885.535580843 | $102,882.01 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (5,366.709721399) | ($28,373.90) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | UNI | 5,366.709721399 | $28,373.90 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2,376.253954019) | ($79,217.24) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2,376.253954019 | $79,217.24 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 748.0 | $386.10 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (748.0) | ($385.37) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 748.0 | $385.37 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 13.125254 | $6.01 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13.125254) | ($6.96) |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13.125254 | $6.96 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029811166382 | $117.78 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,299.40644215089 | $5,588.38 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11333231066 | $333.26 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 712.816283083 | $901.21 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 52.895937646 | $887.48 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.289349364 | $181.87 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.19221227299999 | $634.30 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.1704864549 | $186.62 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.1836235976 | $67.79 |
| JOHN FOLLEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08068074838 | $0.05 |
| JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104521080117999 | $3.09 |
| JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075171907112 | $1.47 |
| JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000252542193179999 | $0.02 |
| JOHN FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036386044929 | $0.01 |
| JOHN FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001429364300559999 | $0.00 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00707703 | $284.13 |
| JOHN FORBES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (229.89) | ($229.89) |
| JOHN FORBES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 45.068 | $229.89 |
| JOHN FORBES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,291.005291005 | $2,860.56 |
| JOHN FORBES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,624.097625864) | ($2,500.00) |
| JOHN FORBES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (138.722928776) | ($75.00) |
| JOHN FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 222.956036 | $93.96 |
| JOHN FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,528.897363 | $1,528.90 |
| JOHN FORBES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 2.75695353 | $21.35 |
| JOHN FORBES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (1,307.343) | ($927.60) |
| JOHN FORBES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 927.625 | $927.60 |
| JOHN FORBES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1,660.028311694 | $1,181.76 |
| JOHN FORBES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,535.16698 | $1,535.17 |
| JOHN FORBES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 574.995371 | $575.00 |
| JOHN FORBES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 1,801.61 | $740.62 |
| JOHN FORBES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,566.843917) | ($4,566.84) |
| JOHN FORBES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,836.034918 | $2,836.03 |
| JOHN FORBES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.13448094 | $3,170.79 |
| JOHN FORBES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1852145826) | ($3,500.00) |
| JOHN FORBES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2300285893 | $4,346.85 |
| JOHN FORBES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005556437479) | ($105.00) |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196898236029999 | $56.12 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.3924148168 | $84.46 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024627116852 | $48.05 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1906038224507 | $21.19 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9825595069999 | $16.10 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1503707858 | $23.90 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024298340702 | $0.00 |
| JOHN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32847451734 | $4.17 |
| JOHN FORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01496398 | $537.83 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075193731745 | $2.23 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029662130752 | $5.79 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.54587307 | $8.70 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123291430499 | $36.49 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114427067658 | $8.38 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037812819755 | $1.12 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.808212194 | $22.81 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047517439846 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.07851267179999 | $10.52 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63731784219 | $38.11 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019379949865 | $58.11 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133624919482999 | $26.07 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068091709778 | $0.05 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067305660451 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054259052708 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000097929992069 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041267705367 | $0.01 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0139929092319999 | $0.01 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.260142325569999 | $10.29 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003420394946 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028634690145 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000260362861359999 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000089454704433 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000113437349696999 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002381901599 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038530683716 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000021330744098 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058281540948 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000410595285969999 | $0.00 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016667322799 | $0.01 |
| JOHN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000056247685891 | $0.00 |
| JOHN FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507488129046317 | $0.46 |
| JOHN FORLIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019796229309 | $0.59 |
| JOHN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149607196249 | $0.44 |
| JOHN FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352495092459999 | $0.10 |
| JOHN FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052904328779 | $0.10 |
| JOHN FORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098600343974 | $1.92 |
| JOHN FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026728520758 | $0.00 |
| JOHN FOSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168451516599 | $0.03 |
| JOHN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075991890488 | $22.49 |
| JOHN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000364522241102 | $0.00 |
| JOHN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013214651885 | $0.00 |
| JOHN FOUAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $60.33 |
| JOHN FOUAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 48,472.85611 | $29,653.61 |
| JOHN FOUAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 706.6327 | $574.53 |
| JOHN FOUAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.25716767 | $7,840.53 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009866549710341 | $22.46 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82771558140899 | $2.87 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000185644955134999 | $0.53 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031807268942 | $0.00 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 328.5491420307 | $176.96 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0145442567577 | $0.24 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0188110217919999 | $0.17 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025239606124 | $0.09 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014482554137 | $0.00 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4984734085 | $0.06 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000158319396489 | $0.02 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028141253946 | $0.00 |
| JOHN FOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000097662612137 | $0.00 |
| JOHN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04791492042315 | $0.05 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081147679697 | $251.33 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.518543668 | $253.31 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.484054590999 | $66.86 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.35785153432 | $38.77 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023803528691 | $0.70 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035866384305 | $7.00 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5407661738 | $1.22 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54828030219 | $0.08 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00356674965429999 | $0.39 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18882138959 | $0.29 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004631843021 | $0.03 |
| JOHN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018952638743 | $0.02 |
| JOHN FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019631109553 | $0.58 |
| JOHN FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135857924853 | $2.65 |
| JOHN FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.689721275039999 | $41.24 |
| JOHN FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22144000231 | $12.61 |
| JOHN FRANCESCO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.457957329875 | $233.15 |
| JOHN FRANCESCO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0234344019 | $61.19 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (161,486.677717806) | ($161,486.68) |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 161,486.677717806 | $161,486.68 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (161,486.67) | ($161,486.67) |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006625659613 | $1.96 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014208596988 | $0.02 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025830051366 | $0.50 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,292.8444192226 | $1,292.84 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084235817551 | $0.07 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024056282609 | $0.02 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000223165761732 | $0.00 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049187816475 | $0.00 |
| JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029217040698 | $0.00 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016331210776 | $48.55 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538934984379999 | $107.65 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 730.08792521 | $730.09 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.407451962 | $50.27 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.64083474539999 | $51.57 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2199163816 | $1.94 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.569433881 | $2.42 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044061611299 | $3.23 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.052529737196 | $11.91 |
| JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.069295997003 | $4.34 |
| JOHN FRANCIS DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314819484118 | $51.52 |
| JOHN FRANCIS DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001652263156 | $3.22 |
| JOHN FRANCIS GAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039208080474 | $1.16 |
| JOHN FRANCIS GAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019635795435 | $3.83 |
| JOHN FRANCIS GAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1904802928 | $7.19 |
| JOHN FRANCIS GAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.08327159229999 | $6.08 |
| JOHN FRANCIS GAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031539958377 | $0.00 |
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896534098999999 | $276.26 |
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015482505415 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117857737065 | $238.69 |
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.740813313 | $672.74 |
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,263.511364773 | $1,001.68 |
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 162.318902415 | $101.92 |
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 764.458934716999 | $764.46 |
| JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43863985517 | $32.11 |
| JOHN FRANCIS S FONTANILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01512406 | $625.64 |
| JOHN FRANCIS S FONTANILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0168417 | $696.77 |
| JOHN FRANCIS S FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177038969097999 | $63.87 |
| JOHN FRANCIS S FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271705298449999 | $53.02 |
| JOHN FRANCISCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155568143176 | $4.60 |
| JOHN FRANCISCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014473504294 | $28.24 |
| JOHN FRANCISCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.8369022599999 | $8.69 |
| JOHN FRANCISCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150628466457 | $5.96 |
| JOHN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079875460689999 | $0.24 |
| JOHN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.047348322 | $54.05 |
| JOHN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624058203587813 | $0.01 |
| JOHN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651121688109999 | $19.27 |
| JOHN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.838948664 | $12.56 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.699162 | $120.49 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (107.370123784) | ($83.43) |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 107.370123784 | $83.43 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (107.370123) | ($70.97) |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.013459425) | $0.00 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.013459425 | $0.00 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019125769357 | $65.98 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094407273611 | $18.42 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1711621089 | $4.10 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34739854600178 | $0.30 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18506191669 | $7.32 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00717447241627 | $0.75 |
| JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027122335524 | $1.54 |
| JOHN FRANKLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122563466446 | $0.36 |
| JOHN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94327630996329 | $6.31 |
| JOHN FRAZER BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.26648504 | $100.00 |
| JOHN FRAZER BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.791771247 | $192.79 |
| JOHN FRAZER BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11165626617 | $1.24 |
| JOHN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057474522517 | $17.01 |
| JOHN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052128290327 | $10.17 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AAVE | 1.726 | $296.15 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 449.8 | $425.82 |
| JOHN FREDERICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079866749859 | $247.57 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0672776700673 | $15.37 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055572387341 | $111.09 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,473.070980874 | $4,473.07 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.566282739 | $24.23 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.16558596 | $36.52 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.89352881899999 | $43.27 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5189925177 | $4.58 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2798845356 | $0.06 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5162750701 | $22.26 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061453444609 | $6.75 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028262318663 | $0.64 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07780771446 | $1.66 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00339917147629999 | $0.21 |
| JOHN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.151902324089999 | $0.15 |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.355651021) | ($62,839.58) |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.355651021 | $62,839.58 |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (705.871245328) | ($538.15) |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 705.871245328 | $538.15 |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001233129602) | ($36.26) |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001233129602 | $36.26 |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02380972159) | ($48.17) |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02380972159 | $48.17 |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (31.37946) | ($63,019.06) |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007156753525429 | $0.26 |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92941490546799 | $7.15 |
| JOHN FREDERICK REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14604117868574 | $403.74 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002050243312) | ($0.83) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.06567820961 | $2,717.85 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (75.088377) | ($75.09) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($389.84) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.42) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($116.39) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 500,001.0 | $98.73 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 772.0 | $69.73 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.004833) | ($144.01) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 181.052 | $144.01 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.006713) | ($199.99) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 5.11144 | $199.99 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003356) | ($99.98) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002685) | ($79.98) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 10.8494 | $79.98 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 10.6798 | $99.98 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.010071) | ($299.98) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.166946 | $299.98 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003525) | ($105.00) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | UNI | 20.7732 | $105.00 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00339) | ($100.97) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 100.644 | $100.97 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.006716) | ($199.97) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 5.10979 | $199.97 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | XLM | 345.95 | $50.00 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (51.6) | ($51.60) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 90.1 | $51.60 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01002) | ($299.99) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.16573 | $299.99 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0167) | ($499.98) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.010019) | ($299.99) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 402.015 | $299.99 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 836.213 | $499.98 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.007849) | ($234.99) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 30.6339 | $234.99 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004486) | ($134.31) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 236.604 | $134.31 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (41.4828) | ($327.30) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.010381 | $327.30 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01049) | ($330.49) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 472.438 | $330.49 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 219.2 | $128.22 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (346.59) | ($47.68) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 47.593 | $47.68 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (47.68) | ($47.68) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 69.132 | $47.68 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01661873716) | ($30.00) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (20.7731) | ($105.32) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 105.07 | $105.32 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (105.07) | ($105.07) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AAVE | 1.11813 | $105.07 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3174280747) | ($529.80) |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757776666479 | $25.36 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9931754719749 | $21.31 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011752633331 | $0.03 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.046993983282 | $1.05 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87220481069999 | $2.31 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029144326016 | $0.00 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012281522797 | $0.00 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023754567183 | $0.00 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000063242423013119999 | $0.00 |
| JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7880452361 | $0.06 |
| JOHN FREDY PIÑEROS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052481475739 | $0.01 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00302074 | $121.23 |
| JOHN FREEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6237430773) | ($19,428.79) |
| JOHN FREEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6237430773 | $19,428.79 |
| JOHN FREEMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003699318073) | ($10.90) |
| JOHN FREEMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003699318073 | $10.90 |
| JOHN FREEMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.305209) | ($9,018.62) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000144631184) | ($4.41) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000144631184 | $4.41 |
| JOHN FREEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328) | ($100.21) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.315768) | ($9,650.50) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.79021082) | ($1,436.50) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.79021082 | $1,436.50 |
| JOHN FREEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.133799442) | ($4,017.51) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.133799442 | $4,017.51 |
| JOHN FREEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003334) | ($99.90) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.133486) | ($3,996.84) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028636) | ($50.09) |
| JOHN FREEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.761574) | ($1,338.27) |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242175850669337 | $90.90 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3591819503 | $3.46 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057707622753 | $0.63 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102459311389999 | $0.00 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023434267718 | $0.00 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014270371192 | $0.00 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017115462239 | $0.00 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011267912275727 | $38.59 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713572470714799 | $16.90 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011832919229 | $0.00 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015465944581 | $0.00 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013990567816 | $0.00 |
| JOHN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015849180425 | $0.00 |
| JOHN FREMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.299652832) | ($9,324.56) |
| JOHN FREMONT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.299652832 | $9,324.56 |
| JOHN FREMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.569945475) | ($12,975.82) |
| JOHN FREMONT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.569945475 | $12,975.82 |
| JOHN FREMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (37.200931869) | ($2,843.06) |
| JOHN FREMONT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 37.200931869 | $2,843.06 |
| JOHN FREMONT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29965283) | ($8,601.33) |
| JOHN FREMONT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (37.20093186) | ($2,713.44) |
| JOHN FREMONT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010222) | ($20.02) |
| JOHN FREMONT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.559723475) | ($10,073.22) |
| JOHN FREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011600813445189 | $44.16 |
| JOHN FREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254488032019709 | $71.41 |
| JOHN FREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0593421634493879 | $5.86 |
| JOHN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135677831116 | $0.40 |
| JOHN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026017458884 | $5.08 |
| JOHN FREUDENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081891324296 | $253.51 |
| JOHN FREUDENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.547127717 | $37.65 |
| JOHN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024579284391 | $0.00 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 8.573 | $693.30 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251640328526 | $52.47 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035459221108 | $69.89 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.120065886 | $27.12 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0604482811 | $1.63 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36416963707 | $3.21 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.949841685 | $2.91 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059764355022 | $4.37 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53838567437 | $21.30 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102373159764 | $0.63 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.081288742778 | $6.15 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.34842934639999 | $1.13 |
| JOHN FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000120341656522 | $0.00 |
| JOHN FRIEDRICH RUDOLF ROHRLAPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01743028 | $530.47 |
| JOHN FRIEDRICH RUDOLF ROHRLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031794530214 | $9.73 |
| JOHN FRIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.74896911) | ($75,813.82) |
| JOHN FRIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (157.405978728) | ($237,497.29) |
| JOHN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012946043564661 | $436.36 |
| JOHN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002357408916046 | $0.00 |
| JOHN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0271295994534 | $2,381.46 |
| JOHN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000030012307416 | $0.00 |
| JOHN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000103102763624 | $0.00 |
| JOHN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 449.393684581999 | $18.32 |
| JOHN FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136228347759 | $4.03 |
| JOHN FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047320530971 | $14.01 |
| JOHN FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035067458177 | $6.84 |
| JOHN FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094608439285 | $0.69 |
| JOHN FRIZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38687981874592 | $3.43 |
| JOHN FRIZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53551846658 | $0.02 |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.048249057) | ($117.75) |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.048249057 | $117.75 |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (1.04824905) | ($115.94) |
| JOHN FROSOLONE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00018792 | $7.47 |
| JOHN FROSOLONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000171 | $0.62 |
| JOHN FROSOLONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020502) | ($6.32) |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086515762047 | $2.56 |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054821316030438 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN FROSOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157119962565 | $0.94 |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00748191566709999 | $0.30 |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000297048558229999 | $0.02 |
| JOHN FROSOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000335857686239999 | $0.63 |
| JOHN FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016001961247 | $0.00 |
| JOHN FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025976171598 | $0.00 |
| JOHN FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034068695657 | $0.00 |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.245167997) | ($15,479.07) |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,564.09) |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7342088141) | ($1.55) |
| JOHN FRYMIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.48790347) | ($4.69) |
| JOHN FRYMIRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.308004994) | ($1.74) |
| JOHN FRYMIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1305350283) | ($0.07) |
| JOHN FRYMIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.99514 | $6,062.23 |
| JOHN FRYMIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.8775387704 | $1,334.46 |
| JOHN FRYMIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.152385775) | ($6,314.45) |
| JOHN FRYMIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.748853885) | ($5.63) |
| JOHN FRYMIRE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.7495 | $16,768.27 |
| JOHN FRYMIRE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7942860798) | ($17,770.25) |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002250721968 | $9.14 |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8315735207727 | $102.47 |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005255254858 | $15.82 |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000578086912 | $0.00 |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000001187672 | $0.00 |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0057612027267 | $0.55 |
| JOHN FRYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002736455923 | $0.02 |
| JOHN FUDACZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 11,000.0 | $11,000.00 |
| JOHN FUDACZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,613.0) | ($10,613.00) |
| JOHN FUDACZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (17.68) | ($17.68) |
| JOHN FUDACZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.820036561 | $23,788.05 |
| JOHN FUDACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376730955165 | $95.81 |
| JOHN FUDACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6720340719 | $3.25 |
| JOHN FUKUYAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.054256787) | ($20,586.95) |
| JOHN FUKUYAMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.054256787 | $20,586.95 |
| JOHN FUKUYAMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (10.054256) | ($19,760.99) |
| JOHN FUKUYAMA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.6750213 | $19,760.99 |
| JOHN FUKUYAMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003548) | ($99.38) |
| JOHN FUKUYAMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7740961407) | ($21,688.63) |
| JOHN FUKUYAMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7740961407 | $21,688.63 |
| JOHN FUKUYAMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6714733) | ($18,788.79) |
| JOHN FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046949192277858 | $161.42 |
| JOHN FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056196513086973 | $153.26 |
| JOHN FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.470697666588 | $0.47 |
| JOHN FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00081293864741 | $0.01 |
| JOHN FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4621498962 | $38.48 |
| JOHN FULMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02969934943) | ($868.38) |
| JOHN FULMER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02969934943 | $868.38 |
| JOHN FULMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0295) | ($856.74) |
| JOHN FULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024844120612625 | $8.59 |
| JOHN FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009582752839 | $0.00 |
| JOHN FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078257475944 | $0.00 |
| JOHN FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947926007 | $28.06 |
| JOHN FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075393872627 | $0.08 |
| JOHN FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049173929878 | $0.05 |
| JOHN FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6453206446 | $32.95 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95675769169999 | $3.45 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013486251 | $0.00 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.857421521 | $184.00 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089797746881 | $0.01 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026566292993 | $1.89 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0027582208 | $2.66 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.3665770718 | $32.07 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00071812009493 | $0.00 |
| JOHN FUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.103493325347 | $6.48 |
| JOHN G SHALOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162993302388939 | $5.04 |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00032) | ($0.96) |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.311572172) | ($10,019.26) |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.504904845) | ($28,755.28) |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1884819742) | ($0.15) |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (101.056957722) | ($101.06) |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 101.056957722 | $101.06 |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.1422786141 | $286.08 |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7169577219) | ($0.72) |
| JOHN G SZETO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 0.7169577219 | $0.72 |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326610906409999 | $96.91 |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.2257768208 | $100.31 |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.593843078859999 | $1,204.45 |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9909248618 | $4.47 |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.796571134362 | $0.80 |
| JOHN G SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5937149504 | $0.85 |
| JOHN GABBEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,440.33) | ($1,440.33) |
| JOHN GABBEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,440.33 | $1,440.33 |
| JOHN GABBEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,440.33) | ($1,440.33) |
| JOHN GABBEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,012.0) | ($1,426.78) |
| JOHN GABBEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,012.0 | $1,426.78 |
| JOHN GABBEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,012.0) | ($1,416.80) |
| JOHN GABBEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.052356) | ($2,068.08) |
| JOHN GABBEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.052356 | $2,068.08 |
| JOHN GABBEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052356) | ($2,017.30) |
| JOHN GABBEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.24) | ($5,242.55) |
| JOHN GABBEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.24 | $5,242.55 |
| JOHN GABBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.24) | ($4,128.22) |
| JOHN GABBEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,134.0) | ($2,134.00) |
| JOHN GABBEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,134.0 | $2,134.00 |
| JOHN GABBEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,134.0) | ($2,134.00) |
| JOHN GABBEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($3,012.57) |
| JOHN GABBEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $3,012.57 |
| JOHN GABBEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,020.75) |
| JOHN GABBEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,749.28) |
| JOHN GABBEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,749.28 |
| JOHN GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074195811719 | $236.25 |
| JOHN GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2356548634 | $3.77 |
| JOHN GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122567891693 | $255.88 |
| JOHN GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.601819897 | $327.60 |
| JOHN GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 680.514080812999 | $548.16 |
| JOHN GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0396237933 | $33.78 |
| JOHN GABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031055564706 | $0.00 |
| JOHN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070682704382 | $0.00 |
| JOHN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010617615735 | $0.00 |
| JOHN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00644781152249999 | $0.00 |
| JOHN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013725006059 | $0.00 |
| JOHN GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007352374068 | $0.00 |
| JOHN GABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368531173699225 | $0.45 |
| JOHN GABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00674088613859999 | $0.00 |
| JOHN GABRIEL MALINAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055779248292 | $0.01 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LTC | 142.83905 | $16,000.00 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (142.83905) | ($15,971.99) |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.002576 | $100.87 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.000528 | $20.56 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003104) | ($90.34) |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003104 | $90.34 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (500.0) | ($734,944.81) |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 500.0 | $734,944.81 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (500.0) | ($732,595.00) |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.064028115082 | $1,966.55 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45451469886 | $7.52 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 35.370809245 | $71,013.08 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.360821774 | $244.36 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 484.813125747999 | $384.35 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,083.007909379 | $1,935.79 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2423934455 | $69.37 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.0377901221 | $88.61 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03052457464 | $0.00 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044224078868 | $0.00 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0909633413 | $17.39 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74416547216 | $44.49 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54568152654 | $21.59 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18267125982 | $20.06 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.5226604512 | $40.14 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 69.770384692 | $2.84 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013546261715 | $0.00 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.048696029684 | $3.68 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003697633993 | $0.00 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 49.142424181 | $23.68 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.7899598739 | $56.32 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8968409862 | $2.46 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.7925459836 | $4.68 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0102643745827999 | $0.24 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047888567563 | $5.19 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000197438643909999 | $0.00 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5837805176 | $3.99 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.062236375184 | $3.89 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.2372459864 | $7.77 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1042199032 | $5.99 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.2019267227 | $8.23 |
| JOHN GABRIEL MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.025262412967 | $0.03 |
| JOHN GABRIEL SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068470992405 | $13.35 |
| JOHN GABRIEL SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8175059823 | $6.20 |
| JOHN GADSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154564749147 | $45.81 |
| JOHN GADSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0674808885 | $36.05 |
| JOHN GAEBRIEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094122136204 | $0.00 |
| JOHN GAGNON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.35142703) | ($42.35) |
| JOHN GAGNON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.35142703 | $42.35 |
| JOHN GAGNON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.35142703) | ($42.35) |
| JOHN GAGNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.660818543) | $0.00 |
| JOHN GAGNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.660818543 | $0.00 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022082868191 | $6.54 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04908526573 | $0.06 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423433026679999 | $8.26 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.19756955559999 | $5.71 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7791290999999 | $2.37 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37260045639999 | $4.14 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03855299531 | $0.34 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000616200459159 | $0.00 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126790335029 | $0.09 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17432204406 | $0.60 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045701705083 | $2.73 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26317975298379 | $0.26 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023552829718 | $0.93 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027243469339 | $0.30 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01940304066 | $0.12 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009819817494 | $0.07 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017981398492 | $1.02 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013462438536 | $0.00 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000028186140731 | $0.00 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000113408681797 | $0.00 |
| JOHN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.098820308299 | $0.21 |
| JOHN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015665820746 | $4.64 |
| JOHN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4918695464 | $1.98 |
| JOHN GAITAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 18.8969626 | $27.27 |
| JOHN GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001675318345 | $0.50 |
| JOHN GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8529230983999 | $8.60 |
| JOHN GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041851017424 | $128.54 |
| JOHN GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114589409004999 | $232.00 |
| JOHN GALBRAITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,950.0 | $3,950.00 |
| JOHN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031187150673 | $94.90 |
| JOHN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407628851739999 | $80.75 |
| JOHN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.985593683 | $461.99 |
| JOHN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.858858694 | $19.71 |
| JOHN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7884731504 | $1.12 |
| JOHN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016555591358 | $0.49 |
| JOHN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380401728829999 | $0.44 |
| JOHN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739606066909999 | $1.44 |
| JOHN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5185550344 | $3.52 |
| JOHN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36333354957 | $4.26 |
| JOHN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059997780048 | $17.76 |
| JOHN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123476661862 | $24.09 |
| JOHN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.310362239 | $4.59 |
| JOHN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.120255260314 | $8.57 |
| JOHN GALLINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06858968414) | ($123.52) |
| JOHN GALLINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06858968414 | $123.52 |
| JOHN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02535097) | ($764.92) |
| JOHN GALLINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02535097 | $764.92 |
| JOHN GALLINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.93141) | ($1,673.02) |
| JOHN GALLINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.93141 | $1,673.02 |
| JOHN GALLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00891) | ($14.93) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN GALLINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00891 | $14.93 |
| JOHN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291675328205 | $9.72 |
| JOHN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72590512809 | $0.85 |
| JOHN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01061935167217 | $24.42 |
| JOHN GALLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7040269112 | $1.70 |
| JOHN GALLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079700246263 | $247.08 |
| JOHN GALLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065411250454 | $131.25 |
| JOHN GALLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.416045677 | $13.01 |
| JOHN GALLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.641265695 | $12.96 |
| JOHN GALLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2659490427 | $2.35 |
| JOHN GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079570931419 | $246.71 |
| JOHN GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296992705399999 | $606.61 |
| JOHN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5108119930321 | $1.50 |
| JOHN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019529575959 | $58.58 |
| JOHN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349165258209999 | $68.78 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011869266) | ($1,843.66) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011869266 | $1,843.66 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.366805036) | ($591.69) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.366805036 | $591.69 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.54924977) | ($253.39) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.12480269) | ($650.01) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,117.635414) | ($1,248.62) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.076459195) | ($2,334.07) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.54924977 | $253.39 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.12480269 | $650.01 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,117.635414 | $1,248.62 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.076459195 | $2,334.07 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.886237879) | ($62.47) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,133.338812) | ($685.76) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.886237879 | $62.47 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,133.338812 | $685.76 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011869266) | ($1,841.38) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.54924977) | ($252.76) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.366805036) | ($590.40) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.104734109) | ($285.37) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07645919) | ($2,332.72) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.104734109 | $285.37 |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2,117.635413) | ($1,246.96) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,133.338812) | ($684.22) |
| JOHN GALVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (66.12480269) | ($650.15) |
| JOHN GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (7.104734109) | ($245.47) |
| JOHN GALVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (8.886237879) | ($64.59) |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006989688929597 | $23.92 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008709954623235 | $20.88 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.18868034559 | $11.61 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.970124193529 | $9.11 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8769741293251 | $11.63 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023824032800089 | $0.24 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142958834209999 | $0.05 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0585641277825699 | $4.15 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090653324570956 | $4.41 |
| JOHN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039209511423962 | $5.10 |
| JOHN GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075224957009 | $233.13 |
| JOHN GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30161692118 | $0.35 |
| JOHN GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1063805659 | $2.11 |
| JOHN GAMBACORTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08087791144) | ($2,426.42) |
| JOHN GAMBACORTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08087791144 | $2,426.42 |
| JOHN GAMBACORTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01612959) | ($1,799.89) |
| JOHN GAMBACORTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01612959 | $1,799.89 |
| JOHN GAMBACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838131065272 | $28.24 |
| JOHN GAMBACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098957492568999 | $22.99 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015753067552 | $0.00 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072005938651 | $0.00 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043663691672 | $0.00 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110105251445 | $0.00 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000173780988 | $0.00 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074201475516 | $0.00 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036943246409999 | $0.00 |
| JOHN GANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059456325434 | $0.00 |
| JOHN GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014609962733999 | $0.01 |
| JOHN GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282052866706 | $0.01 |
| JOHN GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02537111404313 | $0.03 |
| JOHN GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000171866900389999 | $0.00 |
| JOHN GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03568373662938 | $2.92 |
| JOHN GANTOMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.036911653 | $16.04 |
| JOHN GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159286563662 | $0.47 |
| JOHN GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014504824737 | $2.83 |
| JOHN GARAVITO AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143637490269 | $0.42 |
| JOHN GARAVITO AVENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35725021652599 | $1.46 |
| JOHN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022740433251 | $6.73 |
| JOHN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045174007898 | $8.75 |
| JOHN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064723963333 | $0.00 |
| JOHN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115405953947999 | $0.00 |
| JOHN GARDINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (20.5058) | ($1,659.33) |
| JOHN GARDINER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0531155 | $1,659.33 |
| JOHN GARDINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,366.895359) | ($3,811.51) |
| JOHN GARDINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (248.379) | ($1,939.84) |
| JOHN GARDINER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0708674 | $1,939.84 |
| JOHN GARDINER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.440526229) | ($31,396.30) |
| JOHN GARDINER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49226726) | ($14,624.77) |
| JOHN GARDINER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (8,558.346784) | ($4,469.76) |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152555682322229 | $57.02 |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07421899353418 | $204.53 |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.832143896975 | $34.69 |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0043956714441 | $31.42 |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2471093435 | $1.06 |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032527891830546 | $3.22 |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.587998707691 | $10.82 |
| JOHN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008871707213 | $0.05 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XRP | 13,743.544813 | $5,517.74 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 163.64450642 | $318,027.62 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 178,915.6558311 | $22,993.40 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | EOS | 22,697.9098 | $29,961.24 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (163.64450642) | ($298,943.40) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 163.64450642 | $298,943.40 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (22,697.9098) | ($28,245.08) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | EOS | 22,697.9098 | $28,245.08 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (178,915.6558311) | ($22,360.17) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | XLM | 178,915.6558311 | $22,360.17 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (13,743.544813) | ($5,415.22) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | XRP | 13,743.544813 | $5,415.22 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (148.406730555) | ($98.25) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 148.406730555 | $98.25 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DASH | 149.9998818 | $8,682.21 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (149.9998818) | ($8,715.27) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DASH | 149.9998818 | $8,715.27 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 147.1672127 | $3,233.26 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (147.1672127) | ($3,227.47) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETC | 147.1672127 | $3,227.47 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05635422) | ($100.00) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05635422 | $100.00 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05635422) | ($100.04) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05635422 | $100.04 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.09946701) | ($56.10) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.09946701 | $56.10 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (56.09946701) | ($56.10) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 56.09946701 | $56.10 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 122.12246931 | $2,617.13 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (122.12246931) | ($2,645.17) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETC | 122.12246931 | $2,645.17 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 80.70905795 | $1,722.33 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (80.70905795) | ($1,724.75) |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETC | 80.70905795 | $1,724.75 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019315298652 | $0.69 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,879.01140656088 | $1,315.78 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013139854251 | $3.44 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.442005737499999 | $0.44 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15094520114 | $0.03 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008124015193 | $0.08 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.53303145689999 | $0.08 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000286699342879999 | $0.09 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025749819503 | $0.05 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05856783101 | $0.03 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00071560010205 | $0.06 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.009833361909 | $0.01 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059262891508 | $0.17 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00080153468097 | $0.11 |
| JOHN GARDINER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0122129219749999 | $0.87 |
| JOHN GARDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1039276682) | ($100.14) |
| JOHN GARDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6258120671) | ($603.00) |
| JOHN GARDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.756474569) | ($20,000.00) |
| JOHN GARDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.653029943 | $24,718.10 |
| JOHN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292185615389999 | $88.94 |
| JOHN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053824756212 | $99.67 |
| JOHN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 760.628297177 | $477.59 |
| JOHN GARFIELD POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022701205341 | $0.04 |
| JOHN GARLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021458560836 | $0.06 |
| JOHN GARLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016222704543 | $0.03 |
| JOHN GARLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060492234627 | $0.00 |
| JOHN GARLAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003772098664 | $0.00 |
| JOHN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32941219156623 | $0.34 |
| JOHN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568419337 | $175.52 |
| JOHN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010885558891299 | $0.00 |
| JOHN GASKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002205633604 | $0.04 |
| JOHN GASKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13332289969999 | $2.48 |
| JOHN GASKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030272175881 | $0.00 |
| JOHN GASKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0107793491635999 | $0.43 |
| JOHN GATSIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,171.571764716) | ($975.65) |
| JOHN GATSIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,171.571764716 | $975.65 |
| JOHN GATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1044634417236 | $1.26 |
| JOHN GATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106926787 | $0.54 |
| JOHN GATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.99963958 | $16.65 |
| JOHN GATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.50352574429999 | $8.55 |
| JOHN GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021628739432 | $0.06 |
| JOHN GAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045840533425999 | $0.01 |
| JOHN GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001998195105 | $60.00 |
| JOHN GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035850105712 | $70.56 |
| JOHN GAWLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.91645264 | $27.68 |
| JOHN GAZOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002087328174) | ($54.21) |
| JOHN GAZOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09329636903) | ($2,423.00) |
| JOHN GAZOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.116224967 | $3,018.48 |
| JOHN GAZOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002861510916) | ($74.32) |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111658670955 | $2.62 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004220270432 | $0.00 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023431058702 | $0.00 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3318491134 | $2.33 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00833862798129999 | $0.01 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051939653747 | $0.01 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004262580696 | $0.04 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082259683221 | $0.01 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000944097735559999 | $0.00 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.06817655354 | $0.00 |
| JOHN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011655856609 | $0.27 |
| JOHN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614171019739999 | $18.18 |
| JOHN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049127002211 | $0.00 |
| JOHN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.10103989759999 | $7.18 |
| JOHN GEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066208619974 | $0.01 |
| JOHN GEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036863696131 | $0.11 |
| JOHN GEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7617144526 | $1.76 |
| JOHN GEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78510716654 | $0.49 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01578094) | ($500.00) |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01578094 | $500.00 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00630973) | ($200.00) |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00630973 | $200.00 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151.661193688) | ($100.00) |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 151.661193688 | $100.00 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02556642049) | ($50.00) |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02556642049 | $50.00 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.549798711) | ($25.00) |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.549798711 | $25.00 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.004736) | ($149.86) |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 3.28885 | $149.86 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031257397988 | $81.05 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.359494222768 | $138.36 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010439963004 | $16.29 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.668632167 | $41.67 |
| JOHN GENE GENDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068957705527 | $0.30 |
| JOHN GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001354534854 | $0.00 |
| JOHN GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062590561943 | $0.07 |
| JOHN GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.927658625 | $11.04 |
| JOHN GENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00500450934389999 | $0.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN GEORGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (147.482747413) | ($147.48) |
| JOHN GEORGE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 147.482747413 | $147.48 |
| JOHN GEORGE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (100.09) | ($100.09) |
| JOHN GEORGE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| JOHN GEORGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03595941901) | ($2.12) |
| JOHN GEORGE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03595941901 | $2.12 |
| JOHN GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $491.47 |
| JOHN GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $1,471.74 |
| JOHN GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.004528430684 | $8.90 |
| JOHN GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9983205167) | ($1,961.59) |
| JOHN GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.47 |
| JOHN GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02008349 | $592.16 |
| JOHN GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00333501 | $100.01 |
| JOHN GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0636773 | $1,912.85 |
| JOHN GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,125.83 |
| JOHN GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.992553) | ($2,109.97) |
| JOHN GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0678984 | $2,109.97 |
| JOHN GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1429637155) | ($4,432.59) |
| JOHN GEORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0008303 | $25.04 |
| JOHN GEORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06542265 | $1,972.75 |
| JOHN GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03538657 | $1,121.87 |
| JOHN GEORGE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.01) |
| JOHN GEORGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001588) | ($50.05) |
| JOHN GEORGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0952) | ($3,000.23) |
| JOHN GEORGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 27.5 | $27.50 |
| JOHN GEORGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01335220888) | ($25.02) |
| JOHN GEORGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003177757383) | ($100.09) |
| JOHN GEORGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $291.83 |
| JOHN GEORGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $2,327.41 |
| JOHN GEORGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.785239066) | ($2,596.87) |
| JOHN GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.147150728 | $22,137.69 |
| JOHN GEORGE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1429637155 | $2,758.91 |
| JOHN GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.036377901) | ($20,000.00) |
| JOHN GEORGE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03124693362) | ($603.00) |
| JOHN GEORGE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005186553204) | ($100.09) |
| JOHN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358664917363748 | $7.47 |
| JOHN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031534268505 | $0.00 |
| JOHN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279697498059999 | $0.03 |
| JOHN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7644819790991 | $0.76 |
| JOHN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000153360348591 | $0.01 |
| JOHN GEORGE GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049015517468 | $1,500.83 |
| JOHN GEORGE GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32183543646 | $658.20 |
| JOHN GEORGE GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6576420355 | $49.94 |
| JOHN GEORGE GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.20213571 | $123.68 |
| JOHN GEORGE GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35534964028 | $0.36 |
| JOHN GEORGE GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113696265645 | $12.48 |
| JOHN GEORGE GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3169489979 | $3.32 |
| JOHN GEORGETOWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00117809 | $35.72 |
| JOHN GEORGETOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258717257869999 | $0.00 |
| JOHN GEORGETOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037027979622 | $0.00 |
| JOHN GEORGETOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018923673836 | $0.00 |
| JOHN GEORGETOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016132244131 | $0.01 |
| JOHN GEORGIADIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013933) | ($5.75) |
| JOHN GEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011078691351 | $0.00 |
| JOHN GEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022081700846 | $0.00 |
| JOHN GEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026737721314 | $0.00 |
| JOHN GEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038983391356 | $0.00 |
| JOHN GERACI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 65.0 | $714.24 |
| JOHN GERACI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (65.0) | ($490.10) |
| JOHN GERACI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.694612648) | ($351.69) |
| JOHN GERACI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.694612648 | $351.69 |
| JOHN GERACI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (39.694) | ($350.94) |
| JOHN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057250283469 | $0.06 |
| JOHN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117079051225045 | $1.15 |
| JOHN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018306289912 | $0.02 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16059687 | $483.97 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.098995 | $508.66 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.6404 | $49.38 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00505405 | $201.69 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 33.22274567 | $49.83 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,689.968237 | $1,689.97 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 598.233633 | $115.83 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 205.5745224 | $39.88 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001480678551282 | $56.64 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113687517563 | $22.02 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.056200674 | $27.06 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.721168811 | $5.33 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5098966371 | $5.97 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470128790089999 | $5.22 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86400983749399 | $0.26 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057304497481 | $3.22 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00742707656992999 | $0.27 |
| JOHN GERALD OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.379148965415 | $0.36 |
| JOHN GERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052700417741 | $1.56 |
| JOHN GERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035353091118 | $0.69 |
| JOHN GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019547442463 | $58.63 |
| JOHN GERSZTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044285270532 | $0.04 |
| JOHN GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199629560109999 | $0.59 |
| JOHN GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036004650329 | $0.07 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 38.00613799 | $38.01 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.49) | ($11.49) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 425.06949886 | $425.07 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 200.03280538 | $200.03 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 473.0 | $473.00 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.47) | ($2.47) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.08692107473 | $3,471.44 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0251087) | ($1,000.00) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0251087 | $1,000.00 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031392) | ($123.94) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MCDAI | 1,262.62 | $1,262.62 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.98) | ($2.98) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,200.0) | ($1,200.00) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.132887027 | $5,246.78 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0219695) | ($865.84) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19471201) | ($7,697.14) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19471201 | $7,697.14 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19471201) | ($7,754.31) |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.24) | ($1.24) |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.49) | ($11.49) |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 271.82 | $271.82 |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 1,136.35343128 | $1,136.35 |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1420555437 | $4,516.52 |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1420594074) | ($4,516.65) |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1420594074 | $4,516.65 |
| JOHN GIACOBBE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1420594) | ($4,522.12) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.617254064) | ($1,089.27) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016136929) | ($478.54) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.617254064 | $1,089.27 |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016136929 | $478.54 |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055777) | ($99.96) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.561477064) | ($1,005.52) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01613692) | ($479.79) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 1,938.098806 | $1,938.10 |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 22.71092863 | $22.71 |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.97) | ($22.97) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.160609674 | $5,017.45 |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.160609674) | ($5,015.20) |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.160609674 | $5,015.20 |
| JOHN GIACOBBE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16060968) | ($5,014.31) |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003840877466305 | $0.15 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303770321229999 | $0.04 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094966610522 | $0.00 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019032194974 | $0.02 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014958696437977 | $5.11 |
| JOHN GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538496317541029 | $12.87 |
| JOHN GIACOIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002358236969) | ($0.41) |
| JOHN GIACOIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002358236969 | $0.41 |
| JOHN GIACOIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.526372182) | ($3.11) |
| JOHN GIACOIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.526372182 | $3.11 |
| JOHN GIACOIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,888.086980867) | ($10,888.09) |
| JOHN GIACOIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,888.086980867 | $10,888.09 |
| JOHN GIACOIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,888.086980867) | ($10,888.09) |
| JOHN GIACOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036189829723308 | $0.04 |
| JOHN GIACOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 45.850356348807 | $45.85 |
| JOHN GIACOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000417249166530899 | $0.00 |
| JOHN GIAMBALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011073131475999 | $0.03 |
| JOHN GIAMBALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004493786386 | $0.00 |
| JOHN GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045351528692 | $1.34 |
| JOHN GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.468486243899999 | $0.47 |
| JOHN GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.979162263 | $2.19 |
| JOHN GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.96939865 | $0.94 |
| JOHN GIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54094178302 | $0.63 |
| JOHN GIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17052973274 | $0.14 |
| JOHN GIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010906600111 | $0.00 |
| JOHN GIANNAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.174035902563 | $86.45 |
| JOHN GIANNANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26712970819 | $0.21 |
| JOHN GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022537331678 | $6.67 |
| JOHN GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106303030311 | $20.74 |
| JOHN GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.02582763369999 | $2.40 |
| JOHN GIBLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (819.863) | ($544.87) |
| JOHN GIBLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0179582 | $544.87 |
| JOHN GIBLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (30.670162) | ($19.94) |
| JOHN GIBLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02771) | ($50.01) |
| JOHN GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.67891369122 | $120.48 |
| JOHN GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062024919066 | $124.39 |
| JOHN GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 535.259262409 | $336.10 |
| JOHN GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.63085776991 | $69.27 |
| JOHN GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66369833525 | $0.86 |
| JOHN GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $232.79 |
| JOHN GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,090.338818 | $5,090.34 |
| JOHN GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| JOHN GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN GIBSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BAT | 14,388.489208633 | $6,897.47 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581188382319999 | $17.20 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1763797896 | $2.18 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.459215503669999 | $50.42 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9786909618 | $24.49 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13036553842 | $9.86 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.3675817155999 | $10.54 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.129292247895 | $9.22 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.84547302629999 | $4.18 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041939450753 | $4.54 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15787583937 | $0.45 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.68502998729999 | $9.28 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045622202428 | $0.01 |
| JOHN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000560147686319999 | $0.11 |
| JOHN GIDEON MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055346038639 | $1.08 |
| JOHN GIESEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2918427899) | ($8,778.42) |
| JOHN GIESEA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2918427899 | $8,778.42 |
| JOHN GIESEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (198.811823185) | ($1,441.39) |
| JOHN GIESEA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 198.811823185 | $1,441.39 |
| JOHN GIESEA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (198.811823185) | ($1,496.54) |
| JOHN GIESEA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.29184278) | ($8,663.98) |
| JOHN GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012386125730578 | $46.33 |
| JOHN GIESEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.349364283491789 | $4.01 |
| JOHN GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793730177289999 | $23.49 |
| JOHN GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038771934973 | $7.57 |
| JOHN GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126075201933999 | $0.00 |
| JOHN GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.187595368 | $35.82 |
| JOHN GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0544263451 | $1.92 |
| JOHN GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21077624115 | $1.86 |
| JOHN GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119754905415999 | $0.00 |
| JOHN GIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005213253817) | ($199.70) |
| JOHN GIL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005213253817 | $199.70 |
| JOHN GIL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00521325) | ($200.39) |
| JOHN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011865561427083 | $0.48 |
| JOHN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000170655918049999 | $0.00 |
| JOHN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506778260809999 | $1.50 |
| JOHN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.225655185939999 | $1.99 |
| JOHN GILBRIDGE-WONDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7086499993 | $0.71 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00035931 | $14.05 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035987) | ($14.45) |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $0.00 |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 32,499.470211 | $13.31 |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 5,620,315.60231 | $1,465.49 |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 89,609.609507 | $19.09 |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 18,603.479742 | $4.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN GILCHRIST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 7,375.527511 | $1.55 |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 94,632.447574 | $18.71 |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 46,898.815805 | $9.01 |
| JOHN GILCHRIST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 66,533.599467 | $10.03 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049287795296 | $0.00 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063707294032 | $0.00 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032198924875 | $0.01 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047129894273 | $0.00 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000011352290342 | $0.00 |
| JOHN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4,255.843961182 | $0.59 |
| JOHN GILDROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583541204 | $78.34 |
| JOHN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221898692769999 | $66.92 |
| JOHN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513961781116 | $102.54 |
| JOHN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90559958919999 | $1.51 |
| JOHN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5134648257 | $0.95 |
| JOHN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31552362925 | $3.51 |
| JOHN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 128.921406847 | $100.81 |
| JOHN GILLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1,563.3 | $1,492.26 |
| JOHN GILLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,563.3) | ($1,499.72) |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,101.919420662) | ($10,104.41) |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,101.919420662 | $10,104.41 |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,260.677321373) | ($9,665.41) |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,260.677321373 | $9,665.41 |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.818244633) | ($123,112.67) |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.818244633 | $123,112.67 |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,607.816443559) | ($4,874.65) |
| JOHN GILLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,607.816443559 | $4,874.65 |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04940213959) | ($98.37) |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04940213959 | $98.37 |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.830881489) | ($19.11) |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.830881489 | $19.11 |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.272595293) | ($9.36) |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.272595293 | $9.36 |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1,103.750302) | ($11,482.57) |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (21,276.949916) | ($12,197.33) |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (12,607.816443) | ($5,269.70) |
| JOHN GILLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (69.867646) | ($138,930.79) |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083184023341 | $257.30 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37338287631522 | $942.58 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13762258077 | $0.14 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.468955014 | $103.43 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.932155567442 | $83.04 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0116646477722 | $178.17 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8678047002 | $25.32 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 68.249142867 | $9.97 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035101948373 | $0.01 |
| JOHN GILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042540917069 | $0.00 |
| JOHN GILLERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130018) | ($50.00) |
| JOHN GILLERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130018 | $50.00 |
| JOHN GILLERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130018) | ($45.09) |
| JOHN GILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093269705773 | $0.32 |
| JOHN GILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125658484043 | $0.00 |
| JOHN GILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0169971644979999 | $0.01 |
| JOHN GILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046990347082 | $0.00 |
| JOHN GILLESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073503494628 | $21.73 |
| JOHN GILLESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073686352403 | $0.01 |
| JOHN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158302901182 | $0.00 |
| JOHN GILLILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008438501145) | ($24.52) |
| JOHN GILLILAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008438501145 | $24.52 |
| JOHN GILLILAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084385) | ($24.63) |
| JOHN GILLILAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4844421407) | ($1,000.00) |
| JOHN GILLILAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4844421407 | $1,000.00 |
| JOHN GILLILAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4844421407) | ($966.63) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($9.29) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $9.29 |
| JOHN GILLILAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($9.07) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18,623.839054889) | ($156,626.49) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18,623.839054889 | $156,626.49 |
| JOHN GILLILAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (18,623.839054) | ($154,764.10) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($156.34) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $156.34 |
| JOHN GILLILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($155.51) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (167.233231258) | ($260,375.45) |
| JOHN GILLILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 167.233231258 | $260,375.45 |
| JOHN GILLILAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (167.233231) | ($255,363.47) |
| JOHN GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000484429369138 | $0.18 |
| JOHN GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0714564467738 | $2,507.43 |
| JOHN GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 56.495963652494 | $552.54 |
| JOHN GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36215139128 | $0.17 |
| JOHN GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032084659474 | $0.00 |
| JOHN GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025153096649 | $0.00 |
| JOHN GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053952539446 | $0.05 |
| JOHN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9914463727409 | $0.94 |
| JOHN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002758879119 | $5.38 |
| JOHN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06553104937999 | $0.67 |
| JOHN GIPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00376713 | $147.17 |
| JOHN GIPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009660678714) | ($37.33) |
| JOHN GIPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005175932877) | ($2.00) |
| JOHN GIPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004293436321) | ($16.59) |
| JOHN GIPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005944558909) | ($22.97) |
| JOHN GIPSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003888260082) | ($14.79) |
| JOHN GIPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005557121085) | ($17.92) |
| JOHN GIPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05794664 | $1,804.28 |
| JOHN GIPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.04061654327) | ($1,272.76) |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,778.70 |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0363329776) | ($1,038.02) |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03370956314) | ($963.07) |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0601450486) | ($1,723.87) |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.51019854 | $1,028.64 |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4288869082) | ($863.40) |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $439.23 |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01258133 | $367.88 |
| JOHN GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07835583497) | ($2,280.86) |
| JOHN GIPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007763020041) | ($22.97) |
| JOHN GIPSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006670114401) | ($2.00) |
| JOHN GIPSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005496751268) | ($16.59) |
| JOHN GIPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00126906106) | ($37.33) |
| JOHN GIPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000468088852) | ($14.79) |
| JOHN GIPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003514071679) | ($107.10) |
| JOHN GIPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01000614522) | ($17.92) |
| JOHN GIPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.73813412 | $1,140.18 |
| JOHN GIPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7253693705) | ($1,119.64) |
| JOHN GIPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $1,601.51 |
| JOHN GIPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06983898341) | ($1,611.33) |
| JOHN GIPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00755376 | $175.10 |
| JOHN GIPSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001054285293) | ($22.97) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01899452) | ($17.92) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07688710344) | ($72.54) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.305582413) | ($1,231.73) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.238326515) | ($1,168.27) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.955471793 | $1,844.85 |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.154256279 | $1,088.96 |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4038104014) | ($7,174.00) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01220473878) | ($216.83) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00301422456) | ($53.55) |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4145501512 | $7,364.80 |
| JOHN GIPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07835583497 | $1,392.05 |
| JOHN GIPSON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009945503161) | ($2.00) |
| JOHN GIPSON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008249794872) | ($16.59) |
| JOHN GIPSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001853436448) | ($37.33) |
| JOHN GIPSON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007627147718) | ($14.79) |
| JOHN GIPSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.785515075) | ($2.00) |
| JOHN GIPSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (172.422108165) | ($72.06) |
| JOHN GIPSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,742.618090419) | ($2,400.00) |
| JOHN GIPSON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 7,111.111111111 | $2,971.93 |
| JOHN GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386516855499 | $0.83 |
| JOHN GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213000597653 | $2.78 |
| JOHN GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.635351804 | $12.33 |
| JOHN GIRARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $361.47 |
| JOHN GIRARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004136469289) | ($1.50) |
| JOHN GIRARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005404986537) | ($1.96) |
| JOHN GIRARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006791078522) | ($1.96) |
| JOHN GIRARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005197253971) | ($1.50) |
| JOHN GIRARD | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000938697318) | ($1.96) |
| JOHN GIRARD | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007183908046) | ($1.50) |
| JOHN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141854870725399 | $54.79 |
| JOHN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046135219325 | $9.00 |
| JOHN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241469293309999 | $0.02 |
| JOHN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.479386551 | $11.48 |
| JOHN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007059259981277 | $0.10 |
| JOHN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.236327867649999 | $9.35 |
| JOHN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09319573124 | $5.21 |
| JOHN GIROD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.95 | $24,845.58 |
| JOHN GIROD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 8.13899 | $24,653.57 |
| JOHN GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006826511233 | $211.32 |
| JOHN GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.2236036422 | $8,365.84 |
| JOHN GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192852636969999 | $0.19 |
| JOHN GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638139509 | $0.36 |
| JOHN GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0052842046273 | $0.03 |
| JOHN GIROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.19134629244 | $11.97 |
| JOHN GIROIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145671369313 | $4.31 |
| JOHN GISONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351563293499999 | $10.41 |
| JOHN GISONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016105002729 | $3.14 |
| JOHN GJERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124366832452 | $3.68 |
| JOHN GLARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032075296449 | $0.95 |
| JOHN GLARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035270665454 | $0.00 |
| JOHN GLARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.053952427 | $19.07 |
| JOHN GLARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057952642643 | $0.00 |
| JOHN GLARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054725294012 | $0.00 |
| JOHN GLEESON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (36.433148) | ($34.39) |
| JOHN GLEESON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (362.92921035) | ($14.65) |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028962489827 | $0.00 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027788630563656 | $0.03 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002128021216754 | $0.06 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03295537228482 | $0.05 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0472998806210699 | $0.04 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00479597837232399 | $0.09 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019204760913 | $0.00 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0520034788668999 | $0.04 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056015678458 | $0.00 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.074805411447 | $0.11 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00008762092626464 | $0.03 |
| JOHN GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007668958485287 | $0.01 |
| JOHN GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077859743488 | $2.30 |
| JOHN GLOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000883465229399999 | $1.72 |
| JOHN GLYNN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045448101878999 | $0.01 |
| JOHN GLYNN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037042446931 | $0.01 |
| JOHN GLYNN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013764118758 | $0.00 |
| JOHN GLYNN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000819722327 | $0.00 |
| JOHN GLYNN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080334693738 | $0.01 |
| JOHN GODBE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7188096391) | ($1.57) |
| JOHN GODBE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.002252978) | ($1.57) |
| JOHN GODBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0981191072495 | $100.38 |
| JOHN GODBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535383586 | $0.49 |
| JOHN GODBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057044350113 | $11.13 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01) | ($0.01) |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.01 | $0.01 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.040030946) | ($16,222.34) |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.040030946 | $16,222.34 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.673873537) | ($44.67) |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 44.673873537 | $44.67 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.040030946) | ($16,450.07) |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.112775522) | ($5.11) |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5.112775522 | $5.11 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5.122775) | ($5.12) |
| JOHN GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068636960697 | $0.20 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316048179050129 | $88.96 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278674172661529 | $0.28 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031958022430477 | $0.03 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2177501085 | $1.71 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159660713459 | $0.17 |
| JOHN GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18970080953 | $0.55 |
| JOHN GOERING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN GOERING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN GOERING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| JOHN GOERING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| JOHN GOERING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JOHN GOERING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN GOERING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN GOERING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (26.499976021) | ($235.00) |
| JOHN GOERING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.02255317108) | ($0.20) |
| JOHN GOERING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 31.724603442 | $281.33 |
| JOHN GOERING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (0.7956758758) | ($7.06) |
| JOHN GOERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02754940006) | ($800.00) |
| JOHN GOERING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03354442516 | $974.09 |
| JOHN GOERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002055873979) | ($5.97) |
| JOHN GOERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008326496237) | ($24.18) |
| JOHN GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049348762626762 | $1.26 |
| JOHN GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59527326022 | $1.60 |
| JOHN GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.602230551489999 | $0.38 |
| JOHN GOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0136780663358299 | $0.10 |
| JOHN GOINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (145.00159214) | ($307.40) |
| JOHN GOINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 145.00159214 | $307.40 |
| JOHN GOINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MANA | (145.00159214) | ($298.87) |
| JOHN GOINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN GOINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN GOINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| JOHN GOINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.03) | ($6.03) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (509.653440371) | ($264.39) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 509.653440371 | $264.39 |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (509.65344) | ($265.62) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,016.555955494) | ($367.29) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,016.555955494 | $367.29 |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (3,016.5559554) | ($364.74) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (32.180465212) | ($10.24) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 32.180465212 | $10.24 |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.601260793) | ($82.60) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.601260793 | $82.60 |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001348381268) | ($0.20) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001348381268 | $0.20 |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1685476585) | ($250.00) |
| JOHN GOINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1685476585 | $250.00 |
| JOHN GOINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8996056243) | ($1,000.00) |
| JOHN GOINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.087587989 | $1,208.96 |
| JOHN GOINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005226708677) | ($5.81) |
| JOHN GOINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02714496999) | ($30.17) |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000429239757369999 | $0.00 |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030882989497 | $5.99 |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1171152934017 | $1.12 |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63053178762089 | $2.49 |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000729211824479999 | $0.00 |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4096797748677 | $0.85 |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057736808034535 | $0.03 |
| JOHN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016616360325245 | $0.04 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,028.88) | ($3,028.88) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.000046 | $3,028.88 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,175.0) | ($2,175.00) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.718642 | $2,175.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7186877111) | ($2,175.45) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,392.9) | ($1,392.90) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 999.762 | $1,392.90 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (139.0) | ($139.00) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 99.746 | $139.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.708329203) | ($140.03) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (947.18) | ($947.18) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.31185 | $947.18 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31185) | ($949.14) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 9.988672 | $826.90 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 1,000.0 | $2,150.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 250.0 | $535.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (9.988672) | ($808.92) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (249.0) | ($573.24) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MANA | (999.99) | ($2,133.16) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 2,125.448 | $2,133.16 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,125.44) | ($2,125.44) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.69876 | $2,125.44 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.69876) | ($2,119.15) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (705.0) | ($705.00) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 705.0 | $705.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (702.94) | ($702.94) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 10.0 | $702.94 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (9.99992) | ($723.59) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 721.064 | $723.59 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (723.132) | ($723.13) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,354.13) | ($4,354.13) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,354.13 | $4,354.13 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,354.13) | ($4,354.13) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129096) | ($49.08) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129096 | $49.08 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008544920579) | ($23.91) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008544920579 | $23.91 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.00129) | ($49.04) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.017511 | $49.04 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.026054) | ($72.89) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 72.715 | $72.89 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.532196) | ($32.53) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.532196 | $32.53 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (105.247196) | ($105.25) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031159) | ($9.21) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031159 | $9.21 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00300075234) | ($6.06) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00300075234 | $6.06 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000312) | ($9.33) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9.152 | $9.33 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,027.07955) | ($10,027.08) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,027.07955 | $10,027.08 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003002672919) | ($6.08) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,036.23155) | ($10,036.23) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,018.41) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,018.41 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,029.63) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.455052) | ($25.46) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.455052 | $25.46 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.000000487) | ($10,000.00) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.000000487 | $10,000.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,025.455052) | ($10,025.46) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062259) | ($17.96) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062259 | $17.96 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00532916715) | ($9.28) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00532916715 | $9.28 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01992 | $574.45 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.020543) | ($593.11) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.340472 | $593.11 |
| JOHN GOLDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3458011671) | ($600.42) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.179446689) | ($11.18) |
| JOHN GOLDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.179446689 | $11.18 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004490349291) | ($7.92) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004490349291 | $7.92 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007790295639) | ($0.01) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007790295639 | $0.01 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062276) | ($18.42) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062276 | $18.42 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000622) | ($18.41) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 18.374 | $18.41 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.004487) | ($7.91) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 7.884 | $7.91 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.597138374) | ($5.73) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.597138374 | $5.73 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (37.445237) | ($37.45) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.650010335) | ($2.65) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.650010335 | $2.65 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.007474874598) | ($0.74) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.007474874598 | $0.74 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.597138374) | ($5.75) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.650010335) | ($2.65) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($531.71) |
| JOHN GOLDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $531.71 |
| JOHN GOLDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($526.90) |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227231687149999 | $68.59 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15897965286 | $322.94 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.088011083738 | $6.66 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440531289 | $135.85 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072311702544997 | $0.15 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032595771207 | $66.98 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.379919422655 | $155.38 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.320669754444 | $9.65 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071776388435 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001473008320936 | $0.03 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018252354306 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000060550907395 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019383343924 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018759677269 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000096945214361 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001833921908367 | $0.02 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0197196523746219 | $0.02 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001861771358844 | $0.01 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005870330355559 | $0.01 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004315069347711 | $0.04 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00078779180596 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000317293269969999 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000005118032629 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00102943101319999 | $0.08 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050868951768 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002219145755 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000049994498618 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000124807646614 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000227645121609999 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000113122777062 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006119728596 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000083086687183 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000965890434749999 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000002334312748 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000047740511107 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00029384869929 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00131085303363 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106184290498 | $0.31 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117305557097 | $0.01 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002253191926 | $0.04 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4033513945 | $1.11 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000430873359739999 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032246003859 | $0.00 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028467985708 | $0.01 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0677844818 | $0.08 |
| JOHN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021834721936 | $0.00 |
| JOHN GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054729727134 | $10.68 |
| JOHN GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75361725433 | $3.04 |
| JOHN GOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162350980599999 | $48.25 |
| JOHN GOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084284400141 | $169.91 |
| JOHN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144138641222 | $0.43 |
| JOHN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1488442657 | $0.33 |
| JOHN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019078863876 | $0.56 |
| JOHN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5780160003 | $4.42 |
| JOHN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066992433812 | $0.00 |
| JOHN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003500315897 | $0.00 |
| JOHN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002956687883 | $0.09 |
| JOHN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6874145951 | $4.51 |
| JOHN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5772924694 | $7.27 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222762398 | $67.19 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088971345409 | $179.51 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089674805401 | $0.09 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1199910062 | $6.35 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2889039661 | $25.44 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5376960962 | $4.75 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5379179952 | $0.37 |
| JOHN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091943358781 | $6.73 |
| JOHN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23264057882 | $1.44 |
| JOHN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6421079077 | $0.53 |
| JOHN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053994680103 | $0.02 |
| JOHN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.232670072 | $34.23 |
| JOHN GOODACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010058233278 | $0.00 |
| JOHN GOODACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9277620255 | $4.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN GOODACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091484614669 | $0.00 |
| JOHN GOODACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016549331787 | $1.82 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($4.40) |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (140.0) | ($307.32) |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($4.28) |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (398.0) | ($854.79) |
| JOHN GOODBRAD | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.64 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813195092809999 | $251.83 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.27536239 | $83.64 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17311735877999 | $351.90 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.358695475 | $17.36 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.613265597 | $83.73 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.085081972 | $3.19 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083548138004 | $0.74 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5878743358 | $0.38 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09599832864 | $7.03 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1771407043 | $31.35 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133605595756999 | $7.99 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025740535648 | $1.02 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135945940761999 | $1.49 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065879192645 | $0.41 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6451560424 | $0.19 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053013670335 | $0.40 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06998493028 | $3.98 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044372850707 | $0.07 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0594794674359999 | $0.08 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0043981808407 | $0.01 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.48478916019999 | $0.14 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.126930419871 | $0.23 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01565391965 | $0.02 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.26891229082 | $0.26 |
| JOHN GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.8741139641 | $10.13 |
| JOHN GOODLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016074749573 | $4.76 |
| JOHN GOODLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40371536779999 | $1.65 |
| JOHN GOODLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014629741568 | $2.85 |
| JOHN GOODLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1166178896 | $9.12 |
| JOHN GOODLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30934675632999 | $4.47 |
| JOHN GOODLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023967888764 | $4.47 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102119 | $40.98 |
| JOHN GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,131.793016175) | ($2,131.79) |
| JOHN GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,131.793016175 | $2,131.79 |
| JOHN GOODWIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,131.79) | ($2,131.79) |
| JOHN GOODWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.270846685) | ($1,953.74) |
| JOHN GOODWIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.270846685 | $1,953.74 |
| JOHN GOODWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,565.828663505) | ($1,565.83) |
| JOHN GOODWIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,565.828663505 | $1,565.83 |
| JOHN GOODWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.605073015) | ($2.61) |
| JOHN GOODWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.605073015 | $2.61 |
| JOHN GOODWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.270846685) | ($1,869.89) |
| JOHN GOODWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,565.828663) | ($1,565.83) |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039441113515 | $1.17 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012642391098944 | $29.05 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.96978431948 | $18.97 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3627894519 | $9.01 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2534085905 | $2.82 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083599312925 | $0.00 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8875327714 | $6.45 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051072521859 | $2.02 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066729663564 | $0.73 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07840379906 | $4.46 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000228781277909999 | $0.00 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.822068849751 | $13.82 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022771040446999 | $68.74 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075216583202999 | $14.68 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1027819701 | $7.10 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00897425366 | $0.80 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3722741902 | $4.63 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000060968872412 | $0.00 |
| JOHN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3822733961 | $0.42 |
| JOHN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062631621256 | $193.66 |
| JOHN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097402408239 | $15.10 |
| JOHN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009130549135 | $0.00 |
| JOHN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018841991168 | $0.37 |
| JOHN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47891863288 | $0.38 |
| JOHN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001705988073 | $0.00 |
| JOHN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051150019005 | $102.03 |
| JOHN GORNALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JOHN GORNALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JOHN GORNALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN GORNALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| JOHN GORNALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29,351.126669789) | ($29,351.13) |
| JOHN GORNALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29,351.126669789 | $29,351.13 |
| JOHN GORNALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9709064746) | ($28,665.81) |
| JOHN GORNALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9709064746 | $28,665.81 |
| JOHN GORNALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JOHN GORNALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.96) |
| JOHN GORNALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (29,331.126669) | ($29,331.13) |
| JOHN GORNALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97023447) | ($28,671.54) |
| JOHN GORNALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5490071206) | ($1,000.00) |
| JOHN GORNALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5490071206 | $1,000.00 |
| JOHN GORNALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (359.25894941) | ($3,418.37) |
| JOHN GORNALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 359.25894941 | $3,418.37 |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013603) | ($20.01) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5354041206) | ($768.79) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (86.232612989) | ($130,135.77) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 86.232612989 | $130,135.77 |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (86.232612989) | ($131,075.30) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5307557457) | ($4.03) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5307557457 | $4.03 |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (475.537548158) | ($3,081.48) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 475.537548158 | $3,081.48 |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,094.190064928) | ($2,610.89) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,094.190064928 | $2,610.89 |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (475.537548158) | ($3,089.55) |
| JOHN GORNALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.004052) | ($19.99) |
| JOHN GORNALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,055.186012928) | ($2,530.85) |
| JOHN GORNALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,943.245704645) | ($37,943.25) |
| JOHN GORNALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,943.245704645 | $37,943.25 |
| JOHN GORNALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (37,943.245704) | ($37,943.25) |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034175231738291 | $130.20 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5075079391 | $1.76 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58482925582123 | $1,361.95 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.39470222238 | $518.39 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.95536069374 | $55.88 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.68281812677863 | $62.38 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.49322486011222 | $14.44 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.55948921406 | $192.56 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3157725055 | $7.91 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9022061503 | $0.08 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024724075758 | $0.00 |
| JOHN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013138442433 | $0.00 |
| JOHN GORTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN GORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN GORTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129232801406 | $0.38 |
| JOHN GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.72986091 | $305.73 |
| JOHN GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020079412777 | $0.01 |
| JOHN GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.908561549 | $50.93 |
| JOHN GOSIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022628009774 | $0.04 |
| JOHN GOSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086604512319 | $0.26 |
| JOHN GOSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027460662705 | $0.05 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.597135074) | ($63,671.38) |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.597135074 | $63,671.38 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.708614695) | ($67,795.20) |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.708614695 | $67,795.20 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($117.34) |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.43) |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (21.557135074) | ($63,136.75) |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.70761469) | ($67,364.18) |
| JOHN GOSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001812758183) | ($33.32) |
| JOHN GOSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01637573494) | ($301.00) |
| JOHN GOSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.544045073) | ($10,000.00) |
| JOHN GOSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6688180313 | $12,293.43 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029557101556099 | $112.20 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512332652285 | $153.71 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119109749679999 | $0.01 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027774306471 | $0.02 |
| JOHN GOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127097908389 | $0.01 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 457.833531 | $88.94 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.0296466 | $346.45 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $107.33 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.38 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442098436069999 | $12.99 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152662495439999 | $29.79 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.57651185 | $13.58 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3431431265 | $8.20 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.57392802756999 | $0.22 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00403442915419 | $0.28 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25738184582 | $0.88 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00298093301716 | $0.58 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032074612401 | $0.23 |
| JOHN GOSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01373409903 | $0.04 |
| JOHN GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033122480843 | $0.98 |
| JOHN GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.877180957 | $13.38 |
| JOHN GOUDKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047098598796 | $0.01 |
| JOHN GOUGOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073248903029 | $226.94 |
| JOHN GOUGOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26908022987 | $548.49 |
| JOHN GOUGOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064595580306 | $0.01 |
| JOHN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036473781234 | $1.08 |
| JOHN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015267755505 | $29.79 |
| JOHN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5502557821 | $10.55 |
| JOHN GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025971790833 | $0.77 |
| JOHN GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9848629668 | $10.98 |
| JOHN GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0608603606 | $1.29 |
| JOHN GOVATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.399096811) | ($51,000.00) |
| JOHN GOVATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.96793337 | $63,092.33 |
| JOHN GOVATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1432759432) | ($3,045.76) |
| JOHN GOVATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07627118261) | ($1,621.37) |
| JOHN GOVATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087360435057 | $18.67 |
| JOHN GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023060435051 | $0.68 |
| JOHN GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4211938087 | $7.42 |
| JOHN GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8874059542 | $6.25 |
| JOHN GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013796854187 | $0.10 |
| JOHN GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019264912819 | $0.57 |
| JOHN GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.061427168345 | $0.06 |
| JOHN GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134720783288999 | $0.40 |
| JOHN GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2859809823 | $4.19 |
| JOHN GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60825365322 | $0.94 |
| JOHN GRAEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2545217953) | ($7,266.99) |
| JOHN GRAEF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2545217953 | $7,266.99 |
| JOHN GRAEF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254521) | ($7,012.35) |
| JOHN GRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103188784538 | $39.09 |
| JOHN GRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052569014261 | $104.94 |
| JOHN GRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027515162167 | $0.03 |
| JOHN GRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.104756764 | $15.15 |
| JOHN GRAHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19515143) | ($5,750.00) |
| JOHN GRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19515143 | $5,750.00 |
| JOHN GRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19515143) | ($5,717.80) |
| JOHN GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (88.073277908) | ($134,345.68) |
| JOHN GRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 88.073277908 | $134,345.68 |
| JOHN GRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (88.073277908) | ($134,133.84) |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0288865674119999 | $877.98 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0795795435 | $2.42 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103360121212999 | $208.99 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 795.459120154999 | $630.62 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4132646447 | $5.28 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13807756133 | $1.22 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.249673924229999 | $0.04 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.107566925946999 | $7.87 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.240733968 | $7.66 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000075463691823 | $0.00 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0231433683 | $0.12 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036170318648 | $0.00 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.135428353513 | $0.21 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.082659856592 | $0.04 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070369930093 | $0.00 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000059269669318 | $0.00 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027921161306 | $0.08 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 26.856380623 | $2.54 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104279604001 | $30.86 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3898224053 | $2.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5965299600966 | $1,388.93 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.489682743179999 | $0.49 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00621538615979999 | $1.41 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.2243122529 | $3.00 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4864310144 | $1.32 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107795340814 | $0.00 |
| JOHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0081339754012 | $0.51 |
| JOHN GRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449717824538 | $13.31 |
| JOHN GRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9109205432 | $4.69 |
| JOHN GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067251155068 | $0.20 |
| JOHN GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.449207259149999 | $0.45 |
| JOHN GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | EOS | (19.949) | ($31.32) |
| JOHN GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 31.549 | $31.32 |
| JOHN GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 29.902 | $30.00 |
| JOHN GRANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (704.38) | ($98.68) |
| JOHN GRANT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 98.366 | $98.68 |
| JOHN GRANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| JOHN GRANT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0032125 | $98.00 |
| JOHN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85868421684146 | $7.96 |
| JOHN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137798177324 | $40.79 |
| JOHN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.540505162 | $4.11 |
| JOHN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91373033812 | $10.15 |
| JOHN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0393991159959999 | $0.35 |
| JOHN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20299423584 | $12.14 |
| JOHN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144066380968999 | $5.70 |
| JOHN GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024071085845 | $1.37 |
| JOHN GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022434848334 | $6.64 |
| JOHN GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.55503073576 | $27.12 |
| JOHN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009747939191 | $0.00 |
| JOHN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194017518529999 | $0.00 |
| JOHN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110397465932 | $0.00 |
| JOHN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035594617003 | $0.01 |
| JOHN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071739146841 | $0.01 |
| JOHN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5400979647 | $3.60 |
| JOHN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29219526022 | $1.29 |
| JOHN GRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,068.89) |
| JOHN GRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| JOHN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021386179861 | $0.01 |
| JOHN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.10256980493 | $234.01 |
| JOHN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.45426387249999 | $30.49 |
| JOHN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.403646159 | $0.59 |
| JOHN GRAYSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.92642123679999 | $7.93 |
| JOHN GRAYSON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.461334827 | $2.74 |
| JOHN GREBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009649640835 | $28.56 |
| JOHN GREBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140757542 | $0.02 |
| JOHN GREBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083979941154 | $16.39 |
| JOHN GREBINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79431115649999 | $3.79 |
| JOHN GRECO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JOHN GRECO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020755634204 | $0.06 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71542125344 | $0.83 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301421037969999 | $0.06 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033572810955 | $0.03 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62112773515 | $0.49 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031925458583 | $0.00 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021199307987 | $0.00 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024916098684 | $0.02 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33813286193 | $1.16 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013334857639 | $0.01 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017139031576 | $0.00 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075663943265 | $0.00 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00088055385856 | $0.00 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016075878292 | $47.75 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.572814464999 | $384.57 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.964277336 | $14.24 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0630825436 | $2.55 |
| JOHN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00518427755009999 | $1.17 |
| JOHN GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156692934442 | $46.48 |
| JOHN GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.049842793) | ($15,298.09) |
| JOHN GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.049842793 | $15,298.09 |
| JOHN GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034641) | ($99.82) |
| JOHN GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.015201793) | ($14,474.54) |
| JOHN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025126549827 | $7.44 |
| JOHN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023962592049 | $7.09 |
| JOHN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534309870163699 | $16.14 |
| JOHN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.174546324 | $7.17 |
| JOHN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.138762585 | $20.72 |
| JOHN GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024210662685 | $7.17 |
| JOHN GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8046188524 | $8.80 |
| JOHN GREENE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,754.976661755) | ($1,754.98) |
| JOHN GREENE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,754.976661755 | $1,754.98 |
| JOHN GREENE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,612.3) | ($1,612.30) |
| JOHN GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0225246973) | ($647.94) |
| JOHN GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7508232432) | ($21,598.00) |
| JOHN GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9095841129 | $26,164.88 |
| JOHN GREENE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1363995828) | ($3,960.79) |
| JOHN GREENE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1363995828 | $3,960.79 |
| JOHN GREENE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.894269493) | ($7,054.60) |
| JOHN GREENE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.894269493 | $7,054.60 |
| JOHN GREENE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.894269493) | ($6,943.47) |
| JOHN GREENE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (142.676661755) | ($142.68) |
| JOHN GREENE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13639958) | ($3,889.17) |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.677187308 | $243.92 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.2816711579999 | $55.62 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162052638297 | $6.41 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.213190552979999 | $23.41 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0323584632 | $18.66 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046928739511 | $3.55 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.6412352648 | $10.24 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.108646609006 | $7.75 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.55297161 | $8.81 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.4119637679 | $33.13 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0388180675629999 | $4.21 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0063487188895 | $0.02 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.5083594865 | $6.03 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288285583836448 | $8.54 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025954034365878 | $65.73 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.32448432047419 | $5.32 |
| JOHN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042511005732 | $8.29 |
| JOHN GREENE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051557343191 | $0.02 |
| JOHN GREENE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152928598797 | $0.02 |
| JOHN GREENE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026666903604 | $0.00 |
| JOHN GREENLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00838438919946057 | $0.01 |
| JOHN GREENLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006929867016 | $0.00 |
| JOHN GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.312477457739999 | $2.76 |
| JOHN GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.090592970918 | $6.46 |
| JOHN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077130563618 | $0.23 |
| JOHN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063612627546 | $12.41 |
| JOHN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031435581111 | $95.89 |
| JOHN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014876067692 | $29.03 |
| JOHN GRESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020296200507 | $0.06 |
| JOHN GRESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34303771647 | $0.34 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021822871445 | $0.00 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026926734836 | $0.00 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006524717159 | $1.93 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069225180939 | $1.35 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008884643695 | $0.00 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016557343026 | $0.00 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033379311767 | $0.00 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26227879158 | $0.21 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107232246906 | $0.01 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059592183966 | $0.02 |
| JOHN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00085146421789 | $0.00 |
| JOHN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074690776801 | $2.21 |
| JOHN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5216777310413 | $0.47 |
| JOHN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022861153914 | $4.46 |
| JOHN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6012447425999 | $8.40 |
| JOHN GRIMM | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.1116141245 | $342.82 |
| JOHN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167442264479999 | $49.84 |
| JOHN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024874190608 | $48.54 |
| JOHN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013666735401 | $0.01 |
| JOHN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5051377887 | $6.74 |
| JOHN GRISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020341911391 | $0.60 |
| JOHN GRISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4960146611 | $4.36 |
| JOHN GRISIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14048269483 | $0.18 |
| JOHN GROARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017930131587 | $0.05 |
| JOHN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120493773492999 | $0.04 |
| JOHN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058452603822 | $0.01 |
| JOHN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047105548243 | $0.00 |
| JOHN GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013793736581 | $0.04 |
| JOHN GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379837256239999 | $0.00 |
| JOHN GROSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006696096878 | $0.01 |
| JOHN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000617403115919999 | $0.18 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02252475495) | ($649.38) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02252475495 | $649.38 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3086846602) | ($541.70) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3086846602 | $541.70 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (474.448487367) | ($277.87) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 474.448487367 | $277.87 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (261.530703472) | ($121.01) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 261.530703472 | $121.01 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7532430024) | ($70.64) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7532430024 | $70.64 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1598379239) | ($28.33) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1598379239 | $28.33 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.521470506) | ($29.36) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.521470506 | $29.36 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.09483982985) | ($5.29) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.09483982985 | $5.29 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9550678391) | ($8.91) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9550678391 | $8.91 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.474102675) | ($3.04) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.474102675 | $3.04 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.019836796) | ($23.14) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.019836796 | $23.14 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21.47595804) | ($21.48) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21.47595804 | $21.48 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.054672175) | ($65.72) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.054672175 | $65.72 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.778586168) | ($48.87) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.778586168 | $48.87 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.799805507) | ($46.46) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.799805507 | $46.46 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.394110522) | ($20.39) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.394110522 | $20.39 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (93.412451105) | ($11.37) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 93.412451105 | $11.37 |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.093138988) | ($94.90) |
| JOHN GRUZS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.093138988 | $94.90 |
| JOHN GRUZS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (261.530703) | ($121.00) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3086846602) | ($553.64) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02252475) | ($654.24) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (474.448487367) | ($278.92) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.09313898) | ($95.26) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.39411) | ($20.39) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.05467217) | ($65.64) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (21.47) | ($21.47) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETC | (1.019836796) | ($23.36) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (93.4124511) | ($11.85) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | COMP | (0.521470506) | ($29.46) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (0.09483982) | ($5.38) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (19.778586168) | ($51.59) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (9.799805507) | ($47.56) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (2.4741) | ($3.12) |
| JOHN GRUZS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.15983792) | ($28.93) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.7532430024) | ($79.72) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0006880585097) | ($0.07) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0006880585097 | $0.07 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2001715764) | ($0.11) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2001715764 | $0.11 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00003811519722) | ($0.01) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00003811519722 | $0.01 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002728960685) | ($0.83) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002728960685 | $0.83 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001744920537) | ($0.01) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001744920537 | $0.01 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00003173486611) | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00003173486611 | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001586881939) | ($0.02) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001586881939 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.001784208656) | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.001784208656 | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0004373530867) | ($0.01) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0004373530867 | $0.01 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003460829927) | ($0.65) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003460829927 | $0.65 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02833174452) | ($0.03) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02833174452 | $0.03 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003529095349) | ($0.02) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003529095349 | $0.02 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6386806532) | ($0.40) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6386806532 | $0.40 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05005503688) | ($0.15) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05005503688 | $0.15 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004654907609) | ($0.02) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004654907609 | $0.02 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02690453799) | ($0.03) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02690453799 | $0.03 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01796393289) | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01796393289 | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0001051095181) | ($0.01) |
| JOHN GRUZS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0001051095181 | $0.01 |
| JOHN GRUZS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 14.77828461 | $118.62 |
| JOHN GRUZS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001691505664) | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001691505664 | $0.00 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180895880215384 | $6.29 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233992946191758 | $5.80 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190474760992346 | $0.19 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.51765139760356 | $4.50 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41923652221969 | $1.02 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112225569168453 | $0.15 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127581204182445 | $0.02 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00250536466908784 | $0.22 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35317257184799 | $1.47 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00487652056914045 | $0.65 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0330331326238796 | $0.23 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000367868355456988 | $0.10 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00123875026543062 | $0.12 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0140959113948186 | $0.03 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000275481779875636 | $0.02 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.200576764051119 | $0.20 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00324672667866718 | $0.09 |
| JOHN GRUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0010617246844489 | $0.14 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014044002076 | $41.57 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004658822033 | $9.09 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272661165039999 | $0.03 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5540715113 | $0.52 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016070122083 | $0.00 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15054266778 | $0.01 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00099573413687 | $0.00 |
| JOHN GUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45934041172 | $0.24 |
| JOHN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082075611218 | $254.05 |
| JOHN GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117963821404 | $0.27 |
| JOHN GUEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285044765939999 | $5.56 |
| JOHN GUERRANT WALKER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00118325 | $47.92 |
| JOHN GUERRANT WALKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708489060365 | $0.49 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18497040089 | $0.15 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23711063999 | $0.03 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000735943290979999 | $0.01 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121325659312999 | $0.03 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036183418045 | $0.03 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038496353799 | $0.06 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020002943608 | $0.00 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000090037889269 | $0.01 |
| JOHN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090743236554 | $0.27 |
| JOHN GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096774909096 | $28.51 |
| JOHN GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305247525499 | $58.36 |
| JOHN GUIDARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00021661 | $8.83 |
| JOHN GUIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015779684308 | $46.83 |
| JOHN GUIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300414324159999 | $58.79 |
| JOHN GUIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.885627724 | $17.89 |
| JOHN GUIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.547159022 | $16.04 |
| JOHN GUIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6479037144 | $23.38 |
| JOHN GULINELLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00167336 | $64.97 |
| JOHN GULINELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.096853 | $199.24 |
| JOHN GULINELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00122886 | $37.49 |
| JOHN GULINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122523778156999 | $36.26 |
| JOHN GULINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043557558744 | $8.50 |
| JOHN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161176481739 | $0.00 |
| JOHN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020309196544 | $0.02 |
| JOHN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078685910757 | $0.00 |
| JOHN GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047184361322 | $0.00 |
| JOHN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069362482594 | $0.00 |
| JOHN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000753919023189999 | $2.23 |
| JOHN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40727217549999 | $4.41 |
| JOHN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254610055469999 | $0.02 |
| JOHN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8149384428 | $0.41 |
| JOHN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62442311377 | $0.30 |
| JOHN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.182172563389999 | $0.24 |
| JOHN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0587520845109999 | $1.38 |
| JOHN GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033127427369 | $9.81 |
| JOHN GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93788917589999 | $2.33 |
| JOHN GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8784084893 | $3.06 |
| JOHN GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014184610439 | $0.00 |
| JOHN GUSTAFSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10332029) | ($3,200.00) |
| JOHN GUSTAFSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10332029 | $3,200.00 |
| JOHN GUSTAFSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1006749716) | ($3,118.07) |
| JOHN GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2758055246) | ($5,300.00) |
| JOHN GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2415734178 | $4,642.18 |
| JOHN GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1006749716 | $1,934.61 |
| JOHN GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008644910811) | ($166.12) |
| JOHN GUSTAFSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01235816906) | ($237.48) |
| JOHN GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101872789052 | $34.79 |
| JOHN GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71983284959 | $0.84 |
| JOHN GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2538824141 | $8.25 |
| JOHN GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028363315102 | $0.21 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132888264842 | $403.00 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381288154109999 | $775.78 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2665135468 | $1.80 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68030521132 | $6.01 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1949376139 | $0.32 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.185682691669999 | $0.63 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018813407499 | $0.74 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11988146807 | $0.74 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108651514919 | $2.46 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013958218268 | $0.11 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52780472136 | $0.81 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.250863397369999 | $0.12 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052755882037 | $0.38 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20677605623 | $4.85 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047843092522 | $0.52 |
| JOHN GUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0901883536539999 | $0.23 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320772788549999 | $97.90 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046021227869 | $91.53 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.956083317 | $274.96 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.61751956 | $33.79 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.68124663289999 | $52.02 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048583855768 | $0.05 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 151.681590069999 | $22.16 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.0483366679999 | $65.08 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026679839959 | $2.93 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63566179225 | $3.91 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.354132893 | $2.05 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038295392325 | $0.87 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061282819933 | $0.00 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6122243795 | $4.03 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.869579132 | $8.61 |
| JOHN GUTHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.679631009649999 | $0.88 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.997488555) | ($164,198.88) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.997488555 | $164,198.88 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.222043469) | ($69,670.83) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.222043469 | $69,670.83 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88,861.270127569) | ($68,716.64) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 88,861.270127569 | $68,716.64 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.75898376) | ($763.86) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.75898376 | $763.86 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.920775785) | ($668.51) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.920775785 | $668.51 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.253901022) | ($1,068.79) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.253901022 | $1,068.79 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (127.626427773) | ($17.24) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 127.626427773 | $17.24 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.215498597) | ($1,006.22) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.215498597 | $1,006.22 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (943.235759784) | ($943.24) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 943.235759784 | $943.24 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2,016.496064588) | ($11,061.40) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2,016.496064588 | $11,061.40 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.173524923) | ($13.72) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.173524923 | $13.72 |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($742.08) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (87,861.270127) | ($51,747.92) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (70.997488) | ($126,683.16) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (2,016.496064) | ($9,710.84) |
| JOHN GUTHRIE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003434) | ($99.98) |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571635177588599 | $216.70 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26084808816034 | $731.94 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.338177232017 | $6.34 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 570.731669221999 | $672.30 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117291001037458 | $0.02 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142633401336015 | $1.41 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8988491588691 | $3.90 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.5764887560322 | $36.73 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027745931524426 | $0.03 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025028776086168 | $2.43 |
| JOHN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00916322598616618 | $1.29 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020426731553 | $0.60 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020381305806 | $0.00 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17665503335 | $0.14 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00341097912999 | $0.63 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032176472351 | $0.00 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.470259038719999 | $1.61 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113284976127 | $0.68 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167613048407 | $0.66 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000089051145091 | $0.00 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002782121101 | $0.01 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000628091392189999 | $0.00 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031818145116 | $9.42 |
| JOHN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3641376085 | $3.36 |
| JOHN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035216848479 | $1.04 |
| JOHN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071340034064 | $0.14 |
| JOHN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018899065555 | $0.00 |
| JOHN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072617393583999 | $0.08 |
| JOHN GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044589482708 | $0.15 |
| JOHN GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089269887762 | $17.42 |
| JOHN H DARBY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7515962926 | $2.04 |
| JOHN H DARBY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201169167809999 | $0.04 |
| JOHN H DARBY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123044366243 | $0.01 |
| JOHN HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136421252703 | $0.40 |
| JOHN HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290115847579999 | $56.68 |
| JOHN HACHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000695462433) | ($26.92) |
| JOHN HACHE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000695462433 | $26.92 |
| JOHN HACHE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069546) | ($26.88) |
| JOHN HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002568935133076 | $0.10 |
| JOHN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018441852408 | $0.05 |
| JOHN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.229429772719999 | $0.23 |
| JOHN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088899938016 | $0.01 |
| JOHN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35173804157 | $0.05 |
| JOHN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30441572788 | $1.04 |
| JOHN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015222004938 | $0.01 |
| JOHN HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0738486480389999 | $0.11 |
| JOHN HADJIMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067067535267 | $0.20 |
| JOHN HADJIMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61055392725089 | $8.46 |
| JOHN HADJIMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023595702049 | $0.46 |
| JOHN HADJIMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21729046285 | $0.17 |
| JOHN HADJIMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079166304844 | $0.05 |
| JOHN HADJIMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6156105163 | $14.26 |
| JOHN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078325813909 | $242.85 |
| JOHN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.871588391 | $83.78 |
| JOHN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 397.276927497 | $189.84 |
| JOHN HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007492946981 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HAJJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000062171637586 | $0.00 |
| JOHN HAJNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048426123628 | $0.14 |
| JOHN HAJNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139251751268999 | $0.27 |
| JOHN HAJNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4539615004 | $4.45 |
| JOHN HAJNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022676432956 | $0.00 |
| JOHN HAJNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052071229247 | $0.00 |
| JOHN HALBERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019692207203 | $591.12 |
| JOHN HALBERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41774896449 | $847.89 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0982733917 | $304.15 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534098022 | $15.81 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079057853167 | $15.33 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086496231089999 | $0.00 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002496580008914 | $0.75 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000163126410189999 | $0.00 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001258542435368 | $0.00 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103541774457 | $0.00 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027379125204 | $0.00 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094671955005 | $0.03 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.109160803573 | $0.00 |
| JOHN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034322864013 | $0.00 |
| JOHN HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.791573517) | ($349.56) |
| JOHN HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.791573517 | $349.56 |
| JOHN HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (24.791573517) | ($350.40) |
| JOHN HALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (552.523904267) | ($516.17) |
| JOHN HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 552.523904267 | $516.17 |
| JOHN HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (552.523904) | ($497.77) |
| JOHN HALL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (203.458278462) | ($282.81) |
| JOHN HALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 203.458278462 | $282.81 |
| JOHN HALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (203.458278462) | ($275.76) |
| JOHN HALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.808096629) | ($453.49) |
| JOHN HALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.808096629 | $453.49 |
| JOHN HALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205.759245993) | ($205.76) |
| JOHN HALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205.759245993 | $205.76 |
| JOHN HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (24.808096629) | ($450.62) |
| JOHN HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (207.45066932) | ($1,222.14) |
| JOHN HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 207.45066932 | $1,222.14 |
| JOHN HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (205.759245) | ($205.76) |
| JOHN HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1456772583) | ($5,715.36) |
| JOHN HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1456772583 | $5,715.36 |
| JOHN HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (207.45066932) | ($1,155.96) |
| JOHN HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14567725) | ($5,803.08) |
| JOHN HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 69,793.5829 | $16.16 |
| JOHN HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (69,832.305718) | ($8.78) |
| JOHN HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.00315002) | ($6,100.00) |
| JOHN HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.00315002 | $6,100.00 |
| JOHN HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3373054663) | ($500.00) |
| JOHN HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3373054663 | $500.00 |
| JOHN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.609729149 | $3,085.15 |
| JOHN HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06344261889) | ($75.00) |
| JOHN HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.114753963) | ($2,500.00) |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039273365235501 | $15.75 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6779674266709 | $0.68 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58515383146 | $0.81 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.766818881880999 | $0.72 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0996798960311799 | $1.79 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009805565141915 | $0.14 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.47789573371 | $8.30 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021167754495 | $6.27 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6934961198 | $2.95 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017962256582 | $0.02 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 38.722818249 | $0.01 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.65818055379999 | $7.66 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017472907983 | $52.13 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056547516382 | $117.85 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077349719771 | $0.08 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.933664552069999 | $0.74 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 246.579587179999 | $154.83 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236826982849999 | $2.09 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053149636856 | $0.39 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7913165825 | $9.54 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049696390076 | $1.47 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000304776812959999 | $0.06 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018335834469 | $0.00 |
| JOHN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578401716 | $0.36 |
| JOHN HALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025504983741 | $7.55 |
| JOHN HALLIDAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04986472058) | ($1,538.31) |
| JOHN HALLIDAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04986472058 | $1,538.31 |
| JOHN HALLIDAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04986472) | ($1,543.75) |
| JOHN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024669799091156 | $9.35 |
| JOHN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014611299538 | $28.51 |
| JOHN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0316467551 | $5.57 |
| JOHN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13071565773 | $12.57 |
| JOHN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086301985141 | $5.16 |
| JOHN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126604819743999 | $5.01 |
| JOHN HALUSKA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02195857 | $2.45 |
| JOHN HALUSKA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02177455 | $2.15 |
| JOHN HALUSKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.0210208 | $2.23 |
| JOHN HALUSKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02060474 | $1.34 |
| JOHN HALUSKA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.0204912 | $1.43 |
| JOHN HALUSKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02171363 | $1.44 |
| JOHN HALUSKA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02207528 | $1.34 |
| JOHN HALUSKA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.02091526 | $0.94 |
| JOHN HALUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063980111629999 | $0.00 |
| JOHN HALUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412855607919999 | $8.06 |
| JOHN HALUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119593434760999 | $0.09 |
| JOHN HALUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034304095081 | $0.01 |
| JOHN HAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.04004876 | $1,203.67 |
| JOHN HAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.58665593 | $1,080.81 |
| JOHN HAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 1,808.685265 | $1,016.54 |
| JOHN HAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 14.901599855 | $145.62 |
| JOHN HAMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LINK | 35.7679819 | $253.59 |
| JOHN HAMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 3.983656281 | $158.06 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043477432899 | $12.87 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019847543617 | $3.87 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6536574539 | $3.65 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2114698207 | $2.55 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.19165543249999 | $3.89 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66639420094 | $7.41 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030703560385 | $0.27 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.834165464 | $27.83 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0979139855 | $0.45 |
| JOHN HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046337609556 | $0.51 |
| JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077072942633 | $2.28 |
| JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128023771759 | $0.01 |
| JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378007885309999 | $7.38 |
| JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016624586182 | $500.79 |
| JOHN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,456.42263231589 | $8,765.59 |
| JOHN HAMLET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03909166998) | ($110.00) |
| JOHN HAMLET | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03909166998 | $110.00 |
| JOHN HAMLET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0329) | ($93.37) |
| JOHN HAMLET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01983536) | ($600.00) |
| JOHN HAMLET | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01983536 | $600.00 |
| JOHN HAMLET | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01970213) | ($590.48) |
| JOHN HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185024495058899 | $6.31 |
| JOHN HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192006743819999 | $3.88 |
| JOHN HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001316950695 | $0.00 |
| JOHN HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014914164661 | $0.00 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0749972 | $2,998.69 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,517.05861 | $3,517.06 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.425224108 | $4,316.06 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.255795 | $10,257.80 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072220718785 | $221.05 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5597340337 | $4.15 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19927209613 | $404.10 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.7050676708 | $56.71 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90703312869 | $8.01 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000537886347629999 | $0.00 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0432230357 | $17.23 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021068966656 | $0.02 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032167677785 | $3.53 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6386762437 | $10.09 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109216614464999 | $0.00 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019756322191 | $0.00 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039998659011 | $7.45 |
| JOHN HAMMERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015538367817 | $0.02 |
| JOHN HAMMERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082367828774 | $1.61 |
| JOHN HAMMOND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.626560165) | ($19.51) |
| JOHN HAMMOND | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 38.626560165 | $19.51 |
| JOHN HAMMOND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,137.722344917) | ($1,819.79) |
| JOHN HAMMOND | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,137.722344917 | $1,819.79 |
| JOHN HAMMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.342087) | ($14,718.85) |
| JOHN HAMMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.5120736 | $14,718.85 |
| JOHN HAMMOND | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,137.716303) | ($1,612.42) |
| JOHN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003504005254 | $0.00 |
| JOHN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.674910381427 | $30.28 |
| JOHN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17961358869283 | $0.14 |
| JOHN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128299581014 | $1.13 |
| JOHN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528692521 | $66.82 |
| JOHN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146977678419999 | $0.17 |
| JOHN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759470014214 | $179.87 |
| JOHN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135673363596 | $0.40 |
| JOHN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8531414316 | $1.79 |
| JOHN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5085753 | $0.95 |
| JOHN HAMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.102140233005 | $28.40 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018919425552 | $0.56 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030771083207 | $0.06 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.5357373979999 | $32.54 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010097154035 | $0.01 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00594993789699999 | $0.00 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3480070908 | $4.61 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077303868869 | $0.00 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032939237304999 | $0.00 |
| JOHN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014622706419 | $0.00 |
| JOHN HANCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.985002 | $99.99 |
| JOHN HANCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.925011 | $499.93 |
| JOHN HANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9901674377 | $9.99 |
| JOHN HANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175692995249999 | $5.20 |
| JOHN HANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245056011889999 | $4.78 |
| JOHN HANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1104625612 | $5.64 |
| JOHN HANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2302134895 | $14.45 |
| JOHN HANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21806873963 | $8.63 |
| JOHN HANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026292541577 | $0.01 |
| JOHN HANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6554509289 | $4.87 |
| JOHN HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (13.232496621) | ($40,000.00) |
| JOHN HANCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JOHN HANCOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOHN HANCOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOHN HANCOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JOHN HANCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JOHN HANCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN HANCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 13.232496621 | $20,185.51 |
| JOHN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017506743805797 | $50.86 |
| JOHN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093084845433 | $200.90 |
| JOHN HANES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.2775) | ($201.04) |
| JOHN HANES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.277895525) | ($203.59) |
| JOHN HANES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (320.273021247) | ($368.31) |
| JOHN HANES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (21.327007529) | ($303.63) |
| JOHN HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01428857458489 | $0.01 |
| JOHN HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020684863739 | $0.00 |
| JOHN HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68460607640009 | $2.15 |
| JOHN HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14830335622007 | $2.47 |
| JOHN HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026410145882004 | $1.86 |
| JOHN HANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05811443) | ($28,899.90) |
| JOHN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356616866295545 | $136.28 |
| JOHN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7059022623659 | $5.46 |
| JOHN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112703298509999 | $24.80 |
| JOHN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068883353706 | $0.00 |
| JOHN HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036711745928 | $1.09 |
| JOHN HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044825663553 | $0.09 |
| JOHN HANNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,519.942433859) | ($1,519.94) |
| JOHN HANNA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,519.942433859 | $1,519.94 |
| JOHN HANNA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN HANNA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,419.942433) | ($1,419.94) |
| JOHN HANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (45,882.047005648) | ($16,324.98) |
| JOHN HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 45,882.047005648 | $16,324.98 |
| JOHN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.63250354444 | $7.63 |
| JOHN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308868608039999 | $0.91 |
| JOHN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068479107294 | $0.08 |
| JOHN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034998936056 | $0.03 |
| JOHN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.628111802282 | $128.61 |
| JOHN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018120997031 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026335996061 | $0.00 |
| JOHN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021144792155 | $6.26 |
| JOHN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87763473181 | $7.75 |
| JOHN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0094709692787 | $0.01 |
| JOHN HAPPÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOHN HAPPÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.2525 | $10,000.00 |
| JOHN HAPPÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JOHN HAPPÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.5048 | $20,000.00 |
| JOHN HAPPÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN HAPPÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.751851 | $5,000.00 |
| JOHN HAPPÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (4,344.0) | ($4,344.00) |
| JOHN HAPPÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 2.464048 | $4,344.00 |
| JOHN HAPPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003847278097637 | $114.25 |
| JOHN HAPPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.759298421878 | $238.04 |
| JOHN HAPPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003912754631 | $4.91 |
| JOHN HARAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545573965679999 | $0.11 |
| JOHN HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051464280858 | $10.04 |
| JOHN HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| JOHN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001111433855 | $0.00 |
| JOHN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000007368084808 | $0.00 |
| JOHN HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010310196268 | $0.00 |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (227.198932807) | ($18,926.43) |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 227.198932807 | $18,926.43 |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001358976742) | ($39.28) |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001358976742 | $39.28 |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.851604229) | ($65,363.39) |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.851604229 | $65,363.39 |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,425.920176376) | ($50,793.29) |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,425.920176376 | $50,793.29 |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.552766918) | ($31.55) |
| JOHN HARDISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.552766918 | $31.55 |
| JOHN HARDISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (7,425.920176376) | ($52,649.77) |
| JOHN HARDISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (227.198932807) | ($21,043.17) |
| JOHN HARDISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (33.851604229) | ($67,102.25) |
| JOHN HARDISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.552766918) | ($31.55) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1724849027) | ($18.25) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1724849027 | $18.25 |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001368868145) | ($0.04) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001368868145 | $0.04 |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02117508632) | ($39.86) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02117508632 | $39.86 |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.064255618) | ($14.67) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.064255618 | $14.67 |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02272940075) | ($0.02) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02272940075 | $0.02 |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02117508632) | ($39.86) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.064255618) | ($14.67) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1724849027) | ($18.25) |
| JOHN HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135897) | ($41.29) |
| JOHN HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008834954729407 | $0.32 |
| JOHN HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16970664987665 | $457.61 |
| JOHN HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.4762608163737 | $159.72 |
| JOHN HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.158911537509286 | $0.16 |
| JOHN HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.20741052620274 | $170.09 |
| JOHN HARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151729488719999 | $0.02 |
| JOHN HARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.318079414 | $0.05 |
| JOHN HARLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,289.081185038) | ($4,637.92) |
| JOHN HARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048499365513999 | $0.14 |
| JOHN HARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076640953281 | $0.00 |
| JOHN HARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.34286779800499 | $12.96 |
| JOHN HARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025691343883 | $0.00 |
| JOHN HARMSWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.99777813 | $9,120.14 |
| JOHN HARMSWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,150.81) |
| JOHN HARMSWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,903.28 |
| JOHN HARMSWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,799.78) |
| JOHN HARMSWORTH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.99976148 | $2,776.94 |
| JOHN HARMSWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,724.57 |
| JOHN HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2810243 | $23.06 |
| JOHN HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140343601484 | $280.47 |
| JOHN HAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000441317068619999 | $0.00 |
| JOHN HARPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ZRX | (944.89) | ($707.18) |
| JOHN HARPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 702.431 | $707.18 |
| JOHN HARPER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (702.935600965) | ($702.94) |
| JOHN HARPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 702.935600965 | $702.94 |
| JOHN HARPER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.104037797) | ($879.29) |
| JOHN HARPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.104037797 | $879.29 |
| JOHN HARPER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JOHN HARPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.017311 | $700.00 |
| JOHN HARPER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017311) | ($699.55) |
| JOHN HARPER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.10403779) | ($838.52) |
| JOHN HARPER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.047780428) | ($862.87) |
| JOHN HARPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.047780428 | $862.87 |
| JOHN HARPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.272322) | ($49.63) |
| JOHN HARPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.775458428) | ($846.08) |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162758616149999 | $48.38 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019657234166 | $38.36 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.51076674 | $13.88 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8203641148 | $1.14 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4127565696 | $2.41 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3379982872 | $7.99 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065102236562 | $0.00 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009934502905 | $0.03 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2666396674371 | $0.27 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9964523939 | $10.24 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007479506743156 | $1.32 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00116826203896 | $0.00 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3114925152453 | $0.23 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002503979791543 | $0.37 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000063420207218 | $0.01 |
| JOHN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016068435307 | $0.00 |
| JOHN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116361459169106 | $0.13 |
| JOHN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106336543023 | $0.01 |
| JOHN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000312496588569999 | $0.00 |
| JOHN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000144654931160999 | $0.00 |
| JOHN HARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044893282873 | $13.29 |
| JOHN HARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2300619297 | $3.35 |
| JOHN HARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55596007783 | $0.35 |
| JOHN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.08340677 | $51.53 |
| JOHN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031518312275 | $9.33 |
| JOHN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557470388209999 | $10.88 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000197950525664 | $0.04 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.838039522 | $37.84 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0725231190829999 | $0.07 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015373874687 | $0.00 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087151220171 | $0.01 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00058426403255 | $0.04 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002735528155 | $0.03 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036757586184 | $0.00 |
| JOHN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008654957437899 | $0.00 |
| JOHN HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14928532) | ($4,468.56) |
| JOHN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007529043746128 | $27.87 |
| JOHN HARRISON IRONS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.04632677 | $4,303.57 |
| JOHN HARRISON IRONS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.04632677) | ($3,709.34) |
| JOHN HARRISON IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821249094 | $50.00 |
| JOHN HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016260054175 | $0.03 |
| JOHN HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040145969207 | $79.49 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.42 | $17,405.96 |
| JOHN HART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01719753 | $500.73 |
| JOHN HART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.04973386 | $1,505.20 |
| JOHN HART | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004198794641) | ($125.12) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3484525483) | ($9,989.09) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3484525483 | $9,989.09 |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.820158807) | ($5,972.31) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.820158807 | $5,972.31 |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04594774781) | ($0.34) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04594774781 | $0.34 |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5047034664) | ($4.15) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5047034664 | $4.15 |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (114.469752649) | ($0.01) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 114.469752649 | $0.01 |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.4891) | ($3.91) |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001373 | $3.91 |
| JOHN HART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.348) | ($9,956.37) |
| JOHN HART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOHN HART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.455847777) | ($2,000.00) |
| JOHN HART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002416707309) | ($3.32) |
| JOHN HART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.768683914 | $2,429.76 |
| JOHN HART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04374793452) | ($60.10) |
| JOHN HART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.824935265 | $91,530.45 |
| JOHN HART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1187054128) | ($2,251.88) |
| JOHN HART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.953549307) | ($75,000.00) |
| JOHN HART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003297787262) | ($62.56) |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133509958584 | $39.50 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902798022519999 | $16.74 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030314869379 | $0.03 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.206581805 | $28.70 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096145338994 | $0.01 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000109777662854 | $0.00 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319850399069999 | $0.09 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099822984138 | $0.19 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.279852348 | $115.17 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36322186052 | $39.88 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023519261249025 | $80.55 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337578882190733 | $78.94 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4433858658 | $4.44 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007663883215284 | $0.10 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000141147041248446 | $0.00 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.69567893186 | $37.65 |
| JOHN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099133687716 | $292.44 |
| JOHN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030704911922 | $9.09 |
| JOHN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.260255489 | $522.26 |
| JOHN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086607340618 | $0.00 |
| JOHN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134549171335999 | $2.63 |
| JOHN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607922992281 | $1.80 |
| JOHN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036739719122 | $7.17 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.090100156) | ($20.00) |
| JOHN HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.090100156 | $20.00 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (7.980223) | ($25.00) |
| JOHN HARTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 7.980223 | $25.00 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.072386) | ($19.96) |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231114808749999 | $6.84 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13156370667 | $266.77 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015871072559 | $0.02 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0834065339999 | $19.89 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.022198174 | $28.90 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4878948544 | $83.24 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6633945129 | $23.51 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24381189879999 | $11.08 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1319767254 | $7.89 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0075528149 | $27.23 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062701175061 | $6.88 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0185704703169999 | $4.21 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00670050482779999 | $0.51 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29185254251 | $0.45 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9636797252 | $0.95 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020645077367 | $1.47 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6427450929 | $2.47 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031427210725 | $0.00 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.867321223219999 | $2.18 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001529180742 | $0.10 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.64109348449999 | $3.01 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 13.75510056 | $28.60 |
| JOHN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000021686631085 | $0.65 |
| JOHN HARTNETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (136.079) | ($101.16) |
| JOHN HARTNETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0033233 | $101.16 |
| JOHN HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123887392413 | $376.56 |
| JOHN HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10561124623589 | $1.63 |
| JOHN HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32155432169 | $658.36 |
| JOHN HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.722491337 | $67.64 |
| JOHN HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0058720199737 | $0.37 |
| JOHN HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $1,022.40 |
| JOHN HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 140.0 | $14,271.60 |
| JOHN HARVEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $90.74 |
| JOHN HARVEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 320.0 | $29,025.18 |
| JOHN HARVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $9.45 |
| JOHN HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (150.0) | ($8,346.00) |
| JOHN HARVEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $91.11 |
| JOHN HARVEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $90.91 |
| JOHN HARVEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 225.0 | $20,573.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082340081296999 | $0.02 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76225229929 | $0.89 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070060337966 | $0.01 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015661497775 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01069285405 | $0.01 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038487291015999 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016935733925 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105235258364 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045324640092999 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059404854562 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003539645303 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013628700905 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022145772534 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00044312329885 | $0.00 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072407256541 | $0.01 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0042276965133 | $0.01 |
| JOHN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09489250080604 | $9.60 |
| JOHN HARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160220222363 | $0.00 |
| JOHN HARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015306863556 | $0.02 |
| JOHN HARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5363961226 | $72.64 |
| JOHN HARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 133.010702537 | $19.43 |
| JOHN HARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 119.503815511 | $4.87 |
| JOHN HASLEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.14462927) | ($11,392.13) |
| JOHN HASLEM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.14462927 | $11,392.13 |
| JOHN HASLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009836) | ($19.98) |
| JOHN HASLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($5,093.98) |
| JOHN HASLEM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341954) | ($100.00) |
| JOHN HASLEM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341954 | $100.00 |
| JOHN HASLEM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341954) | ($98.80) |
| JOHN HASLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.63479327) | ($3,898.97) |
| JOHN HASLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053985879206 | $166.64 |
| JOHN HASLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023698903658506 | $66.39 |
| JOHN HASLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29351914203 | $2.59 |
| JOHN HASLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101022185477 | $0.01 |
| JOHN HASLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117222853361 | $0.00 |
| JOHN HASLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113945550658 | $0.00 |
| JOHN HASLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195042963179999 | $0.02 |
| JOHN HASLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080290310197 | $0.01 |
| JOHN HASLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097660242877 | $0.00 |
| JOHN HASLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00824521271609999 | $0.01 |
| JOHN HASSELL BUNCH, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037701755406 | $11.16 |
| JOHN HASSELL BUNCH, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154726432509999 | $3.02 |
| JOHN HASSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $14.84 |
| JOHN HASSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 5,738.0 | $4,253.02 |
| JOHN HASSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 9,000.0 | $6,742.76 |
| JOHN HASSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (8,027.089217163) | ($6,000.00) |
| JOHN HASSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| JOHN HASSETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 225.332093 | $225.33 |
| JOHN HASSETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JOHN HASSETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| JOHN HASSETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 8,027.089217163 | $5,520.50 |
| JOHN HASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($9.32) |
| JOHN HASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.0) | ($217.00) |
| JOHN HASSETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,429.86) |
| JOHN HASSETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,239.0) | ($2,803.58) |
| JOHN HASSETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001607) | ($46.80) |
| JOHN HASSETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0195 | $40.49 |
| JOHN HASSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0013115 | $41.16 |
| JOHN HASSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0021825 | $68.34 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134495666098 | $0.40 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160788021001317 | $50.03 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.223872425076 | $4.90 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.679785727645 | $0.68 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.562538945834 | $14.96 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090069073132 | $1.68 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3221392484 | $3.34 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063228463541 | $0.56 |
| JOHN HASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0588070092929999 | $3.35 |
| JOHN HATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2875463226 | $586.93 |
| JOHN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046856069355 | $13.87 |
| JOHN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133484084383 | $2.60 |
| JOHN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9641928644 | $0.61 |
| JOHN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14821073557 | $0.17 |
| JOHN HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100037647047 | $0.01 |
| JOHN HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022901752259 | $0.25 |
| JOHN HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081827178684 | $1.85 |
| JOHN HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014113734767 | $0.11 |
| JOHN HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00375394664399999 | $0.27 |
| JOHN HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013875025996 | $0.33 |
| JOHN HAUSMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 20.27528336 | $27.98 |
| JOHN HAUSMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.438755307) | ($28.24) |
| JOHN HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014167534147 | $0.00 |
| JOHN HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017689948395 | $0.00 |
| JOHN HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003469041237246 | $0.00 |
| JOHN HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021545775374 | $0.00 |
| JOHN HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000104434806708 | $0.00 |
| JOHN HAVERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (187.391631115) | ($110.32) |
| JOHN HAVERTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 187.391631115 | $110.32 |
| JOHN HAVERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002379237756) | ($70.93) |
| JOHN HAVERTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002379237756 | $70.93 |
| JOHN HAVERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1257763458) | ($282.51) |
| JOHN HAVERTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1257763458 | $282.51 |
| JOHN HAVERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237923) | ($68.07) |
| JOHN HAVERTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1257763458) | ($262.11) |
| JOHN HAVERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (187.391631) | ($109.62) |
| JOHN HAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012434271033461 | $0.47 |
| JOHN HAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006268078393733 | $1.74 |
| JOHN HAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063163366833 | $0.01 |
| JOHN HAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.683218059440539 | $0.56 |
| JOHN HAWKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 3,725.915019 | $731.37 |
| JOHN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3991694923 | $3.49 |
| JOHN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.61937082249 | $1.22 |
| JOHN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87529483863 | $6.99 |
| JOHN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069204990438 | $2.15 |
| JOHN HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001069688865) | ($3.33) |
| JOHN HAYES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02755318 | $1,101.66 |
| JOHN HAYES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1858636 | $556.79 |
| JOHN HAYES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002771378473) | ($0.83) |
| JOHN HAYES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001152206375) | ($3.38) |
| JOHN HAYES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000110060391) | ($0.33) |
| JOHN HAYES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001481742375) | ($0.42) |
| JOHN HAYES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005512421323) | ($1.65) |
| JOHN HAYES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001455049025) | ($0.42) |
| JOHN HAYES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001143252805) | ($0.33) |
| JOHN HAYES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02462822 | $972.60 |
| JOHN HAYES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005644228862) | ($1.65) |
| JOHN HAYES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004380617353) | ($1.24) |
| JOHN HAYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 213.6 | $27.83 |
| JOHN HAYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.15780622 | $438.44 |
| JOHN HAYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002436214631) | ($6.97) |
| JOHN HAYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002899826709) | ($0.83) |
| JOHN HAYES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001490894892) | ($0.42) |
| JOHN HAYES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000138762748) | ($0.37) |
| JOHN HAYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02462822) | ($813.52) |
| JOHN HAYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JOHN HAYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003227823736) | ($7.80) |
| JOHN HAYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00457464728) | ($8.33) |
| JOHN HAYES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003142568007) | ($0.66) |
| JOHN HAYES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001630411453) | ($3.33) |
| JOHN HAYES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004122687197) | ($0.83) |
| JOHN HAYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4810193907) | ($983.59) |
| JOHN HAYES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4810193907 | $983.59 |
| JOHN HAYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09811275929) | ($2,951.82) |
| JOHN HAYES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09811275929 | $2,951.82 |
| JOHN HAYES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3429668021) | ($716.66) |
| JOHN HAYES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003926983448) | ($0.82) |
| JOHN HAYES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.09811275) | ($2,999.77) |
| JOHN HAYES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001635029902) | ($3.33) |
| JOHN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.463020087) | ($929.18) |
| JOHN HAYES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06295348 | $1,917.12 |
| JOHN HAYES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.06295348) | ($1,836.82) |
| JOHN HAYES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00293722 | $85.31 |
| JOHN HAYES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006096470514) | ($1.77) |
| JOHN HAYES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.001479 | $2.66 |
| JOHN HAYES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002334591419) | ($0.42) |
| JOHN HAYES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001834998065) | ($0.33) |
| JOHN HAYES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006806856021) | ($1.30) |
| JOHN HAYES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00113301 | $34.43 |
| JOHN HAYES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.00400927) | ($127.24) |
| JOHN HAYES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.0003813554495) | ($0.74) |
| JOHN HAYES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.001112 | $35.63 |
| JOHN HAYES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.34714914 | $678.49 |
| JOHN HAYES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.001112) | ($34.75) |
| JOHN HAYES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (0.34714914) | ($646.03) |
| JOHN HAYES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00030393 | $9.04 |
| JOHN HAYES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002229054573) | ($6.67) |
| JOHN HAYES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002773786051) | ($0.83) |
| JOHN HAYES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.00005329) | ($1.60) |
| JOHN HAYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.47915469 | $853.26 |
| JOHN HAYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002058528986) | ($0.37) |
| JOHN HAYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1992617308) | ($358.33) |
| JOHN HAYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.035177 | $1,059.69 |
| JOHN HAYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004187861901) | ($7.50) |
| JOHN HAYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001051567947) | ($1.77) |
| JOHN HAYES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.010374 | $303.36 |
| JOHN HAYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00569607938) | ($8.33) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.455847777) | ($2,000.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001215632893) | ($1.67) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04371190228) | ($60.05) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.801329219 | $2,474.61 |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.091885832) | ($1,500.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0009099048603) | ($1.25) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03278387212) | ($45.04) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.347802745 | $1,851.57 |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7376698485) | ($1,000.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9149681032 | $1,240.35 |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0006122659742) | ($0.83) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02214846343) | ($30.02) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.863162746) | ($48,000.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05589488239) | ($1,440.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.133583107 | $54,966.74 |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.19086901 | $4,917.29 |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005443411204) | ($0.72) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.338535885) | ($4,000.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002779331124) | ($3.33) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.160124145 | $4,984.37 |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1002394565) | ($120.10) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4057420617) | ($500.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5014768493 | $617.97 |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0006816466636) | ($0.84) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01219271125) | ($15.03) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3275466754) | ($400.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0002702260072) | ($0.33) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.009834507042) | ($12.01) |
| JOHN HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.40806125 | $498.32 |
| JOHN HAYES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002716589387) | ($3.33) |
| JOHN HAYES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5372509874 | $10,881.61 |
| JOHN HAYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4443514071) | ($9,000.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.013341651) | ($270.23) |
| JOHN HAYES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003702928393) | ($7.50) |
| JOHN HAYES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003711582854) | ($0.41) |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4148331162) | ($8,000.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01244553695) | ($240.20) |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003458671106) | ($6.67) |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5175564864 | $9,981.01 |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5189118642) | ($500.00) |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0008717719319) | ($0.84) |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01559350908) | ($15.03) |
| JOHN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6484348404 | $624.80 |
| JOHN HAYES | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006101249214) | ($0.66) |
| JOHN HAYES | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000350172168) | ($0.42) |
| JOHN HAYES | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001487724049) | ($1.67) |
| JOHN HAYES | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007911618641) | ($0.83) |
| JOHN HAYES | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007984714974) | ($0.84) |
| JOHN HAYES | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003680418696) | ($0.43) |
| JOHN HAYES | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007701488213) | ($8.33) |
| JOHN HAYES | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000633228408) | ($0.67) |
| JOHN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015887366270819 | $42.00 |
| JOHN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103214389603787 | $16.09 |
| JOHN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052983811108 | $0.02 |
| JOHN HAYNES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0013063 | $45.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HAYNES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00215631 | $74.57 |
| JOHN HAYNES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0285 | $984.14 |
| JOHN HAYNES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.48612312 | $16,786.50 |
| JOHN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.373635887999 | $436.69 |
| JOHN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16686542261 | $0.17 |
| JOHN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.497372333 | $2.34 |
| JOHN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102947460637 | $315.23 |
| JOHN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130019107468 | $25.37 |
| JOHN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010898085328 | $0.01 |
| JOHN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162095309027 | $0.48 |
| JOHN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256302648059999 | $0.30 |
| JOHN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000568339999205 | $0.11 |
| JOHN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.615161773 | $81.35 |
| JOHN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7364232619 | $52.64 |
| JOHN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.65789073279999 | $22.75 |
| JOHN HAZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142055892578 | $27.72 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61,317.29) | ($61,317.29) |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 51,241.024069 | $51,241.02 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 2.5426892 | $4,965.59 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.16814149 | $4,960.87 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1700001 | $5,000.00 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 2.6804 | $5,000.00 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033646898125 | $94.92 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192862625959999 | $0.02 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07072446676 | $124.23 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.7649405893 | $353.76 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082799629196 | $0.09 |
| JOHN HAZBOLATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 546.62786977873 | $546.63 |
| JOHN HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051963634071999 | $0.00 |
| JOHN HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042956311296 | $0.01 |
| JOHN HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102945314381 | $0.01 |
| JOHN HEALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (339.769319935) | ($431.21) |
| JOHN HEALD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,157.88) |
| JOHN HEALD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2225800895) | ($639.16) |
| JOHN HEALD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0927514) | ($3,612.36) |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006751549404125 | $26.78 |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069028893223 | $0.01 |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006520770711185 | $1.95 |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003612127783 | $0.00 |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.267826157191 | $1.71 |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049922406586 | $0.00 |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034378283829 | $0.01 |
| JOHN HEALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00078978686159999 | $0.04 |
| JOHN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059405809087 | $0.02 |
| JOHN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010350024191 | $0.00 |
| JOHN HEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031008930737 | $9.18 |
| JOHN HEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103879976549 | $2.03 |
| JOHN HEATON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (720.822203769) | ($469.15) |
| JOHN HEATON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 720.822203769 | $469.15 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001600367219) | ($0.03) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001600367219 | $0.03 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0005920995002) | ($0.03) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0005920995002 | $0.03 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01716256397) | ($0.02) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01716256397 | $0.02 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003575708744) | ($0.02) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003575708744 | $0.02 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.015021469) | ($0.11) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.015021469 | $0.11 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2102649207) | ($0.03) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2102649207 | $0.03 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0002255320274) | ($0.02) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0002255320274 | $0.02 |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1276143345) | ($0.05) |
| JOHN HEATON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1276143345 | $0.05 |
| JOHN HEATON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10736295) | ($3,121.13) |
| JOHN HEATON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10736295 | $3,121.13 |
| JOHN HEATON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107362) | ($3,150.40) |
| JOHN HEATON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.107538801) | ($3,074.45) |
| JOHN HEATON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.107538801 | $3,074.45 |
| JOHN HEATON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107539) | ($3,074.53) |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012446862535247 | $44.29 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027525874929466 | $0.00 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000221504133870703 | $0.00 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050591213054 | $0.37 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000306383983194 | $0.00 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000065521997748 | $0.00 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000077741269792672 | $0.00 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001398424341446 | $0.00 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000097884083541312 | $0.00 |
| JOHN HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000183820013386 | $0.00 |
| JOHN HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017513969911 | $0.52 |
| JOHN HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01483897709 | $28.94 |
| JOHN HEDGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.073328743 | $131.34 |
| JOHN HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143527702726 | $0.00 |
| JOHN HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062775266136 | $12.25 |
| JOHN HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.94134088069999 | $5.94 |
| JOHN HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2171477141 | $4.93 |
| JOHN HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058553545041 | $0.65 |
| JOHN HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0268660893509999 | $0.24 |
| JOHN HEIMSOTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005165013709) | ($2.10) |
| JOHN HEIMSOTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005165013709 | $2.10 |
| JOHN HEIMSOTH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000051) | ($2.06) |
| JOHN HEIMSOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514559678893829 | $2.07 |
| JOHN HEIMSOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051628809805 | $0.01 |
| JOHN HEINI HANSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72543243092915 | $5.19 |
| JOHN HEINI HANSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21558757399999 | $0.63 |
| JOHN HEINI HANSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27976911053 | $2.35 |
| JOHN HEINI HANSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028637542330999 | $0.00 |
| JOHN HEINI HANSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94965434278 | $2.62 |
| JOHN HEINI HANSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031126533128 | $0.03 |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (356.962882672) | ($216.96) |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 356.962882672 | $216.96 |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.009200825) | ($9,821.76) |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.009200825 | $9,821.76 |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,757.293376136) | ($1,143.55) |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,757.293376136 | $1,143.55 |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.958384804) | ($1,000.96) |
| JOHN HEINRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.958384804 | $1,000.96 |
| JOHN HEINRICH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.009200825) | ($9,027.85) |
| JOHN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131409190625 | $0.39 |
| JOHN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036136068093275 | $88.87 |
| JOHN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.497898339002 | $9.50 |
| JOHN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.254603961826 | $16.18 |
| JOHN HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1169563494026 | $1.49 |
| JOHN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092679777119 | $2.74 |
| JOHN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056899275268 | $113.81 |
| JOHN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.794985127 | $88.79 |
| JOHN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0987195867 | $2.46 |
| JOHN HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.020814486 | $88.90 |
| JOHN HELSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048433854626 | $14.33 |
| JOHN HEMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627424655 | $79.72 |
| JOHN HEMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030662781724 | $60.06 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186330190939999 | $55.77 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757396784569999 | $0.00 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025003232406 | $48.79 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.6238542369999 | $72.62 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3782423504 | $4.26 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22600964941 | $0.03 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59372091528 | $0.59 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64047376296 | $3.94 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58677964085 | $0.02 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014939018934 | $0.02 |
| JOHN HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.364324568119999 | $0.18 |
| JOHN HEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022039858998 | $0.65 |
| JOHN HEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.051236414 | $131.05 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,980.0) | ($3,980.00) |
| JOHN HENDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 2.024659 | $184.81 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.029516 | $2.70 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (196.68948996) | ($2,488.65) |
| JOHN HENDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (592.7139) | ($1,242.80) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069609) | ($2,513.04) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 97.0 | $97.00 |
| JOHN HENDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,385.05) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($7,935.81) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (27.0) | ($20.81) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,029.5) | ($1,134.61) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499999) | ($15,108.97) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LUNC | 124,474.0 | $23.42 |
| JOHN HENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (124,474.0) | ($23.28) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.956848987) | ($401.01) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.956848987 | $401.01 |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.692418697) | ($8,457.86) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.692418697 | $8,457.86 |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,278.239089097) | ($1,954.33) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,278.239089097 | $1,954.33 |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.003565504) | ($2,603.91) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.003565504 | $2,603.91 |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3072427238) | ($8,880.95) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3072427238 | $8,880.95 |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (60.956848987) | ($392.84) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011096) | ($19.53) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.548548) | ($19.62) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.468553) | ($19.61) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.681322697) | ($8,222.29) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.81) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,244.690541097) | ($1,869.63) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (60.535012503) | ($2,495.68) |
| JOHN HENDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30655072) | ($8,730.18) |
| JOHN HENDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03939225) | ($1,238.71) |
| JOHN HENDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| JOHN HENDERSON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017071109418 | $50.87 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061131593111 | $122.48 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44236981249999 | $5.44 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189717962282549 | $68.43 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031380335135092 | $79.17 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.058149724628 | $31.03 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140871171835369 | $1.45 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014195423733 | $0.00 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087634578696 | $0.00 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44275285629868 | $33.21 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5858093954776 | $0.59 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000147308008786 | $0.01 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030612864098 | $0.00 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033790729294 | $0.00 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.340657869749999 | $19.39 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038359417702743 | $13.03 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008231690437299999 | $0.00 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00511742064529999 | $0.01 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015887440711 | $0.00 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039635636086 | $2.26 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5742751963936 | $168.38 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.32875267202699 | $6.57 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034755539707 | $1.81 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654730014819999 | $19.38 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00977756536789999 | $19.08 |
| JOHN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.499390112 | $36.50 |
| JOHN HENDRICKSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,979.06) | ($43,979.06) |
| JOHN HENDRICKSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,979.06 | $43,979.06 |
| JOHN HENDRICKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035935450344 | $1.06 |
| JOHN HENDRICKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01525872086 | $0.02 |
| JOHN HENDRICKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 582.21095699 | $582.21 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00038364 | $15.44 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00046707 | $19.15 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.018328778 | $54.22 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00045762 | $18.16 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00046462 | $18.14 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00048534 | $18.46 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.018324001 | $52.11 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00041327 | $16.33 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00047607 | $15.09 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033019 | $10.16 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00043007 | $13.10 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.018333892 | $37.19 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00041253 | $12.20 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00037225 | $11.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HENDRIX | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00034622 | $10.12 |
| JOHN HENDRIX | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.018328532 | $36.57 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00037507 | $11.38 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00034225 | $10.76 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00034976 | $10.34 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.018322971 | $24.41 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00037536 | $8.47 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034351 | $6.56 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.0003188 | $6.60 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.018332412 | $21.16 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00036071 | $7.82 |
| JOHN HENDRIX | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00032425 | $6.16 |
| JOHN HENDRIX | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00032313 | $6.16 |
| JOHN HENDRIX | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.01832518 | $20.95 |
| JOHN HENDRIX | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00032056 | $6.50 |
| JOHN HENDRIX | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00030152 | $6.52 |
| JOHN HENDRIX | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00031076 | $6.19 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199871131032 | $5.91 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032072920712 | $6.25 |
| JOHN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8777040116 | $1.88 |
| JOHN HENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51327996845 | $0.53 |
| JOHN HENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000587301233585 | $0.00 |
| JOHN HENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013724169022 | $0.00 |
| JOHN HENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000389719380599999 | $0.00 |
| JOHN HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257180244473 | $77.97 |
| JOHN HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025276662321 | $49.32 |
| JOHN HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.517018306 | $11.51 |
| JOHN HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13480396809 | $12.61 |
| JOHN HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43553482536 | $3.84 |
| JOHN HENRIK FAGERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $179.24 |
| JOHN HENRIK FAGERBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $364.65 |
| JOHN HENRIK FAGERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024668414906268 | $0.01 |
| JOHN HENRIK FAGERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74876504077205 | $1.90 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012862986059112 | $50.65 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759394559659999 | $0.01 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.691167412 | $35.69 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000617820609619999 | $0.02 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116709684427999 | $0.02 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00282414733919999 | $0.00 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0601610500305 | $0.08 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5798777465 | $0.36 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120277100913 | $1.34 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.242670328729999 | $0.04 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.313117126349999 | $1.07 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091661210231 | $0.10 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00640828811349999 | $0.04 |
| JOHN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0054636436712 | $0.02 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000370137661) | $0.00 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000370137661 | $0.00 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003600474884) | ($0.08) |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003600474884 | $0.08 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000003888289905) | $0.00 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000003888289905 | $0.00 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020432779999999 | $0.00 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000189223878231 | $0.00 |
| JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000651381216 | $0.00 |
| JOHN HENRY TOWNSEND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 49.999 | $25.83 |
| JOHN HENRY TOWNSEND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 230.83766 | $120.71 |
| JOHN HENRY TOWNSEND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 692.514979 | $358.85 |
| JOHN HENRY TOWNSEND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $42.83 |
| JOHN HENRY TOWNSEND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 487.730411 | $204.08 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 499.83 | $499.83 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,593.09) |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.1188106 | $3,593.09 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,677.49) |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 2,873.727 | $1,677.49 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057312076197 | $192.15 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4417549557922 | $47.58 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036388210171 | $84.47 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85997181089999 | $1.86 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.923309815 | $0.95 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000817303339344 | $0.00 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103519283339999 | $0.10 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00660820145069999 | $0.02 |
| JOHN HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00072307386289999 | $0.00 |
| JOHN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016507317778 | $0.49 |
| JOHN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.692651943 | $3.69 |
| JOHN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00238853154869999 | $0.00 |
| JOHN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104451352651 | $3.09 |
| JOHN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078698017406 | $15.36 |
| JOHN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017890576242 | $0.00 |
| JOHN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021266908842 | $0.04 |
| JOHN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000888099958649999 | $0.00 |
| JOHN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016003012659 | $0.03 |
| JOHN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014000213071 | $0.01 |
| JOHN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0034706188736 | $0.02 |
| JOHN HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173949035492 | $0.00 |
| JOHN HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075030994549 | $0.09 |
| JOHN HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67441565454 | $9.95 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101276417938999 | $0.03 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085405586951 | $0.01 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036226908848 | $0.01 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.788157641 | $16.79 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0143799606639999 | $0.00 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035559933871 | $0.00 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00396458606479999 | $0.00 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016589550793 | $0.00 |
| JOHN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019798328849 | $0.01 |
| JOHN HERZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090069381576 | $26.66 |
| JOHN HERZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065058526423 | $12.69 |
| JOHN HERZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4257099287 | $2.72 |
| JOHN HERZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35202740664 | $1.20 |
| JOHN HERZOG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007842613537) | ($0.03) |
| JOHN HERZOG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007842613537 | $0.03 |
| JOHN HERZOG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005287726188) | ($0.01) |
| JOHN HERZOG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005287726188 | $0.01 |
| JOHN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002417163003 | $0.00 |
| JOHN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001766905275 | $0.00 |
| JOHN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002087209874 | $0.00 |
| JOHN HESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.10532447686 | $214.56 |
| JOHN HESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412304588 | $0.52 |
| JOHN HESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8110527091 | $7.81 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004310066679 | $132.45 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.955825014 | $154.56 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.81115166729999 | $15.99 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107392920609 | $0.04 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54443278016 | $21.54 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110790761635999 | $12.17 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61134909988 | $3.76 |
| JOHN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000280830241569999 | $0.00 |
| JOHN HESSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.288704418) | ($1,500.00) |
| JOHN HESSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03866113255) | ($45.00) |
| JOHN HESSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.597503634 | $1,859.43 |
| JOHN HESSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.915975833 | $936.95 |
| JOHN HESSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7332127831) | ($750.00) |
| JOHN HESSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02199638349) | ($22.50) |
| JOHN HESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084484621426 | $25.01 |
| JOHN HESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297995829779 | $4.50 |
| JOHN HESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027571684738 | $0.03 |
| JOHN HESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.44036828049999 | $3.52 |
| JOHN HESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38645370131 | $3.41 |
| JOHN HESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005561008259 | $0.03 |
| JOHN HETTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001583449756 | $0.00 |
| JOHN HETTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003123781045 | $0.00 |
| JOHN HETTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021944351236 | $0.00 |
| JOHN HETTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145933906023 | $0.43 |
| JOHN HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159267471178 | $0.47 |
| JOHN HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.971498874 | $36.45 |
| JOHN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,979.20) |
| JOHN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.183922) | ($35,092.63) |
| JOHN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429049603082 | $161.13 |
| JOHN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76889084179999 | $2.06 |
| JOHN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12961779796 | $262.78 |
| JOHN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.13345313989999 | $57.05 |
| JOHN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028398440981 | $0.01 |
| JOHN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278532322 | $84.67 |
| JOHN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5423856218 | $4.54 |
| JOHN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5968011905 | $1.63 |
| JOHN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1548514139 | $1.72 |
| JOHN HICKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1668468613) | ($500.00) |
| JOHN HICKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1668468613 | $500.00 |
| JOHN HICKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1031386136) | ($3,196.27) |
| JOHN HICKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1031386136 | $3,196.27 |
| JOHN HICKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001226446874) | ($3.69) |
| JOHN HICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001226446874 | $3.69 |
| JOHN HICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10326125) | ($3,167.95) |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534247668809999 | $1.58 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83767153774 | $0.99 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097739737716 | $1.91 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.50027967519999 | $3.57 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021495854299 | $0.00 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.404106559619999 | $4.49 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024707830048 | $0.22 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047621220604 | $0.00 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005339594615 | $0.00 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000125762073865 | $0.04 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00062930720346 | $0.04 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061111521778752 | $22.36 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033254624358 | $1,011.87 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50633997824 | $1,023.28 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.692108676999 | $263.75 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.9227654029999 | $24.44 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.9140455489999 | $175.80 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001307433347259 | $0.05 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113387403368499 | $0.03 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2062850156855 | $0.21 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122707637943 | $0.01 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.680825946982599 | $0.65 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023809655312 | $0.43 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088826526843 | $0.00 |
| JOHN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004790254898616 | $0.37 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088201024368 | $272.00 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26218493406 | $534.37 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 566.091757108 | $448.78 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.295845993429999 | $2.61 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000162785314349999 | $0.00 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022415462688 | $2.46 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000356960298239999 | $0.00 |
| JOHN HIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.9598083473 | $0.56 |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (50.12215808) | ($77.56) |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 50.12215808 | $77.56 |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (50.122158) | ($59.65) |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04938327119) | ($1,400.07) |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04938327119 | $1,400.07 |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (233.194309572) | ($541.01) |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 233.194309572 | $541.01 |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052567215141581 | $17.53 |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.424605660359 | $20.62 |
| JOHN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.316244176999499 | $0.71 |
| JOHN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127142174293 | $0.38 |
| JOHN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013097391579 | $0.01 |
| JOHN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087626385716 | $0.00 |
| JOHN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066155471382 | $0.00 |
| JOHN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055619389773 | $0.00 |
| JOHN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014613713158 | $0.00 |
| JOHN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052826392932 | $15.64 |
| JOHN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572344339059999 | $11.17 |
| JOHN HIGHET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000421) | ($12.90) |
| JOHN HIGHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033304821468 | $0.12 |
| JOHN HILBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135853925451 | $0.00 |
| JOHN HILBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069217580527 | $0.01 |
| JOHN HILBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018728559874 | $0.00 |
| JOHN HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149370927539999 | $2.91 |
| JOHN HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.047893876586 | $0.02 |
| JOHN HILL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00149828 | $58.25 |
| JOHN HILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097658) | ($36.95) |
| JOHN HILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000529) | ($20.02) |
| JOHN HILL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $226.61 |
| JOHN HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041906) | ($15.84) |
| JOHN HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001324) | ($50.22) |
| JOHN HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000529) | ($20.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004147) | ($157.29) |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074430529559 | $22.03 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55703183529999 | $3.56 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.575646556929999 | $0.36 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17024970302 | $1.89 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038356737859 | $11.35 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007708754045 | $0.23 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6004066606 | $9.20 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312484916847801 | $0.42 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118372023467 | $3.50 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000807036943419999 | $0.00 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106239265546 | $0.11 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017867657472 | $0.00 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003287636742 | $0.00 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080409778707 | $0.03 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002493707213 | $0.00 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018034513686 | $0.53 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28706680569999 | $2.06 |
| JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.74654071799999 | $0.26 |
| JOHN HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.513289644 | $408.30 |
| JOHN HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7825099814 | $20.00 |
| JOHN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301219581649999 | $91.78 |
| JOHN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103935587724 | $207.99 |
| JOHN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1091573065 | $11.11 |
| JOHN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4412903078 | $3.90 |
| JOHN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.395970180899999 | $23.68 |
| JOHN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000136686306259999 | $0.00 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025609453942 | $77.63 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000716198488749999 | $0.00 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098143987497 | $19.15 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105921713829999 | $0.11 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090368463045 | $0.01 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026007144524 | $0.01 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022367324078 | $0.00 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034382064206 | $0.00 |
| JOHN HINSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031470785868 | $0.00 |
| JOHN HINTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01684197) | ($500.00) |
| JOHN HINTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01684197 | $500.00 |
| JOHN HINTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.413119975) | ($710.14) |
| JOHN HINTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.413119975 | $710.14 |
| JOHN HINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.09) |
| JOHN HINTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08313620279) | ($2,505.63) |
| JOHN HINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08313620279 | $2,505.63 |
| JOHN HINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,055.01) |
| JOHN HINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (101.413119975) | ($752.20) |
| JOHN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009826793442962 | $33.34 |
| JOHN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014802993858 | $0.03 |
| JOHN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.230749555325242 | $2.40 |
| JOHN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037487124669 | $0.00 |
| JOHN HIRSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024499327535 | $0.01 |
| JOHN HIRSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4337050657 | $0.90 |
| JOHN HIRSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31229945797 | $1.07 |
| JOHN HITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017829997496 | $0.02 |
| JOHN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027233713168 | $82.72 |
| JOHN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034905305129 | $0.07 |
| JOHN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111710454563 | $0.01 |
| JOHN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014155665886 | $0.00 |
| JOHN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032762742012 | $0.97 |
| JOHN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.401004749 | $18.40 |
| JOHN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002333277978 | $70.50 |
| JOHN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519994954242 | $103.76 |
| JOHN HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53947481987 | $6.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001702420301 | $0.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000240464408389999 | $0.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000193342600929999 | $0.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00533659711149999 | $0.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031939439629 | $0.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00772609176689999 | $0.01 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000080200261689999 | $0.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047297103048999 | $0.00 |
| JOHN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000041268302925 | $0.00 |
| JOHN HODALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108691070059 | $0.32 |
| JOHN HODALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4558137174 | $8.46 |
| JOHN HODALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73827695269999 | $0.25 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001278705984999 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026454590293 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026661738683 | $0.01 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000119626031220999 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123851688362 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025665193183 | $0.01 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000013995041975 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000008420938571 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001345612268 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038069597735 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000005534982085 | $0.00 |
| JOHN HODAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000016482245977 | $0.00 |
| JOHN HODEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010904296278 | $32.27 |
| JOHN HODEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093158083602 | $18.16 |
| JOHN HODEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.190675427 | $102.19 |
| JOHN HODEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7868275657 | $1.12 |
| JOHN HODEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037133635758 | $2.22 |
| JOHN HODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262608137989999 | $79.67 |
| JOHN HODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.259990742219999 | $528.87 |
| JOHN HODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.287005596 | $31.15 |
| JOHN HODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39309008324 | $55.12 |
| JOHN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081419938841 | $252.13 |
| JOHN HOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331696890149999 | $0.98 |
| JOHN HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629429489009999 | $194.64 |
| JOHN HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100073338949 | $19.53 |
| JOHN HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053012570485 | $0.39 |
| JOHN HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.056942816907 | $106.08 |
| JOHN HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 145.187061348 | $145.19 |
| JOHN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170890781019999 | $0.51 |
| JOHN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037881156416 | $0.00 |
| JOHN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100701053210999 | $0.63 |
| JOHN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.02764656929 | $1.03 |
| JOHN HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202283667549999 | $5.99 |
| JOHN HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015660258192 | $3.06 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.537296655) | ($10,105.45) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.537296655 | $10,105.45 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000167579183) | ($0.50) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000167579183 | $0.50 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.2788976521) | ($0.11) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.2788976521 | $0.11 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9465692178) | ($0.13) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.9465692178 | $0.13 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.08621675657) | ($0.09) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.08621675657 | $0.09 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.134249447) | ($0.81) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.134249447 | $0.81 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.204911579) | ($305.75) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.204911579 | $305.75 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000547) | ($1.00) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.536749) | ($10,119.26) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0447598722) | ($0.42) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0447598722 | $0.42 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004105250009) | ($7.64) |
| JOHN HOFFMEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004105250009 | $7.64 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149469024393 | $0.01 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009333834365523 | $0.01 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402580132379602 | $99.12 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.416889925484035 | $5.56 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014256486364093 | $0.00 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056673583473 | $0.00 |
| JOHN HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0008877593191666 | $0.00 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019398163101 | $0.01 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056226761776 | $0.07 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027103572 | $0.00 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00757197135549999 | $0.01 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024148162154 | $0.02 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016110667126 | $0.02 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093072264082 | $75.92 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080298973732 | $4.80 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052303714387 | $0.02 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6848464439 | $1.96 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024799122596 | $0.05 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073636220438 | $0.01 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063724499473999 | $0.00 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015701901371 | $0.00 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042029449286 | $0.00 |
| JOHN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048969227573 | $0.00 |
| JOHN HOGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037946864468 | $116.30 |
| JOHN HOGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3069283739999 | $28.78 |
| JOHN HOLBEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.570933451) | ($18,434.90) |
| JOHN HOLBEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.570933451 | $18,434.90 |
| JOHN HOLBEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,189.78929934) | ($7,972.94) |
| JOHN HOLBEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,189.78929934 | $7,972.94 |
| JOHN HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036774539618 | $1.09 |
| JOHN HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10152306897168 | $238.65 |
| JOHN HOLBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7117710002369 | $35.97 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015498729454499 | $45.94 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03566840825 | $70.32 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2371367364 | $8.91 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0432987159 | $3.79 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9599969658 | $0.29 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1982298045 | $7.51 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071560274606 | $4.28 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033382285807 | $1.32 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011596281289 | $1.27 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045239134192999 | $0.34 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126463560663 | $0.90 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14981376135 | $0.19 |
| JOHN HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17160125056 | $0.09 |
| JOHN HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.65126261189 | $12.72 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (5.35079999999999) | ($100.06) |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.776 | $100.06 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.15) | ($100.15) |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 0.93641 | $100.15 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (219.0363) | ($4,086.36) |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4,085.727 | $4,086.36 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,085.73) | ($4,085.73) |
| JOHN HOLLAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 38.20309 | $4,085.73 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (38.0) | ($4,029.84) |
| JOHN HOLLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($106.61) |
| JOHN HOLLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04881670345) | ($48.00) |
| JOHN HOLLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.6272223448) | ($1,600.00) |
| JOHN HOLLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.0271157577 | $1,993.24 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.1319468625 | $184.23 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016352347613 | $0.48 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91542887972 | $1.07 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010968243458758 | $1.26 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018141135346599 | $0.00 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013375352838 | $0.01 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6113972027743 | $11.11 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014669733526 | $0.01 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085810349586 | $0.81 |
| JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008221216591 | $0.00 |
| JOHN HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044456192266 | $136.70 |
| JOHN HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127636730019 | $258.73 |
| JOHN HOLLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.334637408 | $31.98 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (101.549433005) | ($438.69) |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 101.549433005 | $438.69 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | KNC | (101.549433005) | ($434.50) |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0104431) | ($400.00) |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0104431 | $400.00 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,176.49369593) | ($8,176.49) |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,176.49369593 | $8,176.49 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,821.930910496) | ($5,821.93) |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,821.930910496 | $5,821.93 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,821.930091) | ($5,821.93) |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,176.49) | ($8,176.49) |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063718385842 | $0.00 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.765101712934 | $34.77 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.824804924522 | $48.82 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018090819551 | $54.30 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024115136528 | $47.05 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6499962257 | $1.31 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5781264044 | $6.42 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.394985066189999 | $3.49 |
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.065683149978 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0146673943772207 | $0.07 |
| JOHN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029771851352 | $8.80 |
| JOHN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002230037155399999 | $0.00 |
| JOHN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.76977790409999 | $7.77 |
| JOHN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022914172673 | $0.00 |
| JOHN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735569793 | $51.76 |
| JOHN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114614575624 | $22.36 |
| JOHN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2255114406 | $1.99 |
| JOHN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025745746765 | $1.84 |
| JOHN HOLM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06999 | $2,772.97 |
| JOHN HOLM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.6965 | $4,627.41 |
| JOHN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142916081004 | $40.12 |
| JOHN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055149259961 | $0.01 |
| JOHN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093225681662 | $182.61 |
| JOHN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33278417258 | $0.33 |
| JOHN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0205674007429999 | $0.02 |
| JOHN HONOCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005753673181 | $0.00 |
| JOHN HONOCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097070241855 | $0.00 |
| JOHN HOOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,992.73) |
| JOHN HOOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,977.15) |
| JOHN HOOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222) | ($6,632.69) |
| JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296789899389999 | $99.96 |
| JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3949784893529 | $25.12 |
| JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050639505056 | $100.99 |
| JOHN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23492128149999 | $24.84 |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.542105016) | ($167.69) |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.542105016 | $167.69 |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.523383834) | ($191.02) |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.523383834 | $191.02 |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (498.320000342) | ($498.32) |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 498.320000342 | $498.32 |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,083.744539977) | ($3,278.02) |
| JOHN HOOVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,083.744539977 | $3,278.02 |
| JOHN HOOVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOHN HOOVER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOHN HOOVER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (1,491.169538975) | ($1,246.76) |
| JOHN HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| JOHN HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHN HOOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 900.900900901 | $472.20 |
| JOHN HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 1,491.169538975 | $781.59 |
| JOHN HOOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,083.744539977) | ($1,672.50) |
| JOHN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013982069 | $0.53 |
| JOHN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136763003002 | $277.42 |
| JOHN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.562482078 | $81.31 |
| JOHN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.646273306 | $27.41 |
| JOHN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6397831888 | $29.34 |
| JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161446615493 | $0.48 |
| JOHN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1383700999 | $17.55 |
| JOHN HOPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4737377457) | ($13,122.11) |
| JOHN HOPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4737377457 | $13,122.11 |
| JOHN HOPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.592248925) | ($2,339.94) |
| JOHN HOPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.592248925 | $2,339.94 |
| JOHN HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305562398918539 | $104.88 |
| JOHN HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015234832342397 | $34.38 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00618321 | $247.13 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (433.33) | ($433.33) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 433.33 | $433.33 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003145 | $100.00 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (111.11) | ($111.11) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035467 | $111.11 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (111.11) | ($111.11) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0037067 | $111.11 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (111.11) | ($111.11) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0039456 | $111.11 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.0) | ($290.00) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.0 | $290.00 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 148.75 | $66.00 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.034126 | $66.00 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 133.911 | $68.00 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.98) | ($104.98) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.98 | $104.98 |
| JOHN HORKINGS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (282.661) | ($136.40) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (99.99) | ($99.99) |
| JOHN HORKINGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.054426 | $99.99 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028280382932 | $85.94 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029649469968 | $57.94 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.1496829919999 | $57.15 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.33511611 | $16.12 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27886399099999 | $2.06 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31484185493 | $3.50 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42767624175 | $3.78 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33537452371999 | $30.81 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109555365753 | $1.20 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125060491284 | $0.09 |
| JOHN HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00362204703789999 | $6.75 |
| JOHN HORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.135 | $409.75 |
| JOHN HORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 8.5 | $154.45 |
| JOHN HORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $234.60 |
| JOHN HORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $487.87 |
| JOHN HORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,740.322717) | ($1,156.08) |
| JOHN HORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (79.609909) | ($718.06) |
| JOHN HORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (43.421594) | ($1,329.74) |
| JOHN HORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.344) | ($366.46) |
| JOHN HORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.583571) | ($5,376.18) |
| JOHN HORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203611) | ($6,033.67) |
| JOHN HORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0836 | $2,539.35 |
| JOHN HORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0164 | $498.15 |
| JOHN HORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,547.5 | $2,547.50 |
| JOHN HORN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,449.91 | $2,449.91 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028638023344 | $87.12 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027634764437 | $0.24 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266769649907999 | $73.29 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008067952698 | $0.01 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125147890657119 | $34.72 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.0059248068752 | $47.01 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.238750126013 | $13.21 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6192139253409 | $9.72 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000039578891469999 | $0.00 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071483363617 | $0.01 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000150260665 | $0.00 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10989242833751 | $34.36 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000001872538396 | $0.00 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007199927630897 | $2.82 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0701598748439999 | $0.43 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000042493619515 | $0.00 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20464130385 | $11.65 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20846439487 | $0.10 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000000137050229 | $0.00 |
| JOHN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000000122821606 | $0.00 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045875823458 | $13.58 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000878946486699999 | $1.72 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.106901711 | $18.11 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8398407398 | $1.46 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8265361858999 | $8.05 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205141258849999 | $2.28 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221978759949999 | $0.20 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61816324712 | $0.09 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048806700631 | $0.30 |
| JOHN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004081349141 | $0.44 |
| JOHN HORSFALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 86.64514733 | $120.44 |
| JOHN HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27316797660479 | $10.00 |
| JOHN HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000256194914 | $0.00 |
| JOHN HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086906007793 | $0.00 |
| JOHN HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104299630137 | $0.00 |
| JOHN HORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01711172481) | ($0.24) |
| JOHN HORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01711172481 | $0.24 |
| JOHN HORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.333795013) | ($1.01) |
| JOHN HORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.333795013 | $1.01 |
| JOHN HORTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0002117283376) | $0.00 |
| JOHN HORTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0002117283376 | $0.00 |
| JOHN HORTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000004725801931) | $0.00 |
| JOHN HORTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000004725801931 | $0.00 |
| JOHN HORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,096.00) |
| JOHN HORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,096.00 |
| JOHN HORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,434.60) |
| JOHN HORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,434.60 |
| JOHN HORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,148.21) |
| JOHN HORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,951.98) |
| JOHN HORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5459771647) | ($16,489.06) |
| JOHN HORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5459771647 | $16,489.06 |
| JOHN HORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.577434498) | ($67,256.77) |
| JOHN HORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.577434498 | $67,256.77 |
| JOHN HORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (32.577434) | ($67,563.06) |
| JOHN HORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.545977) | ($16,551.08) |
| JOHN HORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038860074368085 | $145.75 |
| JOHN HORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17607961557484 | $479.58 |
| JOHN HORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010450774241753 | $0.00 |
| JOHN HORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000468204829276117 | $0.00 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085081685457 | $25.18 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053024677598 | $105.85 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0988433697569999 | $0.10 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.505176108 | $5.95 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5375815576 | $1.59 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.894070719489999 | $0.13 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31800863391 | $1.09 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130128864584 | $0.51 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025666457466 | $2.82 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24627509128 | $0.38 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0244792030219999 | $1.75 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.046685192345 | $0.09 |
| JOHN HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0070647444422 | $0.03 |
| JOHN HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002838556024 | $86.33 |
| JOHN HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082595233619 | $166.45 |
| JOHN HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.963871353 | $39.96 |
| JOHN HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.443443009439999 | $32.46 |
| JOHN HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036365344651 | $8.24 |
| JOHN HOTTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.261299218) | ($3,559.20) |
| JOHN HOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (853.923487801) | ($543.87) |
| JOHN HOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118848171474999 | $0.35 |
| JOHN HOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34966990191583 | $6.24 |
| JOHN HOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003991322211997 | $11.87 |
| JOHN HOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5899730286549 | $8.38 |
| JOHN HOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074853402966 | $0.00 |
| JOHN HOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 97.038635797 | $46.37 |
| JOHN HOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005556761832 | $0.00 |
| JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019230611775 | $0.57 |
| JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000395631300019999 | $0.01 |
| JOHN HOULIHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,327.140013271 | $733.41 |
| JOHN HOULIHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,085.729175714) | ($600.00) |
| JOHN HOULIHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (18.692637309) | ($10.33) |
| JOHN HOULIHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (33.132654391) | ($18.31) |
| JOHN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080912836405 | $0.01 |
| JOHN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041694997789 | $0.81 |
| JOHN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9293262552 | $1.93 |
| JOHN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0488514179 | $5.55 |
| JOHN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103459234930999 | $0.00 |
| JOHN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5528626303 | $0.37 |
| JOHN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.16491478569999 | $0.13 |
| JOHN HOUNSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002271375 | $0.00 |
| JOHN HOUNSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131283176004 | $0.02 |
| JOHN HOUNSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028897245378 | $5.64 |
| JOHN HOUNSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02096836269999 | $1.27 |
| JOHN HOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366568228539999 | $0.11 |
| JOHN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029230742688 | $5.70 |
| JOHN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9493259358 | $1.95 |
| JOHN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001692392635 | $0.01 |
| JOHN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.698912106669999 | $0.70 |
| JOHN HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,861.67) |
| JOHN HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06 | $1,861.67 |
| JOHN HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.5) | ($24,450.15) |
| JOHN HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.5 | $24,450.15 |
| JOHN HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.5) | ($24,408.49) |
| JOHN HOWARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,854.49) |
| JOHN HOWARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.529637779) | ($335.42) |
| JOHN HOWARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.529637779 | $335.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HOWARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (6.529637779) | ($335.10) |
| JOHN HOWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.602825325) | ($469.19) |
| JOHN HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.602825325 | $469.19 |
| JOHN HOWARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (420.651766235) | ($292.55) |
| JOHN HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 420.651766235 | $292.55 |
| JOHN HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.602825325) | ($463.64) |
| JOHN HOWARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (420.651766235) | ($287.77) |
| JOHN HOWARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.629804864) | ($23.63) |
| JOHN HOWARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.629804864 | $23.63 |
| JOHN HOWARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (23.62) | ($23.62) |
| JOHN HOWARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.06) | ($110.70) |
| JOHN HOWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.06 | $110.70 |
| JOHN HOWARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.335655037) | ($626.00) |
| JOHN HOWARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.335655037 | $626.00 |
| JOHN HOWARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.073897233) | ($2,000.00) |
| JOHN HOWARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000536998) | ($1.00) |
| JOHN HOWARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.073897233 | $2,000.00 |
| JOHN HOWARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000536998 | $1.00 |
| JOHN HOWARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.470089268) | ($2,734.35) |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043708969579 | $12.94 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051448144664 | $102.64 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.422816971 | $16.19 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.6963473579999 | $57.58 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140262419912999 | $8.39 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22546488535 | $8.92 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017035363623 | $52.27 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034516296214 | $0.04 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080800357491 | $201.86 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0811202930046 | $0.08 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4338677924495 | $3.48 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004559370405 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018955780177 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009501867988 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039433391747 | $0.13 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03490611782606 | $2.78 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091249597751268 | $4.75 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000136763553968 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000093583548029 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.496652342 | $2.14 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032120442914 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072692849817 | $0.55 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036235692755 | $1.98 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00610595880659999 | $0.01 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000036845094827 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024592660545 | $1.76 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2318826340403 | $0.23 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000013765097521 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.04812934234 | $0.56 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0103946596642 | $1.13 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0317874620919999 | $59.58 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000002925909023 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026495061216 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.011222692774 | $0.70 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00116248316045 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000130020540235 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011469923294 | $0.00 |
| JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019803746206 | $0.00 |
| JOHN HOWARD FERGUSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.370240174) | ($104.17) |
| JOHN HOWARD FERGUSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.370240174 | $104.17 |
| JOHN HOWARD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9478775661299 | $100.46 |
| JOHN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121098012679999 | $368.44 |
| JOHN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52236618773 | $1,054.79 |
| JOHN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121887180982999 | $0.01 |
| JOHN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0028042292999 | $97.13 |
| JOHN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028707404743 | $0.10 |
| JOHN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025012561911 | $0.02 |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (109.881286688) | ($3,925.00) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 109.881286688 | $3,925.00 |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.179627243) | ($56,982.19) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.179627243 | $56,982.19 |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (106.148949938) | ($6,162.30) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 106.148949938 | $6,162.30 |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1190692568) | ($3,765.25) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1190692568 | $3,765.25 |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,643.194259938) | ($5,643.19) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,643.194259938 | $5,643.19 |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.179627243) | ($55,973.95) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,643.194259) | ($5,643.19) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (106.148949938) | ($4,682.70) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (109.881286688) | ($3,261.94) |
| JOHN HOWERDD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11906925) | ($3,448.70) |
| JOHN HOWERDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584700618691399 | $21.98 |
| JOHN HOWERDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10620602008252 | $299.49 |
| JOHN HOWERDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.50581791225 | $35.51 |
| JOHN HOWERDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52167008971501 | $46.24 |
| JOHN HOWERDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56312683714572 | $36.10 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,289.325618999) | ($1,900.00) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.470667872) | ($3.16) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (98.843888606) | ($57.09) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,860.999173802 | $2,230.21 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80.26) | ($80.26) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80.26 | $80.26 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,000.0) | ($4,000.00) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.66) | ($6.66) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.2424689506 | $7,201.52 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3462141506) | ($10,263.71) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3462141506 | $10,263.71 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (467.801537656) | ($234.21) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 467.801537656 | $234.21 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (467.801537) | ($221.94) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003423) | ($100.10) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17101215) | ($5,331.96) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171779) | ($5,457.52) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001079821478) | ($3.41) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001079821478 | $3.41 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.09327432766) | ($0.09) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.09327432766 | $0.09 |
| JOHN HOWERTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3141771426) | ($0.20) |
| JOHN HOWERTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3141771426 | $0.20 |
| JOHN HOWERTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (73.69) | ($73.69) |
| JOHN HOWERTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010798) | ($3.40) |
| JOHN HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792733838687501 | $27.72 |
| JOHN HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.755802442422427 | $0.38 |
| JOHN HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.725224452828139 | $0.73 |
| JOHN HOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094195277336 | $0.00 |
| JOHN HOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JOHN HOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005225629205 | $0.00 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024072146086 | $0.00 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119452438319 | $0.00 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002470603748 | $0.00 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014579551868 | $0.01 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030675821461 | $0.00 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130903587969999 | $0.01 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064518284778 | $0.07 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000116464047757 | $0.00 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000042778768711 | $0.01 |
| JOHN HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000368382433099999 | $0.00 |
| JOHN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086257860623 | $0.03 |
| JOHN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041512110897 | $0.01 |
| JOHN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (17,904.0) | ($17,904.00) |
| JOHN HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090898) | ($25.19) |
| JOHN HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.070809) | ($30,927.30) |
| JOHN HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.176571) | ($12,727.26) |
| JOHN HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (17.67) | ($17.67) |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02683644934027 | $5.34 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492223288298209 | $176.62 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064818954328 | $0.01 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047218737037115 | $119.17 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068241748371 | $0.60 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 111.61878590992 | $111.62 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000644596629359999 | $0.19 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115963594031 | $0.23 |
| JOHN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039132453713 | $0.00 |
| JOHN HUBBARD VENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067045645664999 | $0.02 |
| JOHN HUBBARD VENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118428208468 | $0.00 |
| JOHN HUBER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 175.5870754 | $25.15 |
| JOHN HUBER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (175.5870754) | ($25.54) |
| JOHN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130273213293 | $0.39 |
| JOHN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30461399831 | $3.39 |
| JOHN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024090196432 | $0.21 |
| JOHN HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129225415817 | $0.38 |
| JOHN HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058661153535 | $0.00 |
| JOHN HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020789409782 | $0.01 |
| JOHN HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016326840268 | $0.00 |
| JOHN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262088070479999 | $79.51 |
| JOHN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.27190023 | $43.82 |
| JOHN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.2909417349999 | $11.48 |
| JOHN HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102483717581 | $0.30 |
| JOHN HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2605945942 | $2.63 |
| JOHN HUGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023722274598 | $4.63 |
| JOHN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061435343633 | $0.02 |
| JOHN HUGHES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,539.07) |
| JOHN HUGHES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (52.527943) | ($703.40) |
| JOHN HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.697539902) | ($4,786.00) |
| JOHN HUGHES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.697539902 | $4,786.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.697539) | ($4,664.09) |
| JOHN HUGHES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03568338 | $104.36 |
| JOHN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (85.088769469) | ($85.09) |
| JOHN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 85.088769469 | $85.09 |
| JOHN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01020159545 | $20.28 |
| JOHN HUGHES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02279171 | $40.13 |
| JOHN HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($210.62) |
| JOHN HUGHES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.007990274129 | $9.62 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041160297025 | $126.37 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027474525637 | $83.48 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532594956637099 | $15.84 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1561744631 | $5.16 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2295386559999 | $7.05 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096628291653 | $2.85 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0668973394908 | $0.07 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5440564496296 | $0.54 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038806826908 | $0.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5889269439948 | $16.19 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037211852076 | $0.01 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371611618319999 | $0.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130667067845 | $0.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117227638375 | $0.09 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014347154661 | $0.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027577182749 | $0.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147659942469999 | $50.19 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2770735747858 | $14.11 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133785049609999 | $29.28 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126465216079999 | $0.01 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0419696750715809 | $0.57 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091845312039 | $0.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00094404709158 | $0.32 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3449267794 | $0.10 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037962566198 | $0.00 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019149672654 | $57.39 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01657246161 | $32.34 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9528712979 | $8.41 |
| JOHN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031064027148 | $2.35 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,995.311453 | $1,995.31 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,752.0) | ($1,469.48) |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,466.613 | $1,469.48 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LINK | (250.0) | ($3,150.71) |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 3,135.771 | $3,150.71 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (95.0) | ($116.69) |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 116.165 | $116.69 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.867) | ($5,463.76) |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,456.09 | $5,463.76 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (755.0) | ($7,688.30) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,602.168 | $7,688.30 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($3,779.73) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,751.165 | $3,779.73 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($268.10) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 267.505 | $268.10 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($783.10) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 772.55 | $783.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($1,954.38) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,933.994 | $1,954.38 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.9) | ($15,443.31) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 15,289.714 | $15,443.31 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (15.9) | ($807.09) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 800.692 | $807.09 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (90.0) | ($5,523.09) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,487.741 | $5,523.09 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (200.0) | ($2,502.63) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,493.4 | $2,502.63 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (23.0) | ($1,709.47) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,701.871 | $1,709.47 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (500.0) | ($4,838.89) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,815.138 | $4,838.89 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (7,500.0) | ($6,962.53) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,926.692 | $6,962.53 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.1) | ($7,591.89) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,558.915 | $7,591.89 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (80.0) | ($809.05) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 791.04 | $809.05 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($13,658.01) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,309.024 | $13,658.01 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($2,973.83) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,744.363 | $2,973.83 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($515.04) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 491.36 | $515.04 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.402729) | ($54.64) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 29,735.0 | $29,735.00 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 29,605.819658 | $29,605.82 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,152.00) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10,116.226 | $10,152.00 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (1,535.0) | ($1,070.98) |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,063.408 | $1,070.98 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,020.0 | $10,020.00 |
| JOHN HUNSAKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (582.0) | ($582.00) |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,540.03) |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,005.843) | ($540.18) |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 533.006 | $540.18 |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (50.9247) | ($222.90) |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 220.809 | $222.90 |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (44.244062496) | ($67,322.21) |
| JOHN HUNSAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (171,993.142511) | ($171,993.14) |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031208908217 | $95.18 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81841917367999 | $9.67 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39414999277814 | $959.49 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,108.9105290708 | $1,108.91 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.541809294004 | $79.15 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.70210167344 | $32.61 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.12929926886 | $34.19 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0794184802216 | $25.98 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058023643953 | $0.00 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00791810597779999 | $0.03 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015747240542 | $0.01 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.204581170251 | $18.45 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0998869841631499 | $6.62 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000726172257769999 | $0.01 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22374606116918 | $1.47 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7270811885898 | $54.13 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00172461392429999 | $0.00 |
| JOHN HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053405200405 | $0.00 |
| JOHN HUNTER KNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 875.11432708443 | $881.83 |
| JOHN HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001434677599 | $0.00 |
| JOHN HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041005106924 | $0.00 |
| JOHN HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038013234956 | $0.01 |
| JOHN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161902061129999 | $488.05 |
| JOHN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048869746323 | $0.95 |
| JOHN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.211716311 | $18.21 |
| JOHN HURDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075236690348 | $0.08 |
| JOHN HURDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33808016289999 | $0.84 |
| JOHN HURDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2647575919 | $5.26 |
| JOHN HUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8982601385 | $12.49 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023340228923 | $0.69 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155110748569999 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115294412679 | $0.02 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018303514285 | $0.01 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111710272721 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119154569248 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101083005697 | $0.03 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024476154227 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000113324024074 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24570989854 | $0.05 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000549206399 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114618581344 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00124333503555999 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038873513944 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023680501968 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00116870955194 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019756210393 | $0.00 |
| JOHN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000095338836084 | $0.00 |
| JOHN HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.14361 | $305.40 |
| JOHN HUYNH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.099993 | $195.93 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842984571239999 | $24.95 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021715658346 | $42.37 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022662424425 | $0.00 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156397235259999 | $0.02 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000852348213429999 | $0.17 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034565332247 | $0.03 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1754874451 | $0.33 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0366087691347 | $1,153.85 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055190934664 | $16.34 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.594591381091 | $1.61 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378433315134 | $73.97 |
| JOHN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.61581115259999 | $4.62 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,169.81 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008513671899) | ($0.01) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008513671899 | $0.01 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04508135024) | ($0.05) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.04508135024 | $0.05 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.2818918 | $39,865.12 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.806451) | ($24,983.22) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24,957.388 | $24,983.22 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.47544) | ($14,827.22) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,752.64 | $14,827.22 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,172.78) | ($10,172.78) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3237996 | $10,172.78 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.87625 | $25,000.00 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,537.25) | ($4,537.25) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1532684 | $4,537.25 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016888) | ($5.08) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.35314992) | ($40,585.90) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.232357017) | ($8,973.00) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.232357017 | $8,973.00 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (4.232357) | ($8,964.17) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.2904209 | $8,964.17 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2904209) | ($8,926.59) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.452415779) | ($18,290.88) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.452415779 | $18,290.88 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (9.452414) | ($18,290.88) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.6259499 | $18,290.88 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6259499) | ($18,247.77) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007151296061) | ($14.07) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007151296061 | $14.07 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.007151) | ($14.07) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.00048 | $14.07 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048) | ($14.12) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8426852018) | ($25,957.53) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8426852018 | $25,957.53 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.842685) | ($25,861.77) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 25,601.331 | $25,861.77 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (24,138.23) | ($24,138.23) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.7900443 | $24,138.23 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7900445) | ($24,071.66) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,463.1) | ($1,463.10) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0462925 | $1,463.10 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0462925) | ($1,465.43) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002242050826) | ($7.05) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002242050826 | $7.05 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002242) | ($7.04) |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421499827419191 | $150.78 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674101475672537 | $181.80 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005252448019193 | $0.00 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019721826198 | $0.00 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027813275996925 | $0.00 |
| JOHN HYUNSUK PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000112953999349 | $0.00 |
| JOHN IACOBONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.463306237) | ($13,810.23) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.463306237 | $13,810.23 |
| JOHN IACOBONI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.17) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (407.0) | ($2,722.83) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 407.0 | $2,722.83 |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.058) | ($115.97) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.058 | $115.97 |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010003) | ($20.11) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047997) | ($96.62) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($20.37) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($20.03) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46198223) | ($14,120.95) |
| JOHN IACOBONI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (404.0) | ($2,876.48) |
| JOHN IACOBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016886160825361 | $64.47 |
| JOHN IACOBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003118858979599 | $0.85 |
| JOHN IACOBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095357615003 | $0.08 |
| JOHN IACOBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67762132393244 | $7.94 |
| JOHN IASIELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.590595851) | ($3,238.31) |
| JOHN IASIELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.590595851 | $3,238.31 |
| JOHN IASIELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (973.227936082) | ($667.02) |
| JOHN IASIELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 973.227936082 | $667.02 |
| JOHN IASIELLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (973.227936) | ($604.57) |
| JOHN IASIELLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.590595) | ($3,203.84) |
| JOHN IASIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03939024626) | ($1,169.97) |
| JOHN IASIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03939024626 | $1,169.97 |
| JOHN IASIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.319118864) | ($131.00) |
| JOHN IASIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.319118864 | $131.00 |
| JOHN IASIELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (3.319021) | ($126.22) |
| JOHN IASIELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03939) | ($1,169.88) |
| JOHN IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035107103929614 | $12.05 |
| JOHN IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009326899642587 | $24.86 |
| JOHN IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.258275899381 | $8.03 |
| JOHN IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056615845703 | $0.01 |
| JOHN IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026707704584364 | $1.91 |
| JOHN IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059051723273 | $3.20 |
| JOHN IDOWU ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000368267380859999 | $0.01 |
| JOHN IDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121993103784999 | $0.36 |
| JOHN IDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037284058875 | $0.04 |
| JOHN IDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122769688626 | $0.90 |
| JOHN IHEONU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000943 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000985 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007601 | $0.01 |
| JOHN IHEONU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003963 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004143 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002728 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005093 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002132 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006492 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005469 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000843 | $0.00 |
| JOHN IHEONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401565783714999 | $0.00 |
| JOHN ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144659991329 | $42.82 |
| JOHN ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018085152088 | $35.29 |
| JOHN ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7541767985 | $4.56 |
| JOHN ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11681942879 | $12.41 |
| JOHN ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59551628564 | $5.26 |
| JOHN ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023040648614 | $2.53 |
| JOHN ILIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020028754346 | $0.00 |
| JOHN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021478123558 | $6.36 |
| JOHN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092607811077 | $1.81 |
| JOHN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27096222625 | $0.80 |
| JOHN INCORVAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03401003384) | ($1,064.72) |
| JOHN INCORVAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9195665096) | ($28,788.00) |
| JOHN INCORVAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.110426336 | $34,763.07 |
| JOHN INCORVAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0286072963) | ($895.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114486544006334 | $29.35 |
| JOHN INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074391157834 | $0.15 |
| JOHN INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207247609079999 | $0.21 |
| JOHN INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013669446362 | $0.00 |
| JOHN INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010875153504 | $0.01 |
| JOHN INDRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.111442 | $220.78 |
| JOHN INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114017478672999 | $105.73 |
| JOHN INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11768211055 | $236.97 |
| JOHN INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000555981603509999 | $0.00 |
| JOHN INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043942985687 | $0.00 |
| JOHN INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032995710583 | $0.00 |
| JOHN INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000002271447264 | $0.00 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074684989536999 | $0.02 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084044496389 | $0.01 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125924147686 | $0.25 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03745444411 | $0.04 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051567506181 | $0.04 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038215822348 | $0.34 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015328443741 | $0.05 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067566715177 | $0.00 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041339877085 | $0.01 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000062043642902 | $0.12 |
| JOHN INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.129273866143 | $0.33 |
| JOHN INGRAFFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111790352589 | $0.11 |
| JOHN INGRAFFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053027413062999 | $0.01 |
| JOHN INGUNZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001135 | $0.46 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (600.3647577) | ($49.66) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 600.3647577 | $49.66 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.502668055) | ($97.80) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.502668055 | $97.80 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025231721) | ($47.19) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025231721 | $47.19 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005028158486) | ($0.03) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005028158486 | $0.03 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.05772738053) | $0.00 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.05772738053 | $0.00 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002828864132) | ($0.05) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002828864132 | $0.05 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01532973442) | ($450.95) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01532973442 | $450.95 |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (1.50317087) | ($91.38) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02526000998) | ($44.06) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (600.42248512) | ($47.52) |
| JOHN INGUNZA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01534108) | ($454.48) |
| JOHN INGUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138610968486l9 | $54.94 |
| JOHN INGUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022837845585041 | $0.54 |
| JOHN INGUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12476551379999 | $7.12 |
| JOHN INGUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00420577537282345 | $0.35 |
| JOHN INGUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026451358389 | $0.17 |
| JOHN INGUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.446545316037645 | $0.05 |
| JOHN IRWIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,495.383096078) | ($3,357.34) |
| JOHN IRWIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,495.383096078 | $3,357.34 |
| JOHN IRWIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,495.383096078) | ($3,713.57) |
| JOHN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.2932354660559 | $51.55 |
| JOHN ISAIAH SANGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018714180211 | $5.54 |
| JOHN ISAIAH SANGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214487878399999 | $0.03 |
| JOHN ISAIAH SANGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002865043574 | $0.56 |
| JOHN ISAIAH SANGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038256301904999 | $0.01 |
| JOHN ISAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024214221546 | $0.01 |
| JOHN ISENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016325413164 | $0.48 |
| JOHN ISENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.37872530039999 | $7.38 |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.280194815) | ($11,314.83) |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.280194815 | $11,314.83 |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.2767235341) | ($11,200.00) |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,800.0 | $2,800.00 |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519562617058 | $20.94 |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2546906651 | $2.58 |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155387804949999 | $3.03 |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01765417 0127 | $0.02 |
| JOHN ISSA ZIYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033670309039999 | $0.00 |
| JOHN IVAN DE VERA BAUZON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 410.0 | $410.00 |
| JOHN IVAN DE VERA BAUZON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| JOHN IVAN DE VERA BAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018098800626 | $0.54 |
| JOHN IVAN DE VERA BAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2624138429 | $10.26 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136008771023 | $40.26 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119378024776 | $241.81 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.343911208 | $152.49 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.402167371999 | $78.74 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8067500811 | $20.08 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052755620633 | $5.79 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28913777226 | $1.78 |
| JOHN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.8755995 29 | $3.72 |
| JOHN IYAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9634461186 | $36.83 |
| JOHN J BOTROS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.6943173 99) | ($28,000.00) |
| JOHN J BOTROS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.694317399 | $28,000.00 |
| JOHN J BOTROS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (9.680468374) | ($27,960.00) |
| JOHN J BOTROS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.945478988) | ($5.54) |
| JOHN J BOTROS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 31.0 | $31.00 |
| JOHN J BOTROS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 6,990.0 | $6,990.00 |
| JOHN J BOTROS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.15) | ($29.15) |
| JOHN J BOTROS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,990.0) | ($6,990.00) |
| JOHN J BOTROS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 9.680468374 | $11,735.50 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064822312325 | $200.53 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.752382567 | $100.00 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049736083865 | $128.52 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0546435745999 | $13.05 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.503858882 | $20.22 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.045175298 | $28.91 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7500033324 | $30.56 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.484770096 | $46.07 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063482659301 | $2.51 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032060585842 | $3.52 |
| JOHN J BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4723986531 | $2.43 |
| JOHN J CHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0076566 | $307.91 |
| JOHN J CHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00815187 | $328.81 |
| JOHN J CHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00495061 | $191.26 |
| JOHN J CHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00388829 | $139.60 |
| JOHN J CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00911134 | $278.95 |
| JOHN J CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00972766 | $295.56 |
| JOHN J CHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4213724856) | ($827.69) |
| JOHN J CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4213724856 | $827.69 |
| JOHN J CHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04999668) | ($1,468.79) |
| JOHN J CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04999668 | $1,468.79 |
| JOHN J CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.42137) | ($827.01) |
| JOHN J CHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.093483) | ($2,743.16) |
| JOHN J CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01423076 | $404.84 |
| JOHN J CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JOHN J CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JOHN J CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JOHN J CHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01196262 | $356.95 |
| JOHN J CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009085151328 | $31.91 |
| JOHN J CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.357595950444 | $135.65 |
| JOHN J CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002986017909 | $7.54 |
| JOHN J CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.6636868339999 | $77.66 |
| JOHN J FELDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,203.18 |
| JOHN J FELDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796241228149999 | $246.86 |
| JOHN J FELDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.960075773 | $100.00 |
| JOHN J FELDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1038416580229 | $200.71 |
| JOHN J FELDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.127257914050999 | $236.21 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (283.33) | ($283.33) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 283.33 | $283.33 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (283.33) | ($283.33) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | COMP | 2.09394 | $283.33 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | COMP | (2.09394) | ($296.63) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 298.135 | $296.63 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0086258) | ($357.97) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0086258 | $357.97 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.008625) | ($357.06) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 357.497 | $357.06 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (298.0) | ($298.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | COMP | 2.187 | $298.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 3.35332 | $250.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (114.28) | ($114.28) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 86.853 | $114.28 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (355.0) | ($355.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 355.0 | $355.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (357.5) | ($357.50) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0093022 | $357.50 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.15) | ($49.15) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.15 | $49.15 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 1.85519 | $100.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.002) | ($200.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 158.236 | $100.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035 | $100.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.0035) | ($106.54) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 106.251 | $106.54 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (158.236) | ($107.53) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 109.424 | $107.53 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 3.13874 | $100.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (109.42) | ($109.42) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 168.5 | $109.42 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (3.13874) | ($105.77) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 106.23 | $105.77 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (168.5) | ($115.49) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 115.189 | $115.49 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (106.23) | ($106.23) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 3.49625 | $106.23 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (115.49) | ($115.49) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 179.816 | $115.49 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (3.49625) | ($111.78) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 111.635 | $111.78 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (179.816) | ($122.85) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 121.519 | $122.85 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (121.52) | ($121.52) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 189.55 | $121.52 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (111.63) | ($111.63) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 3.94216 | $111.63 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167689) | ($49.88) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00520181402) | ($10.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00520181402 | $10.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0285931757) | ($50.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0285931757 | $50.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001726) | ($50.16) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (106.54) | ($106.54) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0036959 | $106.54 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0037) | ($111.98) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 111.935 | $111.98 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.032) | ($954.31) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.032 | $954.31 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03594959) | ($1,072.12) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.0) | ($111.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.0 | $111.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (111.94) | ($111.94) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0039235 | $111.94 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257031813689999 | $78.66 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2027749458 | $2.57 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026906185872 | $52.64 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.624541014 | $119.62 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.340793025 | $278.53 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27497161775 | $2.99 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053236944135 | $0.47 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0260568857399999 | $1.91 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030124860648 | $1.79 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116588542548999 | $4.55 |
| JOHN J JR REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047868537026 | $0.38 |
| JOHN J LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0193759209869999 | $0.01 |
| JOHN J MASCARENHAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 14.01 | $42,428.04 |
| JOHN J MASCARENHAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.538 | $7,662.20 |
| JOHN J MASCARENHAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.45079838 | $17,282.17 |
| JOHN J MASCARENHAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001291 | $50.35 |
| JOHN J MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038206096596 | $86.49 |
| JOHN J MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.385278487651 | $599.86 |
| JOHN J MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09634417492 | $122.09 |
| JOHN J O CONNOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOHN J O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643205785219999 | $19.04 |
| JOHN J O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139532838854 | $27.23 |
| JOHN J O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.444159059 | $98.44 |
| JOHN J WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082803233742 | $24.51 |
| JOHN J WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5645871685 | $3.56 |
| JOHN J WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5661807852 | $1.57 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (47.30194792) | ($8,318.52) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 47.30194792 | $8,318.52 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (984.251836423) | ($4,727.78) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 984.251836423 | $4,727.78 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (47.30194792) | ($8,300.55) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.250299296) | ($2,474.64) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.250299296 | $2,474.64 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | OMG | (984.251836423) | ($4,727.70) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.250299296) | ($2,474.36) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8,686.541678806) | ($18,936.66) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8,686.541678806 | $18,936.66 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (786.677264466) | ($7,677.13) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 786.677264466 | $7,677.13 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MANA | (8,686.541678806) | ($18,895.03) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9,793.8292119) | ($7,301.27) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9,793.8292119 | $7,301.27 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (470.518003496) | ($3,025.43) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 470.518003496 | $3,025.43 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (786.677264466) | ($7,701.57) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BAT | (9,793.8292119) | ($7,296.63) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (976.792272664) | ($4,317.42) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 976.792272664 | $4,317.42 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UMA | (470.518003496) | ($3,031.55) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (17.329415466) | ($2,507.59) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 17.329415466 | $2,507.59 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | KNC | (976.792272664) | ($4,307.65) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | COMP | (17.329415466) | ($2,498.28) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (165.419219937) | ($869.75) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 165.419219937 | $869.75 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (235.669855378) | ($771.68) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 235.669855378 | $771.68 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,800.169603512) | ($2,023.67) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,800.169603512 | $2,023.67 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (235.669855378) | ($770.44) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,800.169603512) | ($2,022.80) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,056.37463686) | ($2,399.41) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,056.37463686 | $2,399.41 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (165.419219937) | ($903.19) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (1,056.3746) | ($2,450.79) |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.876613438466 | $103.03 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030034832234 | $0.01 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03007076241894 | $0.04 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.638481068 | $62.66 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.524011449467 | $2.84 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0491175429202399 | $8.57 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4238054540756 | $4.10 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.34347978227 | $77.85 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00657151837383299 | $0.94 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4489826995 | $16.12 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.12935215214559 | $1.57 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.072047235201 | $5.14 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88899586009323 | $1.90 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00148989180254 | $0.76 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.80468795355 | $18.88 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00146890867314099 | $2.90 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.106662129501189 | $0.51 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10611072003593 | $0.47 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.225085387009399 | $0.76 |
| JOHN JACK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.102316534569759 | $0.65 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020582510782 | $0.00 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030251193598 | $59.22 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.19831799929999 | $3.89 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.88043224359999 | $6.42 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003700356423 | $0.00 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004484166624 | $0.00 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.665531075 | $78.22 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.391774723 | $48.81 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191812575259999 | $57.49 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022031245724 | $42.99 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218335545559999 | $6.63 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88452700507499 | $1.95 |
| JOHN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01367847352 | $27.64 |
| JOHN JAIRO ALMEIDA CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958275204 | $0.04 |
| JOHN JAIRO ESPINOSA SUCERQUIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| JOHN JAIRO ESPINOSA SUCERQUIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002543) | ($98.44) |
| JOHN JAIRO ESPINOSA SUCERQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025465189532043 | $100.07 |
| JOHN JAIRO ESPINOSA SUCERQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214587076689999 | $0.04 |
| JOHN JAIRO ESPINOSA SUCERQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84516963184279 | $1.85 |
| JOHN JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.926552498) | ($73.88) |
| JOHN JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.926552498 | $73.88 |
| JOHN JAMES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.926552498) | ($71.43) |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4517271591) | ($33.71) |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4517271591 | $33.71 |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007794756327) | ($214.29) |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007794756327 | $214.29 |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3490956552) | ($518.17) |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3490956552 | $518.17 |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.779107289) | ($303.90) |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.779107289 | $303.90 |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.521938911) | ($69.64) |
| JOHN JAMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30.521938911 | $69.64 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008399765734052 | $2.79 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35539943892 | $0.41 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034992015000416 | $7.94 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140367212568156 | $1.36 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7184447573177 | $2.71 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027164382616275 | $1.27 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038248246142232 | $0.47 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127633829161 | $0.38 |
| JOHN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0765539713019999 | $0.05 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.120354542) | ($100.37) |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.120354542 | $100.37 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001374683823) | ($49.37) |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001374683823 | $49.37 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02251703 | $759.02 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02251703) | ($756.44) |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02251703 | $756.44 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.31841897 | $775.88 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.31841897) | ($763.10) |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.31841897 | $763.10 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02576219 | $839.62 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.350529 | $839.65 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.350529) | ($839.86) |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.350529 | $839.86 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02576219) | ($840.02) |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02576219 | $840.02 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.514731 | $866.94 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03157789 | $924.50 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222029939067 | $72.99 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.58101046466 | $100.36 |
| JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105083723979 | $17.78 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $95.54 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 9.006823 | $860.51 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21208747) | ($6,378.53) |
| JOHN JAMES COMISH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (47.0) | ($2,292.19) |
| JOHN JAMES COMISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.51) | ($1.06) |
| JOHN JAMES COMISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.056 | $1.06 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000236) | ($6.55) |
| JOHN JAMES COMISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.499 | $6.55 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.42) | ($16.42) |
| JOHN JAMES COMISH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.5048 | $16.42 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982344423242784 | $36.47 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90975963264908 | $3.87 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10913953652706 | $0.11 |
| JOHN JAMES COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.337558891748499 | $25.57 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09997140271 | $267.95 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6041896269) | ($1,242.68) |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.60258962 | $1,081.05 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.07348267463 | $141.91 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03902288182 | $46.81 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231363474499999 | $0.00 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309613415369999 | $0.00 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710034629243289 | $13.16 |
| JOHN JAMES ERMITAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073515885085 | $0.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.256) | ($9,664.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.256 | $9,664.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.256) | ($9,668.80) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 9,635.586 | $9,668.80 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (589.717613097) | ($589.72) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 589.717613097 | $589.72 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,205.303613) | ($10,205.30) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($8,664.13) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $8,664.13 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.249999) | ($8,664.10) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 8,596.578 | $8,664.10 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,596.578) | ($8,596.58) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,349.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,349.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,809.92) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,697.731 | $7,809.92 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,697.731) | ($7,697.73) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,961.668957 | $1,961.67 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (745.0) | ($745.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0250842 | $745.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0250852) | ($748.44) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0250852 | $748.44 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,216.668957097) | ($1,216.67) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,216.668957097 | $1,216.67 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.183140083) | ($99.75) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.183140083 | $99.75 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27) | ($8,133.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27 | $8,133.38 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.269999) | ($8,133.35) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8,121.252 | $8,133.35 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,121.252) | ($8,121.25) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,121.252 | $8,121.25 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,740.0 | $2,740.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,240.0) | ($3,240.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,240.0 | $3,240.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,550.0) | ($2,550.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0874905 | $2,550.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0874905) | ($2,550.88) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0874905 | $2,550.88 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.04633833 | $1,362.25 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04633833) | ($1,362.25) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04633833 | $1,362.25 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,029.587950714) | ($10,029.59) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,029.587950714 | $10,029.59 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10,029.0) | ($10,029.00) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.3318597 | $10,029.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3318597) | ($10,027.99) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3318597 | $10,027.99 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.5879507136) | ($0.59) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.5879507136 | $0.59 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5098108388) | ($0.30) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5098108388 | $0.30 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.5098108388) | ($0.30) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.5098108388 | $0.30 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (123.344405475) | ($99.82) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 123.344405475 | $99.82 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.344405475) | ($99.82) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.344405475 | $99.82 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.048 | $1,463.37 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.048) | ($1,463.37) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.048 | $1,463.37 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 507.970803 | $507.97 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (507.970803) | ($507.97) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 507.970803 | $507.97 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.25414 | $7,690.02 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25414) | ($7,660.80) |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25414 | $7,660.80 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007327202298 | $230.83 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.139999768903 | $100.68 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095884297689 | $0.02 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8208039100655 | $27.82 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016356347234 | $0.02 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272306645159999 | $0.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022422000336 | $0.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015469488889 | $0.00 |
| JOHN JAMES JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000031778891227 | $0.00 |
| JOHN JAMES PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096589276938 | $28.59 |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.661196808) | ($65,189.61) |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.661196808 | $65,189.61 |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (28.560407) | ($65,046.54) |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1007898076) | ($243.89) |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005186447679 | $0.00 |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.95318313 | $100.00 |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11837448130053 | $338.27 |
| JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047729234084 | $0.00 |
| JOHN JAMES STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87200961042 | $0.87 |
| JOHN JAMES WILD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001257351263 | $2.77 |
| JOHN JAMES WILD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 962.88956775892 | $925.54 |
| JOHN JAMES WILD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003232791412 | $4.06 |
| JOHN JAMES WILD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.595611508 | $36.60 |
| JOHN JAMES WILD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.682059098 | $13.68 |
| JOHN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020443009821 | $61.44 |
| JOHN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047934415825 | $95.45 |
| JOHN JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133466406213 | $3.95 |
| JOHN JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| JOHN JANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034446951352 | $0.01 |
| JOHN JANECEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BAT | (641.61211866) | ($469.37) |
| JOHN JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298747820191995 | $0.34 |
| JOHN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079711417452 | $247.12 |
| JOHN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4083576166 | $263.58 |
| JOHN JANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017553691547 | $0.52 |
| JOHN JANTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017484239853 | $34.12 |
| JOHN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096284912826 | $0.28 |
| JOHN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26553058448 | $2.34 |
| JOHN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.089090664 | $2.94 |
| JOHN JARVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.28 | $102.58 |
| JOHN JARVIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.484 | $1,419.80 |
| JOHN JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,448.8) | ($11,709.59) |
| JOHN JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($11.65) |
| JOHN JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0095) | ($19.96) |
| JOHN JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.671833706) | ($104,443.07) |
| JOHN JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.685514) | ($19.68) |
| JOHN JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,961.499527818) | ($10,411.91) |
| JOHN JARVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 344.9441 | $303.06 |
| JOHN JARVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (342.768661759) | ($2,841.55) |
| JOHN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011565856646 | $0.26 |
| JOHN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 744.12818009019 | $1,384.70 |
| JOHN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08690662555 | $262.76 |
| JOHN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.029741727 | $71.44 |
| JOHN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.389548392344 | $32.40 |
| JOHN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.065297031 | $883.62 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.68) | ($738.49) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 97.68 | $738.49 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (97.68) | ($738.49) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0246544 | $738.49 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0246544) | ($744.05) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0246544 | $744.05 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (5.256810933) | ($286.21) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 5.256810933 | $286.21 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (5.256810933) | ($286.21) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BSV | 5.256810933 | $286.21 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,061.73) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,061.73 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,065.42) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0683525 | $2,065.42 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0683525) | ($2,062.13) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0683525 | $2,062.13 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9050087) | ($3,928.54) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.9050087 | $3,928.54 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.905008) | ($3,928.53) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.129939 | $3,928.53 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.129939) | ($3,922.08) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.129939 | $3,922.08 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,204.241554 | $2,204.24 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,084.549097372) | ($4,084.55) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,084.549097372 | $4,084.55 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (6,288.79) | ($6,288.79) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.2061466 | $6,288.79 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2061466) | ($6,256.03) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2061466 | $6,256.03 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (13,597.98) | ($5,742.96) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 13,597.98 | $5,742.96 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (13,597.98) | ($5,431.15) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10431281) | ($3,115.15) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10431281 | $3,115.15 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.104312) | ($3,115.12) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 1.74852 | $3,115.12 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.746847068) | ($3,111.88) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.746847068 | $3,111.88 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001672) | ($2.98) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001672 | $2.98 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2618) | ($7,819.32) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2618 | $7,819.32 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.2618) | ($7,819.32) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 4.393827 | $7,819.32 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.393828632) | ($7,799.53) |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.393828632 | $7,799.53 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248110724 | $749.18 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.701188261 | $100.00 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.721492857509999 | $1,441.87 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.875259368067 | $34.88 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035877477515 | $0.00 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.164049457 | $19.53 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000189789789939999 | $0.00 |
| JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0262935580748 | $1.65 |
| JOHN JASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014126266445 | $427.55 |
| JOHN JASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49482980395 | $1,000.34 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00051136 | $20.34 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00050635 | $19.25 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00054996 | $16.70 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010403984) | ($29,634.32) |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010403984 | $29,634.32 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.00) |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00068104 | $20.45 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($20.02) |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445030881937859 | $161.83 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044718025981 | $0.87 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92269088787 | $0.92 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15207597615 | $1.69 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63282389816 | $0.09 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022336887764 | $0.16 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87187662897 | $2.98 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101195751074 | $1.11 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045251072932 | $1.03 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025380304508 | $0.19 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15532714585 | $0.24 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103665351525 | $0.74 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03462961066 | $0.81 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00309426355339999 | $0.34 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.45763903309999 | $4.46 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050359503121 | $0.32 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.92265099001 | $0.92 |
| JOHN JASON FALLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000077573027983 | $2.33 |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009002153583) | ($2.72) |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009002153583 | $2.72 |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6560287861) | ($0.96) |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6560287861 | $0.96 |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4200226013) | ($7.72) |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4200226013 | $7.72 |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009002153583) | ($2.70) |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.6560287861) | ($0.95) |
| JOHN JAVIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (0.4200226012) | ($7.73) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 27,078.593932 | $27,078.59 |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.08) | ($66.08) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,500.0) | ($26,500.00) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 23.452572703 | $66,461.35 |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.452573605) | ($66,469.05) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.452573605 | $66,469.05 |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (23.452573) | ($66,498.70) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 21,237.225727 | $21,237.23 |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (700.71) | ($700.71) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 23.69673581 | $67,115.55 |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.69673581) | ($67,115.55) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.69673581 | $67,115.55 |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,049.029659) | ($1,049.03) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004241) | ($11.98) |
| JOHN JAVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (23.692494) | ($66,808.71) |
| JOHN JAVIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (930.694765652) | ($505.47) |
| JOHN JAVIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 930.694765652 | $505.47 |
| JOHN JAVIER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (930.694765) | ($498.88) |
| JOHN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001622896955976 | $0.04 |
| JOHN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021998323766 | $0.00 |
| JOHN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00181899636500899 | $0.00 |
| JOHN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.10062286480009 | $3.16 |
| JOHN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001439837100691 | $0.03 |
| JOHN JAY CARNAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069953176437 | $0.00 |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2921668484) | ($878.02) |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2921668484 | $878.02 |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2921668484) | ($876.36) |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0251739) | ($1,000.00) |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0251739 | $1,000.00 |
| JOHN JAY MILANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0251739) | ($986.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN JAY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027129781827 | $8.82 |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056625823749199 | $1.71 |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94863735969999 | $1.95 |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8023528821 | $6.19 |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153277686369999 | $0.00 |
| JOHN JAY MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151234524948 | $5.98 |
| JOHN JEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4778500862 | $5.95 |
| JOHN JEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33037812894 | $3.67 |
| JOHN JEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145837286776999 | $43.16 |
| JOHN JEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8050562396 | $1.81 |
| JOHN JEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102939591037 | $1.14 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00964656173169999 | $296.23 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026150873151 | $5.10 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 279.718738466 | $221.75 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.72237892719999 | $85.82 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3182143249 | $11.64 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0271863944189999 | $1.99 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17473129148 | $19.19 |
| JOHN JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9389463532 | $3.34 |
| JOHN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195258124 | $0.58 |
| JOHN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7494141375 | $8.75 |
| JOHN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081046197754 | $23.99 |
| JOHN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000918365773349999 | $2.72 |
| JOHN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184480885879999 | $55.19 |
| JOHN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117539081967 | $0.00 |
| JOHN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114021110055 | $22.25 |
| JOHN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000976836555561 | $0.29 |
| JOHN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9078721361 | $5.72 |
| JOHN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001061038475 | $3.14 |
| JOHN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015152353923 | $0.02 |
| JOHN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030821820642 | $0.60 |
| JOHN JESSUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (23.562472119) | ($1,857.90) |
| JOHN JESSUP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 23.562472119 | $1,857.90 |
| JOHN JESSUP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (15.631776547) | ($732.45) |
| JOHN JESSUP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 15.631776547 | $732.45 |
| JOHN JESSUP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (178.814561221) | ($406.01) |
| JOHN JESSUP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 178.814561221 | $406.01 |
| JOHN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139383826913 | $0.03 |
| JOHN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.16534993 4033 | $15.82 |
| JOHN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056765919505913 | $4.55 |
| JOHN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00078237445029999 | $0.00 |
| JOHN JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0276498355417931 | $3.41 |
| JOHN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054114683747 | $1.60 |
| JOHN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6765156987 | $3.68 |
| JOHN JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2821510491 | $1.43 |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000823) | ($0.34) |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000823 | $0.34 |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 102.0 | $102.00 |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000822) | ($0.34) |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000822 | $0.34 |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008240185912) | ($0.34) |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.0090707061 54 | $374.27 |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363565) | ($150.00) |
| JOHN JEWEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363565 | $150.00 |
| JOHN JEWEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00363839) | ($149.72) |
| JOHN JEWEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00385326) | ($149.79) |
| JOHN JEWEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00385326 | $149.79 |
| JOHN JEWEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00385527) | ($149.77) |
| JOHN JEWEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02058555) | ($709.00) |
| JOHN JEWEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02058555 | $709.00 |
| JOHN JEWEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02058555) | ($710.23) |
| JOHN JEWEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003207256195) | ($1.07) |
| JOHN JEWEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003207256195 | $1.07 |
| JOHN JEWEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003193) | ($1.07) |
| JOHN JEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010380406118536 | $3.97 |
| JOHN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188954554869999 | $56.59 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0097321 | $300.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($892.27) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $892.27 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (99.9991) | ($892.26) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 896.491 | $892.26 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (896.49) | ($896.49) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 24.78957 | $896.49 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.0) | ($414.85) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.0 | $414.85 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (48.0004) | ($414.85) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 410.499 | $414.85 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (410.5) | ($410.50) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 19.09569 | $410.50 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.150750027) | ($100.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.150750027 | $100.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (138.15) | ($100.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 100.005 | $100.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.010482 | $300.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0120295 | $350.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.016575 | $500.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0171151 | $500.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01715 | $500.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.03465 | $1,000.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0341401 | $1,000.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.019896 | $600.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($18,450.80) |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $18,450.80 |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8217698) | ($23,597.12) |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN JISUK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.021942 | $600.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069450829401 | $227.01 |
| JOHN JISUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37857034422 | $770.41 |
| JOHN JISUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,308.123910073 | $1,308.12 |
| JOHN JISUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.979599034 | $124.00 |
| JOHN JISUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038916680175 | $0.04 |
| JOHN JISUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9715966393 | $18.15 |
| JOHN JOHN APOSTOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000455) | ($17.76) |
| JOHN JOHN APOSTOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.33) |
| JOHN JOHN APOSTOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.157381) | ($3,307.04) |
| JOHN JOHN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2275123347544 | $0.26 |
| JOHN JOHN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408830455047999 | $12.06 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013951) | ($5.00) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013951 | $5.00 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005585) | ($2.00) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01022020002) | ($367.91) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01022020002 | $367.91 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001945) | ($69.98) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00835886) | ($300.87) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1138994) | ($10.00) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1138994 | $10.00 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3671364491) | ($731.49) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3671364491 | $731.49 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02490729425) | ($729.39) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02490729425 | $729.39 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.367136) | ($756.36) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02490729) | ($750.71) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.585289779) | ($108.09) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.585289779 | $108.09 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LTC | (1.6991) | ($115.85) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 115.232 | $115.85 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.845 | $25,166.96 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (115.232) | ($115.23) |
| JOHN JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.845 | $24,766.95 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.83 | $25,056.87 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.845 | $24,821.08 |
| JOHN JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.86 | $24,515.30 |
| JOHN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023087840683 | $696.46 |
| JOHN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013498876914563 | $5.03 |
| JOHN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189527741320649 | $5.22 |
| JOHN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004723314241006 | $1.82 |
| JOHN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22650034362 | $0.03 |
| JOHN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032522609766579 | $0.31 |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 6,642.926 | $6,000.00 |
| JOHN JOHNSTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHN JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,915.58 | $1,970.13 |
| JOHN JOHNSTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (3,915.0) | ($2,291.98) |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020734307817 | $0.00 |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3669057459999 | $32.37 |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01717163364 | $0.01 |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 256.977960214 | $157.07 |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000101708239352 | $0.00 |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076303552096999 | $0.00 |
| JOHN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0286100024369999 | $9.11 |
| JOHN JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040288673256 | $11.93 |
| JOHN JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606007198449999 | $0.01 |
| JOHN JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058065869667 | $11.33 |
| JOHN JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.467149383 | $20.47 |
| JOHN JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8164548289 | $2.30 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.28985843 | $3,894.31 |
| JOHN JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.803264229) | ($63.61) |
| JOHN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.803264229 | $63.61 |
| JOHN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.80325) | ($63.58) |
| JOHN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 63.518 | $63.58 |
| JOHN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (63.518) | ($63.52) |
| JOHN JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (543.15) | ($543.15) |
| JOHN JONES | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 543.15 | $543.15 |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (548.51) | ($548.51) |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 548.51 | $548.51 |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | GUSD | (543.15) | ($543.15) |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 0.507 | $29.82 |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (0.507) | ($28.48) |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 28.464 | $28.48 |
| JOHN JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (28.464) | ($28.46) |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.565838073) | ($707.33) |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.565838073 | $707.33 |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (409.631256633) | ($479.13) |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 409.631256633 | $479.13 |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (409.626) | ($479.12) |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 478.127 | $479.12 |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (7.56577) | ($707.32) |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 706.915 | $707.32 |
| JOHN JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,185.042) | ($1,185.04) |
| JOHN JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9592334659) | ($33,045.09) |
| JOHN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9592334659 | $33,045.09 |
| JOHN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.9288964409) | ($32,000.00) |
| JOHN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| JOHN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JOHN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (348.767942) | ($160.15) |
| JOHN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 348.767942 | $160.15 |
| JOHN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (348.767942) | ($160.84) |
| JOHN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.644364) | ($18,393.37) |
| JOHN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.644364 | $18,393.37 |
| JOHN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000881) | ($25.26) |
| JOHN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.643483) | ($18,982.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8171401503) | ($0.82) |
| JOHN JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.8171401503 | $0.82 |
| JOHN JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02742481658) | ($0.03) |
| JOHN JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.02742481658 | $0.03 |
| JOHN JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6003360243) | ($0.60) |
| JOHN JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.6003360243 | $0.60 |
| JOHN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 1.18659 | $40.93 |
| JOHN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (1.18643) | ($41.03) |
| JOHN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 40.999 | $41.03 |
| JOHN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40.999) | ($41.00) |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09853357155) | ($2,854.74) |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09853357155 | $2,854.74 |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.601313738) | ($2,088.51) |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.601313738 | $2,088.51 |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098533) | ($2,853.01) |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (50.601313) | ($2,096.41) |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,047.018407238) | ($483.40) |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,047.018407238 | $483.40 |
| JOHN JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,047.018407) | ($481.98) |
| JOHN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.679215151) | ($5,585.53) |
| JOHN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.679215151 | $5,585.53 |
| JOHN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.679215) | ($5,564.63) |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26055479150131 | $2.26 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012161742820686 | $0.00 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.02152909153438 | $2.02 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021807474709 | $0.65 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.864181096 | $17.86 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074144693311 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020373670598 | $0.00 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0128076296287 | $1.39 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014932842963 | $0.00 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0039936077824 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043561420269 | $1.29 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015115625123 | $0.02 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016320825143 | $0.02 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014174451065 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024492221477 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014461751075 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028464267058651 | $106.24 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031528918699596 | $72.76 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077421911833 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9235673853741 | $5.10 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36429186230634 | $27.43 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00110520481877 | $0.03 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016850441974 | $0.50 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.72305836 | $21.72 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0197818229 | $0.15 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20506536096 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304383298298359 | $118.52 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04158276977 | $82.43 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00884925477527999 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1190246818357 | $2.71 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110498801882 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029956063213008 | $2.89 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0013345155826085 | $0.10 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13714155655 | $7.81 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014692545733 | $0.01 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016332207281 | $0.02 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40267200515 | $9.45 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821533145386 | $0.91 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 465.160825192 | $465.16 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015289827085 | $0.02 |
| JOHN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01577573281 | $30.78 |
| JOHN JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SNX | 509.0 | $1,506.64 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420140899479999 | $129.05 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.635971381 | $13.57 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014699698646 | $28.68 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,111.34016728 | $3,111.34 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.627099098 | $28.24 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53698479729999 | $1.59 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033718352014 | $2.47 |
| JOHN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.9674562909999 | $177.54 |
| JOHN JORDAN ROLLON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.030812278) | ($1,857.03) |
| JOHN JORDAN ROLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00925470426931899 | $21.95 |
| JOHN JORDAN ROLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03604790355999 | $1.04 |
| JOHN JORDAN ROLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124419613797 | $0.00 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009964557856) | ($4.21) |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009964557856 | $4.21 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009964) | ($4.22) |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099721800770573 | $4.00 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.665288313 | $26.70 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.652152852999 | $348.65 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17066536173 | $0.02 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000092272526635 | $0.00 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0122648161501 | $0.01 |
| JOHN JORDAN TORCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00000170856191119999 | $0.00 |
| JOHN JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,753.228138036) | ($5,250.42) |
| JOHN JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,753.228138036 | $5,250.42 |
| JOHN JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03519889371) | ($81.46) |
| JOHN JORGENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03519889371 | $81.46 |
| JOHN JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,753.228138036) | ($4,083.07) |
| JOHN JORGENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03519889371) | ($69.27) |
| JOHN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037700694335 | $0.11 |
| JOHN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017555949857045 | $0.49 |
| JOHN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072057861362 | $0.00 |
| JOHN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.315749948837 | $51.05 |
| JOHN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052166275298 | $0.00 |
| JOHN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000103784090647 | $0.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117765844387999 | $34.86 |
| JOHN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015627298751 | $0.02 |
| JOHN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.081456425 | $219.08 |
| JOHN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027759261518 | $0.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076612040191 | $0.00 |
| JOHN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040500741121 | $0.00 |
| JOHN JOSEPH ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235185613206 | $82.15 |
| JOHN JOSEPH ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065662619542 | $131.76 |
| JOHN JOSEPH ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.254879177 | $7.07 |
| JOHN JOSEPH ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.482225955449999 | $5.36 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.51148421) | ($99.69) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.51148421 | $99.69 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,847.99) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,847.99 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,844.08) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.842179) | ($110,063.51) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.842179 | $110,063.51 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.842179) | ($109,447.55) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.242330932) | ($142,176.38) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.242330932 | $142,176.38 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (50.24233) | ($142,395.21) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.98 | $3,934.40 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 32.89 | $32.89 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.007579452384 | $15.06 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.987580384) | ($4,005.04) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.987580384 | $4,005.04 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (32.89) | ($32.89) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 32.89 | $32.89 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.010705847) | ($3,096.31) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.010705847 | $3,096.31 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1012473511) | ($2,882.21) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1012473511 | $2,882.21 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001473510557) | ($4.19) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001473510557 | $4.19 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.010704) | ($3,096.71) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1011) | ($2,892.07) |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057045996396 | $221.90 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2921412670171 | $119.19 |
| JOHN JOSEPH DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1555252668129 | $458.72 |
| JOHN JOSEPH DRIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018399274258 | $55.04 |
| JOHN JOSEPH DRIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015086444882 | $29.44 |
| JOHN JOSEPH DRIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060271952227 | $0.01 |
| JOHN JOSEPH ERMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003920156264 | $0.00 |
| JOHN JOSEPH ERMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035406951345 | $0.00 |
| JOHN JOSEPH GALICIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02859096) | ($11.91) |
| JOHN JOSEPH GALICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028860424384 | $0.04 |
| JOHN JOSEPH GROSZEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 950.9216 | $749.83 |
| JOHN JOSEPH GROSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025938613 | |
| JOHN JOSEPH GROSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1035003526 | $4.36 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05008133 | $2,001.85 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083060570925 | $256.79 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062053670402 | $124.37 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 728.053491677 | $728.05 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.151916495 | $124.59 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2209860908 | $19.61 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.24609489099999 | $24.76 |
| JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113325461391 | $12.44 |
| JOHN JOSEPH KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4080351945225 | $56.18 |
| JOHN JOSEPH MANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002105424845 | $0.04 |
| JOHN JOSEPH SPEZZANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00244461 | $95.76 |
| JOHN JOSEPH TABALOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0144468606419999 | $0.00 |
| JOHN JOSEPH TABALOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.35045991386 | $1.01 |
| JOHN JOSEPH TABONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 3.265532 | $31.70 |
| JOHN JOSEPH TABONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 37.156718 | $53.21 |
| JOHN JOSEPH TABONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00283459 | $117.27 |
| JOHN JOSEPH TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058671340791 | $1.71 |
| JOHN JOSEPH TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045835438492 | $8.94 |
| JOHN JOSEPH TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.612237630206 | $0.46 |
| JOHN JOSEPH TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0188939302024 | $0.11 |
| JOHN JR CAMPOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 499,991.84322 | $499,991.84 |
| JOHN JR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016357860696 | $492.97 |
| JOHN JR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.87542954 | $104.77 |
| JOHN JR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14393215755 | $292.11 |
| JOHN JR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19,062.270923548 | $19,062.27 |
| JOHN JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131515039883 | $0.39 |
| JOHN JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013294311199 | $0.97 |
| JOHN JUHL HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1454070470234 | $0.15 |
| JOHN JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030938690911 | $60.63 |
| JOHN JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14448882569 | $1.28 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048393 | $20.02 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10066512 | $4,164.69 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,835.41) | ($1,835.41) |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.590562 | $1,835.41 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00574116 | $229.24 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5905620744) | ($1,810.83) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5905620744 | $1,810.83 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.59056) | ($1,811.36) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,807.913 | $1,811.36 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,807.91) | ($1,807.91) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 23.20417 | $1,807.91 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.20417) | ($1,805.05) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.000108344) | ($77.88) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.000108344 | $77.88 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.000649871) | ($102.26) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.000649871 | $102.26 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.000012605) | ($567.18) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.000012605 | $567.18 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.000108344) | ($77.79) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SOL | (1.00058) | ($102.10) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 101.737 | $102.10 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (101.74) | ($101.74) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 1.30933 | $101.74 |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.000012) | ($565.61) |
| JOHN JUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.30933) | ($101.62) |
| JOHN JUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002442) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN JUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002442 | $1.00 |
| JOHN JUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002442) | ($0.99) |
| JOHN JUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07664852) | ($3,126.11) |
| JOHN JUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07664852 | $3,126.11 |
| JOHN JUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07664852) | ($3,126.80) |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 5.09 | $508.65 |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (5.09005) | ($507.48) |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0128432 | $507.48 |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.012843) | ($507.34) |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 5.06958 | $507.34 |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (5.06959) | ($506.25) |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0128061 | $506.25 |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.012806) | ($505.95) |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | LTC | 4.77818 | $505.95 |
| JOHN JUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (4.77818) | ($507.76) |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.008859769572) | ($0.76) |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.008859769572 | $0.76 |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.844932169) | ($1.84) |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.844932169 | $1.84 |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1.84) | ($1.84) |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 0.02157 | $1.84 |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (0.03043) | ($2.60) |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2.585 | $2.60 |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2.58) | ($2.58) |
| JOHN JUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 0.03037 | $2.58 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 10.0 | $7.70 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 15,050.0 | $11,464.65 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (15,060.0) | ($10,994.76) |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3527052 | $10,994.76 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $28.68 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 40.993666 | $1,160.71 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.352705) | ($10,865.88) |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 10,834.974 | $10,865.88 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (42.024) | ($1,212.22) |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,174.278 | $1,212.22 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,927.14) | ($1,927.14) |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0621889 | $1,927.14 |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,077.121932) | ($10,077.12) |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0621894) | ($1,943.42) |
| JOHN JUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 12,000.0 | $11,043.72 |
| JOHN JUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (12,000.0) | ($9,749.20) |
| JOHN JUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.31632 | $9,749.20 |
| JOHN JUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31632) | ($9,837.87) |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.5091 | $26.18 |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.509) | ($26.29) |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0008717 | $26.29 |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.000871) | ($25.96) |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 26.237 | $25.96 |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (26.23) | ($26.23) |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.50176 | $26.23 |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.50175) | ($26.17) |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0008641 | $26.17 |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.000864) | ($26.00) |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 26.052 | $26.00 |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (26.05) | ($26.05) |
| JOHN JUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 0.76769 | $26.05 |
| JOHN JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.76769) | ($25.99) |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0007837926372) | ($0.03) |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0007837926372 | $0.03 |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 0.179 | $5.99 |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.08199853855) | ($0.07) |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.08199853855 | $0.07 |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17974) | ($6.03) |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.005 | $6.03 |
| JOHN JUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.2254 | $12.35 |
| JOHN JUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (0.22551) | ($11.51) |
| JOHN JUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 11.474 | $11.51 |
| JOHN JUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (17.48) | ($17.48) |
| JOHN JUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.008858 | $17.48 |
| JOHN JUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002322841903) | ($0.41) |
| JOHN JUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002322841903 | $0.41 |
| JOHN JUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.009087) | ($16.22) |
| JOHN JUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0005594 | $16.22 |
| JOHN JUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005602) | ($16.67) |
| JOHN JUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01447892) | ($425.00) |
| JOHN JUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01447892 | $425.00 |
| JOHN JUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.014478) | ($424.97) |
| JOHN JUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 423.724 | $424.97 |
| JOHN JUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (423.73) | ($423.73) |
| JOHN JUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 18.77071 | $423.73 |
| JOHN JUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.770753793) | ($424.22) |
| JOHN JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.9179218889) | ($0.92) |
| JOHN JUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.9179218889 | $0.92 |
| JOHN JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.010254678) | ($281.37) |
| JOHN JUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.010254678 | $281.37 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029435821907054 | $10.06 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043570500715385 | $0.00 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023260460658939 | $0.70 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84538088679804 | $1.85 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066346011758 | $0.00 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103296560375999 | $0.00 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118318978036 | $0.00 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103800075853 | $0.00 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022855170786 | $0.00 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000758556575646299 | $0.08 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00078426617167759 | $0.06 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0088674252393641 | $0.75 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011310787486384 | $0.01 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008977214054 | $276.47 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129693311821 | $24.97 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.685205234 | $111.69 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.698353244 | $10.86 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2492891665 | $3.92 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77591570088 | $8.62 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.769146188199999 | $2.63 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66366807579 | $29.81 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033394404615 | $3.67 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.65425844479999 | $0.88 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006302950866 | $0.63 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6907523275 | $1.65 |
| JOHN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.67058443142 | $0.90 |
| JOHN JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076934687758 | $22.77 |
| JOHN JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.373814057249999 | $22.35 |
| JOHN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016686875657 | $49.67 |
| JOHN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087861568021 | $17.14 |
| JOHN K DUGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098369952601 | $0.33 |
| JOHN KADIEBWE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.391570665) | ($3.17) |
| JOHN KADIEBWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.816082388) | ($3.17) |
| JOHN KADIEBWE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.402900545 | $4,903.55 |
| JOHN KADIEBWE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.591599249) | ($4,000.00) |
| JOHN KADIEBWE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.107837947) | ($120.10) |
| JOHN KADIEBWE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002998985373) | ($3.34) |
| JOHN KADIEBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000731840069999999 | $0.00 |
| JOHN KADIEBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19025769434 | $0.24 |
| JOHN KADIEBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125160649381999 | $22.24 |
| JOHN KADIEBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7699946119999 | $22.02 |
| JOHN KADIEBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7798090795 | $1.12 |
| JOHN KADIEBWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.367933815 | $22.00 |
| JOHN KALAMARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002464843606) | ($72.17) |
| JOHN KALAMARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002464843606 | $72.17 |
| JOHN KALAMARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005868704791) | ($1.72) |
| JOHN KALAMARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003362615539) | ($0.09) |
| JOHN KALAMARIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006212726458) | ($1.71) |
| JOHN KALAMARIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003040771663) | ($61.55) |
| JOHN KALAMARIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1012745776) | ($2,050.00) |
| JOHN KALAMARIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0000844778184) | ($1.71) |
| JOHN KALAMARIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1258846467 | $2,548.16 |
| JOHN KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098352901061647 | $2.27 |
| JOHN KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055615487647 | $0.11 |
| JOHN KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.108868283 | $18.32 |
| JOHN KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.704069334249999 | $6.22 |
| JOHN KALAMARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038551547281 | $0.04 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178129590499999 | $0.53 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094845136106 | $0.19 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39041974117 | $0.39 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.2307818999999 | $42.99 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021724966941 | $0.00 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001412240629 | $0.01 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.76903837639999 | $12.88 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20116215419 | $1.24 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023992884545 | $0.00 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000113346166657 | $0.00 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052921261063 | $0.04 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000133362395615 | $0.00 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035312814403 | $2.52 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019676984576 | $0.01 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000094207302624 | $0.01 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000089599452286 | $0.01 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016382063163 | $0.48 |
| JOHN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073417038 | $0.02 |
| JOHN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071659323583 | $21.21 |
| JOHN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127656451296999 | $0.25 |
| JOHN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115577541098 | $0.01 |
| JOHN KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026115755284 | $0.03 |
| JOHN KALLIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007473482076) | ($226.24) |
| JOHN KALLIEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007473482076 | $226.24 |
| JOHN KALLIEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00747348) | ($224.05) |
| JOHN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004391229667212 | $1.60 |
| JOHN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14111305105 | $1.33 |
| JOHN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025661683722 | $0.00 |
| JOHN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02396719471 | $0.02 |
| JOHN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001891375087 | $0.00 |
| JOHN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029950519159 | $0.00 |
| JOHN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003936517102 | $0.00 |
| JOHN KALOGERAKIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 235.7057 | $461.88 |
| JOHN KALOGERAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN KALOGERAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 339.098 | $100.00 |
| JOHN KALOGERAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN KALOGERAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003637 | $100.00 |
| JOHN KALOGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 843.437733232387 | $887.47 |
| JOHN KALOGERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287281851989999 | $8.50 |
| JOHN KALTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.212475) | ($405.38) |
| JOHN KALTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.338452) | ($385.80) |
| JOHN KALTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.0) | ($498.32) |
| JOHN KALTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039031493029 | $0.00 |
| JOHN KALTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000108302249855999 | $0.00 |
| JOHN KALTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.856294688 | $47.34 |
| JOHN KALTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33523977639 | $37.58 |
| JOHN KALTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 16.889080514 | $909.23 |
| JOHN KALTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.06009041289999 | $1.63 |
| JOHN KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963347547 | $0.53 |
| JOHN KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073083244296 | $0.01 |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02334115113) | ($675.84) |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02334115113 | $675.84 |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (20.264179159) | ($24.65) |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 20.264179159 | $24.65 |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.085629814) | ($274.09) |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.085629814 | $274.09 |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (274.085629) | ($274.09) |
| JOHN KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02334115) | ($676.61) |
| JOHN KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.396226797) | ($4,427.01) |
| JOHN KANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.396226797 | $4,427.01 |
| JOHN KANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.396226797) | ($4,421.47) |
| JOHN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184834910981279 | $6.43 |
| JOHN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5245100357156 | $2.52 |
| JOHN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11345584419941 | $0.22 |
| JOHN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0212868283131619 | $40.27 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.280291348) | ($854.44) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.280291348 | $854.44 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (45.280291348) | ($856.25) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (686.018369951) | ($974.15) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 686.018369951 | $974.15 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04026830249) | ($1,666.71) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04026830249 | $1,666.71 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (686.018369951) | ($974.15) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.038532784) | ($15,528.89) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.038532784 | $15,528.89 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.038532784) | ($15,498.58) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,014.099262781) | ($956.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,014.099262781 | $956.36 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,014.099262) | ($955.40) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0402683) | ($1,599.65) |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006418490429581 | $2.59 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007902515356961 | $23.85 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56889226746619 | $2.19 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3321375612224 | $1.25 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0874657931603 | $1.59 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053133440968 | $0.00 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00175946113116299 | $0.00 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00031879297791 | $0.02 |
| JOHN KAPIHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000010537910941 | $0.00 |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.506173458) | ($13,500.00) |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.506173458 | $13,500.00 |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,948.77) |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $29,948.77 |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.506173458) | ($13,518.71) |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($30,029.23) |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.725) | ($28,574.43) |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.725 | $28,574.43 |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.89) | ($788.13) |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 7.89 | $788.13 |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SOL | (7.89) | ($786.04) |
| JOHN KARALIS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.725) | ($28,616.48) |
| JOHN KARALIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.002569 | $100.63 |
| JOHN KARALIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002569) | ($100.51) |
| JOHN KARALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.93) | ($11,254.08) |
| JOHN KARALIS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.93 | $11,254.08 |
| JOHN KARALIS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.93) | ($11,495.44) |
| JOHN KARALIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.004959251) | ($40,261.57) |
| JOHN KARALIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.004959251 | $40,261.57 |
| JOHN KARALIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (501.557073297) | ($24,138.53) |
| JOHN KARALIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 501.557073297 | $24,138.53 |
| JOHN KARALIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.004959251) | ($40,301.19) |
| JOHN KARALIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | SOL | (501.557073297) | ($24,420.84) |
| JOHN KARALIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.00833816) | ($150,317.01) |
| JOHN KARALIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.00833816 | $150,317.01 |
| JOHN KARALIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (5.00833815) | ($151,313.30) |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002553042777) | ($77.57) |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002553042777 | $77.57 |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02133551041) | ($40.17) |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02133551041 | $40.17 |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6318475658) | ($28.55) |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.6318475658 | $28.55 |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02133551041) | ($40.17) |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00255305) | ($77.57) |
| JOHN KARALIS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.631847565) | ($28.55) |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111106989306984 | $414.05 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138134166747918 | $389.47 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019940205151 | $0.00 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017618655399 | $0.00 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039468874206 | $0.04 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023736936064 | $0.00 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.71139553206441 | $231.84 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000902666202539999 | $0.00 |
| JOHN KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068039752168 | $0.00 |
| JOHN KARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 100.0 | $84.78 |
| JOHN KARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 420.19644899 | $354.05 |
| JOHN KARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017822839498 | $0.53 |
| JOHN KARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.92371625 | $13.31 |
| JOHN KARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9024173219 | $21.14 |
| JOHN KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112228273502 | $0.33 |
| JOHN KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.642924211 | $98.35 |
| JOHN KARL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.391265) | ($16,010.17) |
| JOHN KARL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($21,633.78) |
| JOHN KARL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (22.897713) | ($42,558.95) |
| JOHN KARL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.468083) | ($14,684.91) |
| JOHN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033733060184368 | $120.86 |
| JOHN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7648662489 | $2.01 |
| JOHN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18067283766342 | $447.71 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.701273985) | ($60,000.00) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.701273985 | $60,000.00 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (19.460113342) | ($59,200.00) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9623092) | ($39,000.00) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9623092 | $39,000.00 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.958426994) | ($38,800.00) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004122588622) | ($12.34) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002685037222) | ($8.09) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.9995 | $1,176.25 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 11.4995 | $13,540.09 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 336.52719331 | $336.53 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 14,612.02145291 | $14,612.02 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (61.7) | ($61.70) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (14,800.0) | ($14,800.00) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 19.460113342 | $23,352.43 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004022956029) | ($8.09) |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203519222291 | $70.92 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051618405315 | $125.08 |
| JOHN KARL GULDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.702951036 | $44.95 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (1.902457214) | ($83,333.33) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 2.442 | $74,034.04 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004542484016) | ($137.53) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 1.902457214 | $57,650.69 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002770997646) | ($8.34) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 43.58 | $43.58 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5334573542) | ($12,258.85) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.17434857 | $4,033.21 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.5519323435) | ($12,416.27) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.5497657361) | ($12,367.53) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.5510210892) | ($12,384.75) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0893106 | $1,977.60 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3383740142 | $6,844.98 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.51466306) | ($11,014.24) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.9811 | $20,022.07 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.6143180959) | ($12,894.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 1.902457214 | $39,932.49 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.6840235657) | ($12,526.05) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.6840716208) | ($12,526.93) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.6785540202) | ($12,425.89) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006211221529) | ($12.51) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5308782543) | ($10,765.88) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5308782543 | $10,765.88 |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.5705705862) | ($11,663.03) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003067968676) | ($62.55) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001958482059) | ($4.17) |
| JOHN KARL OSTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019602514540476 | $61.10 |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00107839 | $44.44 |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.0 | $123.69 |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 90.0 | $122.90 |
| JOHN KARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10801281) | ($3,367.84) |
| JOHN KARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10801281 | $3,367.84 |
| JOHN KARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10801281) | ($3,368.27) |
| JOHN KARNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002777243) | ($3,049.51) |
| JOHN KARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002777243 | $3,049.51 |
| JOHN KARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10027772) | ($3,043.63) |
| JOHN KARNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.053406735) | ($3,619.15) |
| JOHN KARNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.053406735 | $3,619.15 |
| JOHN KARNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.053406735) | ($3,711.22) |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,030.962630516) | ($1,218.20) |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,030.962630516 | $1,218.20 |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005458849916) | ($1.59) |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005458849916 | $1.59 |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.582746051) | ($517.76) |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.582746051 | $517.76 |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (681.579519816) | ($400.16) |
| JOHN KARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 681.579519816 | $400.16 |
| JOHN KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,030.96263) | ($1,087.00) |
| JOHN KARNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005459) | ($1.54) |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106376644845147 | $38.72 |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018864654588208 | $44.47 |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.103974441809 | $7.24 |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.220826287899 | $9.82 |
| JOHN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8693764994457 | $10.87 |
| JOHN KARVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096105489845 | $0.00 |
| JOHN KARVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058076042481 | $0.11 |
| JOHN KARVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053683234716 | $0.01 |
| JOHN KARVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021739373715 | $0.00 |
| JOHN KARVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047378088785 | $0.01 |
| JOHN KARVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000225996705229999 | $0.00 |
| JOHN KARVELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.009177986256 | $0.00 |
| JOHN KASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027525823854 | $83.64 |
| JOHN KASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04940350931 | $98.46 |
| JOHN KASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.574626804 | $448.57 |
| JOHN KASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8432503686 | $4.30 |
| JOHN KASISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208103424839999 | $62.59 |
| JOHN KASISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026153083336 | $50.99 |
| JOHN KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061933073851 | $0.02 |
| JOHN KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00039728918685 | $0.00 |
| JOHN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136675165448 | $4.05 |
| JOHN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016776089238 | $0.00 |
| JOHN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000182886801989999 | $0.00 |
| JOHN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092347795966 | $0.00 |
| JOHN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018434811171 | $0.00 |
| JOHN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000431883461249999 | $0.00 |
| JOHN KAYANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| JOHN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| JOHN KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036362858595 | $0.00 |
| JOHN KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021654998856 | $0.04 |
| JOHN KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030542349012 | $0.02 |
| JOHN KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030661895716 | $0.00 |
| JOHN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028420254176 | $0.55 |
| JOHN KEANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01056687937) | ($330.75) |
| JOHN KEANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01056687937 | $330.75 |
| JOHN KEANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010566) | ($318.44) |
| JOHN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006325278161776 | $2.31 |
| JOHN KEARNS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005984) | ($29,333.99) |
| JOHN KEARNS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.110705) | ($9,170.67) |
| JOHN KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048140428815379 | $172.55 |
| JOHN KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035121598564972 | $87.86 |
| JOHN KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000259378858149999 | $0.00 |
| JOHN KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120736349168 | $0.00 |
| JOHN KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000267074811329999 | $0.00 |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.085247154) | ($191.37) |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.085247154 | $191.37 |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007350553774) | ($22.12) |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007350553774 | $22.12 |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.357879495) | ($222.36) |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222.357879495 | $222.36 |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.085247154) | ($207.29) |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073505) | ($21.61) |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008905478576) | ($0.03) |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008905478576 | $0.03 |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001904793068) | ($0.19) |
| JOHN KEATHLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001904793068 | $0.19 |
| JOHN KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000525243278809199 | $0.19 |
| JOHN KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8636330574234 | $1.86 |
| JOHN KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120899585950315 | $1.66 |
| JOHN KEATING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (626.680187476) | ($410.70) |
| JOHN KEATING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001283125767) | ($2.55) |
| JOHN KEATING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (143.2942) | ($112.62) |
| JOHN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61232238206003 | $9.02 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZRX | 5,614.035087719 | $2,266.29 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.958621723) | ($55,824.64) |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.958621723 | $55,824.64 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003526) | ($100.70) |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($44,112.00) |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005348282575376 | $202.10 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.493165428 | $359.59 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56222800696 | $1,133.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.3814235369999 | $28.38 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.342458757 | $16.13 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.604623398 | $56.89 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067768733752 | $0.08 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035110180741 | $0.03 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057267380407 | $0.00 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.106547835 | $0.62 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00078362568244 | $0.00 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.36631444609 | $26.12 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.76342542221999 | $1.73 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.126670209966 | $13.72 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000022768202238 | $0.00 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.99840863867 | $1.83 |
| JOHN KEEHYEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8223552971 | $2.77 |
| JOHN KEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027249390468 | $0.01 |
| JOHN KEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005467358458 | $0.01 |
| JOHN KEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054444753255 | $0.01 |
| JOHN KEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006927105639 | $0.00 |
| JOHN KEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051933541306 | $0.00 |
| JOHN KEIGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (118.646743402) | ($88.89) |
| JOHN KEIGHLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 118.646743402 | $88.89 |
| JOHN KEIGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4604639552) | ($813.68) |
| JOHN KEIGHLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4604639552 | $813.68 |
| JOHN KEIGHLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4604639552) | ($949.58) |
| JOHN KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023492555459226 | $6.49 |
| JOHN KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4681637002 | $5.92 |
| JOHN KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.535147894 | $16.03 |
| JOHN KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18540164032 | $1.14 |
| JOHN KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5442450156635 | $0.73 |
| JOHN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001338397413429 | $0.54 |
| JOHN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074023325459 | $0.00 |
| JOHN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031893208817 | $0.00 |
| JOHN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000154032682509999 | $0.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,997.27 |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002512 | $100.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002512) | ($99.94) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002512 | $100.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002512) | ($100.04) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.034274 | $100.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002568 | $100.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034274) | ($99.96) |
| JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002568) | ($100.07) |
| JOHN KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.008709 | $25.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005216 | $20.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.007021 | $20.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01573) | ($44.72) |
| JOHN KELLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.006884 | $20.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0005074 | $20.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001029) | ($40.65) |
| JOHN KELLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006884) | ($19.88) |
| JOHN KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0005096 | $20.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN KELLY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.00258 | $100.00 |
| JOHN KELLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0030896) | ($119.75) |
| JOHN KELLY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (226.89536849) | ($226.90) |
| JOHN KELLY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 226.89536849 | $226.90 |
| JOHN KELLY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN KELLY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0012565 | $50.00 |
| JOHN KELLY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (176.89) | ($176.89) |
| JOHN KELLY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0044488 | $176.89 |
| JOHN KELLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0057053) | ($212.00) |
| JOHN KELLY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.000805 | $27.83 |
| JOHN KELLY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000805) | ($27.81) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58.953492654) | ($39.86) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58.953492654 | $39.86 |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (58.948) | ($39.86) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 39.949 | $39.86 |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4118245476) | ($20.00) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4118245476 | $20.00 |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.41182) | ($20.13) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 20.367 | $20.13 |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.550169128) | ($20.00) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.550169128 | $20.00 |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02058646728) | ($50.00) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02058646728 | $50.00 |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.020219) | ($49.00) |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 48.965 | $49.00 |
| JOHN KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (108.286368) | ($108.29) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (20.518) | ($18.43) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005855 | $18.43 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09310871638) | ($219.42) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09310871638 | $219.42 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1608837155) | ($5,066.71) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1608837155 | $5,066.71 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.677980742) | ($96.38) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.677980742 | $96.38 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.145060847) | ($11.89) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.145060847 | $11.89 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.989969694) | ($32.37) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.989969694 | $32.37 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.006973822) | ($58.96) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.006973822 | $58.96 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (1.1449) | ($11.92) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003697 | $11.92 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.00691) | ($58.81) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0018417 | $58.81 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (3.9899) | ($32.37) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0010118 | $32.37 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.997737261) | ($44.83) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.997737261 | $44.83 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (56.025) | ($44.85) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0013992 | $44.85 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.67794) | ($96.54) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 94.134 | $96.54 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004622) | ($145.73) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 145.324 | $145.73 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16146921) | ($5,034.45) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (239.45) | ($239.45) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0078492 | $239.45 |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0078496) | ($238.07) |
| JOHN KELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09347618366) | ($198.13) |
| JOHN KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001563 | $46.23 |
| JOHN KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001563) | ($45.94) |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0277701583) | ($0.02) |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0277701583 | $0.02 |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002498280845) | ($0.08) |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002498280845 | $0.08 |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009490202868) | ($0.19) |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009490202868 | $0.19 |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2271037465) | ($0.23) |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2271037465 | $0.23 |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001159432786) | ($3.46) |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001159432786 | $3.46 |
| JOHN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011594) | ($3.47) |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9922889179 | $6.99 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.95840798 | $8.76 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089940132195 | $0.27 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015217507407 | $0.02 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036492404074 | $0.04 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028483374339 | $0.02 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015280705939 | $0.02 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663643671943576 | $24.95 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539083377565012 | $1.49 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18427406921125 | $3.18 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4679087372724 | $0.55 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.199655284545831 | $0.16 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00787127365206 | $0.12 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061159471008629 | $0.07 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047554824799056 | $0.42 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143727060254157 | $0.90 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070284571722 | $246.49 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.4195357896 | $268.03 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102352999069999 | $252.94 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.506090602 | $51.80 |
| JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88489157299 | $0.04 |
| JOHN KELVIN CHINONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018442059299 | $0.02 |
| JOHN KEMPER PITZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01243955 | $499.53 |
| JOHN KEMPER PITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001089900985) | ($4.34) |
| JOHN KEMPER PITZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001089900985 | $4.34 |
| JOHN KEMPER PITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014233) | ($423.80) |
| JOHN KEMPER PITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168516330923281 | $50.01 |
| JOHN KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023609438767 | $0.05 |
| JOHN KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000108537708367 | $0.00 |
| JOHN KENEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AAVE | 45.2040365 | $7,696.96 |
| JOHN KENEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $495.69 |
| JOHN KENEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.44 |
| JOHN KENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141688065785999 | $0.42 |
| JOHN KENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.062254959015 | $10.01 |
| JOHN KENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 562.102757674999 | $562.10 |
| JOHN KENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38613119003 | $34.97 |
| JOHN KENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.7350673632 | $0.22 |
| JOHN KENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043744522656 | $1.29 |
| JOHN KENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.84443051 | $456.68 |
| JOHN KENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031427225658 | $6.13 |
| JOHN KENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5365384909 | $0.54 |
| JOHN KENNADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049257672302 | $0.15 |
| JOHN KENNADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046241557955 | $0.09 |
| JOHN KENNEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09499250990356 | $0.09 |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (32.223765363) | ($301.99) |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003484445581 | $1.03 |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053508005921 | $0.01 |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042403714643 | $0.00 |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7239291121 | $1.37 |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6009907762 | $0.38 |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0143045419315599 | $0.14 |
| JOHN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127716787685 | $0.01 |
| JOHN KENNETH ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001320840254 | $0.00 |
| JOHN KENNETH ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032744800212 | $0.00 |
| JOHN KENNETH BALGOMA DE VERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JOHN KENNETH BALGOMA DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002324628734 | $50.00 |
| JOHN KENNETH CALEON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOHN KENNETH CALEON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,005.0 | $3,005.00 |
| JOHN KENNETH CALEON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,999.131011 | $1,999.13 |
| JOHN KENNETH CALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078694215567 | $1.54 |
| JOHN KENNETH CALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3170098083 | $31.32 |
| JOHN KENNETH CALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039293638274 | $0.44 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.078549249) | ($329.43) |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.078549249 | $329.43 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (33.0785) | ($329.43) |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0111395 | $329.43 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0111395) | ($327.81) |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0111395 | $327.81 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004522719422) | ($0.89) |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004522719422 | $0.89 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (305.752934231) | ($195.03) |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 305.752934231 | $195.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (305.752) | ($194.61) |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0066155 | $194.61 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016183350533 | $47.85 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.929019776 | $100.00 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031970580092562 | $0.01 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.924819671 | $91.92 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.723873059215 | $2.79 |
| JOHN KENNETH LANGFORD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36342139071329 | $5.10 |
| JOHN KENNETH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462595314 | $0.04 |
| JOHN KENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68253301832126 | $7.38 |
| JOHN KENNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($10.20) |
| JOHN KENNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (2.948373) | ($300.91) |
| JOHN KENNY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.992716 | $562.21 |
| JOHN KENNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00826 | $326.22 |
| JOHN KENNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 82.6906309 | $88.45 |
| JOHN KENNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00287922 | $104.75 |
| JOHN KENNY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,465.960945271) | ($4,200.00) |
| JOHN KENNY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,465.960945271 | $4,200.00 |
| JOHN KENNY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,605.30) |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59231902584 | $0.69 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 363.712150566 | $301.40 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010340396873 | $0.01 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00593102939867 | $2.34 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024309215404 | $73.36 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3194148252 | $1.63 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019740361294 | $0.00 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118018419477 | $0.00 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00348192359 | $0.00 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003372044572207 | $0.34 |
| JOHN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03776904273 | $1.88 |
| JOHN KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23743433638999 | $0.19 |
| JOHN KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059062502158 | $0.17 |
| JOHN KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030041491464 | $0.19 |
| JOHN KEPHART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 304.42913324 | $48.02 |
| JOHN KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016453269866 | $48.94 |
| JOHN KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103196304808 | $20.14 |
| JOHN KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36559596652 | $0.23 |
| JOHN KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017849906966 | $0.16 |
| JOHN KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24605037435 | $0.18 |
| JOHN KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129148426963 | $0.95 |
| JOHN KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118276192797 | $0.27 |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02813615887) | ($811.95) |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02813615887 | $811.95 |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6042306557) | ($1,165.31) |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6042306557 | $1,165.31 |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,005.825740404) | ($623.19) |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,005.825740404 | $623.19 |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.013324625) | ($144.54) |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.013324625 | $144.54 |
| JOHN KEPSEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6042306557) | ($1,186.35) |
| JOHN KEPSEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,005.825740404) | ($651.47) |
| JOHN KEPSEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (3.013324625) | ($151.27) |
| JOHN KEPSEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02813615) | ($829.43) |
| JOHN KEPSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017295760391733 | $6.11 |
| JOHN KEPSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372100493350539 | $9.61 |
| JOHN KEPSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.288900585357 | $7.48 |
| JOHN KEPSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02572148052 | $0.03 |
| JOHN KEPSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016669776459411 | $1.30 |
| JOHN KEPSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000272206632159 | $0.00 |
| JOHN KERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05205356 | $2,155.79 |
| JOHN KERBER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.05279826 | $2,140.06 |
| JOHN KERBER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.05180493 | $2,006.74 |
| JOHN KERBER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10210332) | ($4,000.00) |
| JOHN KERBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05620998 | $1,894.59 |
| JOHN KERBER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05488949 | $1,640.06 |
| JOHN KERBER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.05560777 | $1,597.68 |
| JOHN KERBER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1783981) | ($5,436.33) |
| JOHN KERBER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1783981 | $5,436.33 |
| JOHN KERBER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.05361333 | $1,592.50 |
| JOHN KERBER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40121853) | ($11,939.46) |
| JOHN KERBER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.05312604 | $1,350.53 |
| JOHN KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090252580697 | $2.67 |
| JOHN KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116178370327 | $0.12 |
| JOHN KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012458860788547 | $42.94 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020105950566 | $0.60 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069208891401 | $1.35 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.023095064 | $87.02 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.35805461 | $13.76 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.12625249729999 | $2.59 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00362975451 | $8.86 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.356277056 | $52.46 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27998600175 | $11.08 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0273355166929999 | $3.00 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.05896647247 | $4.46 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.78565977089999 | $3.61 |
| JOHN KERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0848589725 | $3.82 |
| JOHN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027967442874999 | $8.28 |
| JOHN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030084009509 | $5.87 |
| JOHN KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7428218428 | $3.74 |
| JOHN KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002221595544 | $67.00 |
| JOHN KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630899999 | $0.47 |
| JOHN KEVIN BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028604329319 | $0.85 |
| JOHN KEVIN BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283319430619999 | $0.00 |
| JOHN KEVIN MANGIHUT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1526115052 | $462.90 |
| JOHN KEVIN MANGIHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016663334 | $50.00 |
| JOHN KEVIN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02406222758876 | $0.03 |
| JOHN KHALLAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087149473122 | $268.92 |
| JOHN KHAMTANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080569810446 | $0.24 |
| JOHN KHAMTANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5723983458 | $3.06 |
| JOHN KHAMTANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.890075794 | $12.60 |
| JOHN KHAMTANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74999078243 | $0.75 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.42240770331) | ($0.94) |
| JOHN KHAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,022.458276032 | $1,376.93 |
| JOHN KHAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.336471977) | ($13.92) |
| JOHN KHAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (891.075170407) | ($1,200.00) |
| JOHN KHAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (27.042349272) | ($36.42) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (4,611.110094558) | ($1,500.00) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (7.685186824) | ($2.50) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 5,352.387373521 | $1,741.14 |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (138.563918441) | ($45.08) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (10.117361392) | ($500.00) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 11.845416978 | $585.40 |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.3040307568) | ($15.03) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.01699716714) | ($0.84) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,839.5033341) | ($600.00) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (3.06583889) | ($1.00) |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 2,232.785118524 | $728.28 |
| JOHN KHAOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (55.27707519) | ($18.03) |
| JOHN KHAOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.289666908) | ($1,395.10) |
| JOHN KHAOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.289666908 | $1,395.10 |
| JOHN KHAOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.685515752) | ($3,603.69) |
| JOHN KHAOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.685515752 | $3,603.69 |
| JOHN KHAOU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004959825414) | ($10.00) |
| JOHN KHAOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (119.289666) | ($1,295.68) |
| JOHN KHAOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.680555) | ($3,444.38) |
| JOHN KHAOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,481.917419769) | ($1,624.95) |
| JOHN KHAOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,481.917419769 | $1,624.95 |
| JOHN KHAOU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.78) |
| JOHN KHAOU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | MATIC | (2,471.917419769) | ($1,657.55) |
| JOHN KHAOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.739130435) | ($10.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.739130435 | $10.00 |
| JOHN KHAOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (1.739130435) | ($10.01) |
| JOHN KHAOU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (138.3196966) | ($699.90) |
| JOHN KHAOU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 138.3196966 | $699.90 |
| JOHN KHAOU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | UNI | (138.3196966) | ($699.71) |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.442224315) | ($233.75) |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.442224315 | $233.75 |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (34.442224315) | ($233.17) |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (54.826728566) | ($65.05) |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 54.826728566 | $65.05 |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (54.826728566) | ($64.15) |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.404059127) | ($366.28) |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.404059127 | $366.28 |
| JOHN KHAOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (2.40405912) | ($364.62) |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.182566475) | ($10,000.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2192243546) | ($305.22) |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1249120136) | ($173.91) |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.811135827 | $12,267.39 |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZRX | 4,504.541596694 | $1,245.01 |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (63.063291231) | ($17.43) |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ZRX | (110.43456867) | ($30.52) |
| JOHN KHAOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (3,618.088997753) | ($1,000.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.342641402) | ($6,000.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1604128081) | ($180.15) |
| JOHN KHAOU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004452201168) | ($5.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.677056428 | $7,498.60 |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | XTZ | 1,446.160967706 | $1,865.55 |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | XTZ | (1,162.790697674) | ($1,500.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | XTZ | (2.906976744) | ($3.75) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | XTZ | (34.970930233) | ($45.11) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003431169905) | ($3.32) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03110748243) | ($30.10) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.033484911) | ($1,000.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.283746486 | $1,242.15 |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,364.949138623) | ($1,153.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (2,471.917419769) | ($847.00) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 4,733.727810651 | $1,622.01 |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 2,471.917419769 | $847.00 |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (175.983277795) | ($60.30) |
| JOHN KHAOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (29.242701458) | ($10.02) |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028458459549 | $8.42 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.812879175 | $24.36 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019170001875168 | $36.71 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33992745851 | $0.34 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.44767066754 | $26.82 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0698708529452 | $16.15 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107965303777713 | $1.04 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19631146419 | $1.20 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065928188112 | $0.00 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.443704324729999 | $1.52 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016957345607 | $0.02 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000045221184395 | $0.00 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53686277305551 | $3.67 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068396905867666 | $1.79 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055354714198 | $4.19 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.23375177 | $1.56 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0133521021836 | $0.88 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023114841575 | $0.00 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16598265449 | $0.43 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026975737719 | $0.01 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000087592654197 | $0.00 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.399839998673019 | $0.84 |
| JOHN KHAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3551063138 | $2.47 |
| JOHN KHASSER CAPILI BAGSIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.6995 | $556.84 |
| JOHN KHASSER CAPILI BAGSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431904648177 | $50.13 |
| JOHN KHASSER CAPILI BAGSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097416809335 | $2.48 |
| JOHN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154380241156999 | $45.75 |
| JOHN KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043832226266 | $0.00 |
| JOHN KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015909088658 | $0.02 |
| JOHN KIDD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (476.506753822) | ($3,386.54) |
| JOHN KIDD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 476.506753822 | $3,386.54 |
| JOHN KIDD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (476.506753822) | ($3,358.38) |
| JOHN KIDD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1078393102) | ($3,123.35) |
| JOHN KIDD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1078393102 | $3,123.35 |
| JOHN KIDD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10783931) | ($3,128.73) |
| JOHN KIDD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015403233) | ($1,867.26) |
| JOHN KIDD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015403233 | $1,867.26 |
| JOHN KIDD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.015403233) | ($2,014.33) |
| JOHN KIDD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (77.084001327) | ($76.59) |
| JOHN KIDD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 77.084001327 | $76.59 |
| JOHN KIDD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.109898221) | ($85.17) |
| JOHN KIDD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.109898221 | $85.17 |
| JOHN KIDD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (97.031259) | ($39.10) |
| JOHN KIDD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 97.031259 | $39.10 |
| JOHN KIDD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (77.084001327) | ($64.09) |
| JOHN KIDD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (138.109898221) | ($74.36) |
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851596024611 | $29.58 |
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30138582904 | $0.34 |
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00806050097173 | $19.72 |
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071452780065 | $0.00 |
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6400115111354 | $1.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95605861998305 | $10.44 |
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.761345683 | $0.15 |
| JOHN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0365507277891393 | $0.05 |
| JOHN KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270261690969999 | $0.80 |
| JOHN KIKKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001157480076) | ($45.71) |
| JOHN KIKKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.41) | ($91.41) |
| JOHN KIKKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 57.511678792 | $163,705.06 |
| JOHN KIKKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.71) | ($45.71) |
| JOHN KIKKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.82) | ($45.82) |
| JOHN KIKKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 60.870831387 | $122,725.40 |
| JOHN KIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117754850536 | $358.65 |
| JOHN KIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.24593729922 | $100.47 |
| JOHN KIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.78539783699999 | $7,157.32 |
| JOHN KIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,451.42011824 | $1,451.42 |
| JOHN KILCOURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000586747261879999 | $0.00 |
| JOHN KILCOURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013383331829 | $0.01 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00842465 | $347.47 |
| JOHN KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0011081 | $44.23 |
| JOHN KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,020.163531741) | ($21,020.16) |
| JOHN KIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,020.163531741 | $21,020.16 |
| JOHN KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001538294086) | ($0.62) |
| JOHN KIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001538294086 | $0.62 |
| JOHN KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.730446385) | ($27.73) |
| JOHN KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.730446385 | $27.73 |
| JOHN KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (21,046.893978) | ($21,046.89) |
| JOHN KIM | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00946473 | $374.20 |
| JOHN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00525909 | $163.02 |
| JOHN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02891885 | $858.52 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023263926196 | $70.28 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,100.211382456 | $1,100.21 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 726.510101482 | $726.51 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180130045629999 | $53.82 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128383123705 | $25.05 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00842060665669999 | $0.01 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016142050556 | $47.88 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040212151268 | $79.17 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8530085581 | $6.81 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000392022095 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000356007072399999 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049508445506 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057624238998 | $0.02 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078594799032 | $0.03 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112922963022 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032460342171 | $0.36 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000283997523059999 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149449526925 | $4.42 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005499674541 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052613739422 | $0.01 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28010030636 | $0.19 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.675694865099999 | $1.04 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000335455430809999 | $0.03 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017855418821 | $53.33 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062682751311 | $18.54 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015631378004 | $0.02 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088655059876 | $17.27 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000002751976695 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03674491587 | $2.20 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00519886085629999 | $0.19 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047243573718 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018576524351 | $0.00 |
| JOHN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.310010175373 | $35.31 |
| JOHN KIMBALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN KIMBALL | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN KIMBALL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN KIMBALL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| JOHN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191630549739999 | $0.57 |
| JOHN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.492420037 | $28.49 |
| JOHN KIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019246316679 | $0.38 |
| JOHN KIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5954702621 | $0.67 |
| JOHN KIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.24658475 | $0.74 |
| JOHN KIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127237432369 | $0.01 |
| JOHN KIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00449521628209999 | $0.01 |
| JOHN KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004899434373 | $0.01 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150838959254 | $44.65 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104430871188 | $20.38 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0954750223 | $3.25 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0176235724 | $0.16 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8023911801 | $0.26 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104934351857 | $0.77 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.056186297 | $3.61 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3501229934 | $2.35 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028316201797 | $0.17 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.67299073309999 | $0.81 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120425489174999 | $0.16 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44649654878 | $0.24 |
| JOHN KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12285431901 | $2.88 |
| JOHN KINENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022713828496 | $0.04 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (102.19269156) | ($10,475.77) |
| JOHN KING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,504.55) |
| JOHN KING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (25.056740548) | ($73,459.15) |
| JOHN KING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.47092916) | ($58,556.83) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,981.823669816) | ($3,400.00) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,981.823669816 | $3,400.00 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,805.114923) | ($9,900.00) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,805.114923 | $9,900.00 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,092.4398) | ($4,940.00) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,092.4398 | $4,940.00 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (144.293317564) | ($4,880.00) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 144.293317564 | $4,880.00 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (3,323.488721805) | ($4,420.24) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 3,323.488721805 | $4,420.24 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (3,323.488) | ($4,387.00) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,348.644 | $4,387.00 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.8475) | ($20.00) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.8475 | $20.00 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.3756) | ($3.50) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.3756 | $3.50 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.441592168) | ($1.97) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.441592168 | $1.97 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (144.2933) | ($4,828.58) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,798.387 | $4,828.58 |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (4,979.0) | ($3,416.38) |
| JOHN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,410.516 | $3,416.38 |
| JOHN KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (17,805.114923) | ($9,279.27) |
| JOHN KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (6,124.1044) | ($4,685.86) |
| JOHN KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (12,557.547) | ($12,557.55) |
| JOHN KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 6,099.1044 | $4,648.10 |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.624510061) | ($6.32) |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.624510061 | $6.32 |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114.932375427) | ($78.24) |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 114.932375427 | $78.24 |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (90.787175839) | ($51.10) |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 90.787175839 | $51.10 |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (90.782) | ($51.10) |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 51.273 | $51.10 |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (117.756) | ($80.31) |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 80.441 | $80.31 |
| JOHN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (131.714) | ($131.71) |
| JOHN KING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (200.0) | ($153.15) |
| JOHN KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (50.0) | ($41.16) |
| JOHN KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (5,856.729) | ($4,840.56) |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009260742167 | $0.02 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029051555125276 | $116.62 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5723286416781 | $44.29 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888015107062999 | $265.29 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013393952823 | $2.50 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160581167069 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6730247085455 | $71.92 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011392921882 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.814238978795 | $0.81 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.8051850170068 | $39.95 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.5033807046494 | $55.86 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000062791573533 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8016451404095 | $49.55 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078385635815 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000171593364919999 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019892280163 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.08331018257072 | $9.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01744133701 | $0.01 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027897115107 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044173653926 | $0.00 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.2028618339376 | $35.31 |
| JOHN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0043426248287 | $0.00 |
| JOHN KINNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032669363581 | $0.97 |
| JOHN KINNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563983331 | $0.02 |
| JOHN KINNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1536108742 | $1.63 |
| JOHN KINNAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1180248669 | $0.13 |
| JOHN KINNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022) | ($66.90) |
| JOHN KINNEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022 | $66.90 |
| JOHN KINNEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022) | ($66.93) |
| JOHN KINNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022) | ($65.06) |
| JOHN KINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022 | $65.06 |
| JOHN KINNEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022) | ($65.41) |
| JOHN KINNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022) | ($64.43) |
| JOHN KINNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022 | $64.43 |
| JOHN KINNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022) | ($63.39) |
| JOHN KINNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00539185) | ($208.17) |
| JOHN KINNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00539185 | $208.17 |
| JOHN KINNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.005391) | ($208.11) |
| JOHN KINNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.073438 | $208.11 |
| JOHN KINNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.073438) | ($207.71) |
| JOHN KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.486179826) | ($46,280.08) |
| JOHN KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.486179826 | $46,280.08 |
| JOHN KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.138552667) | ($51,674.58) |
| JOHN KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.138552667 | $51,674.58 |
| JOHN KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.48618067) | ($46,010.39) |
| JOHN KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.138552667) | ($46,756.04) |
| JOHN KINNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,707.203480485) | ($12,661.85) |
| JOHN KINNEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 21,707.203480485 | $12,661.85 |
| JOHN KINNEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (21,707.203480485) | ($12,637.60) |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016755097323 | $0.50 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.16430937792 | $206.98 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004322244772176 | $164.84 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015691000438 | $0.02 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974038923422599 | $274.71 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347021809274 | $0.00 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002042221101 | $0.00 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000694868708689999 | $0.01 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039362565599999 | $0.00 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027384217204 | $0.00 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033336786891 | $0.00 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000050385037712 | $0.00 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000046022530277 | $0.00 |
| JOHN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0045682080269 | $0.01 |
| JOHN KINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018423823893 | $5.45 |
| JOHN KINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6776175201 | $9.15 |
| JOHN KINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162456278709999 | $48.29 |
| JOHN KINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.8021599404999 | $33.14 |
| JOHN KIRINCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162708777644 | $4.82 |
| JOHN KIRINCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8431237459999 | $18.84 |
| JOHN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000402315049261 | $0.16 |
| JOHN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004683411470309 | $0.36 |
| JOHN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0018262857587 | $0.00 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.298293182) | ($88,545.62) |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.298293182 | $88,545.62 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.778681) | ($30,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 29,810.694 | $30,000.00 |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.760388) | ($29,218.08) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 29,169.277 | $29,218.08 |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.759224) | ($29,517.39) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 29,391.275 | $29,517.39 |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN KIRKEBY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (8,371.24) | ($8,371.24) |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040395448498599 | $161.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75076985069999 | $2.04 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014999221448 | $0.29 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6084704378 | $4.61 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113583762120999 | $0.09 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036449287814 | $0.00 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.083687220966 | $155.90 |
| JOHN KIRKEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075464741979 | $0.47 |
| JOHN KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369397942419999 | $1.09 |
| JOHN KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5407429739 | $4.54 |
| JOHN KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00337837710999999 | $0.00 |
| JOHN KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00427088770829999 | $0.32 |
| JOHN KIRKPATRICK CORNISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008395643204) | ($24.18) |
| JOHN KIRKPATRICK CORNISH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008395643204 | $24.18 |
| JOHN KIRKPATRICK CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143537960120099 | $55.19 |
| JOHN KIRKPATRICK CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020991036176761 | $0.06 |
| JOHN KIRKPATRICK CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27179067727 | $3.02 |
| JOHN KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056025404388 | $16.58 |
| JOHN KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0978090958679999 | $197.62 |
| JOHN KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50596803209999 | $13.29 |
| JOHN KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 60.325220473 | $60.33 |
| JOHN KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000270401111209999 | $0.00 |
| JOHN KITHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115492486778 | $34.18 |
| JOHN KITHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291077225729999 | $5.68 |
| JOHN KITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025696186644 | $0.00 |
| JOHN KITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128462001854999 | $0.00 |
| JOHN KLABOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (112.142747842) | ($3,266,942.53) |
| JOHN KLABOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 112.142747842 | $3,266,942.53 |
| JOHN KLABOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (112.142747) | ($3,130,667.89) |
| JOHN KLABOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.13956528628867 | $5,334.66 |
| JOHN KLABOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.025829098 | $100.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (54.00877) | ($4,175.47) |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,183.342 | $4,175.47 |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,183.35) | ($4,183.35) |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1041236 | $4,183.35 |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (77.2924) | ($1,392.02) |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,375.557 | $1,392.02 |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,375.55) | ($1,375.55) |
| JOHN KLESO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0344301 | $1,375.55 |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.653933774) | ($607.43) |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.653933774 | $607.43 |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (20.65393) | ($612.58) |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 609.91 | $612.58 |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,136.657445855) | ($1,719.46) |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,136.657445855 | $1,719.46 |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,136.657) | ($1,719.46) |
| JOHN KLESO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,693.685 | $1,719.46 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043754039592 | $133.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040388621304 | $79.99 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00178694670299 | $0.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.050304233875 | $15.70 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1277231349088 | $2.30 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8635182458 | $111.42 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05712813333227 | $4.43 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10588624326422 | $7.96 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039120349057 | $0.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016031345547 | $0.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063016577215 | $0.01 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060299065658 | $0.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106266232878999 | $0.01 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000039115330833 | $0.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000391655103229999 | $0.00 |
| JOHN KLESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001809664356 | $0.00 |
| JOHN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26489901794 | $0.21 |
| JOHN KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000311951760519999 | $0.01 |
| JOHN KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010062242143 | $0.00 |
| JOHN KLOUFETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142849217542 | $0.42 |
| JOHN KLOUFETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9769511757 | $6.26 |
| JOHN KNICKERBOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069839241491 | $216.25 |
| JOHN KNICKERBOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.557381446119999 | $1,124.04 |
| JOHN KNICKERBOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,147.972840216 | $2,147.97 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005186583701 | $15.35 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.729050688 | $46.73 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.8624591259999 | $57.76 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2797791339999 | $10.22 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096068379576 | $0.70 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1426519169 | $10.74 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.69643409179999 | $0.11 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.870900376 | $28.87 |
| JOHN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 28.787287512 | $28.79 |
| JOHN KNOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002955940359 | $0.01 |
| JOHN KNOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOHN KNOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015514959584 | $3.03 |
| JOHN KNOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191503362349999 | $0.19 |
| JOHN KNOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034835817477 | $0.00 |
| JOHN KNOEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.689596131679999 | $0.03 |
| JOHN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99630467959 | $1.16 |
| JOHN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16413270202 | $0.01 |
| JOHN KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140975541249 | $0.04 |
| JOHN KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178813883099999 | $0.02 |
| JOHN KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057378934812 | $0.01 |
| JOHN KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058528139009999 | $0.00 |
| JOHN KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048788596013 | $0.00 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $11.14 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 11,792.0 | $6,552.89 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000246685887 | $0.00 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026860188117 | $0.00 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047230370017 | $0.05 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000103084584132 | $0.00 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.403283463 | $35.40 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600062714 | $0.36 |
| JOHN KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000033282355831 | $0.00 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154510942474 | $4.57 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053515293024 | $10.44 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.42526137 | $35.43 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.31562372669999 | $3.32 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.929357762 | $0.16 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051260167877 | $0.37 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00769790131549999 | $0.83 |
| JOHN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00527433734369999 | $0.33 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.949908 | $76.91 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 21.1961 | $0.01 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999432512359999 | $29.58 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479595012169999 | $95.50 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0181640699 | $6.36 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.223539674 | $8.93 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08542774316 | $2.98 |
| JOHN KOCHKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035454326257 | $1.95 |
| JOHN KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168100904245999 | $4.97 |
| JOHN KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047065073368 | $0.01 |
| JOHN KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096058757628 | $0.10 |
| JOHN KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034967886485 | $0.00 |
| JOHN KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43134360723 | $2.65 |
| JOHN KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000440456788909999 | $0.00 |
| JOHN KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.611516413921 | $121.11 |
| JOHN KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028475737616 | $0.02 |
| JOHN KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000216033806999999 | $0.00 |
| JOHN KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022767906465 | $0.01 |
| JOHN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029181787699999 | $0.00 |
| JOHN KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031661173347 | $0.00 |
| JOHN KOMOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00839495769 | $16.38 |
| JOHN KONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097055736761 | $28.73 |
| JOHN KONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36693492306 | $747.40 |
| JOHN KONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 832.894258051999 | $832.89 |
| JOHN KONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67733107953 | $0.54 |
| JOHN KONGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101684278024 | $0.30 |
| JOHN KONGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55620266539999 | $1.56 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.438488) | ($1,355.96) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 589.852 | $1,355.96 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (34.89342) | ($2,781.41) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,767.934 | $2,781.41 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,767.93) | ($2,767.93) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 1,244.46 | $2,767.93 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (727.802) | ($5,007.28) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,982.823 | $5,007.28 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (726.744) | ($5,002.83) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,977.47 | $5,002.83 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (726.333) | ($4,982.64) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,977.851 | $4,982.64 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (220.176) | ($1,510.41) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,512.594 | $1,510.41 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 2,264.268 | $5,000.00 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 4,547.813 | $10,000.00 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,360.83) | ($1,360.83) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 616.282 | $1,360.83 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (89.91) | ($89.91) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.002977 | $89.91 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016541) | ($500.22) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018123) | ($546.41) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (8.741603) | ($17,000.00) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.5349368 | $17,000.00 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.135235) | ($3,998.96) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,194.337 | $3,998.96 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.168014) | ($4,889.46) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,695.489 | $4,889.46 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,705.00) |
| JOHN KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 19,491.168 | $5,705.00 |
| JOHN KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,140.94717256683 | $1,256.25 |
| JOHN KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237836892979999 | $0.70 |
| JOHN KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199371116607 | $3.89 |
| JOHN KOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172571470319999 | $5.11 |
| JOHN KOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149776598479999 | $29.22 |
| JOHN KOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146232630549999 | $0.01 |
| JOHN KORKOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02745 | $1,060.26 |
| JOHN KORKOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00550216 | $218.41 |
| JOHN KORKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180260876699999 | $53.83 |
| JOHN KORKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.396797902 | $19.34 |
| JOHN KORKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.091358267 | $20.15 |
| JOHN KORKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30465387687 | $3.39 |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002703847631) | ($81.72) |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002703847631 | $81.72 |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.112099756) | ($5,591.67) |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.112099756 | $5,591.67 |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (353.278078223) | ($3,327.88) |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 353.278078223 | $3,327.88 |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (618.458914167) | ($390.87) |
| JOHN KORMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 618.458914167 | $390.87 |
| JOHN KORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (618.458914167) | ($368.26) |
| JOHN KORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (353.278078223) | ($2,847.42) |
| JOHN KORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.112099756) | ($5,183.67) |
| JOHN KORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00270384) | ($78.67) |
| JOHN KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276534558121459 | $0.93 |
| JOHN KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027527635300286 | $64.95 |
| JOHN KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.396449321986 | $6.81 |
| JOHN KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0405083748304 | $10.34 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002213808677 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001036391030879999 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005905096424 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090723828628 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013332932746 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017751282243 | $0.01 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000047725285768 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000311007639019999 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000009329117997 | $0.00 |
| JOHN KORSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013269163475 | $0.00 |
| JOHN KOSMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40436294898 | $0.25 |
| JOHN KOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045463377434 | $139.86 |
| JOHN KOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094199404195 | $18.38 |
| JOHN KOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.361568701 | $13.36 |
| JOHN KOSTAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,328.251983201) | ($1,328.25) |
| JOHN KOSTAL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,328.251983201 | $1,328.25 |
| JOHN KOSTAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,328.251983) | ($1,328.25) |
| JOHN KOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163093652201 | $4.83 |
| JOHN KOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.078573016132 | $8.08 |
| JOHN KOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.750288422869999 | $1.10 |
| JOHN KOSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,735.169272589) | ($6,735.17) |
| JOHN KOSTER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,735.169272589 | $6,735.17 |
| JOHN KOSTER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN KOSTER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN KOSTER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,695.169272) | ($6,695.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016948032136 | $0.50 |
| JOHN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.3071721164002 | $40.31 |
| JOHN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.224790207 | $20.00 |
| JOHN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97083404976 | $10.79 |
| JOHN KOUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $99.02 |
| JOHN KOUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032) | ($100.00) |
| JOHN KOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054908159182 | $169.46 |
| JOHN KOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077693301399 | $15.16 |
| JOHN KOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63695181479999 | $2.28 |
| JOHN KOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044530700566 | $0.00 |
| JOHN KOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019662944919 | $590.21 |
| JOHN KOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014551346609 | $28.39 |
| JOHN KOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,684.62116471 | $1,684.62 |
| JOHN KOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 174.583965378999 | $109.62 |
| JOHN KOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2528597729999 | $113.94 |
| JOHN KOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.84534853366 | $3.69 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015978279834 | $0.00 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029950219725 | $0.00 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13511243024 | $0.14 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000148049102699999 | $0.00 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000267732023019999 | $0.00 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002299924751 | $0.00 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000045072595041 | $0.00 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007900432329 | $0.00 |
| JOHN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000049720781281 | $0.00 |
| JOHN KOZAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 275.0 | $275.00 |
| JOHN KOZAK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.554994425) | ($133.49) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.554994425 | $133.49 |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.290690373) | ($77.93) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.290690373 | $77.93 |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.824890217) | ($283.42) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.824890217 | $283.42 |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (208.097750091) | ($142.87) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 208.097750091 | $142.87 |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.510038807) | ($23.40) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.510038807 | $23.40 |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07368390991) | ($151.73) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07368390991 | $151.73 |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (103.601059259) | ($189.59) |
| JOHN KOZAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 103.601059259 | $189.59 |
| JOHN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (38.824890217) | ($283.03) |
| JOHN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (103.601059) | ($190.63) |
| JOHN KOZAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001138751132) | ($0.20) |
| JOHN KOZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.35 | $541.89 |
| JOHN KOZAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.005488372395) | ($7.50) |
| JOHN KOZAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1829457465) | ($250.00) |
| JOHN KOZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2300109025 | $314.32 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013340083169716 | $2.16 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.472145048726 | $1.67 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23994802143 | $2.67 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068273048245846 | $0.78 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023623881974 | $0.00 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34088981249 | $1.16 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012936173204059 | $0.79 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00746254407690499 | $1.09 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011258324623051 | $0.09 |
| JOHN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.43556949352089 | $1.15 |
| JOHN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014191906333 | $42.01 |
| JOHN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8080977839999 | $17.81 |
| JOHN KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205057393869999 | $0.01 |
| JOHN KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016901152077 | $0.03 |
| JOHN KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105180141005 | $0.11 |
| JOHN KRAMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4057175693) | ($11,615.71) |
| JOHN KRAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4057175693 | $11,615.71 |
| JOHN KRAMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,995.247370592) | ($95,995.25) |
| JOHN KRAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95,995.247370592 | $95,995.25 |
| JOHN KRAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.405717) | ($11,671.67) |
| JOHN KRAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN KRAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (95,990.24737) | ($95,990.25) |
| JOHN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065822217106 | $203.67 |
| JOHN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.506748596 | $17.05 |
| JOHN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17365726415 | $1.93 |
| JOHN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015462245933443 | $58.65 |
| JOHN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 626.0556305049 | $626.06 |
| JOHN KRAMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083161643047 | $0.25 |
| JOHN KRAMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.433443576 | $23.81 |
| JOHN KRAMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083167504917 | $0.25 |
| JOHN KRAMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 946.043332439 | $1,102.57 |
| JOHN KRAMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02125978011 | $4.82 |
| JOHN KRAMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.244096291779999 | $17.40 |
| JOHN KRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106921454084999 | $3.16 |
| JOHN KRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079266320186 | $1.55 |
| JOHN KRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5592223882 | $0.23 |
| JOHN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015810095036 | $46.92 |
| JOHN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073089627342 | $146.75 |
| JOHN KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080912807781 | $250.64 |
| JOHN KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.78885532649999 | $3,559.10 |
| JOHN KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4820638924 | $3.55 |
| JOHN KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6157994697 | $49.57 |
| JOHN KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.878839651 | $95.25 |
| JOHN KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 17.059609848 | $104.99 |
| JOHN KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.123974302775 | $9.38 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 422.619275 | $26.22 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,500.0 | $3,500.00 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.79786461 | $32,909.14 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,339.431627 | $2,339.43 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,759.010936 | $2,759.01 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($3,575.15) |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 27.995 | $71,735.52 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,655.089174) | ($1,655.09) |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 452.381 | $133.00 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($23,382.29) |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.259549) | ($5,000.26) |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020970675123 | $62.93 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.452762174187 | $341.87 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08779827255 | $162.15 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.770667071 | $33.77 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01065076 | $2.76 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.874857527135 | $42.87 |
| JOHN KRISTIAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.26914928431 | $0.21 |
| JOHN KROG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02808177454) | ($737.84) |
| JOHN KROG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4706429902) | ($12,366.00) |
| JOHN KROG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5889201832 | $15,473.70 |
| JOHN KROG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01496174294) | ($393.12) |
| JOHN KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328067401826268 | $6.82 |
| JOHN KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156921770461 | $0.16 |
| JOHN KROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054228381367 | $16.05 |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,138.199879) | ($10,138.20) |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081845861314 | $24.54 |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21684039995 | $0.25 |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4467712248299 | $11.45 |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5760998385 | $4.13 |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03623311369 | $0.40 |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0878195356679999 | $3.47 |
| JOHN KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.7674194291 | $7.83 |
| JOHN KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017068230199 | $0.01 |
| JOHN KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021463792919 | $0.02 |
| JOHN KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023652932792 | $0.00 |
| JOHN KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000585521448029999 | $0.01 |
| JOHN KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129015909506 | $0.00 |
| JOHN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00958479214569999 | $294.42 |
| JOHN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101685934494 | $205.56 |
| JOHN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067970996449 | $4.98 |
| JOHN KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428091436379999 | $1.27 |
| JOHN KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024183174169 | $4.72 |
| JOHN KUCZERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00144544 | $59.90 |
| JOHN KUCZERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.7106615 | $2,012.11 |
| JOHN KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080270533659 | $23.73 |
| JOHN KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00758536006639999 | $12.25 |
| JOHN KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161720742276 | $4.79 |
| JOHN KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28742974134 | $586.69 |
| JOHN KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24644821224 | $11.00 |
| JOHN KUHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.143403) | ($423.00) |
| JOHN KUHN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 195.639 | $423.00 |
| JOHN KUHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,969.882474695) | ($4,969.88) |
| JOHN KUHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,969.882474695 | $4,969.88 |
| JOHN KUHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,969.882474) | ($4,969.88) |
| JOHN KUHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.126278) | ($250.00) |
| JOHN KUHN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0083756 | $250.00 |
| JOHN KUHN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00521359 | $153.89 |
| JOHN KUHN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003388) | ($100.09) |
| JOHN KUHN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 144.614 | $100.09 |
| JOHN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9818508629192 | $26.14 |
| JOHN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105721655385 | $0.31 |
| JOHN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0267206423729 | $25.03 |
| JOHN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.066805461745 | $0.07 |
| JOHN KUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162726785819999 | $48.37 |
| JOHN KUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000258604436879999 | $0.00 |
| JOHN KUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102783621558 | $207.81 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1155243406) | ($238.52) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1155243406 | $238.52 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02068798759) | ($616.25) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02068798759 | $616.25 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.900588767) | ($169.49) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.900588767 | $169.49 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.592837636) | ($61.41) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.592837636 | $61.41 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4372338228) | ($22.26) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4372338228 | $22.26 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.141996541) | ($97.14) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.141996541 | $97.14 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14.106171546) | ($1.89) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14.106171546 | $1.89 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11552) | ($231.02) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020687) | ($611.32) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (8.592124) | ($60.92) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (97.14) | ($97.14) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (15.88125) | ($175.91) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (14.057573) | ($1.91) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.437112) | ($22.20) |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011612199819683 | $4.30 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000616972233893599 | $1.68 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.651177756494799 | $0.65 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1342290044225 | $2.07 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014613675161032 | $0.17 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0137882881445807 | $0.00 |
| JOHN KUJAWSKI IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00228960563344089 | $0.20 |
| JOHN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105731853067 | $3.13 |
| JOHN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3443387654 | $1.07 |
| JOHN KUMPF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 325.93324 | $445.77 |
| JOHN KUMPF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02031143 | $811.97 |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02315294 | $664.28 |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.007752843183) | ($222.91) |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031) | ($891.31) |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031 | $891.31 |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016) | ($458.58) |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016 | $458.58 |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.66) |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.66 |
| JOHN KUMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.06290502403) | ($1,802.94) |
| JOHN KUMPF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,054.59) |
| JOHN KUMPF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,054.59 |
| JOHN KUMPF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,065.81) |
| JOHN KUMPF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002503996704) | ($7.46) |
| JOHN KUMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,743.97) |
| JOHN KUMPF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,743.97 |
| JOHN KUMPF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,752.70) |
| JOHN KUMPF | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001751724333) | ($3.73) |
| JOHN KUMPF | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($1,969.72) |
| JOHN KUMPF | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $1,969.72 |
| JOHN KUMPF | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1000695) | ($2,043.13) |
| JOHN KUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289197928262 | $95.84 |
| JOHN KUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03779594924 | $0.04 |
| JOHN KUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.35390367402 | $4.00 |
| JOHN KUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.3293785405 | $6.33 |
| JOHN KUNEFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132689470779 | $0.00 |
| JOHN KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $609.06 |
| JOHN KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061604312028 | $18.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027498316058 | $53.48 |
| JOHN KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.885249352 | $155.89 |
| JOHN KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9340746401 | $6.29 |
| JOHN KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15171271784 | $0.07 |
| JOHN KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024909275325 | $0.74 |
| JOHN KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.728346024 | $28.82 |
| JOHN KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031044930317 | $0.00 |
| JOHN KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5754597596 | $25.88 |
| JOHN KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.168815302149999 | $0.49 |
| JOHN KURT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474344925479999 | $14.04 |
| JOHN KURT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44011321314 | $0.51 |
| JOHN KURT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.708827162 | $17.71 |
| JOHN KUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127819437037 | $0.38 |
| JOHN KUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.759531332999 | $140.76 |
| JOHN KUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032671889576 | $0.64 |
| JOHN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014237985234 | $430.83 |
| JOHN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.374017013409999 | $761.40 |
| JOHN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,794.239890129 | $1,794.24 |
| JOHN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0588089001 | $122.90 |
| JOHN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035582042737 | $66.29 |
| JOHN KYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151363824177 | $0.00 |
| JOHN KYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000174404370729999 | $0.00 |
| JOHN KYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22896217603 | $0.97 |
| JOHN KYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000129698223634 | $0.00 |
| JOHN L PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.056386 | $2,256.01 |
| JOHN L PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,224.60 |
| JOHN L PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03442074324617 | $1,044.31 |
| JOHN L PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44398667086 | $0.44 |
| JOHN L PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.086213974529 | $0.09 |
| JOHN L PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001607170572 | $0.00 |
| JOHN L PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021250796163999 | $0.00 |
| JOHN L SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070977339064 | $2.10 |
| JOHN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032769768054 | $0.10 |
| JOHN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042351245617 | $0.00 |
| JOHN LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108937893549 | $0.00 |
| JOHN LABORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18248105705 | $0.18 |
| JOHN LABUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007513294105 | $0.00 |
| JOHN LABUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051074732633 | $0.01 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0020979 | $83.54 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0033041 | $94.71 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00155958 | $36.85 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108398616758 | $32.08 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.810971733 | $100.00 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000508392585789999 | $0.99 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3004939036 | $3.41 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7148307316 | $1.08 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98673284642 | $10.97 |
| JOHN LABYA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22421720185 | $13.41 |
| JOHN LACHENMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023318651121 | $70.45 |
| JOHN LACHENMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038899815617 | $76.94 |
| JOHN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016141818181 | $0.48 |
| JOHN LAIB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (22.14996976) | ($2,307.81) |
| JOHN LAIB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.018935) | ($100.04) |
| JOHN LAIB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,811.255303945) | ($36,999.53) |
| JOHN LAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.33131085171 | $48.74 |
| JOHN LAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01840162322576 | $1.99 |
| JOHN LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141196177675999 | $4.18 |
| JOHN LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015240273665 | $2.97 |
| JOHN LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.196968559119999 | $0.12 |
| JOHN LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000193963562159999 | $0.00 |
| JOHN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032081248996 | $97.92 |
| JOHN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124080180333999 | $251.29 |
| JOHN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.842802508 | $61.71 |
| JOHN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.344119728 | $34.12 |
| JOHN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95915883509 | $10.66 |
| JOHN LAMB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.293059) | ($9,269.67) |
| JOHN LAMB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9,270.478 | $9,269.67 |
| JOHN LAMB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (9,281.74) | ($9,281.74) |
| JOHN LAMB | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.3128875 | $9,281.74 |
| JOHN LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003637) | ($100.24) |
| JOHN LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067905) | ($100.18) |
| JOHN LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30936371) | ($8,519.26) |
| JOHN LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.56033544) | ($3,753.12) |
| JOHN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188521815189569 | $64.93 |
| JOHN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8302420935 | $3.23 |
| JOHN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024994222237083 | $57.53 |
| JOHN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1120438075979 | $13.11 |
| JOHN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111017350316999 | $0.00 |
| JOHN LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018135220616 | $0.01 |
| JOHN LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084044011125 | $0.02 |
| JOHN LAMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 8,100.0 | $8,100.00 |
| JOHN LAMIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (358.98) | ($358.98) |
| JOHN LAMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 358.98 | $358.98 |
| JOHN LAMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (358.98) | ($358.98) |
| JOHN LAMIR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | USDC | 16,000.0 | $16,000.00 |
| JOHN LAMIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.245997051) | ($4,228.32) |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.245997051 | $4,228.32 |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,418.973557725) | ($16,418.97) |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,418.973557725 | $16,418.97 |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | USDC | (10,000.0) | ($10,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002127951315) | ($64.66) |
| JOHN LAMIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002127951315 | $64.66 |
| JOHN LAMIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.245997) | ($4,385.33) |
| JOHN LAMIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOHN LAMIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.88) | ($48.88) |
| JOHN LAMIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | USDC | 10,000.0 | $10,000.00 |
| JOHN LAMIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | USDC | (12,000.0) | ($12,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JOHN LAMIR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.66) | ($58.66) |
| JOHN LAMIR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | USDC | 12,000.0 | $12,000.00 |
| JOHN LAMIR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | USDC | (12,000.0) | ($12,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,800.0 | $5,800.00 |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.66) | ($58.66) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | USDC | 12,000.0 | $12,000.00 |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,052.77) | ($12,052.77) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.635414147) | ($10.64) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.635414147 | $10.64 |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001190545626) | ($1.83) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001190545626 | $1.83 |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.63) | ($10.63) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001186) | ($1.83) |
| JOHN LAMIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002127) | ($61.00) |
| JOHN LAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180864540695639 | $0.62 |
| JOHN LAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175791965331868 | $43.03 |
| JOHN LAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.382394906096 | $100.38 |
| JOHN LANCE CASTLEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (370.691077869) | ($522.67) |
| JOHN LANCE CASTLEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 370.691077869 | $522.67 |
| JOHN LANCE CASTLEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (370.691077) | ($518.97) |
| JOHN LANCE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001760726677 | $0.52 |
| JOHN LANCE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7791226666818 | $1.09 |
| JOHN LANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002657778701 | $5.19 |
| JOHN LANGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01676821) | ($51.25) |
| JOHN LANGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00450491) | ($184.42) |
| JOHN LANGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08569912162) | ($257.56) |
| JOHN LANGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00548449) | ($221.89) |
| JOHN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003088430869366 | $0.12 |
| JOHN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112206999428279 | $0.34 |
| JOHN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001996967091 | $0.00 |
| JOHN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22886405396 | $0.27 |
| JOHN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109477755808 | $0.02 |
| JOHN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054786928513 | $0.04 |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,322.00) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,322.00 |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1223038768) | ($3,747.88) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.192417422) | ($5,880.21) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.185278) | ($5,663.76) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 5,647.088 | $5,663.76 |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (447.47) | ($447.47) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.38) | ($104.38) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (448.72) | ($448.72) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.116497897 | $32,339.36 |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.192417422 | $5,573.37 |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6904885206) | ($20,000.00) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02071465562) | ($600.00) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4827580322) | ($14,000.00) |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.7914148743 | $22,951.06 |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.1223038768 | $3,546.82 |
| JOHN LANGFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01448274097) | ($420.00) |
| JOHN LANGFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.549689236) | ($30,000.00) |
| JOHN LANGFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04683836535) | ($906.73) |
| JOHN LANGFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01158960923) | ($224.36) |
| JOHN LANGFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.8619197497 | $36,044.38 |
| JOHN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022211196635 | $665.52 |
| JOHN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9795105018 | $2.31 |
| JOHN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.8840037949999 | $19.88 |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.343269366) | ($3,820.00) |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.343269366 | $3,820.00 |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.342083) | ($3,820.00) |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,812.149 | $3,820.00 |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.34) | ($6.34) |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| JOHN LANGLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 7.583319761 | $21,602.15 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022079366093 | $665.17 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16416951742 | $314.13 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63965346639 | $0.64 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.848725752 | $152.89 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031514941893 | $0.04 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.506972783 | $209.68 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015834638736 | $0.00 |
| JOHN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000004549851298 | $0.00 |
| JOHN LANGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.005767699037 | $6.70 |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07691227696) | ($2,000.26) |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07691227696 | $2,000.26 |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.535226463) | ($3,436.80) |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.535226463 | $3,436.80 |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (454.638327675) | ($454.64) |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 454.638327675 | $454.64 |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.076912) | ($2,006.55) |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,991.577 | $2,006.55 |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.534655) | ($3,452.45) |
| JOHN LANNI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 3,454.225 | $3,452.45 |
| JOHN LANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008316277384986 | $27.56 |
| JOHN LANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024505056228086 | $56.07 |
| JOHN LANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.61851660958599 | $5.62 |
| JOHN LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3470587245 | $1.19 |
| JOHN LANTINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02575874) | ($707.84) |
| JOHN LANTINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (28.846021873) | ($222.40) |
| JOHN LANTINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.816861804) | ($5,661.68) |
| JOHN LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027580005332203 | $9.18 |
| JOHN LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09507789423999 | $2.28 |
| JOHN LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034286457379825 | $79.49 |
| JOHN LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5336078974 | $3.59 |
| JOHN LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4446706936349 | $5.61 |
| JOHN LANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033368041562 | $1.90 |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03263571 | $3.52 |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.0327) | ($3.53) |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000871 | $3.53 |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00038352 | $15.50 |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008718939913) | ($3.54) |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008718939913 | $3.54 |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047) | ($19.13) |
| JOHN LANTZSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.04297635 | $4.01 |
| JOHN LANTZSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (0.0429) | ($4.06) |
| JOHN LANTZSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0001183 | $4.06 |
| JOHN LANTZSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000119) | ($4.08) |
| JOHN LANTZSCH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.07509231 | $4.63 |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017679991939 | $0.00 |
| JOHN LANTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035229727176 | $0.00 |
| JOHN LANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069715017277 | $2.06 |
| JOHN LANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5068608045 | $4.51 |
| JOHN LANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05800549475 | $0.66 |
| JOHN LANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0790399025 | $9.08 |
| JOHN LAPENTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($27,069.30) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LAPENTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $27,069.30 |
| JOHN LAPENTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($27,196.20) |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462180498379999 | $162.62 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150867392999999 | $0.02 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113647262426999 | $230.07 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.252720047 | $104.85 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4272022308 | $38.09 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7444080232 | $15.40 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.504472575 | $9.13 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046049063965 | $3.37 |
| JOHN LAPENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03255916254 | $61.74 |
| JOHN LARAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051406827818 | $15.22 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08430212138) | ($3,383.80) |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08430212138 | $3,383.80 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.571669861) | ($51.57) |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 51.571669861 | $51.57 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007911429828) | ($3.23) |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007911429828 | $3.23 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0680349334) | ($0.07) |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0680349334 | $0.07 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.084302) | ($3,446.74) |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (51.63) | ($51.63) |
| JOHN LARANDEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003116298074) | ($1.21) |
| JOHN LARANDEAU | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003116298074 | $1.21 |
| JOHN LARANDEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.098776119) | ($1.90) |
| JOHN LARANDEAU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.098776119 | $1.90 |
| JOHN LARANDEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02685753297) | ($0.03) |
| JOHN LARANDEAU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.02685753297 | $0.03 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110295548646737 | $4.44 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059173519978127 | $0.01 |
| JOHN LARANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0949098797594098 | $0.09 |
| JOHN LARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086151415061 | $0.25 |
| JOHN LARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22978144455 | $2.03 |
| JOHN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235253273459999 | $6.96 |
| JOHN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159932190273 | $0.05 |
| JOHN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151760571639999 | $0.02 |
| JOHN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029831648328 | $0.06 |
| JOHN LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0038507094 | $3.09 |
| JOHN LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002914226574 | $8.63 |
| JOHN LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014319053285 | $27.94 |
| JOHN LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,172.591591516) | ($32,172.59) |
| JOHN LAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,172.591591516 | $32,172.59 |
| JOHN LAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,172.59) | ($32,172.59) |
| JOHN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,445.571695386) | ($26,445.57) |
| JOHN LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,445.571695386 | $26,445.57 |
| JOHN LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,445.571695) | ($26,445.57) |
| JOHN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292011836997 | $8.64 |
| JOHN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050811113 | $101.34 |
| JOHN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.03177332193 | $166.03 |
| JOHN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.601401181 | $12.30 |
| JOHN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.28070523079999 | $1.58 |
| JOHN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 191.53654324935 | $191.54 |
| JOHN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00353133703859999 | $0.22 |
| JOHN LAURENCE MONROY RAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123071648262 | $0.00 |
| JOHN LAURENCE MONROY RAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039702691186 | $0.01 |
| JOHN LAURENCE MONROY RAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074283609514 | $0.01 |
| JOHN LAURENCE MONROY RAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000132585829477 | $0.01 |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,191.40625) | ($1,525.00) |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,191.40625 | $1,525.00 |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,191.40625) | ($1,513.03) |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 1.33 | $50.03 |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($19.79) |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.1294016831 | $240.31 |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.83) | ($32.15) |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162942409236 | $0.48 |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0649599796 | $12.74 |
| JOHN LAURIDSEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061365909132 | $0.45 |
| JOHN LAUTZENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141204722506 | $0.42 |
| JOHN LAUTZENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866376258189999 | $0.10 |
| JOHN LAUTZENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157524426699999 | $3.07 |
| JOHN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002085061642 | $0.01 |
| JOHN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269479377129999 | $0.00 |
| JOHN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116511610826 | $0.00 |
| JOHN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03239066212 | $0.03 |
| JOHN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125958156855 | $0.01 |
| JOHN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040410849887 | $0.00 |
| JOHN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000341955578319999 | $0.00 |
| JOHN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2239845605999 | $26.42 |
| JOHN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331236848249 | $0.98 |
| JOHN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150825904509999 | $29.43 |
| JOHN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.890050264219999 | $0.13 |
| JOHN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083061817765 | $0.51 |
| JOHN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079532479808 | $0.57 |
| JOHN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005604900832 | $0.61 |
| JOHN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0047033158638 | $0.02 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (128.996589361) | ($132.81) |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 128.996589361 | $132.81 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,375.0 | $4,267.09 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,588.514293565) | ($3,500.00) |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (1.486670207) | ($1.45) |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (107.700028913) | ($105.04) |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012762890864616 | $50.97 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4534955157 | $6.27 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118536496568 | $240.08 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.012725715 | $35.01 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.137416475 | $16.76 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38194359709999 | $0.87 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43962986554 | $3.88 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121965165672 | $0.00 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018396833999 | $0.00 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082691820679 | $0.01 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018934124131 | $0.06 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18769054959 | $0.19 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.200314493029999 | $7.93 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000885069668219999 | $0.01 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58993133809999 | $15.94 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4378330502 | $0.26 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053380713441 | $0.00 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00129165590674 | $0.00 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006317144909 | $0.00 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015698387989 | $0.00 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7196522649 | $0.92 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000095723305836 | $0.00 |
| JOHN LAWRENCE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014858856513 | $0.00 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (329.154349026) | ($9,700.18) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 329.154349026 | $9,700.18 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (329.15431) | ($9,698.54) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,633.246 | $9,698.54 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,094.5679016) | ($11,677.23) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,094.5679016 | $11,677.23 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (18,094.372) | ($11,671.73) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3844619 | $11,671.73 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (9,633.2) | ($9,633.20) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3189553 | $9,633.20 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7163219087) | ($21,647.32) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7163219087 | $21,647.32 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.925909225) | ($30,000.00) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.925909225 | $30,000.00 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (14.426652) | ($28,996.53) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.9573106 | $28,996.53 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9573106) | ($28,937.49) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9573106 | $28,937.49 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.327822835) | ($59.33) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.327822835 | $59.33 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (59.37) | ($59.37) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0019616 | $59.37 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.132907023) | ($58,800.00) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.132907023 | $58,800.00 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($40,453.04) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 1.3290015 | $40,453.04 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (9.631908) | ($19,482.00) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.6401736 | $19,482.00 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.9711367) | ($59,848.61) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.9711367 | $59,848.61 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.667951618) | ($60,427.86) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.667951618 | $60,427.86 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,407.82) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 1.3384251 | $39,407.82 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (10.450802) | ($20,592.17) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.6997278 | $20,592.17 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0381529) | ($59,737.86) |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0381529 | $59,737.86 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328620611168 | $1,016.75 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37200883696 | $0.43 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.339273364549429 | $899.72 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49631631980809 | $1.50 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.90183140853 | $155.77 |
| JOHN LAWRENCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1050328606507 | $120.93 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091047780204 | $0.27 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029161459769 | $0.03 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011591038878 | $0.00 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000827569693879999 | $0.00 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81998412347 | $0.82 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018089887547 | $0.00 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000054032869006 | $0.00 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000089595692663 | $0.00 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022110137088 | $0.00 |
| JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015331512807 | $0.00 |
| JOHN LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053877869333 | $1.59 |
| JOHN LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.9836248949999 | $63.41 |
| JOHN LAZARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014621992156 | $28.53 |
| JOHN LAZARUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,365.3816524) | ($600.00) |
| JOHN LAZARUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,365.3816524 | $600.00 |
| JOHN LAZARUS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (4,365.381652) | ($636.13) |
| JOHN LAZARUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.26) | ($183.26) |
| JOHN LAZARUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.26 | $183.26 |
| JOHN LAZARUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (183.26) | ($183.26) |
| JOHN LAZARUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.000156896) | ($4,000.00) |
| JOHN LAZARUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.000156896 | $4,000.00 |
| JOHN LAZARUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.000156) | ($4,000.00) |
| JOHN LAZARUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,329.468) | ($564.27) |
| JOHN LAZARUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0205961 | $564.27 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,224.7978238708 | $1,177.88 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092597411175 | $186.94 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.364894268314 | $51.36 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.948206682 | $34.05 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.874149941 | $3.30 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088105926417 | $6.45 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.319273905019999 | $19.09 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14535033451 | $3.41 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170616993499999 | $0.01 |
| JOHN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004426289523 | $0.00 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041885826737 | $128.64 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081970478128 | $165.17 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275863486619999 | $0.82 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035580355602 | $6.94 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070583959113 | $0.01 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7822088195 | $2.21 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54363777939999 | $1.60 |
| JOHN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028040862906 | $0.00 |
| JOHN LEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032148038484 | $0.10 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015953795709 | $481.39 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4349494663 | $0.51 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513932982929999 | $102.40 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,352.193219669 | $1,352.19 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4379109096 | $0.21 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013371568581 | $0.98 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012673681834 | $0.50 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0124637099307 | $2.82 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003417264455 | $0.03 |
| JOHN LEANDER BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.03302545890999 | $0.50 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095147682114 | $292.37 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171911807519999 | $33.54 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065065807743 | $0.00 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112449840055 | $0.08 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000848394138 | $0.00 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084306466025 | $1.91 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56258407576 | $0.87 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.46880169029999 | $3.12 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036892583627 | $2.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40726517084 | $0.22 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011848602693 | $0.28 |
| JOHN LEASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000409819962509999 | $0.76 |
| JOHN LEBLEU | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.026 | $535.81 |
| JOHN LEBLEU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,022.53 |
| JOHN LEBLEU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01977525 | $402.54 |
| JOHN LEBLEU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1095321086) | ($2,000.00) |
| JOHN LEBLEU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003294194595) | ($60.15) |
| JOHN LEBLEU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000274377932) | ($5.01) |
| JOHN LEBLEU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1342371971 | $2,451.10 |
| JOHN LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283348586499999 | $71.35 |
| JOHN LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.03873519539999 | $5.04 |
| JOHN LECH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $94.74 |
| JOHN LECH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 2,105.774109 | $2,019.74 |
| JOHN LECH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00685174 | $276.57 |
| JOHN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046435058022 | $142.82 |
| JOHN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.301360628203 | $6.60 |
| JOHN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092973989621 | $1.81 |
| JOHN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.2320105628 | $13.32 |
| JOHN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4593405081 | $1.95 |
| JOHN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53762134 | $1.59 |
| JOHN LEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053093877397 | $1.57 |
| JOHN LEDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123528882423 | $36.56 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.880631) | ($5,147.33) |
| JOHN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 59.775 | $4,913.79 |
| JOHN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (59.775) | ($4,928.15) |
| JOHN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 59.685 | $4,925.91 |
| JOHN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (59.685) | ($4,877.44) |
| JOHN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152939) | ($5,989.36) |
| JOHN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.001451) | ($14,019.52) |
| JOHN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,108.102398433) | ($164.66) |
| JOHN LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,108.102398433 | $164.66 |
| JOHN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOHN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOHN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,995.0) | ($9,995.00) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,700.0) | ($3,700.00) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,700.0 | $3,700.00 |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,695.0) | ($3,695.00) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,158.2) | ($3,158.20) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,158.2 | $3,158.20 |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,158.2) | ($3,158.20) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,802.546381277) | ($18,802.55) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,802.546381277 | $18,802.55 |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2027200218) | ($5,829.01) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2027200218 | $5,829.01 |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,040.95798121) | ($3,040.96) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,040.95798121 | $3,040.96 |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.003486051) | ($1,845.15) |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.003486051 | $1,845.15 |
| JOHN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (18,802.546381) | ($18,802.55) |
| JOHN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (266.860451773) | ($128.76) |
| JOHN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 266.860451773 | $128.76 |
| JOHN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,040.95) | ($3,040.95) |
| JOHN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.003486) | ($1,848.47) |
| JOHN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20272) | ($5,975.18) |
| JOHN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.016822) | ($0.01) |
| JOHN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.016822 | $0.01 |
| JOHN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001) | ($0.31) |
| JOHN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001 | $0.31 |
| JOHN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0849617672) | ($1.00) |
| JOHN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0849617672 | $1.00 |
| JOHN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.070182305) | ($29.07) |
| JOHN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.070182305 | $29.07 |
| JOHN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.305161673) | ($7.31) |
| JOHN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.305161673 | $7.31 |
| JOHN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (29.070182) | ($29.07) |
| JOHN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7.305161) | ($7.31) |
| JOHN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOHN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOHN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| JOHN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.795720505) | ($299.00) |
| JOHN LEE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 4.795720505 | $299.00 |
| JOHN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.44280301) | ($574.15) |
| JOHN LEE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 84.44280301 | $574.15 |
| JOHN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.25322415) | ($228.08) |
| JOHN LEE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 1.25322415 | $228.08 |
| JOHN LEE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | XLM | (1,108.102398) | ($163.65) |
| JOHN LEE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | LINK | (84.442803) | ($672.16) |
| JOHN LEE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BCH | (1.253224) | ($232.45) |
| JOHN LEE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | LTC | (4.79572) | ($313.06) |
| JOHN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.0) | ($83,683.47) |
| JOHN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.0 | $83,683.47 |
| JOHN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.026) | ($57,939.55) |
| JOHN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.026 | $57,939.55 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007345377659 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100870561911 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028739006217 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01832555387 | $0.01 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000060854820452 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117468842445 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000052405695262 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06335110223887 | $5.19 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108036619995 | $361.07 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60635146029 | $1,334.52 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.607838337 | $455.61 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.51825495 | $101.09 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81053886838 | $7.16 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.658611687409999 | $39.38 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7132789037 | $5.71 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24555409928 | $26.96 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.139594941 | $12.11 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00928224498069999 | $285.55 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7101926949 | $4.84 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90848353445 | $10.10 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.415587579 | $31.42 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137143334442 | $0.41 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227906573229999 | $44.47 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00824527574779999 | $0.01 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154655117231 | $4.58 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 826.979020972 | $655.61 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052473925077 | $0.06 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018039428193 | $0.13 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674329112409999 | $19.96 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035014836952 | $68.98 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0094405206249 | $0.82 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207007010549999 | $1.83 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.415795441939999 | $2.56 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.43011996969999 | $0.69 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028967404051 | $88.16 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087216888239 | $175.92 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 701.249777144 | $701.25 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105871415609 | $7.75 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646444115 | $0.36 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709662432048 | $26.49 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.578971483198 | $180.58 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.3795411442223 | $43.38 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.315814890745 | $19.32 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049813081617247 | $9.54 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694222122239999 | $2.05 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017012356854 | $512.15 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107409091240999 | $0.13 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.256286604 | $2,506.28 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3235370693 | $96.88 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066041043812 | $1.95 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041274309085 | $0.08 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22925542245042 | $2.26 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.960104574964539 | $0.18 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013019360680582 | $1.11 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024132364037 | $2.65 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1414679202 | $0.87 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00318746310870206 | $0.87 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.96227994208 | $1.48 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00574440286979999 | $0.41 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140328322829999 | $4.15 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124953938 | $50.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.94103080654 | $76.47 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143348266589999 | $0.04 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040236077599 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013324634876 | $0.03 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028385933928 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041475064033 | $0.04 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021997965953 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063181942417 | $0.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002704770616 | $71.22 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.850033833 | $72.00 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034333248215 | $73.59 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.259165477 | $14.77 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226405784079999 | $6.70 |
| JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022473203739 | $0.02 |
| JOHN LEE ERWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00549318 | $166.13 |
| JOHN LEE ERWIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00549318) | ($162.46) |
| JOHN LEE ERWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00321463 | $96.00 |
| JOHN LEE ERWIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00321463) | ($96.13) |
| JOHN LEE HALLIGER-GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248992143349999 | $7.37 |
| JOHN LEE HALLIGER-GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.805624970619999 | $0.64 |
| JOHN LEEHOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049477483589 | $0.01 |
| JOHN LEELAND WION III | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00807886 | $233.32 |
| JOHN LEELAND WION III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136409743895 | $4.04 |
| JOHN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021182118242 | $0.06 |
| JOHN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109233385905 | $0.03 |
| JOHN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000335375078799999 | $0.01 |
| JOHN LEFTWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9511662244 | $2.95 |
| JOHN LEGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3195448521 | $1.05 |
| JOHN LEHANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00897977 | $279.35 |
| JOHN LEHANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0392136 | $92.44 |
| JOHN LEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001848080367 | $55.16 |
| JOHN LEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053902810167 | $10.48 |
| JOHN LEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08075266322 | $3.69 |
| JOHN LEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016260885175 | $0.00 |
| JOHN LEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0684217863 | $0.08 |
| JOHN LEHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058950043567 | $0.04 |
| JOHN LEHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030052394896 | $0.01 |
| JOHN LEHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000321181740869999 | $0.06 |
| JOHN LELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969165805 | $0.50 |
| JOHN LELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038197237673 | $0.00 |
| JOHN LELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00991876457539999 | $0.11 |
| JOHN LELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045789831336 | $0.00 |
| JOHN LELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000653562759639999 | $0.00 |
| JOHN LELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004607299525 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.595216443) | ($17.00) |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.595216443 | $17.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (2.595216443) | ($7.64) |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3893183078) | ($22.55) |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3893183078 | $22.55 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DASH | (0.3893183) | ($22.56) |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096806306534 | $0.03 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127106938603 | $24.39 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.450482848 | $9.08 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000987381233479999 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051942644453 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035871205209 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6789055614 | $5.76 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.12838410984 | $1.13 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131446069676 | $5.20 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016023565801 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014140076669 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000968147405359999 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000693974567359999 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00137112256335863 | $0.11 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031716229484 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000119376408053999 | $0.00 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000096782928856 | $0.01 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000297763508169999 | $0.01 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.022949906156 | $0.06 |
| JOHN LEMAY BODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.27843368409 | $0.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178556133379999 | $0.53 |
| JOHN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110747428597 | $0.02 |
| JOHN LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026361444814 | $7.80 |
| JOHN LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151750482579999 | $0.02 |
| JOHN LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233057408539999 | $0.00 |
| JOHN LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8822458568 | $1.18 |
| JOHN LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020238186942 | $0.60 |
| JOHN LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090566641976 | $0.02 |
| JOHN LEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044521447644 | $0.04 |
| JOHN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063473785399 | $1.24 |
| JOHN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6064549479 | $9.20 |
| JOHN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108373730379 | $0.32 |
| JOHN LEO QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630206782752 | $0.01 |
| JOHN LEONARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00064581 | $25.18 |
| JOHN LEONARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0009561 | $37.22 |
| JOHN LEONARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00103508 | $40.18 |
| JOHN LEONARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00093292 | $31.44 |
| JOHN LEONARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN LEONARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN LEONARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,177.035838991) | ($15,177.04) |
| JOHN LEONARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,177.035838991 | $15,177.04 |
| JOHN LEONARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15,197.03) | ($15,197.03) |
| JOHN LEONARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.4931437 | $15,197.03 |
| JOHN LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0009326 | $28.40 |
| JOHN LEONARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002836001681) | ($83.40) |
| JOHN LEONARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00088488 | $26.67 |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.490307) | ($14,175.36) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14,111.023 | $14,175.36 |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2519987995) | ($7,285.59) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2519987995 | $7,285.59 |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.251999) | ($7,285.59) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 7,254.959 | $7,285.59 |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.683277539) | ($32,000.00) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.683277539 | $32,000.00 |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (17.683277) | ($31,978.52) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 31,919.365 | $31,978.52 |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 3.177932437 | $91,855.51 |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.17793292) | ($63,371.76) |
| JOHN LEONARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.17793292 | $63,371.76 |
| JOHN LEONARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| JOHN LEONARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.177898) | ($63,005.83) |
| JOHN LEONARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00068893 | $20.81 |
| JOHN LEONARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00075936 | $23.73 |
| JOHN LEONARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00067681 | $17.17 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047750733094 | $131.14 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153336412739999 | $0.02 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35505228419 | $767.93 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.66435424799 | $90.66 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.75713553089999 | $6.15 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.289483564 | $1.44 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038129660537 | $0.34 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02056793307 | $3.49 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.393940717539999 | $23.55 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123219117279 | $1.35 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071774753903 | $0.44 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000994438337419999 | $0.00 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.206119044 | $13.21 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112041182154 | $0.15 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17228109972 | $4.04 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.83065595748 | $0.82 |
| JOHN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036941583574 | $10.66 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327712204 | $0.00 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000735355785309999 | $0.01 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079190425432 | $0.00 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028530734028 | $0.00 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033665316987 | $0.00 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000294501550519999 | $0.00 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053725127383 | $0.00 |
| JOHN LEONARD REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030981216418 | $0.00 |
| JOHN LERNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01223706 | $502.49 |
| JOHN LERNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00732464 | $302.69 |
| JOHN LERNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01947619 | $755.11 |
| JOHN LERNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (34.051418124) | ($369.80) |
| JOHN LERNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01044975 | $350.80 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034601584793 | $104.90 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16234167924426 | $0.19 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032167512245 | $63.14 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.378493672 | $55.79 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045014129160888 | $0.58 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032766191084 | $0.00 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150238362437999 | $8.98 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055752276222 | $6.12 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.58855499069999 | $0.39 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042856284433 | $0.00 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10017960542 | $5.70 |
| JOHN LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00116243128814 | $0.00 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $15,904.40 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.42724545 | $16,994.12 |
| JOHN LESLIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| JOHN LESLIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (207.12) | ($207.12) |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0009874929109) | ($0.01) |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0009874929109 | $0.01 |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3644015766) | ($3.14) |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3644015766 | $3.14 |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,246.073014916) | ($4,300.08) |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,246.073014916 | $4,300.08 |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (7,238.826) | ($4,290.50) |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1480209 | $4,290.50 |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26969089) | ($7,800.00) |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26969089 | $7,800.00 |
| JOHN LESLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4123170437) | ($11,942.26) |
| JOHN LESLIE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $191.33 |
| JOHN LESLIE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007347080613) | ($216.06) |
| JOHN LESLIE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.006837 | $140.73 |
| JOHN LESLIE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01011245668) | ($208.61) |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053896700474 | $165.99 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23948447605 | $0.24 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.47966691518 | $56.16 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030085552685745 | $0.05 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001642805872863 | $0.00 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.7770350338 | $405.20 |
| JOHN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7004054784 | $39.87 |
| JOHN LESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOHN LESTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| JOHN LESTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4969223509999 | $18.07 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2845815943 | $580.76 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6768223046 | $8.68 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,273.625207808 | $1,009.70 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5179310384 | $22.23 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,323.29073716499 | $1,323.29 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 83.497317628 | $12.20 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21467063687 | $15.71 |
| JOHN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.719952608 | $22.89 |
| JOHN LESTER AQUINO DE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022752047188 | $68.68 |
| JOHN LESTER AQUINO DE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.4454229307 | $1.45 |
| JOHN LESTER BILONGILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256142727819999 | $0.30 |
| JOHN LETTIERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02341164 | $71.28 |
| JOHN LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9859908783172 | $1.73 |
| JOHN LETTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011239387244 | $1.68 |
| JOHN LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036058416632 | $0.01 |
| JOHN LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024326861066 | $0.05 |
| JOHN LETZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053949916292 | $0.00 |
| JOHN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000950673271699999 | $0.23 |
| JOHN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.31101514568 | $72.70 |
| JOHN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6785672469999 | $15.22 |
| JOHN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58588987156 | $2.97 |
| JOHN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.6321227827 | $0.49 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5053710708) | ($31.85) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.5053710708 | $31.85 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.24335004) | ($65,000.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.24335004 | $65,000.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1655775317) | ($300.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1655775317 | $300.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (631.501262) | ($300.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 631.501262 | $300.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,427.748793) | ($4,953.79) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10,427.748793 | $4,953.79 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.687233802) | ($300.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 44.687233802 | $300.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.29585883) | ($300.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 30.29585883 | $300.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,461.122738877) | ($9,820.54) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,461.122738877 | $9,820.54 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (334.377222673) | ($200.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 334.377222673 | $200.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.094475042) | ($200.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 2.094475042 | $200.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.0) | ($13.42) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (20.0) | ($9.50) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (11,039.250055) | ($5,260.29) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,503.809972) | ($10,109.91) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.256159085) | ($42,000.00) |
| JOHN LEVEILLE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 23.256159085 | $42,000.00 |
| JOHN LEVEILLE | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003383) | ($100.23) |
| JOHN LEVEILLE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.5) | ($44,531.42) |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138301543667999 | $453.17 |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.468063182429999 | $1,004.37 |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.394689871 | $70.71 |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.818476056 | $109.37 |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6040662595999 | $129.86 |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.0532623303 | $93.54 |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122701734816587 | $0.11 |
| JOHN LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.55956842844 | $61.75 |
| JOHN LEVINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3823101399) | ($1,079.53) |
| JOHN LEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000932483432461 | $2.74 |
| JOHN LEVISOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,853.503167082 | $2,063.59 |
| JOHN LEVITOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435640885129999 | $0.00 |
| JOHN LEVITOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035107146592 | $0.00 |
| JOHN LEVITOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00293915233399999 | $0.01 |
| JOHN LEVITOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000099264882476 | $0.00 |
| JOHN LEVITOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050779046109 | $0.00 |
| JOHN LEVITOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021813035046 | $0.00 |
| JOHN LEWELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042951472791 | $12.71 |
| JOHN LEWELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021116050697 | $4.12 |
| JOHN LEWELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.694683555 | $99.69 |
| JOHN LEWELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.807826381 | $89.81 |
| JOHN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004895933258 | $150.81 |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| JOHN LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.138577 | $4,143.84 |
| JOHN LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.138577) | ($4,142.21) |
| JOHN LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (110.64) | ($78.66) |
| JOHN LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0024698 | $78.66 |
| JOHN LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024698) | ($77.17) |
| JOHN LEWIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5146338113) | ($14,204.41) |
| JOHN LEWIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5146338113 | $14,204.41 |
| JOHN LEWIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001777182584) | ($4.50) |
| JOHN LEWIS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002213344245) | ($5.00) |
| JOHN LEWIS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001152675355) | ($2.25) |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09586586865318 | $1.59 |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025649427379 | $0.76 |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030872138978303 | $104.94 |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000326123155529999 | $0.06 |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.126683564725 | $0.13 |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6766907958 | $3.71 |
| JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04106094791 | $3.56 |
| JOHN LEWIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159474449659999 | $480.94 |
| JOHN LEWIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075904236883 | $152.75 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6404902487 | $1,999.14 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.31545 | $951.51 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.008547 | $341.44 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9665958583) | ($1,746.94) |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9665958583 | $1,746.94 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05770847) | ($1,754.28) |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05770847 | $1,754.28 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003289) | ($1.00) |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003289 | $1.00 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.966595) | ($1,731.28) |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.059412) | ($1,733.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220877183625888 | $67.91 |
| JOHN LEWIS SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083425479052093 | $18.95 |
| JOHN LEWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019852545359 | $0.59 |
| JOHN LEWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073415756454 | $0.01 |
| JOHN LEWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52686957941 | $0.42 |
| JOHN LEYDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,751.01) |
| JOHN LEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164580741273 | $51.94 |
| JOHN LEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34173367319999 | $1.56 |
| JOHN LEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029355567733 | $57.38 |
| JOHN LEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4153031968 | $4.62 |
| JOHN LEYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12050216541 | $0.02 |
| JOHN LIBARDO BERMUDEZ VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034230498418 | $0.00 |
| JOHN LIBERATI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.942446043) | ($100.00) |
| JOHN LIBERATI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.942446043 | $100.00 |
| JOHN LIBERATI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (71.942446043) | ($100.00) |
| JOHN LIBERATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,295.354594973) | ($43,062.81) |
| JOHN LIBERATI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,295.354594973 | $43,062.81 |
| JOHN LIBERATI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($142.09) |
| JOHN LIBERATI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,195.354594973) | ($42,773.63) |
| JOHN LIBERATI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 14.132379543 | $17.82 |
| JOHN LIBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.46571175675 | $94.03 |
| JOHN LIBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.636045929419999 | $69.84 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076220653249999 | $0.02 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019675416289 | $0.00 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024778520996 | $0.00 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007155037643 | $0.01 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316964116609999 | $3.52 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000302122228949999 | $0.00 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000110832400141 | $0.00 |
| JOHN LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00038194680514 | $0.00 |
| JOHN LICHTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015099073959 | $0.00 |
| JOHN LICHTENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101300960134 | $0.00 |
| JOHN LICHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019403315306 | $0.01 |
| JOHN LICHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00440010226609999 | $0.00 |
| JOHN LICHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085029377507 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017352906129 | $0.51 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018409227845 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027855404315 | $0.54 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8812635459 | $4.88 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75400697208 | $0.60 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086247777227 | $0.05 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00458253014159999 | $0.05 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000421005105329999 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035499571073 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027937571077 | $0.02 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021272004482 | $0.07 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355985840709999 | $0.36 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000345424262809999 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076133961056 | $0.02 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000102566991562 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035282151087 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000096816138958 | $0.01 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020355209405 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058230674 | $0.14 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040155538306 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000097222912216 | $0.02 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000685860296639999 | $0.00 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0077516682094 | $0.01 |
| JOHN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.014494685091 | $0.02 |
| JOHN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20096617856708 | $1.40 |
| JOHN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327554432 | $0.48 |
| JOHN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116343194788999 | $0.01 |
| JOHN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.129990086 | $32.13 |
| JOHN LIGHTNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (197.198601575) | ($2,349.95) |
| JOHN LIGHTNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 197.198601575 | $2,349.95 |
| JOHN LIGHTNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (197.198601575) | ($2,329.98) |
| JOHN LIGHTNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,041.597429) | ($619.51) |
| JOHN LIGHTNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,041.597429 | $619.51 |
| JOHN LIGHTNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,041.597429) | ($620.57) |
| JOHN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002640157526 | $0.78 |
| JOHN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117687324846 | $0.00 |
| JOHN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.318349494448 | $10.74 |
| JOHN LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21138666677495 | $2.81 |
| JOHN LILLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002443884405) | ($9.71) |
| JOHN LILLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2191516652) | ($553.77) |
| JOHN LILLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2191516652 | $553.77 |
| JOHN LILLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1911236319) | ($6,543.89) |
| JOHN LILLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1911236319 | $6,543.89 |
| JOHN LILLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.219151) | ($506.68) |
| JOHN LILLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.191123) | ($5,920.03) |
| JOHN LILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000331122439) | ($9.71) |
| JOHN LILLEY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004667878414) | ($9.71) |
| JOHN LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007561307659675 | $29.06 |
| JOHN LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001005707225254 | $2.85 |
| JOHN LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039636302265 | $1,209.86 |
| JOHN LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.856813692 | $17.32 |
| JOHN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (404.983485) | ($1,440.71) |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077228018603 | $239.41 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063759494248 | $0.07 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298954085099999 | $8.85 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2232874242 | $24.68 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18371618381 | $7.27 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.84352205039999 | $104.94 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041557374644 | $0.00 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34663610810099 | $7.73 |
| JOHN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.18122965971119 | $156.15 |
| JOHN LIMEGROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019786940144 | $59.38 |
| JOHN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128044724318 | $0.38 |
| JOHN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.558542134999 | $586.56 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,185.79 | $2,185.79 |
| JOHN LIND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,198.72 |
| JOHN LIND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.11 |
| JOHN LIND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $2,200.39 |
| JOHN LIND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,250.0) | ($2,250.00) |
| JOHN LIND | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,250.0 | $2,250.00 |
| JOHN LIND | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JOHN LIND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.1353512981 | $5,464.67 |
| JOHN LIND | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 6.66 | $6.66 |
| JOHN LIND | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 4,570.0 | $4,570.00 |
| JOHN LIND | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| JOHN LIND | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.83) | ($3.83) |
| JOHN LIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.049380851 | $7,558.21 |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.096661233) | ($388.22) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.096661233 | $388.22 |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (295.934789298) | ($173.40) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 295.934789298 | $173.40 |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (295.934789) | ($173.89) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.146203) | ($252.59) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.146203 | $252.59 |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.146203) | ($251.74) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.3) | ($7,388.17) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.3 | $7,388.17 |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.3) | ($7,258.08) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00437) | ($127.24) |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00437 | $127.24 |
| JOHN LIND | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00437) | ($127.15) |
| JOHN LIND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42500251) | ($12,035.69) |
| JOHN LIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.42500251 | $12,035.69 |
| JOHN LIND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.42500251) | ($12,092.17) |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320147731100999 | $104.14 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040580275455 | $79.15 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4080160384 | $5.41 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.223016862 | $31.89 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0474206154379 | $1.42 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.07795819369999 | $20.15 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093745741957019 | $6.31 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116703197727 | $12.81 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20625048264 | $419.78 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087535619407 | $3.46 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014315822138 | $1.08 |
| JOHN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06685860387 | $0.57 |
| JOHN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045402919189 | $139.67 |
| JOHN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53001912494 | $0.62 |
| JOHN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010481911261 | $20.43 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.562 | $1,741.27 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 320,717.861952 | $320,717.86 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 271,763.0 | $271,763.00 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105,320.249762 | $105,320.25 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 112.479 | $230,231.20 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,975.0 | $99,975.00 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (595,245.146953) | ($595,245.15) |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205,716.842224) | ($205,716.84) |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001110171821719 | $3.26 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.92984824676 | $364.18 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.524770413560799 | $739.56 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,767.40250071873 | $3,767.40 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031848133133 | $0.02 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 681.05268972334 | $681.05 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48340159247 | $1.38 |
| JOHN LINDGREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0053107378161 | $0.01 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150218621827 | $44.46 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147598893459999 | $28.80 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00418080655099999 | $0.00 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.37740019 | $21.70 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42351154075 | $3.74 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0267924673389999 | $0.09 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.193666233819999 | $11.58 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65013423894 | $25.72 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098047013047 | $10.77 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5976981821 | $3.68 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029160225959 | $2.21 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.5370120514 | $6.48 |
| JOHN LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.4533809912 | $9.28 |
| JOHN LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047250269914 | $0.14 |
| JOHN LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019443397992 | $0.00 |
| JOHN LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028285500242 | $0.84 |
| JOHN LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7455251257 | $3.75 |
| JOHN LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.825624352 | $49.81 |
| JOHN LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3072857785 | $3.96 |
| JOHN LISICA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (186.65) | ($186.65) |
| JOHN LISICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.467222081341 | $20.75 |
| JOHN LITTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0009774 | $37.77 |
| JOHN LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.95 |
| JOHN LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.95 |
| JOHN LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01288552478) | ($400.00) |
| JOHN LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOHN LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5182373481) | ($0.23) |
| JOHN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.46606479533 | $76.43 |
| JOHN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.006485991256 | $0.00 |
| JOHN LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022018390283 | $0.65 |
| JOHN LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018209185512 | $5.80 |
| JOHN LIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15433018) | ($4,586.23) |
| JOHN LIU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15433018 | $4,586.23 |
| JOHN LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.646421798) | ($6,135.83) |
| JOHN LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.646421798 | $6,135.83 |
| JOHN LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002571063) | ($2,910.36) |
| JOHN LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002571063 | $2,910.36 |
| JOHN LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.646421) | ($5,781.36) |
| JOHN LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| JOHN LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254554) | ($7,395.71) |
| JOHN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017833785792137 | $61.47 |
| JOHN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032022986827614 | $75.32 |
| JOHN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22465472324 | $1.98 |
| JOHN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000420040007839999 | $0.00 |
| JOHN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00913539032949999 | $17.83 |
| JOHN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02446707846 | $0.02 |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08783596375) | ($259.43) |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08783596375 | $259.43 |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.847313725) | ($62.85) |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.847313725 | $62.85 |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08783596375) | ($253.73) |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (62.847313) | ($62.85) |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001995132707744 | $0.60 |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188176682456699 | $0.19 |
| JOHN LIVERSIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00509736230569999 | $0.00 |
| JOHN LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006456154661 | $0.00 |
| JOHN LLOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,333.96 |
| JOHN LLOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,004.55 |
| JOHN LLOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.052411) | ($9.03) |
| JOHN LLOYD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.83) |
| JOHN LLOYD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SNX | (0.2) | ($1.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LLOYD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.301235313) | ($208.29) |
| JOHN LLOYD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,953.83) |
| JOHN LLOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.07 | $3,157.69 |
| JOHN LLOYD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,829.64 |
| JOHN LLOYD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,745.08 |
| JOHN LLOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.25 | $2,571.81 |
| JOHN LLOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,996.00 |
| JOHN LLOYD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| JOHN LLOYD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.69) |
| JOHN LLOYD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198) | ($6,251.65) |
| JOHN LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1.15082591) | ($2.87) |
| JOHN LLOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000964) | ($25.09) |
| JOHN LLOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 25.025 | $25.09 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381517882099999 | $112.28 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3971166104149 | $27.00 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065129360939 | $122.22 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118801251409999 | $0.12 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030704815196 | $0.00 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026105557 | $0.00 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8275805177 | $6.26 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005277182655 | $0.00 |
| JOHN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001235375372 | $0.22 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.815723902) | ($53.65) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.815723902 | $53.65 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (189.937069704) | ($140.22) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 189.937069704 | $140.22 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.811365788) | ($126.94) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.811365788 | $126.94 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BAT | (189.937069704) | ($140.88) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5870765017) | ($1,742.60) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5870765017 | $1,742.60 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001150882256) | ($45.78) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001150882256 | $45.78 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5870765017) | ($1,739.54) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.9921358697) | ($90.34) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.9921358697 | $90.34 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.594611301) | ($281.26) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.594611301 | $281.26 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (595.143522735) | ($115.89) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 595.143522735 | $115.89 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (116.696650217) | ($102.49) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 116.696650217 | $102.49 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (45.392104852) | ($110.72) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 45.392104852 | $110.72 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.747009025) | ($348.10) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.747009025 | $348.10 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.716205931) | ($191.96) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.716205931 | $191.96 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (595.1435227) | ($116.05) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.346628253) | ($12.35) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.346628253 | $12.35 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7504356798) | ($101.42) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7504356798 | $101.42 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | UNI | (1.346628253) | ($12.38) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (59.815723) | ($53.25) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.992135) | ($88.79) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115088) | ($45.27) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (25.747009025) | ($345.85) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.81136578) | ($132.28) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | EOS | (45.3921) | ($108.28) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (33.716205931) | ($191.67) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | COMP | (0.7504356798) | ($98.94) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.594611301) | ($280.61) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (116.696650217) | ($88.02) |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002013678789617 | $0.08 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012975586177799 | $3.90 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135545064739999 | $0.00 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000112953716237 | $0.00 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10057550175049 | $0.09 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000093889937989 | $0.00 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0190324778246569 | $0.26 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25246235834409 | $0.05 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1908185587078 | $1.07 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003223745337379 | $0.56 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00141468597355089 | $0.01 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005550338270882 | $0.08 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002475701324574 | $0.22 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0842470592139399 | $0.21 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.080005484667093 | $0.06 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0527868649959449 | $0.04 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000404796418935242 | $0.06 |
| JOHN LLOYD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045300433094999 | $0.00 |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.079371793) | ($65,054.52) |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.079371793 | $65,054.52 |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.948851164) | ($7,546.18) |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.948851164 | $7,546.18 |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (528.481837496) | ($23,214.72) |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 528.481837496 | $23,214.72 |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07937179) | ($63,036.16) |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (528.481837495) | ($20,584.35) |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.948851164) | ($7,069.71) |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093470137922418 | $323.28 |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320507715470139 | $76.98 |
| JOHN LLOYD-KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.59359053313989 | $318.16 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.01399122053) | ($0.01) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.01399122053 | $0.01 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009722398687) | ($0.11) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009722398687 | $0.11 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01501132324) | ($0.07) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01501132324 | $0.07 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0352457814) | ($0.16) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.0352457814 | $0.16 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00001397934896) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00001397934896 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.2259056234) | ($0.49) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.2259056234 | $0.49 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (285.094092674) | ($285.09) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 285.094092674 | $285.09 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.674682282) | ($10.67) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.674682282 | $10.67 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.00002342521789) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.00002342521789 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.00000430595261) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.00000430595261 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000004132728709) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000004132728709 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00002466290742) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00002466290742 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000001833658015) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000001833658015 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000008440137846) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000008440137846 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.113883921) | ($0.11) |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.113883921 | $0.11 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.00000001522602062) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.00000001522602062 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000000000204014094) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000000000204014094 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000584370834) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000584370834 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000000086902378) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000000086902378 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000001976205) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000001976205 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00007406334138) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00007406334138 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (295.882732) | ($295.88) |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,464.901111729) | ($1,552.00) |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,464.901111729 | $1,552.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,464.901111729) | ($1,544.01) |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.000000000009958528) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.000000000009958528 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000000000000009715) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000000000000009715 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000000013915) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000000013915 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000000000004139) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000000000004139 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000000465) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000000465 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.000000000000006423) | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.000000000000006423 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003100950622 | $94.56 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.296074488 | $18.30 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,119.91204422099 | $874.40 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 471.487926684 | $296.04 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7886403153227 | $10.79 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041334124811 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000008442114516 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024663491799749 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000023440453881575 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001833744921417 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000004306156633309 | $0.00 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081887943521 | $253.50 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062970482067 | $126.25 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.087406859 | $57.15 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.054070787 | $32.06 |
| JOHN LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7215639935 | $76.99 |
| JOHN LOGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3368896402) | ($10,184.64) |
| JOHN LOGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3368896402 | $10,184.64 |
| JOHN LOGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.336889) | ($10,185.50) |
| JOHN LOGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002336764249) | ($7.04) |
| JOHN LOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002336764249 | $7.04 |
| JOHN LOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023431) | ($6.97) |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140670004086397 | $52.57 |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000632934820699999 | $0.00 |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002731432451 | $0.00 |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040557223997 | $0.00 |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018189210477 | $0.00 |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102446836817 | $0.00 |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00063577071278 | $0.00 |
| JOHN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006629349951 | $0.00 |
| JOHN LOGIOCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.699822459) | ($1,012.70) |
| JOHN LOGIOCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,012.699822459 | $1,012.70 |
| JOHN LOGIOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN LOGIOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,002.0) | ($1,002.00) |
| JOHN LOGIOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.571514494631 | $6.57 |
| JOHN LOGIOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4022742828 | $3.40 |
| JOHN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155954323986 | $46.25 |
| JOHN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.368274884 | $22.21 |
| JOHN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17099535909 | $1.51 |
| JOHN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0232334385829999 | $1.70 |
| JOHN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8035207937 | $2.78 |
| JOHN LOMENICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.872408556) | ($25,000.00) |
| JOHN LOMENICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6878832958) | ($751.87) |
| JOHN LOMENICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05703463798) | ($62.34) |
| JOHN LOMENICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 28.2182482039999 | $30,843.11 |
| JOHN LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173039128688 | $22.96 |
| JOHN LOMENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5835830301 | $2.58 |
| JOHN LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000977889001 | $0.00 |
| JOHN LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011702321932 | $0.00 |
| JOHN LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020545341663 | $0.00 |
| JOHN LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007314451847 | $0.00 |
| JOHN LONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,996.264030679) | ($5,996.26) |
| JOHN LONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,996.264030679 | $5,996.26 |
| JOHN LONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,996.26403) | ($5,996.26) |
| JOHN LONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.199356048) | ($4.20) |
| JOHN LONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.199356048 | $4.20 |
| JOHN LONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4.199356) | ($4.20) |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1023058970702 | $12.10 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000865463071029999 | $0.26 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95266705699999 | $0.29 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0585749329159999 | $0.03 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024066589663 | $7.12 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015225744541 | $0.02 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025925929423 | $5.06 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0796021743279999 | $0.08 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000902594223999999 | $0.00 |
| JOHN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000072511282672 | $0.02 |
| JOHN LONGEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064791242438 | $1.92 |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.411597465) | ($4,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.411597465 | $4,000.00 |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.306230357) | ($253.54) |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.306230357 | $253.54 |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07111172545) | ($200.27) |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07111172545 | $200.27 |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01335842105) | ($0.03) |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01335842105 | $0.03 |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04132721076) | ($0.04) |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04132721076 | $0.04 |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007411574024) | ($0.01) |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007411574024 | $0.01 |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (326.3) | ($252.88) |
| JOHN LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.090319 | $252.88 |
| JOHN LONGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.573028191) | ($4,424.40) |
| JOHN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001973137255 | $59.21 |
| JOHN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03861405172 | $80.76 |
| JOHN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027912962133117 | $0.00 |
| JOHN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0358563815226615 | $0.05 |
| JOHN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.872382526692369 | $0.77 |
| JOHN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0111148288786983 | $0.03 |
| JOHN LONGOBARDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 8,897.373136 | $6,048.91 |
| JOHN LONGOBARDI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,897.373136) | ($5,725.18) |
| JOHN LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.576294256) | ($4,883.80) |
| JOHN LOPEZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.576294256 | $4,883.80 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.576294256) | ($4,878.64) |
| JOHN LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001332234773) | ($3.99) |
| JOHN LOPEZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001332234773 | $3.99 |
| JOHN LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| JOHN LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2) | ($14.34) |
| JOHN LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53.333342 | $53.33 |
| JOHN LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JOHN LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 90.240060547 | $145.72 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022202590016999 | $0.00 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018990215841 | $0.02 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209691142300542 | $6.33 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094033306517 | $0.00 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000072244992283 | $0.00 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068232698407 | $0.00 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019107301799 | $0.00 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.51258078481 | $277.21 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.857479501 | $27.04 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1313029205 | $0.13 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07574016929 | $0.08 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119652953699 | $3.54 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016065146054 | $3.13 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017707714062 | $0.00 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4055211427 | $1.91 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58453291705 | $0.37 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2179335863 | $10.99 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15730216327 | $0.24 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008195893377 | $0.24 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109121614738 | $220.80 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011404623877 | $0.00 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102004037152 | $0.01 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487767635 | $0.55 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.483259126 | $4.35 |
| JOHN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52103375697 | $0.41 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3186) | ($0.63) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3186 | $0.63 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3148674358) | ($0.62) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.7948) | ($5.00) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.7948 | $5.00 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 2,036.0147 | $3,434.78 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,550.482055055) | ($2,615.68) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (9.892857143) | ($16.62) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.648357806) | ($0.62) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 820.575472081 | $787.85 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | CEL | 1,560.374912198 | $1,498.14 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (2,038.1648) | ($1,968.39) |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216646385319999 | $0.64 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6231645156 | $9.93 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003503594847 | $0.68 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03143269706 | $0.03 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070099478287 | $0.00 |
| JOHN LOREN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22622884979 | $0.01 |
| JOHN LORENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (914.761845995) | ($504.41) |
| JOHN LORENZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 914.761845995 | $504.41 |
| JOHN LORENZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7001446419) | ($0.40) |
| JOHN LORENZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7001446419 | $0.40 |
| JOHN LORENZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (915.46199) | ($521.65) |
| JOHN LORENZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15642845) | ($4,500.00) |
| JOHN LORENZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15642845 | $4,500.00 |
| JOHN LORENZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000348) | ($10.03) |
| JOHN LORENZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017347) | ($499.28) |
| JOHN LORENZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.138733) | ($3,976.28) |
| JOHN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020672454229 | $65.80 |
| JOHN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.217530903 | $14.44 |
| JOHN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7454003659432 | $2.96 |
| JOHN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.448871504889999 | $4.99 |
| JOHN LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25636032578 | $10.14 |
| JOHN LOSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (13,254.366930156) | ($5,539.33) |
| JOHN LOSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 13,254.366930156 | $5,539.33 |
| JOHN LOSS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (50.039997) | ($19.99) |
| JOHN LOSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (13,204.32693) | ($5,160.00) |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044413934501 | $0.01 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112492574448999 | $0.22 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041068229218 | $0.00 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.355471444 | $0.95 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026765003182 | $81.25 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32555956235 | $665.57 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3021347419999 | $15.30 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.693603214 | $24.30 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090236196965 | $0.80 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.293658193089999 | $21.49 |
| JOHN LOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0951076677 | $10.57 |
| JOHN LOTHIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 2.34812925 | $69,044.39 |
| JOHN LOTHIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.34812938) | ($70,533.11) |
| JOHN LOTHIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00006572 | $2.00 |
| JOHN LOTHIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009269) | ($2.83) |
| JOHN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026985380283407 | $0.81 |
| JOHN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040344792161 | $0.00 |
| JOHN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017079523116 | $0.00 |
| JOHN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000100958913741 | $0.00 |
| JOHN LOTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046432410736 | $0.00 |
| JOHN LOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 398.76383212 | $40,039.88 |
| JOHN LOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 300.0 | $30,385.82 |
| JOHN LOTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0514099 | $2,141.99 |
| JOHN LOTT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.05452371 | $2,112.03 |
| JOHN LOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05048598 | $1,744.06 |
| JOHN LOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 606.68796187 | $65.38 |
| JOHN LOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 553.70527325 | $46.40 |
| JOHN LOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 649.20618976 | $57.72 |
| JOHN LOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 654.12817849 | $59.60 |
| JOHN LOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 625.46607089 | $54.77 |
| JOHN LOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 542.3429141 | $49.01 |
| JOHN LOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 546.41282522 | $48.85 |
| JOHN LOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05451068 | $1,652.47 |
| JOHN LOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 604.45754481 | $54.45 |
| JOHN LOTT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 581.84156299 | $48.73 |
| JOHN LOTT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 599.08240544 | $51.96 |
| JOHN LOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 746.84567692 | $62.45 |
| JOHN LOTT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 681.62485517 | $57.65 |
| JOHN LOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 686.97768983 | $59.40 |
| JOHN LOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 830.22957405 | $69.08 |
| JOHN LOTT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 595.97628791 | $50.05 |
| JOHN LOTT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.05322087 | $1,601.22 |
| JOHN LOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 734.86940574 | $61.01 |
| JOHN LOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 749.45867484 | $58.25 |
| JOHN LOTT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 636.41620639 | $51.84 |
| JOHN LOTT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 682.8342234 | $54.91 |
| JOHN LOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 705.83476296 | $59.74 |
| JOHN LOTT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 676.11290406 | $59.25 |
| JOHN LOTT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 639.92741529 | $54.98 |
| JOHN LOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 662.52311602 | $53.52 |
| JOHN LOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.05471845 | $1,628.81 |
| JOHN LOTT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 580.31501058 | $47.98 |
| JOHN LOTT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 783.4027481 | $62.71 |
| JOHN LOTT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 800.194627 | $64.87 |
| JOHN LOTT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 759.4225467 | $63.29 |
| JOHN LOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 703.33115373 | $55.16 |
| JOHN LOTT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 595.15941907 | $48.28 |
| JOHN LOTT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 646.17565995 | $51.75 |
| JOHN LOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.05493693 | $1,648.01 |
| JOHN LOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 658.34975407 | $52.16 |
| JOHN LOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 811.47415616 | $61.52 |
| JOHN LOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 773.34159501 | $52.18 |
| JOHN LOTT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 640.77226557 | $39.03 |
| JOHN LOTT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 658.83247964 | $35.94 |
| JOHN LOTT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 701.77772141 | $38.85 |
| JOHN LOTT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DOGE | 744.43137892 | $45.19 |
| JOHN LOTT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 579.5364799 | $32.86 |
| JOHN LOTT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.05542744 | $1,135.93 |
| JOHN LOTT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 573.89483832 | $32.41 |
| JOHN LOTT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | DOGE | 695.73052468 | $36.50 |
| JOHN LOTT | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 799.38826188 | $46.36 |
| JOHN LOTT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | DOGE | 869.47222417 | $51.79 |
| JOHN LOTT | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | DOGE | 788.99680936 | $50.39 |
| JOHN LOTT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 608.02718568 | $38.58 |
| JOHN LOTT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | DOGE | 697.47835341 | $46.06 |
| JOHN LOTT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 950.85419785 | $63.75 |
| JOHN LOTT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | DOGE | 849.66076061 | $57.59 |
| JOHN LOTT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | DOGE | 817.35764342 | $61.21 |
| JOHN LOTT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | DOGE | 889.12174116 | $61.84 |
| JOHN LOTT | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | DOGE | 851.90596455 | $57.13 |
| JOHN LOTT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | DOGE | 823.05814308 | $56.61 |
| JOHN LOTT | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | DOGE | 864.85888219 | $58.38 |
| JOHN LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017819420287 | $535.72 |
| JOHN LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.49022580713 | $252.46 |
| JOHN LOUIE BINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089545250807 | $0.27 |
| JOHN LOUIE BINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029176783456 | $0.00 |
| JOHN LOUIE BINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043967589511 | $8.58 |
| JOHN LOUIE BINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.907857077 | $0.91 |
| JOHN LOUIE BINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28728772637 | $0.01 |
| JOHN LOUIE VILLACERAN SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001488143957 | $50.00 |
| JOHN LOUIE VILLACERAN SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2472746013058 | $26.55 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002228846185) | ($0.92) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003030221996) | ($1.25) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09799118) | ($10.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.09799118 | $10.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.980969197) | ($100.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.980969197 | $100.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,104.001037761) | ($800.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 1,104.001037761 | $800.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BAT | (1,104.001037761) | ($799.43) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (831.893499053) | ($600.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 831.893499053 | $600.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,077.505072018) | ($1,500.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 2,077.505072018 | $1,500.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,909.398571071) | ($2,111.20) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,421.261817771) | ($1,750.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 2,421.261817771 | $1,750.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,421.261817771) | ($1,755.46) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,996.488841624) | ($1,500.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 1,996.488841624 | $1,500.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BAT | (1,996.488841624) | ($1,500.45) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.111682785) | ($1,028.16) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.111682785 | $1,028.16 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (11.190643162) | ($1,137.86) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,005.212226014) | ($2,300.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 3,005.212226014 | $2,300.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BAT | (3,005.212226014) | ($2,295.77) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,452.404141103) | ($1,500.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 2,452.404141103 | $1,500.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007843054364) | ($303.45) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007843054364 | $303.45 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,452.404141103) | ($1,495.64) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00784305) | ($300.96) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,834.283505777) | ($1,693.84) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 2,834.283505777 | $1,693.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,834.283505777) | ($1,641.83) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | USDC | 2,138.760262 | $2,138.76 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,138.760262) | ($2,138.76) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | USDC | 2,152.008079 | $2,152.01 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BAT | 2,033.898305085 | $1,158.68 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BAT | 2,302.158273381 | $1,315.33 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BAT | 2,206.930849796 | $1,260.93 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,544.004098962) | ($3,738.90) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 6,544.004098962 | $3,738.90 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BAT | (6,544.004098962) | ($3,720.86) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (1,453.859547046) | ($500.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (3.663726059) | ($1.26) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 1,709.401709402 | $587.88 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BAT | (43.725698193) | ($15.04) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 998.054775 | $998.05 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BAT | 2,914.825165143 | $1,133.80 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BAT | 1,322.714872275 | $514.50 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,445.944505167) | ($1,724.37) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 4,445.944505167 | $1,724.37 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BAT | (4,445.944505167) | ($1,727.11) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 695.098797 | $695.10 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BAT | 3,359.379724128 | $1,274.96 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,359.379724128) | ($1,274.96) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 3,359.379724128 | $1,274.96 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BAT | (3,359.379724128) | ($1,280.42) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | USDC | 1,556.483032 | $1,556.48 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BAT | 7,047.315677458 | $2,501.13 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (7,047.346726343) | ($2,501.15) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 7,047.346726343 | $2,501.15 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BAT | (7,047.346726343) | ($2,501.53) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDC | 1,005.0 | $1,005.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BAT | 4,765.63373552 | $1,765.96 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,765.633836112) | ($1,765.96) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 4,765.633836112 | $1,765.96 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BAT | (4,765.633836112) | ($1,764.91) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDC | 1,005.0 | $1,005.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BAT | 4,742.933029786 | $1,752.22 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,742.933029786) | ($1,756.47) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 4,742.933029786 | $1,756.47 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,000.0) | ($740.95) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 1,115.0 | $1,115.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BAT | 5,916.570847289 | $2,093.13 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,916.570847289) | ($2,093.88) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 5,916.570847289 | $2,093.88 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,429.647415284) | ($851.39) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,825.382782289) | ($986.63) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (661.540649717) | ($230.37) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 1,149.142819 | $1,149.14 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BAT | 6,141.263006567 | $2,125.50 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,141.263006567) | ($2,125.50) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 6,141.263006567 | $2,125.50 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (6,141.263006567) | ($2,116.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 1,520.0 | $1,520.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BAT | 8,518.215368471 | $2,916.43 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (8,518.215368471) | ($2,916.43) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 8,518.215368471 | $2,916.43 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (8,518.215368471) | ($2,910.32) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.329452593) | ($18.33) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18.329452593 | $18.33 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BAT | (2,742.933029786) | ($864.36) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (47.276954) | ($47.28) |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Deposit | ETH | 0.05 | $58.84 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002664092694042 | $1.06 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023003659566 | $0.00 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22191439327587 | $0.22 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069329790625 | $0.01 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01479121691818 | $1.50 |
| JOHN LOUIS RITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.03691552131967 | $4.37 |
| JOHN LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45264230088 | $0.45 |
| JOHN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023699398971 | $71.65 |
| JOHN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051251325838 | $102.24 |
| JOHN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002339053736 | $0.00 |
| JOHN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021770577951 | $0.00 |
| JOHN LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8214908143) | ($15,000.00) |
| JOHN LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.014312902 | $18,520.83 |
| JOHN LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002053727036) | ($37.50) |
| JOHN LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02470633624) | ($451.13) |
| JOHN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061366991726 | $14.72 |
| JOHN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0589726937 | $54.19 |
| JOHN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028707468395 | $5.60 |
| JOHN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094577789549 | $1.05 |
| JOHN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002713042919 | $0.02 |
| JOHN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088699318942 | $26.25 |
| JOHN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048028858782 | $0.01 |
| JOHN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076582300866 | $0.01 |
| JOHN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099858478402 | $0.00 |
| JOHN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016464742095 | $0.00 |
| JOHN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032730772801 | $0.00 |
| JOHN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121253383438 | $0.00 |
| JOHN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033572533034 | $0.00 |
| JOHN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00123479474673 | $0.01 |
| JOHN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0076142486844 | $0.01 |
| JOHN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.009492494479 | $0.01 |
| JOHN LUC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.036516814) | ($2,559.45) |
| JOHN LUC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.036516814 | $2,559.45 |
| JOHN LUC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.036516814) | ($2,560.10) |
| JOHN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004787037256404 | $13.55 |
| JOHN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020553375914 | $0.00 |
| JOHN LUCARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017783365637 | $0.00 |
| JOHN LUCARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117233358826 | $0.00 |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002445) | ($1.00) |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002445 | $1.00 |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005731) | ($2.34) |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005731 | $2.34 |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002494231895) | ($7.51) |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002494231895 | $7.51 |
| JOHN LUCCHESI | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001166172614) | ($3.34) |
| JOHN LUCCHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009801567271) | ($20.00) |
| JOHN LUCCHESI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009801567271 | $20.00 |
| JOHN LUCCHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03436595841) | ($70.00) |
| JOHN LUCCHESI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03436595841 | $70.00 |
| JOHN LUCCHESI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.04415936966) | ($90.12) |
| JOHN LUCCHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2981726549) | ($270.00) |
| JOHN LUCCHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.939088498) | ($9,000.00) |
| JOHN LUCCHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.073708766 | $10,932.93 |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079663478054 | $246.98 |
| JOHN LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133202223397 | $266.84 |
| JOHN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161539616403 | $0.48 |
| JOHN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.209608841 | $35.05 |
| JOHN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0679874324 | $3.18 |
| JOHN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112410395857 | $1.25 |
| JOHN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024002953318 | $0.95 |
| JOHN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0378043484249999 | $0.06 |
| JOHN LUDKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3134362962) | ($9,010.13) |
| JOHN LUDKA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3134362962 | $9,010.13 |
| JOHN LUDKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31343629) | ($10,048.14) |
| JOHN LUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172130846791679 | $61.14 |
| JOHN LUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078980048241 | $0.07 |
| JOHN LUDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018239706901 | $5.40 |
| JOHN LUDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.333560986 | $44.33 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027120302587 | $8.03 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155409163749999 | $0.02 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058138850398 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002682393076 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002738648366 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031961727741 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9206559384 | $13.39 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036328537979 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00096858006133 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019696847037 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047107308258 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006414437872 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0304691417799999 | $0.03 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000102695061578 | $0.00 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0187747187269999 | $0.01 |
| JOHN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000084270180303 | $0.00 |
| JOHN LUFADEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103978617967937 | $0.01 |
| JOHN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016217581037 | $0.00 |
| JOHN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000862300334229999 | $1.68 |
| JOHN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038386874857 | $0.03 |
| JOHN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032519079973 | $0.00 |
| JOHN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000073805365108 | $0.00 |
| JOHN LUKE RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 539.877301 | $528.58 |
| JOHN LUKE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0329754367782 | $216.06 |
| JOHN LUKE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135427582822 | $25.53 |
| JOHN LUKE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04758575101 | $3.06 |
| JOHN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135247425650999 | $2.64 |
| JOHN LUNDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022868411375 | $69.04 |
| JOHN LUNDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122427008503 | $23.89 |
| JOHN LUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081201218194 | $251.48 |
| JOHN LUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.914405548 | $145.91 |
| JOHN LUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.195692451 | $18.20 |
| JOHN LYCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.92496640677 | $15.35 |
| JOHN LYDON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36515734) | ($11,000.00) |
| JOHN LYDON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36515734 | $11,000.00 |
| JOHN LYDON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033196) | ($9.93) |
| JOHN LYDON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36479684) | ($10,907.79) |
| JOHN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210482028504 | $73.71 |
| JOHN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33645129583 | $687.11 |
| JOHN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,953.614327663 | $1,548.78 |
| JOHN LYLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025363065506 | $0.03 |
| JOHN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016876354203 | $0.03 |
| JOHN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14233527906 | $0.11 |
| JOHN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000928720588199999 | $0.00 |
| JOHN LYNDEN M KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077971549808 | $23.08 |
| JOHN LYNDEN M KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000722544383519999 | $0.01 |
| JOHN LYNDEN M KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095176810448 | $0.22 |
| JOHN LYNDEN M KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00127381159696999 | $0.08 |
| JOHN LYON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8545193353) | ($0.42) |
| JOHN LYON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8545193353 | $0.42 |
| JOHN LYON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2805629557) | ($8,110.62) |
| JOHN LYON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2805629557 | $8,110.62 |
| JOHN LYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001933273311) | ($5.66) |
| JOHN LYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001933273311 | $5.66 |
| JOHN LYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28075628) | ($8,172.27) |
| JOHN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034701881418 | $0.10 |
| JOHN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019505833469 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113214799937717 | $42.83 |
| JOHN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032258390273493 | $0.00 |
| JOHN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6817744664999 | $13.62 |
| JOHN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118130619580999 | $239.25 |
| JOHN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37007961555 | $3.27 |
| JOHN LYTTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,457.10619) | ($4,457.11) |
| JOHN LYTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016944281894 | $0.50 |
| JOHN LYTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.405329595 | $1.64 |
| JOHN LYTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185885504399999 | $36.27 |
| JOHN LYTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.104613478811 | $32.10 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024341379117 | $0.00 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093425362 | $0.02 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081718316761 | $0.02 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003408219216 | $0.00 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059479648926 | $0.00 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025271399241 | $0.00 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012209688947999 | $0.00 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7659904384 | $0.52 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051832232431 | $0.00 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069361497752 | $0.05 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0348021355599999 | $0.05 |
| JOHN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00066920752526 | $0.05 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 167.515906 | $531.03 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 10.13143836 | $787.92 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.625961 | $496.38 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.53 |
| JOHN M COUTTS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3559753747) | ($0.71) |
| JOHN M COUTTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($70.93) |
| JOHN M COUTTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($132.64) |
| JOHN M COUTTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($86.93) |
| JOHN M COUTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $88.91 |
| JOHN M COUTTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.036930743) | ($0.71) |
| JOHN M COUTTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.438228497) | ($2,265.44) |
| JOHN M COUTTS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201247813579 | $45.13 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6544341773 | $5.35 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13698586667242 | $252.33 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3515320523 | $0.35 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8753176938 | $3.06 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46936523941 | $5.22 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16277943427 | $10.17 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35221183177 | $13.41 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110885394939999 | $5.98 |
| JOHN M COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.17710448637 | $4.36 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02703233522 | $818.83 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,690.603558361 | $1,970.33 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.32953776609999 | $2,651.15 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37,448.695234135 | $37,448.70 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,266.343306002 | $4,175.04 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.984856641 | $76.59 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 240.818002343 | $822.73 |
| JOHN M DONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.0816013099 | $228.56 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051273109725 | $15.18 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200144401228 | $3.91 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9370379274 | $2.33 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6795491322 | $1.68 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043782227576 | $0.49 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024236636056 | $0.21 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004100421753 | $0.30 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0311409122229999 | $1.86 |
| JOHN M IV VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00134161903151 | $0.15 |
| JOHN M JONES JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19331206 | $8,004.17 |
| JOHN M JONES JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1319822) | ($3,738.00) |
| JOHN M JONES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1319822 | $3,738.00 |
| JOHN M JONES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.131982) | ($3,746.63) |
| JOHN M JONES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,736.97 | $3,746.63 |
| JOHN M JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060666089229 | $188.82 |
| JOHN M JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.611993805 | $230.61 |
| JOHN M JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0206412737709999 | $0.07 |
| JOHN M KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023144756682 | $0.00 |
| JOHN M KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036977111664 | $0.00 |
| JOHN M KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035489791625 | $0.00 |
| JOHN M MORGANELLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $504.16 |
| JOHN M MORGANELLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01715556 | $500.18 |
| JOHN M MORGANELLI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.05762293 | $112.84 |
| JOHN M MORGANELLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.17601801 | $5,370.43 |
| JOHN M MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044033387874 | $135.38 |
| JOHN M MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028830777729 | $56.31 |
| JOHN M MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24614760231 | $14.72 |
| JOHN M PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016251342338 | $0.48 |
| JOHN M PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528533793 | $28.35 |
| JOHN M WICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300067174688 | $103.01 |
| JOHN M WICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4619709436 | $1.55 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,533.451131) | ($2,533.45) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,030.902) | ($1,000.00) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0360454 | $1,000.00 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,553.805) | ($6,344.66) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2272204 | $6,344.66 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12991224) | ($31,568.64) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,913.63) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,930.818 | $1,913.63 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0451134) | ($2,000.00) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,016.601 | $2,000.00 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,827.26) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,876.65 | $3,827.26 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,607.05) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,675.929 | $9,607.05 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0046189441) | ($4,232.87) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (39.564) | ($26.53) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000729 | $26.53 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (17,590.79) | ($17,590.79) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.5743393 | $17,590.79 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,632.50) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2752122) | ($7,830.34) |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.058308794739 | $399.07 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.0571324282499 | $90.06 |
| JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.51932266586 | $0.52 |
| JOHN MACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103848584572 | $30.73 |
| JOHN MACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006206840101 | $12.11 |
| JOHN MACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5430981857 | $2.54 |
| JOHN MACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10756300134 | $0.88 |
| JOHN MACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3770959412 | $0.86 |
| JOHN MACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00503665415599 | $0.37 |
| JOHN MACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039550756595 | $0.74 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (570.0) | ($570.00) |
| JOHN MACDONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 100.885 | $570.00 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (100.885) | ($570.93) |
| JOHN MACDONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.428971399) | ($562.69) |
| JOHN MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.017) | ($689.96) |
| JOHN MACDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 688.639 | $689.96 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (689.0) | ($689.00) |
| JOHN MACDONALD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (35.0) | ($571.55) |
| JOHN MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.050336) | ($1,379.78) |
| JOHN MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,337.389 | $1,379.78 |
| JOHN MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN MACDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 12.7861 | $100.00 |
| JOHN MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 172.325 | $100.00 |
| JOHN MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| JOHN MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| JOHN MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 14.7357 | $160.00 |
| JOHN MACDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (16.85) | ($16.85) |
| JOHN MACDONALD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.008573 | $16.85 |
| JOHN MACDONALD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 7.89396 | $72.97 |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 35.5 | $291.10 |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (172.837) | ($97.97) |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034221 | $97.97 |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.023911) | ($36.36) |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012719 | $36.36 |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.14625) | ($106.88) |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003744 | $106.88 |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (68.399) | ($37.05) |
| JOHN MACDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012947 | $37.05 |
| JOHN MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($23.15) |
| JOHN MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (68.0) | ($524.39) |
| JOHN MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000362) | ($9.98) |
| JOHN MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.1 | $9.98 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050737091924 | $15.02 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785398117449999 | $15.32 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85786376165 | $0.68 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36756694377 | $0.23 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02220297123 | $0.20 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8869840274 | $6.45 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101986341035 | $0.61 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015483522092 | $0.10 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.121726745466 | $0.25 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355106822780679 | $12.67 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.757593082425809 | $0.49 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017554462284 | $0.39 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.0672461416237 | $32.07 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82431829884 | $0.76 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52882583638549 | $0.29 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39033656295 | $5.25 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029067945188 | $1.96 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010067512604 | $0.46 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004322561931523 | $1.78 |
| JOHN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34884938276 | $0.01 |
| JOHN MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5930169108 | $3.59 |
| JOHN MACGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047235385859 | $0.03 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0088782 | $354.83 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0637 | $2,514.88 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003145201492) | ($1.25) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004322968755) | ($1.67) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001185580653) | ($4.58) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006450229831) | ($2.08) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.11914 | $3,500.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.111135) | ($3,499.97) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,515.353 | $3,499.97 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,515.35) | ($3,515.35) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1179752 | $3,515.35 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.0) | ($2,700.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.0 | $2,700.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,350.0) | ($1,350.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0475605 | $1,350.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0372001 | $1,000.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001877493878) | ($5.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004262647258) | ($1.25) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005779981004) | ($1.67) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001585168443) | ($4.58) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.031926) | ($1,000.11) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 996.732 | $1,000.11 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.031833) | ($999.24) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 996.416 | $999.24 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.032839) | ($1,000.80) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 998.194 | $1,000.80 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006913055039) | ($2.08) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.052845 | $1,500.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.052443) | ($1,499.97) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,494.694 | $1,499.97 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.252897973 | $4,816.09 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001816586684) | ($5.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3.79548 | $3.80 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004604681091) | ($4.58) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1660273064) | ($165.14) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.529638864) | ($5,500.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.834641288 | $6,798.01 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.531465334) | ($6,000.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.987087542 | $7,337.18 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02177155111) | ($20.00) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1965971066) | ($180.60) |
| JOHN MACHAIRAS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006006727535) | ($1.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167454039416999 | $49.46 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28773911347 | $0.34 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066518081675 | $125.93 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5596910318 | $42.56 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.354077636 | $20.10 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9871587855 | $22.08 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68219750281 | $6.02 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2525198565 | $0.48 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089160092333 | $0.65 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127933040317 | $0.44 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106148798568 | $4.20 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059876891261 | $6.57 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38609811454 | $2.38 |
| JOHN MACHAIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.070741114971 | $0.09 |
| JOHN MACHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040908859551 | $1.21 |
| JOHN MACHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002003074887 | $0.39 |
| JOHN MACHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021235494818 | $0.02 |
| JOHN MACHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000963676816339999 | $0.01 |
| JOHN MACHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.047556977889 | $0.10 |
| JOHN MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.315870075904 | $9.92 |
| JOHN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269859703639754 | $0.03 |
| JOHN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084801970463 | $0.00 |
| JOHN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091153291481 | $0.00 |
| JOHN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016825431093 | $0.00 |
| JOHN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134705286663 | $0.00 |
| JOHN MACLEAN BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31949283048 | $0.37 |
| JOHN MACLEAN BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024637126119 | $4.81 |
| JOHN MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024161205988 | $0.00 |
| JOHN MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051138252261 | $0.00 |
| JOHN MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000003847914096 | $0.00 |
| JOHN MACPHERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.723117282 | $147.32 |
| JOHN MACPHERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 457.007794 | $275.61 |
| JOHN MACPHERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.538624 | $91.35 |
| JOHN MACPHERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.1718803 | $59.81 |
| JOHN MACPHERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 362.148848 | $143.87 |
| JOHN MACPHERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AAVE | 1.72551 | $132.20 |
| JOHN MACPHERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 4.8146341 | $91.95 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027477547615 | $74.07 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.844568563919 | $246.02 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6231203759 | $8.62 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3406998174999 | $9.78 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.706505057 | $7.00 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140264096117 | $0.58 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0346194343847299 | $0.75 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00453257183999999 | $0.29 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51320030287 | $0.25 |
| JOHN MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088066238407 | $0.11 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020827241075 | $0.01 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014948682561 | $0.00 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015288012249 | $0.00 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059977915477 | $0.06 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039355489892 | $0.00 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090636975261 | $0.00 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000835082898329999 | $0.00 |
| JOHN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043546340437 | $0.07 |
| JOHN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039894312116 | $0.01 |
| JOHN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100197317812999 | $0.01 |
| JOHN MAESKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 18.55455047 | $56,135.49 |
| JOHN MAESKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $79,901.56 |
| JOHN MAESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146419555087 | $432.06 |
| JOHN MAESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1859025012397 | $360.44 |
| JOHN MAGDZIARZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001066545739) | ($29.40) |
| JOHN MAGDZIARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001066545739 | $29.40 |
| JOHN MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011370342189453 | $0.38 |
| JOHN MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014866857253 | $0.03 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.28 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.173475506 | $18.33 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $95.99 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037470581092 | $11.09 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001957128812 | $0.00 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119988738883 | $23.21 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031809481903 | $0.00 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.265559590799999 | $0.04 |
| JOHN MAGNUS KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00230773720044 | $0.12 |
| JOHN MAGNUS-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034605571087 | $105.82 |
| JOHN MAGNUS-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026952894685 | $52.59 |
| JOHN MAGNUS-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.559891293999 | $103.56 |
| JOHN MAGNUS-SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113172850612999 | $0.00 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.595) | ($707.87) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.595 | $707.87 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LTC | (7.464070481) | ($695.67) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (44.892) | ($3,574.49) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 44.892 | $3,574.49 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (44.140832422) | ($3,540.00) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,770.0 | $1,770.00 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,770.0) | ($1,770.00) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.0) | ($462.96) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.0 | $462.96 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03327356837) | ($2.56) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03327356837 | $2.56 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0512505018) | ($3.95) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0512505018 | $3.95 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (6.915370658) | ($533.59) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.1539) | ($20.00) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.1539 | $20.00 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.13 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 25.35 | $1,571.70 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,824.474855936) | ($7,294.94) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,824.474855936 | $7,294.94 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (38.203049299) | ($35.90) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 38.203049299 | $35.90 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (9.3453351533) | ($585.01) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (11.925088768) | ($752.95) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (504.329431878) | ($459.18) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 504.329431878 | $459.18 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (52.4) | ($47.20) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 52.4 | $47.20 |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (8,429.588195241) | ($7,601.28) |
| JOHN MAGRUDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.406490145) | ($2.84) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.453691961) | ($1.94) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11,398.851930719) | ($3,629.04) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11,398.851930719 | $3,629.04 |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.139) | ($4,024.61) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.139 | $4,024.61 |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (3.1784) | ($0.95) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.106271) | ($3,020.00) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,007.002 | $3,020.00 |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.968550066) | ($5.65) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 4,878.050273801 | $1,379.61 |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 8,429.588195241 | $2,384.05 |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.95 |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 31.48 | $1,502.23 |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | LTC | (15.249356821) | ($729.85) |
| JOHN MAGRUDER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | LTC | (17.8982275719) | ($856.63) |
| JOHN MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561646032829999 | $176.06 |
| JOHN MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.130646695999 | $288.46 |
| JOHN MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023458841443 | $0.02 |
| JOHN MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32954860203 | $2.91 |
| JOHN MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.107555190082 | $10.28 |
| JOHN MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14306780323 | $0.88 |
| JOHN MAGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.587571793769999 | $0.02 |
| JOHN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107789209659 | $0.32 |
| JOHN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| JOHN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94650649922 | $10.13 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189786365541 | $0.56 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379142773774 | $7.40 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4426497271 | $4.44 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89232895146 | $0.71 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95205185399999 | $1.85 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50514528466 | $0.07 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000501318520059999 | $0.00 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102765157953 | $0.16 |
| JOHN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0247429722049999 | $0.07 |
| JOHN MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134678993811 | $0.00 |
| JOHN MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644836045869999 | $0.01 |
| JOHN MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079890252807 | $0.00 |
| JOHN MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001377523414919999 | $0.00 |
| JOHN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05969319307 | $0.00 |
| JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061896177864 | $191.36 |
| JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00927716614492 | $18.10 |
| JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.207836407 | $367.21 |
| JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0232772096839999 | $0.21 |
| JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.896165181929999 | $0.13 |
| JOHN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013682973334 | $0.00 |
| JOHN MAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000675035394556 | $0.00 |
| JOHN MAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104698889637 | $0.01 |
| JOHN MAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29273558808 | $1.00 |
| JOHN MAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000091048445588 | $0.00 |
| JOHN MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853838886506 | $263.75 |
| JOHN MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020492077638 | $39.98 |
| JOHN MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441021882079999 | $0.00 |
| JOHN MAKOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43960346909999 | $1.93 |
| JOHN MAKOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80826311979999 | $1.14 |
| JOHN MAKOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15383748984 | $1.71 |
| JOHN MAKOHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11837077635 | $7.08 |
| JOHN MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020459891911 | $0.61 |
| JOHN MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017648082669 | $34.44 |
| JOHN MALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037499949523 | $1.11 |
| JOHN MALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.150187159999 | $36.59 |
| JOHN MALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5483783851 | $2.23 |
| JOHN MALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.804109608 | $17.80 |
| JOHN MALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.05461744821 | $0.30 |
| JOHN MALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.504930071 | $66.64 |
| JOHN MALGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063253922562 | $3.78 |
| JOHN MALINOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.017744 | $703.46 |
| JOHN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308954313819999 | $93.79 |
| JOHN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.109271231 | $41.11 |
| JOHN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59080102882 | $6.57 |
| JOHN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8980316688 | $9.90 |
| JOHN MALONEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06791044) | ($2,002.00) |
| JOHN MALONEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06791044 | $2,002.00 |
| JOHN MALONEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.10) |
| JOHN MALONEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| JOHN MALONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034) | ($983.68) |
| JOHN MALONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03281) | ($1,044.00) |
| JOHN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170175161279999 | $52.42 |
| JOHN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3454272878 | $3.84 |
| JOHN MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139758441957999 | $188.05 |
| JOHN MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022291701413 | $43.50 |
| JOHN MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048749807098 | $0.00 |
| JOHN MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4916566913 | $1.56 |
| JOHN MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527482745 | $0.36 |
| JOHN MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4788350013 | $4.48 |
| JOHN MANDAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 297.553 | $186.54 |
| JOHN MANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049894135623 | $14.77 |
| JOHN MANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8529524051868 | $42.12 |
| JOHN MANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052103771012 | $103.99 |
| JOHN MANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.291617852 | $30.95 |
| JOHN MANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27864937983999 | $14.21 |
| JOHN MANEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019614735438 | $5.81 |
| JOHN MANEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267618168739999 | $52.22 |
| JOHN MANEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.147951436 | $32.12 |
| JOHN MANEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3434001607 | $8.01 |
| JOHN MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023862886049 | $0.71 |
| JOHN MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070144483639 | $0.01 |
| JOHN MANJEUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014545645052 13 | $54.51 |
| JOHN MANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,078.81556563) | ($21,078.82) |
| JOHN MANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,078.81556563 | $21,078.82 |
| JOHN MANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JOHN MANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,077.81) | ($21,077.81) |
| JOHN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013666750797491 | $50.39 |
| JOHN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 152.61234706585 | $152.61 |
| JOHN MANN BALABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.243993818986 | $3.84 |
| JOHN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000699743382939999 | $0.21 |
| JOHN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068867092721 | $0.24 |
| JOHN MANNION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0400159 | $1,654.86 |
| JOHN MANNION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 187.0 | $258.33 |
| JOHN MANNION | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0545 | $167.06 |
| JOHN MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013854952351 | $419.49 |
| JOHN MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050976153399 | $101.68 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.780769228 | $50.78 |
| JOHN MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.546438929 | $25.66 |
| JOHN MANOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226468359119999 | $0.03 |
| JOHN MANOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018705679776 | $36.50 |
| JOHN MANOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.348085833 | $20.31 |
| JOHN MANOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.236340183 | $13.01 |
| JOHN MANOOGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004881062912 | $0.95 |
| JOHN MANSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017135680766 | $0.51 |
| JOHN MANSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02359681537 | $0.26 |
| JOHN MANSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32284687576 | $1.10 |
| JOHN MANSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47353976811 | $0.47 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149646573423999 | $0.44 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000469676941549999 | $0.00 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720651109799999 | $14.06 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7647170499999 | $26.76 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3211698825 | $1.05 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.35392313959999 | $3.36 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3910101754 | $0.20 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9383717687 | $2.84 |
| JOHN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18916256097 | $1.20 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086426733733 | $25.58 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043318687608 | $85.99 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027307604569 | $0.03 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.04594114 | $13.51 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.283389959949999 | $3.15 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2344720058 | $0.33 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0131653588699999 | $1.00 |
| JOHN MANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079609676753696 | $0.57 |
| JOHN MARETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOHN MARETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOHN MARETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MARETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 515.22 | $500.00 |
| JOHN MARETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOHN MARETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.61884 | $1,500.00 |
| JOHN MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433146316 | $0.49 |
| JOHN MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.633581783 | $364.63 |
| JOHN MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.949360868 | $48.00 |
| JOHN MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166987674079999 | $6.61 |
| JOHN MARFINETZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.03144498 | $95.14 |
| JOHN MARFINETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.01773200629 | $49.57 |
| JOHN MARFINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016445511911 | $0.49 |
| JOHN MARGAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697423951 | $0.50 |
| JOHN MARGAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067109895333 | $134.73 |
| JOHN MARGAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019504757634 | $0.02 |
| JOHN MARGAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14619570796 | $0.12 |
| JOHN MARGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066068098799 | $0.08 |
| JOHN MARGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044466085724 | $0.00 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114633545577 | $0.03 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027367851749 | $0.03 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000519973195522 | $0.01 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030587147547 | $9.04 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011394968426 | $0.01 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10460631036 | $0.88 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54301148441 | $6.03 |
| JOHN MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068024598028 | $2.69 |
| JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317618602679999 | $9.31 |
| JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254213785001999 | $4.85 |
| JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32396113197 | $0.26 |
| JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38713581675 | $0.24 |
| JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044922221104 | $0.50 |
| JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024225630706 | $1.43 |
| JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03151354355 | $1.23 |
| JOHN MARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (118.660475) | ($38.50) |
| JOHN MARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 118.560475 | $25.83 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029370153449 | $0.01 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.476845435 | $179.55 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0218117827879999 | $0.01 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.99147139109999 | $33.24 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32667058354 | $23.91 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24810280466 | $78.96 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8026087088 | $45.75 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013543442363 | $0.00 |
| JOHN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002028784334 | $0.00 |
| JOHN MARK APILADO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.0142 | $292.86 |
| JOHN MARK APILADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $24.56 |
| JOHN MARK APILADO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01967797 | $598.61 |
| JOHN MARK APILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177071814639 | $4.42 |
| JOHN MARK APILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.83974355481 | $10.69 |
| JOHN MARK APILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000859735760 | $0.12 |
| JOHN MARK APILADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0293100934609999 | $1.44 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 5,100.0 | $5,085.58 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UST | (5,100.0) | ($5,086.80) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 1.801881 | $5,086.80 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.801881) | ($5,101.06) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5,085.495 | $5,101.06 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | UNI | 1,035.686326508 | $7,031.00 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,035.69058454) | ($7,154.39) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,035.69058454 | $7,154.39 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UNI | (1,035.6905) | ($7,125.55) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 7,108.215 | $7,125.55 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (7,185.37) | ($7,185.37) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 6,625.003 | $7,185.37 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,625.003) | ($7,159.85) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,625.003 | $7,159.85 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,816.871075264) | ($16,520.26) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,816.871075264 | $16,520.26 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (1,816.871) | ($15,606.92) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15,564.708 | $15,606.92 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,030.448800245) | ($15,000.00) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,525.252525253 | $18,655.38 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (61.014986447) | ($450.75) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (3.384081334) | ($25.00) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 24,384.735835 | $24,384.74 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,949.443835) | ($39,949.44) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,949.443835 | $39,949.44 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.006289910785) | ($0.02) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.006289910785 | $0.02 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.329076797) | ($4.33) |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.329076797 | $4.33 |
| JOHN MARK HOSKYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,161.83270967406 | $7,337.94 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,999.0) | ($3,999.00) |
| JOHN MARK MARTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00237038 | $72.77 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00399387) | ($125.73) |
| JOHN MARK MARTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0049979920652) | ($120.18) |
| JOHN MARK MARTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005140372619) | ($123.61) |
| JOHN MARK MARTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1663478333) | ($4,000.00) |
| JOHN MARK MARTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1980464841 | $4,762.23 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00399387 | $96.04 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836834098244 | $56.16 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.223029990971 | $1.22 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00282663369469999 | $0.20 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000550570973929999 | $0.12 |
| JOHN MARK MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00077253633405 | $0.05 |
| JOHN MARK MIRAFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015781185511 | $0.31 |
| JOHN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194573016929999 | $0.58 |
| JOHN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020477190811 | $4.00 |
| JOHN MARL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160596100228 | $0.00 |
| JOHN MARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33384745657 | $0.21 |
| JOHN MARNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00088669 | $34.91 |
| JOHN MARNELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00059733 | $24.54 |
| JOHN MARNELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0006184 | $25.75 |
| JOHN MARNELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.002102) | ($90.04) |
| JOHN MARNELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.82581 | $90.04 |
| JOHN MARNELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00061129 | $25.75 |
| JOHN MARNELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000611) | ($24.96) |
| JOHN MARNELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.24428 | $24.96 |
| JOHN MARNELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00059174 | $23.91 |
| JOHN MARNELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000592) | ($23.32) |
| JOHN MARNELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 0.23193 | $23.32 |
| JOHN MARNELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00059154 | $23.48 |
| JOHN MARNELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000591) | ($23.59) |
| JOHN MARNELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.22928 | $23.59 |
| JOHN MARNELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (1.5313) | ($148.21) |
| JOHN MARNELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 147.327 | $148.21 |
| JOHN MARNELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0008781 | $34.56 |
| JOHN MARNELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00065136 | $26.09 |
| JOHN MARNELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00153) | ($60.86) |
| JOHN MARNELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 60.575 | $60.86 |
| JOHN MARNELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (206.0) | ($206.00) |
| JOHN MARONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035849058142 | $109.72 |
| JOHN MARONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127825057841 | $259.11 |
| JOHN MARONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.762427043 | $29.14 |
| JOHN MARONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3705737387 | $7.77 |
| JOHN MARONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3161223549 | $14.63 |
| JOHN MARONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80999239488 | $48.43 |
| JOHN MARONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91484130812 | $36.20 |
| JOHN MAROUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149688165 | $0.60 |
| JOHN MAROUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.535454500168 | $13.58 |
| JOHN MAROUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002234812622 | $0.68 |
| JOHN MAROUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02383563207 | $0.02 |
| JOHN MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.81065099429999 | $23.27 |
| JOHN MARRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.881324) | ($26,216.54) |
| JOHN MARRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.881324 | $26,216.54 |
| JOHN MARRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000067) | ($2.02) |
| JOHN MARRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.881257) | ($26,543.46) |
| JOHN MARRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.48729) | ($18,192.92) |
| JOHN MARRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.48729 | $18,192.92 |
| JOHN MARRA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.48729) | ($18,226.56) |
| JOHN MARRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOHN MARRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOHN MARRA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JOHN MARRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOHN MARRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOHN MARRA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JOHN MARRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOHN MARRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOHN MARRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046992057074 | $164.44 |
| JOHN MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141294942245 | $318.29 |
| JOHN MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 928.676929707 | $928.68 |
| JOHN MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 550.398081499 | $550.40 |
| JOHN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032208538591 | $0.63 |
| JOHN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23165954241 | $2.57 |
| JOHN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041765667516 | $128.27 |
| JOHN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031997629311 | $62.80 |
| JOHN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57120053029999 | $2.24 |
| JOHN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.684760146179999 | $7.61 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144506852621 | $0.43 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053218339134 | $0.01 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061260306175 | $0.00 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068974937736 | $0.08 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069004999669 | $0.00 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021719460847 | $0.00 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004120620798 | $0.00 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000583667272599999 | $0.00 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000179681198789999 | $0.00 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127991791892 | $0.38 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021112845197 | $41.20 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5470148117 | $8.36 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046928658863 | $13.89 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.730602161 | $30.73 |
| JOHN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.464123735 | $28.46 |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,980.736267196) | ($1,649.27) |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,980.736267196 | $1,649.27 |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00160860423) | ($4.59) |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00160860423 | $4.59 |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001277658546) | ($48.75) |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001277658546 | $48.75 |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001605) | ($4.64) |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,980.736267) | ($1,673.00) |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001277) | ($50.05) |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127789485421479 | $50.01 |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004271376904537 | $0.01 |
| JOHN MARSHALL ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.015171694423 | $3.66 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.0) | ($39.00) |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.0 | $39.00 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.018747 | $39.00 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.018747) | ($38.88) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.018747 | $38.88 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,919.626014935) | ($29,919.63) |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,919.626014935 | $29,919.63 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29,919.626014) | ($29,919.63) |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504142467939999 | $1.49 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013778278675 | $0.19 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.735417129449 | $368.74 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55630356739999 | $1.23 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134569197499999 | $0.98 |
| JOHN MARSHALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33182803646 | $0.51 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026307203699 | $0.08 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31158707679999 | $7.36 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015077362455 | $0.29 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054820840253 | $0.05 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1656766189 | $1.72 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035515645804 | $0.01 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0134520845949999 | $0.05 |
| JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.268388044 | $3.48 |
| JOHN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.04279652351 | $18.33 |
| JOHN MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0742 | $2,979.87 |
| JOHN MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1543824238) | ($4,568.02) |
| JOHN MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1543824238 | $4,568.02 |
| JOHN MARTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15438242) | ($4,571.11) |
| JOHN MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5286536305) | ($934.01) |
| JOHN MARTIN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5286536305 | $934.01 |
| JOHN MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (343.082329475) | ($131.22) |
| JOHN MARTIN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 343.082329475 | $131.22 |
| JOHN MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,229.740527) | ($3,602.18) |
| JOHN MARTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,229.740527 | $3,602.18 |
| JOHN MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,229.74052738) | ($3,871.07) |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061694105881 | $190.73 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012001715938 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19944423145 | $0.23 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015955965773 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111057490171 | $0.01 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012339156752 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000476039503979999 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000095695452476 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014318653272 | $433.19 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14091348218 | $285.93 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.380709134 | $12.19 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021912169142 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.443217185 | $3.72 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045167323144 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.68087794789999 | $4.14 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.452314541691 | $19.84 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1333390416 | $2.42 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001527792983 | $0.17 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008850774267 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038962040986137 | $9.73 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012025572807 4 | $0.04 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076663184949 | $0.01 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19744391707 | $0.20 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053880303764 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016651177716 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054752671018 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114556521992 | $0.04 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065480993087 | $0.01 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000091820504697999 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0066562849473 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039803355038 | $1.18 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023837160929 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20245887324 | $0.16 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4222269303 | $1.42 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076180912243 | $22.55 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075847468651 | $14.80 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048773111511 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133176322448999 | $0.39 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123266243069 | $249.77 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041192198093 | $12.19 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041460608169 | $0.01 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090444820212 | $0.01 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0367415902029999 | $0.02 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092721666461 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009826178034999999 | $0.00 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039392704957 | $7.69 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32419405128 | $0.26 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02403956547 | $0.27 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13716800885 | $0.47 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0105013339328 | $0.02 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846471877756619 | $29.67 |
| JOHN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.35281600906 | $64.04 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.985 | $243.10 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.711485731) | ($792.07) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 23.711485731 | $792.07 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.50800127) | ($1,223.56) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 21.50800127 | $1,223.56 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (897.247684623) | ($644.31) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 897.247684623 | $644.31 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.713652293) | ($370.16) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.713652293 | $370.16 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00160600801) | ($3.36) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00160600801 | $3.36 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (10.713652293) | ($358.87) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (21.50800127) | ($1,184.23) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (897.247684623) | ($625.61) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01151717617) | ($0.36) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.01151717617 | $0.36 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.207833416) | ($0.81) |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.207833416 | $0.81 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009180531832722 | $0.02 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.53033688700389 | $7.30 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120023731230849 | $10.09 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062281905009383 | $3.75 |
| JOHN MARTIN JIMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11872636464656 | $8.88 |
| JOHN MARTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019020830941 | $56.98 |
| JOHN MARTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002145870742 | $0.04 |
| JOHN MARTIN TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040754497713 | $0.01 |
| JOHN MARTIN TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00490844256479999 | $0.00 |
| JOHN MARTIN TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019707275861 | $0.00 |
| JOHN MARTIN TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004844164663 | $0.01 |
| JOHN MARTIN TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000065080218909 | $0.00 |
| JOHN MARTIN TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008926895319 | $0.00 |
| JOHN MARTIN YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LPT | 99.4 | $2,273.30 |
| JOHN MARTIN YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 229.99 | $20,142.89 |
| JOHN MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234189761 | $50.00 |
| JOHN MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26,076.998423436 | $28,391.34 |
| JOHN MARTINDALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00034543 | $9.81 |
| JOHN MARTINDALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00010017 | $2.84 |
| JOHN MARTINDALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00236966 | $67.16 |
| JOHN MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007770858853 | $2.30 |
| JOHN MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192227653139999 | $0.22 |
| JOHN MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191494689859999 | $3.74 |
| JOHN MARTINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66245700566 | $0.42 |
| JOHN MARTINDALE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092427499882 | $2.74 |
| JOHN MARTINDALE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19005483144 | $0.22 |
| JOHN MARTINDALE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65008074966 | $0.41 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 7,480.18309702 | $6,680.20 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,719.5106662) | ($6,991.13) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,719.5106662 | $6,991.13 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,346.615200097) | ($1,549.54) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,346.615200097 | $1,549.54 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151.151592551) | ($99.31) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 151.151592551 | $99.31 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,173.982763834) | ($8,103.50) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,173.982763834 | $8,103.50 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02641338 | $722.24 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (31,871.443319702) | ($17,768.30) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001558011866) | ($4.17) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,220.662389975) | ($5,000.00) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,741.611354922 | $5,824.75 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (276.850572672) | ($150.13) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.690032433) | ($4.17) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003774878275) | ($104.25) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.022482) | ($627.72) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,139.946 | $627.72 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,236.408359841) | ($846.73) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,236.408359841 | $846.73 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.02320895 | $46.67 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008663541192) | ($25.64) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008663541192 | $25.64 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00602774 | $177.61 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007090059649) | ($20.85) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 6,700.0 | $6,700.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | MATIC | (2,376.354359841) | ($1,536.75) |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 48.143374 | $48.14 |
| JOHN MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 18,500.0 | $18,500.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01134533539) | ($20.85) |
| JOHN MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOHN MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | MATIC | 51,813.471502591 | $32,045.53 |
| JOHN MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | MATIC | 34,247.797679543 | $21,181.54 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038478701695 | $1.14 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029149926411 | $0.03 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31339463917 | $0.31 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000378964336259999 | $0.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0076728659695 | $0.05 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053171940214999 | $0.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016967366435 | $0.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000563310480429999 | $0.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041043673202 | $0.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031104125597 | $0.01 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9533016526 | $15.34 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027992596449 | $8.29 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001803654203 | $0.00 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045719844263 | $0.05 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053371539599953 | $0.19 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 508.965963420989 | $374.28 |
| JOHN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485652513267999 | $0.46 |
| JOHN MARTINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002586197376 | $78.42 |
| JOHN MARTINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55200777336 | $0.44 |
| JOHN MARTINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14526409395 | $1.61 |
| JOHN MARTOCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222905979169999 | $6.60 |
| JOHN MARTOCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062112233882 | $12.12 |
| JOHN MARTONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.12660846 | $3,948.16 |
| JOHN MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021016260385 | $0.06 |
| JOHN MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075035150382 | $150.96 |
| JOHN MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.978419848 | $40.17 |
| JOHN MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0233351013409999 | $0.02 |
| JOHN MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42949848478 | $0.43 |
| JOHN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089822788079 | $276.76 |
| JOHN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134404056295 | $272.59 |
| JOHN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 917.489601879 | $917.49 |
| JOHN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039394369606 | $0.89 |
| JOHN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00514605940959999 | $0.32 |
| JOHN MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323978361359999 | $9.59 |
| JOHN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001738238289199999 | $0.01 |
| JOHN MATERNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1346155182) | ($279.36) |
| JOHN MATERNI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1346155182 | $279.36 |
| JOHN MATERNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01070280839) | ($321.92) |
| JOHN MATERNI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01070280839 | $321.92 |
| JOHN MATERNI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1346155182) | ($273.81) |
| JOHN MATERNI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0107028) | ($319.35) |
| JOHN MATERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006375047946498 | $2.33 |
| JOHN MATERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007617458868114 | $2.05 |
| JOHN MATHEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.046824491) | ($25.05) |
| JOHN MATHEW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.046824491 | $25.05 |
| JOHN MATHEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001535316019) | ($4.66) |
| JOHN MATHEW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001535316019 | $4.66 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059967931904 | $0.00 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812786182269999 | $0.10 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0055682598411 | $0.05 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25658303584 | $0.26 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124486440947 | $0.00 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000074144434239 | $0.00 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015500299517069 9 | $0.05 |
| JOHN MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248283023947909 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MATHIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,754.094657901) | ($2,420.65) |
| JOHN MATHIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011765) | ($47.10) |
| JOHN MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001076748252738 | $0.04 |
| JOHN MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.30525985202299 | $3.18 |
| JOHN MATIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026519318234 | $0.00 |
| JOHN MATJEKE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BNB | 0.01256524096 | $2.96 |
| JOHN MATJEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02042198527298 | $0.02 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100417980241 | $2.97 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059030997914 | $1.15 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.887797146909999 | $0.89 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77107306875 | $0.61 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.836123564529999 | $0.52 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14259459312 | $1.58 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00946132767 | $0.15 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052879298052 | $0.04 |
| JOHN MATOS GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.394384195329999 | $0.19 |
| JOHN MATSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001318597) | ($38.92) |
| JOHN MATSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001318597 | $38.92 |
| JOHN MATSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.29064706) | ($55.72) |
| JOHN MATSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (511.0740985) | ($511.07) |
| JOHN MATSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 511.0740985 | $511.07 |
| JOHN MATSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.29064706 | $55.72 |
| JOHN MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012131825904225 | $0.41 |
| JOHN MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4186918445453 | $5.42 |
| JOHN MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4113102166365 | $1.64 |
| JOHN MATTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.818564984) | ($101.82) |
| JOHN MATTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.818564984 | $101.82 |
| JOHN MATTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| JOHN MATTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0032341 | $101.00 |
| JOHN MATTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003261431888) | ($1.00) |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.118387842) | ($3,487.71) |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.118387842 | $3,487.71 |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.04243) | ($1,249.99) |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,249.298 | $1,249.99 |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00016977216593) | ($5.00) |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1177537267 | $3,469.02 |
| JOHN MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010165) | ($30.04) |
| JOHN MATTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1177537267) | ($3,680.27) |
| JOHN MATTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1177537267 | $3,680.27 |
| JOHN MATTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19572683) | ($6,096.50) |
| JOHN MATTA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN MATTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.001638 | $50.00 |
| JOHN MATTA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001638) | ($49.90) |
| JOHN MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721580464317999 | $26.67 |
| JOHN MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.539146213507499 | $0.54 |
| JOHN MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0036594343553 | $0.00 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.315247668) | ($4.32) |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.125893807) | ($4.32) |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (11.025932767) | ($13,431.24) |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01004548596) | ($12.50) |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003742877549) | ($4.55) |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003718199235) | ($4.52) |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | ETH | 0.003718199235 | $4.52 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | ETH | 18.05645212 | $21,950.19 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01412173887 | $357.83 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.615656601728 | $811.88 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070026310079 | $108.14 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00243053346152 | $0.00 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.014266892 | $44.80 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.988922257 | $24.23 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1807203815 | $18.28 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129343299779999 | $0.91 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012862356204 | $0.00 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0971738905 | $18.02 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 153.599089816 | $57.70 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.4423332259999 | $1.64 |
| JOHN MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1160472323 | $0.00 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809373742 | $23.96 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596870106729999 | $11.65 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93374665464 | $0.93 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6950800509999 | $19.58 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.10845037509999 | $5.09 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047661872191 | $0.42 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6416736582 | $3.64 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39530974579 | $0.06 |
| JOHN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122433659338 | $0.73 |
| JOHN MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050875930754 | $15.06 |
| JOHN MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018745871535 | $0.02 |
| JOHN MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000130389791199999 | $0.00 |
| JOHN MATTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056407686) | ($16.17) |
| JOHN MATTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056407686 | $16.17 |
| JOHN MATTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.553345376) | ($197.44) |
| JOHN MATTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.553345376 | $197.44 |
| JOHN MATTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.646735169) | ($35.65) |
| JOHN MATTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.646735169 | $35.65 |
| JOHN MATTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOHN MATTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JOHN MATTOS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00028244409161) | ($8.34) |
| JOHN MATTOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 203.407404 | $203.41 |
| JOHN MATTOS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 11.98100873 | $13,264.17 |
| JOHN MATTOS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.76501233 | $859.67 |
| JOHN MATTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.703990279) | ($15,000.00) |
| JOHN MATTOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01225332523) | ($12.50) |
| JOHN MATTOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4414873081) | ($450.38) |
| JOHN MATTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 18.068588525 | $18,432.33 |
| JOHN MATTOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.7) | ($15,171.46) |
| JOHN MATTOS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.7 | $15,171.46 |
| JOHN MATTOS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (13.7) | ($15,003.86) |
| JOHN MATTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.39156) | ($3,405.29) |
| JOHN MATTOS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.39156 | $3,405.29 |
| JOHN MATTOS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | ETH | (3.39156) | ($3,648.81) |
| JOHN MATTOS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| JOHN MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000300389531624499 | $0.11 |
| JOHN MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11908322257288 | $270.45 |
| JOHN MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.227785346263069 | $0.23 |
| JOHN MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.112239434 | $72.23 |
| JOHN MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58411986607 | $94.71 |
| JOHN MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9002471672 | $51.25 |
| JOHN MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076445676179822 | $0.74 |
| JOHN MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.836581165 | $91.84 |
| JOHN MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143715511693 | $0.43 |
| JOHN MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.20065862759999 | $3.33 |
| JOHN MAUIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198623354949552 | $0.23 |
| JOHN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095675409029 | $0.00 |
| JOHN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22889254654 | $0.27 |
| JOHN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224538465199999 | $0.44 |
| JOHN MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7929664081 | $1.79 |
| JOHN MAULSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (227.206308822) | ($98.36) |
| JOHN MAULSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 227.206308822 | $98.36 |
| JOHN MAULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015390930539 | $0.02 |
| JOHN MAULSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.336878705 | $1.56 |
| JOHN MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028806094281 | $0.01 |
| JOHN MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880681727916561 | $0.01 |
| JOHN MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13594628273 | $1.51 |
| JOHN MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29163744435 | $0.04 |
| JOHN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149624333455 | $4.43 |
| JOHN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030281522526 | $0.04 |
| JOHN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005442434169 | $0.00 |
| JOHN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2603473583 | $2.99 |
| JOHN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025515947575 | $0.00 |
| JOHN MAYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.598454157) | ($28.60) |
| JOHN MAYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.598454157 | $28.60 |
| JOHN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18255807755845 | $0.18 |
| JOHN MAYHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161692927793 | $4.79 |
| JOHN MAYHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4150263009 | $2.14 |
| JOHN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018629773451 | $0.55 |
| JOHN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3146973259999 | $26.31 |
| JOHN MAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118260207748999 | $0.35 |
| JOHN MAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067311790165 | $0.00 |
| JOHN MAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038077551261 | $0.74 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (184.096616285) | ($184.10) |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 184.096616285 | $184.10 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (184.09) | ($184.09) |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021291676902 | $64.10 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016992348239 | $0.00 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7040468818 | $2.14 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8347663479 | $2.41 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6616399468 | $7.35 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0548467703839999 | $0.48 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036517241633 | $0.00 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.31732190109999 | $11.33 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0626972142249999 | $3.75 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0515067969779999 | $2.04 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019715910888 | $2.16 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2693610919574 | $1.27 |
| JOHN MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.54505903085 | $1.00 |
| JOHN MCALEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00058287796939 | $0.00 |
| JOHN MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052993570149 | $105.81 |
| JOHN MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257180893819999 | $77.97 |
| JOHN MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003406265517 | $0.01 |
| JOHN MCARTHUR FREEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1485609967 | $448.61 |
| JOHN MCARTHUR FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680228087545 | $50.39 |
| JOHN MCARTHUR FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001978937717397 | $3.70 |
| JOHN MCCABE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCABE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN MCCABE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCABE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.03402 | $1,000.00 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814505006389999 | $252.22 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027099009263 | $52.88 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.560858282 | $30.56 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.156370422 | $18.31 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83702306397 | $9.30 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001716402252 | $0.00 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.805577992 | $1.43 |
| JOHN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000067407165106 | $0.00 |
| JOHN MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037110112133 | $7.24 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091369529908 | $27.04 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110328805279 | $0.02 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020110921732 | $0.02 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00674206519999 | $0.63 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62124578409999 | $0.24 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53550151715 | $0.26 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.058631721242 | $0.08 |
| JOHN MCCALL-PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0092668057589 | $0.22 |
| JOHN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768875288629999 | $2.28 |
| JOHN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088012662 | $0.54 |
| JOHN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.545556814 | $13.55 |
| JOHN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8108286965 | $4.28 |
| JOHN MCCATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046584523478 | $0.00 |
| JOHN MCCATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 14.336831416 | $14.34 |
| JOHN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129193797661 | $0.04 |
| JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000537420164509999 | $0.16 |
| JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127670175702 | $0.25 |
| JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27464321345 | $0.22 |
| JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083360715072 | $0.01 |
| JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017223098833 | $0.00 |
| JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014334554277 | $0.00 |
| JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0373989927839999 | $0.00 |
| JOHN MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026350645571 | $0.00 |
| JOHN MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010698436712 | $0.00 |
| JOHN MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058597953988 | $0.00 |
| JOHN MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008497732729 | $0.00 |
| JOHN MCCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0095657228327 | $0.01 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 61,669.87 | $13.52 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132866269697 | $182.25 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.3983960534079 | $71.53 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022616687966 | $49.87 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016899572691 | $0.00 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42704153322 | $0.29 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47569017782 | $5.83 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.136254879877 | $25.54 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0372483798499999 | $12.73 |
| JOHN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 42.54714433892 | $6.43 |
| JOHN MCCOLLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (300.0) | ($908,063.60) |
| JOHN MCCOLLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,085.897618929) | ($28,085.90) |
| JOHN MCCOLLOR | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 28,085.897618929 | $28,085.90 |
| JOHN MCCOLLOR | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (28,085.897618) | ($28,085.90) |
| JOHN MCCOLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085012852936 | $2.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MCCOLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.2321450289 | $14,734.10 |
| JOHN MCCOLLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.01970198054 | $253.02 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 779.6 | $1,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,489.869 | $1,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,332.073 | $1,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,529.146 | $1,000.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01717 | $500.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 961.724 | $500.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 266.274 | $150.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 774.702 | $500.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MCCOMBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 966.128 | $500.00 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028951280705 | $8.56 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102791658299 | $2.01 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.806362901 | $106.81 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.821483618 | $140.97 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032466094044 | $0.02 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27248529822 | $3.03 |
| JOHN MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27749294337 | $0.36 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (2.03416) | ($157.18) |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 156.957 | $157.18 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (156.96) | ($156.96) |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0039209 | $156.96 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.39290757 | $41.79 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LTC | (0.3929) | ($39.76) |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 39.144 | $39.76 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002197974749) | ($0.11) |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002197974749 | $0.11 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001024415497) | ($0.25) |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001024415497 | $0.25 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008434383854) | $0.00 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008434383854 | $0.00 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (39.14) | ($39.14) |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.00126 | $39.14 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 1.997 | $127.41 |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (1.997) | ($127.49) |
| JOHN MCCOOEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 127.308 | $127.49 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068961572324 | $20.37 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598702066679999 | $11.68 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000390747399824471 | $0.00 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.27218051909999 | $7.35 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070587786049 | $5.17 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.527975421 | $12.05 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128143631249 | $7.61 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021334626243347 | $0.17 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000171884950632 | $0.00 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008545583089 | $0.65 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124624883216 | $0.89 |
| JOHN MCCOOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050177366056 | $0.19 |
| JOHN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097761110228 | $0.29 |
| JOHN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.056200617 | $22.21 |
| JOHN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081364292741 | $15.88 |
| JOHN MCCOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102478763937 | $0.30 |
| JOHN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067829092362 | $20.08 |
| JOHN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047939270039 | $9.35 |
| JOHN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6355969203 | $3.67 |
| JOHN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.477223719309999 | $5.30 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2200351668) | ($8,696.23) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2200351668 | $8,696.23 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.29) | ($3.29) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($37.99) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.14) | ($0.14) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.219035) | ($8,425.44) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,873.12056752 | $3,873.12 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.594471703 | $6,313.89 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.560238045) | ($26,936.96) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.560238045 | $26,936.96 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (127.63937024) | ($127.64) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 127.63937024 | $127.64 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (193.99937) | ($194.00) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02463) | ($49.99) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (14.535608) | ($29,591.15) |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022048276686 | $6.59 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229417670646 | $4.38 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15102097652 | $0.91 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72632594803 | $1.67 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081327642505 | $0.90 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050235935315 | $0.08 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005917320071146 | $23.73 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049375720635 | $0.01 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04980456566285 | $139.50 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80070864792378 | $0.80 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001872075948 | $0.06 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168723794119999 | $0.02 |
| JOHN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000685955957189999 | $0.13 |
| JOHN MCCREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016335958703 | $0.48 |
| JOHN MCCREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053824554257 | $0.01 |
| JOHN MCCURDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.223166693) | ($10.00) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.223166693 | $10.00 |
| JOHN MCCURDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,091.325082478) | ($3,104.44) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,091.325082478 | $3,104.44 |
| JOHN MCCURDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004011993964) | ($8.32) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004011993964 | $8.32 |
| JOHN MCCURDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6035461296) | ($18,117.85) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6035461296 | $18,117.85 |
| JOHN MCCURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (44.606283) | ($29.90) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (149.219084) | ($100.38) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,912.722882) | ($3,296.74) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004011) | ($8.14) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000841) | ($25.34) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033212) | ($994.13) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,032.80) |
| JOHN MCCURDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.469493) | ($14,688.56) |
| JOHN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022471178227643 | $85.08 |
| JOHN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213819141498729 | $0.06 |
| JOHN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.914132649417 | $39.41 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081967702051 | $253.73 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4382626425 | $888.46 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 983.328703392 | $983.33 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.341844695 | $147.73 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.94365481 | $17.16 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1733710711 | $10.84 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019326389933 | $0.00 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00122940032431 | $0.00 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053006265945 | $163.50 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7243273579 | $11.23 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.517249564489999 | $0.08 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00126699136947 | $0.01 |
| JOHN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063758848029 | $0.22 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001275720119) | ($2.31) |
| JOHN MCDONOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001695050979) | ($3.07) |
| JOHN MCDONOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005522597918) | ($100.00) |
| JOHN MCDONOUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006767418436 | $122.54 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036206150953 | $0.12 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100691922016 | $308.48 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061757582919 | $123.43 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.277885949 | $72.30 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071632859405 | $2.09 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000322058596449999 | $0.00 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06249208484 | $0.67 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.37873610909999 | $0.35 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031839000844 | $0.20 |
| JOHN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21128640833 | $0.33 |
| JOHN MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001636732913 | $0.48 |
| JOHN MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106483294179 | $0.21 |
| JOHN MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117215004899 | $0.01 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.14086184 | $428.86 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.440871) | ($324.00) |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.440871 | $324.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.440871) | ($330.38) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $358.95 |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05046152 | $1,477.10 |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06046152) | ($1,779.26) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.586355884 | $5,208.67 |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.5384036441 | $16,201.02 |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (2.121788572) | ($4,250.59) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34995403) | ($10,548.00) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34995403 | $10,548.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3444834299) | ($10,383.11) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (41.66) | ($41.66) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.001389 | $41.66 |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1268652803) | ($223.76) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2400892546) | ($423.46) |
| JOHN MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.36740179 | $654.27 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.561807269) | ($2,391.52) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.561807269 | $2,391.52 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1626647795) | ($4,650.18) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1626647795 | $4,650.18 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,428.164343546) | ($1,428.16) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,428.164343546 | $1,428.16 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.529909387) | ($157.80) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.529909387 | $157.80 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (388.201470802) | ($215.51) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 388.201470802 | $215.51 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.853465496 | $15,735.74 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.121788572 | $2,597.58 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.252487758) | ($15,000.00) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09138722203) | ($111.88) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3703162494) | ($453.36) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.478728618 | $27,713.07 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4049449499 | $7,589.13 |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.514741625) | ($28,388.00) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04578117672) | ($857.99) |
| JOHN MCDOWELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01129759913) | ($211.73) |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132173721501 | $34.45 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29150197294 | $1.51 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041853526114 | $6.25 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.87723222229999 | $4.66 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029519496113 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082090683199 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042514189775 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032634817207 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.149217936 | $10.76 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2153337345 | $12.87 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0973328684159999 | $3.85 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068885650402 | $7.56 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75357567493 | $4.64 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1620516068 | $0.21 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062872605736 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0136139049219999 | $1.03 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.217333449109999 | $12.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00189484959119999 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8640550262 | $2.34 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034058888315 | $2.43 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7780196863 | $1.48 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00033051091489 | $0.01 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116908353256 | $1.27 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00005240247381 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018587176726 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014713563103 | $0.01 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28159827067 | $0.52 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00157080797709999 | $0.00 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013949540196834 | $47.08 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015562494904137 | $35.72 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7379208267432 | $1.89 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298114419711399 | $3.78 |
| JOHN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.328838842373 | $17.33 |
| JOHN MCEWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,547.68) | ($1,547.68) |
| JOHN MCEWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0537819 | $1,547.68 |
| JOHN MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.46858356127 | $123.41 |
| JOHN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1847564856 | $8.87 |
| JOHN MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4028128876199 | $46.44 |
| JOHN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123663721582 | $0.00 |
| JOHN MCFEELY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($19.80) |
| JOHN MCFEELY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68741899) | ($26,634.42) |
| JOHN MCFEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001052061 | $0.00 |
| JOHN MCFEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.5406448811578 | $121.82 |
| JOHN MCFEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.685902316 | $1.83 |
| JOHN MCFEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0352595106999999 | $1.90 |
| JOHN MCGAUGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.626134848 | $1,237.29 |
| JOHN MCGAUGHY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031) | ($92.46) |
| JOHN MCGAUGHY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0031 | $92.46 |
| JOHN MCGAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076923006045 | $238.52 |
| JOHN MCGAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131701623164 | $266.85 |
| JOHN MCGAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98356499532 | $8.68 |
| JOHN MCGAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00782189098699 | $14.50 |
| JOHN MCGAUGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.3328704873 | $7.20 |
| JOHN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013712868976 | $0.00 |
| JOHN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015485713971 | $0.00 |
| JOHN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014477545315 | $0.00 |
| JOHN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042502573027 | $0.00 |
| JOHN MCGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187546333119999 | $0.00 |
| JOHN MCGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072107973391 | $0.00 |
| JOHN MCGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000904703069289999 | $0.06 |
| JOHN MCGINNESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01518525) | ($444.01) |
| JOHN MCGINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015897163013213 | $5.33 |
| JOHN MCGINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091933163233 | $1.79 |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.617282081) | ($687.84) |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.617282081 | $687.84 |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (86.790725455) | ($926.92) |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 86.790725455 | $926.92 |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022245904) | ($29,823.00) |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022245904 | $29,823.00 |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.022245) | ($30,966.21) |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (93.617282) | ($676.85) |
| JOHN MCGLYNN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (86.660979) | ($857.08) |
| JOHN MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040239903242094 | $149.57 |
| JOHN MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17204160304 | $0.17 |
| JOHN MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7883770557931 | $11.85 |
| JOHN MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.171734075907253 | $1.94 |
| JOHN MCGOLDRICK | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00150348 | $60.37 |
| JOHN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024978342709 | $7.39 |
| JOHN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.865026403 | $42.70 |
| JOHN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.73541915719999 | $59.46 |
| JOHN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.13167098828 | $0.55 |
| JOHN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.030091852555 | $0.09 |
| JOHN MCGOVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378318481589999 | $1.12 |
| JOHN MCGOVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3626203656 | $4.36 |
| JOHN MCGOVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4845515617 | $1.56 |
| JOHN MCGOVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000863484955819999 | $0.01 |
| JOHN MCGOVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105790534123 | $3.37 |
| JOHN MCGOVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34879008678 | $19.86 |
| JOHN MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 26.4535 | $45.59 |
| JOHN MCGOWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHN MCGOWAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHN MCGOWAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOHN MCGOWAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.186033321) | ($200.00) |
| JOHN MCGOWAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.186033321 | $200.00 |
| JOHN MCGOWAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (5.18603) | ($199.88) |
| JOHN MCGOWAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 199.122 | $199.88 |
| JOHN MCGOWAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (199.12) | ($199.12) |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037664339253 | $0.00 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001703541034188 | $0.00 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023124012639 | $0.00 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026065571414 | $0.03 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037245221903 | $0.00 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076269593591 | $22.57 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016330145791 | $31.86 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3739857009 | $11.37 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.67177961839999 | $6.87 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136511019 | $0.00 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28120351273 | $3.13 |
| JOHN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22364271952 | $13.81 |
| JOHN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075566636915 | $0.00 |
| JOHN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2268734262 | $1.06 |
| JOHN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09013660203 | $6.60 |
| JOHN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7647559428999 | $0.48 |
| JOHN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018446082882 | $1.32 |
| JOHN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.113300388519999 | $0.33 |
| JOHN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051035360544 | $15.11 |
| JOHN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023611475895 | $0.00 |
| JOHN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5352438059999 | $17.87 |
| JOHN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8568587454 | $0.54 |
| JOHN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124210027467 | $0.00 |
| JOHN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2837045101 | $0.28 |
| JOHN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045271923983 | $0.00 |
| JOHN MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096555581699 | $0.29 |
| JOHN MCHALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOHN MCHALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOHN MCHALE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOHN MCHALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,249.372284541) | ($10,249.37) |
| JOHN MCHALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,249.372284541 | $10,249.37 |
| JOHN MCHALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,249.372284) | ($10,249.37) |
| JOHN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030895451213 | $94.20 |
| JOHN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039654399046 | $78.48 |
| JOHN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.792947008195 | $71.79 |
| JOHN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7150218175 | $6.12 |
| JOHN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14958017248 | $0.09 |
| JOHN MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000136416365539999 | $0.00 |
| JOHN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67036147588 | $5.19 |
| JOHN MCINNES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.135161722) | ($10.68) |
| JOHN MCINNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.129169027) | ($12.10) |
| JOHN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 697.703653139787 | $765.89 |
| JOHN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133676398636999 | $3.96 |
| JOHN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032394113079 | $6.32 |
| JOHN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7829780695 | $1.78 |
| JOHN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.302934970569999 | $0.19 |
| JOHN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000325763789169999 | $0.00 |
| JOHN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.940004613103 | $12.22 |
| JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178938829199999 | $0.00 |
| JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026352463932 | $0.00 |
| JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025574528455 | $0.00 |
| JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032944649962 | $0.00 |
| JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016675096086 | $0.00 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03021833) | ($1,000.00) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03021833 | $1,000.00 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030218) | ($986.68) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0016 | $48.73 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01466296 | $433.95 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02140535 | $634.60 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007669) | ($232.66) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02994) | ($911.32) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054) | ($15.76) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054 | $15.76 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00225) | ($65.70) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00225 | $65.70 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000125) | ($3.66) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000125 | $3.66 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000025) | ($0.73) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000025 | $0.73 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005) | ($1.46) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005 | $1.46 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005) | ($1.46) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005 | $1.46 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003094) | ($90.98) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0172) | ($504.94) |
| JOHN MCKENNA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0172 | $504.94 |
| JOHN MCKENNA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01439191 | $409.79 |
| JOHN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128836444882 | $39.92 |
| JOHN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051709373113 | $0.01 |
| JOHN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00564915858039999 | $0.01 |
| JOHN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107638028327 | $0.01 |
| JOHN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000040807581386 | $0.00 |
| JOHN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004592634825 | $0.00 |
| JOHN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158039592606 | $0.05 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0095193 | $382.75 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2238239517 | $696.14 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0100391 | $395.05 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2234563214 | $663.95 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | GUSD | 3.26 | $3.26 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2233747134 | $615.07 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2275537005 | $445.58 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | GUSD | 369.54 | $369.54 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2244516658 | $450.32 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0665766 | $1,947.30 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2227853536 | $390.46 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 163.04 | $163.04 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.22410885 | $398.14 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2223846526 | $305.51 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146616045222 | $41.33 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090004627595 | $176.27 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27315408961 | $0.80 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2811432529 | $2.52 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022497144064 | $1.35 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6569451336658 | $4.66 |
| JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073748291109 | $0.00 |
| JOHN MCKINNIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00352782 | $139.87 |
| JOHN MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009560659347 | $293.71 |
| JOHN MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034330674903 | $67.58 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.25 | $880.72 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.206956827) | ($3.21) |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.206956827 | $3.21 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3.2) | ($3.20) |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04055133105) | ($1,114.22) |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04055133105 | $1,114.22 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.040551) | ($1,116.45) |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028402706712 | $8.41 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039718778089 | $7.73 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236989977191049 | $0.02 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120416676706 | $4.76 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117173778178 | $1.29 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059239332972 | $3.11 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043400086435818 | $14.44 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018223513839 | $0.00 |
| JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022648976722 | $0.00 |
| JOHN MCLEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005559933586) | ($224.36) |
| JOHN MCLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $16,222.25 |
| JOHN MCLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4277072565) | ($12,627.01) |
| JOHN MCLEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007350281746) | ($224.36) |
| JOHN MCLEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.505 | $11,314.42 |
| JOHN MCLEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $2,692.50 |
| JOHN MCLEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7440192495) | ($16,079.00) |
| JOHN MCLEAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01073492823) | ($224.36) |
| JOHN MCLEAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | CEL | 298.5 | $284.68 |
| JOHN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7280320012527 | $44.40 |
| JOHN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75972472179999 | $1.76 |
| JOHN MCLINDON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.768510883) | ($8,465.44) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.768510883 | $8,465.44 |
| JOHN MCLINDON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.275325981) | ($8,188.19) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.275325981 | $8,188.19 |
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (622.8184567) | ($375.27) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 622.8184567 | $375.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($181.92) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (4.55851) | ($8,286.73) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.01) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (622.818456) | ($375.45) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($199.89) |
| JOHN MCLINDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.265325) | ($7,958.89) |
| JOHN MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017650746004866 | $61.56 |
| JOHN MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363830760985919 | $88.55 |
| JOHN MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.994537899471 | $6.57 |
| JOHN MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5135472144 | $0.95 |
| JOHN MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31054642129 | $3.45 |
| JOHN MCLINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.499322216839999 | $1.04 |
| JOHN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153664911439 | $45.53 |
| JOHN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.399818134 | $69.40 |
| JOHN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071200340869 | $0.01 |
| JOHN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061094648779 | $0.05 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.611138548) | ($24,764.38) |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.611138548 | $24,764.38 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.330290028) | ($6,833.27) |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.330290028 | $6,833.27 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.330290028) | ($6,904.57) |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61113854) | ($24,341.06) |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.0) | ($1,545.14) |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.0 | $1,545.14 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (237.30522195) | ($539.62) |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 237.30522195 | $539.62 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (15.0) | ($1,517.93) |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011366588602316 | $45.81 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005549132755205 | $16.65 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0789846225 | $1.65 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003163479532 | $0.00 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.883183017 | $4.66 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0260113104561 | $2.36 |
| JOHN MCMINIMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.524172599736849 | $1.27 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006178362168) | ($2.50) |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004311082834) | ($1.66) |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7718384676) | ($1.59) |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 1.884321442 | $5,175.69 |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0274945 | $985.55 |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 6.458708 | $436.61 |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,995.67) |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01489702 | $425.40 |
| JOHN MCMULLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008190276504) | ($2.50) |
| JOHN MCMULLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (658.511581516) | ($400.00) |
| JOHN MCMULLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 658.511581516 | $400.00 |
| JOHN MCMULLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,999.0 | $1,999.00 |
| JOHN MCMULLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.074168798) | ($2.38) |
| JOHN MCMULLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOHN MCMULLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.106399891 | $4,550.10 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019831201817 | $58.38 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31866863714 | $1.55 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432648058669999 | $75.20 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.079654887 | $30.08 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.853345798 | $10.98 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8033684118 | $53.38 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008546949089 | $0.01 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000413476569999999 | $0.00 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56253118451 | $32.63 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073469702155999 | $0.00 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065073134065 | $0.19 |
| JOHN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.379731125 | $104.51 |
| JOHN MCNALLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN MCNALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN MCNALLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.910745482) | ($1,003.91) |
| JOHN MCNALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.910745482 | $1,003.91 |
| JOHN MCNALLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,003.910745) | ($2,003.91) |
| JOHN MCNALLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.260410141) | ($2.26) |
| JOHN MCNALLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.260410141 | $2.26 |
| JOHN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135890494911 | $4.02 |
| JOHN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028820663936 | $56.09 |
| JOHN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8023909684597 | $12.80 |
| JOHN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037061328003 | $0.00 |
| JOHN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2944286249999 | $21.64 |
| JOHN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010328702714 | $0.00 |
| JOHN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075678111647 | $0.01 |
| JOHN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108261056414 | $32.04 |
| JOHN MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269505515644 | $5.21 |
| JOHN MCSWEENEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (7,000.0) | ($50,610.00) |
| JOHN MCSWEENEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (157.452717555) | ($991.85) |
| JOHN MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238949867776 | $0.71 |
| JOHN MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.5199549854094 | $157.84 |
| JOHN MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18154279514 | $13.29 |
| JOHN MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315044732 | $0.47 |
| JOHN MCSWINEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($393.80) |
| JOHN MCSWINEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,513.51) |
| JOHN MCSWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164846445017 | $63.02 |
| JOHN MCSWINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965497267859999 | $195.04 |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024739 | $10.00 |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00722197 | $293.02 |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21636176) | ($384.37) |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21636176 | $384.37 |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01384852) | ($400.00) |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01384852 | $400.00 |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.04) |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.216361) | ($390.27) |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014837) | ($434.10) |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001880615059616 | $56.39 |
| JOHN MEAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014928840286132 | $3.62 |
| JOHN MEADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173889030102398 | $0.02 |
| JOHN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035297618627 | $0.00 |
| JOHN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132362342204999 | $0.00 |
| JOHN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049465051291 | $0.00 |
| JOHN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000236969268179999 | $0.00 |
| JOHN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000512055853169999 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149.245895393) | ($149.25) |
| JOHN MEDINA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149.245895393 | $149.25 |
| JOHN MEDINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (149.2) | ($149.20) |
| JOHN MEDINA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 236.589 | $149.20 |
| JOHN MEDINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (236.589) | ($151.16) |
| JOHN MEDINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (693.6) | ($693.60) |
| JOHN MEDINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 693.6 | $693.60 |
| JOHN MEDINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (693.6) | ($693.60) |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050551853079999 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4611596778612 | $1.46 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140206323019999 | $0.01 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001709966795 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012760339099 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037858546204 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063266112306 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00007707485661 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000051511874994 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000067846226762 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015590022397 | $0.00 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161196383779999 | $0.02 |
| JOHN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.127490520458 | $8.13 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.378424 | $1,142.58 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02947777 | $1,177.93 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03778621 | $1,512.17 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003614580612 | $110.14 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036413060802 | $71.49 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292647186749999 | $0.03 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.356217047 | $24.07 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.348942063609999 | $3.08 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013168268095 | $0.00 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044171530423 | $0.00 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151133621424 | $9.04 |
| JOHN MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001481165358 | $0.00 |
| JOHN MEESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($15,563.90) |
| JOHN MEESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (26,644.0) | ($11,032.67) |
| JOHN MEESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($9,323.39) |
| JOHN MEESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (200,000.0) | ($77,463.24) |
| JOHN MEESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (200,407.0) | ($77,583.21) |
| JOHN MEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,579.4720742794 | $915.81 |
| JOHN MEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JOHN MEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040454972731 | $0.00 |
| JOHN MEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000702183564529999 | $0.00 |
| JOHN MEI JIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004160096593 | $1.23 |
| JOHN MEI JIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213801327959999 | $0.02 |
| JOHN MEI JIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000111176278 | $0.00 |
| JOHN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254247528974599 | $0.03 |
| JOHN MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261093891439999 | $79.20 |
| JOHN MELLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064003306879 | $128.36 |
| JOHN MELLENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024416879392 | $73.90 |
| JOHN MELLENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124452726314 | $24.28 |
| JOHN MELLENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2866590401 | $3.32 |
| JOHN MELLENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.973856278 | $178.97 |
| JOHN MELO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1123830611 | $4.23 |
| JOHN MELO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.1120424254 | $3.87 |
| JOHN MELO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.09976745756 | $2.66 |
| JOHN MELO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.09913915501 | $2.62 |
| JOHN MELO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.1048836046 | $2.16 |
| JOHN MELO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.11360319 | $2.32 |
| JOHN MELO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.08596856254 | $1.95 |
| JOHN MELO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.106950703 | $2.34 |
| JOHN MELO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.1099864882 | $1.90 |
| JOHN MELO | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 0.1112209198 | $1.51 |
| JOHN MELO | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.1093717016 | $1.79 |
| JOHN MELO | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETC | 0.1178336787 | $1.73 |
| JOHN MELO | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETC | 0.1187044065 | $1.84 |
| JOHN MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027050564479 | $0.63 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135628769934 | $0.40 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079465099641 | $0.00 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067797583266 | $0.00 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19875453089 | $0.68 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001389841531 | $0.00 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018616324124 | $0.00 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008580167906 | $0.03 |
| JOHN MELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8301975 | $19.92 |
| JOHN MELTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00033903 | $10.02 |
| JOHN MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978923620249999 | $2.90 |
| JOHN MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4160411642 | $1.92 |
| JOHN MELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106304341495 | $3.15 |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.284924963) | ($2,911.11) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.284924963 | $2,911.11 |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1472511645) | ($4,561.05) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1472511645 | $4,561.05 |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147251) | ($4,460.53) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.284924963) | ($2,602.47) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001122195316) | ($3.34) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001122195316 | $3.34 |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001125372345) | ($2.27) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001125372345 | $2.27 |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001125372345) | ($2.30) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011238) | ($3.37) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000005775164892) | ($0.00) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000005775164892 | $0.00 |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000000622586518) | ($0.00) |
| JOHN MENCHELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000000622586518 | $0.00 |
| JOHN MENCHELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000298949701) | ($0.00) |
| JOHN MENCHELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000298949701 | $0.00 |
| JOHN MENCHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067472622599027 | $25.46 |
| JOHN MENCHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641508036759515 | $17.81 |
| JOHN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083212666582 | $0.00 |
| JOHN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14056664728 | $0.16 |
| JOHN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034984329155 | $0.00 |
| JOHN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003413281985 | $0.00 |
| JOHN MENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100170849276999 | $0.30 |
| JOHN MENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017404497447 | $0.00 |
| JOHN MENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026482813948 | $51.67 |
| JOHN MENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069304053896 | $0.00 |
| JOHN MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018859496822 | $5.58 |
| JOHN MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022004344574 | $4.29 |
| JOHN MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045416352563 | $3.32 |
| JOHN MERCALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6988888697629999 | $0.81 |
| JOHN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002674561714 | $0.00 |
| JOHN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020125072379 | $0.00 |
| JOHN MERIDETH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0040977 | $170.12 |
| JOHN MERIDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157677106914 | $4.67 |
| JOHN MERIDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097821148999999 | $1.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MERIDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38048210639999 | $1.89 |
| JOHN MERIDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23538075357 | $2.62 |
| JOHN MERRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139870041459999 | $423.47 |
| JOHN MERRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049893602314 | $0.05 |
| JOHN MERRITT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($59,808.81) |
| JOHN MERRITT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $59,808.81 |
| JOHN MERRITT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($57,955.68) |
| JOHN MERRITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.630006837) | ($78,644.47) |
| JOHN MERRITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.630006837 | $78,644.47 |
| JOHN MERRITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.322017306) | ($35,000.00) |
| JOHN MERRITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.322017306 | $35,000.00 |
| JOHN MERRITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.63000683) | ($75,235.75) |
| JOHN MERRITT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,005.10) |
| JOHN MERRITT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (17.322017306) | ($35,677.81) |
| JOHN MERRITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.027366091) | ($34,755.41) |
| JOHN MERRITT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.027366091 | $34,755.41 |
| JOHN MERRITT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (17.027366091) | ($34,873.24) |
| JOHN MERRITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,279.55925667) | ($9,903.84) |
| JOHN MERRITT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,279.55925667 | $9,903.84 |
| JOHN MERRITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001049088509) | ($31.06) |
| JOHN MERRITT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001049088509 | $31.06 |
| JOHN MERRITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02572300572) | ($51.79) |
| JOHN MERRITT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02572300572 | $51.79 |
| JOHN MERRITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4281602123) | ($3.16) |
| JOHN MERRITT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4281602123 | $3.16 |
| JOHN MERRITT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1,279.987416882) | ($9,574.31) |
| JOHN MERRITT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02572300572) | ($52.70) |
| JOHN MERRITT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104909) | ($31.71) |
| JOHN MERRITT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2996417354) | ($597.10) |
| JOHN MERRITT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2996417354 | $597.10 |
| JOHN MERRITT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2996417354) | ($596.40) |
| JOHN MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00782583079725931 | $299.03 |
| JOHN MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1566883782415 | $435.03 |
| JOHN MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.30462517428064 | $26.18 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000334678925849999 | $0.00 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047421762775 | $0.93 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014816005894 | $0.01 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016566588975 | $0.00 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55182665256 | $0.97 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.314023703379999 | $3.49 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.500538598309999 | $0.07 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.201122302349 | $0.69 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0197105340349999 | $1.17 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0469012789539999 | $1.84 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024460419948 | $1.38 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030787170799 | $0.05 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00695726932199999 | $0.01 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071138835382 | $0.16 |
| JOHN MERTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.040719630394 | $0.07 |
| JOHN MERTON-O'SULLIVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6772390005) | ($1,170.13) |
| JOHN MERTON-O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706522027019999 | $0.69 |
| JOHN MERTON-O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514715619658489 | $12.74 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135857841584999 | $40.21 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045842714443 | $8.94 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01218609 | $6.35 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176865882179999 | $0.00 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23231893291 | $2.58 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03746557475 | $0.15 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013725622166 | $0.00 |
| JOHN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002609374812 | $0.01 |
| JOHN MESSERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158092589289999 | $321.12 |
| JOHN MESSERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.928230058 | $83.18 |
| JOHN MESSERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.050571673 | $47.12 |
| JOHN MESSERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.498115470679999 | $5.54 |
| JOHN MESSERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017378865332 | $1.27 |
| JOHN MESSERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6578078978 | $39.33 |
| JOHN METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035473760599 | $10.50 |
| JOHN METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124831321392 | $24.36 |
| JOHN METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.640541158 | $50.45 |
| JOHN METZLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 1.98 | $33.88 |
| JOHN METZLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0001747 | $5.39 |
| JOHN METZLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 68.894653 | $28.90 |
| JOHN METZLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003145275061) | ($88.98) |
| JOHN METZLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003145275061 | $88.98 |
| JOHN METZLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (68.894653) | ($31.55) |
| JOHN METZLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331997) | ($93.34) |
| JOHN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016984098991064 | $0.63 |
| JOHN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131243428767 | $0.26 |
| JOHN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34530170601 | $0.27 |
| JOHN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69153924619 | $0.43 |
| JOHN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0449663349709999 | $0.50 |
| JOHN MEULSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0186483756 | $0.02 |
| JOHN MEZZANOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04868522287) | ($1,885.67) |
| JOHN MEZZANOTTE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04868522287 | $1,885.67 |
| JOHN MEZZANOTTE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04868522) | ($1,876.70) |
| JOHN MEZZANOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155325321053604 | $6.20 |
| JOHN MEZZANOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023144263704 | $0.00 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 4.2 | $4.20 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 50,207.89 | $50,207.89 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (9,600.0) | ($9,600.00) |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 13,876.724 | $9,600.00 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.29873 | $500.00 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.100949 | $2,950.00 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01166748907 | $109.31 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 828.311449711183 | $661.69 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023358154441 | $54.75 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.64306846 | $22.64 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.621050414 | $67.34 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.237540105 | $7.19 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2965371596 | $17.21 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13678582576 | $1.35 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3526012696 | $2.35 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5260053296 | $66.28 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14949177154 | $10.61 |
| JOHN MIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8875309336 | $0.09 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1001676289 | $3.74 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1000186365 | $3.56 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00651497 | $258.90 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.1000051191 | $2.72 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,121.960491 | $1,121.96 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1045847455 | $267.99 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 433.036126 | $218.69 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.1000291245 | $1.96 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (517.603036) | ($216.62) |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,124.942897) | ($1,124.94) |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (4.109) | ($5.71) |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.1000563986 | $2.23 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (434.195969) | ($42.59) |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.1000069699 | $2.22 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1228721448 | $196.74 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.100095973 | $1.73 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.1000167677 | $1.56 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 0.1000155104 | $1.48 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETC | 0.1000909806 | $1.60 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.1220502781 | $128.91 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013418468541 | $45.67 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.412682423674 | $51.97 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070590763718 | $167.96 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7569373351161 | $2.76 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000547014810619999 | $0.00 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.34599477961108 | $0.84 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012374947859 | $0.00 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021500171696755 | $0.04 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13172002398 | $3.55 |
| JOHN MICHAEL BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.1598439722 | $0.09 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00251032 | $72.11 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 2.27014756 | $19.93 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 1.30738061 | $9.06 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4616741834) | ($978.62) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4616741834 | $978.62 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06920173) | ($2,139.51) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06920173 | $2,139.51 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009414) | ($19.94) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4672748098) | ($985.57) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4672748098 | $985.57 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45226) | ($953.90) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.467274) | ($988.24) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00190207924) | ($0.04) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.00190207924 | $0.04 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.696133581) | ($3.70) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.696133581 | $3.70 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06920218681) | ($2,050.95) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06920218681 | $2,050.95 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.194883074) | ($202.41) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.194883074 | $202.41 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($20.31) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140004) | ($4,126.34) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (3.69) | ($3.69) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.07329 | $3.69 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.709402) | ($20.12) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.303740911) | ($368.38) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.303740911 | $368.38 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.344132) | ($20.23) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.19513) | ($245.88) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.19513 | $245.88 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (31.864486) | ($376.32) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (8.119171) | ($471.39) |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006887774348834 | $25.65 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004879610099407 | $13.37 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024408197501609 | $0.02 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0276254853 | $3.78 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2808534658977 | $4.24 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014973125888 | $0.13 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000125976093124 | $0.00 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0458870672079479 | $3.89 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05856862178 | $2.32 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144902435823 | $1.59 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02360125756 | $0.03 |
| JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000004350836933278 | $0.00 |
| JOHN MICHAEL DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038519519622 | $931.98 |
| JOHN MICHAEL DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15860615354 | $321.00 |
| JOHN MICHAEL DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.940796178 | $15.81 |
| JOHN MICHAEL DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3998798430999 | $6.53 |
| JOHN MICHAEL DOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0572093867119999 | $6.28 |
| JOHN MICHAEL FREDRICKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02417591103) | ($970.00) |
| JOHN MICHAEL FREDRICKSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02417591103 | $970.00 |
| JOHN MICHAEL FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003203920717008 | $1.29 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.824636767) | ($100.89) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.824636767 | $100.89 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01627255 | $499.71 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01627255) | ($503.99) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01627255 | $503.99 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83828008) | ($24,000.00) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83828008 | $24,000.00 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.174641) | ($4,999.98) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 8,183.512 | $4,999.98 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.663639) | ($19,065.02) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 9.719834 | $19,065.02 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8,183.512) | ($4,972.84) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8,183.512 | $4,972.84 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.719834) | ($18,898.67) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.719834 | $18,898.67 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.720283147) | ($19,495.78) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.720283147 | $19,495.78 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.707665777) | ($316,154.54) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.707665777 | $316,154.54 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.720283147) | ($19,468.46) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (10.70766585) | ($319,709.49) |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019600364904588 | $729.65 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3722428373513 | $100.55 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443994607810731 | $8.97 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046007415756 | $0.00 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.931309245 | $245.47 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.251853919 | $15.86 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5789317415 | $50.89 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00521921558869999 | $0.00 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000041042691905 | $0.00 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000061620911347 | $0.00 |
| JOHN MICHAEL GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000058501458088 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MICHAEL GOTTLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001367233823 | $50.00 |
| JOHN MICHAEL GOTTLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342767403997999 | $6.51 |
| JOHN MICHAEL GOTTLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2120013449 | $8.21 |
| JOHN MICHAEL GOTTLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.1039645426 | $6.33 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (84,591.37) | ($84,591.37) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.012736092 | $2,002.10 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.0) | ($211.21) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.0 | $211.21 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (3.0) | ($211.21) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 211.161 | $211.21 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($197.58) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $197.58 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (2.0) | ($197.83) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 197.472 | $197.83 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (408.633) | ($408.63) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 408.633 | $408.63 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 52.219734 | $40.22 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (52.219734) | ($40.22) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 52.219734 | $40.22 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,000.0) | ($65,000.00) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,000.0 | $65,000.00 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012226927) | ($30,485.24) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012226927 | $30,485.24 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.84) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91222692) | ($27,547.42) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1006456233) | ($200.00) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1006456233 | $200.00 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1006456233) | ($199.97) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($49,215.31) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $49,215.31 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,192.31) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($49,061.49) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $49,061.49 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,070.73) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.593205396) | ($68,804.46) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.593205396 | $68,804.46 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (36.593205396) | ($69,207.32) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.648844828) | ($8,725.82) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.648844828 | $8,725.82 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (4.648844828) | ($8,723.28) |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 4.648844828 | $8,723.28 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037485431131047 | $141.14 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6875838003205 | $15.84 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43445177722842 | $1,108.64 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 840.302174918 | $840.30 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.31908561429999 | $198.66 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0465378598 | $160.39 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.56482755269999 | $3.56 |
| JOHN MICHAEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0599703054349999 | $111.47 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.44784179 | $4,374.42 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 17.260746028 | $305.52 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.517650379 | $1,777.34 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,495.510773 | $1,397.62 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,718.188305 | $1,228.51 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,030.273117338) | ($11,030.27) |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,030.273117338 | $11,030.27 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (11,030.273117) | ($11,030.27) |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001481871281993 | $50.40 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038393761061 | $74.42 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.16909935435 | $29.17 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.88198551537 | $8.37 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.349561805237 | $3.70 |
| JOHN MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.197380493003999 | $11.10 |
| JOHN MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021178447742 | $0.04 |
| JOHN MICHAEL IGNACIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JOHN MICHAEL IGNACIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JOHN MICHAEL IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084770831033 | $2.51 |
| JOHN MICHAEL IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2362242501 | $12.24 |
| JOHN MICHAEL IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1874503477 | $1.37 |
| JOHN MICHAEL IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022485076241 | $1.34 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03005239 | $93.88 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.56 | $45.75 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00231566 | $95.92 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03070518 | $93.05 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $110.97 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 101.968113 | $96.04 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00238225 | $95.40 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04965379 | $150.69 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0039821 | $159.76 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 20.024205192 | $113.40 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205314316211 | $72.79 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105754358832 | $20.46 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5804596458 | $8.58 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.941416130110999 | $0.57 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01232042319904 | $0.69 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0357942860087 | $1.32 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109487548725 | $1.20 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00681145726599999 | $0.37 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42091494977 | $0.63 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00078990093628 | $1.47 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.048871877789 | $0.09 |
| JOHN MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0179939468 | $0.07 |
| JOHN MICHAEL JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102114820592 | $0.30 |
| JOHN MICHAEL JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059085626043 | $0.01 |
| JOHN MICHAEL JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018719763196 | $0.01 |
| JOHN MICHAEL JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00527279680179999 | $0.01 |
| JOHN MICHAEL JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036467634025 | $0.00 |
| JOHN MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99232774411 | $0.99 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (4.12090761) | ($1,390.52) |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.93406545 | $149.11 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 4.0 | $150.44 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0005139463083) | ($0.08) |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0005139463083 | $0.08 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.93457939) | ($153.67) |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (20.638194477) | ($578.70) |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 20.638194477 | $578.70 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003271854737) | ($0.90) |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003271854737 | $0.90 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETC | (24.638194477) | ($688.88) |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034881019579 | $106.69 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120264136425999 | $243.62 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00327270577780161 | $1.12 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03910453907162 | $1.29 |
| JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000231185097680999 | $0.00 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (254.37) | ($254.37) |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0063618 | $254.37 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 617.0 | $120.43 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (616.97) | ($120.25) |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 120.099 | $120.25 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (120.1) | ($120.10) |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0030025 | $120.10 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021209597561 | $63.40 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2097970784447 | $0.21 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9928836712 | $3.17 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0243279643 | $3.15 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2083498375 | $2.30 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03056736277763 | $0.01 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123301378945 | $0.74 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.950253799137 | $25.31 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033285256777 | $3.65 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074846634522 | $1.70 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067666378925 | $0.51 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028172928679 | $1.60 |
| JOHN MICHAEL KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006817091706257 | $0.02 |
| JOHN MICHAEL LATHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 2.66870217 | $436.37 |
| JOHN MICHAEL LATHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 205.4 | $264.98 |
| JOHN MICHAEL LATHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 3.56 | $246.49 |
| JOHN MICHAEL LATHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.04021257 | $1,581.02 |
| JOHN MICHAEL LATHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 7.440327268 | $584.50 |
| JOHN MICHAEL LATHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 6.9 | $339.62 |
| JOHN MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712210333 | $50.00 |
| JOHN MICHAEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0024394 | $5.00 |
| JOHN MICHAEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.26754681 | $552.97 |
| JOHN MICHAEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01678077 | $500.96 |
| JOHN MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849400222 | $50.00 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.90 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.10348771 | $3,068.69 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (305.265181711) | ($2,760.16) |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 305.265181711 | $2,760.16 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (89.372197064) | ($2,736.93) |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 89.372197064 | $2,736.93 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (89.092773) | ($2,705.96) |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (305.265181) | ($2,699.62) |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235570406699999 | $71.18 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115123127646 | $0.12 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047322807511 | $0.04 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4325896513307 | $38.32 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000372648178289999 | $0.00 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.47573569908999 | $88.23 |
| JOHN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4608837715886 | $29.46 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2928203297) | ($0.29) |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2928203297 | $0.29 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,975.29282033) | ($249,975.29) |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,975.29282033 | $249,975.29 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (192.01413224) | ($97.71) |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 192.01413224 | $97.71 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079487957965 | $246.46 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.562831355 | $121.07 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29563831541 | $601.78 |
| JOHN MICHAEL MARINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,958.77291568071 | $1,958.77 |
| JOHN MICHAEL MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7353289493 | $1.74 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004045205413) | ($16.68) |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.524850426) | ($41,592.75) |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.524850426 | $41,592.75 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 4,517.221908526 | $34,373.64 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.20571429 | $5,913.72 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003168065861) | ($100.10) |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (1.72739665) | ($38,906.20) |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005696430136346 | $219.52 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135274984271 | $274.37 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59961383585 | $6.66 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.2113615092 | $130.45 |
| JOHN MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.85450166099999 | $13.17 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030086579) | ($27,959.64) |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.030086579 | $27,959.64 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060520956589696 | $208.14 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144274310719999 | $28.15 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.836658979 | $19.36 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056143516216 | $0.01 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037023169415 | $0.00 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.480593469309999 | $28.73 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132061383609 | $5.23 |
| JOHN MICHAEL MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.715441748119999 | $0.93 |
| JOHN MICHAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154922503362 | $45.92 |
| JOHN MICHAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44910665053 | $0.52 |
| JOHN MICHAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024024288604 | $46.88 |
| JOHN MICHAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8176928427 | $8.82 |
| JOHN MICHAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6806849044 | $3.57 |
| JOHN MICHAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228789692469999 | $2.54 |
| JOHN MICHAEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016319425212 | $5.19 |
| JOHN MICHAEL PILONGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29847075039316 | $0.33 |
| JOHN MICHAEL REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228059694239999 | $0.04 |
| JOHN MICHAEL SAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048240335522 | $14.28 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061393145388 | $18.17 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018991012834 | $37.06 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.198683673 | $373.20 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52651087539999 | $2.21 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.42362223409999 | $0.21 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103482045336999 | $0.64 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96657427806 | $0.47 |
| JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.935061376 | $1.60 |
| JOHN MICHAELJOSEPH CONSIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059392057768 | $0.00 |
| JOHN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022665638806 | $6.71 |
| JOHN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0278893164229999 | $0.02 |
| JOHN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4015056721 | $15.58 |
| JOHN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033323664407 | $1.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07148762408 | $4.07 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029923204) | ($28,291.71) |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.029923204 | $28,291.71 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01816377265) | ($31.46) |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01816377265 | $31.46 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,398.458545517) | ($1,376.59) |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,398.458545517 | $1,376.59 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,398.4) | ($1,376.57) |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018163) | ($31.38) |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.029923) | ($29,299.83) |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035029101455829 | $133.97 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013741329060792 | $0.34 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.79825146179 | $22.75 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014272687117 | $0.00 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110434193713 | $0.00 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016506883987 | $0.00 |
| JOHN MICHEAL LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000053573605956 | $0.00 |
| JOHN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108178453303999 | $3.20 |
| JOHN MICHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085009240975 | $262.65 |
| JOHN MICHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015292669189 | $0.02 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0321608 | $1,157.43 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0013794 | $49.63 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.0335402) | ($1,143.84) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04998238 | $1,425.65 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (349.32) | ($349.32) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 349.32 | $349.32 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (404.32) | ($404.32) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0104076903) | ($313.92) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02870004085) | ($856.50) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001284850041) | ($37.30) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000502067) | ($14.92) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.07293587 | $1,550.32 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05335086087) | ($1,000.00) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05590031364 | $1,047.79 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0104076903 | $195.08 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001612465749) | ($30.22) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003979974221) | ($7.46) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.136207122) | ($2,500.00) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004208146276) | ($77.24) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00406442052) | ($74.60) |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1053024829 | $1,932.76 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06224024085 | $1,142.38 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165750200274 | $4.17 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3291625561 | $7.33 |
| JOHN MIDDAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.49704990849999 | $1.50 |
| JOHN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019388633911 | $58.14 |
| JOHN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016095485241 | $31.41 |
| JOHN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14182809274 | $10.38 |
| JOHN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000060719041 | $0.00 |
| JOHN MIGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365933627989999 | $1.08 |
| JOHN MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056755281951 | $0.00 |
| JOHN MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005365974193 | $0.00 |
| JOHN MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094318206125 | $0.01 |
| JOHN MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000048884714001 | $0.00 |
| JOHN MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000025144195612 | $0.00 |
| JOHN MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017715197754 | $0.00 |
| JOHN MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106545181608 | $0.00 |
| JOHN MILES TOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003205913516 | $0.95 |
| JOHN MILITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070946348286 | $0.21 |
| JOHN MILITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082469527227 | $0.00 |
| JOHN MILITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125225698862 | $0.01 |
| JOHN MILITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101417165049 | $0.08 |
| JOHN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007795723633 | $0.00 |
| JOHN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026459570913 | $0.05 |
| JOHN MILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02973940839) | ($85.71) |
| JOHN MILLER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02973940839 | $85.71 |
| JOHN MILLER | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02973940839) | ($87.16) |
| JOHN MILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.3857122 | $798.28 |
| JOHN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27857257) | ($8,000.00) |
| JOHN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27857257 | $8,000.00 |
| JOHN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,539.95) |
| JOHN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,539.95 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008320558457129 | $0.25 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023522354525 | $0.26 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026688921057 | $81.02 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063177998952 | $0.02 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000632582497359999 | $0.01 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.8750810669999 | $30.69 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080518058004 | $0.01 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026735351293 | $0.00 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408895025689999 | $81.01 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128631012401999 | $0.00 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053750932209 | $0.01 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141646527612 | $0.03 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00100818803426 | $0.01 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000025197847179 | $0.00 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030602165275 | $93.28 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034994659541 | $68.94 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016305310218 | $48.44 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.107939123 | $100.00 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067818935923 | $0.01 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025160914296 | $762.86 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.070820754248 | $100.07 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.47306261359999 | $2,956.22 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051932294788 | $0.05 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.064919091 | $303.69 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026371038391 | $0.03 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014782948603 | $0.01 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00040640356236 | $0.04 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0729373144 | $5.52 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61959483849 | $0.30 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20672711802 | $385.12 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5407941636 | $9.94 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019123482886 | $57.31 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6656782014132 | $12.25 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03810173491 | $74.05 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042706512568 | $131.22 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019394208952 | $37.84 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28399851079 | $0.19 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031877030876 | $2.33 |
| JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098310103616 | $2.23 |
| JOHN MILLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.0) | ($40.00) |
| JOHN MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.0 | $40.00 |
| JOHN MILLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| JOHN MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| JOHN MILLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JOHN MILLS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JOHN MILLS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (381.0) | ($381.00) |
| JOHN MILLS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (401.247975736) | ($401.25) |
| JOHN MILLS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 401.247975736 | $401.25 |
| JOHN MILLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (441.247975) | ($441.25) |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131900151082 | $3.90 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571167793159999 | $11.14 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93559149238 | $0.74 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05979595319 | $0.67 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024466496222 | $0.27 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017925864083 | $0.53 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015105005239 | $0.29 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73259911412999 | $3.73 |
| JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0890141643003 | $4.09 |
| JOHN MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102316472197999 | $0.00 |
| JOHN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135516567272 | $40.11 |
| JOHN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031698670455 | $62.18 |
| JOHN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016500170207 | $0.02 |
| JOHN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00200808399215 | $0.00 |
| JOHN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087609062296 | $0.01 |
| JOHN MIN MOUTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.96 |
| JOHN MIN MOUTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $89,727.30 |
| JOHN MIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169198169 | $50.00 |
| JOHN MIN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29194277625 | $568.92 |
| JOHN MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07028499680799 | $2.08 |
| JOHN MISIUEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.724538595125 | $8.13 |
| JOHN MISTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019963458192 | $5.91 |
| JOHN MISTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000741772218811 | $1.45 |
| JOHN MISTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.19931639719999 | $0.47 |
| JOHN MISTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100879491004 | $0.74 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (600.142906518) | ($828.20) |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 600.142906518 | $828.20 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (285.132463193) | ($1,625.26) |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 285.132463193 | $1,625.26 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.142906518) | ($827.52) |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (285.132463193) | ($1,628.51) |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.504079405) | ($315.50) |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 315.504079405 | $315.50 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (315.504079) | ($315.50) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,426.625972188) | ($27,426.63) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,426.625972188 | $27,426.63 |
| JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17,400.0) | ($17,400.00) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.160982054) | ($5,800.35) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.160982054 | $5,800.35 |
| JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.160982054) | ($5,788.34) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.060901981) | ($3,963.79) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.060901981 | $3,963.79 |
| JOHN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.06) | ($4,091.98) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.630599937) | ($2,456.59) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.630599937 | $2,456.59 |
| JOHN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (12.625) | ($2,613.38) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,662.858813488) | ($1,389.29) |
| JOHN MITCHELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,662.858813488 | $1,389.29 |
| JOHN MITCHELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2,662.858813) | ($1,414.14) |
| JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (20,455.682891589) | ($7,082.14) |
| JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 20,455.682891589 | $7,082.14 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160133792333 | $0.47 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9855299979 | $4.65 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015301745026364 | $42.52 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50585214426 | $0.40 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7938494704 | $5.79 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23156258263 | $0.23 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024923444529 | $1.89 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 36.1597664203845 | $18.69 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.0351591123 | $1.34 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000063601891762 | $0.00 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000355846593139999 | $0.00 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016671574046 | $0.05 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252433926529999 | $0.05 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096898758526 | $70.02 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.941422735610499 | $0.94 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.775772889145 | $2.45 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59647506544 | $8.96 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086243022283 | $5.16 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00379419733559999 | $0.86 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032676778252 | $0.10 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010665056618029 | $29.32 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.148085809259 | $172.15 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8553894048189 | $9.11 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0232953634656273 | $7.16 |
| JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017373473976 | $1.09 |
| JOHN MITSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $28.46 |
| JOHN MITSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.13122861 | $3,743.03 |
| JOHN MITSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.13637931 | $3,890.55 |
| JOHN MITSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.2362985457) | ($6,740.99) |
| JOHN MITSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.007824872565) | ($224.12) |
| JOHN MITSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (870.916049) | ($870.92) |
| JOHN MITSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 870.916049 | $870.92 |
| JOHN MITSCH | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 14.0 | $14.00 |
| JOHN MITSCH | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 14,100.0 | $14,100.00 |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.003775203466) | ($112.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8153208465 | $24,201.31 |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Collateral | BTC | 0.2362985457 | $7,014.09 |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8153208495) | ($24,223.40) |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8153208495 | $24,223.40 |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000673) | ($20.00) |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (64.91) | ($64.91) |
| JOHN MITSCH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.071655) | ($31,908.90) |
| JOHN MITSUISHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (527.211750589) | ($527.21) |
| JOHN MITSUISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01052875) | ($303.43) |
| JOHN MITSUISHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (79.0) | ($64.40) |
| JOHN MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560395490430 | $2.09 |
| JOHN MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44715010446481 | $8.52 |
| JOHN MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056392779313 | $0.01 |
| JOHN MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.3053714908998 | $3.31 |
| JOHN MITTRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058159342027 | $0.06 |
| JOHN MITTRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006670323415 | $0.06 |
| JOHN MITTRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023683719494 | $0.02 |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.150834322) | ($50.00) |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74.150834322 | $50.00 |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.904366087) | ($50.00) |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.904366087 | $50.00 |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02454111016) | ($50.00) |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02454111016 | $50.00 |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167196) | ($50.00) |
| JOHN MIXON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167196 | $50.00 |
| JOHN MIXON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.0) | ($24.87) |
| JOHN MIXON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012) | ($24.72) |
| JOHN MIXON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.45) | ($25.11) |
| JOHN MIXON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($24.18) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (511.966821088) | ($511.97) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 511.966821088 | $511.97 |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.142891991) | ($515.96) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.142891991 | $515.96 |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (10.597123) | ($538.23) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,710.133452498) | ($1,104.31) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,710.133452498 | $1,104.31 |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.131040103) | ($6,125.88) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.131040103 | $6,125.88 |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,749.277972) | ($1,134.35) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2269249038) | ($6,620.47) |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2269249038 | $6,620.47 |
| JOHN MIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.143578) | ($6,192.13) |
| JOHN MIXON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (511.96) | ($511.96) |
| JOHN MIXON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22759) | ($6,863.67) |
| JOHN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011236524760424 | $41.16 |
| JOHN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01821270937374 | $48.38 |
| JOHN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91967913724449 | $3.92 |
| JOHN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.910346774111 | $15.11 |
| JOHN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0658235049622519 | $5.40 |
| JOHN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018707671730885 | $0.02 |
| JOHN MODIBA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $191.76 |
| JOHN MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048433 | $20.02 |
| JOHN MOGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.24940127 | $773.21 |
| JOHN MOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.11055082 | $220.87 |
| JOHN MOGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | KNC | 105.0 | $131.25 |
| JOHN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503447502 | $155.16 |
| JOHN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03006947384 | $58.85 |
| JOHN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7227470749 | $5.33 |
| JOHN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21373639550999 | $10.71 |
| JOHN MOGAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85010039839999 | $2.85 |
| JOHN MOGAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.626901448 | $53.39 |
| JOHN MOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,896.687954417) | ($25,896.69) |
| JOHN MOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,896.687954417 | $25,896.69 |
| JOHN MOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN MOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN MOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15,886.687954) | ($15,886.69) |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05643894018) | ($1,557.71) |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05643894018 | $1,557.71 |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.026573355) | ($29.03) |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.026573355 | $29.03 |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (791.122969577) | ($408.44) |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 791.122969577 | $408.44 |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.663793257) | ($605.71) |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 78.663793257 | $605.71 |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (536.78337277) | ($282.81) |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 536.78337277 | $282.81 |
| JOHN MOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29.026573) | ($29.03) |
| JOHN MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060130900010248 | $20.04 |
| JOHN MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.281064476433 | $165.28 |
| JOHN MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.836186639007 | $8.88 |
| JOHN MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8020116732707 | $2.62 |
| JOHN MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20591956578799 | $15.26 |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.146958653) | ($4,291.02) |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.146958653 | $4,291.02 |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (135.215288403) | ($1,333.68) |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 135.215288403 | $1,333.68 |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029112149) | ($1,850.45) |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029112149 | $1,850.45 |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (944.532939717) | ($559.58) |
| JOHN MOLINARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 944.532939717 | $559.58 |
| JOHN MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010474898956597 | $36.52 |
| JOHN MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008138398210663 | $19.93 |
| JOHN MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.367526900111 | $9.20 |
| JOHN MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6542603538412 | $22.42 |
| JOHN MOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030355780074 | $8.98 |
| JOHN MOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034928694555 | $6.82 |
| JOHN MOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16564720156 | $0.17 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02075196 | $2.20 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.9996 | $32,594.66 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.7495134327) | ($24,076.62) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02082841 | $1.64 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (451.671882217) | ($208.32) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 451.671882217 | $208.32 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6812358734) | ($1,287.95) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6812358734 | $1,287.95 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.681235) | ($1,282.60) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.746434941) | ($517.86) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.746434941 | $517.86 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (54.09298903) | ($280.63) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 54.09298903 | $280.63 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,621.25) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (450.0) | ($233.14) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.74) | ($564.73) |
| JOHN MOLLICA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.0211039 | $1.47 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02233699 | $1.59 |
| JOHN MOLLICA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02124662 | $1.33 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02081885 | $1.30 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02186674 | $1.31 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00041648 | $9.89 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $23,578.00 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01066896 | $250.66 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.25601167 | $5,997.28 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.056578225) | ($24,646.04) |
| JOHN MOLLICA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001481021088) | ($33.36) |
| JOHN MOLLICA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02230045 | $1.12 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.77003302 | $14,982.02 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.7674339234) | ($14,931.45) |
| JOHN MOLLICA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02101455 | $1.10 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00546493 | $115.74 |
| JOHN MOLLICA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.02204501 | $1.30 |
| JOHN MOLLICA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.02077291 | $1.14 |
| JOHN MOLLICA | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05261079079) | ($1,007.79) |
| JOHN MOLLICA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.02202469 | $1.08 |
| JOHN MOLLICA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.02136202 | $1.10 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052667661166 | $15.59 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152349641769999 | $0.02 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035412325089155 | $9.73 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.994333976 | $14.99 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048373766368 | $0.04 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7127318683143 | $1.39 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000712640146439999 | $0.01 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027222862355 | $0.00 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085039889903 | $0.62 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630862326 | $0.36 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09450887971774 | $5.95 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12843832926735 | $1.01 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.18249765 | $0.86 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027451988058 | $0.62 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033955437689 | $0.00 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.055135081079 | $0.03 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054776898504 | $0.07 |
| JOHN MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0138058637196999 | $0.01 |
| JOHN MOLLOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.289218047) | ($2,991.99) |
| JOHN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186333784990399 | $0.75 |
| JOHN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006039914562202 | $17.04 |
| JOHN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094607710297 | $0.00 |
| JOHN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000131141972999999 | $0.00 |
| JOHN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000759475588529999 | $0.00 |
| JOHN MONGELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.076712949) | ($8,783.06) |
| JOHN MONGELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.076712949 | $8,783.06 |
| JOHN MONGELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.28) |
| JOHN MONGELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,728.63) |
| JOHN MONGELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.066712) | ($7,062.25) |
| JOHN MONGELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.67257066) | ($1,723.99) |
| JOHN MONGELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.67257066 | $1,723.99 |
| JOHN MONGELLI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($45.19) |
| JOHN MONGELLI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (40.67257) | ($1,885.82) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,487.7615294) | ($3,567.74) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,487.7615294 | $3,567.74 |
| JOHN MONGELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (184.229442718) | ($1,481.33) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 184.229442718 | $1,481.33 |
| JOHN MONGELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (79.757146091) | ($1,597.24) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 79.757146091 | $1,597.24 |
| JOHN MONGELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.50) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.00) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($17.68) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (78.75146) | ($1,383.66) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (183.229442) | ($1,366.89) |
| JOHN MONGELLI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (6,485.761529) | ($3,227.60) |
| JOHN MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159432549504 | $0.47 |
| JOHN MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03395549120458 | $85.59 |
| JOHN MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.603667647286 | $31.45 |
| JOHN MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8030726805602 | $35.58 |
| JOHN MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30499861704923 | $22.79 |
| JOHN MONGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78064283357801 | $35.55 |
| JOHN MONK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.437669902) | ($2,675.28) |
| JOHN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017537492634 | $0.52 |
| JOHN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18919425519 | $0.22 |
| JOHN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131974119162451 | $31.13 |
| JOHN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9005953908 | $7.06 |
| JOHN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130156513172 | $4.14 |
| JOHN MONNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,222.086686165) | ($3,222.09) |
| JOHN MONNETT | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,222.086686165 | $3,222.09 |
| JOHN MONNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001323794606) | ($38.26) |
| JOHN MONNETT | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001323794606 | $38.26 |
| JOHN MONNETT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,222.086686) | ($3,222.09) |
| JOHN MONNETT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00132379) | ($38.38) |
| JOHN MONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001063444852091 | $0.37 |
| JOHN MONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.078878098715 | $30.08 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049326358991 | $0.00 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026262064505 | $0.01 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025539804461 | $0.02 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37114679769 | $0.05 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000794629074599999 | $0.00 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0242388509739999 | $0.02 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052082340995 | $0.01 |
| JOHN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608689788 | $0.36 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001628217285) | ($67.19) |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02507 | $1,000.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19) | ($7,367.99) |
| JOHN MONTOYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19 | $7,367.99 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.013265 | $500.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.013265 | $500.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001323) | ($49.92) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.215207) | ($8,266.64) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MONTOYA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,469.79) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,469.79 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,232.35) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002614) | ($1.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002614 | $1.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002184105949) | ($0.83) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($61,172.38) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $61,172.38 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,380.25) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,776.344450628) | ($5,776.34) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,776.344450628 | $5,776.34 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,776.34) | ($5,776.34) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.216555 | $5,776.34 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | ETH | 0.14506118 | $299.07 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,013.49) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,013.49 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.216555) | ($36,614.74) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETH | 0.53107527 | $1,081.76 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04904028169) | ($100.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04904028169 | $100.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Collateral | ETH | (0.7028404131) | ($1,433.19) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,494.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $88,494.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($88,372.72) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.560004443) | ($19,514.74) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.560004443 | $19,514.74 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.560004443) | ($19,508.72) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02198685009) | ($44.80) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($90,577.44) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $90,577.44 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,617.28) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.015837444) | ($57,888.37) |
| JOHN MONTOYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.015837444 | $57,888.37 |
| JOHN MONTOYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01583744) | ($57,947.07) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.444776676) | ($446.04) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.444776676 | $446.04 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,699.454544099) | ($9,080.28) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,699.454544099 | $9,080.28 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (283.697753352) | ($1,455.83) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 283.697753352 | $1,455.83 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.295503109) | ($523.46) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.295503109 | $523.46 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001518929422) | ($46.04) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001518929422 | $46.04 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00151893) | ($46.03) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (10.204082) | ($50.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.597936) | ($49.98) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (273.493671352) | ($1,342.85) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (61.295503109) | ($514.88) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,616.856608099) | ($8,850.12) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (221.482692762) | ($554.88) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 221.482692762 | $554.88 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005672881198) | ($9.51) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005672881198 | $9.51 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 2.25132589 | $3,430.01 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 0.54071521 | $795.29 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (1.299825252) | ($1,911.64) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (1.330449377) | ($1,955.20) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 2.17030945 | $3,172.17 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (1.79418605) | ($2,622.42) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.018799051) | ($9,000.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.1795943694) | ($201.57) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.953295199 | $11,171.21 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.2459518026) | ($276.05) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.117679022) | ($3,500.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09562919216) | ($107.36) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.06996071724) | ($78.54) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.827241572 | $4,296.58 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0221228013) | ($22.40) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002716424224) | ($52.20) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002423237747) | ($46.57) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07805816735) | ($1,500.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09753357106 | $1,874.25 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 62.901843366 | $62,357.93 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.513083559) | ($1,500.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.436118641) | ($50,000.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.302342844) | ($3,000.00) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.02465749323) | ($22.40) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.09981001011) | ($90.67) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.779895574 | $2,525.38 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | ETH | 1.299825252 | $1,180.82 |
| JOHN MONTOYA | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001504673565) | ($1.66) |
| JOHN MONTOYA | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002257010348) | ($2.49) |
| JOHN MONTOYA | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01928368215) | ($22.53) |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0231908260867362 | $856.45 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756392554339185 | $164.71 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.432541463529 | $47.43 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.5965535753 | $161.20 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.181645728232891 | $1.78 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.081399578909 | $19.46 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17510082526544 | $8.11 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.19281863224119 | $7.98 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037628231666 | $0.00 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112852079089 | $32.90 |
| JOHN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861475058088 | $10.52 |
| JOHN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011818135537 | $0.00 |
| JOHN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018453440725 | $0.55 |
| JOHN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114661184623 | $22.37 |
| JOHN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066532265166 | $0.07 |
| JOHN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000382216927939999 | $0.00 |
| JOHN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003501178891 | $1.04 |
| JOHN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.710410613 | $18.71 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329596407109999 | $100.67 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547031154 | $0.02 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044265833694 | $0.00 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104137318642 | $0.04 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030688205277 | $0.91 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151673661829999 | $0.00 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099383506001 | $0.02 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16968975446 | $0.13 |
| JOHN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42484141836 | $1.45 |
| JOHN MOOREN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.135954407) | ($346.47) |
| JOHN MOOREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01863809) | ($588.56) |
| JOHN MOOREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (530.37511) | ($293.67) |
| JOHN MOOREN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (2.54736702) | ($161.30) |
| JOHN MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016058384842912 | $5.53 |
| JOHN MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052981804158 | $0.00 |
| JOHN MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2695820300784 | $2.29 |
| JOHN MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.326455465 | $14.74 |
| JOHN MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088162638015 | $0.01 |
| JOHN MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007131565314401 | $0.60 |
| JOHN MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00864144194286 | $3.16 |
| JOHN MOORES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (26,115.15) | ($26,115.15) |
| JOHN MOORES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.830057976) | ($10.29) |
| JOHN MOORES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.841933466) | ($3.92) |
| JOHN MOORES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.075478786) | ($17.10) |
| JOHN MOORES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.570645981) | ($3.16) |
| JOHN MOORES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5458988734) | ($0.87) |
| JOHN MOORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($28,066.69) |
| JOHN MOORES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.310157136) | ($3.92) |
| JOHN MOORES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.838356802) | ($10.29) |
| JOHN MOORES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.059192395) | ($3.16) |
| JOHN MOORES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.100197395) | ($17.26) |
| JOHN MOORES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.4) | ($8,476.47) |
| JOHN MOORES | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001922570312) | ($4.13) |
| JOHN MOORES | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005041510044) | ($10.83) |
| JOHN MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004923682073 | $182.04 |
| JOHN MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07489159954 | $35.25 |
| JOHN MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.69686263483 | $51.70 |
| JOHN MOORHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031317192422 | $95.52 |
| JOHN MOORHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318141765979999 | $62.42 |
| JOHN MOORHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104386474051 | $0.01 |
| JOHN MOORHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019774310117 | $0.01 |
| JOHN MOORHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000089546476456 | $0.00 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024903478883 | $7.37 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5036533274 | $10.13 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069894528451 | $13.64 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127171873601 | $0.13 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020076459318 | $0.02 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080303784035 | $0.00 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.040292974 | $3.51 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2815902694 | $0.26 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033955907692 | $0.00 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019035927243 | $0.01 |
| JOHN MORALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000132756916939999 | $0.00 |
| JOHN MORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033066735898 | $0.98 |
| JOHN MORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.083971025 | $40.08 |
| JOHN MORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2317058397 | $2.03 |
| JOHN MORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3628202126 | $4.36 |
| JOHN MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055448489459 | $171.15 |
| JOHN MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071944909042 | $144.63 |
| JOHN MOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1805965657 | $3.25 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016235824377 | $48.26 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014670070389 | $28.60 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8183663379999 | $14.92 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0601881452 | $0.67 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0983967943319999 | $1.09 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82772970182 | $2.83 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052269929347 | $2.07 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105337170216 | $0.08 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0311735048 | $1.08 |
| JOHN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.44163019337 | $0.81 |
| JOHN MORENO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130661011599999 | $0.00 |
| JOHN MORENO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113923969731 | $0.00 |
| JOHN MORENO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047710255813 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (101.286982512) | ($101.29) |
| JOHN MORGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 101.286982512 | $101.29 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 4.98594805 | $51.24 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.2067364077) | ($0.21) |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.2067364077 | $0.21 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.1496526737) | ($0.15) |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.1496526737 | $0.15 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1691149575) | ($0.11) |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1691149575 | $0.11 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.30147964) | ($85.10) |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.30147964 | $85.10 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04950829654) | ($0.03) |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04950829654 | $0.03 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (13.2872) | ($134.79) |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0043515 | $134.79 |
| JOHN MORGAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BUSD | (101.436635186) | ($101.44) |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005987462749 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77791942724901 | $0.86 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017748985744 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040156737066 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00073074321158 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000249124257 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102417772775999 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017627057545218 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029393213076626 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10669651681503 | $1.43 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.416520620161726 | $0.42 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0021118788875068 | $0.00 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079484441308 | $241.88 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044930791799 | $8.77 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 172.333642334 | $7.03 |
| JOHN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022596072768 | $0.00 |
| JOHN MORGANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.788730368) | ($79,567.31) |
| JOHN MORGANELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.788730368 | $79,567.31 |
| JOHN MORGANELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($10.03) |
| JOHN MORGANELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.788379) | ($80,539.54) |
| JOHN MORGANELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (232.360741144) | ($9,098.74) |
| JOHN MORGANELLI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 232.360741144 | $9,098.74 |
| JOHN MORGANELLI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (232.360741144) | ($9,487.66) |
| JOHN MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006837194353932 | $258.12 |
| JOHN MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14497235941 | $294.24 |
| JOHN MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0312214631379999 | $0.03 |
| JOHN MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0664720559169999 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8741412239078 | $134.07 |
| JOHN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085363842309 | $0.25 |
| JOHN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145930654419999 | $28.47 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159756345432 | $0.47 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029790196316 | $0.06 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013932748326 | $0.01 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.41259988619999 | $0.50 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111888773260999 | $0.12 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14417224096 | $0.89 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20433765074 | $0.32 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061727282589 | $0.44 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00931598624019999 | $0.22 |
| JOHN MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.210411842639999 | $0.21 |
| JOHN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025566560732 | $0.76 |
| JOHN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009529518798 | $1.86 |
| JOHN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083871718101 | $24.83 |
| JOHN MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185214986249999 | $0.00 |
| JOHN MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046949993611 | $0.28 |
| JOHN MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030085806497 | $0.89 |
| JOHN MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2063514673 | $5.21 |
| JOHN MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.532293862 | $8.50 |
| JOHN MOSES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0086 | $332.18 |
| JOHN MOSES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 13.509 | $152.11 |
| JOHN MOSES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001533351251) | ($0.59) |
| JOHN MOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.278) | ($1.00) |
| JOHN MOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 0.997 | $1.00 |
| JOHN MOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.06) |
| JOHN MOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN MOSES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000194) | ($0.59) |
| JOHN MOSES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (72.903) | ($535.19) |
| JOHN MOSES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 531.754 | $535.19 |
| JOHN MOSES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHN MOSES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 315.021 | $250.00 |
| JOHN MOSES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| JOHN MOSES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 352.645 | $280.00 |
| JOHN MOSES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (84.865) | ($50.03) |
| JOHN MOSES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.798 | $50.03 |
| JOHN MOSES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (51.555434) | ($51.56) |
| JOHN MOSES | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003080043121) | ($0.59) |
| JOHN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020927820344 | $7.00 |
| JOHN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3195749014066 | $12.13 |
| JOHN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037977324016 | $0.91 |
| JOHN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007385026079 | $0.00 |
| JOHN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.429228896 | $6.62 |
| JOHN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1847985559 | $1.77 |
| JOHN MOSSHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143482029875 | $4.25 |
| JOHN MOSSHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.463554563549999 | $1.58 |
| JOHN MOSTYN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2260126343) | ($402.46) |
| JOHN MOSTYN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01169248) | ($338.65) |
| JOHN MOSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009568321252091 | $3.32 |
| JOHN MOSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174458656049559 | $4.30 |
| JOHN MOSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049326947227 | $2.81 |
| JOHN MOUAWAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (0.608) | ($1.73) |
| JOHN MOUAWAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.715 | $1.73 |
| JOHN MOUAWAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002024) | ($60.34) |
| JOHN MOUAWAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 60.334 | $60.34 |
| JOHN MOUAWAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (62.773094) | ($62.77) |
| JOHN MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020829537167699 | $0.70 |
| JOHN MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00865589450575 | $0.01 |
| JOHN MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001222170658 | $0.00 |
| JOHN MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111355076838779 | $0.01 |
| JOHN MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19136341257 | $0.19 |
| JOHN MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012034094054681 | $0.05 |
| JOHN MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007109273285 | $0.00 |
| JOHN MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017838078523 | $0.05 |
| JOHN MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000933671774279999 | $0.02 |
| JOHN MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57992570181 | $0.28 |
| JOHN MOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019099195573 | $57.23 |
| JOHN MOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047542354808 | $94.64 |
| JOHN MOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5063738158 | $7.54 |
| JOHN MOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08532469014 | $12.06 |
| JOHN MOUTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0257019339069999 | $2.82 |
| JOHN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018182910939 | $0.02 |
| JOHN MUDAVANKUZHIYIL CHANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028890352807697 | $0.00 |
| JOHN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076998616432 | $0.00 |
| JOHN MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092998829347 | $0.01 |
| JOHN MUKUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70368099153599 | $1.61 |
| JOHN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113084738419 | $0.33 |
| JOHN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079847860306 | $0.10 |
| JOHN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038301708575 | $0.00 |
| JOHN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114913984933999 | $0.09 |
| JOHN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057461834251 | $0.00 |
| JOHN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031478181574 | $0.00 |
| JOHN MULDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (442.9) | ($442.90) |
| JOHN MULDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 867.581 | $442.90 |
| JOHN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3538261686142 | $24.75 |
| JOHN MULLANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,939.437675676) | ($8,939.44) |
| JOHN MULLANE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,939.437675676 | $8,939.44 |
| JOHN MULLANE | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,939.437675) | ($8,939.44) |
| JOHN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001728480894 | $5.12 |
| JOHN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00981369017349999 | $19.15 |
| JOHN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.127700735707 | $76.13 |
| JOHN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001734005999 | $5.13 |
| JOHN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018253151873 | $0.02 |
| JOHN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111811964 | $0.33 |
| JOHN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7415865578 | $7.72 |
| JOHN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.66186138723 | $35.38 |
| JOHN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090621279098 | $0.00 |
| JOHN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172616469079999 | $0.01 |
| JOHN MULLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 980.0 | $980.00 |
| JOHN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688622049 | $50.00 |
| JOHN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4139099354576 | $17.32 |
| JOHN MUNGENAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145151888389999 | $2.83 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034731392736 | $106.22 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4588711248 | $5.20 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123523056899 | $24.10 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073415451881 | $0.01 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 473.513188228 | $69.18 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.31603244399999 | $96.33 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093473693875 | $0.01 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035153435663 | $0.00 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14792952627 | $0.23 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28296183093 | $0.14 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023325077199 | $0.02 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3924298187 | $0.21 |
| JOHN MUNGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000130993882004 | $0.00 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044614282227 | $0.01 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000233560641459999 | $0.00 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024387559256 | $0.00 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034928139857 | $0.03 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000149654460699999 | $0.00 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000459972027229999 | $0.00 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000179069943739999 | $0.00 |
| JOHN MUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017197847556 | $0.00 |
| JOHN MUNSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.434 | $922.11 |
| JOHN MUNSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,166.7 | $668.71 |
| JOHN MUNSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 30.861 | $1,565.38 |
| JOHN MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016196514147 | $48.13 |
| JOHN MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025698695808 | $49.80 |
| JOHN MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5316506949 | $8.35 |
| JOHN MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1942289701 | $2.01 |
| JOHN MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25001618657 | $13.89 |
| JOHN MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020040841897 | $60.18 |
| JOHN MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030901917584 | $60.55 |
| JOHN MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007282109035 | $0.01 |
| JOHN MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4888861279999 | $23.38 |
| JOHN MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032739402052 | $0.00 |
| JOHN MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.074088428999 | $424.07 |
| JOHN MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.29817296757 | $555.48 |
| JOHN MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004734803496 | $1.40 |
| JOHN MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.80723411 | $5,499.32 |
| JOHN MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01347397 | $541.76 |
| JOHN MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.80723411) | ($5,451.59) |
| JOHN MURPHY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01347397) | ($541.11) |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.24) | ($3.24) |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.24 | $3.24 |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (122.16030455) | ($6,301.31) |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 122.16030455 | $6,301.31 |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (119.79198) | ($6,076.70) |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,974.386 | $6,076.70 |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.727622159) | ($21.73) |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.727622159 | $21.73 |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,979.353622) | ($5,979.35) |
| JOHN MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.368255) | ($112.79) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1313223269) | ($5.61) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1313223269 | $5.61 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.789320346) | ($762.42) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.789320346 | $762.42 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (11.77021) | ($759.95) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 753.681 | $759.95 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (753.681) | ($753.68) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.131391) | ($5.56) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04259600287) | ($98.48) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04259600287 | $98.48 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.065411926) | ($4.07) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.065411926 | $4.07 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007530478016) | ($0.02) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007530478016 | $0.02 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6.784390156) | ($0.98) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6.784390156 | $0.98 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.655761105) | ($7.45) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.655761105 | $7.45 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3547321628) | ($0.60) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3547321628 | $0.60 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.1041732456) | ($0.23) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.1041732456 | $0.23 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01356168859) | ($0.11) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01356168859 | $0.11 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.14744209) | ($0.13) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.14744209 | $0.13 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04956514211) | ($0.31) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04956514211 | $0.31 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03293805524) | ($0.03) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03293805524 | $0.03 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.01359312556) | ($0.01) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.01359312556 | $0.01 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.07562966044) | ($0.23) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.07562966044 | $0.23 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042596) | ($98.46) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.01909) | ($1.23) |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0000394 | $1.23 |
| JOHN MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004015) | ($1.24) |
| JOHN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,080.0) | ($2,080.00) |
| JOHN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,080.0 | $2,080.00 |
| JOHN MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,880.0) | ($1,880.00) |
| JOHN MURPHY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00250631 | $75.25 |
| JOHN MURPHY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00812797 | $244.02 |
| JOHN MURPHY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01063428) | ($319.84) |
| JOHN MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,429.34) |
| JOHN MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,429.34 |
| JOHN MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.79) |
| JOHN MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,137.94) |
| JOHN MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,813.33) |
| JOHN MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,813.33 |
| JOHN MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,801.10) |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019089967964 | $0.57 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036922743422 | $7.20 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0186264949 | $4.77 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12707935359999 | $3.22 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153976880808999 | $45.63 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.94057130126 | $28.27 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003739396762 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02280864360108 | $0.04 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201987656057519 | $0.57 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1459992030656 | $0.15 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000902370841886 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000206565711465075 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024380546147265 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059397063204389 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0552315770371409 | $5.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.580285207399169 | $38.57 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107151858457995 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000019795909471 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013528778406368 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033113423602528 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000045608393790434 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030697151329 | $0.01 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002835249621751 | $0.86 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106447909561999 | $0.01 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080887139404 | $0.00 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00844769591356 | $0.01 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044120013545 | $138.52 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038771646311 | $0.01 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.957585367 | $356.96 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2291592703 | $1.40 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047110565858 | $0.01 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0210135308779999 | $2.31 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10237834379 | $5.83 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017334612939 | $0.51 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01532772843 | $0.02 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5571546433 | $1.56 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053952680303 | $0.02 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030026431379 | $0.03 |
| JOHN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014167526467 | $0.01 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026857008513 | $81.54 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067037785657 | $134.58 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5693065298 | $1.57 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.020602286 | $14.29 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69850130675 | $27.64 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015422486621 | $0.02 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20346214413 | $0.18 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032066209588 | $0.00 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00103092441743 | $0.00 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110989488706 | $0.17 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026637368807 | $80.85 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8711849523 | $4.65 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8092447861 | $4.90 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39563812868 | $4.40 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022188653947 | $0.00 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009422276744 | $0.00 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070489950996 | $4.21 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020113207161 | $0.22 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027203273162 | $0.17 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019900942281 | $595.77 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22216326401 | $452.38 |
| JOHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1260516296 | $6.13 |
| JOHN MUSTAFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070644972888 | $1.38 |
| JOHN MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027611446892 | $8.17 |
| JOHN MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041337995916 | $0.08 |
| JOHN MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26633516261 | $1.27 |
| JOHN MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38076476544 | $27.87 |
| JOHN MYERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.67) | ($53.67) |
| JOHN MYERS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 53.67 | $53.67 |
| JOHN MYERS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (53.67) | ($53.67) |
| JOHN MYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151.19) | ($151.19) |
| JOHN MYERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 151.19 | $151.19 |
| JOHN MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHN MYERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHN MYERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (351.19) | ($351.19) |
| JOHN MYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.99) | ($99.99) |
| JOHN MYERS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 99.99 | $99.99 |
| JOHN MYERS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (99.99) | ($99.99) |
| JOHN MYERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.61) | ($101.61) |
| JOHN MYERS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 101.61 | $101.61 |
| JOHN MYERS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (101.61) | ($101.61) |
| JOHN MYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.53) | ($0.53) |
| JOHN MYERS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.53 | $0.53 |
| JOHN MYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN MYERS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN MYERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149.0) | ($149.00) |
| JOHN MYERS | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 149.0 | $149.00 |
| JOHN MYERS | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.53) | ($150.53) |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4723877496 | $8.47 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163218048239999 | $0.00 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063144032401 | $0.00 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0123350475 | $1.60 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.296681546049999 | $0.30 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000767638873 | $0.23 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017471808263 | $0.00 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092613489849 | $0.01 |
| JOHN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00226250576959999 | $0.01 |
| JOHN MYLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.230014158) | ($130,325.94) |
| JOHN MYLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.230014158 | $130,325.94 |
| JOHN MYLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.461380619) | ($1.00) |
| JOHN MYLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.461380619 | $1.00 |
| JOHN MYLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.2801699) | ($1.00) |
| JOHN MYLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7.2801699 | $1.00 |
| JOHN MYLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.230014) | ($124,891.16) |
| JOHN MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008653278402318 | $327.78 |
| JOHN MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.191973235 | $114.32 |
| JOHN MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5848187096 | $17.61 |
| JOHN MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.600609369 | $8.12 |
| JOHN MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| JOHN MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115346459532 | $12.67 |
| JOHN MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40558956954 | $2.50 |
| JOHN MYUNG HOON SENSONI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 463.717258 | $463.72 |
| JOHN MYUNG HOON SENSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002359768619289 | $50.09 |
| JOHN MYUNG HOON SENSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5656169533 | $3.57 |
| JOHN NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014464882342 | $437.48 |
| JOHN NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39523755628 | $803.37 |
| JOHN NALE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (376.611501805) | ($376.61) |
| JOHN NALE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 376.611501805 | $376.61 |
| JOHN NALE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (376.611501) | ($376.61) |
| JOHN NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008436480223 | $0.00 |
| JOHN NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8749251830158 | $0.87 |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1994125829) | ($0.08) |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1994125829 | $0.08 |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.148119078) | ($3.15) |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.148119078 | $3.15 |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7038821455) | ($52.49) |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7038821455 | $52.49 |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.933872328) | ($513.18) |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.933872328 | $513.18 |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.625846304) | ($552.18) |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.625846304 | $552.18 |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.15641142) | ($554.57) |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.15641142 | $554.57 |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | COMP | (0.70388) | ($46.42) |
| JOHN NALEVANKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 46.251 | $46.42 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134003430971 | $406.27 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18129288741 | $368.65 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 920.539258994 | $920.54 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.44257451 | $33.56 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467643743385359 | $6.94 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135358399406112 | $1.51 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131894287804738 | $1.24 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015451832863377 | $0.02 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00133721118362511 | $0.15 |
| JOHN NALEVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000217764450888823 | $0.00 |
| JOHN NARDULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061962839523 | $18.26 |
| JOHN NARDULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175034578305 | $33.89 |
| JOHN NARDULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041400712685 | $0.00 |
| JOHN NARDULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015894031535 | $0.10 |
| JOHN NARTOWICZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 18.47573464 | $985.71 |
| JOHN NARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164913908751 5 | $50.40 |
| JOHN NARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047043582295 | $93.62 |
| JOHN NARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.446398309419999 | $26.69 |
| JOHN NARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016676617602 | $1.81 |
| JOHN NARTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.0853118976 | $10.81 |
| JOHN NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057661403228 | $0.04 |
| JOHN NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000055162579124 | $0.01 |
| JOHN NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000492096998959999 | $0.04 |
| JOHN NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035801505844 | $0.06 |
| JOHN NASRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00041437313053 | $0.03 |
| JOHN NAULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154969161010999 | $45.94 |
| JOHN NAUTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 57.0418 | $47.89 |
| JOHN NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77384057474 | $2.71 |
| JOHN NAVAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.02 | $1.88 |
| JOHN NAVAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001737620521) | ($6.67) |
| JOHN NAVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004401813165) | ($10.84) |
| JOHN NAVAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($57.43) |
| JOHN NAVAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (64.706689) | ($3,277.39) |
| JOHN NAVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.55) |
| JOHN NAVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,025.29796196) | ($1,968.23) |
| JOHN NAVAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,947.14 |
| JOHN NAVAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.840769075) | ($2.28) |
| JOHN NAVAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05267756) | ($2.14) |
| JOHN NAVAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000224449) | ($6.67) |
| JOHN NAVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00602162006) | ($10.84) |
| JOHN NAVAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.607637644) | ($13,000.00) |
| JOHN NAVAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3785445142) | ($390.33) |
| JOHN NAVAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01051283016) | ($10.84) |
| JOHN NAVAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 14.990818124 | $15,457.35 |
| JOHN NAVAS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003479823285) | ($6.67) |
| JOHN NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377419640591 | $68.81 |
| JOHN NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741516997251099 | $8.63 |
| JOHN NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19175762312 | $0.19 |
| JOHN NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1927435507595 | $26.06 |
| JOHN NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.390327184646767 | $32.04 |
| JOHN NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008855238256 | $0.00 |
| JOHN NAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42701974) | ($17,000.00) |
| JOHN NAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42701974 | $17,000.00 |
| JOHN NAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.427019) | ($17,017.41) |
| JOHN NAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12564407) | ($5,000.00) |
| JOHN NAYLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12564407 | $5,000.00 |
| JOHN NAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125644) | ($4,983.96) |
| JOHN NAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.507715974) | ($15,428.59) |
| JOHN NAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.507715974 | $15,428.59 |
| JOHN NAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.507716) | ($15,797.58) |
| JOHN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030888380265585 | $120.44 |
| JOHN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072709514345 | $0.07 |
| JOHN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031423036294 | $0.00 |
| JOHN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00017617856824 | $0.01 |
| JOHN NAZARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018203469372 | $3.55 |
| JOHN NEIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.840213165) | ($684.36) |
| JOHN NEIL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.840213165 | $684.36 |
| JOHN NEIL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.147231) | ($9.97) |
| JOHN NEIL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.692982) | ($661.63) |
| JOHN NEIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3858145252) | ($901.59) |
| JOHN NEIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3858145252 | $901.59 |
| JOHN NEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.385814) | ($752.42) |
| JOHN NEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02757062801) | ($780.86) |
| JOHN NEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02757062801 | $780.86 |
| JOHN NEIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (131.423595597) | ($353.53) |
| JOHN NEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 131.423595597 | $353.53 |
| JOHN NEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000327) | ($9.85) |
| JOHN NEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027243) | ($820.73) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (130.0) | ($343.20) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 340.73 | $343.20 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.150078084) | ($256.67) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.150078084 | $256.67 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (497.115820128) | ($324.20) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 497.115820128 | $324.20 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005079 | $10.00 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (497.115) | ($323.16) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 322.637 | $323.16 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (36.15) | ($255.49) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 253.411 | $255.49 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005062) | ($10.00) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (1.423) | ($3.72) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3.677 | $3.72 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (910.45) | ($910.45) |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.465077 | $910.45 |
| JOHN NEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.465094) | ($912.97) |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148799692528819 | $5.55 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189273055938809 | $5.28 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132989062419999 | $0.00 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8553974096348 | $4.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00469651974369999 | $0.00 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0698053433728073 | $0.77 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018220320331 | $0.00 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028645042905999 | $0.00 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69080201996 75 | $8.11 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0285884421229569 | $2.13 |
| JOHN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014275824938999 | $0.00 |
| JOHN NELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017339922289999 | $0.51 |
| JOHN NELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019844450802 | $0.02 |
| JOHN NELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,021.897089854) | ($2,021.90) |
| JOHN NELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,021.897089854 | $2,021.90 |
| JOHN NELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,021.897089) | ($2,021.90) |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093076989306 | $27.55 |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076022476789 | $152.99 |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.40096222349999 | $19.40 |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104318746915 | $0.64 |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012319040418 | $36.46 |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030080091506 | $58.84 |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.58696544843 | $6.59 |
| JOHN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000681178586689999 | $0.04 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097555265356 | $2.89 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000884064338 | $1.72 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083835526979 | $0.00 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085805656018 | $0.00 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1586031423 | $4.49 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087447831266 | $0.97 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018602218727 | $1.11 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155518547588999 | $0.62 |
| JOHN NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037766672984 | $2.15 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005375391456) | ($216.94) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005375391456 | $216.94 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00036710235 25) | ($1.11) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003671023525 | $1.11 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003769423244) | ($0.04) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0003769423244 | $0.04 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.26091918) | ($44.61) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 8.26091918 | $44.61 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00182009398) | ($0.03) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.00182009398 | $0.03 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0000443174617) | ($0.01) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.0000443174617 | $0.01 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002478) | ($1.00) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0003671023525) | ($1.11) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SNX | (8.26091918) | ($43.78) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00535061) | ($215.93) |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055922429545139 | $0.22 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000407323022727 | $0.00 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000035243164598699 | $0.00 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013841685898 1999 | $0.00 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0235511824255 | $0.13 |
| JOHN NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000001767353928 19999 | $0.00 |
| JOHN NEWBRUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1.277562443) | ($18.13) |
| JOHN NEWBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335278755679999 | $9.92 |
| JOHN NEWBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003048623221 | $5.95 |
| JOHN NEWBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000787758 1627591 | $0.01 |
| JOHN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032913639119 | $100.52 |
| JOHN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27048869719999 | $2.68 |
| JOHN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135236943413 | $8.09 |
| JOHN NEWHALL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016317639688 | $0.04 |
| JOHN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064582742932 | $19.01 |
| JOHN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02012504608 | $39.20 |
| JOHN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82631737224 | $9.18 |
| JOHN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6067275095 | $0.23 |
| JOHN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019410542696 | $4.40 |
| JOHN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18964531057 | $0.48 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030297285977 | $92.32 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040710823736 | $80.65 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.837055360999 | $80.73 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6881780203 | $7.34 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4790811379 | $16.44 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17072165954 | $1.51 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.24262913 | $0.47 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.53535735 93 | $5.25 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152481030825999 | $1.67 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097972115519 | $0.60 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051406928256 | $0.39 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39060988192 | $0.60 |
| JOHN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.806623184 94 | $0.43 |
| JOHN NEWTON EKPENWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006262155 14 | $0.00 |
| JOHN NEYREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01344761768) | ($0.50) |
| JOHN NEYREY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.01344761768 | $0.50 |
| JOHN NEYREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002693388387) | ($8.18) |
| JOHN NEYREY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002693388387 | $8.18 |
| JOHN NEYREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01039439068) | ($420.73) |
| JOHN NEYREY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01039439068 | $420.73 |
| JOHN NEYREY | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01039439) | ($420.41) |
| JOHN NEYREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108917907448799 | $0.44 |
| JOHN NEYREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000300967051093999 | $0.01 |
| JOHN NEYREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000008277715053254 | $0.00 |
| JOHN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.962974287274 | $5.73 |
| JOHN NG XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030672460 55 | $0.91 |
| JOHN NG XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019922048074 | $0.02 |
| JOHN NG XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013651488 1568 | $2.66 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,999.0) | ($7,999.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (16.66) | ($16.66) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 16.66 | $16.66 |
| JOHN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (549.0) | ($549.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007031627978) | ($16.66) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007031627978 | $16.66 |
| JOHN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007031326298) | ($16.47) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 20,426.574615125 | $12,930.42 |
| JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.039537632) | ($30,992.12) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.039537632 | $30,992.12 |
| JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03953763) | ($32,266.46) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008999711422) | ($1.84) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (7.960213113) | ($16,161.05) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80718466) | ($24,112.76) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003740901838) | ($7.36) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01057274834) | ($21.61) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2283564661 | $6,931.46 |
| JOHN NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000342) | ($1.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2513365 1) | ($7,390.77) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (998.0) | ($998.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,257.24698336) | ($1,870.98) |
| JOHN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004956) | ($1.52) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.004015) | ($7.39) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002463 | $7.39 |
| JOHN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.094480183) | ($2,000.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.094480183 | $2,000.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.094480183) | ($1,937.80) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024638) | ($7.76) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,576.011763995) | ($5,290.10) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,576.011763995 | $5,290.10 |
| JOHN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,576.011763995) | ($5,294.53) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001991499116) | ($37.53) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02393863126) | ($451.13) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7959628763) | ($15,000.00) |
| JOHN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9802261713 | $18,472.46 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347123077919489 | $133.13 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56701800179999 | $1.75 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000063447455 | $0.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064696114625 | $0.01 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023990062279 | $0.02 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017383776718 | $0.04 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000365003880279999 | $0.02 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117772272479 | $0.35 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3127907316 | $2.08 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.292253861702 | $299.56 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019461646648 | $58.37 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041321176101 | $8.06 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017696804914 | $0.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048320548477 | $148.81 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025193725791 | $49.16 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.390199644 | $29.64 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6880443401 | $16.02 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000122630138315 | $0.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018232544317 | $0.01 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053920007666 | $0.01 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07730852537 | $0.01 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016552670936 | $0.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000117353813316 | $0.01 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000272309169499999 | $0.02 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026738948822 | $0.79 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5622015676 | $3.56 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261173993399999 | $7.73 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.964016596 | $152.96 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024354302487 | $73.70 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057244831383 | $117.76 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027008956649 | $0.03 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.27457556061 | $119.47 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3773223222 | $2.12 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126892469334999 | $9.29 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120788417802 | $35.75 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03675432232 | $72.54 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.158467884 | $51.16 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22947058071 | $2.55 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176202079053272 | $6.17 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012917951824824 | $0.33 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025608712367 | $77.63 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044409782409 | $3.25 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067568003507 | $16.65 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169186198889999 | $3.33 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.887964839 | $16.56 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.264937265761 | $68.95 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45659836136 | $4.03 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.4299425177 | $9.43 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001391919822 | $0.00 |
| JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013290679967 | $0.00 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7986234102 | $5.59 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.563657677 | $4.76 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.671089659 | $0.72 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023530949425 | $5.33 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3089214277 | $5.10 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020527908907 | $1.46 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.57757531437 | $1.66 |
| JOHN NICEWONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.880739054409999 | $2.22 |
| JOHN NICHOLAS PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.795183921961 | $5.57 |
| JOHN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105551455329 | $31.24 |
| JOHN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033354764344 | $6.51 |
| JOHN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6783960737 | $1.05 |
| JOHN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046926849454 | $13.89 |
| JOHN NICKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02167327378) | ($622.39) |
| JOHN NICKELE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02167327378 | $622.39 |
| JOHN NICKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017463616322578 | $6.07 |
| JOHN NICKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00354478599099999 | $0.03 |
| JOHN NICKELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3749252077) | ($14,809.61) |
| JOHN NICKELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3749252077 | $14,809.61 |
| JOHN NICKELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002532) | ($100.28) |
| JOHN NICKELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3723932) | ($14,720.33) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.498113116) | ($5.86) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.498113116 | $5.86 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (7.492) | ($5.85) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.002084 | $5.85 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.368450338) | ($99.67) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.368450338 | $99.67 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005181563008) | ($0.52) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005181563008 | $0.52 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02919310304) | ($0.06) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02919310304 | $0.06 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001308488546) | ($0.01) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001308488546 | $0.01 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002517433193) | ($9.58) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002517433193 | $9.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02761597223) | ($0.02) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02761597223 | $0.02 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (126.227557101) | ($585.63) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 126.227557101 | $585.63 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1051400072) | ($0.11) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1051400072 | $0.11 |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,990.57552825) | ($2,148.22) |
| JOHN NICKELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,990.57552825 | $2,148.22 |
| JOHN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000251) | ($8.70) |
| JOHN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 8.684 | $8.70 |
| JOHN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (126.227) | ($545.58) |
| JOHN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 545.048 | $545.58 |
| JOHN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,990.57552825) | ($1,983.14) |
| JOHN NICKELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (553.83714) | ($553.84) |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958546023732327 | $38.50 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287232591249999 | $56.09 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005157060547084 | $0.00 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.965763787078 | $12.83 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0213318560269695 | $0.02 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84075546391 | $9.34 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001627521020484 | $0.00 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084933102355 | $0.00 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006446631800348 | $0.00 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18794657276269 | $6.43 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000909736949647 | $0.00 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019741603038693 | $0.00 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00092477723709999 | $0.00 |
| JOHN NICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00195633250904772 | $0.16 |
| JOHN NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018960028008 | $0.00 |
| JOHN NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0520499403459999 | $0.05 |
| JOHN NICOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172631708999999 | $5.11 |
| JOHN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081034593068 | $251.00 |
| JOHN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14685185824 | $0.17 |
| JOHN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1301227355699 | $0.13 |
| JOHN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000220885712539999 | $0.00 |
| JOHN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0615563381829999 | $4.51 |
| JOHN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082535311409999 | $0.00 |
| JOHN NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29143701587 | $0.29 |
| JOHN NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021446267371 | $0.01 |
| JOHN NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000319514700689999 | $0.01 |
| JOHN NIERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018225530389655 | $0.02 |
| JOHN NIERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0123207640336 | $0.00 |
| JOHN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128646462157 | $0.00 |
| JOHN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018138068356 | $0.00 |
| JOHN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7547697543 | $3.75 |
| JOHN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6614167919 | $2.11 |
| JOHN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56630835231 | $0.08 |
| JOHN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25288591687 | $0.86 |
| JOHN NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.962268663 | $29.96 |
| JOHN NILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.28723142 | $757.03 |
| JOHN NILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008028214862) | ($2.06) |
| JOHN NILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05893420407) | ($1,817.28) |
| JOHN NILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05893420407 | $1,817.28 |
| JOHN NILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.722035677) | ($6,299.27) |
| JOHN NILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.722035677 | $6,299.27 |
| JOHN NILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (3.008167115) | ($6,954.55) |
| JOHN NILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,295.0 | $2,295.00 |
| JOHN NILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000137988266) | ($0.42) |
| JOHN NILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,295.0) | ($2,295.00) |
| JOHN NILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001366679589) | ($4.02) |
| JOHN NILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005508251546) | ($1.66) |
| JOHN NILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHN NILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055) | ($1,574.22) |
| JOHN NILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003905691034) | ($0.12) |
| JOHN NILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000210782404) | ($6.66) |
| JOHN NILSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007924601242) | ($2.34) |
| JOHN NILSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006756535144) | ($2.06) |
| JOHN NILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002554053605) | ($7.69) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,301.807364 | $2,301.81 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004064823833) | ($1.16) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004064823833 | $1.16 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001586149094) | ($2.44) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001586149094 | $2.44 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1329369868) | ($0.07) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1329369868 | $0.07 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.09461161 | $2,701.52 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0771761 | $2,200.00 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.17494) | ($4,989.07) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,965.601 | $4,989.07 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0017545 | $50.00 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001167653982) | ($3.33) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3361543338 | $9,586.69 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3361543338) | ($9,599.22) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3361543338 | $9,599.22 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.33662) | ($9,608.82) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,559.92 | $9,608.82 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.06) | ($2.06) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,469.0) | ($2,469.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1879889597 | $5,366.14 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1032151926 | $2,946.28 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,431.0) | ($2,431.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1688839487 | $4,822.65 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04193135837 | $1,197.39 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09685933603 | $2,765.92 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.47) | ($38.47) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,295.0) | ($2,295.00) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.008167115 | $4,628.35 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5988787954) | ($17,079.42) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5988787954 | $17,079.42 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (486.53) | ($486.53) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0170383 | $486.53 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.01005) | ($4,622.33) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,614.288 | $4,622.33 |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,614.296364) | ($4,614.30) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0170383) | ($489.15) |
| JOHN NILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60005097) | ($17,170.89) |
| JOHN NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293536174624657 | $11.11 |
| JOHN NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012529932276206 | $35.34 |
| JOHN NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027065503214 | $0.00 |
| JOHN NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001642596075847 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000581539135 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047438377359 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017093454560999 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015136276785 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016626540324 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017318911855 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000066469053522 | $0.00 |
| JOHN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00034389638278 | $0.00 |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9687552584) | ($30,611.70) |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9687552584 | $30,611.70 |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,372.306099144) | ($26,372.31) |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,372.306099144 | $26,372.31 |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.016553478) | ($51,981.30) |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.016553478 | $51,981.30 |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96875525) | ($28,252.78) |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,372.306099) | ($26,372.31) |
| JOHN NINIVAGGI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (22.016553478) | ($43,183.86) |
| JOHN NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032972493246972 | $126.49 |
| JOHN NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09683226953065 | $273.00 |
| JOHN NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.889210979769 | $165.89 |
| JOHN NISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017562967196 | $5.20 |
| JOHN NISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30383411385 | $620.86 |
| JOHN NISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02583102357 | $1.84 |
| JOHN NISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015723435758 | $29.29 |
| JOHN NISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.05920558 | $35.06 |
| JOHN NISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.34483148919 | $0.34 |
| JOHN NITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051412808752 | $0.00 |
| JOHN NITKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061983434772 | $0.00 |
| JOHN NITTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,648.14242927 | $2,648.14 |
| JOHN NITTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.409870042 | $148.57 |
| JOHN NIX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.008862277) | ($39,953.25) |
| JOHN NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.008862277 | $39,953.25 |
| JOHN NIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.008862277) | ($39,769.63) |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018528426897 | $55.44 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20395534132712 | $484.75 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.051954273 | $42.85 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5604932566 | $50.68 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025066526951 | $0.00 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0797139373 | $7.11 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026141181438 | $0.00 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.0941659804 | $100.35 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033574207687 | $3.69 |
| JOHN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38251842146 | $21.78 |
| JOHN NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.098693) | ($300.69) |
| JOHN NIXON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 299.556 | $300.69 |
| JOHN NIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (572.8826) | ($572.88) |
| JOHN NIXON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.47333795 | $13,772.91 |
| JOHN NIXON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.22840797 | $6,591.36 |
| JOHN NIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.669103) | ($10,177.77) |
| JOHN NIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10,090.721 | $10,177.77 |
| JOHN NIXON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.68019452) | ($48,488.73) |
| JOHN NIXON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.68017582 | $50,774.91 |
| JOHN NIXON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02853235 | $864.90 |
| JOHN NIXON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.80993865) | ($53,508.00) |
| JOHN NIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,103.86) | ($10,103.86) |
| JOHN NIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 6.409586 | $10,103.86 |
| JOHN NIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.41489) | ($9,863.36) |
| JOHN NIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3457321 | $9,863.36 |
| JOHN NIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3457321) | ($9,818.10) |
| JOHN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006658887052429 | $228.10 |
| JOHN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380286017829774 | $95.87 |
| JOHN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0409036456989 | $29.04 |
| JOHN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034274455653 | $0.00 |
| JOHN NOBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068706748835 | $2.03 |
| JOHN NOBILE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1710827452 | $478.95 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023393729515 | $0.69 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033031732334 | $64.92 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.156468319 | $30.25 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4632638013 | $1.55 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200601207159999 | $2.23 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67423887875 | $5.95 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077879367473 | $0.57 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45361302674 | $1.55 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028944392559 | $0.32 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084884061948 | $0.64 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0205958815729999 | $1.47 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62472177677 | $0.33 |
| JOHN NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.485595854899999 | $0.48 |
| JOHN NOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.674819661 | $1.67 |
| JOHN NOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 84.391166332 | $3.44 |
| JOHN NOEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (461.329582666) | ($1,365.54) |
| JOHN NOEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 461.329582666 | $1,365.54 |
| JOHN NOEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | KNC | (461.329582666) | ($1,370.80) |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.5) | ($6.50) |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.5 | $6.50 |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 17.650267964 | $1,376.10 |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (17.662190974) | ($1,377.03) |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 17.662190974 | $1,377.03 |
| JOHN NOEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (17.66219097) | ($1,376.21) |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113547800513 | $33.61 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.426094199839999 | $2.62 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048756084299 | $150.18 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01550875809 | $0.02 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132675194438 | $269.05 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119183760771 | $0.12 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.275999395 | $16.07 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69378904707 | $6.12 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.798511993 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019316155579261 | $0.00 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68394925311 | $2.34 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015138589461 | $0.00 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00333703365359999 | $0.37 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25901772755999 | $7.75 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2025513493 | $0.46 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044276539348 | $0.10 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094996515343 | $0.07 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018021979479 | $0.00 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129168414026 | $0.00 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34976639257 | $0.19 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0581113875469999 | $0.17 |
| JOHN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.176648738809387 | $0.77 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.104135027) | ($60,062.53) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.104135027 | $60,062.53 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,748.72232547) | ($12,979.72) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,748.72232547 | $12,979.72 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (242.396555798) | ($562.49) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 242.396555798 | $562.49 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($4.66) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.69) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.77) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (240.396555) | ($557.75) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,743.722325) | ($12,795.71) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.103135) | ($59,753.40) |
| JOHN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010249983021822 | $348.48 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3306078143 | $6.09 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.48356957272 | $266.00 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.609179424536 | $21.38 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015131539188 | $0.00 |
| JOHN NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000313424954109999 | $0.00 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 136.0 | $114.18 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (136.0) | ($106.64) |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 136.0 | $106.64 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2443037035) | ($7,297.11) |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2443037035 | $7,297.11 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.405026975) | ($4,889.51) |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.405026975 | $4,889.51 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000189698105) | ($5.62) |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000189698105 | $5.62 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002547635713) | ($5.14) |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002547635713 | $5.14 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.40757461) | ($4,826.56) |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2444934) | ($7,289.48) |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107869048322895 | $40.24 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609861497082527 | $0.71 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130075996975027 | $35.28 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97897841249 | $0.78 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.941581218438 | $0.49 |
| JOHN NOLAND MARCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2042002341 | $8.08 |
| JOHN NORFLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015951729959 | $47.38 |
| JOHN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071413928596 | $232.78 |
| JOHN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.7919934354099 | $51.74 |
| JOHN NORRIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256368855529999 | $77.72 |
| JOHN NORRIS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02014492381 | $39.31 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222653037269999 | $6.59 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.994844309 | $23.78 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83042079056 | $2.84 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040292264081 | $4.42 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050174209865 | $0.38 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296650185 | $0.42 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000682629832449999 | $1.33 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82429514579999 | $1.82 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.435234039519999 | $0.27 |
| JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000633558712261 | $0.01 |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 308.83 | $308.83 |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01044023485) | ($25.00) |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01044023485 | $25.00 |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.010022) | ($24.00) |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 23.918 | $24.00 |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (667.252) | ($667.25) |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 667.252 | $667.25 |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN NOSHITA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09172350532 | $2,905.25 |
| JOHN NOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165654708107999 | $46.95 |
| JOHN NOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292393385789999 | $57.18 |
| JOHN NOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.264674696884 | $4.26 |
| JOHN NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000287175488828 | $0.01 |
| JOHN NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015047496913 | $0.00 |
| JOHN NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005411846237 | $0.11 |
| JOHN NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062237960999 | $0.01 |
| JOHN NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6550460791 | $0.27 |
| JOHN NUNZIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030264625266 | $0.00 |
| JOHN NUNZIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9309969027 | $0.24 |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.110528123) | ($165.11) |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.110528123 | $165.11 |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (119.728352931) | ($254.24) |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 119.728352931 | $254.24 |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5879345593) | ($64.12) |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.5879345593 | $64.12 |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (32.085862887) | ($127.40) |
| JOHN NYAME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 32.085862887 | $127.40 |
| JOHN NYAME | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.110528123) | ($129.95) |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01297358557) | ($388.40) |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01297358557 | $388.40 |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (873.533201176) | ($525.78) |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 873.533201176 | $525.78 |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1633299651) | ($291.08) |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1633299651 | $291.08 |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.997817067) | ($101.16) |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.997817067 | $101.16 |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.545781261) | ($231.45) |
| JOHN NYAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.545781261 | $231.45 |
| JOHN NYAME | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01297358) | ($391.70) |
| JOHN NYAME | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (873.533201176) | ($551.02) |
| JOHN NYAME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1633299651) | ($289.87) |
| JOHN NYAME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.545781261) | ($214.88) |
| JOHN NYAME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | EOS | (119.7283) | ($129.43) |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012826612497635 | $4.35 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015188221427044 | $3.57 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.115398130265 | $9.41 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023014360249 | $0.01 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0375618036724273 | $0.37 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005890262093 | $0.00 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088362800618509 | $4.14 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00380868502770751 | $0.63 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073884231263478 | $0.10 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015358832698 | $0.87 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37689269666488 | $0.88 |
| JOHN NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0115871931048378 | $0.05 |
| JOHN NYMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.0) | ($46.00) |
| JOHN NYMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.0 | $46.00 |
| JOHN NYMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| JOHN NYMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 3.814059897 | $147,377.23 |
| JOHN NYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,431.45) | ($1,431.45) |
| JOHN NYMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,431.45 | $1,431.45 |
| JOHN NYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.935787319) | ($1.94) |
| JOHN NYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.935787319 | $1.94 |
| JOHN NYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,433.505787) | ($1,433.51) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($254.55) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $254.55 |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($256.18) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.992719611) | ($172,242.82) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.992719611 | $172,242.82 |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.261461062) | ($65,712.80) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.261461062 | $65,712.80 |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (34.261461062) | ($65,760.18) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.99271961) | ($173,268.31) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,484.129986082) | ($16,024.12) |
| JOHN NYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,484.129986082 | $16,024.12 |
| JOHN NYMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (2,484.129986082) | ($18,633.32) |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008184555836408 | $301.26 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.808042489 | $18.26 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14927872334505 | $417.28 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57731296325619 | $6.58 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.448426978 | $51.09 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.126599682844 | $48.37 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014857779078 | $1.09 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003717748209 | $0.00 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106238482129999 | $4.20 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5644260327 | $9.63 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.3991886819999 | $1.65 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00132735105372999 | $0.00 |
| JOHN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00027170826476 | $0.01 |
| JOHN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030221104414 | $0.06 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 38.950754 | $37.03 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (39.353) | ($37.51) |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0008984 | $37.51 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154167) | ($6,236.16) |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($406.55) |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03543) | ($100.23) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,642.07) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,455.78) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($6,469.77) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.090356) | ($3,036.29) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 3,042.38 | $3,036.29 |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3,042.38) | ($2,477.22) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0789194 | $2,477.22 |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.609617589) | ($1,113.25) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (18.112) | ($22.84) |
| JOHN O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00077 | $22.84 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064575936387 | $199.76 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049819568854 | $99.31 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027005316745 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.338717763 | $17.71 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38363293599 | $3.39 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021791014379 | $0.02 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017152791931 | $5.08 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7735750143 | $11.77 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156082323096999 | $50.02 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0911229805658 | $0.18 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051348004307 | $123.38 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052044376437 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061807577927 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049478096583 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010324386741857 | $0.18 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019109944875379 | $7.49 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081306705273 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000008469974846 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034185229289 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022074899116 | $0.00 |
| JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.56449251128999 | $0.16 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208212761219999 | $62.63 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9092188683 | $3.39 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113747341968 | $0.02 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013944850188 | $0.01 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37497503274 | $0.30 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106737734436 | $0.00 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007880372041 | $0.03 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0529249994659999 | $0.05 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00780013539 | $0.86 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030307164289 | $0.00 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045868366408 | $0.35 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66881303826 | $0.32 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000273862861849999 | $0.00 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024311632547 | $4.53 |
| JOHN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00958638093819999 | $0.04 |
| JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161973281804 | $4.79 |
| JOHN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04964371768 | $1.25 |
| JOHN O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129578480057 | $0.38 |
| JOHN O'MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5140201574 | $4.07 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.196986277) | ($30,764.34) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.196986277 | $30,764.34 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.571144997) | ($45,588.95) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.571144997 | $45,588.95 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.560949128) | ($211.56) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.560949128 | $211.56 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (561.493467172) | ($3,673.18) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 561.493467172 | $3,673.18 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (17.196983) | ($30,731.17) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.570182) | ($45,555.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (211.560949) | ($211.56) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (561.493467) | ($3,771.13) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01682187365) | ($29.12) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01682187365 | $29.12 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001006961148) | ($29.67) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001006961148 | $29.67 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3428383455) | ($0.34) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3428383455 | $0.34 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2306141794) | ($2.01) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2306141794 | $2.01 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (0.229955) | ($1.99) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016822) | ($29.06) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001969) | ($57.39) |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648557272252016 | $230.26 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109339289133087 | $277.33 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01020281254792 | $2.01 |
| JOHN O'SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35668333815046 | $13.80 |
| JOHN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021019290123 | $6.22 |
| JOHN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00424601372869999 | $0.00 |
| JOHN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00199648513749999 | $0.00 |
| JOHN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018568094081 | $5.91 |
| JOHN OBERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152412907443999 | $0.45 |
| JOHN OBERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91806872269999 | $8.06 |
| JOHN OBERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023118990976 | $0.45 |
| JOHN OBERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001641027773 | $0.01 |
| JOHN OBERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054551854939 | $0.39 |
| JOHN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026335990746 | $0.00 |
| JOHN OBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206063225461 | $61.94 |
| JOHN OBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110467223213999 | $223.55 |
| JOHN OBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9083183349999 | $18.95 |
| JOHN OBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127303442083 | $5.04 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.113247504) | ($37,073.00) |
| JOHN OCONNOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.113247504 | $37,073.00 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032674) | ($99.99) |
| JOHN OCONNOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (12.080573) | ($36,968.00) |
| JOHN OCONNOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001506 | $0.55 |
| JOHN OCONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00429726) | ($29,780.17) |
| JOHN OCONNOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00429726 | $29,780.17 |
| JOHN OCONNOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.904297) | ($26,354.98) |
| JOHN OCONNOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,909.99) |
| JOHN OCONNOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.763349734) | $0.00 |
| JOHN OCONNOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.763349734 | $0.00 |
| JOHN OCONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003212440403) | ($5.00) |
| JOHN OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003212440403 | $5.00 |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0825673075) | ($2,277.50) |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0825673075 | $2,277.50 |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.96) |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8107012566) | ($14.80) |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.869007369) | ($188.51) |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.869007369 | $188.51 |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.081608986) | ($238.65) |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.081608986 | $238.65 |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08185736) | ($2,247.97) |
| JOHN OCONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.081608986) | ($238.87) |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021667598414286 | $79.16 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141851821015 | $27.69 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38161370734683 | $4.83 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108049391375999 | $0.02 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93947956254643 | $25.84 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052463511864 | $2.99 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019456928505 | $58.35 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75899659839999 | $7.88 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016335006062 | $31.87 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098996686537 | $0.10 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.816679436 | $2.46 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99228512299 | $0.48 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120791842156 | $35.75 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026568180374 | $0.00 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034244547369262 | $131.25 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018762538511581 | $56.69 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059296697306 | $0.06 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00536269403139999 | $0.06 |
| JOHN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00179825274699999 | $0.11 |
| JOHN ODEBIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02020926790554 | $0.02 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.781104966) | ($3.96) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.781104966) | ($3.96) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6253783681) | ($1.39) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7153300741) | ($1.59) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001412505928) | ($4.17) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001412505928) | ($4.17) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 80.098 | $68.84 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.93968225) | ($1.59) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.694951616) | ($1.39) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01751329 | $21.23 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00827519 | $185.09 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004297396314) | ($8.34) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00774202225) | ($150.25) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2576376687) | ($5,000.00) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3165961149 | $6,144.21 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007260217307) | ($1.46) |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259086849317 | $5.85 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.502325044872 | $1.31 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034188615324 | $6.62 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12205521121 | $3.83 |
| JOHN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018878757763 | $2.07 |
| JOHN ODOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085623850866 | $0.25 |
| JOHN ODOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070659854249 | $1.38 |
| JOHN ODRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343253718459999 | $104.95 |
| JOHN ODRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419114145369999 | $83.11 |
| JOHN ODRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7513760949 | $8.52 |
| JOHN ODRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.57907817409999 | $4.76 |
| JOHN ODRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33321541347 | $3.70 |
| JOHN ODRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18352226886 | $1.62 |
| JOHN ODRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00718961241929999 | $0.53 |
| JOHN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159731628911999 | $4.73 |
| JOHN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020144803022 | $0.02 |
| JOHN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031288860865 | $0.06 |
| JOHN OH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.492566665) | ($89,315.52) |
| JOHN OH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.492566665 | $89,315.52 |
| JOHN OH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,358.644973791) | ($19,884.08) |
| JOHN OH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,358.644973791 | $19,884.08 |
| JOHN OH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,358.644973791) | ($20,023.41) |
| JOHN OH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (29.492566665) | ($86,398.47) |
| JOHN OH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.328945071) | ($27.64) |
| JOHN OH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.328945071 | $27.64 |
| JOHN OH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.328945071) | ($27.42) |
| JOHN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049647297641 | $1.47 |
| JOHN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03257154630054 | $98.33 |
| JOHN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0709968685229 | $29.30 |
| JOHN OHARE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00153 | $61.62 |
| JOHN OHARE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,027.95) |
| JOHN OHARE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 3,022.461 | $3,027.95 |
| JOHN OHARE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($303.07) |
| JOHN OHARE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0075207 | $303.07 |
| JOHN OHARE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN OHARE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0235 | $1,000.00 |
| JOHN OHARE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN OHARE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.01193 | $500.00 |
| JOHN OHARE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHN OHARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.006275 | $250.00 |
| JOHN OHARE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| JOHN OHARE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 2.71878 | $272.00 |
| JOHN OHARE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHN OHARE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.006325 | $250.00 |
| JOHN OHARE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OHARE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 24.317 | $50.00 |
| JOHN OHARE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN OHARE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.015504 | $600.00 |
| JOHN OHARE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (104.94) | ($104.94) |
| JOHN OHARE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 49.522 | $104.94 |
| JOHN OHARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00141396 | $43.70 |
| JOHN OHARE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00119509 | $35.73 |
| JOHN OHARE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00121327 | $36.96 |
| JOHN OHARE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.675634955 | $31.55 |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.055807) | ($100.00) |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 99.76 | $100.00 |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 2.28839 | $99.00 |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (10.6108) | ($100.00) |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 100.261 | $100.00 |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| JOHN OHARE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 2.33661 | $101.00 |
| JOHN OHARE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.496130395 | $18.69 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513114268229999 | $156.84 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5284325760215 | $11.41 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051397885976 | $104.03 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.481992973 | $4.48 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6014265556 | $4.93 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.980393265 | $11.40 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16512276519 | $1.53 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050713612357 | $0.00 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066481608931 | $3.08 |
| JOHN OHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0307762017759999 | $3.48 |
| JOHN OJOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.410669098891 | $129.37 |
| JOHN OKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070818033708 | $2.10 |
| JOHN OKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026853871972 | $0.00 |
| JOHN OKOROAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059806421673 | $11.67 |
| JOHN OLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036375395088 | $121.67 |
| JOHN OLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOHN OLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 33.904338228 | $33.90 |
| JOHN OLIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008311) | ($19.96) |
| JOHN OLIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000629) | ($20.14) |
| JOHN OLIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.7) | ($86,019.30) |
| JOHN OLIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.9) | ($18,813.92) |
| JOHN OLIVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00416281 | $119.38 |
| JOHN OLIVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.931209626) | ($9,646.53) |
| JOHN OLIVER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 12,500.0 | $9,851.33 |
| JOHN OLIVER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $73.20 |
| JOHN OLIVER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.63) |
| JOHN OLIVER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (830.0) | ($633.79) |
| JOHN OLIVER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02190281 | $640.57 |
| JOHN OLIVER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($1,945.04) |
| JOHN OLIVER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0325333 | $970.26 |
| JOHN OLIVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($6,752.25) |
| JOHN OLIVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00519636 | $150.02 |
| JOHN OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0901185 | $3,626.31 |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (703.79) | ($703.79) |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0233096 | $703.79 |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (26.4225) | ($140.20) |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0046146 | $140.20 |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (33.5516) | ($234.94) |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0077504 | $234.94 |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (81.479) | ($238.81) |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 237.429 | $238.81 |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (237.43) | ($237.43) |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00784 | $237.43 |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.084905) | ($9,341.00) |
| JOHN OLIVER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.3123889 | $9,341.00 |
| JOHN OLIVER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.595) | ($18,126.68) |
| JOHN OLIVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00441968 | $121.43 |
| JOHN OLIVER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0052 | $137.93 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081928784568 | $24.25 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009243452478 | $229.12 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.798083349957 | $753.85 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002990116418 | $5.25 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9272399841 | $0.93 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01122332554 | $0.07 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2056868863 | $0.49 |
| JOHN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01254499456 | $0.06 |
| JOHN OLIVER CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024384480205 | $0.00 |
| JOHN OLIVER CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101973934643 | $0.20 |
| JOHN OLIVER CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0734760251759999 | $0.07 |
| JOHN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004912554697 | $0.35 |
| JOHN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002120507697 | $0.23 |
| JOHN OLSAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030605210514 | $0.09 |
| JOHN OLSAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044950918983 | $0.88 |
| JOHN OLSAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015033583884 | $0.01 |
| JOHN OLSAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029255223319 | $0.00 |
| JOHN OLSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1586043764 | $487.11 |
| JOHN OLSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.158604) | ($477.86) |
| JOHN OLSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ADA | 521.039 | $477.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN OLSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (521.039) | ($464.60) |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038026776726999 | $0.00 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015143762990999 | $0.00 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018132683247 | $5.37 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059488193777 | $1.16 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84011914609999 | $3.84 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008395470638 | $0.01 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012274406802 | $0.14 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093989719946999 | $0.00 |
| JOHN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00055226395512 | $0.04 |
| JOHN OLUWALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255496536859 | $0.25 |
| JOHN O'NEAL-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026054422548999 | $7.71 |
| JOHN O'NEAL-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026064753085 | $0.51 |
| JOHN O'NEAL-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002625516386199 | $0.00 |
| JOHN O'NEAL-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027124683415 | $0.00 |
| JOHN O'NEAL-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052774269888 | $0.00 |
| JOHN O'NEAL-LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029981785492 | $0.00 |
| JOHN ONEILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255761798) | ($37.62) |
| JOHN ONEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001255761798 | $37.62 |
| JOHN ONEILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,035.839318454) | ($2,062.07) |
| JOHN ONEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,035.839318454 | $2,062.07 |
| JOHN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.099620176) | ($9,644.18) |
| JOHN ONEILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.099620176 | $9,644.18 |
| JOHN ONEILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125576) | ($38.22) |
| JOHN ONEILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.034033) | ($20.40) |
| JOHN ONEILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.019393) | ($19.99) |
| JOHN ONEILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010135) | ($20.00) |
| JOHN ONEILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.089485176) | ($9,932.33) |
| JOHN ONEILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,973.785892454) | ($1,936.16) |
| JOHN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007448887097704 | $0.27 |
| JOHN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035584363314694 | $88.65 |
| JOHN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8445780855499 | $24.53 |
| JOHN OOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (43.854) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 99.368 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (0.1) | ($7.94) |
| JOHN OOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.803) | ($20.00) |
| JOHN OOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 19.765 | $20.00 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4.725) | ($10.00) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 10.006 | $10.00 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (2.874) | ($14.88) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 14.824 | $14.88 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (130.678) | ($300.00) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 300.023 | $300.00 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (24.393) | ($55.86) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 56.003 | $55.86 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (21.545) | ($50.20) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 50.107 | $50.20 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000326) | ($13.25) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 13.246 | $13.25 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.023031) | ($69.99) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 69.926 | $69.99 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AAVE | 0.29311 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (18.471) | ($99.99) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 100.556 | $99.99 |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (16.286) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.409 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (24.166) | ($150.07) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 150.554 | $150.07 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (8.051) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 50.133 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (64.377) | ($150.05) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 149.592 | $150.05 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (85.807) | ($200.00) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 199.389 | $200.00 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (31.223) | ($200.14) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 201.575 | $200.14 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (38.109) | ($264.23) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 265.505 | $264.23 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (14.204) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 99.385 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (14.204) | ($99.57) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 98.788 | $99.57 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (7.166) | ($49.99) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 50.763 | $49.99 |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (64.695) | ($150.00) |
| JOHN OOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 148.649 | $150.00 |
| JOHN OOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| JOHN OOI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.001261 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.001295 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017727 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AAVE | 0.19284 | $30.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AAVE | 0.19318 | $30.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 0.99986 | $68.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 0.99911 | $68.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.31385 | $30.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (9.708) | ($20.04) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 19.962 | $20.04 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 177.0 | $25.00 |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (0.1) | ($8.91) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (32.51) | ($5.00) |
| JOHN OOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4.995 | $5.00 |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AAVE | (0.34072) | ($60.00) |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 59.711 | $60.00 |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (45.932) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 99.612 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($71.52) |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 71.157 | $71.52 |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (144.49) | ($22.10) |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (15.0) | ($94.05) |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 93.645 | $94.05 |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (46.082) | ($99.89) |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 99.818 | $99.89 |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 212.68 | $30.00 |
| JOHN OOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (212.68) | ($30.02) |
| JOHN OOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (46.867) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0025955 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002566) | ($99.96) |
| JOHN OOI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 99.96 | $99.96 |
| JOHN OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 202.0 | $202.53 |
| JOHN OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001291) | ($49.98) |
| JOHN OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 49.87 | $49.98 |
| JOHN OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.62455 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN OOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 0.52238 | $30.00 |
| JOHN OOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN OOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 0.35115 | $30.00 |
| JOHN OOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 66.0 | $66.16 |
| JOHN OOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,590.704305 | $1,593.46 |
| JOHN OOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.537) | ($20.03) |
| JOHN OOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 20.003 | $20.03 |
| JOHN OOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.59285) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 49.81 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (45.937) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 99.651 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($66.42) |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 66.459 | $66.42 |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (95.717) | ($85.72) |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 85.427 | $85.72 |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.5) | ($46.10) |
| JOHN OOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 46.033 | $46.10 |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (372.0) | ($372.00) |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050089) | ($20.00) |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.504794418) | ($1,019.50) |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00274 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.018202 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOHN OOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 6.617 | $30.00 |
| JOHN OOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOHN OOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004194 | $15.00 |
| JOHN OOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOHN OOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.003725 | $10.00 |
| JOHN OOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| JOHN OOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.97181 | $66.00 |
| JOHN OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00144 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOHN OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007205 | $25.00 |
| JOHN OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001454 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002988 | $100.00 |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020531 | $50.00 |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.01066 | $61.00 |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (43.04) | ($43.04) |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0013085 | $43.04 |
| JOHN OOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (0.2) | ($11.90) |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (557.69) | ($504.22) |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0158831 | $504.22 |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (545.27) | ($502.79) |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0155457 | $502.79 |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00935) | ($299.99) |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 300.739 | $299.99 |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (11.83488) | ($407.47) |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 414.611 | $407.47 |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (217.81) | ($200.11) |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006175 | $200.11 |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (475.64) | ($434.05) |
| JOHN OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0134797 | $434.05 |
| JOHN OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOHN OOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (515.352) | ($515.35) |
| JOHN OOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (12.741) | ($10.00) |
| JOHN OOI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.981 | $10.00 |
| JOHN OOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003291) | ($99.65) |
| JOHN OOI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02395793) | ($700.55) |
| JOHN OOI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1.012966) | ($49.90) |
| JOHN OOI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (16.24751991) | ($785.73) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.163439) | ($50.07) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AAVE | (0.71291) | ($68.59) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 68.332 | $68.59 |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.347283471) | ($718.46) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AVAX | (8.02555) | ($212.84) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 213.503 | $212.84 |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (27.404) | ($71.80) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 71.332 | $71.80 |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($476.66) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 475.2 | $476.66 |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.060186) | ($109.25) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (838.348) | ($838.35) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (875.811) | ($504.91) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 498.424 | $504.91 |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (90.000737919) | ($894.56) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02685027) | ($788.88) |
| JOHN OOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (498.424) | ($498.42) |
| JOHN OOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (94.238061) | ($50.00) |
| JOHN OOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (405.0) | ($214.88) |
| JOHN OOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.338094) | ($51.16) |
| JOHN OOI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOHN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.960975114198 | $150.10 |
| JOHN OOSTVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016801892508 | $0.00 |
| JOHN OOSTVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009179187854388 | $0.01 |
| JOHN OOSTVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004393487757 | $0.00 |
| JOHN OOSTVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023041342236 | $0.00 |
| JOHN OOSTVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047232349083 | $0.00 |
| JOHN OPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001769579818 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN OPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028748678864 | $5.61 |
| JOHN ORAMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003280537884) | ($1.28) |
| JOHN ORAMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003280537884 | $1.28 |
| JOHN ORAMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOHN ORAMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOHN ORAMA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JOHN ORAMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,033.623406865) | ($3,033.62) |
| JOHN ORAMA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,033.623406865 | $3,033.62 |
| JOHN ORAMA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,533.623406) | ($4,533.62) |
| JOHN ORAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000928599053019999 | $0.00 |
| JOHN ORAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9902259084369 | $26.99 |
| JOHN ORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339880473 | $0.04 |
| JOHN ORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022773216418 | $0.00 |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.11 | $20.38 |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.962 | $183.50 |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (11.07) | ($203.87) |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 204.097 | $203.87 |
| JOHN ORIGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (31,741.631718988) | ($12,127.05) |
| JOHN ORIGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 31,741.631718988 | $12,127.05 |
| JOHN ORIGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XRP | (30,920.055119122) | ($13,956.88) |
| JOHN ORIGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | XRP | (821.576599) | ($343.66) |
| JOHN ORIGEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (32,249.317374643) | ($10,000.00) |
| JOHN ORIGEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | XRP | (161.375584143) | ($50.04) |
| JOHN ORIGEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 38,352.558927796 | $11,892.52 |
| JOHN ORIGEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | XRP | 821.576599 | $254.76 |
| JOHN ORIGEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (972.320788764) | ($301.50) |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000701239155859999 | $0.02 |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303013723589999 | $0.04 |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29863451150999 | $3.30 |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077066980441 | $0.00 |
| JOHN ORIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.17992532 | $0.86 |
| JOHN ORMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141790786888 | $0.42 |
| JOHN ORMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20469221509999 | $2.57 |
| JOHN OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030480503597 | $0.00 |
| JOHN OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124338262216 | $0.02 |
| JOHN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000298093635 | $0.00 |
| JOHN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069279945265 | $2.05 |
| JOHN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082478243934 | $1.61 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 155.27842471 | $2,904.23 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (155.27842471) | ($2,906.61) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 155.27842471 | $2,906.61 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 15.45415198 | $1,461.82 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 154.52328772 | $2,527.60 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (154.52328772) | ($2,380.38) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 154.52328772 | $2,380.38 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.45415198) | ($1,386.71) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.45415198 | $1,386.71 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 5,000.0 | $10,412.79 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,401.76) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 168.79897265 | $2,575.50 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 15.13141784 | $1,322.57 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (168.79897265) | ($2,553.93) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 168.79897265 | $2,553.93 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.13141784) | ($1,319.61) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.13141784 | $1,319.61 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 15.079637 | $1,172.29 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 159.89208085 | $2,174.46 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 7.2247 | $98.25 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (167.11678085) | ($2,268.85) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 167.11678085 | $2,268.85 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.079637) | ($1,176.49) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.079637 | $1,176.49 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003733012) | ($33,820.28) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003733012 | $33,820.28 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.890352) | ($29,999.97) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 29,762.567 | $29,999.97 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1133810119) | ($3,820.32) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1133810119 | $3,820.32 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (29,762.567) | ($29,762.57) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.113931439) | ($3,521.97) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.113931439 | $3,521.97 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (235.992001617) | ($18,296.46) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 235.992001617 | $18,296.46 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (133.158156594) | ($4,662.08) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 133.158156594 | $4,662.08 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,933.26861659) | ($1,752.82) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,933.26861659 | $1,752.82 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (73.96638532) | ($210.60) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 73.96638532 | $210.60 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (2,851.757) | ($1,704.11) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0534989 | $1,704.11 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (78.581) | ($46.56) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014726 | $46.56 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (132.16105) | ($4,551.12) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,430.131 | $4,551.12 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (2.0) | ($149.88) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (233.99200161) | ($16,024.60) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11393143) | ($3,297.75) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,430.131) | ($4,430.13) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (129.359444329) | ($6,544.29) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 129.359444329 | $6,544.29 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (803.851671766) | ($8,914.72) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 803.851671766 | $8,914.72 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (52,338.5296656819) | ($7,197.65) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 52,338.5296656819 | $7,197.65 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (146.609785) | ($19.94) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (2.925) | ($1.52) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1.512 | $1.52 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.9971) | ($32.35) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 32.115 | $32.35 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (129.359444328) | ($6,493.22) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0549715) | ($1,629.41) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (52,191.9198806) | ($7,056.89) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (803.851671766) | ($8,418.31) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.253955812) | ($12.14) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.253955812 | $12.14 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1287670353) | ($6.41) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1287670353 | $6.41 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.128767035) | ($6.43) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.253955812) | ($12.24) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.37998211) | ($3.36) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.37998211 | $3.36 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03785147074) | ($1.57) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03785147074 | $1.57 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.2443894604) | ($0.23) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.2443894604 | $0.23 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2388063564) | ($1.53) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2388063564 | $1.53 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1646481066) | ($0.79) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1646481066 | $0.79 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12.91552118) | ($1.57) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12.91552118 | $1.57 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 52,370.6994 | $40,062.12 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (52,370.6994) | ($39,537.52) |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032632844104239 | $126.35 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121770041466999 | $0.14 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032255561198 | $0.63 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04357645987568 | $0.04 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32418163114 | $0.26 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.71387659337 | $8.79 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.33936379573449 | $43.69 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055909173357746 | $0.01 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.1590709937558 | $9.38 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37674370760761 | $37.22 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33477920523 | $1.11 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.523381761629383 | $42.52 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68278362970326 | $43.76 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054703196535392 | $0.00 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007012962096 | $0.00 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39851198127632 | $28.52 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000033899161431 | $0.00 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000030353475313 | $0.00 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000940020778741749 | $0.00 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000016900727115 | $0.00 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000052404356237 | $0.00 |
| JOHN ORSON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000318358297679999 | $0.00 |
| JOHN ORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.1051 | $296.86 |
| JOHN ORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.836368646) | ($5,903.93) |
| JOHN ORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.836368646 | $5,903.93 |
| JOHN ORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.1355 | $278.05 |
| JOHN ORTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.52) |
| JOHN ORTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.45) | ($2,782.62) |
| JOHN ORTH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,971.90) |
| JOHN ORTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,015.09) |
| JOHN ORTH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.004042) | ($8.00) |
| JOHN ORTH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 7.98 | $8.00 |
| JOHN ORTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.385887759) | ($2.39) |
| JOHN ORTH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.385887759 | $2.39 |
| JOHN ORTH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.365887) | ($10.37) |
| JOHN ORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003078283316) | ($5.71) |
| JOHN ORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003078283316 | $5.71 |
| JOHN ORTH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.271 | $529.62 |
| JOHN ORTH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3470049294) | ($679.48) |
| JOHN ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041679437091 | $0.00 |
| JOHN ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143869289220841 | $39.51 |
| JOHN ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020970278411355 | $0.02 |
| JOHN ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 13.26095725 | $1,002.79 |
| JOHN ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (13.10769) | ($620.00) |
| JOHN ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.021814 | $620.00 |
| JOHN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155809201832 | $46.20 |
| JOHN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0842386725 | $5.08 |
| JOHN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000748659821379999 | $0.22 |
| JOHN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218165758899999 | $0.25 |
| JOHN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164306664719999 | $3.21 |
| JOHN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.379943688789999 | $0.30 |
| JOHN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195658075789999 | $0.00 |
| JOHN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004494772573 | $0.00 |
| JOHN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.649436937 | $6.65 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 150.0 | $15,237.00 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17527779) | ($5,471.12) |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296251595055268 | $96.97 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93259457039 | $2.25 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064328077269 | $129.03 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.1486930732 | $57.15 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.938315644 | $152.90 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.186021698 | $35.41 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.611784153475 | $86.47 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.99320297109999 | $158.00 |
| JOHN OSBORNE HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18259601386 | $0.18 |
| JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021368519678 | $64.34 |
| JOHN OSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033377402269 | $0.00 |
| JOHN OSORIO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064443459411 | $1.91 |
| JOHN OSORIO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047882598106 | $0.00 |
| JOHN OSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000268009092609999 | $0.01 |
| JOHN OSTERBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01001165733) | ($30.00) |
| JOHN OSTERBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01001165733 | $30.00 |
| JOHN OSTERBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001704932621) | ($5.00) |
| JOHN OSTERBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002784485) | ($5.00) |
| JOHN OSTERBERG | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004288558384) | ($5.00) |
| JOHN OSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815805979989999 | $24.11 |
| JOHN OSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031541100595 | $61.88 |
| JOHN OSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1717612877 | $6.48 |
| JOHN OSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00286170580398 | $0.04 |
| JOHN OSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51314222414 | $30.68 |
| JOHN OSULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOHN OSULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,005.0) | ($10,005.00) |
| JOHN OSULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,007.0) | ($10,007.00) |
| JOHN OSULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,237.186375) | ($1,237.19) |
| JOHN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515722351359999 | $1.53 |
| JOHN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 925.466520288001 | $1,028.48 |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.061220489) | ($2,140.99) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.061220489 | $2,140.99 |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2094973997) | ($6,342.07) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2094973997 | $6,342.07 |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1082668994) | ($21.11) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1082668994 | $21.11 |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (11.178823445) | ($27.74) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 11.178823445 | $27.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.67894599) | ($135.05) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.67894599 | $135.05 |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.406859372) | ($30.45) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.406859372 | $30.45 |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3747069764) | ($32.86) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3747069764 | $32.86 |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.402522268) | ($185.52) |
| JOHN OTIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.402522268 | $185.52 |
| JOHN OTIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001120434142) | ($2.06) |
| JOHN OTIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001120434142 | $2.06 |
| JOHN OTIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06122) | ($1,946.17) |
| JOHN OTIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20949739) | ($6,060.69) |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010751536010856 | $39.18 |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667349430759882 | $17.50 |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6580367218412 | $1.78 |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18126374799407 | $2.65 |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.170929309949179 | $0.77 |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020309649971085 | $0.28 |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000219218957923342 | $0.07 |
| JOHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00638599641381603 | $0.02 |
| JOHN OTTAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015858536827 | $47.07 |
| JOHN OTTAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054787261679 | $109.48 |
| JOHN OUDOMPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035561317315 | $0.00 |
| JOHN OVENTILE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,477.63111769) | ($15,520.55) |
| JOHN OVENTILE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,477.63111769 | $15,520.55 |
| JOHN OVENTILE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($208.79) |
| JOHN OVENTILE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (7,277.6311) | ($15,281.53) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.264491124) | ($61,552.59) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.264491124 | $61,552.59 |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (29.264491) | ($61,436.41) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.939589659) | ($28,914.66) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.939589659 | $28,914.66 |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.939568) | ($28,907.69) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.55822321) | ($3.12) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.55822321 | $3.12 |
| JOHN OVENTILE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (70.889730583) | ($129,677.17) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 70.889730583 | $129,677.17 |
| JOHN OVENTILE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (70.88973) | ($129,734.59) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (103.5582) | ($88.10) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03164187303) | ($62.07) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03164187303 | $62.07 |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031638) | ($62.07) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0465286724) | ($85.74) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0465286724 | $85.74 |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007344126566) | ($23.57) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007344126566 | $23.57 |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.046528) | ($85.73) |
| JOHN OVENTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000756) | ($23.97) |
| JOHN OVENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353328432178179 | $132.86 |
| JOHN OVENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0071639936364 | $42.56 |
| JOHN OVENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148198741294685 | $408.68 |
| JOHN OVENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.410787820363427 | $782.75 |
| JOHN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019217083599 | $0.01 |
| JOHN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015377318539 | $0.00 |
| JOHN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012113203128 | $3.59 |
| JOHN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068278356898999 | $1.33 |
| JOHN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.076093216269 | $0.08 |
| JOHN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59875158529999 | $3.60 |
| JOHN OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45) | ($4,397.55) |
| JOHN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| JOHN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.221696597) | ($9,422.68) |
| JOHN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50921136) | ($14,943.30) |
| JOHN OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004670971269) | ($8.92) |
| JOHN OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031586) | ($9.69) |
| JOHN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027529039931628 | $98.46 |
| JOHN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342877292065659 | $84.68 |
| JOHN OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015827180431 | $30.88 |
| JOHN OXLADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.447376419) | ($6,000.00) |
| JOHN OXLADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1334212926) | ($180.00) |
| JOHN OXLADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.551507581 | $7,489.59 |
| JOHN OXLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.746471742787 | $121.13 |
| JOHN OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.06816649509999 | $7.19 |
| JOHN OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041160509082 | $0.25 |
| JOHN OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.64215764719999 | $0.19 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (14,750.0) | ($14,750.00) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 6.86 | $115.34 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01325 | $513.32 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01311996 | $478.26 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (29.17) | ($29.17) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004701244671) | ($12.52) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (29.17) | ($29.17) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (4.028374916) | ($86,251.53) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (29.17) | ($29.17) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01862132146 | $386.80 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,698.59306260786 | $3,166.29 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000313477051169999 | $0.04 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020280922461 | $0.00 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000002665033559999 | $0.00 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13591249426 | $0.99 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0014438538445 | $0.05 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0029342292151 | $0.05 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13361529045 | $0.00 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00009980675068 | $0.01 |
| JOHN P COSTELLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3326348436 | $1.33 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00646108 | $261.56 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $228.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00608197 | $241.84 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 112.5404 | $239.29 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 98.32041632 | $132.69 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 171.6922 | $362.47 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01061314 | $415.43 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2074289912) | ($0.44) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1848341232) | ($0.39) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.023156) | ($663.12) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,059.578 | $663.12 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.031389 | $908.55 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.031093) | ($904.48) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,345.843 | $904.48 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,256.294508912) | ($1,509.35) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 111.1131921 | $74.87 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.21772192 | $427.24 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 358.6241 | $348.79 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.16871278 | $356.83 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 142.3493 | $119.40 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 861.6453 | $736.72 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 3,000.0 | $2,464.39 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8927080779) | ($0.49) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (340.791) | ($200.00) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0066941 | $200.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.169238) | ($300.00) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0100405 | $300.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01703079) | ($506.75) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01703079 | $506.75 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,791.846859) | ($1,395.66) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,791.846859 | $1,395.66 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01110187 | $326.51 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01110187) | ($326.51) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01110187 | $326.51 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000293137) | ($0.52) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,527.30937) | ($2,527.31) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,527.30937 | $2,527.31 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (937.7697718) | ($937.77) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 937.7697718 | $937.77 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.03172 | $1,000.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03172) | ($998.71) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03172 | $998.71 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 797.601 | $500.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (815.370099508) | ($509.71) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 815.370099508 | $509.71 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (937.769771791) | ($937.77) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 937.769771791 | $937.77 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.01583 | $500.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01583) | ($498.68) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01583 | $498.68 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (527.309370132) | ($527.31) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 527.309370132 | $527.31 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2169035629) | ($406.06) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2169035629 | $406.06 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.90702481 | $1,100.60 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.6878270572 | $837.30 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.412911594) | ($1,721.11) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003112061025) | ($3.48) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002574582195) | ($3.12) |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009835806719 | $0.40 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.266497320352 | $228.72 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001664122675 | $0.01 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.329711611 | $3.33 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005023485831 | $0.01 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3784446703 | $0.36 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05556096364 | $1.01 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.235504816 | $1.24 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.326211572 | $1.76 |
| JOHN P FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006434950517 | $0.50 |
| JOHN P MARCHIONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (68,000.0) | ($68,000.00) |
| JOHN P MARCHIONI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 68,000.0 | $68,000.00 |
| JOHN P MARCHIONI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (68,000.0) | ($68,000.00) |
| JOHN P MARCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45,175.5969408239 | $43,587.79 |
| JOHN P MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.583388433 | $18.70 |
| JOHN P SLADEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 18.26283878 | $25.02 |
| JOHN P SLADEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 890.59644117 | $1,220.12 |
| JOHN P SLADEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8725868795299 | $11.11 |
| JOHN P. ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688678186502 | $0.69 |
| JOHN PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002967127889 | $8.78 |
| JOHN PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00194775205919999 | $0.00 |
| JOHN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036143339101 | $110.65 |
| JOHN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063431939805 | $127.19 |
| JOHN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.152482201 | $71.15 |
| JOHN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045669948778 | $0.40 |
| JOHN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002110066764 | $63.50 |
| JOHN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116634275593 | $22.76 |
| JOHN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.878728149 | $12.59 |
| JOHN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2730100742 | $4.57 |
| JOHN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203896907479999 | $1.80 |
| JOHN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.676088902 | $17.68 |
| JOHN PAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01136156) | ($30,165.00) |
| JOHN PAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01136156 | $30,165.00 |
| JOHN PAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01136155) | ($29,627.63) |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034326686145616 | $131.59 |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 915.838163422 | $1,067.37 |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007678120625 | $1.50 |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345008945789999 | $0.00 |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060645598948 | $0.04 |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041981559156 | $0.10 |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013490340444 | $0.01 |
| JOHN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020533069559 | $0.48 |
| JOHN PAGIAMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.572413410951 | $3.46 |
| JOHN PAGURA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2670819183) | ($7,810.16) |
| JOHN PAGURA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2670819183 | $7,810.16 |
| JOHN PAGURA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26708191) | ($7,826.84) |
| JOHN PAGURA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,584.500437) | ($1,584.50) |
| JOHN PAGURA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,584.500437 | $1,584.50 |
| JOHN PAGURA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,748.746244742) | ($11,748.75) |
| JOHN PAGURA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,748.746244742 | $11,748.75 |
| JOHN PAGURA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,748.74) | ($11,748.74) |
| JOHN PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126237633635599 | $46.37 |
| JOHN PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.163048012387 | $17.16 |
| JOHN PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 135.26737415904 | $135.27 |
| JOHN PALAMARCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.165590113) | ($116,291.96) |
| JOHN PALAMARCHUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.165590113 | $116,291.96 |
| JOHN PALAMARCHUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.16559) | ($95,037.34) |
| JOHN PALAMARCHUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,022.00) |
| JOHN PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873479271l944 | $329.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14296609107 | $289.73 |
| JOHN PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83291709748 | $0.83 |
| JOHN PALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057254403275 | $0.17 |
| JOHN PALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035929403204 | $0.07 |
| JOHN PALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28126528646 | $3.13 |
| JOHN PALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.3056903896 | $8.18 |
| JOHN PALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00037448233939 | $0.03 |
| JOHN PALS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00948088 | $382.34 |
| JOHN PALS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($83.12) |
| JOHN PALS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.59 |
| JOHN PALS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($59.36) |
| JOHN PALS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.70 |
| JOHN PALS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067652) | ($19.92) |
| JOHN PALS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00265686 | $76.51 |
| JOHN PALS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1295084 | $3,742.79 |
| JOHN PALS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05474747 | $1,617.51 |
| JOHN PALS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048848) | ($100.16) |
| JOHN PALS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.3607129) | ($15,052.29) |
| JOHN PALS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003395) | ($99.62) |
| JOHN PALS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,404.48) |
| JOHN PALS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,568.58) |
| JOHN PALS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.927162) | ($27,442.10) |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009362275532503 | $332.47 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05148378850315 | $1.57 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044365656336491 | $115.27 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024676326567 | $0.02 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3742546498 | $2.18 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009944059906 | $0.00 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000578534870499999 | $0.00 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024537195843 | $1.66 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043494361377 | $2.00 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029851454667 | $1.70 |
| JOHN PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0417285712789999 | $0.06 |
| JOHN PANAGOTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042416571495 | $130.31 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($24,415.10) |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,273.991 | $24,415.10 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (512.523) | ($500.00) |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 498.582 | $500.00 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (86.103) | ($84.00) |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 83.786 | $84.00 |
| JOHN PANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0114849 | $459.25 |
| JOHN PANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30011884) | ($12,100.00) |
| JOHN PANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30011884 | $12,100.00 |
| JOHN PANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (411.151) | ($388.40) |
| JOHN PANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 386.564 | $388.40 |
| JOHN PANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (386.5) | ($386.50) |
| JOHN PANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 174.194 | $386.50 |
| JOHN PANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30011884) | ($11,934.23) |
| JOHN PANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($8.30) |
| JOHN PANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $8.30 |
| JOHN PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.00) |
| JOHN PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.339341) | ($700.00) |
| JOHN PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 690.56 | $700.00 |
| JOHN PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN PANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($284.65) |
| JOHN PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.351658) | ($750.49) |
| JOHN PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 862.753 | $750.49 |
| JOHN PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,518.00) |
| JOHN PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00611415) | ($179.34) |
| JOHN PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.8888) | ($15.00) |
| JOHN PANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.8888 | $15.00 |
| JOHN PANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN PANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 294.72 | $294.72 |
| JOHN PANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (294.7) | ($294.70) |
| JOHN PANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 409.875 | $294.70 |
| JOHN PANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (19.0) | ($10.71) |
| JOHN PANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38,143.115860853) | ($21,613.72) |
| JOHN PANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38,143.115860853 | $21,613.72 |
| JOHN PANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (38,164.00466) | ($21,543.20) |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.633493948) | ($8.14) |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.633493948 | $8.14 |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.509377) | ($1,000.00) |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,001.596 | $1,000.00 |
| JOHN PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($125.32) |
| JOHN PANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.022418) | ($2,000.00) |
| JOHN PANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0672925 | $2,000.00 |
| JOHN PANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (2,317.005) | ($1,500.00) |
| JOHN PANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0504031 | $1,500.00 |
| JOHN PANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1176956) | ($3,503.79) |
| JOHN PANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (118.802) | ($99.00) |
| JOHN PANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 99.021 | $99.00 |
| JOHN PANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN PANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TGBP | (99.0) | ($123.63) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,310.83) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0806761 | $2,310.83 |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,732.663) | ($1,500.00) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.052425 | $1,500.00 |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (15.629) | ($8.76) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003061 | $8.76 |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52597026) | ($15,000.00) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52597026 | $15,000.00 |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4880282491) | ($13,952.21) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4880282491 | $13,952.21 |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,160.880898504) | ($50,160.88) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,160.880898504 | $50,160.88 |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,160.880898) | ($50,160.88) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52627636) | ($15,054.66) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133) | ($3,772.65) |
| JOHN PANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48802824) | ($13,847.09) |
| JOHN PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($3,787.08) |
| JOHN PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (40.584416) | ($50.00) |
| JOHN PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (259.417411398) | ($319.50) |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059967552944255 | $208.20 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39023314001 | $793.47 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.9405664539 | $557.94 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.655968012874 | $109.22 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 683.007129902697 | $783.40 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190918553059999 | $0.57 |
| JOHN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7161260421 | $8.72 |
| JOHN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447874348709999 | $13.26 |
| JOHN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063418245059 | $12.37 |
| JOHN PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019740819872 | $0.06 |
| JOHN PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042732089126 | $0.01 |
| JOHN PARAPPUZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1785974589999 | $8.27 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03155216 | $1,301.94 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019613492435 | $588.60 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154549201169999 | $313.86 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.90202086 | $265.90 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.811544955 | $106.08 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.995352759 | $25.74 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.03600585689999 | $67.08 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59557424585 | $5.26 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99378183097 | $6.12 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49452441769 | $28.15 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00044924889534 | $0.00 |
| JOHN PARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.559633881 | $14.30 |
| JOHN PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025599304625 | $0.08 |
| JOHN PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067455066284 | $0.13 |
| JOHN PARHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3397047148) | ($993.71) |
| JOHN PARHAM | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3397047148 | $993.71 |
| JOHN PARHAM | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3397047148) | ($998.04) |
| JOHN PARHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.008678357) | ($21.01) |
| JOHN PARHAM | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.008678357 | $21.01 |
| JOHN PARHAM | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (21.008678) | ($21.01) |
| JOHN PARHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.019466389) | ($7,874.47) |
| JOHN PARHAM | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.019466389 | $7,874.47 |
| JOHN PARHAM | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.019466389) | ($7,901.11) |
| JOHN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070141359881 | $217.20 |
| JOHN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0956135206 | $5.94 |
| JOHN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026701664355487 | $68.31 |
| JOHN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03041951379951 | $1.03 |
| JOHN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63389289277 | $5.60 |
| JOHN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0479534842719999 | $0.05 |
| JOHN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2614541804 | $7.76 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060324908223 | $17.86 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019730410075 | $0.02 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283163991609999 | $55.25 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3185170579999 | $16.32 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6774880885 | $4.82 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.61000046069999 | $17.89 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00394586512239 | $0.32 |
| JOHN PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.81886557579999 | $1.82 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 39.902 | $2,272.02 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 771.271052 | $771.27 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | UNI | 21.384051 | $109.70 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0837162 | $2,467.95 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0837162) | ($2,460.58) |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0837162 | $2,460.58 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (39.902) | ($1,996.19) |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 39.902 | $1,996.19 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 650.735 | $378.88 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 119.05 | $757.51 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 757.5 | $344.96 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LINK | 31.81371732 | $238.78 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (650.732) | ($356.28) |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 356.269 | $356.28 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (21.3603) | ($94.73) |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 94.391 | $94.73 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (150.8634) | ($1,086.23) |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,076.601 | $1,086.23 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (757.275) | ($427.10) |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 424.452 | $427.10 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052652729096 | $160.55 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.80872864 | $100.00 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405834645239999 | $80.39 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,537.923985425 | $1,537.92 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49378667238 | $5.49 |
| JOHN PARISH OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241117679257 | $9.40 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032966727428 | $100.69 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053625993891 | $107.11 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44824432379999 | $2.73 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.63918049979999 | $6.05 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61142217803 | $6.79 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59845131758 | $35.78 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094690857929 | $3.75 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020421561061 | $1.16 |
| JOHN PARISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31785507552 | $0.41 |
| JOHN PARK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019795 | $7.98 |
| JOHN PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00027 | $7.92 |
| JOHN PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.460709065 | $9,677.32 |
| JOHN PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.576532093) | ($7,750.00) |
| JOHN PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2278625896) | ($233.08) |
| JOHN PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01888756129) | ($19.32) |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044781291601 | $137.72 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136488044628 | $276.86 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6726083779 | $6.88 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7242344996 | $5.48 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66414923187 | $7.38 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130138537238 | $5.15 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19845411695 | $0.26 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012309215331299 | $0.04 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640764415094999 | $7.69 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7143728416 | $3.71 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014290406169 | $432.36 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156091629464 | $46.29 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056076709363 | $10.94 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.712167042 | $52.71 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.185794499419999 | $7.35 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037262045836999 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035267882369999 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102152715555 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000384833655759999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045857336832 | $0.05 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000053936082346 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049695487085 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000540651340509999 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129245569462999 | $0.37 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117004663929269 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017324013125 | $0.03 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049778869852 | $0.06 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083710682789 | $258.84 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109842177451 | $222.27 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.2843883989999 | $4.28 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002539572361 | $0.02 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05875566184 | $1.38 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055396140373 | $0.16 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137827717711 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029158876062 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024971196267 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043944943119 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041165280889 | $0.00 |
| JOHN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000101713682222 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 543.885863 | $543.89 |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.61) | ($81.61) |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.61 | $81.61 |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| JOHN PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.04123099251 | $1,608.14 |
| JOHN PARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066769) | ($20.00) |
| JOHN PARKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066769 | $20.00 |
| JOHN PARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009987637144) | ($20.00) |
| JOHN PARKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009987637144 | $20.00 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.73) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.032008712) | ($59,482.81) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.032008712 | $59,482.81 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.898036792) | ($37,641.87) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.898036792 | $37,641.87 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003031863294) | ($0.59) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003031863294 | $0.59 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.43954237) | ($14.85) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.43954237 | $14.85 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4310208505) | ($3.12) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4310208505 | $3.12 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.959975612) | ($7.87) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.959975612 | $7.87 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.087798685) | ($4.09) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.087798685 | $4.09 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02615165617) | ($2.66) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02615165617 | $2.66 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02302494361) | ($1.61) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02302494361 | $1.61 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.953734684) | ($1.01) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.953734684 | $1.01 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.08915874463) | ($0.50) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.08915874463 | $0.50 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.03540960013) | ($0.12) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.03540960013 | $0.12 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5061714444) | ($0.20) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5061714444 | $0.20 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0011116522881) | ($0.12) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0011116522881 | $0.12 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003021282365) | ($0.21) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003021282365 | $0.21 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (18.908024) | ($37,517.24) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (1.4395) | ($14.70) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.000507 | $14.70 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (0.431) | ($3.11) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0001062 | $3.11 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | COMP | (0.02302) | ($1.61) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1.613 | $1.61 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02615) | ($2.66) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2.659 | $2.66 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (11.959) | ($7.85) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 7.88 | $7.85 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (12.15) | ($12.15) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MANA | 11.441 | $12.15 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MANA | (12.39) | ($13.12) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 13.108 | $13.12 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13.11) | ($13.11) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BAT | 32.998 | $13.11 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BAT | (33.5) | ($13.23) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 13.252 | $13.23 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13.25) | ($13.25) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | UNI | 2.3523 | $13.25 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | UNI | (2.4414) | ($13.74) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 13.679 | $13.74 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13.68) | ($13.68) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BCH | 0.0706 | $13.68 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BCH | (0.07363) | ($14.29) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 14.22 | $14.29 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (14.22) | ($14.22) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0004868 | $14.22 |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011) | ($32.28) |
| JOHN PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.032009) | ($59,639.46) |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071584014802643 | $256.99 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10929029751063 | $285.39 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10455854097587 | $0.11 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015519987137174 | $0.22 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000939243269816399 | $0.01 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0350250297974399 | $0.04 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065839597233499 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000155315633987386 | $0.02 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027569905419359 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065535269691499 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050174884201974 | $0.01 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000634177602624846 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000344681845161153 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001021391512621 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000044364264502605 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015538523451 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000339995282162999 | $0.00 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122549421266 | $34.68 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038041455016 | $75.04 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.591082330319999 | $0.59 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.657540045 | $14.79 |
| JOHN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38226607667 | $54.69 |
| JOHN PARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146639401659999 | $0.00 |
| JOHN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125873841800999 | $0.00 |
| JOHN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00064760710938 | $1.21 |
| JOHN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000243229983283026 | $0.00 |
| JOHN PARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,828.10 |
| JOHN PARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.50592749) | ($43,936.94) |
| JOHN PARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.50592749 | $43,936.94 |
| JOHN PARKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.756130162) | ($41,322.44) |
| JOHN PARKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.756130162 | $41,322.44 |
| JOHN PARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,509.70) |
| JOHN PARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (23.756126) | ($36,237.25) |
| JOHN PARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035534) | ($1,000.85) |
| JOHN PARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.470393) | ($41,061.82) |
| JOHN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007772781401807 | $267.45 |
| JOHN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19096310053032 | $455.69 |
| JOHN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4522214779 | $49.48 |
| JOHN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044860369433 | $0.33 |
| JOHN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.57082937657 | $62.15 |
| JOHN PARNCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05221674400285 | $0.05 |
| JOHN PARRACK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.054796379 | $96.21 |
| JOHN PARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034743084644 | $106.26 |
| JOHN PARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100083895499999 | $19.53 |
| JOHN PARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008896238519 | $0.03 |
| JOHN PARRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000040581328785 | $0.00 |
| JOHN PARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049751561954 | $153.30 |
| JOHN PARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113344713697 | $229.45 |
| JOHN PARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053468282011 | $12.12 |
| JOHN PARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67457619024 | $0.87 |
| JOHN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031093513049999 | $0.00 |
| JOHN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000020483539841 | $0.00 |
| JOHN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000040357478604 | $0.00 |
| JOHN PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062035457192 | $0.02 |
| JOHN PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16899235257 | $0.58 |
| JOHN PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014140129667 | $0.01 |
| JOHN PASCOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44) | ($12,823.43) |
| JOHN PASCOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,640.52) |
| JOHN PASCOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,438.84) |
| JOHN PASCOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (221.895680549) | ($1,653.12) |
| JOHN PASCOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.358238483) | ($8,328.51) |
| JOHN PASCOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50228803) | ($15,771.34) |
| JOHN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043654517687589 | $157.69 |
| JOHN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065292385236 | $0.00 |
| JOHN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078664937381746 | $207.32 |
| JOHN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75034001192541 | $8.56 |
| JOHN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001519681673999 | $0.00 |
| JOHN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014228222993 | $0.01 |
| JOHN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9686365958 | $0.24 |
| JOHN PATGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154936846217 | $0.46 |
| JOHN PATRICK CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2931853968495 | $0.29 |
| JOHN PATRICK CARAIG AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.396389193 | $21.40 |
| JOHN PATRICK CARAIG AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9974993062 | $2.87 |
| JOHN PATRICK CARNPROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.799159598 | $9.92 |
| JOHN PATRICK CARNPROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29819789096 | $3.31 |
| JOHN PATRICK CARNPROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0206289916709999 | $1.47 |
| JOHN PATRICK CARNPROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079021296579 | $0.86 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6687989527) | ($53.34) |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.6687989527 | $53.34 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (115.978345079) | ($250.51) |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 115.978345079 | $250.51 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.243632649) | ($136.36) |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 23.243632649 | $136.36 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.229634122) | ($266.31) |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 186.229634122 | $266.31 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MANA | (115.976303) | ($244.39) |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (186.229634122) | ($234.65) |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138145721 | $0.41 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031165783891 | $0.61 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4180838886837 | $0.58 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0985438937367999 | $0.55 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011966606559493 | $0.09 |
| JOHN PATRICK CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0148271214013622 | $0.03 |
| JOHN PATRICK DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023268368209 | $0.00 |
| JOHN PATRICK ECLEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4224337995 | $0.06 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.974848898 | $100.36 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 21.462561911 | $2,208.07 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10924314 | $4,420.79 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.485627251) | ($1,673.95) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.485627251 | $1,673.95 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07370651592) | ($2,503.48) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07370651592 | $2,503.48 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.086212926) | ($2,733.83) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.086212926 | $2,733.83 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1826556) | ($6,295.09) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029405) | ($10.13) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001217811796) | ($2.80) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001217811796 | $2.80 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008929827855) | ($2.78) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008929827855 | $2.78 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02317749263) | ($1.53) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02317749263 | $1.53 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.087429) | ($2,496.75) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (22.508732) | ($1,461.94) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000089) | ($2.74) |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195149121958348 | $61.13 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040489531803722 | $11.36 |
| JOHN PATRICK KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0798540019676 | $7.17 |
| JOHN PATRICK MILLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03293458) | ($1,193.08) |
| JOHN PATRICK MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273645996 | $50.00 |
| JOHN PATRICK MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93098886732583 | $5.91 |
| JOHN PATRICK MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482732016519999 | $156.60 |
| JOHN PATRICK MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026345934269 | $5.14 |
| JOHN PATRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.867567563442 | $109.04 |
| JOHN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159505296963 | $0.47 |
| JOHN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22369092197 | $0.18 |
| JOHN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112809402602 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356098217329999 | $0.36 |
| JOHN PAUL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093945495517 | $0.28 |
| JOHN PAUL ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015031334096 | $0.00 |
| JOHN PAUL ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097616809325 | $0.01 |
| JOHN PAUL ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035402330514 | $0.00 |
| JOHN PAUL ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122021890528 | $0.00 |
| JOHN PAUL BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002008513375 | $0.00 |
| JOHN PAUL BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153108477409999 | $0.02 |
| JOHN PAUL BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099166911032 | $0.00 |
| JOHN PAUL BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106794758488 | $0.00 |
| JOHN PAUL BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0957212159 | $0.37 |
| JOHN PAUL BALUYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028278793437 | $0.02 |
| JOHN PAUL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066123814401 | $0.01 |
| JOHN PAUL CARBONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126698132877 | $0.00 |
| JOHN PAUL CARBONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001108933501789 | $0.00 |
| JOHN PAUL CARBONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037105617299 | $0.04 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104527300473999 | $30.94 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2169417655 | $2.58 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108343646653 | $21.14 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215356841069999 | $0.22 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017503843646 | $0.00 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23260519152 | $2.58 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000371024549999 | $0.00 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055749556587 | $0.00 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075660104703 | $0.04 |
| JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.571323633 | $3.57 |
| JOHN PAUL CEMONUK JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 4.458494166 | $13,569.74 |
| JOHN PAUL CEMONUK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146088584789999 | $2.85 |
| JOHN PAUL CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.17922185491 | $18.06 |
| JOHN PAUL CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.24512780785 | $32.94 |
| JOHN PAUL DAYAN DISIMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038461219636 | $0.11 |
| JOHN PAUL DURANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025888670021 | $0.77 |
| JOHN PAUL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052044299983 | $0.15 |
| JOHN PAUL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369103816719999 | $0.04 |
| JOHN PAUL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041649230984 | $8.13 |
| JOHN PAUL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13166084869 | $0.06 |
| JOHN PAUL FORDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93) | ($27,438.83) |
| JOHN PAUL FORDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($58,747.11) |
| JOHN PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003726265784794 | $132.68 |
| JOHN PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1687052334922 | $423.76 |
| JOHN PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5550363208 | $8.31 |
| JOHN PAUL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.515055399 | $21.89 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.021047569) | ($207.97) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.021047569 | $207.97 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.043582357) | ($57.82) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.043582357 | $57.82 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.29260229) | ($158,915.68) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.29260229 | $158,915.68 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (147.076464743) | ($301,001.48) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 147.076464743 | $301,001.48 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (1.021047569) | ($206.47) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BCH | 1.021047569 | $206.47 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (1.043582357) | ($57.52) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BSV | 1.043582357 | $57.52 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.29260229) | ($158,127.08) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.29260229 | $158,127.08 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (147.076464743) | ($298,868.20) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 147.076464743 | $298,868.20 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.021047569) | ($180.40) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.021047569 | $180.40 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.043582357) | ($50.53) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.043582357 | $50.53 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.294519304) | ($152,308.20) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.294519304 | $152,308.20 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (147.176103547) | ($257,146.38) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 147.176103547 | $257,146.38 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (77.81965642) | ($4,887.22) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 77.81965642 | $4,887.22 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,426.961970902) | ($1,151.46) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,426.961970902 | $1,151.46 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,803.269883991) | ($65.62) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,803.269883991 | $65.62 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (2.236497974) | ($27.64) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LPT | 2.236497974 | $27.64 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00217100923) | ($63.16) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00217100923 | $63.16 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1128932096) | ($190.04) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1128932096 | $190.04 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02912369886) | ($1.66) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02912369886 | $1.66 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2.080285667) | ($0.07) |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2.080285667 | $0.07 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144542744811731 | $510.96 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78866547528266 | $6.04 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.737128986702621 | $1,852.75 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.185189341649776 | $16.31 |
| JOHN PAUL GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.1950157310598 | $0.63 |
| JOHN PAUL HASENMYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00337181 | $99.12 |
| JOHN PAUL HASENMYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337181) | ($92.47) |
| JOHN PAUL HUDEPOHL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 900.0 | $900.00 |
| JOHN PAUL HUDEPOHL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 3,136.236497 | $3,136.24 |
| JOHN PAUL HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016151517979648 | $50.42 |
| JOHN PAUL HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.312663351 | $36.31 |
| JOHN PAUL HUDEPOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.5239938839999 | $33.52 |
| JOHN PAUL JARAMILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $147.48 |
| JOHN PAUL JARAMILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00510827 | $158.22 |
| JOHN PAUL JARAMILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 9.339207049 | $106.65 |
| JOHN PAUL JARAMILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00487477 | $144.87 |
| JOHN PAUL JARAMILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (9.339207049) | ($89.64) |
| JOHN PAUL JARAMILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01498304) | ($446.98) |
| JOHN PAUL JIMENEZ-ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198521518499999 | $0.00 |
| JOHN PAUL JIMENEZ-ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019165818029 | $0.00 |
| JOHN PAUL JIMENEZ-ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025882732221 | $0.00 |
| JOHN PAUL JIMENEZ-ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000070593166774 | $0.00 |
| JOHN PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.371343133 | $10.28 |
| JOHN PAUL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39466695524 | $52.43 |
| JOHN PAUL LORENZO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 7.38846263 | $39.08 |
| JOHN PAUL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029337612132 | $0.87 |
| JOHN PAUL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020101055048 | $0.00 |
| JOHN PAUL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8392105895 | $9.67 |
| JOHN PAUL LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02344870904 | $0.02 |
| JOHN PAUL LUBONG DE LUNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 428.0 | $428.00 |
| JOHN PAUL LUBONG DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016762487395703 | $50.24 |
| JOHN PAUL LUBONG DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33268497 | $5.33 |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.779757443) | ($198.78) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 198.779757443 | $198.78 |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (59.225775917) | ($25.00) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (35,535.465549946) | ($15,000.00) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 41,095.890410959 | $17,347.13 |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,067.840739776) | ($450.75) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,438.451207679) | ($2,372.00) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5,438.451207679 | $2,372.00 |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (5,438.451207) | ($3,184.88) |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258706043209999 | $0.00 |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3609536481292 | $0.36 |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8200401043249 | $3.09 |
| JOHN PAUL MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3031215285 | $1.07 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 29.041 | $62.47 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (19.0) | ($1,526.50) |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 19.1959 | $38.44 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140035959147499 | $53.66 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.336157418463 | $1.70 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001659329467 | $3.24 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059493956756 | $0.95 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06744074608386 | $6.24 |
| JOHN PAUL MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000151501254445 | $0.01 |
| JOHN PAUL MIKOLINSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1537683 | $4,707.17 |
| JOHN PAUL MIKOLINSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1537683) | ($4,894.29) |
| JOHN PAUL MIKOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073589834715 | $0.00 |
| JOHN PAUL MIKOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019264421656 | $0.02 |
| JOHN PAUL MILITAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005188214573) | ($0.21) |
| JOHN PAUL MILITAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| JOHN PAUL MILITAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JOHN PAUL MILITAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.01660990625 | $493.44 |
| JOHN PAUL MILITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201105639306 | $5.26 |
| JOHN PAUL MILITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88340394794999 | $1.88 |
| JOHN PAUL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028869337679 | $0.00 |
| JOHN PAUL MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8670226454) | ($33,349.90) |
| JOHN PAUL MORALES | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8670226454 | $33,349.90 |
| JOHN PAUL MORALES | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.86702264) | ($32,805.10) |
| JOHN PAUL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023658855784566 | $94.13 |
| JOHN PAUL MUNSAYAC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00608348 | $1.92 |
| JOHN PAUL MUNSAYAC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00003323 | $0.01 |
| JOHN PAUL MUNSAYAC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00705507 | $1.41 |
| JOHN PAUL MUNSAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118459765358 | $0.35 |
| JOHN PAUL MUNSAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003338070256 | $0.00 |
| JOHN PAUL MUNSAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030457288868 | $0.69 |
| JOHN PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001154051692587 | $50.41 |
| JOHN PAUL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63184708782 | $37.78 |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (171.818058422) | ($143.23) |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 171.818058422 | $143.23 |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01640401836) | ($25.00) |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01640401836 | $25.00 |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061726183825 | $18.27 |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.15435774475 | $100.96 |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022817006926 | $44.58 |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.940033742 | $40.38 |
| JOHN PAUL NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00041461979947 | $0.00 |
| JOHN PAUL PACELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOHN PAUL PACELLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOHN PAUL PACELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013824714198 | $418.71 |
| JOHN PAUL PACELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28690985032 | $585.61 |
| JOHN PAUL PACELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.622308845 | $276.62 |
| JOHN PAUL PACELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.738250121999 | $111.57 |
| JOHN PAUL PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068107751935999 | $0.20 |
| JOHN PAUL PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000351481176449999 | $0.69 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (337.759142255) | ($751.24) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,336.619254969) | ($18,336.62) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18,336.619254969 | $18,336.62 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.02460772) | ($64,636.98) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 31.02460772 | $64,636.98 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.4904209105) | ($1,001.65) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.53418681) | ($58,622.59) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 2.0 | $57,599.17 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | BTC | (2.0) | ($58,924.19) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (18,386.619254) | ($18,386.62) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09756090349) | ($2,003.30) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.540422971) | ($93,232.32) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (2.0) | ($41,067.68) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 6.046477992 | $124,157.41 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 2.0 | $41,067.68 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1991395162) | ($4,089.10) |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288806501118 | $68.19 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.605033575 | $435.78 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13979723634475 | $390.23 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.56956475376 | $121.57 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.596920651 | $14.74 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011219107302 | $0.10 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032882202144 | $0.03 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014595885951 | $0.11 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000871622457919999 | $0.01 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013225416181 | $1.00 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.515131879279999 | $0.79 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.5227763823 | $2.66 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16975897993 | $0.17 |
| JOHN PAUL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18865322453 | $0.54 |
| JOHN PAUL PUTNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 10.0019 | $943.99 |
| JOHN PAUL PUTNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 122.213389 | $99.23 |
| JOHN PAUL PUTNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 899.64 | $730.80 |
| JOHN PAUL PUTNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,021.853389) | ($664.87) |
| JOHN PAUL PUTNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0019) | ($467.54) |
| JOHN PAUL PUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697547419 | $50.00 |
| JOHN PAUL PUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.733501581 | $100.00 |
| JOHN PAUL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023172102895 | $0.05 |
| JOHN PAUL ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (62.111801242) | ($57.12) |
| JOHN PAUL ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 62.111801242 | $57.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.191413254) | ($29,499.31) |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.191413254 | $29,499.31 |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003465929) | ($2,868.16) |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003465929 | $2,868.16 |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,435.631606739) | ($2,427.93) |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,435.631606739 | $2,427.93 |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,760.579042383) | ($1,544.32) |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,760.579042383 | $1,544.32 |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067858) | ($99.62) |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (192.861046) | ($100.02) |
| JOHN PAUL ROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (193.486617) | ($99.89) |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146772872082999 | $16.79 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.237801691317 | $328.38 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07271452938 | $213.71 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006835142669 | $0.00 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8040065629999 | $30.33 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.435471767 | $7.38 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114345343349999 | $1.47 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0620601894199999 | $5.97 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010513243546 | $0.00 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92059552498 | $28.25 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007760211703 | $1.28 |
| JOHN PAUL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11516675004 | $9.84 |
| JOHN PAUL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094703521931 | $0.00 |
| JOHN PAUL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124659179511999 | $0.00 |
| JOHN PAUL SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.7502996572 | $230.73 |
| JOHN PAUL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019589080206 | $0.58 |
| JOHN PAUL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4496249838 | $9.08 |
| JOHN PAUL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3379884665 | $3.98 |
| JOHN PAUL SAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480194929303967 | $0.56 |
| JOHN PAUL SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030785714184 | $9.11 |
| JOHN PAUL TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156741250189 | $0.00 |
| JOHN PAUL TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190169103709999 | $3.71 |
| JOHN PAUL TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06228797742 | $0.01 |
| JOHN PAUL TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086230654208 | $0.01 |
| JOHN PAUL TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6051945317 | $5.61 |
| JOHN PAUL THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646179823609999 | $0.19 |
| JOHN PAUL THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055080743354 | $1.07 |
| JOHN PAUL VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007607283489 | $235.79 |
| JOHN PAUL VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032924551423 | $0.04 |
| JOHN PAUL VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02065250261 | $40.30 |
| JOHN PAUL VILLAFRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088253772719 | $26.12 |
| JOHN PAUL VILLAFRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021435356575 | $0.02 |
| JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435814780669999 | $12.90 |
| JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064156093782 | $12.52 |
| JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.215117369 | $14.22 |
| JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.97793504959999 | $4.74 |
| JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1324284895 | $5.73 |
| JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27715069578 | $2.45 |
| JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088556141727 | $3.50 |
| JOHN PAUL ZORNOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2479549811 | $0.26 |
| JOHN PAULCHRISTIAN SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082217603716 | $24.34 |
| JOHN PAULCHRISTIAN SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616222991879999 | $3.68 |
| JOHN PAULDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2911257053) | ($900.00) |
| JOHN PAULDING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2911257053 | $900.00 |
| JOHN PAULDING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2911257053) | ($900.01) |
| JOHN PAULDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.443533279) | ($4,587.48) |
| JOHN PAULDING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.443533279 | $4,587.48 |
| JOHN PAULDING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.443533279) | ($4,567.01) |
| JOHN PAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003268873771 | $0.00 |
| JOHN PAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017829979015903 | $44.88 |
| JOHN PAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014866878576 | $0.01 |
| JOHN PAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065242633037 | $0.00 |
| JOHN PAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058677923319 | $0.00 |
| JOHN PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,026.897231 | $1,026.90 |
| JOHN PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOHN PAULINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,337.437653089 | $1,503.27 |
| JOHN PAULINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1412606585) | ($4,215.08) |
| JOHN PAULINO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1412606585 | $4,215.08 |
| JOHN PAULINO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14126) | ($4,431.60) |
| JOHN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007872947238569 | $28.68 |
| JOHN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4389610376 | $22.32 |
| JOHN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013807811455 | $0.00 |
| JOHN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113614519493 | $0.01 |
| JOHN PAULJUNIOR SCHIPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021898211453 | $0.04 |
| JOHN PAULSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,260.94469) | ($20,260.94) |
| JOHN PAULSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $91.50 |
| JOHN PAULSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.10606606 | $202.49 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057702223726 | $16.94 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46354547808922 | $4.53 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029240633926 | $4.89 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.396291569799999 | $0.40 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31870107403 | $4.09 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146966802959999 | $1.08 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00046840234637 | $0.88 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606901168142299 | $0.68 |
| JOHN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.69201852993 | $149.69 |
| JOHN PAVAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,599.968895) | ($1,446.80) |
| JOHN PAVAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 378.5 | $292.78 |
| JOHN PAVAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.243534) | ($766.72) |
| JOHN PAVAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 31.228534 | $13.07 |
| JOHN PAVAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (379.23198) | ($217.58) |
| JOHN PAVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27463050235942 | $4.68 |
| JOHN PAVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.131811091854 | $0.87 |
| JOHN PAVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000250109734299999 | $0.00 |
| JOHN PAVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16971597909 | $9.16 |
| JOHN PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071143488727 | $0.02 |
| JOHN PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043547136847 | $0.00 |
| JOHN PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000131490973838 | $0.03 |
| JOHN PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017554839165 | $0.01 |
| JOHN PAWLENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,955.0) | ($1,955.00) |
| JOHN PAWLENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.913267733) | ($3.96) |
| JOHN PAWLENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,424.41) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNT | 816.98 | $1,630.15 |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNT | (480.0) | ($998.40) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNT | (437.467092) | ($839.37) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.235262) | ($14,399.78) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.603921385) | ($3.56) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| JOHN PAWLENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.933274995) | ($3.96) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.021492) | ($7,927.48) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,487.320055 | $4,487.32 |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 86.468048 | $86.47 |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.48554533 | $6,569.35 |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.485546202) | ($6,563.84) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46302044) | ($13,022.32) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.44455574 | $6,195.82 |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004337404784) | ($4.17) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1561518763) | ($150.13) |
| JOHN PAWLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.200725137) | ($5,000.00) |
| JOHN PAWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029167306755 | $101.20 |
| JOHN PAWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5444635734982 | $45.38 |
| JOHN PAWLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07200441518 | $179.82 |
| JOHN PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020028133158 | $60.14 |
| JOHN PAYDAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19421526) | ($5,904.79) |
| JOHN PAYDAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.125477589) | ($4,314.42) |
| JOHN PAYDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (571.672034) | ($205.46) |
| JOHN PAYDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009253407631535 | $34.27 |
| JOHN PAYDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012303341169093 | $32.86 |
| JOHN PAYDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.54098313496519 | $1.35 |
| JOHN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208689007569999 | $6.18 |
| JOHN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044366762711 | $0.87 |
| JOHN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003297621943 | $0.00 |
| JOHN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0136631682579999 | $0.05 |
| JOHN PEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1392193415 | $7.31 |
| JOHN PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,911.86243299) | ($2,000.00) |
| JOHN PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (87.35587299) | ($60.00) |
| JOHN PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,581.928647836 | $2,460.23 |
| JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,651.052017 | $2,651.05 |
| JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JOHN PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,733.784473936 | $3,853.27 |
| JOHN PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (583.848466772) | ($375.89) |
| JOHN PEARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 583.848466772 | $375.89 |
| JOHN PEARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (574.706) | ($370.00) |
| JOHN PEARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 372.696 | $370.00 |
| JOHN PEARSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (372.696) | ($372.70) |
| JOHN PEARSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,755.440689657) | ($3,558.83) |
| JOHN PEARSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,755.440689657 | $3,558.83 |
| JOHN PEARSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,755.440689657) | ($3,559.38) |
| JOHN PEARSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (151.052017) | ($151.05) |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6715526686) | ($1.57) |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6715526686 | $1.57 |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2047960337) | ($0.12) |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2047960337 | $0.12 |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.418233996) | ($11,964.00) |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.418233996 | $11,964.00 |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,574.269797875) | ($1,967.52) |
| JOHN PEARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,574.269797875 | $1,967.52 |
| JOHN PEARSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,574.269797) | ($1,785.01) |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098597731667225 | $94.03 |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.2888113593719 | $40.08 |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014455697444759 | $0.00 |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015581045911496 | $0.06 |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.354282689373 | $15.12 |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39760390435431 | $0.73 |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000552514263129999 | $0.00 |
| JOHN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39507838984 | $0.40 |
| JOHN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01705590456 | $33.28 |
| JOHN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017738868252 | $0.01 |
| JOHN PECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104089550494 | $20.31 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,475.2287309 | $490.94 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (2,475.85) | ($490.30) |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 487.668 | $490.30 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078477840853 | $243.32 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63442767344 | $0.74 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287201558509999 | $56.08 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.365351184 | $369.37 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.4461500909999 | $60.60 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20597784865 | $1.82 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077609944604 | $0.00 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.926079271 | $0.57 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016594630813 | $0.00 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000158715800619999 | $0.00 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00173586549429999 | $0.00 |
| JOHN PECHULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33877384727 | $0.44 |
| JOHN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095598465265 | $0.28 |
| JOHN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63428721481 | $0.40 |
| JOHN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000067516589809 | $0.00 |
| JOHN PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016210826854 | $48.18 |
| JOHN PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8083077139999 | $21.81 |
| JOHN PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013850204931 | $0.01 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108222269968 | $0.32 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084601723228 | $0.02 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000145632942379999 | $0.00 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000034722786814 | $0.00 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00124876250445999 | $0.00 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000247855883489999 | $0.00 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062892078115 | $0.00 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00038954527001 | $0.00 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145673758919 | $43.12 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.592450345 | $88.59 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7832103617 | $6.04 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17526243526 | $10.48 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111838543633 | $4.43 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.11196255309999 | $1.02 |
| JOHN PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0177417077559999 | $0.02 |
| JOHN PEERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076301243409 | $22.58 |
| JOHN PEERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032585258355 | $0.03 |
| JOHN PEERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9722630652 | $7.11 |
| JOHN PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162392281839999 | $0.16 |
| JOHN PELCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084152736857 | $24.91 |
| JOHN PELCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.797782662 | $17.80 |
| JOHN PELCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8558396425 | $2.42 |
| JOHN PELCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033601965161 | $1.33 |
| JOHN PELICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0340798) | ($1,000.00) |
| JOHN PELICO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0340798 | $1,000.00 |
| JOHN PELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082019168667 | $254.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03142933678 | $61.63 |
| JOHN PELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.274966428 | $18.27 |
| JOHN PELOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019217300805 | $5.69 |
| JOHN PELOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020672953992 | $4.03 |
| JOHN PELOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9761719026999 | $12.98 |
| JOHN PELOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99072920129999 | $1.25 |
| JOHN PELOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047176428281 | $0.36 |
| JOHN PELOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042381416443 | $0.99 |
| JOHN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04757112439099 | $1.88 |
| JOHN PENDERGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.068094372 | $18.88 |
| JOHN PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017261932156 | $51.47 |
| JOHN PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036653665707 | $0.07 |
| JOHN PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.708449267 | $60.71 |
| JOHN PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3523527023 | $2.73 |
| JOHN PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81468049570999 | $9.05 |
| JOHN PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| JOHN PENDLEBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08449901305 | $26.89 |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002485) | ($1.00) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002485 | $1.00 |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03860271424) | ($1,554.18) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03860271424 | $1,554.18 |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.108900737) | ($3,360.26) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.108900737 | $3,360.26 |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03860271) | ($1,554.30) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002485) | ($1.00) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0003300046452) | ($1.00) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.108570732) | ($3,356.84) |
| JOHN PENINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000446895983) | ($1.37) |
| JOHN PENINGTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000446895983 | $1.37 |
| JOHN PENINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00137015482) | ($3.12) |
| JOHN PENINGTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00137015482 | $3.12 |
| JOHN PENINGTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00137015482) | ($3.10) |
| JOHN PENINGTON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004469) | ($1.35) |
| JOHN PENINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447191353786 | $1.80 |
| JOHN PENINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137099230262262 | $4.15 |
| JOHN PENNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692298818025 | $0.67 |
| JOHN PEPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 19.75 | $276.11 |
| JOHN PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024964346846 | $7.39 |
| JOHN PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037587770472 | $7.33 |
| JOHN PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5737838357 | $13.86 |
| JOHN PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8850496544 | $7.84 |
| JOHN PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6437029367 | $3.54 |
| JOHN PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10384660959 | $0.92 |
| JOHN PERCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.58 | $3,779.81 |
| JOHN PERCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127854871227 | $0.38 |
| JOHN PERCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038925815111 | $0.05 |
| JOHN PERCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098368525661895 | $11.22 |
| JOHN PERCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014270198821 | $0.01 |
| JOHN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010744461621 | $113.46 |
| JOHN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046155175826 | $0.00 |
| JOHN PEREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097732956969999 | $0.00 |
| JOHN PEREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002746771841 | $0.00 |
| JOHN PEREZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011896956506 | $0.00 |
| JOHN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021995826805 | $0.65 |
| JOHN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016871404850999 | $0.33 |
| JOHN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15870152821 | $0.02 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003598896851 | $1.07 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024508437616 | $0.00 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077422812454 | $0.00 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000323222516107 | $0.00 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026827996544 | $0.00 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086023603924 | $0.00 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000084069912143 | $0.00 |
| JOHN PERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041413973587 | $0.00 |
| JOHN PERNSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044365811568 | $13.13 |
| JOHN PERNSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030198287498 | $5.89 |
| JOHN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059832366714237 | $0.00 |
| JOHN PERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01311) | ($20.00) |
| JOHN PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.51028550794 | $192.81 |
| JOHN PESCOD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02874069 | $1,048.35 |
| JOHN PESCOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 288.895 | $288.90 |
| JOHN PESCOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (288.89) | ($288.89) |
| JOHN PESCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076780863017 | $21.57 |
| JOHN PESCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016037304505 | $31.28 |
| JOHN PESCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05698331913432 | $0.06 |
| JOHN PESCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020304541264 | $0.01 |
| JOHN PESCOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000066132233921 | $0.00 |
| JOHN PESENTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (211.182213335) | ($540.63) |
| JOHN PESENTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 211.182213335 | $540.63 |
| JOHN PESENTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (211.182213335) | ($551.19) |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038309367888 | $0.00 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082458685875 | $0.01 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26497498825 | $0.26 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003520468229 | $0.00 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017225721565999 | $51.36 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097727737707 | $0.19 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33015613204 | $0.33 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4890685087 | $1.56 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25595532129999 | $0.18 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.249252611076 | $14.43 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095345965654 | $3.77 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046173191492 | $0.35 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015237682215 | $1.09 |
| JOHN PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015132164317 4 | $0.16 |
| JOHN PETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 689.403009126332 | $734.03 |
| JOHN PETELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002842534418) | ($11.73) |
| JOHN PETELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04832162) | ($1,500.00) |
| JOHN PETELA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04832162 | $1,500.00 |
| JOHN PETELA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04832162) | ($1,488.69) |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.078 | $2,307.17 |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05981924959) | ($1,833.46) |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.053 | $1,623.12 |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02204741944) | ($673.24) |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.009495499373) | ($288.85) |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01936871857) | ($589.19) |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01936871857 | $589.19 |
| JOHN PETELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05900654857) | ($1,794.96) |
| JOHN PETELA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| JOHN PETELA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49.761256 | $49.76 |
| JOHN PETELA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (44.76) | ($44.76) |
| JOHN PETELA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| JOHN PETELA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1854758936 | $5,360.52 |
| JOHN PETELA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09904737) | ($3,000.00) |
| JOHN PETELA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09904737 | $3,000.00 |
| JOHN PETELA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09904737) | ($2,994.46) |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $9.30 |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07776870069) | ($1,573.00) |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09652654507 | $1,952.41 |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001740773014) | ($35.21) |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002385284211) | ($48.25) |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004083193526) | ($82.75) |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00559964966) | ($113.48) |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1825717951) | ($3,700.00) |
| JOHN PETELA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.22122479 | $4,483.34 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2628464429) | ($5,000.00) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008061852619) | ($153.36) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0058819777) | ($111.89) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2664448836 | $5,068.45 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05981924959 | $1,137.91 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1416936898 | $2,700.96 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02204741944 | $420.27 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1311513513) | ($2,500.00) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004022595558) | ($76.68) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002935167243) | ($55.95) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05625136211 | $1,067.54 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.009495499373 | $180.21 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05269256107) | ($1,000.00) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001627536211) | ($30.89) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001558645957) | ($29.58) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4462969284) | ($8,471.00) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4979356526 | $9,451.14 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05900654857 | $1,119.98 |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01368847103) | ($259.82) |
| JOHN PETELA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009985439362) | ($189.53) |
| JOHN PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001496005239855 | $41.21 |
| JOHN PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001494949295 | $0.00 |
| JOHN PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115698190773 | $0.00 |
| JOHN PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006181035914 | $0.01 |
| JOHN PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.124508246166 | $0.12 |
| JOHN PETELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0037370144333 | $0.00 |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAX | (105.0) | ($105.00) |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (260.0) | ($260.00) |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005171) | ($1.53) |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000407095935501 | $0.01 |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015294603378 | $0.02 |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261794732209999 | $0.51 |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130912302089 | $0.00 |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071485983495 | $0.00 |
| JOHN PETER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 67.338190529 | $67.34 |
| JOHN PETER DREW RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156165349026 | $4.62 |
| JOHN PETER DREW RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015458665132 | $0.02 |
| JOHN PETER DREW RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014767392615 | $28.81 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.70418525 | $29,962.66 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.70418525) | ($29,958.89) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.70418525 | $29,958.89 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (125,000.00045467) | ($125,000.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 125,000.00045467 | $125,000.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (125,000.0) | ($125,000.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,389.80 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,253.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,253.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 127,500.0 | $127,500.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (127,500.00045467) | ($127,500.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 127,500.00045467 | $127,500.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.24886231 | $7,299.38 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.24886231) | ($7,280.76) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.24886231 | $7,280.76 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,966.21 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,962.62) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,962.62 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 12,500.0 | $12,500.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (12,500.0) | ($12,500.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 12,500.0 | $12,500.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (8,000.0) | ($8,000.00) |
| JOHN PETER DZARAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 8,000.0 | $8,000.00 |
| JOHN PETER DZARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,600.4563002809 | $19,966.72 |
| JOHN PETER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.57919622963 | $17.49 |
| JOHN PETER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000674439119229999 | $0.02 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 257.35 | $257.35 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($30.27) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0007553 | $30.27 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.082335 | $3,300.00 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06243444 | $2,503.51 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.27448782 | $10,992.41 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,757.55) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,757.55 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,757.55) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,741.175 | $9,757.55 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 3.0471 | $6,000.00 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,741.17) | ($3,741.17) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.1278358 | $3,741.17 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.06) | ($1,838.11) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,835.216 | $1,838.11 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,835.22) | ($1,835.22) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0609477 | $1,835.22 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (3.0471) | ($5,813.47) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5,786.377 | $5,813.47 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,786.37) | ($5,786.37) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 3.286601 | $5,786.37 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (3.286598) | ($6,059.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 6,071.665 | $6,059.20 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.128783) | ($4,039.02) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 4,032.792 | $4,039.02 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.17565 | $5,000.00 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,104.46) | ($5,104.46) |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.322953 | $5,104.46 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346783584559999 | $102.99 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02362119174905 | $65.60 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 867.67455731 | $867.67 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7163761976999 | $7.98 |
| JOHN PETER QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000285058602159999 | $0.00 |
| JOHN PETER RETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031660268043 | $0.00 |
| JOHN PETER SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000431060775 | $0.00 |
| JOHN PETER SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000740746427619999 | $0.00 |
| JOHN PETER SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00171306400629999 | $0.00 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,025.02) | ($10,025.02) |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,025.02 | $10,025.02 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.8571999926 | $17,623.75 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081388499601 | $241.65 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.971040167 | $3.46 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094727202555 | $0.18 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.345427449 | $484.35 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.369539378 | $21.58 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29167685439 | $14.67 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4957086797 | $22.03 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39734805106 | $1.36 |
| JOHN PETER SLONKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013349016979 | $0.00 |
| JOHN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151884897018 | $4.49 |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.144094493) | ($0.10) |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.144094493 | $0.10 |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005157917922) | ($0.02) |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005157917922 | $0.02 |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.283537282) | ($0.58) |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.283537282 | $0.58 |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003156650614) | ($0.91) |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003156650614 | $0.91 |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.003845912908) | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.003845912908 | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1809215809) | ($0.18) |
| JOHN PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1809215809 | $0.18 |
| JOHN PETERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06282612) | ($2,500.00) |
| JOHN PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06282612 | $2,500.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2354972398) | ($666.00) |
| JOHN PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2354972398 | $666.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03924953997) | ($111.01) |
| JOHN PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00387229) | ($149.59) |
| JOHN PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03535328635) | ($100.01) |
| JOHN PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1608944135) | ($455.58) |
| JOHN PETERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00285563) | ($110.86) |
| JOHN PETERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02561845) | ($999.94) |
| JOHN PETERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07560062) | ($3,000.00) |
| JOHN PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07560062 | $3,000.00 |
| JOHN PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03047975) | ($1,210.97) |
| JOHN PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.2) | ($233,707.03) |
| JOHN PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.2 | $233,707.03 |
| JOHN PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (6.80250269) | ($220,000.00) |
| JOHN PETERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.785284421) | ($144.89) |
| JOHN PETERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.785284421 | $144.89 |
| JOHN PETERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.491425196) | ($910.27) |
| JOHN PETERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.491425196 | $910.27 |
| JOHN PETERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.491425196) | ($911.13) |
| JOHN PETERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (0.78528442) | ($145.63) |
| JOHN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00449551269) | ($135.33) |
| JOHN PETERSON | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006351928417) | ($135.33) |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124226258716 | $40.96 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005186007620426 | $12.73 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00205107502884147 | $0.56 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029110167594 | $946.69 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001265987885 | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086720175199063 | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000782932396804 | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005908594996315 | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000008236341028462 | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000068539213237793 | $0.00 |
| JOHN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065458075153 | $0.19 |
| JOHN PETRASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077374243664 | $2.29 |
| JOHN PETRASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135036358332 | $273.34 |
| JOHN PETRASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.232943974 | $38.23 |
| JOHN PETRASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.500822851999 | $123.28 |
| JOHN PETRASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9419859594 | $3.10 |
| JOHN PETRASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83206662178 | $0.83 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654824916749999 | $19.38 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004575996347 | $8.93 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047161075345 | $0.00 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000008057242945 | $0.00 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000478792109529999 | $0.00 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026276852877 | $0.03 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0114590370724 | $0.45 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000124517593649 | $0.00 |
| JOHN PETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001816547602 | $0.00 |
| JOHN PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227739231649999 | $0.04 |
| JOHN PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.756064792829999 | $0.47 |
| JOHN PETSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036069849339 | $0.12 |
| JOHN PETTER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4803818177599 | $50.47 |
| JOHN PETTINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1636796535 | $510.95 |
| JOHN PETTINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01238645 | $514.13 |
| JOHN PETTINE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1636796535) | ($500.80) |
| JOHN PETTINE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01238645) | ($510.09) |
| JOHN PETTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032943284329 | $100.62 |
| JOHN PETTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214616890739999 | $41.88 |
| JOHN PETTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019375996561 | $0.00 |
| JOHN PETTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073061974081 | $0.01 |
| JOHN PETTINGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095014892863 | $291.98 |
| JOHN PETTINGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098692578167 | $198.68 |
| JOHN PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0116838732619 | $14.01 |
| JOHN PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6860920589 | $10.18 |
| JOHN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008941005799 | $0.00 |
| JOHN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081814665388 | $0.00 |
| JOHN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019427742648 | $0.00 |
| JOHN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085146467815 | $0.25 |
| JOHN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38174138639 | $776.68 |
| JOHN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13415939835 | $0.11 |
| JOHN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0466031982959999 | $0.16 |
| JOHN PFARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.355476 | $818.07 |
| JOHN PFARR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.450682) | ($13,453.85) |
| JOHN PFARR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.450682 | $13,453.85 |
| JOHN PFARR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| JOHN PFARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.0) | ($160.89) |
| JOHN PFARR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.0 | $160.89 |
| JOHN PFARR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.332376713) | ($16.87) |
| JOHN PFARR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.332376713 | $16.87 |
| JOHN PFARR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.450582) | ($13,326.89) |
| JOHN PFARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045666102505 | $150.61 |
| JOHN PFARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66192032026 | $0.77 |
| JOHN PFARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102302040516 | $206.82 |
| JOHN PFARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.8665865 | $55.95 |
| JOHN PFARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0007616903451508 | $0.05 |
| JOHN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049863139713 | $14.76 |
| JOHN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018108461734 | $0.00 |
| JOHN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026392560808 | $5.15 |
| JOHN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.947360726 | $1.41 |
| JOHN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13926553599 | $0.01 |
| JOHN PFLOMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045694840097 | $13.52 |
| JOHN PFLOMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00527078200049999 | $10.28 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62434430333 | $0.62 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137105922 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014754891536 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015824361685 | $0.02 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015141493736 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.357436912179999 | $0.36 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015815846363 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015206931062 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0067730281841 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062248460897 | $0.14 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00099064155081 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022872789154 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0035465041231 | $0.00 |
| JOHN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000367718197919999 | $0.00 |
| JOHN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001387179851 | $0.00 |
| JOHN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087675828976 | $0.00 |
| JOHN PHELPS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOHN PHELPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN PHELPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.01244 | $500.00 |
| JOHN PHELPS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.5970283857 | $1,153.51 |
| JOHN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050160118954 | $154.58 |
| JOHN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30973163049 | $633.02 |
| JOHN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1737374575 | $0.17 |
| JOHN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.889229594 | $32.42 |
| JOHN PHILBECK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00109469 | $45.22 |
| JOHN PHILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060580759455 | $17.93 |
| JOHN PHILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000508921263949999 | $0.10 |
| JOHN PHILIP COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015816256571 | $0.06 |
| JOHN PHILIP COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52353280374099 | $3.70 |
| JOHN PHILIP COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005042779832 | $1.51 |
| JOHN PHILIP LIGHTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017878766521 | $0.01 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0011521 | $47.63 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($16.52) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.54) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000252) | ($10.35) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00115497 | $47.66 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.63) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065507) | ($27.03) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00114185 | $47.46 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.71) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000639) | ($26.07) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00136427 | $55.22 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.30) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000867) | ($35.14) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00120048 | $47.60 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.86) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.85) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00119833 | $47.55 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($7.92) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001195) | ($47.26) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0012008 | $47.45 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($23.68) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060473) | ($23.92) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00125094 | $49.54 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($23.88) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065094) | ($25.86) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00119648 | $47.50 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119648) | ($47.57) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00147158 | $57.90 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00147158) | ($58.00) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00119303 | $47.42 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119303) | ($47.57) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00186208 | $71.78 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($30.84) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106208) | ($41.03) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00122261 | $47.32 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122261) | ($47.26) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00186473 | $71.58 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186473) | ($71.64) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00185795 | $71.96 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00185795) | ($71.30) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00186469 | $71.47 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186469) | ($71.50) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00124886 | $47.42 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124886) | ($47.57) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00124799 | $47.79 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124799) | ($48.29) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00240435 | $95.71 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240435) | ($95.48) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127916 | $47.34 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127916) | ($47.21) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00129802 | $47.44 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129802) | ($46.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00156314 | $56.83 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156314) | ($57.22) |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00155438 | $56.05 |
| JOHN PHILIP MOLINA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155438) | ($54.78) |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002595) | ($1.00) |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00388749) | ($149.96) |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 16.53249675 | $0.91 |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019163) | ($6.99) |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158893) | ($50.04) |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SGB | (354.318524744) | ($17.01) |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00544479767674526 | $200.07 |
| JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.625969099107 | $0.09 |
| JOHN PHILLIP MASAGCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933948066 | $0.02 |
| JOHN PHILLIP WERSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001691948066913 | $5.11 |
| JOHN PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 1,039.65 | $1,023.44 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096883846871 | $28.67 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017483962599 | $3.41 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.2392259997 | $163.90 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065444126139 | $1.48 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00863450348259999 | $0.54 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00913296156979999 | $281.18 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32826191765 | $670.91 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27746304432 | $0.28 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 506.823452433 | $401.80 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3796021487 | $115.35 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 66.901095348 | $228.56 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76825945307 | $30.40 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.29177981229999 | $14.10 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.078728493148 | $17.84 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0624744784179999 | $4.73 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.340391376 | $31.37 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130334401162 | $3.86 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021632961455 | $65.17 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034742683492 | $68.42 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8143036966 | $3.65 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62105630894 | $5.48 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028963272621 | $3.18 |
| JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.941276019 | $23.74 |
| JOHN PHILLIPS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6691955205 | $1.32 |
| JOHN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814151157241 | $0.82 |
| JOHN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00019791170853 | $0.00 |
| JOHN PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027949043325 | $84.97 |
| JOHN PIAZZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013621422336 | $0.01 |
| JOHN PICCINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210264580956999 | $0.02 |
| JOHN PICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114409140632 | $33.86 |
| JOHN PICOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056733223013 | $11.07 |
| JOHN PIELEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017780889379 | $0.53 |
| JOHN PIELEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2985622446 | $2.30 |
| JOHN PIELEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.376850335 | $93.53 |
| JOHN PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3481825043 | $24.17 |
| JOHN PINDEL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,020.0) | ($6,020.00) |
| JOHN PINDEL | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,020.0 | $6,020.00 |
| JOHN PINDEL | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| JOHN PINDEL | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JOHN PINDEL | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.4965724497 | $10,721.50 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113381923009 | $345.76 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50861313449999 | $1.76 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19355551132 | $393.77 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.08160204 | $168.08 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0154031388999 | $8.73 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1187060762 | $2.59 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031133691353 | $0.00 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000282923497999999 | $0.00 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024283209373 | $0.02 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012050749013 | $0.00 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129119460138 | $0.01 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.237495701 | $1.36 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000506957993059999 | $0.00 |
| JOHN PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0632995255409999 | $0.03 |
| JOHN PINGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010799684383 | $0.21 |
| JOHN PINNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03342962 | $999.68 |
| JOHN PINNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03342962) | ($1,023.05) |
| JOHN PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144712213444999 | $42.83 |
| JOHN PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0624864941 | $4.81 |
| JOHN PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0555103941 | $3.80 |
| JOHN PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71659246031 | $7.96 |
| JOHN PINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4154398693) | ($12,592.01) |
| JOHN PINSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4154398693 | $12,592.01 |
| JOHN PINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.546718897) | ($7,323.69) |
| JOHN PINSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.546718897 | $7,323.69 |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.546718) | ($7,203.10) |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002709877836) | ($8.11) |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002709877836 | $8.11 |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003408295776) | ($6.93) |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003408295776 | $6.93 |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.415439) | ($12,434.09) |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003409) | ($6.94) |
| JOHN PINSKI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000271) | ($8.13) |
| JOHN PINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014189228163687 | $52.46 |
| JOHN PINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184823375319988 | $50.19 |
| JOHN PINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5317315055 | $13.52 |
| JOHN PINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99930515438 | $39.54 |
| JOHN PINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039411136384 | $4.33 |
| JOHN PINTO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 100.5 | $96.53 |
| JOHN PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2694684193) | ($0.06) |
| JOHN PINTO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2694684193 | $0.06 |
| JOHN PINTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 209.5 | $180.71 |
| JOHN PINTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.035 | $99.90 |
| JOHN PINTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $86.32 |
| JOHN PINTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 100.5 | $83.96 |
| JOHN PINTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $81.67 |
| JOHN PINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $45.86 |
| JOHN PINTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $57.15 |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $52.08 |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.0) | ($108.13) |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.0 | $108.13 |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (11.0) | ($108.13) |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 108.504 | $108.13 |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.013 | $25.46 |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 100.047 | $65.00 |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 45.697 | $24.00 |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (19.5) | ($19.50) |
| JOHN PINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 30.134 | $19.50 |
| JOHN PINTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 149.5 | $71.10 |
| JOHN PINTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.083 | $148.79 |
| JOHN PINTO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $45.80 |
| JOHN PINTO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $55.98 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($195.71) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $195.71 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (4.99998) | ($195.71) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 195.314 | $195.71 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 199.893 | $112.00 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 35.67 | $20.00 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (63.31) | ($63.31) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.035233 | $63.31 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 313.225351 | $313.23 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 199.68 | $112.00 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 101.587 | $57.00 |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (144.23) | ($144.23) |
| JOHN PINTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.080168 | $144.23 |
| JOHN PINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 149.5 | $87.13 |
| JOHN PINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 42.5 | $24.77 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116638891609999 | $0.03 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033026289235 | $64.90 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110061783640999 | $0.00 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.675205108 | $14.01 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.035530743 | $62.81 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.499053931 | $28.16 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017107464629 | $0.00 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006138784070232 | $0.00 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066725901172 | $0.02 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35486087028 | $21.64 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021969800478 | $0.01 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.33261075449999 | $0.26 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051986569761 | $0.00 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000014955378026 | $0.00 |
| JOHN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0016858994447 | $0.00 |
| JOHN PINTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8325136318 | $3.83 |
| JOHN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019591364497 | $0.06 |
| JOHN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153467949529999 | $0.02 |
| JOHN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3212751048 | $25.01 |
| JOHN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058596317813 | $0.17 |
| JOHN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000944312509829999 | $1.84 |
| JOHN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028956155373 | $0.03 |
| JOHN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.15097749279999 | $1.04 |
| JOHN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.250518935 | $0.87 |
| JOHN PLAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160683582169 | $0.05 |
| JOHN PLAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048093136825 | $148.10 |
| JOHN PLAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015320838308 | $0.02 |
| JOHN PLAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022299325836 | $43.51 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156330536316 | $46.37 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029791130835 | $58.28 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4925627832 | $2.77 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16255677742 | $12.92 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019598628306 | $1.43 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132704551366 | $0.79 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022654424049 | $0.17 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110327747334999 | $0.79 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23034567774 | $0.12 |
| JOHN POLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.55841046685 | $1.41 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (280.431) | ($261.84) |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.086622 | $261.84 |
| JOHN POLLOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,150.76) |
| JOHN POLLOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,150.76 |
| JOHN POLLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,157.66) |
| JOHN POLLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.0) | ($30.00) |
| JOHN POLLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.0 | $30.00 |
| JOHN POLLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.0) | ($15.00) |
| JOHN POLLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,611.87) |
| JOHN POLLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,611.87 |
| JOHN POLLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,604.51) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($20,669.60) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $20,669.60 |
| JOHN POLLOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338956) | ($98.38) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036519) | ($10.00) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6599934) | ($18,167.23) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.454888362) | ($5,000.00) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1337581122) | ($150.13) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003715376894) | ($4.17) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.500157718 | $6,173.17 |
| JOHN POLLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2468618928) | ($5,000.00) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007405856785) | ($150.00) |
| JOHN POLLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3080014464 | $6,238.34 |
| JOHN POLLOCK | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468198643252 | $157.64 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01546655844 | $0.02 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041016664325 | $85.46 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.264717812 | $34.37 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23039711367 | $2.03 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08894612423 | $1.09 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087918233942 | $0.03 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044078835227 | $4.84 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0043841772 | $6.18 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045500823611 | $0.00 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003650403717 | $0.00 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0366598569 | $2.00 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048520569979 | $96.57 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2023527175621 | $0.19 |
| JOHN POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022624182759 | $0.02 |
| JOHN POMARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109582160399999 | $32.43 |
| JOHN POMARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022299904914 | $43.51 |
| JOHN PONSTINGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.658303609) | ($19,857.38) |
| JOHN PONSTINGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.658303609 | $19,857.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PONSTINGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009) | ($1.77) |
| JOHN PONSTINGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.657403609) | ($18,987.95) |
| JOHN PONSTINGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005142941667) | ($10.68) |
| JOHN PONSTINGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005142941667 | $10.68 |
| JOHN PONSTINGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005142941667) | ($10.66) |
| JOHN PONSTINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144957465081 | $202.16 |
| JOHN PONSTINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494374747241102 | $133.62 |
| JOHN PONSTINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048708947252 | $0.00 |
| JOHN PONSTINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.719953537 | $21.18 |
| JOHN PONSTINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076989128696 | $0.00 |
| JOHN PONSTINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000486322473 | $0.00 |
| JOHN PONTIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.170695811) | ($64.86) |
| JOHN PONTIUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.170695811 | $64.86 |
| JOHN PONTIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05891351033) | ($89.96) |
| JOHN PONTIUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05891351033 | $89.96 |
| JOHN PONTIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05592545253) | ($1,593.32) |
| JOHN PONTIUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05592545253 | $1,593.32 |
| JOHN PONTIUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.170695) | ($64.83) |
| JOHN PONTIUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.058913) | ($89.69) |
| JOHN PONTIUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002493) | ($69.71) |
| JOHN PONTIUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053432) | ($1,502.15) |
| JOHN PONTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059125184177399 | $19.77 |
| JOHN PONTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058513234079497 | $1.35 |
| JOHN PONTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4829921335157 | $1.35 |
| JOHN POOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047783196806 | $0.93 |
| JOHN POPPLEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002309315462 | $0.68 |
| JOHN POPPLEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061211883147 | $0.12 |
| JOHN POQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050654623438 | $1.50 |
| JOHN POQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138460667385 | $2.70 |
| JOHN POQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.292822815599999 | $0.23 |
| JOHN POQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6448234585 | $1.03 |
| JOHN POQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9916538496 | $4.99 |
| JOHN PORAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109637472937999 | $0.32 |
| JOHN PORAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.595031499 | $545.60 |
| JOHN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028077402754 | $85.37 |
| JOHN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427010000069999 | $84.72 |
| JOHN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.27267865 | $12.90 |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04364586 | $1,741.30 |
| JOHN PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,000.0) | ($85,000.00) |
| JOHN PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,000.0 | $85,000.00 |
| JOHN PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (84,900.0) | ($84,900.00) |
| JOHN PORTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 24.69134068 | $1,593.65 |
| JOHN PORTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.767782765) | ($19,279.50) |
| JOHN PORTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.767782765 | $19,279.50 |
| JOHN PORTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.767782) | ($19,332.26) |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027154094149 | $82.14 |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083224931018399 | $200.34 |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.36509085 | $0.41 |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000637890181 | $0.00 |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016464888696 | $4.87 |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,377.62226842 | $2,377.62 |
| JOHN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,161.97699727999 | $1,161.98 |
| JOHN POSEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069210496678 | $20.48 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028163896789 | $0.01 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 650.463983724999 | $650.46 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080004244944 | $0.01 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025490512659 | $0.00 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026365456063 | $0.23 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039838979343 | $0.04 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3574089706 | $11.47 |
| JOHN POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062838719032 | $0.04 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15952609 | $487.00 |
| JOHN POSILLICO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,862.375979714) | ($1,608.01) |
| JOHN POSILLICO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,862.375979714 | $1,608.01 |
| JOHN POSILLICO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.896567) | ($20.08) |
| JOHN POSILLICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.140499872) | ($349.77) |
| JOHN POSILLICO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.140499872 | $349.77 |
| JOHN POSILLICO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,833.479412714) | ($1,283.24) |
| JOHN POSILLICO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (48.140499872) | ($345.21) |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.901865294542 | $14.05 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004203216829 | $0.00 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077821495872735 | $0.92 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00076684481642999 | $0.00 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017923098639 | $0.53 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016551028383 | $32.14 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.42033900399999 | $5.29 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080662698609 | $0.90 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113980965334 | $6.81 |
| JOHN POSILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076182873447 | $0.10 |
| JOHN POSIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041641595908399 | $12.14 |
| JOHN POSIMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028912737563 | $0.01 |
| JOHN POSPISHEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9990485252 | $20,986.01 |
| JOHN POSPISHEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02399314482) | ($504.00) |
| JOHN POSPISHEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7997714939) | ($16,800.00) |
| JOHN POSPISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002266280210042 | $63.47 |
| JOHN POSPISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112945869472 | $0.01 |
| JOHN POSPISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049042127218 | $9.57 |
| JOHN POSPISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.081899535 | $234.73 |
| JOHN POSPISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16910668185 | $1.49 |
| JOHN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1623920595 | $3.16 |
| JOHN POTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032649462719 | $0.97 |
| JOHN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031070793735 | $9.19 |
| JOHN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046619909153 | $9.10 |
| JOHN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6881200907 | $3.72 |
| JOHN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6829403441 | $5.75 |
| JOHN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080955822892 | $250.77 |
| JOHN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0081253136499 | $0.51 |
| JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005659870452 | $0.00 |
| JOHN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000949094595009999 | $0.02 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00301153 | $123.87 |
| JOHN POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00420066 | $168.85 |
| JOHN POWERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3928489483) | ($11,603.45) |
| JOHN POWERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3928489483 | $11,603.45 |
| JOHN POWERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1506745957) | ($313.41) |
| JOHN POWERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1506745957 | $313.41 |
| JOHN POWERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3970496) | ($12,370.08) |
| JOHN POWERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.114856331) | $0.00 |
| JOHN POWERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.114856331 | $0.00 |
| JOHN POWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002260004274) | ($0.42) |
| JOHN POWERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002260004274 | $0.42 |
| JOHN POWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003242608708) | ($10.15) |
| JOHN POWERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003242608708 | $10.15 |
| JOHN POWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.149686996) | ($29.89) |
| JOHN POWERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.149686996 | $29.89 |
| JOHN POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (794.340041476) | ($413.42) |
| JOHN POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 794.340041476 | $413.42 |
| JOHN POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (297.488251944) | ($297.49) |
| JOHN POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 297.488251944 | $297.49 |
| JOHN POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.376526527) | ($44.42) |
| JOHN POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.376526527 | $44.42 |
| JOHN POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032426) | ($8.89) |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155801456189 | $46.20 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031342431914 | $61.05 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0444737779539999 | $0.39 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31352561841 | $641.05 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143464967153 | $0.04 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005963441174 | $0.12 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71456226779999 | $19.05 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157739266714586 | $59.23 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846352630579473 | $2.28 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6879080876859 | $3.90 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044269832052914 | $0.58 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013098699785803 | $0.87 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0075340259 51 | $0.43 |
| JOHN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6649757029192 | $3.66 |
| JOHN PRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076871934194 | $0.23 |
| JOHN PRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02590049119 | $50.54 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 996.34036 | $996.34 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00063533 | $26.03 |
| JOHN PREBUL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| JOHN PREBUL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 10.2317 | $140.00 |
| JOHN PREBUL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,294.781234862) | ($3,294.78) |
| JOHN PREBUL | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,294.781234862 | $3,294.78 |
| JOHN PREBUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.684359642) | ($523.96) |
| JOHN PREBUL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 50.684359642 | $523.96 |
| JOHN PREBUL | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN PREBUL | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN PREBUL | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,774.781234) | ($2,774.78) |
| JOHN PREBUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07745421) | ($2,688.00) |
| JOHN PREBUL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07745421 | $2,688.00 |
| JOHN PREBUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LINK | (50.684359642) | ($475.10) |
| JOHN PREBUL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07745421) | ($2,505.64) |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017509839214 | $54.02 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.306722937772 | $17.31 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1479130038 | $3.29 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4105171304 | $7.16 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25030418806 | $2.78 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070003589065025 | $0.86 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0249926708729999 | $0.02 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8702797568 | $0.27 |
| JOHN PREBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000539403427029999 | $0.00 |
| JOHN PRENTISS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2802896941) | ($833.00) |
| JOHN PRENTISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2802896941 | $833.00 |
| JOHN PRENTISS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02209916899) | ($877.89) |
| JOHN PRENTISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02209916899 | $877.89 |
| JOHN PRENTISS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.3939292142) | ($577.74) |
| JOHN PRENTISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.3939292142 | $577.74 |
| JOHN PRENTISS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002993458252) | ($0.69) |
| JOHN PRENTISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002993458252 | $0.69 |
| JOHN PRENTISS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002249960983) | ($0.71) |
| JOHN PRENTISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002249960983 | $0.71 |
| JOHN PRENTISS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001921355341) | ($0.16) |
| JOHN PRENTISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001921355341 | $0.16 |
| JOHN PRENTISS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (5.39585) | ($359.90) |
| JOHN PRENTISS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.280589) | ($578.04) |
| JOHN PRENTISS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022121) | ($670.00) |
| JOHN PRENTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043233932707288 | $1.74 |
| JOHN PRENTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000580072381169316 | $1.75 |
| JOHN PRENTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037259841848747 | $0.41 |
| JOHN PRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019095237816 | $0.00 |
| JOHN PRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029513602021 | $0.00 |
| JOHN PRICE VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038672212866 | $0.11 |
| JOHN PRICE VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000506771347401 | $0.11 |
| JOHN PRICE VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014698466516 | $0.01 |
| JOHN PRICE VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071956063443 | $0.01 |
| JOHN PRICE VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000332311971696 | $0.00 |
| JOHN PRICE VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032107709223 | $0.00 |
| JOHN PRICE VAN CLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078901043721999 | $0.00 |
| JOHN PRIGG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.060361925) | ($5,544.52) |
| JOHN PRIGG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11316721) | ($3,371.23) |
| JOHN PRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011076624539225 | $37.41 |
| JOHN PRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016446644633 | $0.02 |
| JOHN PRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027048141053308 | $63.85 |
| JOHN PRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047326254828 | $0.05 |
| JOHN PRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119605140531 | $0.12 |
| JOHN PRISTINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,981.896800837) | ($52,981.90) |
| JOHN PRISTINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52,981.896800837 | $52,981.90 |
| JOHN PRISTINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (52,981.8968) | ($52,981.90) |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048361685273 | $0.14 |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068152777488 | $0.08 |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039757524416 | $0.08 |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166077374729999 | $0.17 |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049377260382 | $0.15 |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026238161255 | $0.03 |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134460209726 | $0.26 |
| JOHN PRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 639.9754044238 | $639.98 |
| JOHN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079893041199 | $247.65 |
| JOHN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154594705763 | $29.95 |
| JOHN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 234.945949874 | $186.26 |
| JOHN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.673063825 | $385.33 |
| JOHN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.198230114269999 | $0.20 |
| JOHN PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080893692572 | $250.58 |
| JOHN PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.53409949464 | $170.90 |
| JOHN PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67816773198 | $1,362.93 |
| JOHN PROSISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000258363240919999 | $0.00 |
| JOHN PROSISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038795912414999 | $0.00 |
| JOHN PROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1709939 0852 | $20.35 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016917372992 | $0.50 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029618778247 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120676417756 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031537284096 | $0.03 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013370331903 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000178720530159999 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025171105074 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033222129373 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000000778574499999999 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015529733192 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035720051589 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000135318225114 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035429221421 | $0.01 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007232641431 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031653873515 | $0.00 |
| JOHN PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000010942282377 | $0.00 |
| JOHN PULASKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (991.875558468) | ($1,180.33) |
| JOHN PULASKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 991.875558468 | $1,180.33 |
| JOHN PULASKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MANA | (991.87) | ($1,180.33) |
| JOHN PULASKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,167.43 | $1,180.33 |
| JOHN PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017805400094 | $53.17 |
| JOHN PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037608391873 | $74.29 |
| JOHN PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.613614793 | $525.61 |
| JOHN PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2034768593 | $24.49 |
| JOHN PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.316992354212889 | $0.54 |
| JOHN PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.43506544109999 | $15.45 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | EOS | 5.8 | $9.80 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2697090489) | ($0.45) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2697090489 | $0.45 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 122.7 | $122.70 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.16) | ($0.16) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | EOS | 93.676814988 | $165.41 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (128.786462437) | ($128.79) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 128.786462437 | $128.79 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,483.62921 | $1,483.63 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.98) | ($1.98) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,186.0) | ($1,186.00) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,523.404255319 | $1,671.43 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (305.0) | ($305.00) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 688.315918269 | $455.92 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (93.676814988) | ($134.06) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 93.676814988 | $134.06 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001306694102) | ($0.11) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001306694102 | $0.11 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (88.35480915) | ($71.17) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 88.35480915 | $71.17 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.006621951437) | ($0.03) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.006621951437 | $0.03 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03316603086) | ($0.08) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03316603086 | $0.08 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,226.582036298) | ($2,125.88) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,226.582036298 | $2,125.88 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (9.752229239) | ($191.84) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 9.752229239 | $191.84 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (9.752229239) | ($167.05) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (99.7465) | ($119.70) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 239.85669 | $239.86 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,224.582036298) | ($1,728.01) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.98) | ($2.98) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01129995461 | $318.40 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.26) | ($2.26) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.86) | ($3.86) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.3) | ($2.30) |
| JOHN PULLICINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.75559 | $1,372.24 |
| JOHN PULLICINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.7555) | ($1,367.90) |
| JOHN PULLICINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 40.0 | $40.00 |
| JOHN PULLICINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 2,319.0 | $2,319.00 |
| JOHN PULLICINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.93) | ($1.93) |
| JOHN PULLICINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,315.0) | ($2,315.00) |
| JOHN PULLICINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1571015115 | $3,501.16 |
| JOHN PULLICINO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 1,180.0 | $1,180.00 |
| JOHN PULLICINO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.15) | ($1.15) |
| JOHN PULLICINO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,373.0) | ($1,373.00) |
| JOHN PULLICINO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1002080064 | $2,145.55 |
| JOHN PULLICINO | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.13) | ($1.13) |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794935535267 | $17.42 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053465597075 | $0.01 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09811839060256 | $0.11 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004024171883888 | $0.00 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.512221055416549 | $0.51 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005728376061502 | $0.00 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000151025048875119 | $0.00 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0170609866520999 | $0.02 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0246485005047478 | $0.04 |
| JOHN PULLICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021447551518647 | $0.67 |
| JOHN PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194404422079999 | $58.30 |
| JOHN PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707182517438 | $0.08 |
| JOHN PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04362959757 | $86.63 |
| JOHN PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.804242931 | $7.41 |
| JOHN PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32573185279999 | $25.85 |
| JOHN PULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42377680299 | $24.12 |
| JOHN PULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0242057398 | $3.15 |
| JOHN PULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079256010486 | $0.70 |
| JOHN PUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128152006825 | $37.93 |
| JOHN PUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031963749894999 | $0.01 |
| JOHN PUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85435656965 | $0.85 |
| JOHN PUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648575) | ($500.00) |
| JOHN PUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01648575 | $500.00 |
| JOHN PUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2257974641) | ($500.00) |
| JOHN PUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2257974641 | $500.00 |
| JOHN PUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2373487694) | ($500.00) |
| JOHN PUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2373487694 | $500.00 |
| JOHN PUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02047152) | ($600.00) |
| JOHN PUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02047152 | $600.00 |
| JOHN PUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3734476408) | ($729.93) |
| JOHN PUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3734476408 | $729.93 |
| JOHN PUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0188153891) | ($530.58) |
| JOHN PUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0188153891 | $530.58 |
| JOHN PUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,414.72 |
| JOHN PUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.710103075) | ($2,689.97) |
| JOHN PUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1577078658) | ($3,000.00) |
| JOHN PUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004731235973) | ($90.00) |
| JOHN PUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1957611641 | $3,723.87 |
| JOHN PUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426488971577889 | $13.78 |
| JOHN PUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042083590183771 | $11.65 |
| JOHN PUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00191164312419999 | $0.00 |
| JOHN PUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024471366573 | $0.02 |
| JOHN PUOPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154662374902 | $45.84 |
| JOHN PUOPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291165542319999 | $56.89 |
| JOHN PUOPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0196841520949999 | $0.02 |
| JOHN PUOPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000706267915279999 | $0.01 |
| JOHN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018246769083 | $54.56 |
| JOHN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02467504266 | $48.15 |
| JOHN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3103573441 | $3.31 |
| JOHN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7457262288 | $1.72 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222146883262 | $6.56 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7687835626 | $2.77 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.009329018 | $18.24 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0159274364 | $1.89 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16098410872 | $1.79 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.546020400389999 | $0.08 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8673208068 | $6.38 |
| JOHN PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036596026477 | $0.23 |
| JOHN QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016033492687999 | $47.62 |
| JOHN QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123950296751999 | $0.91 |
| JOHN QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06243444) | ($2,499.32) |
| JOHN QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159450601375999 | $47.64 |
| JOHN QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4779210211 | $4.48 |
| JOHN QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8872971413 | $1.19 |
| JOHN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0343373129179 | $0.98 |
| JOHN QUESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.013468873 | $302.12 |
| JOHN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024725933987 | $0.05 |
| JOHN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035006814689 | $0.04 |
| JOHN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026982987202 | $0.00 |
| JOHN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00048058035387 | $0.02 |
| JOHN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076141029367 | $0.00 |
| JOHN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032201558677 | $109.26 |
| JOHN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38197760228 | $0.45 |
| JOHN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002194461633 | $4.28 |
| JOHN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39131095789999 | $1.10 |
| JOHN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06779584973 | $0.75 |
| JOHN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003595011619 | $0.00 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.26190544 | $3,959.38 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 132.00290912 | $1,886.32 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 498.5 | $70.47 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.21054326 | $8,724.28 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00217 | $89.93 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002859 | $118.27 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00489728 | $202.61 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03117778 | $1,289.88 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0377) | ($1,561.41) |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,558.552 | $1,561.41 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016168 | $67.00 |
| JOHN QUINN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001853508651) | ($0.75) |
| JOHN QUINN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00721311 | $297.87 |
| JOHN QUINN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1893092896) | ($0.40) |
| JOHN QUINN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (196.05) | ($196.05) |
| JOHN QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 196.05 | $196.05 |
| JOHN QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (46.05) | ($46.05) |
| JOHN QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0012627 | $46.05 |
| JOHN QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0014091 | $50.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002888 | $100.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002959 | $100.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003033 | $100.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003127 | $100.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003265 | $100.00 |
| JOHN QUINN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01361829 | $392.71 |
| JOHN QUINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2014327472) | ($0.20) |
| JOHN QUINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00787727 | $237.80 |
| JOHN QUINN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002457082951) | ($0.75) |
| JOHN QUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5081334099) | ($0.40) |
| JOHN QUINN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOHN QUINN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 6.6252 | $50.00 |
| JOHN QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0993370913) | ($0.20) |
| JOHN QUINN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000359522554) | ($0.75) |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143216063606 | $4.24 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59283938864 | $0.70 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017978347989 | $0.00 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000342559970459 | $0.00 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19477468293 | $0.25 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109641995459 | $32.45 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030077418716 | $90.13 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169797833609 | $31.98 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6392259494 | $12.64 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9565316593 | $1.55 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.23911180319999 | $4.55 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.290133230719999 | $3.22 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.537987095177 | $4.56 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28675479292 | $17.15 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000591491175484 | $0.00 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118665509877999 | $4.70 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17409391514 | $9.91 |
| JOHN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.582974886346 | $0.05 |
| JOHN QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155082992439999 | $0.02 |
| JOHN QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020551712207 | $4.66 |
| JOHN QUIRIDUMBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486570858519999 | $14.40 |
| JOHN QUIRIDUMBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497905277969999 | $99.25 |
| JOHN QUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001775462909 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN QUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046156281849 | $0.00 |
| JOHN QUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004680878784039 | $0.00 |
| JOHN QUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00319519143129999 | $0.00 |
| JOHN QUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000128607634669 | $0.00 |
| JOHN QUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005937694937 | $0.00 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($24,280.79) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.342114902) | ($7,124.20) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (164.0) | ($12,821.52) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001079205133) | ($41.78) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96190699) | ($38,040.76) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (101.281137) | ($6,287.64) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,451.146962613) | ($1,347.15) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (151.284575447) | ($7,204.17) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 151.28018544 | $7,100.16 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (151.28018544) | ($5,479.08) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.907039254) | ($188.01) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 4.233737777 | $121,939.73 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.23373778) | ($122,399.08) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,869.44 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $23,284.56 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.002771482) | ($28,820.02) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 15.0012011 | $28,772.45 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.999967 | $58,327.04 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.999767 | $29,136.21 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.32047507 | $68,242.85 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0012011) | ($31,790.55) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.32020907) | ($156,691.87) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 14.9834 | $29,910.91 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,088.24) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9834) | ($22,421.40) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.9998 | $59,178.36 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 14.7 | $29,974.77 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 2.89444776 | $88,373.28 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.39431028) | ($69,455.69) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($72,521.60) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 28.3 | $54,279.40 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 4.89411028 | $141,526.27 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (4.893986979) | ($146,544.00) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 36,636.0 | $36,636.00 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 5.4 | $10,893.88 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (36,636.0) | ($36,636.00) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($45,911.27) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,969.93) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (22.410563817) | ($39,419.94) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,484.06) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 36,980.0 | $36,980.00 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 669.3292 | $362.18 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (904.013058629) | ($490.34) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (36,636.0) | ($36,636.00) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 4.893986979 | $142,234.84 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.89) | ($112,885.63) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (344.843002) | ($344.84) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 68.29163 | $1,801.53 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00545089) | ($30,704.45) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (68.448454554) | ($1,225.91) |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044364980548262 | $159.40 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7516460829307 | $47.25 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034396338223368 | $66.78 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34185005239574 | $1.34 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.902166691231999 | $0.62 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.419135062 | $2.42 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001741321061 | $0.00 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98355286054118 | $59.03 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000354672248 | $0.00 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50891692312775 | $39.05 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000009634784071 | $0.00 |
| JOHN QUOC VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.32856044172 | $0.17 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,714.60) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 9.998 | $30,527.99 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($62,201.20) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 6.5 | $20,013.50 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,008.06 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,507.62 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 12.0330812 | $36,267.78 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($35,419.93) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,672.35 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,711.29 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,840.90 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($60,115.88) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,464.89) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 10.2748499 | $29,210.00 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($68,168.38) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.7 | $10,406.32 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.0380553 | $14,093.70 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (15.924886771) | ($39,000.02) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.28410208) | ($76,596.76) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TUSD | 27,146.0 | $27,146.00 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (27,156.582440648) | ($27,156.58) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,516.723520023) | ($8,131.96) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (186.220862) | ($449.12) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (197.14234589) | ($7,043.90) |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054631298664083 | $209.79 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169942894666981 | $496.96 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16444593158 | $0.16 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.53634185472 | $79.56 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014926910983 | $0.01 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0722462389121 | $66.81 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000328029908119999 | $0.00 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0044129190794 | $71.80 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001413020937 | $0.00 |
| JOHN QUOC-VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.62534703236799 | $5.63 |
| JOHN QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.036408002 | $354.04 |
| JOHN R CALABRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001246803968) | ($36.47) |
| JOHN R CALABRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001246803968 | $36.47 |
| JOHN R CALABRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012468) | ($37.45) |
| JOHN R CALABRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN R CALABRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN R CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124860369515296 | $50.20 |
| JOHN R CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.92798108859999 | $5.93 |
| JOHN R KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234426315809999 | $6.94 |
| JOHN R KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027427079049 | $5.35 |
| JOHN R KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14875808622 | $1.31 |
| JOHN R READ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01150661 | $477.92 |
| JOHN R READ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01296819 | $501.71 |
| JOHN R READ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01220518 | $370.46 |
| JOHN R READ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.01845611 | $386.21 |
| JOHN R READ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.02217238 | $475.30 |
| JOHN R READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443142317121 | $142.99 |
| JOHN R READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218031046919999 | $0.04 |
| JOHN R SAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,696.482743129) | ($1,308.11) |
| JOHN R SAMA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,696.482743129 | $1,308.11 |
| JOHN R SAMA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,696.482743129) | ($1,349.22) |
| JOHN R SAMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,696.482743129 | $1,349.22 |
| JOHN R SAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,697.64209904) | ($903.11) |
| JOHN R SAMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,697.64209904 | $903.11 |
| JOHN R SAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.160131089) | ($459.84) |
| JOHN R SAMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.160131089 | $459.84 |
| JOHN R SAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (280.339945006) | ($689.64) |
| JOHN R SAMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 280.339945006 | $689.64 |
| JOHN R SAMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,697.64209904) | ($967.47) |
| JOHN R SAMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,697.64209904 | $967.47 |
| JOHN R SAMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (280.339945006) | ($787.76) |
| JOHN R SAMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 280.339945006 | $787.76 |
| JOHN R SAMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (52.160131089) | ($569.94) |
| JOHN R SAMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 52.160131089 | $569.94 |
| JOHN R SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549255433449999 | $0.06 |
| JOHN R SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035513051616 | $70.00 |
| JOHN R SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.638149427 | $56.00 |
| JOHN R SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9121081665 | $10.05 |
| JOHN R SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07225628522 | $11.99 |
| JOHN R SAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.791314893 | $30.38 |
| JOHN R SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN R SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (612.928) | ($612.93) |
| JOHN R SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125078934765495 | $50.00 |
| JOHN R SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001303292950776 | $0.39 |
| JOHN R SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1204867449955 | $0.12 |
| JOHN RACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016435889375 | $4.86 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0064127 | $20.02 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00089348 | $36.82 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.986643 | $409.53 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $137.30 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0022051 | $78.07 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0014275 | $49.23 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0071326) | ($214.94) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08293799) | ($2,500.00) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08293799 | $2,500.00 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000829) | ($24.97) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066327) | ($1,992.33) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015743) | ($471.83) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01659179) | ($500.00) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01659179 | $500.00 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016592) | ($501.38) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5438134409) | ($1,100.00) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5438134409 | $1,100.00 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54233) | ($1,090.42) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.046548163) | ($550.00) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.046548163 | $550.00 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.729665096) | ($698.14) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.729665096 | $698.14 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (798.983129) | ($549.48) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (12.727112) | ($700.94) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5070755508) | ($996.05) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5070755508 | $996.05 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.364790557) | ($325.19) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.364790557 | $325.19 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (384.870522532) | ($249.44) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 384.870522532 | $249.44 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.254544) | ($500.44) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (6.367335) | ($325.32) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (385.734568) | ($249.45) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.252698) | ($498.30) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01712830687) | ($520.57) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01712830687 | $520.57 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.390082571) | ($288.75) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.390082571 | $288.75 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017142) | ($520.84) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (6.373536) | ($288.00) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (488.9902914) | ($292.95) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 488.9902914 | $292.95 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (489.079438) | ($292.90) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (691.551135) | ($364.82) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 691.551135 | $364.82 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (691.548091563) | ($363.78) |
| JOHN RADCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 691.548091563 | $363.78 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067243266763116 | $24.41 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29016664684 | $0.34 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062164504918529 | $16.49 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.772785168631 | $15.15 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.894719786168 | $6.79 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134803358304 | $1.45 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158826829697536 | $12.69 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1694551781 | $6.70 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4356362539 | $0.30 |
| JOHN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.104147398839999 | $5.78 |
| JOHN RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017695686144 | $0.52 |
| JOHN RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0734785342 | $6.40 |
| JOHN RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0762991848 | $3.68 |
| JOHN RAGIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.42) | ($1.42) |
| JOHN RAGIN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.42 | $1.42 |
| JOHN RAGIN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| JOHN RAGIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.42) | ($1.42) |
| JOHN RAGIN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.42 | $1.42 |
| JOHN RAGIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8777034347) | ($1,700.00) |
| JOHN RAGIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8777034347 | $1,700.00 |
| JOHN RAGIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.52) | ($8.52) |
| JOHN RAGIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 8.52 | $8.52 |
| JOHN RAGIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| JOHN RAGIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.319944485 | $2,104.18 |
| JOHN RAGIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.874323555) | ($1,700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN RAGIN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.00156561144) | ($1.42) |
| JOHN RAGIN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.056276675) | ($51.04) |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020318222565 | $61.04 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02251444109 | $46.43 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077688460932 | $0.01 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.759968122 | $20.42 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.493592233 | $40.49 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4248440445 | $26.95 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3941258029 | $3.48 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.177003452658999 | $0.18 |
| JOHN RAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168055241643 | $6.65 |
| JOHN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019671965085 | $0.58 |
| JOHN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65465596758 | $0.10 |
| JOHN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0152672841 | $6.02 |
| JOHN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032305486091 | $0.96 |
| JOHN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3244467562 | $10.32 |
| JOHN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4997494653 | $1.19 |
| JOHN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111640504689 | $3.55 |
| JOHN RAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 653.0 | $610.63 |
| JOHN RAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $91.71 |
| JOHN RAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 30,000.0 | $27,687.05 |
| JOHN RAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 32,317.0 | $29,157.40 |
| JOHN RAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.07116603 | $27.52 |
| JOHN RAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074460962342 | $0.03 |
| JOHN RAMABOTE SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09629032252667 | $0.10 |
| JOHN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082668726652 | $10.84 |
| JOHN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135469579457 | $2.64 |
| JOHN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1684942962 | $3.30 |
| JOHN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0090122128291 | $0.54 |
| JOHN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094091443286 | $0.03 |
| JOHN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029535781933 | $0.00 |
| JOHN RAMISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122057092119475 | $0.13 |
| JOHN RAMOEL RUBENECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000270599953279999 | $0.53 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00806018433419999 | $0.01 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014664130513 | $0.00 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014116871732 | $44.41 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.451676352222 | $5.76 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018157703544 | $0.54 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020932400423 | $4.08 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023397996287 | $0.00 |
| JOHN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124464128368 | $0.00 |
| JOHN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122187996849 | $0.14 |
| JOHN RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028435920963 | $0.84 |
| JOHN RANAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085499615279 | $1.67 |
| JOHN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017308180209 | $0.51 |
| JOHN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218914394689999 | $4.27 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072235267935 | $0.02 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2246287726 | $2.59 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014677681577 | $28.64 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20378016878 | $1.80 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267829528139999 | $1.96 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3420380885 | $4.58 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028056033912 | $3.08 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13186458814 | $0.81 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019505108312 | $0.44 |
| JOHN RANDOLPH BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020616071967 | $0.16 |
| JOHN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0004075487 | $5.55 |
| JOHN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.35764365209999 | $4.62 |
| JOHN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7579878746 | $0.26 |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (45.35) | ($99.69) |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (18.460844183) | ($177.41) |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (94.3272) | ($207.45) |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (41.053373511) | ($224.02) |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (196.092174) | ($187.95) |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($123.47) |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9827083891) | ($2,968.41) |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057144853989 | $0.02 |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1209684014219 | $0.26 |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009602391041674 | $2.90 |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.135619457878999 | $0.13 |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0958540773103 | $0.51 |
| JOHN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007881699400449 | $0.08 |
| JOHN RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7524417646 | $1.75 |
| JOHN RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64528667894 | $2.55 |
| JOHN RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153808652334999 | $45.58 |
| JOHN RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050570011676 | $100.84 |
| JOHN RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15276188177 | $1.35 |
| JOHN RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045159468723 | $3.31 |
| JOHN RARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7042167389 | $0.11 |
| JOHN RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023110442495 | $0.68 |
| JOHN RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.390622168 | $4.75 |
| JOHN RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24815203375 | $27.25 |
| JOHN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020635889775 | $62.05 |
| JOHN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058797055235 | $0.11 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131907415122 | $3.90 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28737687659999 | $6.27 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167811377119999 | $3.27 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.39495438 | $18.39 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5253715267 | $8.34 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043854624735 | $0.39 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2141192871 | $4.15 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047668400127 | $0.29 |
| JOHN RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.082828347204 | $0.11 |
| JOHN RAVENEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0462105758) | ($82.67) |
| JOHN RAVENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234776532206 | $0.48 |
| JOHN RAVENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030733925934809 | $0.63 |
| JOHN RAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069258493507 | $0.00 |
| JOHN RAWLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2790887943) | ($7,948.02) |
| JOHN RAWLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2790887943 | $7,948.02 |
| JOHN RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020158846452602 | $68.70 |
| JOHN RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037327019295 | $0.04 |
| JOHN RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018732298503 | $0.01 |
| JOHN RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000053156654063 | $0.01 |
| JOHN RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037036080133 | $0.01 |
| JOHN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016728991832 | $0.00 |
| JOHN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004593006103 | $0.00 |
| JOHN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033876740869 | $0.00 |
| JOHN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114625146162 | $0.00 |
| JOHN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7602819713811 | $2.83 |
| JOHN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038336059239 | $0.00 |
| JOHN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090437411263 | $0.01 |
| JOHN RAYMOND KRETA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001373325459) | ($4.00) |
| JOHN RAYMOND KRETA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001373325459 | $4.00 |
| JOHN RAYMOND KRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339442414537 | $0.01 |
| JOHN RAYMOND PORTILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.67697459 | $5,062.34 |
| JOHN RAYMOND PORTILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.41168153 | $16,234.96 |
| JOHN RAYMOND PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028638865736 | $96.03 |
| JOHN RAYMOND PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038395641954 | $75.29 |
| JOHN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674235835679999 | $19.96 |
| JOHN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093652557346 | $0.03 |
| JOHN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015663826657 | $0.00 |
| JOHN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04469510599985 | $4.52 |
| JOHN REARDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.391292279) | ($41,005.28) |
| JOHN REARDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.391292279 | $41,005.28 |
| JOHN REARDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.39129227) | ($40,448.29) |
| JOHN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072844936987181 | $251.65 |
| JOHN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107139534428 | $0.00 |
| JOHN REBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00878292715370985 | $0.01 |
| JOHN REDDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0025337 | $98.99 |
| JOHN REDDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $175.57 |
| JOHN REDDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08449545883) | ($147.51) |
| JOHN REDDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519482) | ($149.75) |
| JOHN REDDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173432) | ($50.07) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01222792) | ($350.97) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01739728) | ($499.85) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01735656) | ($499.81) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01709187) | ($497.61) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2798383909) | ($500.81) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3914992297) | ($697.80) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3928263645) | ($700.30) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3924223628) | ($700.09) |
| JOHN REDDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2242124086) | ($399.35) |
| JOHN REDDING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOHN REDDING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (242.556204) | ($242.56) |
| JOHN REDDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01819704) | ($572.24) |
| JOHN REDDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2836612487) | ($528.63) |
| JOHN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074095936583442 | $25.55 |
| JOHN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160819526603215 | $39.43 |
| JOHN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8091167161002 | $2.81 |
| JOHN REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022218282318 | $0.00 |
| JOHN REDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099941261493 | $2.96 |
| JOHN REDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25096982525 | $0.25 |
| JOHN REDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6502327298 | $1.31 |
| JOHN REDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08898664116 | $3.72 |
| JOHN REDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129945660557999 | $1.43 |
| JOHN REDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000146726122783 | $0.00 |
| JOHN REDDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044846789408 | $0.34 |
| JOHN REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.544516497 | $94.77 |
| JOHN REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118107271655999 | $0.35 |
| JOHN REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.920513221 | $138.92 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152335887217 | $45.11 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213798550399999 | $41.72 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11334288099999 | $7.11 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2234522919999 | $17.62 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3716192607 | $0.86 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067399931831 | $0.59 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1254982854 | $0.31 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021923087541 | $1.60 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3218684363 | $28.43 |
| JOHN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126942560227999 | $0.50 |
| JOHN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067081922409999 | $0.20 |
| JOHN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036389549041 | $111.42 |
| JOHN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031476259421 | $61.73 |
| JOHN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.703027477 | $199.70 |
| JOHN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037455928517 | $2.74 |
| JOHN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0089135244629 | $0.97 |
| JOHN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.38944041729999 | $11.20 |
| JOHN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012855939749 | $0.00 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131322395264 | $0.00 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064547618344 | $0.00 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036982697756999 | $0.00 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00936866804768 | $0.01 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017707112114 | $0.00 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000104749230487 | $0.00 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055765411686 | $16.51 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082433561514 | $16.08 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23170387348999 | $0.98 |
| JOHN REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5149342144 | $4.09 |
| JOHN REES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 6.9965 | $10,627.96 |
| JOHN REES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.32617856) | ($25,365.18) |
| JOHN REES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.32617856 | $25,365.18 |
| JOHN REES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.9636 | $2,883.82 |
| JOHN REES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (25.318452218) | ($37,027.73) |
| JOHN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113162308853 | $345.18 |
| JOHN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13987358029871 | $328.99 |
| JOHN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17461036104 | $12.78 |
| JOHN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020110079121 | $0.06 |
| JOHN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86867400995 | $1,739.69 |
| JOHN REFILA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00321675 | $96.48 |
| JOHN REFILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276721407059999 | $84.10 |
| JOHN REFILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15470768209 | $314.18 |
| JOHN REFILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013628842179 | $1.00 |
| JOHN REFILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138215145582 | $0.31 |
| JOHN REFILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.682568607 | $90.68 |
| JOHN REFILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018453318692 | $0.12 |
| JOHN REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030263201343 | $0.00 |
| JOHN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.2100677446 | $350.43 |
| JOHN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08623611383999 | $0.86 |
| JOHN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022425431078 | $4.18 |
| JOHN REI ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101854428312 | $30.15 |
| JOHN REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015243941162 | $0.00 |
| JOHN REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000102984929825 | $0.00 |
| JOHN REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53951402677 | $0.43 |
| JOHN REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016097141118 | $0.01 |
| JOHN REICHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068417959144 | $0.27 |
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468380455969999 | $13.86 |
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015513691965 | $0.02 |
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000271495952429999 | $0.05 |
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030098049471 | $0.00 |
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217456022449669 | $0.25 |
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023812277507 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039279985136 | $0.00 |
| JOHN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0200827728149999 | $0.01 |
| JOHN REIDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0003717385665 | $1.00 |
| JOHN REIDER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1179837088 | $310.00 |
| JOHN REIDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.02958813319 | $59.92 |
| JOHN REIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109662171826999 | $2.14 |
| JOHN REIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044523872291 | $0.04 |
| JOHN REILLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.08 |
| JOHN REILLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.62 | $24,634.39 |
| JOHN REILLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($517.62) |
| JOHN REILLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $517.62 |
| JOHN REILLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($517.14) |
| JOHN REILLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017) | ($515.58) |
| JOHN REILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4846852267) | ($13,283.28) |
| JOHN REILLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4846852267 | $13,283.28 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031512651007 | $0.93 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043972185224465 | $157.14 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027914890409 | $55.47 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6994987296 | $8.70 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.083066035 | $21.47 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6714091269999 | $17.37 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19609392618 | $1.73 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000181529830439999 | $0.00 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063780898234 | $2.52 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017736053634 | $0.00 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153673655331 | $45.53 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016755994789 | $32.69 |
| JOHN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87887256359999 | $20.88 |
| JOHN REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022666638782 | $6.71 |
| JOHN REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26725943805 | $0.31 |
| JOHN REIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83192235081 | $0.83 |
| JOHN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165666756269999 | $0.49 |
| JOHN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.096000112 | $91.10 |
| JOHN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044418681629 | $136.58 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075179661003 | $0.02 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3441911582 | $1.57 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107876363155 | $0.02 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059197770684 | $0.00 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110632888699 | $0.00 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019605340161 | $0.00 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71474213997 | $0.03 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039436641564 | $0.00 |
| JOHN REISENBUCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000116890536107 | $0.00 |
| JOHN REISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145610990183 | $43.10 |
| JOHN REISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024922216896 | $48.63 |
| JOHN REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019434599677 | $0.58 |
| JOHN REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.352045817 | $90.66 |
| JOHN REMOROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016578202047 | $0.49 |
| JOHN REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024308300355 | $0.02 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061878009834 | $0.00 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000090013305764 | $0.00 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057065473421 | $0.00 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041373873907 | $0.00 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000121440129704 | $0.00 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001359583012 74 | $0.00 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0128216363274 | $0.30 |
| JOHN RENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029852661304 | $0.00 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709840197719999 | $21.01 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127485159796 | $24.88 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.328133587 | $64.33 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1230561964 | $6.44 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9582049962 | $4.37 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92370096736 | $10.27 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127059226565 | $1.12 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020247801422 | $0.02 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1663520022 | $0.32 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00670092546659999 | $0.49 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153037412275999 | $0.92 |
| JOHN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028454020829 | $1.13 |
| JOHN RENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.938025685675 | $3.56 |
| JOHN RENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033725649682 | $0.66 |
| JOHN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121097595737 | $0.01 |
| JOHN REYNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229350469099999 | $0.27 |
| JOHN REYNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129395958978 | $0.00 |
| JOHN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901475701829999 | $26.68 |
| JOHN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214198967169 | $4.20 |
| JOHN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77137512179999 | $3.77 |
| JOHN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45081438766 | $5.01 |
| JOHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465966475589999 | $13.79 |
| JOHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078921753785 | $15.40 |
| JOHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4115354806 | $3.50 |
| JOHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25795730258 | $2.87 |
| JOHN RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156282245109 | $46.35 |
| JOHN RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017021362478 | $33.21 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15691445741 | $1.35 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806210418 | $28.89 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5720101594 | $2.83 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9146576627 | $3.09 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41114328173 | $4.57 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236497164929999 | $2.09 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7907030509 | $0.26 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6525708586 | $2.23 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125356591647 | $0.77 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105331673621 | $0.00 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5953877698 | $0.77 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4340920885 | $1.30 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000517128423089999 | $0.00 |
| JOHN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.16186436501 | $1.14 |
| JOHN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334312521199999 | $9.89 |
| JOHN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063560664448 | $12.40 |
| JOHN RICHARD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016624822026 | $4.92 |
| JOHN RICHARD BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062397434931 | $0.18 |
| JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087845942833 | $2.60 |
| JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431392760997497 | $0.46 |
| JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000398687055889999 | $0.08 |
| JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000511731204399999 | $0.00 |
| JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077638872109 | $0.48 |
| JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2084678997 | $0.11 |
| JOHN RICHARD JR BRANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000254469865149999 | $0.00 |
| JOHN RICHARD JR BRANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073028060935 | $0.01 |
| JOHN RICHARD JR BRANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31781827593 | $0.49 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.83235949 | $2,329.12 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06226487 | $2,406.62 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001204) | ($43.30) |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.72121123 | $1,369.40 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08300102 | $2,333.16 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01703021 | $495.32 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 11.546994887 | $492.88 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 10.783633373 | $498.36 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 18.30755395 | $503.55 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047090102262 | $152.73 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368809335709 | $66.71 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0201422405 | $8.74 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6608708484 | $18.27 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.246609367469999 | $2.18 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.210913096026999 | $10.24 |
| JOHN RICHARD LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.62084386448999 | $28.99 |
| JOHN RICHARD WELLINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.148 | $261.55 |
| JOHN RICHARD WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058977539257 | $17.46 |
| JOHN RICHARD WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058842968342 | $11.48 |
| JOHN RICHARD WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207271180109999 | $0.02 |
| JOHN RICHARD WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013536778881 | $0.00 |
| JOHN RICHARD WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038323828728 | $2.81 |
| JOHN RICHARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398086722318 | $129.32 |
| JOHN RICHARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05599455827 | $111.96 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (2,045.686) | ($1,616.88) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0417729 | $1,616.88 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (112.4547) | ($1,703.69) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0441081 | $1,703.69 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (43.38593) | ($3,842.28) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0993689 | $3,842.28 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (27.02277) | ($1,667.30) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,658.193 | $1,667.30 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.008886) | ($2,885.06) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0744883 | $2,885.06 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.162 | $5,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.15565 | $5,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.15995 | $5,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.08055 | $2,500.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0849501 | $2,500.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.06998 | $2,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.07476 | $2,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1720001 | $5,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.1054) | ($0.93) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000318 | $0.93 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.01641) | ($0.52) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 0.502 | $0.52 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.17275 | $5,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000324) | ($9.93) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.685289) | ($21,031.52) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.284626) | ($100,390.95) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,909.35) | ($15,909.35) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1674 | $5,000.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1674) | ($4,830.16) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,973.343746) | ($4,973.34) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0023842 | $71.00 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004007) | ($118.72) |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705161642045173 | $262.27 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.340558306997 | $150.50 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001009816169 | $3.07 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.073432373403 | $296.07 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5796139670899 | $4.94 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.664299665814754 | $11.48 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.67887844063 | $6.68 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04467485525 | $4.54 |
| JOHN RICHARD WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103376892088653 | $7.37 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (159.275205125) | ($221.39) |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 159.275205125 | $221.39 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (159.275205125) | ($221.60) |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078726050807 | $2.33 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025869321929 | $0.50 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5113575884 | $1.99 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017216967694 | $0.15 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70209442925 | $2.40 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001565445599 | $0.00 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014472462174 | $0.00 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049695583588 | $0.05 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.476677879237299 | $0.66 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090816838826 | $0.08 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079125486194 | $0.27 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00097342551502 | $0.00 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000012995762638999 | $0.00 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0217047497889999 | $0.04 |
| JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.061771254581 | $0.06 |
| JOHN RICKARD SVENSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.0069986 | $13.08 |
| JOHN RICKARD SVENSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.2842046677 | $530.35 |
| JOHN RICKARD SVENSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAXG | 0.9990304339 | $1,874.78 |
| JOHN RICKARD SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016313451167514 | $50.24 |
| JOHN RICKARD SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006822911159 | $12.40 |
| JOHN RICKETTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (53.493231706) | ($2,866.16) |
| JOHN RICKETTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.65245992) | ($8,452.37) |
| JOHN RICKETTS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LUNC | 100,024.0 | $9.29 |
| JOHN RICKETTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,163.2047) | ($9.30) |
| JOHN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300889692099999 | $10.06 |
| JOHN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.70355966826 | $157.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006171262492 | $15.16 |
| JOHN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199217673679999 | $2.41 |
| JOHN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00003181806782 | $0.00 |
| JOHN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26221648426 | $23.27 |
| JOHN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3142835865 | $12.64 |
| JOHN RICKGARN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00234577 | $90.98 |
| JOHN RICKGARN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0046763 | $168.07 |
| JOHN RICKGARN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02256566 | $812.08 |
| JOHN RICKGARN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00005856 | $1.75 |
| JOHN RICKGARN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02964629) | ($903.12) |
| JOHN RICKGARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079196223966 | $23.44 |
| JOHN RIDDERBEEKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24365027432 | $2.31 |
| JOHN RIDDERBEEKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.628966888 | $33.75 |
| JOHN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22563386528 | $0.26 |
| JOHN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007404790317 | $0.00 |
| JOHN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030094155891 | $0.00 |
| JOHN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.213363111999999 | $0.01 |
| JOHN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067190167812 | $0.00 |
| JOHN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016409304567999 | $0.00 |
| JOHN RIECK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.962309) | ($28,834.63) |
| JOHN RIECK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.962309 | $28,834.63 |
| JOHN RIECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005788129) | ($2,869.01) |
| JOHN RIECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005788129 | $2,869.01 |
| JOHN RIECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001753) | ($50.01) |
| JOHN RIECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000873) | ($24.99) |
| JOHN RIECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,836.951524753) | ($6,836.95) |
| JOHN RIECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,836.951524753 | $6,836.95 |
| JOHN RIECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.135656294) | ($16.49) |
| JOHN RIECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.135656294 | $16.49 |
| JOHN RIECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.806686) | ($22,219.36) |
| JOHN RIECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,888.50) |
| JOHN RIECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003575) | ($98.51) |
| JOHN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570887424459999 | $200.10 |
| JOHN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.26473260971 | $83.26 |
| JOHN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032721147096501 | $0.41 |
| JOHN RIECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.70581079155 | $16.40 |
| JOHN RIEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58009279159 | $0.68 |
| JOHN RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029725751784 | $0.00 |
| JOHN RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374292730969999 | $0.00 |
| JOHN RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000591514484169999 | $0.00 |
| JOHN RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032154309717 | $0.00 |
| JOHN RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111439150195 | $0.04 |
| JOHN RIEDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020441287781 | $0.00 |
| JOHN RIEKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169004186109999 | $0.50 |
| JOHN RIEKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9913237909999 | $19.81 |
| JOHN RIEKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140212757488 | $5.55 |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008228698817) | ($2.51) |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009902161906) | ($2.51) |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000128522259) | ($2.51) |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034046557791 | $10.08 |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578703337239999 | $0.07 |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743829887579999 | $149.63 |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.680061752249999 | $6.00 |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.38555146019999 | $11.57 |
| JOHN RILEY FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.49836307209999 | $1.50 |
| JOHN RIOCREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248686242597371 | $0.29 |
| JOHN RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058411286216 | $0.00 |
| JOHN RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018391935933 | $0.00 |
| JOHN RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077844241174 | $0.08 |
| JOHN RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024115459886 | $0.00 |
| JOHN RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000592812856709999 | $0.00 |
| JOHN RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077470676905 | $0.03 |
| JOHN RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000103264623090999 | $0.00 |
| JOHN RISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034019089983 | $1.01 |
| JOHN RISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107527803105999 | $1.18 |
| JOHN RISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044713562102 | $0.06 |
| JOHN RISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18539163646 | $0.10 |
| JOHN RISTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158583733008 | $4.69 |
| JOHN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.21228) | ($12,031.16) |
| JOHN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (29.774754) | ($198.47) |
| JOHN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175822) | ($4,840.73) |
| JOHN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001477528442835 | $49.78 |
| JOHN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068238668838446 | $160.23 |
| JOHN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092746022589864 | $0.90 |
| JOHN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007106167862 | $0.04 |
| JOHN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026628279813 | $0.04 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02559652 | $1,036.72 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.1 | $321.09 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 129.36843911 | $1,789.29 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044860113189 | $137.77 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043322272199 | $85.71 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8604232207 | $10.20 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32161960569999 | $2.09 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.523929693486 | $4.42 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20821089001 | $72.24 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.625520012919999 | $24.59 |
| JOHN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053582954522 | $5.88 |
| JOHN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092807054507 | $0.01 |
| JOHN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016195290058 | $0.00 |
| JOHN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021820490947 | $0.00 |
| JOHN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053593756667 | $0.00 |
| JOHN RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9018897614 | $8.90 |
| JOHN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074080933299 | $228.67 |
| JOHN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151512198119999 | $0.02 |
| JOHN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017929949698 | $0.00 |
| JOHN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070585164671 | $0.50 |
| JOHN RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072104246002 | $0.21 |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003089929302) | ($12.50) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.311308696) | ($63,331.54) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004221689351) | ($12.50) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85698076) | ($25,527.64) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,010.01482 | $15,010.01 |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006415467965) | ($12.50) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.874764364 | $59,485.76 |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($20.05) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9745869) | ($62,856.29) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02511725649) | ($38.79) |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003914733621545 | $144.71 |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119974179510134 | $0.09 |
| JOHN ROBERT BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14502142271004 | $398.83 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.89 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.98 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1029 | $3,074.96 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 60.0 | $41.82 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.81 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.999 | $3,613.14 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003278219832 | $72.25 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012700634555 | $16.91 |
| JOHN ROBERT BRIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68572576005 | $0.38 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.23) | ($52.23) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.48) | ($53.48) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.23) | ($52.23) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (337.545274122) | ($337.55) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 337.545274122 | $337.55 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 32,616.7953 | $32,616.80 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,781.490049 | $1,781.49 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 27,606.196991 | $27,606.20 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.586344012) | ($896.49) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.586344012 | $896.49 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1166858399) | ($3,324.47) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1166858399 | $3,324.47 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.586344) | ($896.49) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 888.047 | $896.49 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.035099) | ($994.74) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 993.201 | $994.74 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (213.92) | ($213.92) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (64,000.0) | ($64,000.00) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 98.714779839 | $149,668.39 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03307403292) | ($50.00) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03307403292 | $50.00 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033074) | ($48.77) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (98.681705806) | ($145,142.95) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 98.681705806 | $145,142.95 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (98.681705) | ($145,020.53) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 62,997.425822 | $62,997.43 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.92) | ($208.92) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (62,500.0) | ($62,500.00) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 6.075502271 | $166,219.67 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.075502271) | ($166,177.14) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.075502271 | $166,177.14 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (339.92) | ($339.92) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0123935 | $339.92 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($41.16) |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011535622568468 | $38.59 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006043777421183 | $13.63 |
| JOHN ROBERT BUZOLITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3634436804622 | $4.36 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001615760198) | ($0.67) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003246043017) | ($0.67) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002810007388) | ($0.58) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 500.021722 | $500.02 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002165984341) | ($0.42) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.0002165984341 | $0.42 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.4922045317 | $954.42 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002248278367) | ($0.67) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 1.021570492 | $2,013.80 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195) | ($0.58) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.447868925) | ($1,736.81) |
| JOHN ROBERT COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039762433332 | $11.77 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662730117021 | $11.39 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036142161655 | $0.00 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.678933046 | $19.56 |
| JOHN ROBERT COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00164604010459999 | $0.00 |
| JOHN ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.362769635 | $204.36 |
| JOHN ROBERT ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 204.362834003 | $204.36 |
| JOHN ROBERT FAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001246230154) | ($49.06) |
| JOHN ROBERT FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001246230154 | $49.06 |
| JOHN ROBERT FAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.30424285) | ($100.76) |
| JOHN ROBERT FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.30424285 | $100.76 |
| JOHN ROBERT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012621805993066 | $50.44 |
| JOHN ROBERT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.84134954657 | $100.50 |
| JOHN ROBERT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024812134967 | $48.41 |
| JOHN ROBERT JR LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045682645472 | $0.01 |
| JOHN ROBERT JR LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38203680639 | $0.38 |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.99999417 | $29,131.83 |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 52,267.0 | $52,267.00 |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (39,995.0) | ($39,995.00) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.0) | ($250.00) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.9) | ($166.90) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.45) | ($83.45) |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029684395702 | $901.11 |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55129750862 | $1,112.01 |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.22988021 | $352.23 |
| JOHN ROBERT KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000296408454989999 | $0.00 |
| JOHN ROBERT MALTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.089 | $156.46 |
| JOHN ROBERT MALTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00661 | $190.26 |
| JOHN ROBERT MALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06986114254799 | $2.18 |
| JOHN ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023742387913 | $0.00 |
| JOHN ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154475570577 | $0.05 |
| JOHN ROBERT SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023083555587 | $0.05 |
| JOHN ROBERT SHERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 199,249.246799 | $199,249.25 |
| JOHN ROBERT SHERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (199,249.246799) | ($199,249.25) |
| JOHN ROBERT SHERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 199,249.246799 | $199,249.25 |
| JOHN ROBERT SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.712155527 | $100.00 |
| JOHN ROBERT SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,405.47353913818 | $1,405.47 |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001390961391) | ($48.22) |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001390961391 | $48.22 |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139096) | ($43.62) |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013913090276889 | $50.01 |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021225679995 | $0.04 |
| JOHN ROBERT SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9164524974 | $6.92 |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05281542) | ($1,639.00) |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05281542 | $1,639.00 |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.444091527) | ($114.10) |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.444091527 | $114.10 |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05281542) | ($1,565.10) |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (2.444091527) | ($130.01) |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.036062538) | ($983.57) |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.036062538 | $983.57 |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (20.036062537) | ($984.77) |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289079927426 | $97.13 |
| JOHN ROBERT TRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146703260445374 | $11.53 |
| JOHN ROBERT WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013586939417 | $0.40 |
| JOHN ROBERT WILLIAMS, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000243238405529999 | $0.00 |
| JOHN ROBERT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.287817758021 | $8.65 |
| JOHN ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,304.158411339) | ($30,000.00) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (99.12475234) | ($900.00) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 3,975.598500371 | $36,096.32 |
| JOHN ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (572.315336691) | ($5,087.88) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($78,703.20) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $78,703.20 |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52704019) | ($15,386.22) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52704019 | $15,386.22 |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010165) | ($20.16) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.620788881) | ($32,981.13) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.620788881 | $32,981.13 |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (56.610623) | ($113,033.30) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000687) | ($20.19) |
| JOHN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.526353) | ($15,569.03) |
| JOHN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5285814098) | ($14,523.85) |
| JOHN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5285814098 | $14,523.85 |
| JOHN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.711427601) | ($24,460.99) |
| JOHN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.711427601 | $24,460.99 |
| JOHN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.711428) | ($25,364.77) |
| JOHN ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.528581) | ($14,790.75) |
| JOHN ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (55.248618785) | ($300.00) |
| JOHN ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,841.620626151) | ($10,000.00) |
| JOHN ROBERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 2,150.847301964 | $11,679.10 |
| JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00159705495939999 | $0.00 |
| JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079650489927 | $0.00 |
| JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000538875365719999 | $0.00 |
| JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050266623146805 | $178.95 |
| JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33586507478711 | $876.57 |
| JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,279.5942682315 | $2,489.43 |
| JOHN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.6679638889999 | $66.98 |
| JOHN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061548404154 | $0.45 |
| JOHN ROBERTS-THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08270591703 | $0.04 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029348564597 | $0.00 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047100278589999 | $0.00 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100744322572 | $29.82 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025569264878 | $0.03 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00189578640669999 | $0.00 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0051068989747 | $0.01 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022554167325 | $0.00 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020011391746 | $0.00 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117539652333999 | $0.00 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124822415085 | $0.01 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021882123301 | $0.00 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9120639228 | $0.08 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019322185824 | $57.93 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4367417359999 | $16.83 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034354412176 | $67.63 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070080538397 | $0.07 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.161332555 | $22.33 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4432543719 | $0.91 |
| JOHN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6197827815 | $15.78 |
| JOHN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000286286555179999 | $0.01 |
| JOHN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00828724239089999 | $0.01 |
| JOHN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054030517443 | $0.00 |
| JOHN ROBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UNI | 59.8476605 | $279.49 |
| JOHN ROBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 1.75901495 | $51.35 |
| JOHN ROBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 89.84105045 | $65.82 |
| JOHN ROBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 707.39549839 | $55.54 |
| JOHN ROBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 5.809033734 | $253.91 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095597457049 | $0.10 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049548414881 | $0.00 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3032003344 | $0.77 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.26127700469999 | $11.14 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128429616626999 | $1.41 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24771871649 | $1.52 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107690257364 | $0.81 |
| JOHN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8812508694 | $1.87 |
| JOHN ROCCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06606983) | ($2,000.00) |
| JOHN ROCCO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06606983 | $2,000.00 |
| JOHN ROCCO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.277837976) | ($500.00) |
| JOHN ROCCO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.277837976 | $500.00 |
| JOHN ROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012999) | ($19.96) |
| JOHN ROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.05) |
| JOHN ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045020629866 | $139.80 |
| JOHN ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057620983104 | $116.07 |
| JOHN ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.67320849 | $17.97 |
| JOHN ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.355610411 | $0.85 |
| JOHN ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70151954427 | $7.80 |
| JOHN ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040761541111 | $0.01 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,361.501) | ($3,309.00) |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,265.279 | $3,309.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,280.0) | ($1,280.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,280.0 | $1,280.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 681.079 | $580.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 249.882 | $200.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 113.786 | $100.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 332.315 | $200.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000776280595) | ($23.24) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000776280595 | $23.24 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.02482544) | ($217.38) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.02482544 | $217.38 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.159172345) | ($485.75) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.159172345 | $485.75 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,629.287345321) | ($915.94) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,629.287345321 | $915.94 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.185214882) | ($54.19) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.185214882 | $54.19 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.014102768) | ($40,821.39) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.014102768 | $40,821.39 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,173.582437647) | ($3,780.51) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,173.582437647 | $3,780.51 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.190493047) | ($357.83) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.190493047 | $357.83 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (84.478469795) | ($34.55) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 84.478469795 | $34.55 |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.617056003) | ($140.46) |
| JOHN ROCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.617056003 | $140.46 |
| JOHN ROCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077628) | ($23.88) |
| JOHN ROCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (6,629.2873453) | ($951.46) |
| JOHN ROCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.190493047) | ($366.92) |
| JOHN ROCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (19.617056003) | ($148.51) |
| JOHN ROCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (84.478469795) | ($35.16) |
| JOHN ROCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (7,173.582437) | ($4,121.29) |
| JOHN ROCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (7.15917234) | ($482.38) |
| JOHN ROCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (54.185214) | ($54.19) |
| JOHN ROCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (20.014102768) | ($41,787.04) |
| JOHN ROCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 317.421 | $200.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01582216974) | ($32.19) |
| JOHN ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01582216974 | $32.19 |
| JOHN ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.490549621) | ($2.97) |
| JOHN ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.490549621 | $2.97 |
| JOHN ROCHE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,006.958560089) | ($2,006.96) |
| JOHN ROCHE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,006.958560089 | $2,006.96 |
| JOHN ROCHE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 348.73 | $200.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (306.0) | ($306.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 6.75065 | $306.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (525.0) | ($525.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 20.03741 | $525.00 |
| JOHN ROCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JOHN ROCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 266.363 | $175.00 |
| JOHN ROCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN ROCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 4.20823 | $100.00 |
| JOHN ROCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN ROCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 1,004.302 | $600.00 |
| JOHN ROCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN ROCHE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 2.49147 | $100.00 |
| JOHN ROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (24.19089) | ($441.00) |
| JOHN ROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 438.242 | $441.00 |
| JOHN ROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (9.24133) | ($296.73) |
| JOHN ROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 294.253 | $296.73 |
| JOHN ROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,313.352) | ($1,718.00) |
| JOHN ROCHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,712.665 | $1,718.00 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012953594439999 | $0.00 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3487873977059 | $22.35 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96859261164 | $4.09 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000114824779006 | $0.00 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001348055650331 | $0.00 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042612464692 | $0.13 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4219021168 | $3.42 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004530534587575 | $0.17 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0958883766604411 | $264.37 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3764188979189 | $0.38 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.88561878633 | $22.94 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03456865270886 | $0.40 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.713272876846 | $1.18 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012614591287708 | $1.21 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020153967794328 | $2.94 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019104712736764 | $0.59 |
| JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08555304647492 | $0.05 |
| JOHN ROCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9202855828) | ($2.04) |
| JOHN ROCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.15316277 | $353.10 |
| JOHN ROCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001865192004) | ($4.30) |
| JOHN ROCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1253582533) | ($289.00) |
| JOHN ROCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003816703359) | ($8.80) |
| JOHN ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70399516666806 | $8.17 |
| JOHN ROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043484) | ($12.49) |
| JOHN ROCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34.434981) | ($34.43) |
| JOHN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004586090808881 | $0.15 |
| JOHN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262841524799905 | $0.31 |
| JOHN ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41640059690472 | $0.42 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 680.902912 | $484.81 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00318263 | $121.05 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 564.1917569 | $99.25 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XRP | 224.1 | $143.41 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XRP | 66.0 | $39.90 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318263) | ($101.19) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005686956704) | ($180.39) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005686956704 | $180.39 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,282.683146) | ($1,184.33) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,282.683146 | $1,184.33 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (690.501318697) | ($102.44) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 690.501318697 | $102.44 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (19.868841127) | ($23.10) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 19.868841127 | $23.10 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (19.868841127) | ($22.63) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,254.6930755) | ($188.58) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (2,572.783146) | ($1,337.30) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00568695) | ($173.84) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.265604286) | ($118.80) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.265604286 | $118.80 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.837582504) | ($20.40) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.837582504 | $20.40 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.414878065) | ($18,512.97) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.414878065 | $18,512.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.78163768) | ($362.68) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.78163768 | $362.68 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.234689715) | ($392.48) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.234689715 | $392.48 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6292061658) | ($18,196.98) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6292061658 | $18,196.98 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.81048638) | ($35.81) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.81048638 | $35.81 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,121.74047572) | ($137.31) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,121.74047572 | $137.31 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (35.810486) | ($35.81) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (55.7816) | ($364.76) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 363.138 | $364.76 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (1,121.74) | ($138.08) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 137.132 | $138.08 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001156080835) | ($0.12) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001156080835 | $0.12 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0009004011886) | ($0.02) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0009004011886 | $0.02 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003725267743) | ($11.44) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003725267743 | $11.44 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008585831135) | ($16.34) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008585831135 | $16.34 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01866539413) | ($0.13) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01866539413 | $0.13 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002086223095) | ($0.14) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002086223095 | $0.14 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08789348989) | ($0.09) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08789348989 | $0.09 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2157193221) | ($0.03) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2157193221 | $0.03 |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62957869) | ($19,226.50) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.357893) | ($500.36) |
| JOHN ROCKWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.26676) | ($134.06) |
| JOHN ROCKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8384829052) | ($22.03) |
| JOHN ROCKWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.423463896) | ($20,451.07) |
| JOHN ROCKWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (6.23677593) | ($324.94) |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311988585117038 | $111.64 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067370663201503 | $170.43 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.32003540153424 | $4.32 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134638598628271 | $1.37 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55665876112697 | $0.25 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0150485576427089 | $1.32 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064816154087822 | $0.33 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083258901876639 | $1.10 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123822444940714 | $50.98 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59784893289142 | $0.11 |
| JOHN ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00525652504225423 | $0.01 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $817.33 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.4867 | $610.77 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (78.279475618) | ($4,746.52) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 78.279475618 | $4,746.52 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.293848231) | ($2,672.70) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.293848231 | $2,672.70 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (77.54527) | ($4,658.10) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,657.584 | $4,658.10 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (34.28089) | ($2,663.00) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,651.822 | $2,663.00 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (0.73415) | ($44.10) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 44.207 | $44.10 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.01287) | ($1.00) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 0.995 | $1.00 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008005579987) | ($0.39) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008005579987 | $0.39 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0885160221) | ($5.27) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0885160221 | $5.27 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03534904344) | ($2.53) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03534904344 | $2.53 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (0.08792) | ($5.24) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5.249 | $5.24 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.03542) | ($2.27) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2.242 | $2.27 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.036219358) | ($11,290.85) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.036219358 | $11,290.85 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5074600792) | ($15,584.61) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5074600792 | $15,584.61 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01211933625) | ($25.14) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.024100022) | ($10,342.67) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50746) | ($14,707.71) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002465249178) | ($7.52) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002465249178 | $7.52 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003549445756) | ($7.41) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003549445756 | $7.41 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.037808379) | ($0.74) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.037808379 | $0.74 |
| JOHN RODAITIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002466) | ($7.52) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003549445756) | ($6.93) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN RODAITIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (7,322.099) | ($7,322.10) |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174376488208877 | $66.51 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226786579972373 | $63.47 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002707072662712 | $0.00 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0364140723317 | $1.44 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000078286775542 | $0.00 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150989287782983 | $13.95 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00797292722130005 | $0.62 |
| JOHN RODAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.348649481454259 | $27.38 |
| JOHN RODGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (154.923468) | ($120.60) |
| JOHN RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 154.923468 | $120.60 |
| JOHN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013721346159 | $0.41 |
| JOHN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0767292018069999 | $0.01 |
| JOHN RODILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 5.0 | $0.99 |
| JOHN RODILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019018239839 | $0.00 |
| JOHN RODILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.045204286 | $0.74 |
| JOHN RODLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,138.08670044) | ($10,138.09) |
| JOHN RODLER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,138.08670044 | $10,138.09 |
| JOHN RODLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (4,565.095940725) | ($4,565.10) |
| JOHN RODLER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 4,565.095940725 | $4,565.10 |
| JOHN RODLER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BUSD | (4,565.09594) | ($4,565.10) |
| JOHN RODLER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,138.0867) | ($10,138.09) |
| JOHN RODLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.0) | ($232.70) |
| JOHN RODLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 3.0 | $232.70 |
| JOHN RODLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.292013192) | ($13.29) |
| JOHN RODLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13.292013192 | $13.29 |
| JOHN RODLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (13.292013) | ($13.29) |
| JOHN RODLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (6.379380376) | ($6.38) |
| JOHN RODLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 6.379380376 | $6.38 |
| JOHN RODLER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BUSD | (6.379381102) | ($6.38) |
| JOHN RODLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.676715415) | ($64.11) |
| JOHN RODLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 30.676715415 | $64.11 |
| JOHN RODLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (30.676715) | ($38.01) |
| JOHN RODLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4213639682) | ($12,342.59) |
| JOHN RODLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4213639682 | $12,342.59 |
| JOHN RODLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.42136396) | ($12,155.51) |
| JOHN RODLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5386163102) | ($1,074.13) |
| JOHN RODLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5386163102 | $1,074.13 |
| JOHN RODLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5386163102) | ($1,071.75) |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015936146321468 | $60.50 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.66246027 | $17.67 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037403374022429 | $9.51 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3066684036469 | $13.31 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.00409995092 | $1.59 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00643618649 | $11.18 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014213715568 | $0.01 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038502616986 | $0.00 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073514108275 | $0.00 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.23953983729999 | $7.65 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000925032567 | $0.01 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22256358419 | $9.00 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16576464885547 | $11.83 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.38644350193762 | $6.39 |
| JOHN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018909608644 | $0.04 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 31,870.34 | $31,870.34 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 15,319.14893617 | $13,305.60 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,244.942401989) | ($5,244.94) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,244.942401989 | $5,244.94 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001842165911) | ($57.04) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001842165911 | $57.04 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.312229751 | $18,135.37 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6714282679 | $19,081.86 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,244.942401) | ($5,244.94) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00184216) | ($54.01) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,306.39) | ($5,306.39) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.301916913) | ($5.30) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.301916913 | $5.30 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.301917) | ($5.30) |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016894914374 | $0.50 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002237550956 | $0.00 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046244249832 | $126.93 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094922131282 | $160.32 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0448330485 | $4.04 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.2270860057 | $109.14 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.216206876999 | $66.69 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024200675463 | $0.00 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000314789974379999 | $0.00 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.487881789929999 | $0.49 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028608564264 | $0.00 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023857821362 | $0.00 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016860808319 | $4.99 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013600380625 | $0.00 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096290202444476 | $0.36 |
| JOHN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.8913927177043 | $32.89 |
| JOHN ROGALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011338158411 | $0.01 |
| JOHN ROGALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062822908704 | $0.12 |
| JOHN ROGALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047716860113 | $0.05 |
| JOHN ROGALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014206155458 | $0.05 |
| JOHN ROGER LOWANS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $94.37 |
| JOHN ROGER LOWANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.54618110319 | $11.85 |
| JOHN ROGER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134220768729999 | $0.04 |
| JOHN ROGER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015677145254 | $0.01 |
| JOHN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.928618654817 | $3.81 |
| JOHN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019336589733 | $0.57 |
| JOHN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010267145746 | $0.20 |
| JOHN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9211630457 | $9.45 |
| JOHN ROLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,843.042254523) | ($7,843.04) |
| JOHN ROLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,843.042254523 | $7,843.04 |
| JOHN ROLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (7,843.042254) | ($7,843.04) |
| JOHN ROLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,014.84 |
| JOHN ROLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,277.35 |
| JOHN ROLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00748228 | $191.45 |
| JOHN ROLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.114 | $2,693.91 |
| JOHN ROLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4867127421) | ($10,000.00) |
| JOHN ROLAND | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01460138226) | ($300.00) |
| JOHN ROLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6070631801 | $12,472.72 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044345674395 | $134.38 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16740360927 | $340.18 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.51368563764 | $21.51 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.010716251 | $51.54 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01535076758 | $0.01 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7563236675 | $19.52 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00272965646909999 | $0.02 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017755823358 | $0.01 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2452798381 | $14.67 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20940260852 | $8.29 |
| JOHN ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.077309935881 | $0.08 |
| JOHN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994386844659999 | $29.10 |
| JOHN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.44038106755 | $84.10 |
| JOHN ROMANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06518058 | $196.85 |
| JOHN ROMANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0331478 | $997.37 |
| JOHN ROMANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033147) | ($989.90) |
| JOHN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077924894021 | $241.59 |
| JOHN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114005429609 | $223.86 |
| JOHN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084912487533 | $0.07 |
| JOHN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.44468587202 | $86.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42098712838 | $16.66 |
| JOHN ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660841571697949 | $0.68 |
| JOHN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022573279629 | $6.68 |
| JOHN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090434089988 | $0.01 |
| JOHN ROMWELL AMANG DURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016319413172999 | $0.05 |
| JOHN ROMWELL AMANG DURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034234543048 | $0.04 |
| JOHN ROMWELL AMANG DURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051712933567 | $0.00 |
| JOHN RONALD ALAN SURATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000204627922 | $0.00 |
| JOHN RONALD ALAN SURATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01297012365885 | $0.01 |
| JOHN RONALD ALAN SURATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004924435209 | $0.00 |
| JOHN RONALD CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.692699665914 | $1.74 |
| JOHN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006192049847 | $18.33 |
| JOHN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03369387891 | $66.27 |
| JOHN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.6041133769999 | $54.39 |
| JOHN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8639178556 | $3.05 |
| JOHN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02637863214 | $2.00 |
| JOHN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3752740126 | $1.80 |
| JOHN ROOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.37245 | $15,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.37232761) | ($14,999.31) |
| JOHN ROOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.37232761 | $14,999.31 |
| JOHN ROOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.00076455) | ($206,990.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.00076455 | $206,990.00 |
| JOHN ROOT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($210,155.86) |
| JOHN ROOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 7,313.0247271 | $9,808.27 |
| JOHN ROOT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAXG | 5.0919814 | $9,824.14 |
| JOHN ROOT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.25542891 | $9,878.81 |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25631562) | ($9,874.31) |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25631562 | $9,874.31 |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (5.091976713) | ($9,736.56) |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 5.091976713 | $9,736.56 |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,313.01139693) | ($8,143.39) |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,313.01139693 | $8,143.39 |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.559856183) | ($32,375.48) |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.559856183 | $32,375.48 |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.559856183) | ($32,306.99) |
| JOHN ROOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.559856183 | $32,306.99 |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,726.882) | ($3,662.61) |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,726.882 | $3,662.61 |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,585.718275421) | ($10,237.30) |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,585.718275421 | $10,237.30 |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (4,726.879) | ($3,663.28) |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,644.941 | $3,663.28 |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (9,585.724) | ($10,247.14) |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 10,214.27 | $10,247.14 |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (259.422718711) | ($22,969.23) |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 259.422718711 | $22,969.23 |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (238.19326) | ($21,061.05) |
| JOHN ROOT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 21,050.769 | $21,061.05 |
| JOHN ROOT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,909.98) | ($34,909.98) |
| JOHN ROOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,909.98 | $34,909.98 |
| JOHN ROOT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,816.473523 | $2,816.47 |
| JOHN ROOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.88506835) | ($35,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.88506835 | $35,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.871981) | ($34,500.01) |
| JOHN ROOT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 34,386.3 | $34,500.01 |
| JOHN ROOT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (37,202.773523) | ($37,202.77) |
| JOHN ROOT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 37,202.773523 | $37,202.77 |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95550095) | ($35,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95550095 | $35,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.942973) | ($34,499.99) |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 12.528016 | $34,499.99 |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.528016) | ($34,305.97) |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.528016 | $34,305.97 |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (21.229458711) | ($1,777.70) |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 21.229458711 | $1,777.70 |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.863416) | ($31,060.76) |
| JOHN ROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.863416 | $31,060.76 |
| JOHN ROOT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.863416) | ($31,100.04) |
| JOHN ROOT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 31,009.48 | $31,100.04 |
| JOHN ROOT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (31,009.48) | ($31,042.13) |
| JOHN ROOT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 31,009.48 | $31,042.13 |
| JOHN ROOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,500.0) | ($17,500.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,500.0 | $17,500.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01155662) | ($35,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01155662 | $35,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (1.011556) | ($34,999.98) |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 34,965.156 | $34,999.98 |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (52,465.156) | ($52,465.16) |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 52,465.156 | $52,465.16 |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02561615) | ($878.64) |
| JOHN ROOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02561615 | $878.64 |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02493297) | ($35,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02493297 | $35,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (1.023468) | ($34,981.28) |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 34,887.978 | $34,981.28 |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,887.978) | ($34,887.98) |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,887.978 | $34,887.98 |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,000.0) | ($42,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,000.0 | $42,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (31,009.48) | ($23,283.79) |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 31,009.48 | $23,283.79 |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (31,009.47) | ($25,396.39) |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 10.941692 | $25,396.39 |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.941692) | ($25,207.36) |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.941692 | $25,207.36 |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,799.796357141) | ($200,799.80) |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,799.796357141 | $200,799.80 |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,799.0) | ($100,799.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 0.1 | $0.05 |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.050841922) | ($67,526.85) |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.050841922 | $67,526.85 |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (18.070364) | ($34,813.28) |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 34,715.649 | $34,813.28 |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (34,716.44) | ($34,716.44) |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 45.0 | $14.79 |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.051349333) | ($29,212.60) |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.051349333 | $29,212.60 |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.052813) | ($29,253.09) |
| JOHN ROOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 93,128.0 | $31,641.35 |
| JOHN ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (16.98) | ($35,442.18) |
| JOHN ROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (19.059316982) | ($34,975.37) |
| JOHN ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 19.059316982 | $34,975.37 |
| JOHN ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.0) | ($9,160.70) |
| JOHN ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (14.059321669) | ($25,455.42) |
| JOHN ROOT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | UST | (93,128.11) | ($14,233.84) |
| JOHN ROOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | UST | 93,128.11 | $14,233.84 |
| JOHN ROOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.599990867) | ($1,039.82) |
| JOHN ROOT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.599990867 | $1,039.82 |
| JOHN ROOT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (21.59999) | ($1,052.14) |
| JOHN ROOT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,053.031 | $1,052.14 |
| JOHN ROOT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,053.03) | ($1,053.03) |
| JOHN ROOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,140.797189) | ($100.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,140.797189 | $100.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.53249261 | $44,550.83 |
| JOHN ROOT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.532493913) | ($44,550.87) |
| JOHN ROOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.532493913 | $44,550.87 |
| JOHN ROOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UST | (91,987.312811) | ($6,542.89) |
| JOHN ROOT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UST | 91,987.312811 | $6,542.89 |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85507185) | ($25,000.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85507185 | $25,000.00 |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.855071) | ($24,999.98) |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 24,910.032 | $24,999.98 |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (24,910.0) | ($24,910.00) |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6774220629) | ($19,732.38) |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6774220629 | $19,732.38 |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.677422) | ($19,712.30) |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 19,619.35 | $19,712.30 |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (19,619.3) | ($19,619.30) |
| JOHN ROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UST | (93,128.0) | ($6,180.07) |
| JOHN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011106742768 | $438.89 |
| JOHN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.445912867808 | $399.13 |
| JOHN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044405133528 | $130.40 |
| JOHN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 972.560197268999 | $972.56 |
| JOHN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.079264718 | $15.42 |
| JOHN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.904516303899999 | $89.28 |
| JOHN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0616078549099999 | $118.74 |
| JOHN ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027758142765 | $8.22 |
| JOHN ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178295855 | $0.02 |
| JOHN ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139936869871999 | $27.30 |
| JOHN ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.248993967 | $28.25 |
| JOHN ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00132206716357 | $0.02 |
| JOHN ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0069634302774 | $0.76 |
| JOHN ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034903773322 | $0.00 |
| JOHN ROSACKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9003) | ($36,207.53) |
| JOHN ROSACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9003 | $36,207.53 |
| JOHN ROSACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9003) | ($36,172.97) |
| JOHN ROSACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034509591237 | $122.59 |
| JOHN ROSACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000701894208909999 | $0.00 |
| JOHN ROSACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0070895777655 | $0.01 |
| JOHN ROSACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017453524853 | $1.24 |
| JOHN ROSAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110302287742 | $0.00 |
| JOHN ROSAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.336008244 | $8.37 |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,003.33 | $4,003.33 |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.0) | ($1.00) |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.0 | $1.00 |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2.37) | ($2.37) |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2.37 | $2.37 |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (3.37) | ($3.37) |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOHN ROSAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.319990963 | $12,554.31 |
| JOHN ROSAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4652836008) | ($17,974.09) |
| JOHN ROSAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4652836008 | $17,974.09 |
| JOHN ROSAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4652836) | ($17,867.61) |
| JOHN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473590306114999 | $18.85 |
| JOHN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121497535592 | $0.00 |
| JOHN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.41717465625 | $0.42 |
| JOHN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020439927705 | $395.55 |
| JOHN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060822789187 | $121.85 |
| JOHN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7132377866 | $4.71 |
| JOHN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.6371119739999 | $68.68 |
| JOHN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.228775851999 | $66.01 |
| JOHN ROSENSTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018076672606 | $0.02 |
| JOHN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002332842487 | $6.90 |
| JOHN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029299790989 | $0.57 |
| JOHN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.644221653 | $24.64 |
| JOHN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14914889856 | $0.02 |
| JOHN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099093592701 | $0.01 |
| JOHN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0217061882259999 | $0.03 |
| JOHN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.088427729221 | $0.04 |
| JOHN ROSS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154184229112999 | $0.46 |
| JOHN ROSS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148966749099999 | $29.07 |
| JOHN ROSS TOOKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 216.0 | $144.59 |
| JOHN ROSS TOOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1555176522) | ($4,374.71) |
| JOHN ROSS TOOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1555176522 | $4,374.71 |
| JOHN ROSS TOOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (307.559540491) | ($166.18) |
| JOHN ROSS TOOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 307.559540491 | $166.18 |
| JOHN ROSS TOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013732496706946 | $46.09 |
| JOHN ROSS TOOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.85332438292509 | $3.47 |
| JOHN ROSS WALTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07331144) | ($2,300.00) |
| JOHN ROSS WALTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07331144 | $2,300.00 |
| JOHN ROSS WALTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07331144) | ($2,280.23) |
| JOHN ROSS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227078740779999 | $70.03 |
| JOHN ROSS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028376126338 | $55.38 |
| JOHN ROSS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.108864664 | $9.60 |
| JOHN ROSS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43933933973 | $0.28 |
| JOHN ROSS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05312101153 | $0.47 |
| JOHN ROSS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.235055035 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ROSS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018891808067 | $0.43 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.955041379) | ($763.14) |
| JOHN ROSTEK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.955041379 | $763.14 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.955041379) | ($748.23) |
| JOHN ROSTEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09208996282) | ($0.05) |
| JOHN ROSTEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09208996282 | $0.05 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120872702299999 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000192634129119999 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027490778821 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049167073231 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000370611747613849 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031132340799 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018191027223 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041802873011 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030520776268779 | $2.26 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040141082515 | $0.00 |
| JOHN ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00363514871569999 | $0.00 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| JOHN ROTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48.535096922) | ($48.54) |
| JOHN ROTH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 48.535096922 | $48.54 |
| JOHN ROTH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (48.53) | ($48.53) |
| JOHN ROTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,136.532307361) | ($7,136.53) |
| JOHN ROTH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,136.532307361 | $7,136.53 |
| JOHN ROTH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,136.53) | ($7,136.53) |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021834777488 | $0.06 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17351278101 | $0.17 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021916114637 | $66.06 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.316201928448 | $69.32 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103396986439 | $0.01 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3494912457177 | $0.35 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001507997645 | $0.00 |
| JOHN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102940212106 | $0.00 |
| JOHN ROUMPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044604728471 | $0.01 |
| JOHN ROUMPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045600374774 | $0.89 |
| JOHN ROUMPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82204633294 | $2.81 |
| JOHN ROUMPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553829422 | $0.36 |
| JOHN ROUNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076916645959 | $238.43 |
| JOHN ROUNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.3250076629999 | $36.33 |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.148641079) | ($300.00) |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.148641079 | $300.00 |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007992214389) | ($243.85) |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007992214389 | $243.85 |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08887623539) | ($186.04) |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08887623539 | $186.04 |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.383612031) | ($50.38) |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.383612031 | $50.38 |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.383612) | ($50.38) |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2375173144) | ($488.42) |
| JOHN ROUSTIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00799221) | ($232.86) |
| JOHN ROUSTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004997251859552 | $1.81 |
| JOHN ROUSTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013897264618635 | $3.71 |
| JOHN ROUSTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37272352987593 | $0.37 |
| JOHN ROWE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13679175247 | $0.14 |
| JOHN ROWE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21575364033 | $0.03 |
| JOHN ROWNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643683813819999 | $19.05 |
| JOHN ROWNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.791724075431 | $18.02 |
| JOHN ROWNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094066423015 | $18.35 |
| JOHN ROWNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.788067575 | $40.26 |
| JOHN ROWNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5498597204 | $28.34 |
| JOHN ROY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02170192 | $872.33 |
| JOHN ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.114755851) | ($1,637.59) |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091640855281 | $27.12 |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062389569453 | $12.17 |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88385963117 | $0.13 |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00439891890559999 | $0.32 |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024414915208 | $0.02 |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076758820465 | $22.72 |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112195368304239 | $25.62 |
| JOHN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031181856728 | $0.71 |
| JOHN ROY COLIGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125923323911 | $0.00 |
| JOHN ROY COLIGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017403656045 | $0.00 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09146265253) | ($2,599.18) |
| JOHN RUBOTTOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09146265253 | $2,599.18 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,093.997228405) | ($3,283.54) |
| JOHN RUBOTTOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,093.997228405 | $3,283.54 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.261191509) | ($994.59) |
| JOHN RUBOTTOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.261191509 | $994.59 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09146265) | ($2,556.56) |
| JOHN RUBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009666092382136 | $32.32 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039525199675 | $78.22 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.42231768 | $21.74 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.518744189429 | $29.87 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.277918628556629 | $18.49 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1937944556 | $7.67 |
| JOHN RUBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37474472235 | $0.49 |
| JOHN RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053992954345 | $0.00 |
| JOHN RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103401654933 | $0.01 |
| JOHN RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033121017983 | $0.00 |
| JOHN RUD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017499457914 | $5.18 |
| JOHN RUDASILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 12.90653595 | $141.58 |
| JOHN RUDASILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9663888426) | ($29,226.69) |
| JOHN RUDASILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9663888426 | $29,226.69 |
| JOHN RUDASILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.966388) | ($29,120.91) |
| JOHN RUDASILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005011729014) | ($14.51) |
| JOHN RUDASILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005011729014 | $14.51 |
| JOHN RUDASILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.811231731) | ($251.62) |
| JOHN RUDASILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.811231731 | $251.62 |
| JOHN RUDASILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (39.717767681) | ($372.55) |
| JOHN RUDASILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050201) | ($14.58) |
| JOHN RUDASILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039068005694064 | $144.81 |
| JOHN RUDASILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32341709547442 | $4.40 |
| JOHN RUDASILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058261403084 | $0.01 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 119.75 | $83.94 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 376.75 | $230.10 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.077204 | $216.82 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 284.5 | $228.18 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (175.332083) | ($175.33) |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 135.35 | $80.72 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 124.5 | $97.39 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 401.88 | $254.14 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 502.73 | $249.93 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 846.65 | $326.80 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.094364 | $185.55 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 213.27 | $101.73 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,124.410457) | ($2,618.03) |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.329367906) | ($2,067.38) |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,654.765749) | ($1,508.96) |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02333477) | ($670.85) |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152094369863685 | $58.11 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018495416696 | $0.02 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01249828723252 | $28.32 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.785676320027999 | $0.79 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.447064000264 | $10.13 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.125094130571 | $13.94 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0687316283059999 | $4.11 |
| JOHN RUDOLF POLICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.05838766916 | $0.10 |
| JOHN RUGERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| JOHN RUGERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01434105) | ($427.02) |
| JOHN RUGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.3142462991544 | $79.71 |
| JOHN RUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028703677539 | $0.85 |
| JOHN RUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66686900539 | $0.78 |
| JOHN RUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108247146788 | $0.21 |
| JOHN RUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18218150544 | $0.14 |
| JOHN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164354899579999 | $0.49 |
| JOHN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07098183274 | $0.63 |
| JOHN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.369432089479999 | $0.57 |
| JOHN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47097667613 | $0.23 |
| JOHN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28639102638 | $0.15 |
| JOHN RUSLIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00038816 | $11.55 |
| JOHN RUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094965331956 | $0.26 |
| JOHN RUSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.1612910815) | ($7.04) |
| JOHN RUSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.087302) | ($55.09) |
| JOHN RUSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38.22062) | ($38.22) |
| JOHN RUSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (102.139336144) | ($234.15) |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444241983429999 | $136.60 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78154449429847 | $3.24 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135327397468 | $274.48 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46728680302032 | $0.47 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3982758388 | $3.49 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9731579222 | $1.24 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6734995341275 | $0.67 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000000252983 | $0.00 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3860193819187 | $9.05 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.084607461482 | $26.93 |
| JOHN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000501794191954869 | $0.04 |
| JOHN RUSSELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,932.4671268) | ($2,000.00) |
| JOHN RUSSELL | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,932.4671268 | $2,000.00 |
| JOHN RUSSELL | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,932.4671268) | ($2,000.98) |
| JOHN RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,910.070506851) | ($2,800.00) |
| JOHN RUSSELL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,910.070506851 | $2,800.00 |
| JOHN RUSSELL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,910.070506851) | ($2,809.63) |
| JOHN RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.724572403) | ($17,170.95) |
| JOHN RUSSELL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.724572403 | $17,170.95 |
| JOHN RUSSELL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.044986) | ($93.55) |
| JOHN RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.250130802) | ($9,936.02) |
| JOHN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045719867414 | $140.66 |
| JOHN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034774984024028 | $97.77 |
| JOHN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.3193487769999 | $74.31 |
| JOHN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.985925950619999 | $0.62 |
| JOHN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052280702596104 | $123.31 |
| JOHN RUSSELL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137351252059 | $406.17 |
| JOHN RUSSELL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35815900539 | $705.51 |
| JOHN RUSSELL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.1166095469999 | $44.97 |
| JOHN RUSSELL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67147218291 | $5.74 |
| JOHN RUSSELL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3364964435 | $19.11 |
| JOHN RUSSELL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13109134637 | $13.90 |
| JOHN RUSSELL LUACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022835390247 | $0.04 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($18,826.34) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $18,826.34 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($18,763.75) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,068.78) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,068.78 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,075.08) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,353.5031) | ($8,405.00) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,353.5031 | $8,405.00 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07913395) | ($2,500.00) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07913395 | $2,500.00 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,353.5031) | ($8,407.70) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,353.5031 | $8,407.70 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23933033) | ($7,553.00) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23933033 | $7,553.00 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.318464) | ($10,050.37) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,007.654 | $10,050.37 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,007.654) | ($10,007.65) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,105.03) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,105.03 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,105.40) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,767.30) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,767.30 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,759.30) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.922623088) | ($25,000.00) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.922623088 | $25,000.00 |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (13.922623088) | ($24,958.39) |
| JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,495.45232166777 | $6,094.53 |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1585445648) | ($6,262.20) |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1585445648 | $6,262.20 |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15854456) | ($6,254.47) |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037308490147936 | $15.00 |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074084241017 | $0.14 |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.73118050179999 | $7.71 |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6274727087 | $5.56 |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098596398518 | $0.59 |
| JOHN RUSSELL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000097705779885 | $0.01 |
| JOHN RUSSO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 999.90001 | $999.90 |
| JOHN RUSSO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| JOHN RUSSO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (447.5) | ($447.50) |
| JOHN RUSSO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (447.5) | ($447.50) |
| JOHN RUSSO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (35.0) | ($35.00) |
| JOHN RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01627568649) | ($447.50) |
| JOHN RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.182214948) | ($60,000.00) |
| JOHN RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.696635921 | $74,144.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06595471904) | ($1,813.43) |
| JOHN RUSSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001523196101) | ($35.00) |
| JOHN RUSSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3046392201) | ($7,000.00) |
| JOHN RUSSO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3776095099 | $8,676.71 |
| JOHN RUSSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009184872487) | ($211.05) |
| JOHN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114256366451393 | $23.76 |
| JOHN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6721359876 | $1.67 |
| JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132170689911 | $0.39 |
| JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033671690861 | $0.00 |
| JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029058385035 | $0.02 |
| JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28915363257 | $0.69 |
| JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.105767990675 | $0.11 |
| JOHN RYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.12374996 | $12.47 |
| JOHN RYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.74025004 | $478.31 |
| JOHN RYDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $120.97 |
| JOHN RYDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,331.26 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102187200685 | $30.25 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053487003389 | $8.26 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.369837960069999 | $0.29 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7274712672 | $4.85 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15387828899 | $1.71 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0462297299499999 | $2.22 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029018609569 | $1.15 |
| JOHN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020826266159 | $6.63 |
| JOHN S TAGLIENTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00166166 | $65.42 |
| JOHN S TAGLIENTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01899458 | $57.17 |
| JOHN SACHS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152599871361 | $45.20 |
| JOHN SACHS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064727326507 | $12.63 |
| JOHN SACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290165539999999 | $56.69 |
| JOHN SACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.140707029 | $64.14 |
| JOHN SACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.28939489719999 | $18.07 |
| JOHN SADD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN SADD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN SADD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN SADD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (99,900.0) | ($99,900.00) |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212,415.887469378) | ($212,415.89) |
| JOHN SADD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212,415.887469378 | $212,415.89 |
| JOHN SADD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (212,415.887469) | ($212,415.89) |
| JOHN SADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289911183049999 | $0.86 |
| JOHN SADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,571.04277868439 | $3,571.04 |
| JOHN SAFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075837988821 | $0.08 |
| JOHN SAGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02456867854) | ($741.90) |
| JOHN SAGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02456867854 | $741.90 |
| JOHN SAGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024555) | ($742.00) |
| JOHN SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025203678766501 | $8.51 |
| JOHN SAHAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185139252749999 | $0.55 |
| JOHN SAHAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.891429645 | $30.04 |
| JOHN SAHAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109911871278999 | $4.35 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203827883983 | $46.25 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.605418476 | $3.04 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102386049737 | $19.98 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039476189051 | $0.00 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.802189184 | $19.66 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3360042657 | $4.61 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59710864276 | $6.64 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27673021623 | $2.44 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125353126356 | $0.00 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058642509374 | $3.51 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113666774401 | $4.50 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10911725146 | $6.21 |
| JOHN SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.71463852868 | $1.31 |
| JOHN SALGADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.497627 | $955.24 |
| JOHN SALGADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02834052291) | ($796.00) |
| JOHN SALGADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02834052291 | $796.00 |
| JOHN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030439814951493 | $10.11 |
| JOHN SALTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045992226251 | $141.51 |
| JOHN SALTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050434269728 | $100.57 |
| JOHN SALTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 172.964351953 | $172.96 |
| JOHN SAMAFOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02169327287) | ($52.06) |
| JOHN SAMAFOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079265) | ($25.39) |
| JOHN SAMAFOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003982606379301 | $0.15 |
| JOHN SAMAFOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001034888244692 | $0.29 |
| JOHN SAMAFOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0849299170379999 | $0.01 |
| JOHN SAMELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019064881834 | $0.56 |
| JOHN SAMELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043347734682 | $0.03 |
| JOHN SAMPLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000986435275 | $0.00 |
| JOHN SAMPLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000145671175199999 | $0.00 |
| JOHN SAMPLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040634370964 | $0.00 |
| JOHN SAMRANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009945609468) | ($3.92) |
| JOHN SAMRANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001358215704) | ($3.92) |
| JOHN SAMRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOHN SAMRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| JOHN SAMRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| JOHN SAMRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| JOHN SAMRANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.5172629 | $6,494.74 |
| JOHN SAMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000389128285569999 | $0.10 |
| JOHN SAMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482973160019385 | $0.98 |
| JOHN SAMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153672368310475 | $17.51 |
| JOHN SAMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7354168525 | $1.74 |
| JOHN SAMUEL J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07817639046137 | $0.08 |
| JOHN SANANIKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.15354415139999 | $1.71 |
| JOHN SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228435959 | $0.00 |
| JOHN SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001763253163 | $0.00 |
| JOHN SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073501732373 | $0.00 |
| JOHN SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033231869383 | $0.00 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057752306556 | $17.09 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055850764955 | $0.06 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3274497727 | $1.85 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013588242424 | $0.12 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00885256444809999 | $0.65 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3838487389 | $1.31 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090893125725 | $5.43 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00096439523101 | $0.11 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000179193096839999 | $0.04 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002234144392 | $0.17 |
| JOHN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0558663276919999 | $0.07 |
| JOHN SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161579336484 | $0.48 |
| JOHN SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727030019569999 | $14.19 |
| JOHN SANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1174007375353 | $4.78 |
| JOHN SANTEUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105028733887 | $3.11 |
| JOHN SANTEUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016859997063 | $3.29 |
| JOHN SANTEUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2010657769 | $12.20 |
| JOHN SANTEUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77137136914 | $0.61 |
| JOHN SANTEUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22739278906 | $2.53 |
| JOHN SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02006967986 | $39.16 |
| JOHN SANTOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0275145 | $1,050.55 |
| JOHN SANTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0338 | $989.84 |
| JOHN SANTOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0168 | $497.95 |
| JOHN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051821109552 | $15.34 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044109172398 | $135.61 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046140224288 | $91.77 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01316098566 | $0.01 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614659991249999 | $6.83 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125344037927 | $0.00 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000062656167925 | $0.00 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000071254123331 | $0.00 |
| JOHN SAPINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000103127600044 | $0.01 |
| JOHN SAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067258040952 | $13.12 |
| JOHN SAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.819605463 | $154.45 |
| JOHN SAPYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263998857573 | $87.05 |
| JOHN SAPYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113765742221 | $0.11 |
| JOHN SAPYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015271909358 | $0.01 |
| JOHN SARGENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.491676317) | ($1,012.94) |
| JOHN SARGENT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.491676317 | $1,012.94 |
| JOHN SARGENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03878972581) | ($1,169.84) |
| JOHN SARGENT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03878972581 | $1,169.84 |
| JOHN SARGENT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.491676) | ($983.82) |
| JOHN SARGENT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038789) | ($1,169.99) |
| JOHN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024358083795652 | $8.83 |
| JOHN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029297004598861 | $7.78 |
| JOHN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047025453437 | $0.00 |
| JOHN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105073864776 | $0.00 |
| JOHN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000569608764759999 | $0.00 |
| JOHN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018100496947 | $0.00 |
| JOHN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000905755433239999 | $0.00 |
| JOHN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005939429072 | $1.76 |
| JOHN SARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151301773267 | $44.78 |
| JOHN SARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066316716182 | $0.00 |
| JOHN SARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040188484961 | $79.58 |
| JOHN SARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.643869682 | $14.78 |
| JOHN SARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.463573896 | $32.31 |
| JOHN SARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0263030604429999 | $0.29 |
| JOHN SARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06911833782 | $3.93 |
| JOHN SATURN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046475754777 | $0.00 |
| JOHN SAUGEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHN SAUGEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOHN SAUGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN SAUGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JOHN SAUGEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,009.0) | ($10,009.00) |
| JOHN SAUGEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,009.0 | $10,009.00 |
| JOHN SAUGEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOHN SAUGEN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN SAUGEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.7000840101 | $14,712.27 |
| JOHN SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061122859048 | $178.16 |
| JOHN SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23633101676 | $481.40 |
| JOHN SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.374996550299 | $137.37 |
| JOHN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096861245066 | $2.87 |
| JOHN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9879292461 | $6.99 |
| JOHN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| JOHN SAVAGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000266184034709999 | $0.00 |
| JOHN SAVIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078317813186 | $242.71 |
| JOHN SAVIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081661939299 | $164.54 |
| JOHN SAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.626011428213 | $119.22 |
| JOHN SAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.376019563 | $78.78 |
| JOHN SAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31522063449999 | $3.34 |
| JOHN SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024864167904 | $0.01 |
| JOHN SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000024407413316 | $0.00 |
| JOHN SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133741142208 | $0.40 |
| JOHN SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.284766336 | $7.81 |
| JOHN SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19595641781 | $1.73 |
| JOHN SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16038374533 | $3.96 |
| JOHN SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.77873138129 | $0.38 |
| JOHN SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6986086111 | $3.70 |
| JOHN SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.02528864763999 | $1.33 |
| JOHN SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.075272746125 | $0.04 |
| JOHN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023283140437 | $0.69 |
| JOHN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1770446706 | $1.73 |
| JOHN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0650235192 | $0.45 |
| JOHN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00552255847699999 | $0.39 |
| JOHN SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077503298228 | $240.27 |
| JOHN SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137315691539999 | $278.55 |
| JOHN SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.698546249 | $43.70 |
| JOHN SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34006626938 | $0.01 |
| JOHN SCATCHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81583350292198 | $2.77 |
| JOHN SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004339077179 | $1.28 |
| JOHN SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036701882304 | $7.16 |
| JOHN SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2016300142 | $7.03 |
| JOHN SCERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240964096879999 | $2.13 |
| JOHN SCHAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004083330952 | $0.00 |
| JOHN SCHAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028995953767 | $0.00 |
| JOHN SCHAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014662571436 | $0.00 |
| JOHN SCHAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018410520029 | $0.01 |
| JOHN SCHAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000116293990608 | $0.00 |
| JOHN SCHALDACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.247365617) | ($7,243.34) |
| JOHN SCHALDACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.247365617 | $7,243.34 |
| JOHN SCHALDACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247365) | ($7,363.31) |
| JOHN SCHALDACH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000177079) | ($5.29) |
| JOHN SCHALDACH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000177079 | $5.29 |
| JOHN SCHALDACH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000177) | ($5.28) |
| JOHN SCHALDACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010223206727017 | $38.62 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025193818592 | $76.33 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111799786889 | $0.00 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193282432399999 | $37.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013993625942 | $0.00 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2798693987 | $6.56 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055839666164 | $0.00 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031182382474 | $0.00 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000862883692739999 | $0.00 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036564723394 | $0.00 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014691657672 | $0.00 |
| JOHN SCHANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000129009821942999 | $0.00 |
| JOHN SCHEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016634624249 | $0.00 |
| JOHN SCHEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182929351049999 | $0.02 |
| JOHN SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035460378396 | $108.51 |
| JOHN SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126892291766 | $24.76 |
| JOHN SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.66836478239999 | $4.19 |
| JOHN SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0880560047579999 | $0.98 |
| JOHN SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082321336326 | $0.07 |
| JOHN SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047063346128 | $0.34 |
| JOHN SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000172539529999999 | $0.04 |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,457.534733026) | ($24,457.53) |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 24,457.534733026 | $24,457.53 |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,457.534733) | ($24,457.53) |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02557210042) | ($742.35) |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02557210042 | $742.35 |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.636221828) | ($25.64) |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.636221828 | $25.64 |
| JOHN SCHIBLI | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.636221) | ($25.64) |
| JOHN SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020895887897056 | $7.25 |
| JOHN SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.313413760949 | $154.31 |
| JOHN SCHICHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099054876528 | $0.00 |
| JOHN SCHICHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6967441016 | $7.74 |
| JOHN SCHICHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0117223369733 | $0.01 |
| JOHN SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028196875835 | $85.74 |
| JOHN SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014892448498 | $29.06 |
| JOHN SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 940.687457414 | $940.69 |
| JOHN SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2758970111 | $4.98 |
| JOHN SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3321745089999 | $12.77 |
| JOHN SCHLANBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38075841087 | $4.23 |
| JOHN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021391847948 | $64.41 |
| JOHN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077364379044 | $15.10 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.0) | ($325.00) |
| JOHN SCHLEIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 325.0 | $325.00 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| JOHN SCHLEIFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0105658 | $325.00 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160616194989999 | $47.71 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70081502839999 | $1.98 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015981626712 | $31.18 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.920193683 | $5.92 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0448393469339999 | $0.01 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0320140693336 | $0.20 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053266243768 | $0.00 |
| JOHN SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000581659442669999 | $0.04 |
| JOHN SCHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020435148878 | $0.06 |
| JOHN SCHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027783350437 | $5.42 |
| JOHN SCHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32081963609999 | $1.05 |
| JOHN SCHLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8871581125 | $3.70 |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.10856058 | $3,310.55 |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001266095921) | ($37.72) |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.107294) | ($3,192.30) |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,185.668 | $3,192.30 |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00669542 | $199.88 |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.003358) | ($99.99) |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 99.698 | $99.99 |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,260.0) | ($3,260.00) |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1938269119 | $5,766.63 |
| JOHN SCHMIDT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | KNC | (412.721344289) | ($907.99) |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001043174377127 | $25.26 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048547722165 | $0.00 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008392187017 | $259.46 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.18191680492 | $98.07 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22141894265 | $450.85 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 341.890293109 | $341.89 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.9571986065999 | $105.56 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000116434813 | $0.00 |
| JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001824404597 | $0.00 |
| JOHN SCHNEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.200545521 | $414.23 |
| JOHN SCHNEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141634646436 | $4.19 |
| JOHN SCHNEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117430938202 | $22.91 |
| JOHN SCHNEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067590962827 | $0.01 |
| JOHN SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016643475037 | $49.53 |
| JOHN SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032099906057 | $63.01 |
| JOHN SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.827504516 | $26.83 |
| JOHN SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4316230859 | $2.72 |
| JOHN SCHNITTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023153895842 | $0.69 |
| JOHN SCHNITTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00868611522589 | $0.01 |
| JOHN SCHOLFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007070230598 | $218.96 |
| JOHN SCHOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068204365171 | $0.02 |
| JOHN SCHOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000188744151019999 | $0.00 |
| JOHN SCHOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00922617758979999 | $0.01 |
| JOHN SCHOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007130384364 | $0.01 |
| JOHN SCHOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018244634597 | $0.11 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($49.43) |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($987.30) |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (10.72) | ($1,070.18) |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019544188245 | $58.62 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396463898089999 | $78.47 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.5769256899999 | $27.41 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4103856731 | $15.67 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30187246739 | $2.66 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05761314260242 | $5.83 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0647549898539 | $20.61 |
| JOHN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28406128088 | $16.17 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (927.899570747) | ($1,289.78) |
| JOHN SCHRODER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 927.899570747 | $1,289.78 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (927.899281) | ($1,289.78) |
| JOHN SCHRODER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.100775659) | ($6,487.89) |
| JOHN SCHRODER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.100775659 | $6,487.89 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.100775) | ($6,489.78) |
| JOHN SCHRODER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28685) | ($10,512.48) |
| JOHN SCHRODER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.28685 | $10,512.48 |
| JOHN SCHRODER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6873226809) | ($25,178.69) |
| JOHN SCHRODER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6873226809 | $25,178.69 |
| JOHN SCHRODER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.974172) | ($35,622.23) |
| JOHN SCHRODER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.61776216) | ($2,839.67) |
| JOHN SCHRODER | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 34.61776216 | $2,839.67 |
| JOHN SCHRODER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (177.284681384) | ($2,580.58) |
| JOHN SCHRODER | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 177.284681384 | $2,580.58 |
| JOHN SCHRODER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (177.284681) | ($1,896.95) |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002879066281275 | $113.74 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003589901643475 | $10.84 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093045506758 | $0.09 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60375428553699 | $2.22 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1799003154065 | $20.01 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14279690500089 | $13.71 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023079844169 | $0.00 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000134563010989 | $0.00 |
| JOHN SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.27547660699 | $513.19 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (258.587707728) | ($248.66) |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 258.587707728 | $248.66 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (258.587707) | ($217.16) |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035500851976 | $0.69 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113316608792 | $33.54 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028948752039 | $0.03 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05010755319999 | $1.63 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3521658448956 | $0.33 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46641679061 | $5.18 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000102199310859 | $0.00 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0226751958219999 | $0.90 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2527761189 | $0.02 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018595495717 | $5.50 |
| JOHN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089057947491 | $26.36 |
| JOHN SCHUCHARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.53005477) | ($20,804.86) |
| JOHN SCHUCHARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.53005477 | $20,804.86 |
| JOHN SCHUCHARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010906) | ($19.97) |
| JOHN SCHUCHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($936.66) |
| JOHN SCHUCHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,742.24) |
| JOHN SCHUCHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,612.97) |
| JOHN SCHUCHARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.01914877) | ($9,402.59) |
| JOHN SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073447494179 | $0.02 |
| JOHN SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07171833212826 | $178.81 |
| JOHN SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2683560432 | $2.37 |
| JOHN SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.154291579 | $11.13 |
| JOHN SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5314266397 | $15.58 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153588075865 | $45.51 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099779823561 | $19.47 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035214568062 | $0.00 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9487005874 | $7.09 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23059241068 | $2.56 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058691793081 | $0.00 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000722862455489999 | $0.00 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00490225548849999 | $0.53 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000017665231765 | $0.00 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000028895459065 | $0.00 |
| JOHN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000346043648809999 | $0.00 |
| JOHN SCHULZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (726.2272) | ($929.57) |
| JOHN SCHULZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 726.2272 | $929.57 |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,250.099800052) | ($4,385.59) |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,250.099800052 | $4,385.59 |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008918160892) | ($27.99) |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008918160892 | $27.99 |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,357.97039982) | ($5,327.71) |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,357.97039982 | $5,327.71 |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (259.28850447) | ($2,503.70) |
| JOHN SCHULZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 259.28850447 | $2,503.70 |
| JOHN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008654335196655 | $0.29 |
| JOHN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.078938563971 | $88.94 |
| JOHN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.000029383049 | $32.81 |
| JOHN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6361214212729 | $47.39 |
| JOHN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.663452794954 | $8.56 |
| JOHN SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419315104629999 | $128.79 |
| JOHN SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057050932986 | $114.12 |
| JOHN SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000406374871319999 | $0.00 |
| JOHN SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.261472261 | $14.48 |
| JOHN SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018735269171 | $0.00 |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,194.533603555) | ($25,194.53) |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,194.533603555 | $25,194.53 |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,174.533603) | ($25,174.53) |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021490342377 | $0.64 |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.95799090192 | $158.96 |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.314157366 | $104.90 |
| JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016311406562 | $0.00 |
| JOHN SCIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176137965759999 | $0.05 |
| JOHN SCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077450088014 | $0.23 |
| JOHN SCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866412437209999 | $1.01 |
| JOHN SCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000000819495955999999 | $0.00 |
| JOHN SCIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000065556641671 | $0.01 |
| JOHN SCOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (979.331786507) | ($10,614.74) |
| JOHN SCOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 979.331786507 | $10,614.74 |
| JOHN SCOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (979.331786507) | ($10,620.49) |
| JOHN SCOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.046683091) | ($13,450.00) |
| JOHN SCOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.046683091 | $13,450.00 |
| JOHN SCOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,928.38) |
| JOHN SCOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,928.38 |
| JOHN SCOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.046683091) | ($13,495.38) |
| JOHN SCOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.042853) | ($5,605.72) |
| JOHN SCOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.042853 | $5,605.72 |
| JOHN SCOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.042853) | ($5,818.45) |
| JOHN SCOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06793575151) | ($1,923.80) |
| JOHN SCOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06793575151 | $1,923.80 |
| JOHN SCOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006652427) | ($3,051.48) |
| JOHN SCOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006652427 | $3,051.48 |
| JOHN SCOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.119323875) | ($30.12) |
| JOHN SCOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.119323875 | $30.12 |
| JOHN SCOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30.11) | ($30.11) |
| JOHN SCOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.006652) | ($2,978.67) |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007182697075225 | $24.01 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068650104779758 | $178.91 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37122614644922 | $0.37 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078233561629 | $0.06 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0178027887679999 | $0.01 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2914817700404 | $16.58 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018991918261 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114419940729999 | $0.02 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013131283488 | $0.01 |
| JOHN SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049725514842 | $0.00 |
| JOHN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017928917156 | $0.02 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $101.39 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 25.65371499 | $51,975.68 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.70371499) | ($54,041.29) |
| JOHN SCOTT HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.70371499 | $54,041.29 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798234684049999 | $247.45 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.79521978 | $100.00 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14844272658983 | $214.86 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18881583800999 | $1.19 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.348007083999 | $355.44 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25962901514 | $0.16 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023978003218999 | $0.00 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073303288783 | $0.00 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000063139888789999 | $0.00 |
| JOHN SCOTT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000028956833561 | $0.00 |
| JOHN SCOTT LUCAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3176661057) | ($0.32) |
| JOHN SCOTT LUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3176661057 | $0.32 |
| JOHN SCOTT LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067677123506 | $20.03 |
| JOHN SCOTT LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.925543347065 | $11.83 |
| JOHN SCOTT LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078134057219 | $15.25 |
| JOHN SCOTT LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026994488035356 | $0.00 |
| JOHN SCOTT LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013573924433 | $25.29 |
| JOHN SCOTT PREVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149221037722999 | $0.44 |
| JOHN SCOTT PREVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21474634833 | $1.90 |
| JOHN SCOTT RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139947545281899 | $54.84 |
| JOHN SCOTT RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238666407529999 | $0.05 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.88 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,083.86 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,417.19 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.82823643 | $48,805.39 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178290869209999 | $0.53 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218955401978 | $426.38 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.534747047 | $175.53 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7003916799999 | $37.82 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.827845704 | $35.68 |
| JOHN SCOTT WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.856744634049999 | $51.22 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019459099675 | $0.58 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4006928909 | $1.81 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28510089882 | $7.91 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097685044876 | $0.74 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.996527479 | $32.39 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.3661225359 | $3.07 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122491004314999 | $0.16 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32730140983 | $0.17 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.73450071245 | $17.24 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.458021327739999 | $1.32 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.53207128215 | $1.34 |
| JOHN SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.085547894857 | $0.32 |
| JOHN SCURFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN SCURFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN SCURFIELD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006838486186) | ($150.00) |
| JOHN SCURFIELD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01388212696) | ($304.50) |
| JOHN SCURFIELD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4558990791) | ($10,000.00) |
| JOHN SCURFIELD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5635947112 | $12,362.27 |
| JOHN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021311764088 | $62.66 |
| JOHN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036274416942 | $71.56 |
| JOHN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9111385599 | $3.91 |
| JOHN SCURFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2846439997 | $1.81 |
| JOHN SEAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03587023172) | ($1,375.72) |
| JOHN SEAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03587023172 | $1,375.72 |
| JOHN SEAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03587023) | ($1,378.47) |
| JOHN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013300503429128 | $5.25 |
| JOHN SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041014474877 | $81.27 |
| JOHN SEAN SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050352519712 | $155.18 |
| JOHN SEAN SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008040275478 | $15.69 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8735744843) | ($1.86) |
| JOHN SEBIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.1868) | ($20.00) |
| JOHN SEBIK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.1868 | $20.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3431300845) | ($0.75) |
| JOHN SEBIK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3431300845) | ($0.75) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 6.48709191 | $72.78 |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3033562734) | ($850.35) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3033562734 | $850.35 |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.299969) | ($843.13) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 840.249 | $843.13 |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (835.0) | ($835.00) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 770.296 | $835.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.091637763) | ($171.30) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.091637763 | $171.30 |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01027044693) | ($394.96) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01027044693 | $394.96 |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.01027) | ($394.94) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 394.97 | $394.94 |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHN SEBIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 365.431 | $400.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8385268318) | ($1.77) |
| JOHN SEBIK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | (1,293.818637763) | ($1,423.20) |
| JOHN SEBIK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3249792162) | ($0.71) |
| JOHN SEBIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9469885197) | ($1.77) |
| JOHN SEBIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.045454545) | ($9.44) |
| JOHN SEBIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (6.48709191) | ($60.47) |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,212.013495836) | ($10,000.00) |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,460.821047743 | $12,052.84 |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LINK | 6.48709191 | $53.52 |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (36.421199472) | ($300.50) |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (2.026486565) | ($16.72) |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (353.292491147) | ($3,195.12) |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 353.292491147 | $3,195.12 |
| JOHN SEBIK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (357.753096492) | ($3,198.31) |
| JOHN SEBIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 426.985482494 | $2,992.56 |
| JOHN SEBIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (356.705617738) | ($2,500.00) |
| JOHN SEBIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (10.710071904) | ($75.06) |
| JOHN SEBIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.296779074) | ($2.08) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (420.168067227) | ($2,500.00) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 478.468899522 | $2,846.89 |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (12.615478992) | ($75.06) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3478991597) | ($2.07) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002284577753) | ($4.16) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1.3445) | ($1.30) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (258.787501345) | ($250.00) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (0.1035150005) | ($0.10) |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 313.479623824 | $302.83 |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1.3445 | $1.30 |
| JOHN SEBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (7.76673049) | ($7.50) |
| JOHN SEBIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2017470587) | ($0.20) |
| JOHN SEBIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9169479866) | ($0.78) |
| JOHN SEBIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.9169479866 | $0.78 |
| JOHN SEBIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9235887014) | ($0.79) |
| JOHN SEBIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001019197274) | ($2.13) |
| JOHN SEBIK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.00008349833934) | ($0.16) |
| JOHN SEBIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 20.368669 | $20.37 |
| JOHN SEBIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.684898334) | ($679.23) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.684898334 | $679.23 |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.696336831) | ($534.90) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.696336831 | $534.90 |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (95.2144) | ($50.00) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 95.2144 | $50.00 |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2956959086) | ($0.17) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2956959086 | $0.17 |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.613439885) | ($11.88) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.087687091) | ($7.92) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.505885822) | ($0.79) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.138954965) | ($10.55) |
| JOHN SEBIK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.286043537) | ($1.20) |
| JOHN SEBIK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | LINK | (104.684898334) | ($762.11) |
| JOHN SEBIK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | DOT | (56.696336831) | ($577.41) |
| JOHN SEBIK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LINK | 15.11539697 | $114.42 |
| JOHN SEBIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | LINK | (15.11539697) | ($120.32) |
| JOHN SEBIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.025507797) | ($1,500.00) |
| JOHN SEBIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03100028031) | ($45.34) |
| JOHN SEBIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007834879571) | ($11.46) |
| JOHN SEBIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.23982653 | $1,813.48 |
| JOHN SEBIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.00008349833934 | $0.12 |
| JOHN SEBIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.362216987) | ($3.95) |
| JOHN SEBIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (885.707923621) | ($406.32) |
| JOHN SEBIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (65.448945293) | ($30.02) |
| JOHN SEBIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.809252474) | ($0.83) |
| JOHN SEBIK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (1,294.114333672) | ($593.68) |
| JOHN SEBIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,423.487544484 | $653.03 |
| JOHN SEBIK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 1,293.818637763 | $593.54 |
| JOHN SEBIK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.099337091) | ($0.20) |
| JOHN SEBIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8996056243) | ($1,000.00) |
| JOHN SEBIK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.100927547 | $1,223.79 |
| JOHN SEBIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02701056891) | ($30.02) |
| JOHN SEBIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007466726682) | ($0.83) |
| JOHN SEBIK | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JOHN SEBIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1692362369 | $3,024.12 |
| JOHN SEBIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001164012243) | ($2.08) |
| JOHN SEBIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004200651565) | ($75.06) |
| JOHN SEBIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1399053176) | ($2,500.00) |
| JOHN SEBIK | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LINK | 10.67135426 | $73.74 |
| JOHN SEBIK | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOHN SEBIK | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JOHN SEBIK | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOHN SEBIK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JOHN SEBIK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| JOHN SEBIK | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012051059706204 | $3.20 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.138419087 | $5.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024505179086017 | $4.69 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061508636938 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99317111429798 | $2.14 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6762405689894 | $9.23 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30439998862589 | $3.21 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5180328117 | $5.19 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028230834271 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019777330701 | $2.17 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.096597637289 | $0.59 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000607293840739999 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060314630151 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031796262938 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000076830875498 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030953223151 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027699196124 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.57148418364 | $1.05 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2202078344 | $3.16 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000080900486127 | $0.00 |
| JOHN SEBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 25.181755679 | $33.66 |
| JOHN SEDUNOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 47.1 | $38.36 |
| JOHN SEDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019384039829 | $5.74 |
| JOHN SEDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022688701892 | $4.43 |
| JOHN SEDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.670113236 | $17.67 |
| JOHN SEDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091099184029 | $0.67 |
| JOHN SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086495367585 | $0.01 |
| JOHN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011527365657 | $0.00 |
| JOHN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140440657446 | $0.03 |
| JOHN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015232202347 | $0.00 |
| JOHN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.492726639 | $0.07 |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024351) | ($10.00) |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024351 | $10.00 |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024351) | ($9.69) |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02407861874) | ($958.72) |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02407861874 | $958.72 |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5061581051) | ($1,501.03) |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5061581051 | $1,501.03 |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02407861) | ($957.41) |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5061581051) | ($1,482.26) |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005205250237173 | $2.09 |
| JOHN SEIFLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112734529926969 | $3.39 |
| JOHN SEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144376891706 | $0.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3c Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3903636485 | $9.39 |
| JOHN SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000842441435859999 | $0.25 |
| JOHN SEITTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038462500958 | $0.08 |
| JOHN SEKERES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (44.9685) | ($92.10) |
| JOHN SEKERES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (723.0) | ($723.00) |
| JOHN SEKERES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| JOHN SEKERES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.930377231) | ($5,000.93) |
| JOHN SEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.4714491949599 | $31.47 |
| JOHN SEMINATORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.046597868) | ($5,823.99) |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016063742742 | $47.72 |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124489561779 | $0.15 |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007960468235422 | $23.34 |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5491461183 | $2.81 |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40985696719999 | $2.14 |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27620629294 | $3.07 |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49713747018 | $0.50 |
| JOHN SEMINATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.93588814392 | $0.94 |
| JOHN SERAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.65833778 | $92.66 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 283.727227334 | $4,987.92 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3735056143) | ($0.37) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3735056143 | $0.37 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (326.778091605) | ($392.13) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 326.778091605 | $392.13 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (326.778091605) | ($395.45) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.016314823) | ($386.49) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.016314823 | $386.49 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (338.449341704) | ($221.74) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 338.449341704 | $221.74 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (338.449341704) | ($222.05) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (8.01159) | ($388.25) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 386.174 | $388.25 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (386.54) | ($386.54) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 39.2148 | $386.54 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (39.2148) | ($386.72) |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019701518398 | $591.40 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.225602232722856 | $0.23 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1082966336504 | $3.15 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1608677739 | $131.96 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.383384335 | $231.77 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056404734630725 | $4.29 |
| JOHN SEUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102353380193071 | $0.18 |
| JOHN SEW HOY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JOHN SEW HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.544300699819 | $344.15 |
| JOHN SHACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029843999767 | $0.88 |
| JOHN SHAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126746556339999 | $3.75 |
| JOHN SHANDRA JR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02995028416) | ($903.95) |
| JOHN SHANDRA JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02995028416 | $903.95 |
| JOHN SHANDRA JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02995028) | ($874.82) |
| JOHN SHANDRA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030180474374022 | $10.21 |
| JOHN SHANNON MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023472399175 | $0.05 |
| JOHN SHANNON MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.2490261719999 | $17.74 |
| JOHN SHANNON MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72040649994 | $2.46 |
| JOHN SHANNON MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.45806021029999 | $0.18 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034718016898 | $10.28 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000722681795879999 | $0.01 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00184867790246 | $0.00 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040471317331 | $0.36 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002916766445 | $0.32 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0114663546967 | $0.07 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063725262485 | $0.05 |
| JOHN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19467992478 | $0.09 |
| JOHN SHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006712) | ($191.46) |
| JOHN SHARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006712 | $191.46 |
| JOHN SHARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.570342247) | ($212.57) |
| JOHN SHARY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.570342247 | $212.57 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172763371346999 | $5.39 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.57006757516839 | $2.57 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2061516049999 | $10.47 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24911833749999 | $1.41 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13226553064 | $1.17 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85624887878 | $2.93 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118718482331 | $1.30 |
| JOHN SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00517049679799999 | $0.37 |
| JOHN SHAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014163138) | ($30,084.64) |
| JOHN SHAW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014163138 | $30,084.64 |
| JOHN SHAW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.014163) | ($30,046.14) |
| JOHN SHAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000555) | ($17.40) |
| JOHN SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000555 | $17.40 |
| JOHN SHAW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000555) | ($16.39) |
| JOHN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523782878425994 | $185.58 |
| JOHN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 741.665830595 | $741.67 |
| JOHN SHEA CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091026081511 | $297.29 |
| JOHN SHEA CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131795342086 | $266.24 |
| JOHN SHEA CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21847717642 | $1.93 |
| JOHN SHEARMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003188139153) | ($12.50) |
| JOHN SHEARMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.00760707) | ($112.50) |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.572602) | ($8,100.00) |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,005.946 | $8,100.00 |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.256624) | ($7,045.10) |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,005.724 | $7,045.10 |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.674823968 | $22,783.98 |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.645245569) | ($30,000.00) |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.021763479 | $36,865.56 |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001371037974) | ($25.00) |
| JOHN SHEARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04939849822) | ($900.75) |
| JOHN SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035378597087 | $108.52 |
| JOHN SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.39888171 | $337.37 |
| JOHN SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050571536347 | $120.50 |
| JOHN SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05965626703 | $0.06 |
| JOHN SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2795927335 | $25.33 |
| JOHN SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.325910094 | $43.33 |
| JOHN SHEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031378988626 | $0.00 |
| JOHN SHEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130047919483999 | $0.04 |
| JOHN SHEEHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (1.7453) | ($9.28) |
| JOHN SHEEHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003076 | $9.28 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007902993848 | $26.68 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7852098122399 | $25.41 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014756137111 | $34.37 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73903029013 | $0.74 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.028153502 | $11.98 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.168156000089999 | $0.12 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12597154444 | $1.62 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125145510619999 | $1.23 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.880160750699999 | $3.43 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.686099797 | $1.99 |
| JOHN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014640557341 | $0.00 |
| JOHN SHEEHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050407837456 | $0.00 |
| JOHN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053160700368 | $15.73 |
| JOHN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075890932022 | $14.81 |
| JOHN SHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021925256027 | $42.78 |
| JOHN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014672224398 | $0.00 |
| JOHN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085337575243 | $0.00 |
| JOHN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00515350378479999 | $0.00 |
| JOHN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022093123368 | $0.00 |
| JOHN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048785925906 | $1.44 |
| JOHN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016693423656 | $0.02 |
| JOHN SHENODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036510734 | $0.50 |
| JOHN SHENODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04038387026 | $1.60 |
| JOHN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027000057575 | $7.99 |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.50) |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.50 |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($63.53) |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $63.53 |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.51) |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.812740824) | ($42,620.64) |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.812740824 | $42,620.64 |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040025881) | ($33,062.76) |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040025881 | $33,062.76 |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (21.812740824) | ($42,556.00) |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($63.59) |
| JOHN SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04002588) | ($33,067.62) |
| JOHN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051197260249805 | $182.30 |
| JOHN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1454113163123 | $363.69 |
| JOHN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042771239991 | $0.00 |
| JOHN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0235069864 | $1.27 |
| JOHN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.97899145573 | $180.19 |
| JOHN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114962148956999 | $12.62 |
| JOHN SHINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634553807 | $0.48 |
| JOHN SHINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8848398024 | $8.88 |
| JOHN SHOEMAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JOHN SHOEMAKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JOHN SHOEMAKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JOHN SHOEMAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOHN SHOEMAKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOHN SHOEMAKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOHN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042420577359 | $130.32 |
| JOHN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016723789306 | $32.63 |
| JOHN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.369957879 | $683.37 |
| JOHN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053061292828 | $0.00 |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.305742453) | ($703.19) |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.305742453 | $703.19 |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2955442403) | ($8,953.22) |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2955442403 | $8,953.22 |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.388984087) | ($4,971.32) |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.388984087 | $4,971.32 |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (624.901741429) | ($431.85) |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 624.901741429 | $431.85 |
| JOHN SHORT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.305742453) | ($701.21) |
| JOHN SHORT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002477) | ($4.99) |
| JOHN SHORT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.429112036) | ($4.99) |
| JOHN SHORT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.386507087) | ($4,792.80) |
| JOHN SHORT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (617.472629392) | ($416.23) |
| JOHN SHORT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016858) | ($5.09) |
| JOHN SHORT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29537566) | ($8,916.80) |
| JOHN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012684539655206 | $47.32 |
| JOHN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013096848982299 | $35.39 |
| JOHN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.485169091996 | $5.04 |
| JOHN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11633761419579 | $7.06 |
| JOHN SHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000903294773539999 | $0.27 |
| JOHN SHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.678636370459999 | $0.68 |
| JOHN SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022245691427 | $67.09 |
| JOHN SHULTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097971472413 | $19.12 |
| JOHN SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113610789336 | $0.34 |
| JOHN SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051246271975 | $1.00 |
| JOHN SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141098377429999 | $0.12 |
| JOHN SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47627153091 | $0.07 |
| JOHN SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001562649514089999 | $0.00 |
| JOHN SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015295657697 | $2.98 |
| JOHN SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0490655691169999 | $0.03 |
| JOHN SICHAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.69 | $27,424.96 |
| JOHN SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018664533473 | $560.59 |
| JOHN SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24204726286 | $492.28 |
| JOHN SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330377528 | $0.47 |
| JOHN SIDRAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOHN SIDRAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.2615 | $10,000.00 |
| JOHN SIDRAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.261509) | ($10,001.69) |
| JOHN SIDRAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 9,955.08 | $10,001.69 |
| JOHN SIDRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.9985970057 | $179.93 |
| JOHN SIDRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 51.307201314 | $11.60 |
| JOHN SIERCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003412160241 | $0.01 |
| JOHN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066017952288 | $0.20 |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (43.30478959) | ($820.60) |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000511) | ($20.04) |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142689) | ($5,563.44) |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.565144) | ($1,611.06) |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (0.0719525731) | ($1.25) |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.080495 | $3,101.63 |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080495) | ($3,131.79) |
| JOHN SIKALIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,001.083079) | ($383.77) |
| JOHN SIKALIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019858) | ($5.88) |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033232725309182 | $13.36 |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19085340516799 | $6.13 |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165272308890329 | $2.99 |
| JOHN SIKALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5153157219185 | $1.25 |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.916979232) | ($57,765.35) |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.916979232 | $57,765.35 |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.053520744) | ($59,184.84) |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.053520744 | $59,184.84 |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (32.916979) | ($57,695.88) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02728583351) | ($1.70) |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02728583351 | $1.70 |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35,354.631001408) | ($35,354.63) |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 35,354.631001408 | $35,354.63 |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.205524) | ($9.21) |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.205524 | $9.21 |
| JOHN SILKEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9.2) | ($9.20) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02484860536) | ($46.78) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02484860536 | $46.78 |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001049076198) | ($31.87) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001049076198 | $31.87 |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.640916849) | ($46.64) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.640916849 | $46.64 |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (35,354.63) | ($35,354.63) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (46.64) | ($46.64) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024843) | ($46.77) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001049) | ($31.87) |
| JOHN SILKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05352) | ($62,393.61) |
| JOHN SILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00782437374143519 | $276.80 |
| JOHN SILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015800691595 | $0.02 |
| JOHN SILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197537275172656 | $504.39 |
| JOHN SILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0860125363786 | $0.09 |
| JOHN SILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 329.980360752535 | $329.98 |
| JOHN SILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064791202992183 | $0.01 |
| JOHN SILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000779897280689999 | $0.00 |
| JOHN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352789684469999 | $0.10 |
| JOHN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008107014324 | $0.00 |
| JOHN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00793423307726 | $0.00 |
| JOHN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063582691502 | $0.00 |
| JOHN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000343606597145 | $0.00 |
| JOHN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00132316977322 | $0.00 |
| JOHN SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026370373973 | $80.02 |
| JOHN SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7078698394 | $0.40 |
| JOHN SIMENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072892189704 | $0.02 |
| JOHN SIMENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134830826842 | $0.03 |
| JOHN SIMENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020978588418 | $0.02 |
| JOHN SIMENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116608236999 | $0.00 |
| JOHN SIMMONS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN SIMMONS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN SIMMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,100.0) | ($20,100.00) |
| JOHN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 684.001863996999 | $722.70 |
| JOHN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105390807827 | $31.19 |
| JOHN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046739885967 | $9.12 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098135394261 | $301.13 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05791433518 | $115.89 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.829379749 | $21.27 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.761103051 | $23.71 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.39087991339999 | $82.14 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16367574826 | $1.44 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157742989157 | $4.67 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5208130585 | $0.95 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13887386477 | $1.23 |
| JOHN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101108617760999 | $0.74 |
| JOHN SIMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 2.45021047 | $194.89 |
| JOHN SIMONS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOHN SIMONS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOHN SIMONS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN SIMONS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOHN SIMONS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOHN SIMONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,238.044088128) | ($18,238.04) |
| JOHN SIMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,238.044088128 | $18,238.04 |
| JOHN SIMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (38,238.044088) | ($38,238.04) |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027958726265 | $8.27 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.40866350539 | $529.41 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.17678779 | $16.79 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54153966313 | $6.02 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9752983028 | $0.29 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.811271273 | $47.18 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.247597564386 | $3.88 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153488319686999 | $1.69 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27600350715 | $1.70 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.1016348389999 | $0.82 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097516853427 | $0.74 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02577074416 | $1.58 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6438648409 | $1.27 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0258515509029999 | $1.84 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.6282407626 | $6.72 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0140669302328 | $1.52 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044741338272 | $0.00 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7585923038 | $3.69 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043061452826999 | $0.00 |
| JOHN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056307746428 | $0.00 |
| JOHN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031513739358 | $96.14 |
| JOHN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31463895031 | $0.37 |
| JOHN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032559296605 | $0.06 |
| JOHN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964938506286991 | $1.12 |
| JOHN SINGLETON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (79.040296966) | ($75.60) |
| JOHN SINGLETON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 79.040296966 | $75.60 |
| JOHN SINGLETON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (79.040296) | ($74.74) |
| JOHN SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009409120906) | ($28.77) |
| JOHN SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009409120906 | $28.77 |
| JOHN SINGLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094091) | ($29.18) |
| JOHN SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052437377292379 | $0.19 |
| JOHN SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.825398387 | $24.83 |
| JOHN SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0649607932229199 | $0.06 |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003101541585) | ($12.71) |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003101541585 | $12.71 |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045231794840199 | $0.02 |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014717036215 | $28.72 |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0767534524 | $0.08 |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.52609394479999 | $5.97 |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050085231661 | $0.00 |
| JOHN SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137337187259 | $0.82 |
| JOHN SIRMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44328109589999 | $2.73 |
| JOHN SIRMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098514887643 | $3.90 |
| JOHN SIROIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00170482 | $50.46 |
| JOHN SIROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068600761779 | $0.20 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024858880636 | $7.36 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054524718953 | $0.01 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8131813602 | $1.81 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3658444933 | $2.67 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41621310853 | $0.26 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03351792871 | $0.37 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105002682629 | $0.77 |
| JOHN SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037252795749 | $0.00 |
| JOHN SJÖBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018063520824 | $0.05 |
| JOHN SJÖBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.4839775079809 | $76.62 |
| JOHN SKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.250127881 | $19.25 |
| JOHN SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054883670767 | $16.24 |
| JOHN SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040817349446 | $80.87 |
| JOHN SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010980309635999 | $0.00 |
| JOHN SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0831848710189999 | $0.08 |
| JOHN SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41127675147 | $0.33 |
| JOHN SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102941862041999 | $0.11 |
| JOHN SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0517359976769999 | $0.18 |
| JOHN SKINNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.579774836) | ($12,778.00) |
| JOHN SKINNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.579774836 | $12,778.00 |
| JOHN SKINNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2533816882) | ($7,901.23) |
| JOHN SKINNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2533816882 | $7,901.23 |
| JOHN SKINNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.498436618) | ($424.05) |
| JOHN SKINNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.498436618 | $424.05 |
| JOHN SKINNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253381) | ($7,969.59) |
| JOHN SKINNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.579774836) | ($10,950.00) |
| JOHN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015440164260913 | $54.29 |
| JOHN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454054097823019 | $113.17 |
| JOHN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48542196438 | $1.66 |
| JOHN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124889475975422 | $6.28 |
| JOHN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.97511973309999 | $0.08 |
| JOHN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20885671361 | $11.89 |
| JOHN SKOLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156039788361 | $46.27 |
| JOHN SKOLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027847752392 | $5.43 |
| JOHN SKOLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14309221658 | $1.26 |
| JOHN SKOLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.83859386629999 | $10.55 |
| JOHN SKOLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0307034673379999 | $2.19 |
| JOHN SKOTTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (55.463194166) | ($310.22) |
| JOHN SKOTTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3356458589) | ($667.33) |
| JOHN SKOTTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03172049) | ($1,005.25) |
| JOHN SKOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3163015651594 | $21.08 |
| JOHN SLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.016245958) | ($70,000.00) |
| JOHN SLACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.016245958 | $70,000.00 |
| JOHN SLACK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009108) | ($18.95) |
| JOHN SLACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006818952531) | ($12.50) |
| JOHN SLACK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($22,787.38) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.598990664) | ($15,536.16) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.598990664 | $15,536.16 |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001271163653) | ($2.60) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001271163653 | $2.60 |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.17585888) | ($125,385.00) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.17585888 | $125,385.00 |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000283) | ($0.85) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000283 | $0.85 |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.02) | ($14.02) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.02 | $14.02 |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (28.60058) | ($58,629.47) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.04) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14.02) | ($14.02) |
| JOHN SLACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.175387) | ($124,714.63) |
| JOHN SLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 15,020.0 | $15,020.00 |
| JOHN SLACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOHN SLACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOHN SLACK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.789168764 | $52,541.14 |
| JOHN SLACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.790413135) | ($52,441.00) |
| JOHN SLACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.790413135 | $52,441.00 |
| JOHN SLACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.790413) | ($52,410.33) |
| JOHN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043790205854 | $1.30 |
| JOHN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3385475872 | $9.34 |
| JOHN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102206194673912 | $374.59 |
| JOHN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.314504562 | $7.08 |
| JOHN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167681994465333 | $467.40 |
| JOHN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1056628383788 | $0.11 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.05 | $4.09 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 41.385388 | $3,385.32 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $242.98 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00001834 | $0.00 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00002857 | $0.00 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004552768839 | $0.00 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117890707727 | $0.00 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143390755943 | $27.89 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.978035586 | $261.60 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9915783303 | $33.25 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091577612933 | $0.00 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2361231296 | $12.30 |
| JOHN SLAPPY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000254309680019999 | $0.00 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOHN SLATTERY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOHN SLATTERY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOHN SLATTERY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6571039268 | $12,470.53 |
| JOHN SLATTERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001755716135) | ($33.32) |
| JOHN SLATTERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01586043981) | ($301.00) |
| JOHN SLATTERY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5269256107) | ($10,000.00) |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041338414188 | $136.73 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.047861379 | $16.05 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.861795149 | $24.47 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33836464256 | $3.76 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000148890039869999 | $0.00 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040732163169 | $0.00 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057220413656 | $0.02 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00149359305049999 | $0.00 |
| JOHN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 39.557788149 | $3.74 |
| JOHN SLAVENS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00063058 | $25.69 |
| JOHN SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019762776683 | $5.85 |
| JOHN SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0893130529 | $3.20 |
| JOHN SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16614956355 | $0.02 |
| JOHN SLAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139002713381 | $0.27 |
| JOHN SLAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9446247541 | $0.94 |
| JOHN SLAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000662386377809999 | $0.00 |
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009626) | ($19.88) |
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.735615) | ($20.11) |
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.92029) | ($20.06) |
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,762.064642087) | ($8,088.95) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (237.175164997) | ($1,729.18) |
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.401099942) | ($4,969.87) |
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.92) |
| JOHN SLOAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00926171) | ($30,210.23) |
| JOHN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369420037588899 | $139.47 |
| JOHN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019856013731 | $0.02 |
| JOHN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013018380689819 | $35.30 |
| JOHN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.48900734133 | $94.41 |
| JOHN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4222677372111779 | $4.84 |
| JOHN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83075146687 | $2.84 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00075815 | $30.34 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00040179 | $16.16 |
| JOHN SLOUGH II | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040179) | ($15.64) |
| JOHN SLOUGH II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (111.036871885) | ($1,229.18) |
| JOHN SLOUGH II | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 111.036871885 | $1,229.18 |
| JOHN SLOUGH II | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (111.0361) | ($1,228.06) |
| JOHN SLOUGH II | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,195.524 | $1,228.06 |
| JOHN SLOUGH II | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOHN SLOUGH II | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,175.524) | ($1,175.52) |
| JOHN SLOUGH II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368419) | ($100.00) |
| JOHN SLOUGH II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00368419 | $100.00 |
| JOHN SLOUGH II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59929472) | ($15,635.00) |
| JOHN SLOUGH II | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59929472 | $15,635.00 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056991719421 | $186.81 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159658914881 | $0.03 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.319956314 | $54.32 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020046508119 | $0.01 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.934964100824699 | $14.43 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42585067716 | $85.25 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000130801642174 | $0.00 |
| JOHN SLOUGH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000056301858569 | $0.00 |
| JOHN SLUTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648587) | ($500.00) |
| JOHN SLUTY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01648587 | $500.00 |
| JOHN SLUTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32959789) | ($10,000.00) |
| JOHN SLUTY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.32959789 | $10,000.00 |
| JOHN SLUTY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.33074379) | ($10,024.84) |
| JOHN SLUTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.11004218) | ($30,000.00) |
| JOHN SLUTY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.11004218 | $30,000.00 |
| JOHN SLUTY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($27,378.89) |
| JOHN SLUTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.35370119) | ($150,000.00) |
| JOHN SLUTY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.35370119 | $150,000.00 |
| JOHN SLUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033157093638 | $1,058.76 |
| JOHN SLUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64404318071 | $1,295.44 |
| JOHN SMALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,272.467701183) | ($3,619.72) |
| JOHN SMALL | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,272.467701183 | $3,619.72 |
| JOHN SMALL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,272.467701183) | ($3,622.47) |
| JOHN SMALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03159404849) | ($898.92) |
| JOHN SMALL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03159404849 | $898.92 |
| JOHN SMALL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03159404) | ($888.71) |
| JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033385211954382 | $11.16 |
| JOHN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.29624797677 | $42.19 |
| JOHN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055907430886 | $0.07 |
| JOHN SMILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140758318449999 | $285.61 |
| JOHN SMILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.418135282 | $6.41 |
| JOHN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($123.91) |
| JOHN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,262.081679) | ($12,721.90) |
| JOHN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 1.08096226 | $38,962.23 |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (156.341323) | ($100.00) |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 156.341323 | $100.00 |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (78.170662) | ($50.02) |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (55,765.000027316) | ($35,027.52) |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 55,765.000027316 | $35,027.52 |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (55,843.170688) | ($35,076.62) |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (200.766747302) | ($6,742.32) |
| JOHN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 200.766747302 | $6,742.32 |
| JOHN SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (200.766747) | ($5,890.93) |
| JOHN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| JOHN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003387) | ($100.12) |
| JOHN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,438.00) |
| JOHN SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35) | ($41,890.50) |
| JOHN SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOHN SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053787) | ($100.06) |
| JOHN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.014426) | ($26.75) |
| JOHN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008541 | $26.75 |
| JOHN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.21439757) | ($22,978.82) |
| JOHN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,036.48) |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005271565495) | ($11.22) |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02349182484) | ($500.00) |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02889715746 | $615.05 |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007205694418) | ($15.34) |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007399567222) | ($15.73) |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001010062094) | ($21.47) |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03292877975) | ($700.00) |
| JOHN SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04065658766 | $864.28 |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002688501449) | ($55.98) |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1200652666) | ($2,500.00) |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1497555418 | $3,118.21 |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003682613041) | ($76.68) |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005460916967) | ($11.22) |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007464518641) | ($15.34) |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02433563711) | ($500.00) |
| JOHN SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03030520441 | $622.65 |
| JOHN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008736563023) | ($16.80) |
| JOHN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03900251349) | ($750.00) |
| JOHN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04703282194 | $904.42 |
| JOHN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001196285094) | ($23.00) |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031936010424 | $0.01 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045409818405 | $0.01 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000328126218559999 | $0.01 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091745217883 | $0.01 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110317617866 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060815802804 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078923761986 | $244.72 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31381830871 | $641.66 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.385466209 | $105.39 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.372569243 | $16.94 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62842505042 | $6.98 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123812593930999 | $1.09 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6533442528 | $9.06 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0893018431429999 | $9.81 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3283592193 | $8.18 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010089962216 | $0.76 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.5938373846 | $4.14 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0368906515589999 | $2.63 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016884091603 | $1.83 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.84548582577 | $1.55 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3673826114 | $2.32 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.47231004119999 | $7.22 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015768226624 | $46.79 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.97894461 | $15.98 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.20163114299999 | $1.68 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1304612333 | $1.97 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.356534220587 | $25.11 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555123799879999 | $1.64 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.506152338 | $146.88 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050087507069 | $0.98 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060937610601 | $0.06 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.701547137999 | $140.08 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 194.07353353435 | $162.05 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092390608386 | $0.08 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.592357803 | $0.38 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029269090518 | $0.10 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00074109305319 | $0.08 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00372019761409999 | $0.02 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.222957409 | $2.54 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8871250902234 | $65.81 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.021854160455 | $0.02 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035915993966 | $119.54 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.917060909797 | $597.06 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001444184377 | $0.04 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06298776098 | $116.73 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071021596372 | $0.21 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015466107555 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041839048535 | $0.01 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000626561547151 | $0.25 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003461315577 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020741406909 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5208304397 | $2.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000120799702671 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021591293845 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000137871240979999 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031532474363 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130898529526 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000043073473981 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000087516560031 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152045356753999 | $44.30 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029801093097 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.422933944829999 | $0.42 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112710883946 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114207521294999 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026462559072 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26522422017 | $0.17 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003857086067 | $0.00 |
| JOHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130287550134 | $0.00 |
| JOHN SMYTH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147) | ($5,933.33) |
| JOHN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018336634122 | $57.64 |
| JOHN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036930601835 | $72.90 |
| JOHN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.81788288 | $178.82 |
| JOHN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5186891756 | $1.21 |
| JOHN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048048763135 | $0.00 |
| JOHN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 58.548544309 | $45.78 |
| JOHN SNYDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.17948889) | ($10,552.68) |
| JOHN SNYDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.17948889 | $10,552.68 |
| JOHN SNYDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6434867858) | ($19,204.86) |
| JOHN SNYDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6434867858 | $19,204.86 |
| JOHN SNYDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.179488) | ($10,543.65) |
| JOHN SNYDER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.28) |
| JOHN SNYDER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,934.37) |
| JOHN SNYDER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.542398) | ($15,896.60) |
| JOHN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039718823557982 | $144.69 |
| JOHN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02722751676955 | $73.76 |
| JOHN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4093375551 | $5.41 |
| JOHN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092650628121 | $0.82 |
| JOHN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169849315143 | $6.72 |
| JOHN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022442292234 | $43.79 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132829215485 | $0.03 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000068228780718 | $0.00 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014754579948 | $0.00 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000828146228129999 | $0.00 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74899498349 | $0.75 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122864249258 | $0.00 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000098110057773 | $0.00 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055761929734 | $0.00 |
| JOHN SOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000036215980812 | $0.00 |
| JOHN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064504048484 | $19.09 |
| JOHN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041210209719 | $81.67 |
| JOHN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.537256525 | $8.50 |
| JOHN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25761852252999 | $13.98 |
| JOHN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.879297413 | $29.88 |
| JOHN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29588881409 | $0.19 |
| JOHN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26243291292 | $0.67 |
| JOHN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018095563271 | $0.54 |
| JOHN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2083844219999 | $18.21 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06329089384) | ($156.89) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06329089384 | $156.89 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02355540828) | ($58.39) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002106044601) | ($58.39) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3606858367) | ($10,000.00) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4330467909 | $12,006.20 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01088375644) | ($301.75) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05937115333) | ($1,742.42) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05937115333 | $1,742.42 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.039733) | ($83.15) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0027178 | $83.15 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.49992767) | ($13.50) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.49992767 | $13.50 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0004274 | $13.00 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06251635) | ($1,860.05) |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002234747946164 | $0.07 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292010498178899 | $0.83 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08891792936953 | $0.09 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071371669523 | $0.00 |
| JOHN SOLLENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022172773953 | $0.01 |
| JOHN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003331078815 | $0.00 |
| JOHN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017080704486 | $0.02 |
| JOHN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099688679037 | $0.10 |
| JOHN SOLTERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| JOHN SOLTERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 25.402 | $35.00 |
| JOHN SOLTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095246776132 | $2.83 |
| JOHN SOLTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139350984711999 | $2.72 |
| JOHN SOLTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25753080171 | $0.26 |
| JOHN SOLTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41476590934 | $0.31 |
| JOHN SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047522453126 | $146.31 |
| JOHN SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049973649337 | $99.62 |
| JOHN SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.348686088 | $112.06 |
| JOHN SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.7224905579999 | $40.01 |
| JOHN SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36737590576 | $21.97 |
| JOHN SOMERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14715297) | ($4,269.39) |
| JOHN SOMERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14715297 | $4,269.39 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021063758399 | $63.39 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154904926789999 | $30.23 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507606660169999 | $144.28 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040949526225 | $80.93 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6351770768 | $3.64 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.451366677 | $17.80 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88351776399999 | $20.91 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11914676883 | $1.05 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137923076808 | $8.25 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2618662742 | $5.26 |
| JOHN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023271164642 | $4.34 |
| JOHN SOMPLASKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3128269312) | ($9,842.47) |
| JOHN SOMPLASKY | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3128269312 | $9,842.47 |
| JOHN SOMPLASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020316203175163 | $70.57 |
| JOHN SOMPLASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353668089389999 | $69.48 |
| JOHN SOMPLASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.295710171 | $537.30 |
| JOHN SOMPLASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.049767811 | $62.67 |
| JOHN SOMPLASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.573704191189999 | $5.06 |
| JOHN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158973498869 | $0.47 |
| JOHN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027268773224 | $0.00 |
| JOHN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050959729885 | $0.15 |
| JOHN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194849702649999 | $0.58 |
| JOHN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3921838262 | $6.28 |
| JOHN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021942283202 | $4.28 |
| JOHN SOON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089848450452 | $0.00 |
| JOHN SOON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004163542954069 | $0.00 |
| JOHN SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019073770494 | $0.01 |
| JOHN SORIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098947446584 | $0.01 |
| JOHN SOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104341685528 | $0.31 |
| JOHN SOUKHASEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019629200372 | $0.00 |
| JOHN SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252873192029999 | $76.62 |
| JOHN SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032483533484 | $63.79 |
| JOHN SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5547753888 | $5.31 |
| JOHN SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.4790576066 | $10.48 |
| JOHN SOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002907255055 | $0.00 |
| JOHN SOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071176806843 | $0.00 |
| JOHN SOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115432000870999 | $0.01 |
| JOHN SOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013943472379 | $0.00 |
| JOHN SOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00456934059979999 | $0.00 |
| JOHN SOWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084703891355 | $261.75 |
| JOHN SOWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061623932832 | $123.49 |
| JOHN SOWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0131302486809 | $0.04 |
| JOHN SOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349605) | ($100.00) |
| JOHN SOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349605 | $100.00 |
| JOHN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292232943119999 | $89.02 |
| JOHN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083101822172 | $16.22 |
| JOHN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.4104218319 | $11.41 |
| JOHN SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040912546953 | $1.21 |
| JOHN SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.134705556 | $177.13 |
| JOHN SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.379765086 | $177.38 |
| JOHN SPALDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.416075034) | ($44.05) |
| JOHN SPALDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (5.05) | ($16.46) |
| JOHN SPALDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (2.147651301) | ($82.83) |
| JOHN SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646559407109518 | $0.13 |
| JOHN SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000446607378059999 | $0.00 |
| JOHN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127070963863 | $37.61 |
| JOHN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44565801869 | $0.52 |
| JOHN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.63395351849999 | $9.63 |
| JOHN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023258603921 | $0.00 |
| JOHN SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004738929 | $1.40 |
| JOHN SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143584813219999 | $2.80 |
| JOHN SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8045788674 | $0.16 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.846219242) | ($111,728.34) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.846219242 | $111,728.34 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.707263845) | ($37,046.38) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.707263845 | $37,046.38 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (16.68393647) | ($1,770.00) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 16.68393647 | $1,770.00 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.651242124) | ($1,850.75) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.651242124 | $1,850.75 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9516391051) | ($3,002.26) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11759748) | ($4,996.95) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (11.75562474) | ($36,224.54) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (140.715212555) | ($310.05) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 140.715212555 | $310.05 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (2.72862176) | ($113,426.83) |
| JOHN SPIELMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (115.61) | ($94.16) |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021988312148568 | $88.52 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2879866035941 | $0.61 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019063942911492 | $57.63 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088533035626 | $0.09 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003230508679 | $0.00 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0171845994959822 | $1.85 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00546369660570687 | $0.81 |
| JOHN SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024991740297 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036638015943 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99198500069999 | $3.53 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031678179534 | $0.01 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001321716245 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000161469948749999 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0121014214341 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098710420156 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039638350746 | $0.01 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015486275513 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00066522302734 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000089456281401 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021586619204 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058192432304 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00264527326179999 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016126294856 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001279043617 05 | $0.00 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116310511049 | $1.26 |
| JOHN SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000126280295723 | $0.00 |
| JOHN SPOERL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.55) | ($93.55) |
| JOHN SPOERL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.55 | $93.55 |
| JOHN SPOERL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN SPOERL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (88.55) | ($88.55) |
| JOHN SPOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79878321208516 | $0.80 |
| JOHN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006798124996 | $20.12 |
| JOHN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286454251899999 | $0.33 |
| JOHN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017911430228 | $3.49 |
| JOHN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.44911131893 | $4.32 |
| JOHN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28536698539 | $3.17 |
| JOHN SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033889690483 | $0.00 |
| JOHN SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007989374079643 | $2.41 |
| JOHN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150338479806999 | $4.45 |
| JOHN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135739223543 | $2.65 |
| JOHN SPURGEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13054973) | ($400.00) |
| JOHN SPURGEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.13054973 | $400.00 |
| JOHN SPURGEON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13054973) | ($400.55) |
| JOHN SPURGEON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2412627901) | ($653.80) |
| JOHN SPURGEON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2412627901 | $653.80 |
| JOHN SPURGEON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2412627901) | ($649.33) |
| JOHN SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255813824 | $0.01 |
| JOHN SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012481867926952 | $3.65 |
| JOHN SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060190231312 | $0.01 |
| JOHN SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152090946159 | $0.34 |
| JOHN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0271145161714 | $821.38 |
| JOHN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53560053283 | $1,080.97 |
| JOHN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.2070565409 | $98.93 |
| JOHN STACK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $17.03 |
| JOHN STACK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.9392937 | $4,028.77 |
| JOHN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018501595355249 | $50.17 |
| JOHN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017304570137 | $25.67 |
| JOHN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001597164842 | $0.31 |
| JOHN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016397486937 | $0.00 |
| JOHN STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011857716791 | $0.35 |
| JOHN STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003647894467 | $0.71 |
| JOHN STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14350156449 | $0.07 |
| JOHN STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041887994301 | $128.65 |
| JOHN STAMPER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008445364725 | $0.00 |
| JOHN STAMPER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010957673760999 | $0.00 |
| JOHN STAMPER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003399568151 | $0.00 |
| JOHN STAMPER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015682503947 | $0.01 |
| JOHN STAMPER V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010976244360199 | $0.00 |
| JOHN STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016855198523999 | $50.20 |
| JOHN STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627660036109 | $125.82 |
| JOHN STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.195867058 | $37.20 |
| JOHN STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0149255169999 | $15.87 |
| JOHN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092064143096 | $0.27 |
| JOHN STAPLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.074995 | $3,071.34 |
| JOHN STAPLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,357.267622908) | ($5,024.64) |
| JOHN STAPLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,357.267622908 | $5,024.64 |
| JOHN STAPLETON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.928256305) | ($5,678.22) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.928256305 | $5,678.22 |
| JOHN STAPLETON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570833407) | ($8,120.66) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570833407 | $8,120.66 |
| JOHN STAPLETON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.521850917) | ($4.21) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.521850917 | $4.21 |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001486130998) | ($4.69) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001486130998 | $4.69 |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026348) | ($50.03) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002233215107) | ($4.19) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002233215107 | $4.19 |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.006680658412) | ($0.00) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.006680658412 | $0.00 |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.901908305) | ($5,457.63) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.167929) | ($49.83) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002233215107) | ($4.18) |
| JOHN STAPLETON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,285.628225483) | ($3,990.17) |
| JOHN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303704202736082 | $98.30 |
| JOHN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204907542398007 | $48.69 |
| JOHN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.1581589180894 | $38.96 |
| JOHN STASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057471867599 | $0.17 |
| JOHN STASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.27441333 | $191.27 |
| JOHN STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039075945425 | $11.57 |
| JOHN STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042430800092 | $0.08 |
| JOHN STATHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30381898719 | $0.30 |
| JOHN STAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045341117675 | $0.05 |
| JOHN STEFANATOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,068.075606) | ($5,816.61) |
| JOHN STEFANATOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000761) | ($23.16) |
| JOHN STEFANATOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.0) | ($15.09) |
| JOHN STEFANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048596797965 | $0.00 |
| JOHN STEFANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0935793181810999 | $0.16 |
| JOHN STEFANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.55342293911 | $62.99 |
| JOHN STEFANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104521274547 | $0.12 |
| JOHN STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.120118347210999 | $3,706.70 |
| JOHN STEFANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015090024665 | $0.02 |
| JOHN STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152966857628 | $45.31 |
| JOHN STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021082299624 | $2.31 |
| JOHN STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000402181669 | $0.00 |
| JOHN STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JOHN STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033242791402 | $0.00 |
| JOHN STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045017377628 | $0.00 |
| JOHN STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000571717418399999 | $0.00 |
| JOHN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6475454589292 | $3.99 |
| JOHN STENCEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250331 | $100.10 |
| JOHN STENCEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02465894 | $985.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN STENCEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 7.849039493 | $797.93 |
| JOHN STENCEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 376.70098535 | $523.61 |
| JOHN STENCEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02870045 | $1,182.72 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02870045) | ($1,134.55) |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02870045 | $1,134.55 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (376.70098535) | ($531.15) |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 376.70098535 | $531.15 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.849039493) | ($797.78) |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.849039493 | $797.78 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 6.85760387 | $510.82 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.85760387) | ($510.48) |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.85760387 | $510.48 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.385353462 | $140.63 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | UNI | 27.32540725 | $244.30 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.385353462) | ($140.64) |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.385353462 | $140.64 |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (27.32540725) | ($244.33) |
| JOHN STENCEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | UNI | 27.32540725 | $244.33 |
| JOHN STENCEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.398887912) | ($99.20) |
| JOHN STENCEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.398887912 | $99.20 |
| JOHN STENCEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.238434 | $697.52 |
| JOHN STENCEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.238434) | ($713.37) |
| JOHN STENCEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.238434 | $713.37 |
| JOHN STENCEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 41.237113402 | $698.05 |
| JOHN STENCEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0520978 | $1,999.18 |
| JOHN STENCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0520978) | ($1,992.32) |
| JOHN STENCEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0520978 | $1,992.32 |
| JOHN STENCEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (41.237113402) | ($689.90) |
| JOHN STENCEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 41.237113402 | $689.90 |
| JOHN STENCEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 63.014615385 | $986.18 |
| JOHN STENCEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02459279 | $942.66 |
| JOHN STENCEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (63.014615385) | ($983.14) |
| JOHN STENCEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 63.014615385 | $983.14 |
| JOHN STENCEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02459279) | ($950.36) |
| JOHN STENCEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02459279 | $950.36 |
| JOHN STENCEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 2.02106705 | $118.09 |
| JOHN STENCEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.02106705) | ($118.09) |
| JOHN STENCEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.02106705 | $118.09 |
| JOHN STENCEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 11.442274752 | $167.39 |
| JOHN STENCEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.442274752) | ($187.25) |
| JOHN STENCEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.442274752 | $187.25 |
| JOHN STENCEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.12388131 | $248.02 |
| JOHN STENCEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.12388131) | ($247.44) |
| JOHN STENCEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.12388131 | $247.44 |
| JOHN STENCEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01308131 | $385.18 |
| JOHN STENCEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01475014682) | ($436.79) |
| JOHN STENCEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01475014682 | $436.79 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318800039994943 | $92.19 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.890024764802 | $123.23 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370311757699999 | $6.08 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96711200629999 | $0.86 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21321692815 | $1.76 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0927769241 72 | $4.70 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013063115985 | $0.58 |
| JOHN STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14181920935 | $0.79 |
| JOHN STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332339754693 | $0.37 |
| JOHN STEPHEN COLBY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $48.95 |
| JOHN STEPHEN COLBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 5.1 | $10,033.69 |
| JOHN STEPHEN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132781407549079 | $50.39 |
| JOHN STEPHEN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6449226331 | $5.27 |
| JOHN STEPHEN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62619162788 | $37.44 |
| JOHN STEPHEN DITTESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021329124542 | $0.04 |
| JOHN STEPHEN DITTESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.623054406 | $12.32 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7664384914) | ($0.34) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7664384914 | $0.34 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005802280498) | ($0.04) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005802280498 | $0.04 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002107152537) | ($0.59) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002107152537 | $0.59 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2764887756) | ($0.27) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2764887756 | $0.27 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05733428936) | ($0.45) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05733428936 | $0.45 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01672571918) | ($0.10) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01672571918 | $0.10 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.131887497) | ($0.61) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.131887497 | $0.61 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0002703069637) | ($0.50) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0002703069637 | $0.50 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01889754395) | ($0.81) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01889754395 | $0.81 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005427933316) | ($0.01) |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005427933316 | $0.01 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113223000466 | $0.00 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012932695161718 | $0.00 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002073432526 9 | $0.00 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003496839789134 | $0.00 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074404491152 64 | $0.01 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028653554491853 | $0.00 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000465093657694199 | $0.01 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027345217316 85 | $0.00 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00009511692703318 | $0.01 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025883049686 18 | $0.00 |
| JOHN STEPHEN HAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013608349282489 9 | $0.00 |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,384.67096) | ($75,384.67) |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,384.67096 | $75,384.67 |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005104758774 | $15.11 |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.39867517 | $22.61 |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.3197139496 | $798.32 |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.570280138 | $13.93 |
| JOHN STEPHEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 215.170720329 | $135.10 |
| JOHN STEPHENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006821520105) | ($27.07) |
| JOHN STEPHENS | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006821520105 | $27.07 |
| JOHN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000279105552596799 | $0.11 |
| JOHN STEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040328236281 | $0.01 |
| JOHN STEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019429294128 | $0.00 |
| JOHN STEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.95825283159999 | $7.96 |
| JOHN STEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00296913933789999 | $0.01 |
| JOHN STEVANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0021854226059 | $0.00 |
| JOHN STEVE MARIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.53672058 | $7,696.64 |
| JOHN STEVE MARIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 16,169.5843239 | $22,475.72 |
| JOHN STEVE MARIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,258.75) |
| JOHN STEVE MARIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,169.5843239) | ($19,078.79) |
| JOHN STEVEN BARGANIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 9.999988 | $7.80 |
| JOHN STEVEN BARGANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.056205616321 | $0.03 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 0.0 | $0.00 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 322.495892 | $322.50 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | XLM | 2,139.9 | $320.00 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,298.610955229) | ($1,542.29) |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,298.610955229 | $1,542.29 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 725.0 | $725.00 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | XLM | 4,690.75 | $700.00 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,733.801794 | $2,733.80 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (17,129.24) | ($2,546.23) |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,535.012 | $2,546.23 |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHN STEVENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 50,754.006061287 | $7,544.48 |
| JOHN STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.678860053) | ($18,750.99) |
| JOHN STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.678860053 | $18,750.99 |
| JOHN STEVENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50,778.280723595) | ($7,264.84) |
| JOHN STEVENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50,778.280723595 | $7,264.84 |
| JOHN STEVENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.562242087) | ($2.56) |
| JOHN STEVENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.562242087 | $2.56 |
| JOHN STEVENS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (50,778.3016788) | ($7,295.70) |
| JOHN STEVENS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (298.871928) | ($298.87) |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021775358851 | $0.64 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026528425784 | $0.00 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000381102516019999 | $0.07 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69269168769999 | $1.34 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052040842955 | $0.01 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066879929121 | $0.02 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033490385886 | $102.33 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06804475805463 | $172.82 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020395572237 | $0.00 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.616380191 | $9.21 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8294656501 | $0.27 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119325497219 | $0.00 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249416983509999 | $1.49 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0512364901649999 | $2.03 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9075010962 | $1.88 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030228030373 | $0.01 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02536350835000009 | $0.03 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.439356173989 | $5.39 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079290992892999 | $0.00 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018971755193 | $0.00 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000086667339896 | $0.00 |
| JOHN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000048727636371 | $0.00 |
| JOHN STEVENSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (164.907651715) | ($1,251.65) |
| JOHN STEVENSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (261.862917399) | ($1,490.66) |
| JOHN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38725606086 | $3.98 |
| JOHN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8716673538 | $6.18 |
| JOHN STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.9695) | ($10.00) |
| JOHN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.9695 | $10.00 |
| JOHN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.11929066) | ($1.88) |
| JOHN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,812.448421365) | ($10,625.59) |
| JOHN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,812.448421365 | $10,625.59 |
| JOHN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,812.448421365) | ($10,387.42) |
| JOHN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,406.54772927 | $5,547.43 |
| JOHN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,406.54772927) | ($5,535.01) |
| JOHN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,406.54772927 | $5,535.01 |
| JOHN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,406.54772927) | ($5,518.58) |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47647981389999 | $3.48 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103650631401 | $0.31 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.724954102 | $92.94 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048616781448 | $0.09 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.634639760349 | $137.68 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7689009024 | $30.77 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.393223652 | $59.42 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035086404147 | $3.85 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129575634813 | $0.08 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 124.84916013 | $5.09 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.041337578471 | $0.15 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018101064923 | $0.54 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8232995952 | $12.86 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029477886536 | $0.02 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.633179816 | $35.63 |
| JOHN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7821721434 | $3.27 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088945608765 | $0.00 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082525007591 | $0.00 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066505815169 | $0.00 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115689771079 | $0.00 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067769052878 | $0.00 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000303544746009999 | $0.00 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016081757681 | $0.00 |
| JOHN STEWART JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031326941033 | $0.00 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100169619993 | $307.09 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031884002508 | $62.56 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.542922075 | $13.54 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.407955254029999 | $4.53 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23020150953 | $2.03 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086499282251 | $0.01 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093185979696 | $0.68 |
| JOHN STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1753844189 | $7.43 |
| JOHN STITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066190896248 | $1.96 |
| JOHN STOCKDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108811967528 | $0.32 |
| JOHN STOCKDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000897846879529999 | $0.02 |
| JOHN STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000613411733 | $0.00 |
| JOHN STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011737257261 | $0.00 |
| JOHN STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017905867356 | $0.05 |
| JOHN STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473142452109999 | $94.17 |
| JOHN STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71108279021 | $7.90 |
| JOHN STOFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004954133083 | $0.00 |
| JOHN STOFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35569483479 | $0.36 |
| JOHN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200920952149999 | $5.95 |
| JOHN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089157732816 | $1.74 |
| JOHN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097654677635 | $0.07 |
| JOHN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036654542599999 | $0.03 |
| JOHN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003339918676 | $9.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN STOREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00011212 | $4.46 |
| JOHN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028020728922 | $0.83 |
| JOHN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072671574989 | $0.01 |
| JOHN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030820003272 | $0.91 |
| JOHN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070235148185 | $0.00 |
| JOHN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6409670241 | $12.44 |
| JOHN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041181901057 | $0.00 |
| JOHN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023474877799 | $0.00 |
| JOHN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000012498374595 | $0.00 |
| JOHN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000083761133984 | $0.00 |
| JOHN STOTTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 24.999 | $15.18 |
| JOHN STOTTS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,347.999 | $827.45 |
| JOHN STOTTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 1,528.0 | $849.97 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014666011388 | $0.03 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.656405096 | $21.66 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 262.685627141 | $164.94 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.644224502 | $2.27 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122036675914999 | $3.61 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035838741743 | $6.99 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3186895042 | $1.05 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67159292179 | $0.42 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493772391409999 | $5.49 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32697355645 | $0.05 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033231703064 | $0.02 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025764068932 | $0.03 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.444861043009999 | $0.04 |
| JOHN STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15838941689 | $0.29 |
| JOHN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016967466342 | $0.50 |
| JOHN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069511312151 | $13.56 |
| JOHN STRANIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104194493067 | $0.03 |
| JOHN STRANIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026536315433 | $0.02 |
| JOHN STRIFLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01188691 | $472.89 |
| JOHN STRIFLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (54.080517983) | ($512.18) |
| JOHN STRIFLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01196793) | ($341.66) |
| JOHN STRIFLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (256.840186) | ($137.32) |
| JOHN STRIFLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (149.091996001) | ($80.48) |
| JOHN STRIFLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (7.877287132) | ($265.93) |
| JOHN STRIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009879584279638 | $3.11 |
| JOHN STRIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002094508847 | $0.00 |
| JOHN STRIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8686127958938 | $1.68 |
| JOHN STRIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8337495819783 | $1.26 |
| JOHN STRIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76197383046887 | $9.92 |
| JOHN STRIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074847180856594 | $4.98 |
| JOHN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010321234901 | $0.03 |
| JOHN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017155902444 | $0.03 |
| JOHN STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083411506137 | $257.96 |
| JOHN STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041560235 | $0.50 |
| JOHN STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121570122594 | $0.00 |
| JOHN STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002530636213 | $0.00 |
| JOHN STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142194809515 | $8.50 |
| JOHN STROUTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,161.921181191) | ($1,161.92) |
| JOHN STROUTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,161.921181191 | $1,161.92 |
| JOHN STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034972500548 | $1.04 |
| JOHN STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.560477824015 | $6.56 |
| JOHN STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035887599803999 | $1.06 |
| JOHN STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027622512709 | $0.00 |
| JOHN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.0674736802 | $122.84 |
| JOHN STUART GOEDKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHN STUART GOEDKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN STUART STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015875211796 | $0.50 |
| JOHN STUART STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00377924666089999 | $0.00 |
| JOHN STUART STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106698948018 | $0.01 |
| JOHN STUART STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00558370911829999 | $0.00 |
| JOHN STUART STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011504808191 | $0.00 |
| JOHN STUART STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021201766795 | $0.01 |
| JOHN STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001766927934 | $52.75 |
| JOHN STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228887035359999 | $44.66 |
| JOHN STURME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,938.0) | ($4,938.00) |
| JOHN STURME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,350.0) | ($2,350.00) |
| JOHN STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016926837525 | $0.50 |
| JOHN STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.597028028343 | $27.84 |
| JOHN STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.651592323707 | $41.65 |
| JOHN STURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00131905206 | $0.00 |
| JOHN STURZENEGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,949.21 |
| JOHN STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161147035469 | $239.86 |
| JOHN STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530016711469999 | $105.60 |
| JOHN STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0546865585 | $9.05 |
| JOHN STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0687661658 | $3.18 |
| JOHN STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044146718489 | $0.32 |
| JOHN STURZENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63671122459 | $2.18 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02401652 | $960.08 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02401652) | ($959.84) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02401104 | $958.60 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02401104) | ($960.06) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02367023 | $959.47 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02367023) | ($958.67) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02385825 | $959.24 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02385825) | ($959.29) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02382141 | $957.56 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02382141) | ($959.15) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02372693 | $959.09 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02372693) | ($959.97) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02371733 | $958.61 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02371733) | ($955.83) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0246608 | $961.17 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0246608) | ($965.91) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02303285 | $957.27 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02303285) | ($953.68) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0224061 | $953.56 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0224061) | ($955.92) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02305142 | $956.73 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02305142) | ($952.48) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02368895 | $957.30 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02368895) | ($959.55) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.83375885 | $32,994.75 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05011608) | ($1,992.25) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78364277) | ($31,151.94) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0246072 | $964.95 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0246072) | ($950.03) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02525323 | $960.25 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02525323) | ($965.24) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02476065 | $956.52 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02476065) | ($955.11) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02481181 | $956.54 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02487956 | $956.86 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02481181) | ($954.10) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02487956) | ($955.98) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02504974 | $958.13 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02504974) | ($945.42) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02457851 | $959.56 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02457851) | ($958.21) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0491606 | $1,912.89 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0491606) | ($1,912.52) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05261501 | $1,922.78 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05261501) | ($1,906.43) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13302214 | $4,786.49 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13302214) | ($4,785.38) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0855853 | $2,843.53 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0855853) | ($2,822.41) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06091638 | $1,936.76 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06091638) | ($1,931.64) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.09302012 | $2,873.11 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09302012) | ($2,926.32) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.12024126 | $3,829.86 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12024126) | ($3,820.78) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16606139 | $4,811.96 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16606139) | ($4,801.33) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.09774369 | $2,880.04 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09774369) | ($2,865.85) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.12543935 | $3,843.83 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12543935) | ($3,850.67) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.15832752 | $4,812.36 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15832752) | ($4,809.52) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.09848984 | $2,879.65 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09848984) | ($2,884.37) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06536609 | $1,915.75 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06536609) | ($1,912.94) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.06404963 | $1,916.27 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06404963) | ($1,920.03) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.09510635 | $2,866.43 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09510635) | ($2,870.36) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.07880032 | $2,402.46 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07880032) | ($2,401.87) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.15715556 | $4,793.08 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15715556) | ($4,793.08) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.16308451 | $4,781.72 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16308451) | ($4,788.53) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.16203457 | $4,774.30 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16203457) | ($4,771.84) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.08021353 | $2,392.26 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08021353) | ($2,388.60) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.1623578 | $4,798.99 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1623578) | ($4,805.67) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.06392164 | $1,909.97 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06392164) | ($1,899.69) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.16553605 | $4,795.96 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16553605) | ($4,738.02) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.08262447 | $2,390.30 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08262447) | ($2,387.35) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.1645539 | $4,828.99 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1645539) | ($4,804.10) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0629065 | $1,911.33 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0629065) | ($1,928.16) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06254175 | $1,920.03 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06254175) | ($1,921.48) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.15670821 | $4,810.87 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06440808) | ($2,005.15) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09230013) | ($2,932.43) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.15157341 | $4,802.37 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06316637) | ($2,000.08) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08840704) | ($2,797.99) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.1610816 | $4,782.76 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06724031) | ($2,017.21) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09384129) | ($2,804.19) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.1620691 | $4,787.75 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1620691) | ($4,788.33) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0968989 | $2,877.12 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0968989) | ($2,875.03) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.07609635 | $2,391.63 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07609635) | ($2,390.42) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.06092583 | $1,913.01 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06092583) | ($1,913.98) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.06067741 | $1,911.70 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06067741) | ($1,906.79) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.09138319 | $2,866.92 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09138319) | ($2,862.94) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.16169935 | $4,785.06 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16169935) | ($4,843.87) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.12796727 | $3,831.08 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12796727) | ($3,830.66) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.15694175 | $4,785.31 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15694175) | ($4,786.10) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.15768883 | $4,806.24 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15768883) | ($4,804.31) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.12642845 | $3,810.74 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12642845) | ($3,808.78) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.15873812 | $4,794.21 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15873812) | ($4,779.02) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03178491 | $961.01 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03178491) | ($962.29) |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001124426261593 | $0.04 |
| JOHN SU NAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106524738598 | $0.00 |
| JOHN SUAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOHN SUAREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOHN SUAREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080677084902 | $249.95 |
| JOHN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32473933025 | $663.95 |
| JOHN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.926125659 | $558.93 |
| JOHN SUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020640068595 | $0.01 |
| JOHN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001686381009 | $4.99 |
| JOHN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0783445289 | $13.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02522 | $1,036.54 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02514 | $1,007.11 |
| JOHN SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 1.89176533 | $71,381.86 |
| JOHN SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.526417707) | ($7.53) |
| JOHN SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.526417707 | $7.53 |
| JOHN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.992945983) | ($56,684.28) |
| JOHN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.992945983 | $56,684.28 |
| JOHN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($284.65) |
| JOHN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.98294598) | ($55,723.33) |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005575783258) | ($1.00) |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005575783258 | $1.00 |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000331) | ($1.00) |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000331 | $1.00 |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.609801806) | ($45,895.24) |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 25.609801806 | $45,895.24 |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2575608764) | ($7,783.84) |
| JOHN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2575608764 | $7,783.84 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056745718643 | $16.80 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497307012917 | $9.70 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.457004873 | $20.18 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050915623587 | $0.57 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063838851969 | $4.67 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130781221863 | $0.00 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061264979353 | $189.00 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04013808381584 | $0.04 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018187947463675 | $62.70 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19298516522956 | $466.68 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164588549348999 | $55.67 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.271313920801 | $101.50 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050121281768 | $0.14 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07326049099 | $0.07 |
| JOHN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094604934077 | $0.28 |
| JOHN SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05697030108 | $1.23 |
| JOHN SUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021956705356 | $66.18 |
| JOHN SUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089677216277 | $0.17 |
| JOHN SUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.10828487839999 | $0.89 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00122228 | $50.73 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002029434882) | ($0.08) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002721043832) | ($0.83) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002772014495) | ($0.08) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.021207062) | ($1,003.02) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.021207062 | $1,003.02 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 29.341388393 | $1,457.68 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001794887401 | $53.62 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111192941616 | $21.70 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.615839021152 | $12.62 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3604407898 | $9.54 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6820624646 | $7.65 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15586219185 | $1.38 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083870769174 | $5.40 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35313570751 | $2.11 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025222372108 | $0.57 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071332086592 | $0.51 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.074546034113 | $0.21 |
| JOHN SUPCZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000100161168499 | $0.01 |
| JOHN SURI PHANDARA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00078836 | $32.03 |
| JOHN SURI PHANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161023029823 | $0.04 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.291765289) | ($98.12) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.291765289 | $98.12 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (305.473402809) | ($141.95) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 305.473402809 | $141.95 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002932282281) | ($0.08) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002932282281 | $0.08 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001604442923) | ($0.31) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001604442923 | $0.31 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.96029993) | ($264.22) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.96029993 | $264.22 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.40433377) | ($721.94) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.40433377 | $721.94 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,360.503465517) | ($1,407.73) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,360.503465517 | $1,407.73 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.731339261) | ($3.73) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.731339261 | $3.73 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.038877) | ($0.01) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.038877 | $0.01 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.29173) | ($98.12) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 98.662 | $98.12 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,360.497) | ($1,408.78) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0486526 | $1,408.78 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (305.462) | ($142.95) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0049087 | $142.95 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (40.9601) | ($265.55) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0091668 | $265.55 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (11.4042) | ($724.11) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0249101 | $724.11 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (102.39) | ($102.39) |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0035243 | $102.39 |
| JOHN SURPRENANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09116543) | ($2,706.15) |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002499039386718 | $0.10 |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160273549908946 | $0.49 |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02442865961794 | $0.02 |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.205735995444 | $17.50 |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.160528721233 | $0.94 |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068046069636738 | $0.80 |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018945776069423 | $1.85 |
| JOHN SURPRENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00585571211219279 | $0.87 |
| JOHN SUTHERLAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00130587 | $53.75 |
| JOHN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031415421198 | $0.61 |
| JOHN SUTTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080033634329 | $248.06 |
| JOHN SUTTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33277114726 | $679.83 |
| JOHN SWALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52426850009 | $5.83 |
| JOHN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5425479145 | $41.89 |
| JOHN SWANSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00973393) | ($375.00) |
| JOHN SWANSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00973393 | $375.00 |
| JOHN SWANSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008288) | ($327.77) |
| JOHN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104628294171 | $3.46 |
| JOHN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034327014584 | $0.00 |
| JOHN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004656003614 | $0.00 |
| JOHN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116554150262 | $0.00 |
| JOHN SWARTHOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01071917415) | ($0.95) |
| JOHN SWARTHOUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01071917415 | $0.95 |
| JOHN SWARTHOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004756559994) | ($0.99) |
| JOHN SWARTHOUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004756559994 | $0.99 |
| JOHN SWARTHOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004468846879) | ($0.01) |
| JOHN SWARTHOUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004468846879 | $0.01 |
| JOHN SWARTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002788664366 | $0.00 |
| JOHN SWARTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002816980133758 | $0.01 |
| JOHN SWARTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054842397209697 | $0.01 |
| JOHN SWARTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN SWARTZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN SWARTZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN SWARTZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| JOHN SWARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05115326366) | ($150.00) |
| JOHN SWARTZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05115326366 | $150.00 |
| JOHN SWARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,750.0) | ($2,750.00) |
| JOHN SWARTZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,750.0 | $2,750.00 |
| JOHN SWARTZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOHN SWARTZ | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003187792861) | ($8.50) |
| JOHN SWARTZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00032946 | $10.05 |
| JOHN SWARTZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOHN SWARTZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 207.585151 | $207.59 |
| JOHN SWARTZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOHN SWARTZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | USDC | 4,991.004511 | $4,991.00 |
| JOHN SWARTZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| JOHN SWARTZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,200.0) | ($10,200.00) |
| JOHN SWARTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.7923373807 | $23,851.73 |
| JOHN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479855930939999 | $130.44 |
| JOHN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064649552547 | $12.75 |
| JOHN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7796130368 | $14.78 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHN SWEENEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05395693) | ($31,120.19) |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022567208954999 | $0.00 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016923689575 | $50.41 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193876186889999 | $37.83 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.296880633 | $3.30 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016340808302 | $492.47 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17156463979 | $0.20 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68427623012 | $1,375.01 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056824208786547 | $199.46 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4896880747 | $4.07 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516923395159999 | $103.14 |
| JOHN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.329448702 | $482.33 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021873201246 | $65.92 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03077801041 | $0.03 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.108094338 | $14.36 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.38691391 | $22.22 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7666500992 | $30.75 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26800153836 | $2.37 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096163855893 | $0.01 |
| JOHN SWEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6186200727 | $2.50 |
| JOHN SWERHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079061750084 | $0.23 |
| JOHN SWERHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.140482345188 | $2.24 |
| JOHN SWISTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $533.28 |
| JOHN SWISTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029385264129 | $88.18 |
| JOHN SWISTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96378567309999 | $4.62 |
| JOHN SWISTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322358725499999 | $62.48 |
| JOHN SWISTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88609402851 | $0.89 |
| JOHN SWISTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2234191724 | $4.06 |
| JOHN SWISTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0566843919013 | $3.20 |
| JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018105341281 | $0.54 |
| JOHN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35221527331 | $3.91 |
| JOHN SWOKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017699752215 | $52.84 |
| JOHN SYLVESTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOHN SYLVESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOHN SYLVESTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120805271) | ($47.30) |
| JOHN SYLVESTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120805271 | $47.30 |
| JOHN SYLVESTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001201) | ($47.90) |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,861.234806164) | ($15,861.23) |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,861.234806164 | $15,861.23 |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,271.23) | ($6,271.23) |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.59) | ($11.59) |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.59 | $11.59 |
| JOHN SYLVESTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (11.594806) | ($11.59) |
| JOHN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034639309895009 | $0.14 |
| JOHN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.497876779278 | $109.50 |
| JOHN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000890116042069999 | $2.63 |
| JOHN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030108621532 | $0.00 |
| JOHN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032212354894 | $0.03 |
| JOHN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064561917266 | $0.00 |
| JOHN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132649185819999 | $0.01 |
| JOHN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000041324597594 | $0.00 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.253312165) | ($88.25) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.253312165 | $88.25 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2394507542) | ($7,186.31) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2394507542 | $7,186.31 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1386027804) | ($4,282.65) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10084797) | ($3,074.35) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 95.86 | $95.86 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 10,200.0 | $10,200.00 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.5086728725 | $15,392.48 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.1386027804 | $4,194.13 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5087754607) | ($15,387.91) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5087754607 | $15,387.91 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64737824) | ($19,547.61) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (160.373312) | ($160.37) |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925363233207897 | $35.47 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4475487165048 | $0.45 |
| JOHN SZAFRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000110227170793 | $0.00 |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.658712641) | ($4,729.13) |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.658712641 | $4,729.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08556398416) | ($3,316.20) |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08556398416 | $3,316.20 |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.65871) | ($4,960.09) |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085563) | ($3,436.93) |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020959662791233 | $8.42 |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410705604855889 | $12.33 |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000773266443039999 | $0.00 |
| JOHN SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040755399306 | $0.00 |
| JOHN SZUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056639730587 | $1.68 |
| JOHN SZUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043965625782 | $0.09 |
| JOHN SZUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026687576705 | $0.03 |
| JOHN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153888856262 | $45.60 |
| JOHN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045431410752 | $8.86 |
| JOHN TADDIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (318.000012032) | ($251.26) |
| JOHN TADDIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 318.000012032 | $251.26 |
| JOHN TADDIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,565.312998232) | ($2,032.41) |
| JOHN TADDIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,565.312998232 | $2,032.41 |
| JOHN TADDIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (318.0) | ($293.34) |
| JOHN TADDIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (6.555456918) | ($6.56) |
| JOHN TADDIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 6.555456918 | $6.56 |
| JOHN TADDIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,565.312998) | ($2,165.61) |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005191650148 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7535720326098 | $3.22 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046573493961 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00213561241929999 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00855825373659999 | $0.01 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000044653702623 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.54402364 | $59.94 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088557519367 | $0.01 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046723155907 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017146181296 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030544993381 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00059562594132 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00107023909864 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000115433619301999 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068842797806 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.12511006216348 | $2.96 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000084977763581 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000184128295369999 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000020120446191 | $0.04 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025450650038 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00025717731569 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022529634341 | $0.00 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.07082364702132 | $0.07 |
| JOHN TADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000026456237028 | $0.00 |
| JOHN TAGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3707211777) | ($10,371.63) |
| JOHN TAGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3707211777 | $10,371.63 |
| JOHN TAGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002646742463) | ($74.05) |
| JOHN TAGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002646742463 | $74.05 |
| JOHN TAGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01086247624) | ($303.90) |
| JOHN TAGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01086247624 | $303.90 |
| JOHN TAGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3819543006) | ($10,699.53) |
| JOHN TAGLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002447681232) | ($7.31) |
| JOHN TAGLER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64368759) | ($13,249.21) |
| JOHN TAGLER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64368759 | $13,249.21 |
| JOHN TAGLER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.64571891) | ($13,034.44) |
| JOHN TAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0258424204159999 | $788.39 |
| JOHN TAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467290817419999 | $92.98 |
| JOHN TAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035321183117 | $0.04 |
| JOHN TAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015042955372 | $0.00 |
| JOHN TAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098045759825 | $0.00 |
| JOHN TAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113658015142999 | $0.00 |
| JOHN TAIT-JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039045140146 | $0.01 |
| JOHN TAIT-JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120017115877999 | $0.00 |
| JOHN TALLACKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127514837907 | $0.38 |
| JOHN TALLACKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2138408983 | $7.21 |
| JOHN TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162915118395 | $0.48 |
| JOHN TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4989848038 | $2.20 |
| JOHN TALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348182846943717 | $0.00 |
| JOHN TALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018114568875 | $0.00 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026079789339 | $79.11 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067345442113 | $0.01 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019476151794 | $0.00 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1572042788 | $1.71 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9799459886 | $1.24 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3998425968 | $3.53 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6959968491 | $0.39 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043785507359 | $3.20 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00327030599 | $0.00 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16841933864 | $0.17 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000583334268789999 | $0.01 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0304827623929999 | $56.79 |
| JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.6248449785 | $7.52 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16227629 | $6,687.57 |
| JOHN TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (21.767398658) | ($8,837.09) |
| JOHN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085) | ($188.46) |
| JOHN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.21) | ($6,127.69) |
| JOHN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,373.47) |
| JOHN TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN TANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN TANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN TANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003351 | $100.00 |
| JOHN TANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN TANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN TANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN TANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0174101 | $500.00 |
| JOHN TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.059917 | $100.00 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043146055619 | $139.46 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430760577269999 | $96.60 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159383155379999 | $0.00 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0801975897366499 | $32.97 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031842702032 | $95.60 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054826630567 | $109.57 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 685.961505923 | $685.96 |
| JOHN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.634792568689999 | $7.05 |
| JOHN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014237066772 | $0.42 |
| JOHN TANNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031557385657 | $0.93 |
| JOHN TANNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112474584401 | $0.09 |
| JOHN TANNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088859297816 | $0.00 |
| JOHN TANNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.367415734419999 | $1.26 |
| JOHN TANNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| JOHN TANSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 110.29468913 | $155.35 |
| JOHN TANSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 424.832406 | $407.41 |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.83058519) | ($2,511.00) |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.83058519 | $2,511.00 |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04637469667) | ($1,863.66) |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04637469667 | $1,863.66 |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.29468913) | ($152.73) |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.29468913 | $152.73 |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (424.832406) | ($403.47) |
| JOHN TANSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 424.832406 | $403.47 |
| JOHN TANSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.83058519) | ($2,546.96) |
| JOHN TANSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.29468913) | ($154.41) |
| JOHN TANSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (424.832406) | ($408.62) |
| JOHN TANSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04637469) | ($1,878.22) |
| JOHN TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462971263739099 | $1.85 |
| JOHN TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003690453360498 | $1.11 |
| JOHN TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02331765387636 | $0.03 |
| JOHN TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0507199891594 | $0.05 |
| JOHN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046552084705 | $0.00 |
| JOHN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096835331583 | $0.01 |
| JOHN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007837596193 | $0.00 |
| JOHN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023237600452 | $0.00 |
| JOHN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004036781976 | $0.00 |
| JOHN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016818687468 | $0.00 |
| JOHN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014418283154 | $0.43 |
| JOHN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020579535166 | $0.00 |
| JOHN TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,890.50) |
| JOHN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,005.11) |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002409638747) | ($70.71) |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002409638747 | $70.71 |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008374287349) | ($0.14) |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008374287349 | $0.14 |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (102.876681707) | ($102.88) |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 102.876681707 | $102.88 |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002409) | ($70.69) |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.042203 | $70.69 |
| JOHN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04228674287) | ($70.77) |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001126296634475 | $40.33 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026133767866 | $0.08 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007648108507399999 | $0.00 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114418826531999 | $0.01 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000330074408599999 | $0.00 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16649270237 | $0.19 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.396177267 | $12.21 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60828298726 | $0.09 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025748254288 | $0.00 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1824866473 | $0.09 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022252148179 | $0.03 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025288516069878 | $0.85 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000825802264237999 | $0.00 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076399473721 | $0.01 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.23573009832309 | $1.24 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142781905021999 | $0.42 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001963548048 | $0.00 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0730680599 | $2.42 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029630603728 | $0.88 |
| JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 297.380985861 | $297.38 |
| JOHN TED DAGANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057618338829 | $1.49 |
| JOHN TED DAGANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94480431969 | $4.60 |
| JOHN TEICHERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,073.942928797) | ($30,073.94) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,073.942928797 | $30,073.94 |
| JOHN TEICHERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04963031499) | ($1,786.06) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04963031499 | $1,786.06 |
| JOHN TEICHERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.674470691) | ($39.67) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.674470691 | $39.67 |
| JOHN TEICHERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006012903523) | ($1.91) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006012903523 | $1.91 |
| JOHN TEICHERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (29,063.61) | ($29,063.61) |
| JOHN TEICHERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04969) | ($1,496.97) |
| JOHN TEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218295769657051 | $8.48 |
| JOHN TEICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.819613263441 | $161.82 |
| JOHN TENNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.414451894) | ($417.18) |
| JOHN TENNANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.414451894 | $417.18 |
| JOHN TENNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001290547085) | ($36.93) |
| JOHN TENNANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001290547085 | $36.93 |
| JOHN TENNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.422884413) | ($56.40) |
| JOHN TENNANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.422884413 | $56.40 |
| JOHN TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136803096725979 | $0.46 |
| JOHN TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2672931721572 | $1.15 |
| JOHN TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20016905889431 | $9.10 |
| JOHN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001693082102965 | $0.00 |
| JOHN TEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053256933437 | $0.10 |
| JOHN TERENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5730623675 | $0.67 |
| JOHN TERENZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.807280459 | $232.81 |
| JOHN TERLECSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002806157865 | $0.00 |
| JOHN TERLECSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029690895111 | $0.00 |
| JOHN TERLECSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000090684065659 | $0.00 |
| JOHN TERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN TERRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHN TERRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.035028 | $100.00 |
| JOHN TEUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946285565 | $2.80 |
| JOHN TEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02435932 | $975.52 |
| JOHN TEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.32155348 | $974.65 |
| JOHN TEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01230251 | $493.56 |
| JOHN TEW | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00062175 | $25.00 |
| JOHN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380393262919999 | $116.15 |
| JOHN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2984140103 | $0.35 |
| JOHN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021828018581 | $42.08 |
| JOHN THAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN THAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN THAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026190524808 | $7.75 |
| JOHN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.200037787 | $861.20 |
| JOHN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011678970975 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000246192576599999 | $0.00 |
| JOHN THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154178518272 | $0.46 |
| JOHN THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041077525781 | $81.40 |
| JOHN THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781635279989999 | $23.14 |
| JOHN THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015974583545 | $31.17 |
| JOHN THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.123283082 | $55.12 |
| JOHN THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013175703468 | $0.01 |
| JOHN THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033337731494 | $0.01 |
| JOHN THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JOHN THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017434104241 | $0.00 |
| JOHN THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063537265095 | $0.01 |
| JOHN THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.793140484 | $22.47 |
| JOHN THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000029509623691 | $0.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 14.7613 | $32.33 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002124827198) | ($0.83) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (104.0) | ($732.16) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 729.976 | $732.16 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,271.0) | ($1,271.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0320801 | $1,271.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.03892) | ($1,499.96) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,489.701 | $1,499.96 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.0315) | ($1,261.91) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,264.124 | $1,261.91 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,535.0) | ($2,535.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0629694 | $2,535.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (181.287978) | ($181.29) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.026391) | ($1,033.89) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,051.182 | $1,033.89 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.2895) | ($852.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 852.314 | $852.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 1.401217658 | $4,124.20 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (40.0) | ($202.29) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 202.04 | $202.29 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.3059) | ($902.65) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 900.278 | $902.65 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.09336158087 | $3,707.01 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005700090317) | ($1.68) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.6349508707 | $1,871.40 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.155) | ($456.94) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 456.051 | $456.94 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,276.0) | ($1,276.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0340692 | $1,276.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (2.201492289) | ($6,000.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1739760325) | ($6,000.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003992950045) | ($1.25) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001215334958) | ($3.69) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 220.0 | $220.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 727.9641 | $727.96 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 181.3111 | $181.31 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 1,269.646277 | $1,269.65 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 2.201492289 | $2,479.12 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 43.0 | $43.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 515.0 | $515.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.45) | ($18.45) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.1739760325 | $3,525.24 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.819021752834 | $326.27 |
| JOHN THEODORE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01015174869 | $20.00 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 59.140985 | $6,283.94 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,549.05 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 16.915 | $1,369.72 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.766 | $1,035.00 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,133.54 |
| JOHN THI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (130.864051704) | ($5,871.87) |
| JOHN THI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 130.864051704 | $5,871.87 |
| JOHN THI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4882206652) | ($1,000.00) |
| JOHN THI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4882206652 | $1,000.00 |
| JOHN THI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03523732) | ($1,000.00) |
| JOHN THI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03523732 | $1,000.00 |
| JOHN THI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($51.97) |
| JOHN THI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004894) | ($10.03) |
| JOHN THI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (129.864051) | ($6,759.42) |
| JOHN THI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($3,267.39) |
| JOHN THI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $3,267.39 |
| JOHN THI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($3,263.00) |
| JOHN THI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.483326) | ($718.41) |
| JOHN THI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035237) | ($968.00) |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001324747120997 | $39.58 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529378319456999 | $103.05 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4682278479999 | $19.13 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5147924306 | $49.60 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00590600293337 | $0.02 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.92777802213 | $137.92 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.92817269971 | $29.61 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0364073409944 | $4.00 |
| JOHN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016404373544 | $0.00 |
| JOHN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026559276363 | $0.79 |
| JOHN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004846851605 | $0.95 |
| JOHN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8392465572 | $1.46 |
| JOHN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6196825216 | $1.02 |
| JOHN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071560542693 | $0.80 |
| JOHN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50539959755 | $0.07 |
| JOHN THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13591414878 | $0.46 |
| JOHN THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHN THOMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHN THOMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHN THOMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| JOHN THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| JOHN THOMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| JOHN THOMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN THOMAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| JOHN THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN THOMAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007405170364 | $0.02 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141002299960999 | $0.03 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016882411077 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022244407449 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3687727075 | $0.20 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000288199401309999 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083803215513 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000535624899109999 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000722547386199999 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000134464595938999 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000055098087949 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035987858985 | $10.65 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000983913932 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008673173392 | $25.67 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076112412579 | $153.17 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.732161392 | $204.73 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13057432886 | $1.15 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000171576419879999 | $0.00 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72461389844 | $2.48 |
| JOHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122527013010999 | $0.00 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.03141117 | $96.56 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00246998 | $99.97 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.18373429 | $336.80 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01386812 | $422.64 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 58.1247017 | $35.95 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141261839555999 | $4.18 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048160963485 | $9.40 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83600943689999 | $1.46 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22516737198 | $0.77 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000134305665256 | $0.00 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018609838987 | $0.02 |
| JOHN THOMAS BLASINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20900682543 | $0.02 |
| JOHN THOMAS CONNEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167620134497999 | $50.40 |
| JOHN THOMAS CONNEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402627817706 | $77.11 |
| JOHN THOMAS CONNEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.254910265 | $49.99 |
| JOHN THOMAS CONNEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497786148906 | $5.31 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 169.79 | $128.29 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 36,262.29 | $27,410.96 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 133.06 | $127.51 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 11,708.0 | $11,235.56 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 353.396 | $211.71 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $52.28 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 23,349.75 | $12,252.01 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 11,199.75 | $5,855.88 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 12,534.75 | $6,446.55 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 399.75 | $173.00 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 4,534.75 | $1,948.67 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 5,299.75 | $2,092.46 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.043437005638 | $2.19 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.075009799 | $57.28 |
| JOHN THOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 413.732876284 | $165.45 |
| JOHN THOMAS GOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002526566357049 | $72.36 |
| JOHN THOMAS GOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037305252175 | $7.10 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00205849 | $62.03 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700523170669999 | $216.92 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069753278967 | $140.14 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67341431331 | $5.94 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0979319741 | $0.74 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181299413339999 | $1.33 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00909786399629999 | $0.65 |
| JOHN THOMAS HELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2709136482 | $1.74 |
| JOHN THOMAS HOLLEY JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1748406802 | $360.24 |
| JOHN THOMAS JR MAURER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001480145476) | ($4.27) |
| JOHN THOMAS JR MAURER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001480145476 | $4.27 |
| JOHN THOMAS JR MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003682884736143 | $0.01 |
| JOHN THOMAS MCLAUGHLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0031211 | $111.01 |
| JOHN THOMAS MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00079771 | $24.23 |
| JOHN THOMAS MCLAUGHLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00053483 | $16.15 |
| JOHN THOMAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043729430111 | $1.11 |
| JOHN THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338517027399999 | $6.61 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,990.51871814) | ($34,990.52) |
| JOHN THOMPSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,990.51871814 | $34,990.52 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (34,990.518718) | ($34,990.52) |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.19553766) | ($33.20) |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.19553766 | $33.20 |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00445942668) | ($6.79) |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00445942668 | $6.79 |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (33.195537) | ($33.20) |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01441166454) | ($409.54) |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01441166454 | $409.54 |
| JOHN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00445942668) | ($6.77) |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015099390986 | $29.46 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013815395299 | $1.01 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.77354562 | $88.77 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024735300159 | $0.01 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 514.852847516 | $408.16 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015340526451402 | $5.12 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020607057205 | $0.02 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000445896899674959 | $0.10 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.251395198735 | $33.25 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128982687086999 | $0.01 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209038611889999 | $62.89 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018868270799 | $36.82 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.468660611 | $16.47 |
| JOHN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099719306951 | $3.95 |
| JOHN THOMSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.10094 | $314.27 |
| JOHN THOMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1004073008) | ($290.14) |
| JOHN THOMSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1004073008 | $290.14 |
| JOHN THOMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43.870213932) | ($36.75) |
| JOHN THOMSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43.870213932 | $36.75 |
| JOHN THOMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007296366234) | ($287.58) |
| JOHN THOMSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007296366234 | $287.58 |
| JOHN THOMSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00729636) | ($222.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN THOMSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2013473008) | ($398.74) |
| JOHN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021454842773263 | $0.86 |
| JOHN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028933804639509 | $0.86 |
| JOHN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0964943691214299 | $0.09 |
| JOHN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066344986992 | $0.00 |
| JOHN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017854440291 | $0.00 |
| JOHN THORLBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00228881) | ($69.06) |
| JOHN THORLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023355851883036 | $0.79 |
| JOHN THORLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093287824927 | $0.00 |
| JOHN THORLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022400998468999 | $0.00 |
| JOHN THORLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00263187356699999 | $0.00 |
| JOHN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019273210475 | $0.00 |
| JOHN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028656069216 | $0.00 |
| JOHN TIBBITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127738420292 | $0.38 |
| JOHN TIBBITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.60211628259999 | $4.15 |
| JOHN TIBLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044128479793 | $0.00 |
| JOHN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008450007487 | $0.00 |
| JOHN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091460725373 | $0.00 |
| JOHN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000088335202176 | $0.00 |
| JOHN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020531834927 | $0.00 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013617958948 | $4.03 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4575835376 | $4.03 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044624645821 | $8.71 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8916614521 | $8.89 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.1740053149999 | $65.15 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0651600163949999 | $0.72 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217951832939999 | $1.92 |
| JOHN TIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52219520217 | $1.78 |
| JOHN TIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156900279259999 | $46.54 |
| JOHN TIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031245276152 | $61.26 |
| JOHN TIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.922005279 | $246.92 |
| JOHN TIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7427344993 | $5.95 |
| JOHN TIGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009805) | ($20.03) |
| JOHN TIGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($19.99) |
| JOHN TIGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.486795) | ($4,886.33) |
| JOHN TIGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07540268) | ($2,175.67) |
| JOHN TIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4037398247 | $60.49 |
| JOHN TIMBREZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089939249282 | $1.75 |
| JOHN TIMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281158626626 | $0.03 |
| JOHN TIMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146590769319999 | $28.60 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $19.62 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00165518 | $66.18 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0089 | $355.75 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.959869863) | ($101.80) |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.959869863 | $101.80 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.959869) | ($101.63) |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 141.0 | $141.00 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 285.5 | $285.50 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 167.028528 | $167.03 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.554878055) | ($21.55) |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.554878055 | $21.55 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOHN TIMMERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.501818045 | $981.02 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101008017651 | $29.79 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089243817454 | $15.33 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14127760052428 | $0.14 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4719685075 | $3.55 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0234695504239999 | $0.26 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0185480097582 | $0.16 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0016527107797503 | $0.17 |
| JOHN TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171547023119999 | $5.08 |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,142.301214) | ($10,142.30) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02423300429) | ($980.46) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02423300429 | $980.46 |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06553458095) | ($198.63) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06553458095 | $198.63 |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024233) | ($980.44) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06553458095) | ($201.19) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.287884118) | ($12.29) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.287884118 | $12.29 |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12.287884) | ($12.29) |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002460169637094 | $0.98 |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007096011761512 | $0.21 |
| JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2957052284037 | $12.30 |
| JOHN TIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.692620176) | ($2,000.00) |
| JOHN TIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05077860528) | ($60.00) |
| JOHN TIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.112339495 | $2,495.94 |
| JOHN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159342146774 | $4.71 |
| JOHN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162133687825 | $2.01 |
| JOHN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02272800631 | $0.02 |
| JOHN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026089256642 | $79.14 |
| JOHN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006473268196 | $12.63 |
| JOHN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5569477423 | $7.58 |
| JOHN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0821760915219999 | $0.11 |
| JOHN TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016227908927 | $0.00 |
| JOHN TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021710833048 | $0.24 |
| JOHN TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023296037654 | $0.00 |
| JOHN TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021302738712 | $0.00 |
| JOHN TODT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 4.76522 | $229.06 |
| JOHN TODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180403257559999 | $0.53 |
| JOHN TODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077810551448 | $15.18 |
| JOHN TODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4151713345 | $5.09 |
| JOHN TODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18833784825 | $11.26 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000040057688659999 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112546492091 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032853282989999 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.398985424 | $31.23 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026107228939 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.249625151 | $2.25 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066061166665 | $0.23 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078820580939 | $0.87 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040589372082 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018754120919 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00077417130967 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023808329123 | $1.70 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000322241685409999 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3408516364 | $0.18 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000291506044759999 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0133702749786999 | $1.45 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034446325169 | $0.00 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15952493926 | $0.40 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0069357989012 | $0.01 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020053158235 | $0.07 |
| JOHN TOHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0049052630804 | $0.00 |
| JOHN TOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008604241026 | $0.35 |
| JOHN TOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44942801567796 | $4.00 |
| JOHN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004447837989706 | $0.00 |
| JOHN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004691175387499999 | $0.00 |
| JOHN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000015018191394 | $0.00 |
| JOHN TOMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075934358837 | $2.25 |
| JOHN TOMEO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.04655805 | $88.06 |
| JOHN TOMEO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00322441 | $95.49 |
| JOHN TOMEO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04655805) | ($84.84) |
| JOHN TOMEO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00322441) | ($98.38) |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024027760023 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005682421821 5 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014148278063 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007288562056 | $0.01 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063064387860999 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078974132719 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000207846266779999 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000121510487523 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037680281020999 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021866721019 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033360043135 | $0.00 |
| JOHN TOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000033281380660999 | $0.00 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | USDC | 340,566.0 | $340,566.00 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (565.1) | ($565.10) |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (340,000.0) | ($340,000.00) |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 937,931.034482759 | $730,189.39 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (937,934.197436321) | ($749,268.26) |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 937,934.197436321 | $749,268.26 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (126.0) | ($100.77) |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (126.0) | ($100.77) |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (937,682.19743) | ($729,021.32) |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000776314250761 | $0.03 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001289156846022 | $0.04 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4423953827 | $3.44 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.873946119051 | $36.08 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01485648309394 | $0.21 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003747106512677 | $0.41 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.250780323315 | $1.30 |
| JOHN TONY MAHSHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01658713127 | $1.78 |
| JOHN TOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41045823517195 | $6.29 |
| JOHN TORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01266096705) | ($500.01) |
| JOHN TORGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01266096705 | $500.01 |
| JOHN TORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1660373423) | ($487.28) |
| JOHN TORGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1660373423 | $487.28 |
| JOHN TORGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01266096) | ($498.95) |
| JOHN TORGE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1660373423) | ($474.74) |
| JOHN TORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178950281059809 | $0.72 |
| JOHN TORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000250497498730729 | $0.76 |
| JOHN TORONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057098716236 | $0.01 |
| JOHN TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.310097924) | ($1,984.93) |
| JOHN TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.310097924 | $1,984.93 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033555145467 | $0.99 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028832694503 | $0.02 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09558318199999 | $2.57 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029154640648 | $0.03 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081370200548 | $0.01 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020319304392 | $0.07 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046235561904 | $0.35 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0811495519459999 | $0.13 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.33379632506 | $0.45 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022442143409 | $6.64 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132481977242319 | $30.18 |
| JOHN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009112606243 | $0.00 |
| JOHN TOTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4008127764613 | $60.16 |
| JOHN TOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023907513651 | $72.27 |
| JOHN TOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1761313348 | $52.05 |
| JOHN TOYER-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024162728486 | $0.03 |
| JOHN TOYER-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118846281508 | $0.00 |
| JOHN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141065201251 | $0.42 |
| JOHN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02391383277 | $0.04 |
| JOHN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.80620962137 | $44.05 |
| JOHN TRAMBAKOULOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAX | 22.45918267 | $22.46 |
| JOHN TRAMBAKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9070433553799 | $16.06 |
| JOHN TRAMBAKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.929259006 | $0.93 |
| JOHN TRAMBAKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111121946722 | $0.08 |
| JOHN TRAMBAKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.331309274 | $16.33 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,244.00 |
| JOHN TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($82.78) |
| JOHN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001526) | ($29,144.30) |
| JOHN TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2787933) | ($8,357.95) |
| JOHN TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044986) | ($13.37) |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264307085009909 | $99.86 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033564966205999 | $0.00 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.444218124 | $36.44 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182859320102999 | $62.32 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026771159204 | $0.00 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126261175316 | $24.43 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8450301482 | $9.39 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144883495028 | $8.57 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.064664873202 | $3.63 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021589850445 | $0.00 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000586595712279999 | $0.00 |
| JOHN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013908067955 | $0.00 |
| JOHN TRANTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088499164783 | $26.20 |
| JOHN TRANTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235136129199999 | $45.88 |
| JOHN TRANTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044419749824 | $0.00 |
| JOHN TRANTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110541507551 | $0.00 |
| JOHN TRAVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06710928) | ($2,000.00) |
| JOHN TRAVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06710928 | $2,000.00 |
| JOHN TRAVER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06710058) | ($2,003.22) |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064145899679 | $188.14 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5300755134 | $2.95 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057823994824 | $115.71 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015948649194 | $0.00 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.461430076 | $20.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5692342047 | $2.87 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5951046702 | $5.45 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84767612356 | $5.22 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058193970007 | $0.44 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06822691644 | $3.88 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5140989842 | $2.18 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014024063684 | $1.00 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8310128323 | $1.51 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000009844326454 | $0.00 |
| JOHN TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34170316771 | $0.63 |
| JOHN TRENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017726373804 | $5.25 |
| JOHN TRENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049194993952 | $0.96 |
| JOHN TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001900090262 | $5.62 |
| JOHN TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.740193435 | $465.74 |
| JOHN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5785253295 | $5.22 |
| JOHN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.714678128 | $37.49 |
| JOHN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6608124816 | $140.70 |
| JOHN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00185862283659999 | $0.02 |
| JOHN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000717830963322 | $0.00 |
| JOHN TRIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086705306294 | $25.66 |
| JOHN TRIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008066506814099999 | $0.02 |
| JOHN TRIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076793085296999 | $0.01 |
| JOHN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065220929669 | $19.29 |
| JOHN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075025909332 | $14.62 |
| JOHN TRIUNFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067086209911 | $0.00 |
| JOHN TRIUNFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025819136132 | $0.00 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498670538009999 | $153.66 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.843607296999 | $228.84 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.235166243 | $34.28 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7925784345 | $36.87 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 53.703002762 | $53.70 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15247208512999 | $36.73 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.04118406 | $2.90 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.80914603951 | $1.48 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.3404829867 | $8.19 |
| JOHN TROEDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.128261501558999 | $0.48 |
| JOHN TROSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003089255946 | $0.91 |
| JOHN TROSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.985886139 | $27.99 |
| JOHN TROSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.144195633 | $4.87 |
| JOHN TROSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18207194409999 | $1.37 |
| JOHN TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126484958649 | $37.44 |
| JOHN TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456192142233 | $8.90 |
| JOHN TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0390078208059999 | $2.86 |
| JOHN TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581884608 | $0.36 |
| JOHN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169617933539999 | $0.50 |
| JOHN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0767732821759999 | $154.53 |
| JOHN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00633752983629999 | $0.04 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (130.0) | ($270.40) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 269.645 | $270.40 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (150.0) | ($310.37) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 307.935 | $310.37 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (139.0) | ($289.93) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 290.704 | $289.93 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (112.0) | ($200.37) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 198.452 | $200.37 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (180.0) | ($147.00) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 144.486 | $147.00 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (210.0) | ($165.07) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 164.262 | $165.07 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (270.0) | ($183.14) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 182.439 | $183.14 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($150.66) |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 148.74 | $150.66 |
| JOHN TRUMPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,336.51820796186 | $2,463.98 |
| JOHN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044036682269 | $13.03 |
| JOHN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50943814182 | $1,029.23 |
| JOHN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.050229619 | $7.97 |
| JOHN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.987831271 | $252.99 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.755504587) | ($21.27) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 5,112.1448 | $5,083.02 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.906590397) | ($18.77) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($86,544.60) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,175.54) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (629.897) | ($450.00) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0150696 | $450.00 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $45,064.80 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $60,991.85 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (22,849.503) | ($10,000.00) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.3370073 | $10,000.00 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.343549) | ($10,112.55) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 23,259.906 | $10,112.55 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BCH | (60.00456) | ($10,254.78) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 10,238.966 | $10,254.78 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,238.96) | ($10,238.96) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 23,496.132 | $10,238.96 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001411490731) | ($25.02) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05081539258) | ($900.75) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.692434929) | ($30,000.00) |
| JOHN TSIOKARAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.044951412 | $36,248.69 |
| JOHN TSIOKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,704.21370097652 | $1,842.93 |
| JOHN TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001861653735 | $0.55 |
| JOHN TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248729535079999 | $48.53 |
| JOHN TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.61874682 | $17.62 |
| JOHN TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.739728415 | $13.27 |
| JOHN TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0478900632 | $3.17 |
| JOHN TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.6670876633 | $180.44 |
| JOHN TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017157008167 | $0.00 |
| JOHN TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013590766319 | $0.00 |
| JOHN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003466245538 | $0.00 |
| JOHN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04667419 | $1,431.73 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017292553237 | $0.00 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004935419515 | $0.01 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11518708478 | $0.39 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008814104336 | $26.09 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018539777894 | $0.00 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032931353246 | $0.00 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031383593967 | $0.02 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082354752599 | $0.00 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018265296305 | $0.00 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009580665706 | $0.03 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033626397934 | $0.00 |
| JOHN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013675577983 | $0.00 |
| JOHN TURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076015273353 | $0.08 |
| JOHN TUSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047645414566 | $1.41 |
| JOHN TUSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049515066255 | $0.97 |
| JOHN TUSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28846252644 | $0.04 |
| JOHN TUSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007661035598 | $0.06 |
| JOHN TUSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.094990462774 | $0.15 |
| JOHN TWAMLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,353.468584287) | ($5,353.47) |
| JOHN TWAMLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,353.468584287 | $5,353.47 |
| JOHN TWAMLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,353.0) | ($5,353.00) |
| JOHN TWAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161828800653 | $0.48 |
| JOHN TWAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.570120812636 | $33.57 |
| JOHN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061073854123 | $188.78 |
| JOHN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052011122333 | $103.80 |
| JOHN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000169307175789999 | $0.00 |
| JOHN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.898672112729999 | $7.93 |
| JOHN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11442754713 | $8.38 |
| JOHN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3706529557 | $2.28 |
| JOHN TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.5472404418 | $8.56 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.14994828 | $291.04 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LINK | 71.90422577 | $499.95 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592135917179999 | $1.75 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031904687493 | $62.59 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.814235859 | $10.95 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5700420277 | $2.24 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55842560575 | $4.93 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.62669138149999 | $0.38 |
| JOHN TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.231449559 | $13.84 |
| JOHN TYRRELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03725983344) | ($100.00) |
| JOHN TYRRELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03725983344 | $100.00 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015928324778 | $480.38 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69746856096 | $1,401.19 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8245746192 | $10.17 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.326976228 | $19.04 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4042869642999 | $1.67 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3840423853 | $4.73 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3735591295 | $8.45 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027930785034 | $2.11 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.073946565 | $9.19 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.069219517545 | $4.93 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0708923832 | $3.23 |
| JOHN TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0250548958049999 | $2.71 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 210,987.071086 | $210,987.07 |
| JOHN U FARLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.9 | $56,471.39 |
| JOHN U FARLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 30,695.073472 | $30,695.07 |
| JOHN U FARLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 5.99559614 | $10,725.28 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00918465569319999 | $250.19 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,242.41602499654 | $3,012.57 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16007940649 | $320.68 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,021.693435995 | $2,021.69 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0500772665529999 | $0.04 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.739704712 | $252.57 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,262.578999241 | $2,262.58 |
| JOHN U FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.992918455899999 | $1.32 |
| JOHN UCHECHUKWU DIKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 71.617698 | $28.43 |
| JOHN UCHECHUKWU DIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097142925299314 | $0.07 |
| JOHN UHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03450208 | $963.01 |
| JOHN UHES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.22025812 | $380.52 |
| JOHN UHES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.02002374 | $576.40 |
| JOHN UHES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.32111685 | $572.78 |
| JOHN UHES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01317129 | $382.19 |
| JOHN UHES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03026415 | $955.96 |
| JOHN UHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086356883541 | $266.60 |
| JOHN UHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03340055171 | $65.67 |
| JOHN UHRICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03437334293) | ($1,000.00) |
| JOHN UHRICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.07537427351 | $2,192.81 |
| JOHN UHRICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002990480835) | ($0.87) |
| JOHN UHRICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001032097432) | ($30.03) |
| JOHN ULMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.048471435) | ($0.01) |
| JOHN ULMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.048471435 | $0.01 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120517184206 | $35.67 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027058989712 | $0.05 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0974122587 | $2.46 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7300370614 | $3.60 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22256560281 | $2.47 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059093673996 | $0.52 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014044711670508 | $0.00 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0984289866679999 | $5.89 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013259591505 | $0.52 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003455307695 | $0.38 |
| JOHN ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.66839456786 | $1.39 |
| JOHN UMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042478318623 | $0.01 |
| JOHN UN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020581414665 | $0.00 |
| JOHN UN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063150614555 | $0.00 |
| JOHN UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170236558129999 | $50.72 |
| JOHN UNDERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.5927496549999 | $35.59 |
| JOHN UNGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361768) | ($144.62) |
| JOHN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003220187282829 | $0.13 |
| JOHN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004048403814059 | $0.12 |
| JOHN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02988516680092 | $0.03 |
| JOHN UNGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79596496719999 | $1.42 |
| JOHN UNKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000776306691159999 | $1.51 |
| JOHN UNKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7840591589999 | $15.68 |
| JOHN UNKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0156582333 | $1.89 |
| JOHN UNKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52512047469999 | $0.37 |
| JOHN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001964096615 | $0.58 |
| JOHN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024574222569 | $4.79 |
| JOHN UZUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173864162396843 | $0.02 |
| JOHN V DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018435067939 | $0.55 |
| JOHN V DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035217452409 | $0.07 |
| JOHN V DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039389186089 | $0.00 |
| JOHN V DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015656999017 | $0.00 |
| JOHN V DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125253469537999 | $0.02 |
| JOHN V DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065043247302 | $0.05 |
| JOHN V DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025263798208 | $0.00 |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,995.0) | ($4,995.00) |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,995.0 | $4,995.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016194595476 | $48.12 |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431541828999999 | $8.42 |
| JOHN VAKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.762733736 | $122.76 |
| JOHN VALATOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,641.14) |
| JOHN VALATOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,808.04) |
| JOHN VALATOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,063.88) | ($2,063.88) |
| JOHN VALATOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.519857123) | ($8,000.00) |
| JOHN VALATOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2255957137) | ($240.00) |
| JOHN VALATOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.393701147 | $9,993.49 |
| JOHN VALATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 824.541890486684 | $827.38 |
| JOHN VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.555066934 | $5.20 |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4172584339) | ($1,000.00) |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4172584339 | $1,000.00 |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02172664665) | ($52.07) |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01534388) | ($500.00) |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01534388 | $500.00 |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001715139976) | ($55.89) |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.539960934 | $13,302.81 |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001726767235) | ($55.89) |
| JOHN VALENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4477957446 | $14,384.54 |
| JOHN VALENTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.61) | ($12,705.28) |
| JOHN VALENTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.61 | $12,705.28 |
| JOHN VALENTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.836640391) | ($13,079.04) |
| JOHN VALENTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0140275659) | ($25.00) |
| JOHN VALENTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 15.935874187 | $28,694.88 |
| JOHN VALENTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.139229227) | ($249.30) |
| JOHN VALENTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($21,940.50) |
| JOHN VALENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $21,940.50 |
| JOHN VALENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.772193698) | ($14,293.69) |
| JOHN VALENTI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.6383645928) | ($679.86) |
| JOHN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050117048642 | $144.47 |
| JOHN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078911136361 | $152.67 |
| JOHN VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019227540164 | $0.01 |
| JOHN VALES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,547.50) |
| JOHN VALES | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,547.50 |
| JOHN VALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7045301477) | ($19,421.78) |
| JOHN VALES | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7045301477 | $19,421.78 |
| JOHN VALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.009116598) | ($10,331.23) |
| JOHN VALES | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.009116598 | $10,331.23 |
| JOHN VALES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($274.25) |
| JOHN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062291719128667 | $216.55 |
| JOHN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590037709116829 | $138.19 |
| JOHN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1230940485 | $9.61 |
| JOHN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068075744543 | $0.76 |
| JOHN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012230393437 | $0.73 |
| JOHN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.790427728 | $90.79 |
| JOHN VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288683882165 | $87.27 |
| JOHN VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345383034989999 | $68.00 |
| JOHN VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,044.690636912 | $1,044.69 |
| JOHN VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6741651472 | $5.72 |
| JOHN VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235909184 | $2.59 |
| JOHN VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021627066632 | $0.16 |
| JOHN VALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012345391206 | $0.88 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.714638501) | ($25.00) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.714638501 | $25.00 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($14.96) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002825633861) | ($0.47) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002825633861 | $0.47 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (789.481522581) | ($473.53) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 789.481522581 | $473.53 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (805.83701) | ($482.70) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005087334257) | ($0.14) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005087334257 | $0.14 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (789.49563726) | ($425.29) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 789.49563726 | $425.29 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.397335613) | ($389.00) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.397335613 | $389.00 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5116189616) | ($0.28) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5116189616 | $0.28 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.08480816548) | ($0.06) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.08480816548 | $0.06 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003971075241) | ($0.03) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003971075241 | $0.03 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.397) | ($3.20) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.00209 | $3.20 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002372) | ($3.61) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 6.521 | $3.61 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (7.032) | ($3.88) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001374 | $3.88 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5.0) | ($2.69) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0000955 | $2.69 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000237) | ($6.71) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 0.9272 | $6.71 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (0.9311) | ($6.66) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0002371 | $6.66 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000238) | ($6.75) |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 12.36 | $6.75 |
| JOHN VAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (48.000335) | ($391.68) |
| JOHN VAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (797.214788) | ($430.25) |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005378702351 5 | $0.00 |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002779046734281 | $0.01 |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000604416283129999 | $0.00 |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9068498803269 | $18.11 |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00359765436939319 | $0.00 |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7365543621772 | $9.35 |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000122260415640369 | $0.00 |
| JOHN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00073377801006432 | $0.00 |
| JOHN VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.848556562113 | $2.74 |
| JOHN VAN DER KAMPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.586608604) | ($3.74) |
| JOHN VAN DER KAMPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.816837146) | ($3.74) |
| JOHN VAN DER KAMPEN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.5248539921) | ($11,089.64) |
| JOHN VAN DER KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 687.395933754 | $748.02 |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (345.0) | ($345.00) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022352) | ($67.48) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009757) | ($2.95) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5.895292) | ($5.90) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (45.757879997) | ($122.04) |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155031711903809 | $0.56 |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041928307222 | $0.05 |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7836271868711 | $3.78 |
| JOHN VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6980857300044 | $3.11 |
| JOHN VAN ELTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019474165685 | $0.58 |
| JOHN VAN ELTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.97318605009 | $43.30 |
| JOHN VAN ELTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.774300801 | $15.77 |
| JOHN VAN HARSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017812044132 | $53.20 |
| JOHN VAN HARSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9077723980329 | $52.93 |
| JOHN VAN HARSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08833061527 | $0.74 |
| JOHN VAN HARSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02161459511 | $0.15 |
| JOHN VAN HARSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9062443689 | $1.47 |
| JOHN VAN HARSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038036854938 | $0.19 |
| JOHN VAN HARSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2553023021 | $0.04 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 51.163142 | $71.12 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6974325166) | ($2,071.73) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6974325166 | $2,071.73 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6974325954) | ($2,068.26) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6974325954 | $2,068.26 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00139754754) | ($4.07) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00139754754 | $4.07 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034483) | ($99.14) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.36177966) | ($3,945.05) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (51.16) | ($63.41) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002929560373) | ($0.74) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002929560373 | $0.74 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,945.112741954) | ($9,945.11) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,945.112741954 | $9,945.11 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (211.867452931) | ($208.98) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 211.867452931 | $208.98 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,945.11) | ($5,945.11) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (211.870594) | ($209.44) |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308711741749603 | $9.30 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2581847613139 | $1.53 |
| JOHN VAN PLANTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 58.23548436229 | $58.24 |
| JOHN VAN PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024208441893 | $7.17 |
| JOHN VAN PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177911792789999 | $0.02 |
| JOHN VAN PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267059307459999 | $5.21 |
| JOHN VAN ROSSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209409042959999 | $6.20 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080337936205 | $248.95 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92967617957484 | $5.31 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100841477146 | $203.83 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.785146649 | $0.79 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002092749733 | $0.00 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065048224698 | $0.00 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0261410357799999 | $8.32 |
| JOHN VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015299830563 | $0.02 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.002297508 | $6,251.53 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03997496 | $124.79 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.654151514) | ($8,456.29) |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.654151514 | $8,456.29 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2699118452) | ($8,343.80) |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2699118452 | $8,343.80 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.269911) | ($8,510.40) |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.654151) | ($7,717.47) |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010655079283936 | $40.51 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015409454346804 | $42.68 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030645866389 | $0.03 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019130947688 | $0.00 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106692931448 | $0.01 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019126246518 | $0.01 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025079432906 | $0.00 |
| JOHN VAN VOORHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000261307745759999 | $0.00 |
| JOHN VAN WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013280010277 | $0.00 |
| JOHN VAN WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141916791649999 | $0.01 |
| JOHN VAN WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013939191944 | $0.00 |
| JOHN VAN WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0136422961279999 | $0.32 |
| JOHN VAN WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.114567062488 | $0.24 |
| JOHN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038981659527 | $0.05 |
| JOHN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022128914016 | $1.58 |
| JOHN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000103694016648 | $0.00 |
| JOHN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053076551385 | $0.00 |
| JOHN VANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $532.83 |
| JOHN VANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 58.302791 | $6,219.74 |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3790251539) | ($11,939.09) |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3790251539 | $11,939.09 |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.190047715) | ($8,094.80) |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.190047715 | $8,094.80 |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.705712109) | ($2,824.49) |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.705712109 | $2,824.49 |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.190047715) | ($8,204.69) |
| JOHN VANA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37902515) | ($12,082.18) |
| JOHN VANA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN VANA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN VANA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN VANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04959793998) | ($2.10) |
| JOHN VANA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04959793998 | $2.10 |
| JOHN VANA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($421.80) |
| JOHN VANA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (53.755310048) | ($2,260.35) |
| JOHN VANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,552.174607083) | ($60,552.17) |
| JOHN VANA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,552.174607083 | $60,552.17 |
| JOHN VANA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (60,552.174607) | ($60,552.17) |
| JOHN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021129833946516 | $74.21 |
| JOHN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305100280730939 | $74.69 |
| JOHN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 680.7618439676 | $680.76 |
| JOHN VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.452544477457704 | $30.92 |
| JOHN VANASSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,426.152086059) | ($15,000.00) |
| JOHN VANASSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (42.820244907) | ($450.38) |
| JOHN VANASSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.18941084) | ($12.51) |
| JOHN VANASSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 1,745.270742826 | $18,356.43 |
| JOHN VANASSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOHN VANASSE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 35.0 | $35.00 |
| JOHN VANASSE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (20.85) | ($20.85) |
| JOHN VANASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 3,695.005365473 | $29,675.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN VANASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,112.818198937) | ($25,000.00) |
| JOHN VANASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.596090378) | ($20.85) |
| JOHN VANASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (93.462428679) | ($750.63) |
| JOHN VANASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153006758062 | $0.45 |
| JOHN VANASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.15384347862233 | $15.18 |
| JOHN VANASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021433537839 | $0.02 |
| JOHN VANDAGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143847085392999 | $0.43 |
| JOHN VANDAGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034678756542 | $6.77 |
| JOHN VANDAGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7725216503 | $3.78 |
| JOHN VANDENHAUTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.140509) | ($401.97) |
| JOHN VANDENHAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39591777380835 | $2.05 |
| JOHN VANDIVER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.94219556) | ($0.85) |
| JOHN VANDIVER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.94219556 | $0.85 |
| JOHN VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255482790089999 | $77.43 |
| JOHN VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7632573705 | $2.19 |
| JOHN VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158916221370222 | $0.00 |
| JOHN VANHARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008860203604) | ($26.75) |
| JOHN VANHARA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008860203604 | $26.75 |
| JOHN VANHARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212,829.833027776) | ($212,829.83) |
| JOHN VANHARA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 212,829.833027776 | $212,829.83 |
| JOHN VANHARA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (212,829.83) | ($212,829.83) |
| JOHN VANHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000525083126057 | $0.19 |
| JOHN VANHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,499.3319047607 | $1,499.33 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000298763286 | $0.00 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105099967712 | $0.00 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.43609051 | $53.46 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021972642375 | $0.00 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000068371512386 | $0.00 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001589883336 | $0.00 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018872938275 | $0.00 |
| JOHN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00064125099951 | $0.00 |
| JOHN VANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026657692896 | $80.92 |
| JOHN VANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033398749074 | $65.67 |
| JOHN VANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014223382992 | $1.04 |
| JOHN VARYGIANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006847629432 | $2.03 |
| JOHN VARYGIANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01560654591 | $30.45 |
| JOHN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069649576719 | $0.06 |
| JOHN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006888512153 | $0.00 |
| JOHN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000644604523699999 | $0.01 |
| JOHN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74592593671 | $2.55 |
| JOHN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002837740276 | $0.00 |
| JOHN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053085423845 | $0.00 |
| JOHN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000342709905069999 | $0.00 |
| JOHN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028045995135 | $0.00 |
| JOHN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000093191353783 | $0.00 |
| JOHN VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014915719422 | $0.00 |
| JOHN VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.300567634 | $55.73 |
| JOHN VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0116031368 | $13.71 |
| JOHN VEGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOHN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127903250770999 | $0.02 |
| JOHN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000078131475966 | $0.00 |
| JOHN VELASCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,415.86) | ($1,415.86) |
| JOHN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023767863755 | $0.00 |
| JOHN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066826532809 | $0.01 |
| JOHN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17128385687 | $0.17 |
| JOHN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.452922731283 | $0.45 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0314336 | $1,298.12 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 365.455537268 | $507.98 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083460156426 | $258.02 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106097223368999 | $214.60 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.116075389 | $22.12 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.755142858 | $26.76 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87932341004 | $7.76 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000498544667315 | $0.00 |
| JOHN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017239352241 | $0.00 |
| JOHN VELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00116579487) | ($44.75) |
| JOHN VELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.16) |
| JOHN VELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,558.24) |
| JOHN VELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $545.92 |
| JOHN VELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1198 | $3,321.96 |
| JOHN VELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09700246886) | ($2,726.36) |
| JOHN VELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001505669) | ($44.75) |
| JOHN VELLA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0022334664048) | ($44.75) |
| JOHN VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125297822583999 | $41.15 |
| JOHN VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000357518 9117 | $0.07 |
| JOHN VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19719277705 | $0.20 |
| JOHN VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021900114224 | $0.02 |
| JOHN VELLIANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068671779471 | $20.32 |
| JOHN VELLIANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.705679329 | $42.78 |
| JOHN VELLIANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091201625674 | $17.80 |
| JOHN VELLIANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01641942122 | $8.97 |
| JOHN VELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017383160517 | $0.51 |
| JOHN VELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018007253422 | $35.14 |
| JOHN VELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.655176931 | $42.66 |
| JOHN VELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21143813902999 | $13.46 |
| JOHN VELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1837087243 | $1.62 |
| JOHN VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004701655508 | $0.00 |
| JOHN VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043522431113 | $0.00 |
| JOHN VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043567130547 | $0.00 |
| JOHN VENEZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00689051186349999 | $213.33 |
| JOHN VENUTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048873936368 | $14.47 |
| JOHN VENUTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225286597169999 | $2.50 |
| JOHN VENUTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108979748863 | $1.20 |
| JOHN VERGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8850540949 | $1.49 |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,090.963637026) | ($3,094.92) |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (10,844.3098974) | ($2,102.02) |
| JOHN VERNALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.248670759) | ($171,471.57) |
| JOHN VERNALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.248670759 | $171,471.57 |
| JOHN VERNALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (33.491304296) | ($4,880.02) |
| JOHN VERNALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 33.491304296 | $4,880.02 |
| JOHN VERNALE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (33.49130429) | ($4,893.41) |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207243354842099 | $82.98 |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 944.009931241 | $748.39 |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9318643926829 | $0.40 |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1927609987514 | $0.46 |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27270940971889 | $0.96 |
| JOHN VERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.013196543055705 | $1.93 |
| JOHN VERTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08638359978 | $0.68 |
| JOHN VERWIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.695917831 | $18.30 |
| JOHN VERWIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.500248962379999 | $1,011.05 |
| JOHN VERWIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,046.818296064 | $1,046.82 |
| JOHN VETHANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2685941011044 | $0.28 |
| JOHN VIANEY RULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03232511737 | $0.04 |
| JOHN VIANEY RULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.47436749446 | $0.47 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00604455 | $250.33 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179318825145 | $5.26 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418658541919999 | $82.66 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4798048541 | $5.48 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5648502793 | $2.24 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030853464627 | $0.00 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073017936966 | $0.01 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017394725128 | $0.04 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00449985017759999 | $0.10 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00243314728579999 | $0.15 |
| JOHN VIBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0799547856 | $0.20 |
| JOHN VICHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.26797098747 | $71.35 |
| JOHN VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018493202257735 | $0.02 |
| JOHN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122124375008 | $0.36 |
| JOHN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097423116796 | $0.11 |
| JOHN VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024333616454 | $47.48 |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (317.333357427) | ($282.97) |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 317.333357427 | $282.97 |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01071988483) | ($418.91) |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01071988483 | $418.91 |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.157880586) | ($90.16) |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.157880586 | $90.16 |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (317.333357) | ($282.96) |
| JOHN VIGIL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01071988) | ($418.64) |
| JOHN VIGIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (5.157880586) | ($87.52) |
| JOHN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148266628359039 | $0.60 |
| JOHN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015754012731 | $0.00 |
| JOHN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35742282221292 | $0.34 |
| JOHN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012644941568525 | $0.23 |
| JOHN VIGLIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004096950051 | $0.00 |
| JOHN VIGLIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016991156112 | $0.02 |
| JOHN VIGLIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000132734247 | $0.00 |
| JOHN VIGLIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122854796164999 | $0.12 |
| JOHN VIKTOR JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4728701095 | $56.16 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112973752205 | $33.44 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085428586697 | $16.67 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13927563976 | $0.14 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003343918971 | $0.00 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7314265503 | $1.72 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066404322118 | $0.01 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006527268485 | $0.00 |
| JOHN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052109514005 | $0.05 |
| JOHN VILUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685883196023999 | $0.71 |
| JOHN VILUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.591533406139999 | $6.57 |
| JOHN VILUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18098418864 | $1.60 |
| JOHN VILUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5170343967 | $5.18 |
| JOHN VINCENT TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022987408543 | $0.00 |
| JOHN VINCENT TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020200655339 | $0.02 |
| JOHN VINCENT TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042722524594 | $130.37 |
| JOHN VINCENTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180,845.747163271) | ($180,845.75) |
| JOHN VINCENTE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 180,845.747163271 | $180,845.75 |
| JOHN VINCENTE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (180,845.74716) | ($180,845.75) |
| JOHN VINCENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (238.577273103) | ($238.58) |
| JOHN VINCENTE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 238.577273103 | $238.58 |
| JOHN VINCENTE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (238.577276) | ($238.58) |
| JOHN VINCENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.256022037) | ($28.26) |
| JOHN VINCENTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 28.256022037 | $28.26 |
| JOHN VINCENTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (28.256022) | ($28.26) |
| JOHN VINCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016725740104 | $0.00 |
| JOHN VINCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.852763826607 | $266.85 |
| JOHN VINCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024232) | ($49.94) |
| JOHN VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079350529666 | $246.01 |
| JOHN VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230008650979999 | $468.53 |
| JOHN VIRGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204346233959999 | $0.60 |
| JOHN VIRGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1016303495 | $7.10 |
| JOHN VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108819085355 | $0.00 |
| JOHN VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132622275558999 | $0.00 |
| JOHN VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015045345048 | $0.01 |
| JOHN VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075406590736 | $0.01 |
| JOHN VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094108074641 | $0.00 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1080934881 | $325.83 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9784458996 | $2,932.89 |
| JOHN VISSER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03292328884 | $102.77 |
| JOHN VISSER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03292328884) | ($96.68) |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085231804682 | $263.30 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149250936121799 | $28.01 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060777698296 | $0.06 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3797104727 | $3.38 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54148568685 | $6.02 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4636368042 | $3.46 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002200382481 | $0.00 |
| JOHN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.232526266609999 | $5.46 |
| JOHN VITO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7688297183) | ($34.58) |
| JOHN VITO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7688297183 | $34.58 |
| JOHN VITO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.768829718) | ($34.74) |
| JOHN VITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002908) | ($92.31) |
| JOHN VITO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002908 | $92.31 |
| JOHN VITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002908) | ($91.84) |
| JOHN VITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.250192964) | ($7,103.81) |
| JOHN VITO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.250192964 | $7,103.81 |
| JOHN VITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.572656811) | ($2,381.65) |
| JOHN VITO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.572656811 | $2,381.65 |
| JOHN VITO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25019296) | ($7,168.32) |
| JOHN VITO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.572656811) | ($2,390.85) |
| JOHN VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018664543764597 | $63.63 |
| JOHN VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156177778270265 | $35.91 |
| JOHN VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058493609191194 | $0.43 |
| JOHN VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35388173188 | $0.35 |
| JOHN VITONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058795341) | ($31,149.17) |
| JOHN VITONE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058795341 | $31,149.17 |
| JOHN VITONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.08566623) | ($13,961.74) |
| JOHN VITONE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.08566623 | $13,961.74 |
| JOHN VITONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,795.0 | $9,795.00 |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.08566623) | ($12,583.79) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05879534) | ($30,683.41) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005765816322) | ($16.76) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005765816322 | $16.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006076117604) | ($10.93) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006076117604 | $10.93 |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006076117604) | ($10.91) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057658) | ($16.68) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.516736457) | ($459.39) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.516736457 | $459.39 |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.374549148) | ($130.54) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.374549148 | $130.54 |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.374549148) | ($130.00) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (209.350376457) | ($115.13) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 209.350376457 | $115.13 |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.322960136) | ($67.34) |
| JOHN VITONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.322960136 | $67.34 |
| JOHN VITONE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9,795.0) | ($9,795.00) |
| JOHN VITONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (48.516736457) | ($504.57) |
| JOHN VITONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (27.322960136) | ($79.48) |
| JOHN VITONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (209.3503) | ($121.23) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005425313944) | ($1.72) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005425313944 | $1.72 |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005723725643) | ($1.13) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005723725643 | $1.13 |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08061242321) | ($0.84) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08061242321 | $0.84 |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.296785686) | ($0.88) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.296785686 | $0.88 |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06914810623) | ($0.22) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06914810623 | $0.22 |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001255597776) | ($0.15) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001255597776 | $0.15 |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2205425689) | ($0.17) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2205425689 | $0.17 |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005425) | ($1.72) |
| JOHN VITONE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005723725643) | ($1.13) |
| JOHN VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426793270424 | $157.36 |
| JOHN VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58473454784675 | $2.41 |
| JOHN VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400076995237671 | $106.04 |
| JOHN VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075184784344054 | $0.01 |
| JOHN VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57965947902635 | $7.91 |
| JOHN VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49641513265189 | $2.05 |
| JOHN VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090467624828793 | $1.20 |
| JOHN VIZZACHERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOHN VIZZACHERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOHN VIZZACHERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN VIZZACHERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JOHN VIZZACHERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,155.32) | ($11,155.32) |
| JOHN VIZZACHERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,155.32 | $11,155.32 |
| JOHN VIZZACHERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.565107445) | ($31.57) |
| JOHN VIZZACHERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.565107445 | $31.57 |
| JOHN VIZZACHERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (11,155.32) | ($11,155.32) |
| JOHN VIZZACHERO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.565107445) | ($31.57) |
| JOHN VIZZACHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.802541257 | $284.80 |
| JOHN VIZZACHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16587937103652 | $0.17 |
| JOHN VLAHOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MANA | (2,000.0) | ($3,561.72) |
| JOHN VLAHOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (2,000.0) | ($2,510.80) |
| JOHN VLAHOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MANA | (89,051.666189677) | ($86,320.80) |
| JOHN VLAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036068803344 | $1.07 |
| JOHN VLAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 35.1344278781678 | $55.82 |
| JOHN VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3194652993) | ($20.42) |
| JOHN VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3194652993 | $20.42 |
| JOHN VOGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31946529) | ($22.24) |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480729185929999 | $148.04 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130183089156 | $263.94 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.940528003 | $15.02 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3380134366 | $6.49 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09092904321 | $1.01 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073771830148 | $0.65 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2494448749 | $0.47 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051777816497315 | $0.05 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049762755952 | $0.00 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002694163753 | $0.00 |
| JOHN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037673548388 | $0.00 |
| JOHN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038873643042 | $129.89 |
| JOHN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054343233236999 | $0.00 |
| JOHN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.320786832 | $48.32 |
| JOHN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.326336685 | $81.91 |
| JOHN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14067168395 | $10.30 |
| JOHN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000017823199433 | $0.00 |
| JOHN VOLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0353510157629999 | $8.01 |
| JOHN VOLONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029429652628 | $5.74 |
| JOHN VOLONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| JOHN VON PLUTZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021142137424 | $6.26 |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001203848021) | ($36.25) |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001203848021 | $36.25 |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,075.461847326) | ($1,075.46) |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,075.461847326 | $1,075.46 |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.46) | ($5.46) |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002116) | ($6.37) |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001458508174) | ($0.04) |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001458508174 | $0.04 |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.418782354) | ($1.42) |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.418782354 | $1.42 |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099224) | ($29.89) |
| JOHN VONBOKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,071.420629) | ($1,071.42) |
| JOHN VONBOKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007143399845582 | $0.26 |
| JOHN VONBOKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5838445416215 | $7.58 |
| JOHN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020691654872 | $0.61 |
| JOHN VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190781759469999 | $0.56 |
| JOHN VRBANAC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2989401645) | ($871.50) |
| JOHN VRBANAC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2989401645 | $871.50 |
| JOHN VRBANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020685108619 | $6.12 |
| JOHN VRBANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007891826386219 | $2.36 |
| JOHN VRBANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4771553895 | $16.42 |
| JOHN VRBANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29201882689 | $2.58 |
| JOHN VRBANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.89549015739999 | $4.77 |
| JOHN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164490221889999 | $0.49 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33808688 | $13,460.26 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.698786656) | ($100.18) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.698786656 | $100.18 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10,355.925992 | $10,355.93 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,355.925992) | ($10,355.93) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,355.925992 | $10,355.93 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 1,000.0 | $1,002.00 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 9,356.643359 | $9,371.32 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,356.643359) | ($10,370.49) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,356.643359 | $10,370.49 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37,000.0) | ($37,000.00) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37,000.0 | $37,000.00 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (36,000.0) | ($36,000.00) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10,367.571827409) | ($8,291.63) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 10,367.571827409 | $8,291.63 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (155.924392302) | ($2,370.05) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 155.924392302 | $2,370.05 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (10,367.571827) | ($5,200.37) |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015540976177 | $468.03 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2258502247 | $100.54 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112956188224 | $228.51 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.921641253 | $586.92 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.01519366 | $34.89 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3432097971 | $1.47 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.629519981969999 | $5.56 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014415099329 | $0.01 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.89726569519999 | $113.44 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8261455793765 | $60.12 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 536.881827878 | $536.88 |
| JOHN W GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 26.71492696702 | $12.53 |
| JOHN W GULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016194333326 | $487.00 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 16,996.329686 | $16,996.33 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.849336712) | ($106.69) |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.849336712 | $106.69 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 11.685 | $686.96 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.99963576 | $2,085.93 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99963576) | ($2,086.28) |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99963576 | $2,086.28 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.685) | ($408.94) |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.685 | $408.94 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01826519 | $550.64 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01826519) | ($548.81) |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01826519 | $548.81 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.03305298 | $996.05 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03305298) | ($995.53) |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03305298 | $995.53 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 1.3 | $39,173.89 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.3) | ($39,083.08) |
| JOHN W PILLITTERI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.3 | $39,083.08 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020325059204 | $598.39 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0038905643 | $103.59 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39080985094 | $791.45 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,154.313976921 | $1,154.31 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.163022233 | $21.53 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049630239589 | $0.00 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4844509791 | $11.90 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0796438415639999 | $1.74 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087053862315 | $0.00 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.4441299579999 | $6.96 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037342152874 | $2.66 |
| JOHN W PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021948379952 | $0.01 |
| JOHN W SAINT JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112250269468 | $2.19 |
| JOHN W SALMOND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $298.05 |
| JOHN W SALMOND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $297.84 |
| JOHN W SALMOND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0496 | $2,000.96 |
| JOHN W SALMOND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.80626852 | $2,450.66 |
| JOHN W SALMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0504 | $1,915.46 |
| JOHN W SALMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,062.93) |
| JOHN W SALMOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,038.37) |
| JOHN W SALMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002002) | ($60.15) |
| JOHN W SALMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.006615) | ($11.05) |
| JOHN W SALMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003764 | $11.05 |
| JOHN W SALMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,163.92) |
| JOHN W SALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279187033027 | $82.17 |
| JOHN W SALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043551730877484 | $11.41 |
| JOHN WACHTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241 | $97.63 |
| JOHN WACHTEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.002325 | $98.06 |
| JOHN WACHTEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002506 | $97.45 |
| JOHN WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028506638325 | $8.42 |
| JOHN WACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245192706349999 | $4.78 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (76.225951643) | ($405.79) |
| JOHN WADE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (200.0) | ($41.03) |
| JOHN WADE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 200.0 | $41.03 |
| JOHN WADE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (200.0) | ($41.04) |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020369588106589 | $0.00 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057803943732 | $0.00 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0682446558075 | $0.36 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170945950669999 | $50.95 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036916610238 | $72.87 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.755569948 | $14.08 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72607395817 | $8.07 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65326328875 | $5.77 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099012731284 | $0.72 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0404352745299999 | $4.44 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044371409005 | $0.27 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9097316336 | $1.88 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057132791814 | $0.07 |
| JOHN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.539061698089999 | $0.99 |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (15,000.0) | ($15,000.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | PAX | 15,000.0 | $15,000.00 |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | PAX | (1.0) | ($1.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | PAX | (14,999.0) | ($14,999.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,000.0 | $4,000.00 |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.298650102) | ($14,805.02) |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.298650102 | $14,805.02 |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WADE KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.2986550102) | ($14,824.00) |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.016703 | $499.28 |
| JOHN WADE KELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016703) | ($495.22) |
| JOHN WADE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,839.74081108596 | $1,842.43 |
| JOHN WAFLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1035213277) | ($153.45) |
| JOHN WAFLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00680112) | ($186.64) |
| JOHN WAFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007332825148475 | $2.43 |
| JOHN WAFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104828729006490 | $2.39 |
| JOHN WAGGENER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (522.029973449) | ($522.03) |
| JOHN WAGGENER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 522.029973449 | $522.03 |
| JOHN WAGGENER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (522.029973) | ($522.03) |
| JOHN WAGGENER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (504.982473263) | ($156.11) |
| JOHN WAGGENER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 504.982473263 | $156.11 |
| JOHN WAGGENER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BAT | (504.982473263) | ($155.68) |
| JOHN WAGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463466329209999 | $13.72 |
| JOHN WAGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362550623359999 | $71.50 |
| JOHN WAGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80548959609919 | $3.81 |
| JOHN WAGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000179096256558 | $0.00 |
| JOHN WAGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.912464890056887 | $0.47 |
| JOHN WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297295516731 | $101.22 |
| JOHN WALDRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00215833 | $88.95 |
| JOHN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120994946392 | $35.56 |
| JOHN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024463925346 | $47.73 |
| JOHN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24300680572 | $0.12 |
| JOHN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.8462992832 | $1.10 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65076524749999 | $1.04 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035881542231 | $0.11 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015506037107 | $0.02 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1537508119999 | $15.15 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.8905832779999 | $41.14 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.914895186 | $48.29 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3294282258 | $0.34 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9748978701 | $0.12 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033915060167 | $0.05 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10269444539 | $0.05 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607546648289999 | $0.01 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022980625655 | $0.00 |
| JOHN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044045392192 | $0.00 |
| JOHN WALLACE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (808.683534861) | ($769.97) |
| JOHN WALLACE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 808.683534861 | $769.97 |
| JOHN WALLACE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (808.683534) | ($774.52) |
| JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318232422566 | $9.42 |
| JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9441227612 | $6.30 |
| JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6679119495289 | $0.63 |
| JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41896679012 | $4.66 |
| JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8695613647 | $0.42 |
| JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00528408835879999 | $0.39 |
| JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0231117386049999 | $0.54 |
| JOHN WALLACE LEDBETTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $35.97 |
| JOHN WALLACE LEDBETTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,078.32 |
| JOHN WALLACE LEDBETTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00031647 | $9.69 |
| JOHN WALLACE LEDBETTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.53) |
| JOHN WALLACE LEDBETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($56.71) |
| JOHN WALLACE LEDBETTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028816) | ($862.43) |
| JOHN WALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031745497879 | $9.40 |
| JOHN WALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086214851195 | $1.68 |
| JOHN WALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49853294471 | $0.31 |
| JOHN WALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24289824335 | $2.70 |
| JOHN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4481725286 | $1.69 |
| JOHN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150823027659999 | $29.43 |
| JOHN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7759478228 | $9.78 |
| JOHN WALLEY SULIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174212977317852 | $0.02 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009151475347 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008781237999999 | $0.02 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00960969995557 | $0.01 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000686624437289999 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123474020969 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00335562896579 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031712497278 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014149690087 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016960201392 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000084048788221 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7793627876 | $0.32 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000055369997077 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026507060515 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034800310719 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000065192051454 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000009977967371 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000072976649483 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000070144608809999 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000064329424818 | $0.00 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.021924423639 | $0.06 |
| JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000020194137706 | $0.00 |
| JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.741648207) | ($585.93) |
| JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.741648207 | $585.93 |
| JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.88746771) | ($53.63) |
| JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.88746771 | $53.63 |
| JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.372909959) | ($2,000.00) |
| JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.372909959 | $2,000.00 |
| JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.372909959) | ($1,991.83) |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037989284267 | $116.43 |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07201111582 | $148.21 |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0796082380089999 | $0.08 |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.273878129 | $16.87 |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2274789144 | $3.28 |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.262433416313589 | $2.55 |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016664550358 | $0.00 |
| JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.532156339409 | $2.02 |
| JOHN WALTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001539254369) | ($5.94) |
| JOHN WALTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001539254369 | $5.94 |
| JOHN WALTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015392) | ($4.82) |
| JOHN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004427763405 | $0.00 |
| JOHN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051342985401 | $0.02 |
| JOHN WALTERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00420128 | $170.24 |
| JOHN WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.590682585) | ($3,680.00) |
| JOHN WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 920.0 | $920.00 |
| JOHN WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JOHN WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHN WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 27.290770775 | $825.27 |
| JOHN WALTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,461.629429 | $1,461.63 |
| JOHN WALTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| JOHN WALTERS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| JOHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996554363828999 | $21.93 |
| JOHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.808089341227 | $26.15 |
| JOHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.998020163 | $11.00 |
| JOHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36419611513 | $18.36 |
| JOHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053288573492 | $0.16 |
| JOHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.36658242 | $149.37 |
| JOHN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010769216543 | $0.00 |
| JOHN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067485294864 | $0.01 |
| JOHN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023501476241 | $0.70 |
| JOHN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1975336475999 | $7.03 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004623726356 | $0.00 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013662391261 | $0.00 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000480128664819999 | $0.00 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020686747582 | $0.00 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33369879081 | $0.21 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090477032139 | $1.01 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108768379766 | $0.10 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078567564065 | $0.01 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029478874551 | $0.00 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003372095752 | $0.00 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013285851369 | $0.00 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7729051957031 | $8.92 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.074735207 | $12.74 |
| JOHN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068241228774 | $0.00 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.26) | ($10,312.97) |
| JOHN WARBURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10,293.211 | $10,312.97 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.75) | ($2,201.22) |
| JOHN WARBURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,193.421 | $2,201.22 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,293.0) | ($10,293.00) |
| JOHN WARBURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.2686474 | $10,293.00 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.26) | ($10,109.56) |
| JOHN WARBURTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 10,104.579 | $10,109.56 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,193.0) | ($2,193.00) |
| JOHN WARBURTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.770599 | $2,193.00 |
| JOHN WARBURTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.770599) | ($2,204.01) |
| JOHN WARBURTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,202.947 | $2,204.01 |
| JOHN WARBURTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.279886) | ($808.39) |
| JOHN WARBURTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 821.291 | $808.39 |
| JOHN WARBURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,422.774435 | $2,422.77 |
| JOHN WARBURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,125.0) | ($10,125.00) |
| JOHN WARBURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3254176 | $10,125.00 |
| JOHN WARBURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,449.78) | ($5,449.78) |
| JOHN WARBURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.411419 | $5,449.78 |
| JOHN WARBURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.305) | ($8,774.24) |
| JOHN WARBURTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30664002) | ($8,901.93) |
| JOHN WARBURTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.415815042) | ($4,324.61) |
| JOHN WARBURTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09988799 | $2,986.35 |
| JOHN WARBURTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.10597994 | $3,314.63 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294213034962999 | $94.90 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01059550040624 | $23.80 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.598793898223 | $29.60 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000842710029209999 | $0.00 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110970354633 | $0.01 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045228058555 | $0.05 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088706405155 | $0.00 |
| JOHN WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00118222312309 | $0.00 |
| JOHN WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01718199804) | ($500.11) |
| JOHN WARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01718199804 | $500.11 |
| JOHN WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000169827804) | ($0.51) |
| JOHN WARD | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000169827804 | $0.51 |
| JOHN WARD | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01719898) | ($521.72) |
| JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125513248642 | $0.02 |
| JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39695754694 | $0.40 |
| JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005232991957 | $0.00 |
| JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118269750614 | $360.15 |
| JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96885838033 | $1,937.83 |
| JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090678060665566 | $3.40 |
| JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.426917412999 | $457.43 |
| JOHN WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019899979718 | $59.74 |
| JOHN WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.053600999311 | $0.03 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001824378443 | $54.55 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062238038339 | $124.75 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00910444854139999 | $0.01 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043850598648 | $0.00 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000816861429599999 | $0.00 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049498841288 | $0.00 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017819713419 | $0.00 |
| JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.81722141296 | $0.80 |
| JOHN WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009870893269999999 | $0.00 |
| JOHN WARREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,700.58 |
| JOHN WARREN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001960018) | ($58.36) |
| JOHN WARREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001536781021) | ($45.02) |
| JOHN WARREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09048951539) | ($90.04) |
| JOHN WARREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8167585267) | ($812.70) |
| JOHN WARREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.134794708) | ($27,000.00) |
| JOHN WARREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 33.555053823 | $33,388.37 |
| JOHN WARREN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001431228233) | ($29.18) |
| JOHN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016461736132 | $48.96 |
| JOHN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33813097923 | $686.81 |
| JOHN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005275222787 | $0.00 |
| JOHN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015739728529 | $0.00 |
| JOHN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027475744257 | $0.02 |
| JOHN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00835357154489999 | $0.01 |
| JOHN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025032745966 | $0.00 |
| JOHN WARREN SELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,203.577407118) | ($10,203.58) |
| JOHN WARREN SELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,203.577407118 | $10,203.58 |
| JOHN WARREN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.1841403263 | $122.18 |
| JOHN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149830834018999 | $0.44 |
| JOHN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075375743037 | $0.00 |
| JOHN WASINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027367406638 | $83.14 |
| JOHN WASINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003245089356 | $6.33 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 20.01 | $107.71 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00151939 | $57.52 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02603119 | $74.85 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 74.675 | $44.38 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.54786631 | $48.05 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.291707 | $24.01 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390427) | ($113.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WASSBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 80.767504 | $28.81 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00395729 | $120.68 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($63.41) |
| JOHN WASSBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.84151308) | ($56.04) |
| JOHN WASSBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (20.17332066) | ($50.11) |
| JOHN WASSBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 199.975634 | $81.53 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.84756715 | $57.09 |
| JOHN WASSBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (205.875369) | ($86.02) |
| JOHN WASSBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.84776454) | ($59.61) |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053183302758 | $1.51 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0005007362135 | $1.19 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271056457712 | $0.43 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004300303873785 | $0.00 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15091150935 | $0.09 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000544076198537 | $0.00 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7232700223 | $0.40 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032615211020999 | $0.02 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1099311914953 | $0.39 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08912209027655 | $0.04 |
| JOHN WASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052453823432999 | $0.04 |
| JOHN WASSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01850544963) | ($736.50) |
| JOHN WASSON | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01850544963 | $736.50 |
| JOHN WASSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000514) | ($20.13) |
| JOHN WASSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017991) | ($711.61) |
| JOHN WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419714173013599 | $1.69 |
| JOHN WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07546582448 | $0.08 |
| JOHN WATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032635964645 | $0.03 |
| JOHN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03822896 | $1,211.41 |
| JOHN WATSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.00) |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,677.154) | ($998.33) |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0336319 | $998.33 |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (280.65) | ($280.65) |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0094916 | $280.65 |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MANA | (127.23) | ($125.28) |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 124.176 | $125.28 |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (124.17) | ($124.17) |
| JOHN WATSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0041995 | $124.17 |
| JOHN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.596356) | ($2,354.60) |
| JOHN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0850481 | $2,354.60 |
| JOHN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (28.87813) | ($931.66) |
| JOHN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0338136 | $931.66 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037958718156 | $109.47 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197966055059999 | $0.23 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016041129346423 | $36.66 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8825310742298 | $2.88 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.574740996983 | $16.90 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27493923702269 | $18.27 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0539254448411053 | $0.08 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108086212312 | $3.20 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8617424995 | $3.86 |
| JOHN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.163863845 | $2.51 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (201.56) | ($201.56) |
| JOHN WATTERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63) | ($18,275.37) |
| JOHN WATTERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63 | $18,275.37 |
| JOHN WATTERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4037968745) | ($11,713.55) |
| JOHN WATTERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2228936451) | ($6,462.63) |
| JOHN WATTERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008381628756) | ($25.02) |
| JOHN WATTERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,548.142604 | $2,548.14 |
| JOHN WATTERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.96) | ($223.96) |
| JOHN WATTERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.84) | ($16.84) |
| JOHN WATTERS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (403.12) | ($403.12) |
| JOHN WATTERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JOHN WATTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.503608661) | ($27,000.00) |
| JOHN WATTERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04544500134) | ($816.05) |
| JOHN WATTERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01122471171) | ($201.56) |
| JOHN WATTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.457725105 | $26,176.08 |
| JOHN WATTERS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4037968745 | $7,250.90 |
| JOHN WATTERS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| JOHN WATTERS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42687226) | ($8,849.06) |
| JOHN WATTERS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42687226 | $8,849.06 |
| JOHN WATTERS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035715096719 | $1,095.74 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37356289865 | $758.74 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.906262562 | $262.91 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.159451909 | $196.74 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011908481961 | $0.12 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.53030272759999 | $211.08 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57965235876 | $3.57 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05845782891 | $4.17 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023299079672 | $2.52 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0396282544999 | $3.97 |
| JOHN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.3613048815 | $5.09 |
| JOHN WATTS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.033557 | $1,049.06 |
| JOHN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135968947076 | $4.03 |
| JOHN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462988027879999 | $0.90 |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001347429226) | ($40.20) |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001347429226 | $40.20 |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (941.015867377) | ($565.81) |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 941.015867377 | $565.81 |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.629167823) | ($156.25) |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.629167823 | $156.25 |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (941.015867377) | ($580.53) |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (54.629167823) | ($158.97) |
| JOHN WAUGAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134742) | ($41.12) |
| JOHN WAUGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012031320621949 | $0.41 |
| JOHN WAUGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.89856074465 | $9.50 |
| JOHN WAUGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0765459592013 | $4.34 |
| JOHN WAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069311028232 | $0.21 |
| JOHN WAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42064638662 | $0.49 |
| JOHN WAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121734838105999 | $0.24 |
| JOHN WAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84803844449999 | $2.26 |
| JOHN WEATHERBY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $566.56 |
| JOHN WEATHERBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.433059508) | ($19,315.56) |
| JOHN WEATHERBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.433059508 | $19,315.56 |
| JOHN WEATHERBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007081970958) | ($14.88) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01315) | ($20.01) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,024.90) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,028.82) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($2,938.84) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($2,938.84) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.612827537) | ($3,842.63) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.056518947) | ($18,000.00) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02652893742) | ($29.74) |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 19.727398279 | $22,115.20 |
| JOHN WEATHERBY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4824914365) | ($540.89) |
| JOHN WEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058136581038523 | $145.05 |
| JOHN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058358829492 | $0.00 |
| JOHN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3496840216258 | $0.36 |
| JOHN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81289969435 | $0.39 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.04778 | $3,193.95 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37098158) | ($15,000.00) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37098158 | $15,000.00 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8247906103) | ($2,500.00) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8247906103 | $2,500.00 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.82479) | ($2,503.49) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.370981) | ($14,956.47) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 484.53 | $484.53 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,578.46 | $1,578.46 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,062.99) | ($2,062.99) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2230041335) | ($637.75) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2230041335 | $637.75 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003839330245) | ($1.10) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003839330245 | $1.10 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00509053022) | ($198.37) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00509053022 | $198.37 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.223249) | ($637.46) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005091) | ($198.33) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002238176579) | ($0.64) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002238176579 | $0.64 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006167372985) | ($0.24) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006167372985 | $0.24 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000363) | ($1.04) |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012183081637939 | $4.91 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000637938113746299 | $1.90 |
| JOHN WEEKS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.06523949 | $81.07 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5192023431) | ($20,727.08) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5192023431 | $20,727.08 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10020234) | ($3,955.25) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.419) | ($16,515.75) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004872514282) | ($18.84) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004872514282 | $18.84 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03656181377) | ($0.04) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03656181377 | $0.04 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2920052239) | ($0.29) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2920052239 | $0.29 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001301328697) | $0.00 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001301328697 | $0.00 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048725) | ($18.80) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001997797353) | ($0.77) |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001997797353 | $0.77 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994036267380558 | $40.13 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000319968533 | $0.00 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009519726897048 | $0.00 |
| JOHN WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007762049668717 | $0.00 |
| JOHN WEGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.63973364) | ($209.64) |
| JOHN WEGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.63973364 | $209.64 |
| JOHN WEGH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (209.0) | ($209.00) |
| JOHN WEGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0068866 | $209.00 |
| JOHN WEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063003063464 | $1.86 |
| JOHN WEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49946094654629 | $1.50 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5677456535) | ($1.19) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.360697) | ($15.74) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153302) | ($5,927.30) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6780703327) | ($1.31) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,741.283577 | $4,741.28 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,691.103760232 | $3,117.81 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,926.01018076 | $5,394.56 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,767.729078619 | $3,259.08 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (692.572633) | ($2,022.31) |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.44069298 | $45,946.22 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055599878015 | $145.04 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.700554000691 | $180.99 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88430210507 | $1.88 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04027615239566 | $1.44 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015058676268 | $0.00 |
| JOHN WEI TAI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000774307726809999 | $0.03 |
| JOHN WEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151408939971 | $4.48 |
| JOHN WEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144108991 | $0.02 |
| JOHN WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089260771868 | $26.42 |
| JOHN WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085974555078 | $16.78 |
| JOHN WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.972572928 | $263.97 |
| JOHN WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.092222254 | $29.37 |
| JOHN WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.105878188 | $15.14 |
| JOHN WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 450.52926069 | $450.53 |
| JOHN WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000340892043 | $0.00 |
| JOHN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110476398731 | $0.03 |
| JOHN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016697534703 | $0.00 |
| JOHN WELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033426901905 | $0.99 |
| JOHN WELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3003205077576 | $3.84 |
| JOHN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004860697 | $0.00 |
| JOHN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000008760800433 | $0.00 |
| JOHN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079111735921 | $0.00 |
| JOHN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015363801183 | $0.00 |
| JOHN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000208724820149999 | $0.00 |
| JOHN WERNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (80.0) | ($7,220.06) |
| JOHN WERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 80.0 | $7,220.06 |
| JOHN WERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($905.90) |
| JOHN WERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (70.0) | ($6,353.91) |
| JOHN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002142593845 | $6.34 |
| JOHN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045151376717 | $0.00 |
| JOHN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1433961391 | $13.80 |
| JOHN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000090368832319 | $0.00 |
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01002920218) | ($10.02) |
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06035597895) | ($60.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.001836763) | ($2,000.00) |
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.450977388 | $2,448.73 |
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073033786849 | $226.41 |
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0739707396769999 | $148.65 |
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16136168846 | $69.44 |
| JOHN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.864157803 | $32.86 |
| JOHN WESLEY GOODBRAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.40 |
| JOHN WESLEY GOODBRAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 140.0 | $307.32 |
| JOHN WESLEY GOODBRAD | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.64 |
| JOHN WESLEY GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7337186027 | $8.59 |
| JOHN WESNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 56.80180822 | $496.45 |
| JOHN WESNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (56.80180822) | ($431.09) |
| JOHN WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045776406112 | $140.84 |
| JOHN WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123076377975 | $249.38 |
| JOHN WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.432903087 | $76.87 |
| JOHN WESSELS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.296457765) | ($2.80) |
| JOHN WESSELS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.283256881) | ($2.80) |
| JOHN WESSELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7871067671) | ($1.68) |
| JOHN WESSELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5221962617) | ($1.12) |
| JOHN WESSELS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.325829384) | ($2.80) |
| JOHN WESSELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035117007) | ($4.34) |
| JOHN WESSELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1321102101) | ($300.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.1619954385 | $367.86 |
| JOHN WESSELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009864229017) | ($2.24) |
| JOHN WESSELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003992898989) | ($9.07) |
| JOHN WESSELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.02490590657) | ($56.89) |
| JOHN WESSELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.26203181) | ($500.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3090425861 | $589.70 |
| JOHN WESSELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001954757303) | ($3.73) |
| JOHN WESSELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00791959702) | ($15.11) |
| JOHN WESSELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03713642172) | ($71.76) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 4.91238657 | $328.88 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (4.9116) | ($329.22) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 325.737 | $329.22 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (315.75) | ($315.75) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0106314 | $315.75 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.004059329142) | ($121.16) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.003645556322) | ($108.81) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0000211409396) | ($0.63) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.21333608 | $428.53 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1752231692) | ($352.96) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.0009596690385) | ($1.93) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 416.971976 | $416.97 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.1007468) | ($1.42) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.01342267962 | $397.01 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.013201) | ($399.98) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 399.35 | $399.98 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.5966871419 | $1,244.68 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.487086) | ($1,015.48) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,010.412 | $1,015.48 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.53) | ($11.53) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.05940641072 | $1,801.78 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.033555) | ($1,016.41) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,009.823 | $1,016.41 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.03251479352 | $984.91 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0335039225 | $1,014.87 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.146772) | ($304.82) |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 301.817 | $304.82 |
| JOHN WESSELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.027005) | ($801.67) |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 790.53 | $801.67 |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.033848) | ($997.79) |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 992.272 | $997.79 |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (9.2439) | ($96.79) |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 96.321 | $96.79 |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (62.383) | ($51.00) |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 50.742 | $51.00 |
| JOHN WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03414417) | ($1,020.84) |
| JOHN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002077085674312 | $0.62 |
| JOHN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705477217550618 | $1.12 |
| JOHN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62627930913407 | $1.63 |
| JOHN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08418874650302 | $1.26 |
| JOHN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013818588052 | $0.00 |
| JOHN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026759768506 | $0.00 |
| JOHN WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00121799144761 | $0.00 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 12.22605466 | $37,832.44 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0304343 | $1,217.52 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133649188249999 | $169.19 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125724075769 | $243.87 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6694761215 | $3.67 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.159812395 | $130.14 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56979279833 | $0.57 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5545129814 | $8.65 |
| JOHN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.95101552006 | $0.95 |
| JOHN WEST PATTY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00078845 | $25.03 |
| JOHN WEST PATTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.12597475 | $3,992.27 |
| JOHN WEST PATTY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.88) |
| JOHN WEST PATTY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($735.23) |
| JOHN WEST PATTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,468.40) |
| JOHN WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670501699489 | $0.68 |
| JOHN WESTDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021645460355 | $65.21 |
| JOHN WESTDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015327714315 | $29.91 |
| JOHN WESTELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250192 | $100.10 |
| JOHN WESTELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00827279 | $332.63 |
| JOHN WESTELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.618886) | ($50.07) |
| JOHN WESTELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (27.661189015) | ($531.65) |
| JOHN WESTELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.390821) | ($20.01) |
| JOHN WESTELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (19.973176193) | ($286.67) |
| JOHN WESTELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 5.47723096 | $591.10 |
| JOHN WESTELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 3.223872 | $307.40 |
| JOHN WESTELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (389.141262) | ($389.14) |
| JOHN WESTELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $78.88 |
| JOHN WESTELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $157.57 |
| JOHN WESTELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $78.78 |
| JOHN WESTELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.90456605 | $71.15 |
| JOHN WESTELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.09825651863) | ($4,000.00) |
| JOHN WESTELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,848.0) | ($3,731.62) |
| JOHN WESTELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00810266 | $321.84 |
| JOHN WESTELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03970641 | $1,334.85 |
| JOHN WESTELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 3.09642849 | $156.03 |
| JOHN WESTELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1592 | $5,013.91 |
| JOHN WESTELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,517.62 |
| JOHN WESTELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.12176564 | $3,644.32 |
| JOHN WESTELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010502 | $30.96 |
| JOHN WESTELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00378932 | $111.49 |
| JOHN WESTELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,030.00) |
| JOHN WESTELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.20906885) | ($68,519.72) |
| JOHN WESTELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.289740367) | ($12,808.87) |
| JOHN WESTELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145655) | ($43.44) |
| JOHN WESTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 997.5 | $997.50 |
| JOHN WESTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,004.213288 | $1,004.21 |
| JOHN WESTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.77288177) | ($4.76) |
| JOHN WESTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOHN WESTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.09825651863 | $2,974.08 |
| JOHN WESTELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09825652) | ($2,965.76) |
| JOHN WESTELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (506.0) | ($506.00) |
| JOHN WESTELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOHN WESTELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006156) | ($18.01) |
| JOHN WESTELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002983892472) | ($5.36) |
| JOHN WESTELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (485.713288) | ($485.71) |
| JOHN WESTELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.236417317) | ($571.47) |
| JOHN WESTELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (22.500754047) | ($1,046.22) |
| JOHN WESTELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,086.58092125) | ($6,642.39) |
| JOHN WESTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (25.2402) | ($19.98) |
| JOHN WESTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (693.6023) | ($548.12) |
| JOHN WESTELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01253 | $377.57 |
| JOHN WESTELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01253042) | ($382.21) |
| JOHN WESTELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 21.22645108 | $511.35 |
| JOHN WESTELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 6.292184559 | $11,315.68 |
| JOHN WESTELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 10,077.06092 | $5,977.97 |
| JOHN WESTELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.168605631 | $6.51 |
| JOHN WESTELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 22.33213842 | $861.98 |
| JOHN WESTELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.292189182) | ($9,691.44) |
| JOHN WESTELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (22.514606286) | ($772.03) |
| JOHN WESTELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.399692) | ($10.18) |
| JOHN WESTELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.239870905) | ($422.44) |
| JOHN WESTELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,085.96182146) | ($5,448.43) |
| JOHN WESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00786905666580781 | $290.30 |
| JOHN WESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34684498597001 | $12.97 |
| JOHN WESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037900270428087 | $97.11 |
| JOHN WESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.931137266219 | $120.62 |
| JOHN WESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18585243597863 | $12.51 |
| JOHN WESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168271728594609 | $7.37 |
| JOHN WESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07801579786 | $4.25 |
| JOHN WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015554963641 | $469.43 |
| JOHN WESTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1301869261) | ($4,043.74) |
| JOHN WESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1301869261 | $4,043.74 |
| JOHN WESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130186) | ($4,081.90) |
| JOHN WESTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001045093359) | ($3.08) |
| JOHN WESTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001045093359 | $3.08 |
| JOHN WESTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000105) | ($3.01) |
| JOHN WESTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7099397756) | ($0.71) |
| JOHN WESTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7099397756 | $0.71 |
| JOHN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108934105736412 | $22.99 |
| JOHN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008565373042233 | $0.01 |
| JOHN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019079109968 | $5.65 |
| JOHN WHATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06900869 | $2,855.79 |
| JOHN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172896819984 | $51.07 |
| JOHN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.351847557 | $347.35 |
| JOHN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01512178582 | $0.13 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7900762116 | $3.01 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6674790537 | $4.67 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18372515665 | $10.98 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159108101281999 | $266.24 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14119212351 | $286.50 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.317041018 | $67.32 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019585016347 | $0.02 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000702006571149999 | $0.00 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014274263539 | $0.00 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018362835219 | $0.00 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00004951404969 | $0.00 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03805635495 | $62.07 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044708863349 | $0.00 |
| JOHN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000057471964302 | $0.00 |
| JOHN WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049438263) | ($30,664.59) |
| JOHN WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049438263 | $30,664.59 |
| JOHN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.43) |
| JOHN WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03943826) | ($31,508.54) |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408783265351 32 | $151.86 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010389196836 | $0.20 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015995138584 | $0.01 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078016927376 | $23.09 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035677213755 | $6.95 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3799129086 | $5.85 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.661200373 | $18.62 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30281546208 | $3.37 |
| JOHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31215452234 | $1.07 |
| JOHN WHITEHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 3,845.0 | $1,938.62 |
| JOHN WHITEHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $251.08 |
| JOHN WHITEHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (3,645.047477909) | ($1,907.93) |
| JOHN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019306895009 | $0.57 |
| JOHN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112878731552 | $0.00 |
| JOHN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033508760664 | $0.02 |
| JOHN WHITELAW KYLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 10,607.386477 | $10,607.39 |
| JOHN WHITELAW KYLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 14,086.150464 | $14,086.15 |
| JOHN WHITELAW KYLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOHN WHITELAW KYLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (24,632.62) | ($24,632.62) |
| JOHN WHITELAW KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.2799770708699 | $77.28 |
| JOHN WHITESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081405588204 | $0.01 |
| JOHN WHITESIDE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026755615063 | $0.01 |
| JOHN WHITESIDE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000825164610629999 | $0.00 |
| JOHN WHITHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10340149) | ($3,286.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WHITHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10340149 | $3,286.72 |
| JOHN WHITHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.86953421) | ($1,736.40) |
| JOHN WHITHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.86953421 | $1,736.40 |
| JOHN WHITHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005631) | ($10.03) |
| JOHN WHITHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.863903) | ($1,537.04) |
| JOHN WHITHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000335) | ($10.00) |
| JOHN WHITHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103066) | ($3,076.42) |
| JOHN WHITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872996663827599 | $30.13 |
| JOHN WHITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701852062523629 | $17.10 |
| JOHN WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106197731477999 | $31.43 |
| JOHN WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022636032194 | $4.42 |
| JOHN WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.1402788499999 | $86.14 |
| JOHN WHITINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3360890156489 | $0.30 |
| JOHN WHITNEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,237.604649361) | ($34,237.60) |
| JOHN WHITNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,237.604649361 | $34,237.60 |
| JOHN WHITNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (34,237.604649) | ($34,237.60) |
| JOHN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024872694953 | $7.36 |
| JOHN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.51829880054 | $343.52 |
| JOHN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024570336325 | $1.75 |
| JOHN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00093857374579 | $0.02 |
| JOHN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0393057620779999 | $73.22 |
| JOHN WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002356165 | $0.50 |
| JOHN WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040717780295 | $80.66 |
| JOHN WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.722487407 | $100.72 |
| JOHN WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021114559137 | $0.63 |
| JOHN WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055376276208 | $0.01 |
| JOHN WICKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017259588769 | $0.51 |
| JOHN WICKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4855361968 | $1.86 |
| JOHN WIESE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00431865 | $156.56 |
| JOHN WIESE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02100225159) | ($614.11) |
| JOHN WIESE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02100225159 | $614.11 |
| JOHN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021935209013706 | $7.37 |
| JOHN WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000378449079519999 | $0.00 |
| JOHN WIFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.257774533971 | $4.32 |
| JOHN WIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130123949318 | $0.15 |
| JOHN WIJNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018326372752 | $0.02 |
| JOHN WILBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018949900505999 | $0.00 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 95.077530645 | $1,345.35 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | LINK | (93.286219081) | ($1,320.00) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 330.0 | $330.00 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (300.0) | ($300.00) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0244 | $698.27 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.36) | ($3.36) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 450.22511256 | $450.23 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (330.0) | ($330.00) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | LINK | 93.286219081 | $679.12 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (126.86511256) | ($126.87) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0035412 | $107.05 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008255255519) | ($255.27) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008255255519 | $255.27 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.611746056) | ($50.51) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.611746056 | $50.51 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.577315522) | ($5.58) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.577315522 | $5.58 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05594861585) | ($0.64) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05594861585 | $0.64 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 7,790.15 | $7,790.15 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,600.0) | ($1,600.00) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1121739846 | $3,491.91 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,650.0) | ($1,650.00) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.107729111 | $3,355.33 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (625.0) | ($625.00) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.04095118359 | $1,275.47 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,250.0) | ($3,250.00) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2278143838 | $7,095.51 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (690.727315522) | ($690.73) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.488668663) | ($15,217.14) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.488668663 | $15,217.14 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (95.077530645) | ($720.82) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52486511) | ($15,840.54) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (17.611746056) | ($49.67) |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004964250267485 | $1.81 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005002089137333 | $0.01 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2398633791521 | $1.12 |
| JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025967661022874 | $0.03 |
| JOHN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038846591179 | $0.76 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13194422) | ($5,350.52) |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.71687366 | $5,236.40 |
| JOHN WILDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOHN WILDE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOHN WILDE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOHN WILDE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| JOHN WILDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (342.959732301) | ($342.96) |
| JOHN WILDE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 342.959732301 | $342.96 |
| JOHN WILDE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOHN WILDE | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| JOHN WILDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.303555754) | ($3,389.89) |
| JOHN WILDE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.303555754 | $3,389.89 |
| JOHN WILDE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.303555754) | ($3,386.39) |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.004884819) | ($20,000.00) |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4505219668) | ($600.50) |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01251407394) | ($16.68) |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.642468216 | $24,848.53 |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8852048076) | ($0.43) |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.8852048076 | $0.43 |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.174547355) | ($4,358.62) |
| JOHN WILDE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.174547355 | $4,358.62 |
| JOHN WILDE | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115256265499999 | $4.61 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207513452843959 | $46.46 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9171557445294 | $2.92 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.886173716153811 | $0.84 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00909588861309999 | $0.57 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174848929299999 | $0.52 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.17405587832 | $25.78 |
| JOHN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.0998220039999 | $37.10 |
| JOHN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40359660147 | $0.47 |
| JOHN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6908294168 | $5.30 |
| JOHN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79992888215 | $2.73 |
| JOHN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0513141449949999 | $2.03 |
| JOHN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20689867759 | $11.78 |
| JOHN WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| JOHN WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (4,056.72) | ($4,056.72) |
| JOHN WILKIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,180.0) | ($2,180.00) |
| JOHN WILKIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.69) |
| JOHN WILKIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9864) | ($4,127.30) |
| JOHN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5388925319 | $73.48 |
| JOHN WILKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,079.54705333) | ($3,079.55) |
| JOHN WILKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,079.54705333 | $3,079.55 |
| JOHN WILKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN WILKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,069.547053) | ($3,069.55) |
| JOHN WILKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.141725039) | ($8,026.83) |
| JOHN WILKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.141725039 | $8,026.83 |
| JOHN WILKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.65) |
| JOHN WILKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.131725) | ($8,526.58) |
| JOHN WILKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3197044272) | ($9,652.45) |
| JOHN WILKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3197044272 | $9,652.45 |
| JOHN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.319704) | ($9,341.78) |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075379384801 | $0.02 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00254244445319999 | $0.00 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021633655201058 | $74.72 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199415343144079 | $55.34 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.350042281268 | $19.35 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0334944159999 | $42.84 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17610775145 | $1.55 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000339806436179999 | $0.01 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022943418952 | $0.00 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209897133579999 | $0.21 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173334943429999 | $0.51 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025616456604 | $49.97 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1704717104 | $6.39 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.620111013 | $29.12 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30738768478 | $18.38 |
| JOHN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020544193191 | $0.81 |
| JOHN WILLAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.53791600038 | $100.74 |
| JOHN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144049220442 | $42.64 |
| JOHN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030482503338 | $5.95 |
| JOHN WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074503777164 | $5.45 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045795664842 | $140.90 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.733234354 | $100.00 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071682346939 | $144.10 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.689078776999 | $250.69 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.3408093409999 | $31.98 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023707761174 | $0.00 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5934181928 | $51.05 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3674240902 | $3.24 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1220661279 | $3.83 |
| JOHN WILLIAM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095340423768 | $0.00 |
| JOHN WILLIAM CRUZ ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002025322462 | $0.60 |
| JOHN WILLIAM CUTSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043058098655 | $12.75 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 10.012 | $170.01 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (10.012) | ($108.13) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85.417990653) | ($43.53) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85.417990653 | $43.53 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008894053311) | ($256.80) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008894053311 | $256.80 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.003886499) | ($29.67) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.003886499 | $29.67 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.794776598) | ($113.27) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.794776598 | $113.27 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06973393872) | ($134.29) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06973393872 | $134.29 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (175.8935292) | ($111.56) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 175.8935292 | $111.56 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.116770777) | ($106.40) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.116770777 | $106.40 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (482.033421641) | ($61.74) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 482.033421641 | $61.74 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (11.794776598) | ($112.99) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00889405) | ($272.42) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06973393872) | ($141.88) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (2.116770777) | ($111.64) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (85.41799) | ($44.19) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (482.0334216) | ($66.90) |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005787035357882 | $2.09 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000430189916345389 | $1.13 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3774306484394 | $1.49 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.380401044411879 | $0.29 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113948655221469 | $1.68 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54023943295145 | $0.09 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012696920594119 | $1.04 |
| JOHN WILLIAM FARCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062792046663447 | $0.36 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14,771.412767144) | ($31,187.25) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14,771.412767144 | $31,187.25 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (1.4127) | ($2.98) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | CEL | (14,770.0) | ($31,168.42) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.006928 | $19.88 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 10.194 | $29,168.56 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.200928) | ($29,192.91) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.200928 | $29,192.91 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16837) | ($6,707.25) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16837 | $6,707.25 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16837) | ($6,692.97) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.622) | ($29,175.92) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.622 | $29,175.92 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.005850898) | ($656,289.00) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.005850898 | $656,289.00 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.622) | ($29,309.39) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (18.00585089) | ($652,838.14) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 674,985.0 | $674,985.00 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (674,985.0) | ($674,985.00) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 674,985.0 | $674,985.00 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.229565754) | ($53,342.41) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.229565754 | $53,342.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (20.229565754) | ($53,170.87) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80,000.0) | ($80,000.00) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80,000.0 | $80,000.00 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (80,000.0) | ($80,000.00) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (595,836.40681376) | ($595,836.41) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 595,836.40681376 | $595,836.41 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004193272697) | ($123.29) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004193272697 | $123.29 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02710158275) | ($53.48) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02710158275 | $53.48 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00419328) | ($123.34) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02710158275) | ($53.53) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (595,836.4) | ($595,836.40) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (891.584179164) | ($891.58) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 891.584179164 | $891.58 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (891.59) | ($891.59) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (240.614593163) | ($240.61) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 240.614593163 | $240.61 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (240.61) | ($240.61) |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0217535491889271 | $857.27 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4675055391399 | $71.12 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0949092240160233 | $274.11 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000067422499687 | $0.00 |
| JOHN WILLIAM GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,973.7630290004 | $1,973.76 |
| JOHN WILLIAM GUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225706320749999 | $0.04 |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.176318669) | ($130.18) |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.176318669 | $130.18 |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (13.17631867) | ($124.47) |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0209302201) | ($0.20) |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0209302201 | $0.20 |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131920176245 9 | $50.95 |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063827126806999 9 | $12.45 |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.173185489825682 | $2.30 |
| JOHN WILLIAM GULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4792670118 | $0.26 |
| JOHN WILLIAM HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161857949727 | $0.48 |
| JOHN WILLIAM HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.948356808 | $100.00 |
| JOHN WILLIAM HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.989399994999 | $141.11 |
| JOHN WILLIAM HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8556546579 | $9.76 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0248101 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0248101) | ($1,004.99) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0248101 | $1,004.99 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.02416 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02416) | ($999.19) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02416 | $999.19 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02545 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02545) | ($1,002.14) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02545 | $1,002.14 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50481201) | ($20,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50481201 | $20,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0130101 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004848303852) | ($19.17) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.021208 | $800.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14044216) | ($5,400.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14044216 | $5,400.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.227305204) | ($200.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.227305204 | $200.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67) | ($25,772.35) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 7.10682 | $600.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (7.10682) | ($598.07) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 7.10682 | $598.07 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01348 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01374 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03620743961) | ($1,319.53) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03620743961 | $1,319.53 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.022272 | $800.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.022272) | ($800.59) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.022272 | $800.59 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (320.135633639) | ($3,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 320.135633639 | $3,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (325.0) | ($3,057.72) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.019176 | $600.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,090.0 | $5,090.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,684.09825525) | ($14,534.37) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,684.09825525 | $14,534.37 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,697.0) | ($14,152.54) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01599 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.53610889) | ($45,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.53610889 | $45,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.57) | ($43,255.34) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21137453) | ($6,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21137453 | $6,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21264942) | ($6,070.29) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03265 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (93.761325151) | ($0.01) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 93.761325151 | $0.01 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 15,966.0 | $15,966.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.17) | ($19.17) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 4,339.622641945 | $31,288.68 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | LINK | 1,697.0 | $12,235.37 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (1,536.3128) | ($11,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,761.186 | $11,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03395 | $1,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,200.0) | ($9,200.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 37.64806787 | $2,140.67 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (161.148394094) | ($1,236.01) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 161.148394094 | $1,236.01 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0666) | ($2,021.84) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0666 | $2,021.84 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.891342269) | ($792.27) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.891342269 | $792.27 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01727 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (465.252352765) | ($465.25) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 465.252352765 | $465.25 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (22.89117) | ($686.06) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 676.388 | $686.06 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (37.64802) | ($1,876.21) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0650301 | $1,876.21 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.01737 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,484.802386661) | ($938.69) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,484.802386661 | $938.69 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (1,483.882) | ($943.48) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0320844 | $943.48 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 41.249103167 | $2,065.76 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.017345 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (41.249151037) | ($2,175.38) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 41.249151037 | $2,175.38 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (239.0) | ($239.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0082049 | $239.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,312.838746715) | ($15,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,312.838746715 | $15,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (1,541.8924) | ($10,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9,798.282 | $10,000.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (92.982529119) | ($4,055.41) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 92.982529119 | $4,055.41 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (92.83972) | ($4,030.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,937.682 | $4,030.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.609916171) | ($6,474.35) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.609916171 | $6,474.35 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.57966) | ($6,400.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6,255.899 | $6,400.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.02652 | $800.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1838244) | ($5,818.59) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1838244 | $5,818.59 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.016875 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24768759) | ($7,400.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24768759 | $7,400.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,476.25) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.01667 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0169251 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (770.946346715) | ($6,738.07) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 770.946346715 | $6,738.07 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.01676 | $500.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06491769) | ($1,933.44) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06491769 | $1,933.44 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.013596 | $400.00 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101802079610999 | $341.68 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5079282535109 | $100.03 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024303738440116 | $61.45 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4900369751139 | $62.49 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6264309715729 | $12.61 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.398777693 | $95.28 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38885248553721 | $28.72 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139811103355455 | $8.21 |
| JOHN WILLIAM RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.501167632591 | $33.11 |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3030901915) | ($617.16) |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3030901915 | $617.16 |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000493) | ($1.00) |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.98) |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.302593) | ($607.82) |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001548) | ($46.03) |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581308411 | $50.00 |
| JOHN WILLIAM SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148633843433664 | $4.00 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087216576448 | $2.58 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5621658527559 | $100.54 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.467988772 | $579.47 |
| JOHN WILLIAM SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.99248846322 | $0.99 |
| JOHN WILLIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083991390586 | $259.66 |
| JOHN WILLIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075158447294 | $0.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,529.40 |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $471.17 |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $4,423.36 |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002455) | ($1.00) |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002455 | $1.00 |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00011882 | $4.96 |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01014337) | ($388.92) |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,830.47) |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759703795569999 | $233.00 |
| JOHN WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015181652005 | $29.62 |
| JOHN WILLIAM TOGBEDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5508095215586 | $6.90 |
| JOHN WILLIAM TUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023890100273 | $0.05 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.678199245 | $100.00 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.532444273 | $14.53 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.036131507 | $161.76 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.642523031 | $173.84 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.913315751 | $146.61 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92001958015 | $55.01 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.036326892 | $80.57 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.137677032159 | $15.12 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4316018905 | $3.10 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.203203245553 | $14.49 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9718563011 | $1.58 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32133070663 | $7.54 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.070132243565 | $7.60 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000323384446779999 | $0.00 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0011897535016699 | $0.00 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.0641891234 | $12.95 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.7950061659999 | $32.83 |
| JOHN WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 28.997419013 | $38.76 |
| JOHN WILLIAM WHITFILL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00120942 | $47.89 |
| JOHN WILLIAM WHITFILL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001209) | ($46.00) |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001027078135) | ($4.16) |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,018.97) |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001054638866) | ($4.17) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.331589722) | ($3,741.66) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.331589722 | $3,741.66 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5022557576) | ($18,925.00) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5022557576 | $18,925.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.331589722) | ($3,702.37) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50225575) | ($19,523.99) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002039737934) | ($6.74) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002039737934 | $6.74 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009748293361) | ($2.33) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009748293361 | $2.33 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020398) | ($6.72) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009748293361) | ($2.33) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001297980603) | ($0.42) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.931682735) | ($4.16) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,725.580210668) | ($5,000.00) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,039.53551402 | $5,332.19 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (141.885356802) | ($150.12) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2748934186) | ($8,327.08) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2748934186 | $8,327.08 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,832.52703324) | ($27,832.53) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,832.52703324 | $27,832.53 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.67) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.61) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,772.527033) | ($27,772.53) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27289341) | ($7,850.60) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $147.91 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.92) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,908.443296091) | ($2,192.74) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,908.443296091 | $2,192.74 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3,908.443296) | ($2,194.55) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2601528906 | $502.64 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01795244 | $518.48 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.609464123) | ($0.90) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.609464123 | $0.90 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.27809275 | $8,242.25 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,561.91) | ($22,561.91) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001436287121) | ($4.17) |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.74216 | $78.10 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 2.987036 | $77.91 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 5.851244 | $39.02 |
| JOHN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1.609464) | ($1.07) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001395337296) | ($0.42) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (13,920.573188) | ($5,033.58) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.203527886) | ($44,226.11) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (253.016009428) | ($2,034.42) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.743321326) | ($58.63) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82995677) | ($23,652.94) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1989956899) | ($5,692.67) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1989956899 | $5,692.67 |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19899568) | ($5,693.32) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.563090694) | ($985.81) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,932.698623091) | ($3,216.81) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (107.23020245) | ($743.11) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6503783584) | ($12,356.27) |
| JOHN WILLIAMS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000208165164) | ($4.17) |
| JOHN WILLIAMS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003213690903) | ($0.34) |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057999172229 | $0.01 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010849944781533 | $41.23 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.60536723999 | $175.61 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971540855752691 | $0.01 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.573902192769 | $419.73 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015882016626718 | $53.81 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000734095152832699 | $0.22 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015074381573 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5104816750553 | $12.89 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007706908531 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046685544729 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001678580179 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400496317449999 | $11.85 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033915853735 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020067901464 | $39.16 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039320998671 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049243844164977 | $170.39 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23069182212989 | $552.89 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.5993519287099 | $66.56 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8496753832826 | $48.86 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32104871279967 | $3.10 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.792367404499 | $32.47 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00322876817453199 | $0.13 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.463319493829019 | $20.92 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.294491791179999 | $93.72 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086756325578 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35577561691 | $20.25 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 842.2304156881 | $840.31 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176287929449999 | $52.62 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057305248519 | $114.62 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7284846247 | $11.73 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.065046757 | $46.03 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.265996853 | $9.59 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28476508278 | $0.19 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005464175019 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.982736476248 | $313.70 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156466926553 | $6.19 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145154285962068 | $57.57 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495376057041173 | $14.57 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046036952561 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000682256997589999 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039562818999 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060638512781 | $0.00 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036486476495 | $0.01 |
| JOHN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155170584493 | $0.46 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1976 | $8,000.00 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,255.74) | ($7,255.74) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1815387 | $7,255.74 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40756842) | ($16,500.00) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.40756842 | $16,500.00 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.40756842) | ($16,499.59) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,024.943253061) | ($20,024.94) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,024.943253061 | $20,024.94 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,024.943253) | ($20,024.94) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59808311) | ($23,775.00) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.59808311 | $23,775.00 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.59808311) | ($23,611.63) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.001792789) | ($14,026.00) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.001792789 | $14,026.00 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27222887) | ($10,500.00) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.27222887 | $10,500.00 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.001792789) | ($14,169.62) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27222887) | ($10,568.09) |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 7/2/2022 | Withheld | Incoming | Deposit | ETH | 0.201871502 | $210.14 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003363410433 | $120.18 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285071579669999 | $596.49 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4486237665099 | $53.45 |
| JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024710640647 | $0.00 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 28,137.6037909 | $5,458.75 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 499.999 | $361.44 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 521.871459 | $379.02 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,021.870459) | ($449.33) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,021.870459 | $449.33 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (28,154.316663463) | ($4,023.98) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 28,154.316663463 | $4,023.98 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (238.850461) | ($99.81) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (783.019998) | ($323.91) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (28,154.316663) | ($3,753.65) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (178.529346654) | ($116.76) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 178.529346654 | $116.76 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.736893286) | ($1,245.38) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.736893286 | $1,245.38 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (29.736893) | ($1,200.28) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,713.7759224) | ($1,692.17) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,713.7759224 | $1,692.17 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,712.775922) | ($1,426.48) |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.571731405129 | $100.76 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.259573013 | $17.26 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.518570536667 | $29.30 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44567629701 | $3.93 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.225776650647 | $4.09 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26007887684318 | $17.97 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032730374679 | $9.69 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014364644527 | $2.80 |
| JOHN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036108018732 | $1.43 |
| JOHN WILLIAMSSR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JOHN WILLIAMSSR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007634365507 | $0.00 |
| JOHN WILLIAMSSR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068622268646 | $0.00 |
| JOHN WILLIAMSSR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042494468725 | $0.00 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282043239659999 | $85.77 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075311019467 | $14.69 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5330699929999 | $12.31 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6865686688 | $2.31 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02933993934 | $11.44 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15616035351 | $1.38 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37167042998 | $0.37 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00189882882559999 | $0.21 |
| JOHN WILLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0622046497199999 | $3.54 |
| JOHN WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00908549603959999 | $0.01 |
| JOHN WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016887960261 | $0.02 |
| JOHN WILLOUGHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053074479595 | $0.00 |
| JOHN WILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.20728786775 | $0.52 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.67) | ($14.67) |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 5.539074234 | $17,388.37 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 40.52 | $718.08 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.350398085 | $1,050.32 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (825.0) | ($825.00) |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00907226 | $361.50 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.131082 | $396.03 |
| JOHN WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01845992 | $777.01 |
| JOHN WILSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.214371461) | ($17,582.88) |
| JOHN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.214371461 | $17,582.88 |
| JOHN WILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (5.876756031) | ($16,800.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,400.0 | $8,400.00 |
| JOHN WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.216910236) | ($59.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.216910236 | $59.22 |
| JOHN WILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,200.0) | ($8,200.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| JOHN WILSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01527979295) | ($482.45) |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01527979295 | $482.45 |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,890.17 | $2,890.17 |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.07665702495 | $2,371.17 |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1827832555 | $5,653.88 |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2594402805) | ($8,017.41) |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2594402805 | $8,017.41 |
| JOHN WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2244972241) | ($6,937.57) |
| JOHN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2637956654) | ($8,207.87) |
| JOHN WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2637956654 | $8,207.87 |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33761543) | ($716.55) |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050222) | ($1,448.80) |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,195.0 | $5,195.00 |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.46) | ($26.46) |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,291.0) | ($5,291.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 203.318263077 | $8,525.13 |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (203.349375363) | ($8,642.35) |
| JOHN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 203.349375363 | $8,642.35 |
| JOHN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26379566) | ($8,153.08) |
| JOHN WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06550262 | $1,986.63 |
| JOHN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 18.368776454 | $1,060.83 |
| JOHN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | SOL | (221.397959238) | ($12,784.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,196.0 | $3,196.00 |
| JOHN WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,150.0) | ($3,150.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.77323543) | ($8,400.00) |
| JOHN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09560108676) | ($168.24) |
| JOHN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 5.876756031 | $10,341.99 |
| JOHN WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1460650955) | ($257.05) |
| JOHN WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| JOHN WILSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002644647527) | ($0.27) |
| JOHN WILSON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114785485878 | $0.00 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000414977273 | $0.01 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18271957616 | $0.18 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081088264932 | $0.08 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000120201761611999 | $0.00 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010301758732412 | $39.28 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6624128144785 | $0.66 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348648167890999 | $126.17 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.16204493 | $33.16 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5199750845 | $2.00 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6889411758 | $1.69 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17595135574999 | $0.17 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.242301111719999 | $14.49 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.24425565078999 | $1.92 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222404636 | $67.00 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104114292631 | $19.82 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.819568757443999 | $8.66 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021872352777 | $4.27 |
| JOHN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.32783428019999 | $5.33 |
| JOHN WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14523714852748 | $0.17 |
| JOHN WINDHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006157384874) | ($245.26) |
| JOHN WINDHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006157384874 | $245.26 |
| JOHN WINDHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001289245434) | ($0.14) |
| JOHN WINDHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001289245434 | $0.14 |
| JOHN WINDHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00615738) | ($244.86) |
| JOHN WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013392243280172 | $0.54 |
| JOHN WINDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009653769473 | $0.00 |
| JOHN WINELAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,717.907929994) | ($5,853.03) |
| JOHN WINELAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,717.907929994 | $5,853.03 |
| JOHN WINELAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (9,716.781) | ($5,826.00) |
| JOHN WINELAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 5,805.381 | $5,826.00 |
| JOHN WINELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046424420071 | $1,420.45 |
| JOHN WINELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.028437888 | $32.67 |
| JOHN WINELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6712871904 | $1,349.32 |
| JOHN WINELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 785.857815852999 | $785.86 |
| JOHN WINELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.95758547941 | $91.91 |
| JOHN WINELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.649159015 | $173.91 |
| JOHN WINELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036640195671 | $0.00 |
| JOHN WINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7) | ($8,768.63) |
| JOHN WINN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,050.0) | ($2,822.89) |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,094.82) |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,082.327 | $2,094.82 |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (299.44) | ($836.37) |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 831.544 | $836.37 |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (10,316.734) | ($6,150.61) |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.2062067 | $6,150.61 |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (57.67) | ($395.07) |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 393.482 | $395.07 |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($27,185.70) |
| JOHN WINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 27,116.228 | $27,185.70 |
| JOHN WINN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,650.0) | ($10,650.00) |
| JOHN WINN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 4,002.039 | $10,650.00 |
| JOHN WINN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,150.0) | ($3,150.00) |
| JOHN WINN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 10,048.725 | $3,150.00 |
| JOHN WINN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (7,250.0) | ($7,250.00) |
| JOHN WINN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 1,005.0245 | $7,250.00 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009405741727 | $285.92 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4773482390109 | $32.58 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279482253049999 | $625.45 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.7799594356719 | $97.78 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.89869410155 | $138.34 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020955840533 | $0.02 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41600926863045 | $9.89 |
| JOHN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.3524745236 | $184.68 |
| JOHN WIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340758870679999 | $1.01 |
| JOHN WIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40808042334 | $0.41 |
| JOHN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000407817144329999 | $0.00 |
| JOHN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000920623349599999 | $0.00 |
| JOHN WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090764982214 | $0.00 |
| JOHN WITMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOHN WITMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| JOHN WITMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOHN WITMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,990.0) | ($9,990.00) |
| JOHN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042782300609 | $131.45 |
| JOHN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2298350693 | $468.09 |
| JOHN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.428988208999 | $299.43 |
| JOHN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 274.329302652 | $274.33 |
| JOHN WITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160487486999999 | $0.02 |
| JOHN WITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110881186523 | $0.01 |
| JOHN WITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061716232325 | $0.06 |
| JOHN WITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000290009816979999 | $0.00 |
| JOHN WITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000199489989649999 | $0.01 |
| JOHN WOGOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142640390804 | $4.22 |
| JOHN WOGOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551713117989999 | $10.77 |
| JOHN WOGOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8295069615 | $1.45 |
| JOHN WOGOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01964481504 | $0.64 |
| JOHN WOGOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52173165291 | $0.08 |
| JOHN WOGOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03003711405 | $0.04 |
| JOHN WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126170850908 | $0.37 |
| JOHN WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.577979336524 | $3.70 |
| JOHN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001939071818 | $0.00 |
| JOHN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01836454034 | $0.02 |
| JOHN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095641865644 | $0.00 |
| JOHN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14602840849 | $0.01 |
| JOHN WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049097298982 | $151.25 |
| JOHN WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9094534217 | $12.72 |
| JOHN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0943135227 | $190.46 |
| JOHN WOLLENBERG | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00529449 | $208.50 |
| JOHN WOLLENBERG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.0016109 | $58.06 |
| JOHN WOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004446308567 | $13.16 |
| JOHN WOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2984197241 | $7.37 |
| JOHN WOLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.026001269 | $23.25 |
| JOHN WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089467806811 | $26.48 |
| JOHN WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.448550338 | $3.42 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $508.48 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.27 | $10,808.41 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 46.591989 | $4,735.79 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,547.5 | $1,441.92 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 601.95715 | $1,870.30 |
| JOHN WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JOHN WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00987816918 | $28.82 |
| JOHN WONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01006351632 | $28.84 |
| JOHN WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000552969912449999 | $1.08 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.06372723659999 | $2.06 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067320333779 | $208.36 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153260305235 | $231.72 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06746620645 | $135.46 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.31253036128 | $8.62 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67340357272 | $7.48 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.581212399542 | $32.69 |
| JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.84070244945 | $11.62 |
| JOHN WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (446.7357) | ($367.14) |
| JOHN WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21290352) | ($6,415.12) |
| JOHN WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (5,428.359872) | ($2,283.11) |
| JOHN WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.40365) | ($4,846.53) |
| JOHN WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (37.52) | ($37.52) |
| JOHN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011080517932528 | $40.25 |
| JOHN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84283902138949 | $4.81 |
| JOHN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014997478244024 | $39.23 |
| JOHN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3002474759984 | $0.30 |
| JOHN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00155467979189999 | $0.02 |
| JOHN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.6082401377509 | $9.44 |
| JOHN WOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00077914 | $30.31 |
| JOHN WOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 10,042.26602847 | $69,185.77 |
| JOHN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242023423519999 | $7.16 |
| JOHN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092593496233 | $0.08 |
| JOHN WOODHOUSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02371664) | ($685.27) |
| JOHN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001904663208662 | $6.62 |
| JOHN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.648234238276 | $3.50 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.791549234) | ($672.58) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.791549234 | $672.58 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.733765708) | ($209.34) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.733765708 | $209.34 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,869.586442338) | ($2,156.56) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,869.586442338 | $2,156.56 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (932.209393904) | ($632.29) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 932.209393904 | $632.29 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (25.0) | ($13.71) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.33) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.82) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($25.98) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (922.209393) | ($609.90) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (3,844.58644199999) | ($2,011.03) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (18.7337649999999) | ($194.40) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (12.291549) | ($623.11) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001243685997) | ($36.36) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001243685997 | $36.36 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6153810283) | ($0.37) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6153810283 | $0.37 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.452242732) | ($0.69) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.452242732 | $0.69 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01607607953) | ($0.16) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01607607953 | $0.16 |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006450600704) | ($0.28) |
| JOHN WOODMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006450600704 | $0.28 |
| JOHN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124528804038334 | $50.29 |
| JOHN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.86548891474591 | $7.63 |
| JOHN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2280889563514 | $12.71 |
| JOHN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179232583349656 | $2.69 |
| JOHN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0721799590763732 | $6.04 |
| JOHN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034440167682 | $1.96 |
| JOHN WOODRUFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.931262769) | ($16,000.00) |
| JOHN WOODRUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.931262769 | $16,000.00 |
| JOHN WOODRUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (8.877474107) | ($15,900.00) |
| JOHN WOODRUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.126976728) | ($7,950.00) |
| JOHN WOODRUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 8.877474107 | $9,902.64 |
| JOHN WOODRUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2480187901) | ($276.66) |
| JOHN WOODRUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2212498655) | ($246.80) |
| JOHN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046438577667 | $142.91 |
| JOHN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157970510891999 | $347.03 |
| JOHN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035543418901 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2790586122 | $7.36 |
| JOHN WOODS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98) | ($1,724.51) |
| JOHN WOODS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap Out | USDC | (546.41) | ($546.41) |
| JOHN WOODS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 700.886 | $546.41 |
| JOHN WOODS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.76211371) | ($461.36) |
| JOHN WOODS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01602266) | ($479.13) |
| JOHN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0075181077681 | $26.47 |
| JOHN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1583062656314 | $7.22 |
| JOHN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31794088121381 | $7.92 |
| JOHN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6074055302652 | $37.66 |
| JOHN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044457219813999 | $13.16 |
| JOHN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416050588679 | $8.12 |
| JOHN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4168034768 | $5.88 |
| JOHN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001443578383 | $0.00 |
| JOHN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012266129487 | $0.00 |
| JOHN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3075709047 | $2.46 |
| JOHN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109782803783 | $32.49 |
| JOHN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019088466279 | $37.25 |
| JOHN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4956308350999 | $7.85 |
| JOHN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.522615542089999 | $4.61 |
| JOHN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023809865076 | $1.74 |
| JOHN WRAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042851811257 | $0.00 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 6.374508 | $1,127.14 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 15.9404557 | $2,445.58 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 313.74145887 | $3,054.90 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 9.9995 | $1,019.70 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (642.0) | ($495.29) |
| JOHN WRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (129.0) | ($88.09) |
| JOHN WRIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01935433022) | ($57.09) |
| JOHN WRIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 30,000.0 | $17,777.98 |
| JOHN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BCH | (1.00988) | ($235.00) |
| JOHN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 232.019 | $235.00 |
| JOHN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (232.76) | ($232.76) |
| JOHN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 440.084 | $232.76 |
| JOHN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (440.084587) | ($233.63) |
| JOHN WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $39.94 |
| JOHN WRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.115) | ($36.70) |
| JOHN WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (5.005412453) | ($1,454.96) |
| JOHN WRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (300,837.135698) | ($104,857.52) |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.923185939 | $0.08 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080372585138 | $249.06 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084997021907 | $171.37 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7296613329999 | $29.12 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8570465833 | $16.39 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27637996761 | $11.36 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095882768187 | $10.21 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.81494062211999 | $10.71 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0106806459471 | $0.81 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.069133297771 | $4.93 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.6355014613 | $4.60 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0193087950031 | $1.90 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163124512592 | $4.83 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7625226793 | $9.44 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019981767684 | $5.91 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029584916992 | $57.80 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9248842095 | $3.92 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8314347945 | $7.79 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0412252307364 | $0.44 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0363796077996999 | $2.07 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047396926065 | $1.75 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53100216674 | $0.25 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45379756424 | $0.54 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022654198356 | $0.01 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343686461043191 | $0.00 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005740058850275 | $0.17 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005234177256769 | $0.01 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015673471599 | $0.00 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002873618709519 | $0.00 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046540923104 | $0.00 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,283.34925828335 | $673.98 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055881313893 | $6.14 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046386399220991 | $16.42 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001892296725618 | $0.58 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028727198153 | $0.00 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534858767 | $0.49 |
| JOHN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.112802027 | $444.11 |
| JOHN WRIGHTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082897897136 | $256.46 |
| JOHN WRIGHTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016459256613 | $32.12 |
| JOHN WRIGHTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0218662984819999 | $0.02 |
| JOHN WRIGHTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008311860593 | $0.01 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,713.041439828) | ($6,307.37) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,713.041439828 | $6,307.37 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01163611416) | ($20.20) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01163611416 | $20.20 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001886967398) | ($55.62) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001886967398 | $55.62 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (305.00298607) | ($2,650.48) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 305.00298607 | $2,650.48 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,309.435424269) | ($3,276.31) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,309.435424269 | $3,276.31 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (210.922591429) | ($1,864.56) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 210.922591429 | $1,864.56 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (210.9225) | ($1,839.34) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.09988 | $1,839.34 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (305.0029) | ($2,564.72) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0875449 | $2,564.72 |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.111516) | ($1,865.15) |
| JOHN WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10,703.589946) | ($6,247.72) |
| JOHN WU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (9.451493) | ($5.56) |
| JOHN WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,309.435424) | ($2,852.49) |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457399987 | $0.52 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027753346559 | $0.05 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093542880427 | $0.09 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2216090118 | $0.18 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195984140945719 | $0.66 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011354254652536 | $0.26 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.4306601985 | $59.00 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.065463240197 | $51.32 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.15577848114939 | $40.34 |
| JOHN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92328493289047 | $9.04 |
| JOHN WYATT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1.438339) | ($20.00) |
| JOHN WYATT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (320.860635365) | ($4,481.79) |
| JOHN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70220821274999 | $2.81 |
| JOHN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18050876568 | $1.11 |
| JOHN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5978610384 | $2.14 |
| JOHN WYBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,198.22 | $1,198.22 |
| JOHN WYBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 385.0 | $362.11 |
| JOHN WYBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 9.9386 | $21.07 |
| JOHN WYBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01647666611 | $50.00 |
| JOHN WYBLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00132683 | $53.73 |
| JOHN WYBLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132683) | ($53.79) |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016225081716 | $48.22 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1264938201587 | $0.14 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015390983035 | $30.01 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.052655015999 | $205.05 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006346932769 | $0.01 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.243918993 | $6.29 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5959654863 | $6.39 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000056233706286 | $0.00 |
| JOHN WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5664957883 | $8.77 |
| JOHN WYKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,910.6154774) | ($2,735.14) |
| JOHN WYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519720336429999 | $0.01 |
| JOHN WYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.422690293791 | $29.80 |
| JOHN WYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082746199253 | $0.01 |
| JOHN WYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046893085254 | $0.14 |
| JOHN WYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020477319308 | $0.00 |
| JOHN WYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00307331858409999 | $0.00 |
| JOHN WYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093662561782999 | $0.00 |
| JOHN WYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00228661557559999 | $0.01 |
| JOHN WYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032347303364 | $0.76 |
| JOHN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043330289416 | $0.00 |
| JOHN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000003833891344 | $0.00 |
| JOHN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064959447813999 | $0.00 |
| JOHN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000803300958899999 | $0.00 |
| JOHN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000031716090447 | $0.00 |
| JOHN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017959607484 | $0.00 |
| JOHN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000109109230264 | $0.00 |
| JOHN XYDIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,082.0) | ($18,082.00) |
| JOHN XYDIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.446) | ($13.45) |
| JOHN XYDIAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.49) | ($4.49) |
| JOHN XYDIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (38.449366) | ($79,484.50) |
| JOHN XYDIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,037.53) |
| JOHN XYDIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.05) |
| JOHN XYDIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($86,083.60) |
| JOHN XYDIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,957.41) |
| JOHN XYDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00970150342794 | $354.44 |
| JOHN XYDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.724454521193 | $12.23 |
| JOHN XYDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160694327738009 | $451.59 |
| JOHN XYDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.771611556 | $47.39 |
| JOHN XYDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.9393005451033 | $17.94 |
| JOHN XYDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9027697702 | $165.24 |
| JOHN XYLOURIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.799325695) | ($76.13) |
| JOHN XYLOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026717966882 | $0.00 |
| JOHN XYLOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48902804266579 | $0.58 |
| JOHN Y CHOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.447707761) | ($99.95) |
| JOHN Y CHOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.447707761 | $99.95 |
| JOHN Y CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410036086 | $1.21 |
| JOHN Y CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.369870758159 | $100.66 |
| JOHN Y CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.611188392 | $105.61 |
| JOHN Y CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060249071887 | $0.01 |
| JOHN Y. | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4526438853) | ($18,199.99) |
| JOHN Y. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4526438853 | $18,199.99 |
| JOHN Y. | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.452643) | ($18,179.95) |
| JOHN Y. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004337963797967 | $17.35 |
| JOHN Y. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031693444503 | $0.01 |
| JOHN Y. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00572646940509999 | $0.02 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118012211965 | $5.63 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010686390589 | $2.03 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000245926498251899 | $0.00 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1534062118 | $2.50 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001355979467815 | $0.00 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87056036821 | $2.97 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08487015489 | $3.36 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131684246812 | $0.00 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040111683658 | $2.16 |
| JOHN YANCURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0040523111948697 | $0.01 |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66.795677276) | ($38.02) |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66.795677276 | $38.02 |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,309.366024491) | ($892.99) |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,309.366024491 | $892.99 |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.004247442) | ($4,087.64) |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.004247442 | $4,087.64 |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1760929079) | ($5,282.44) |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1760929079 | $5,282.44 |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,309.366024491) | ($885.31) |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.004247442) | ($4,043.24) |
| JOHN YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1760929) | ($5,268.59) |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007405358838) | ($2.26) |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007405358838 | $2.26 |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001057093693) | ($2.19) |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001057093693 | $2.19 |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02401197668) | ($0.01) |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02401197668 | $0.01 |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8286968398) | ($0.57) |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8286968398 | $0.57 |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001057093693) | ($2.19) |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (66.819689) | ($36.60) |
| JOHN YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007406) | ($2.26) |
| JOHN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874706031750576 | $32.26 |
| JOHN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115423027845642 | $30.91 |
| JOHN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.60677942121923 | $10.70 |
| JOHN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.279056558859151 | $0.22 |
| JOHN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000868841229657 | $0.00 |
| JOHN YARBROUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 8.55560602 | $451.48 |
| JOHN YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.451257585) | ($394.32) |
| JOHN YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.451257585 | $394.32 |
| JOHN YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002181982823) | ($65.85) |
| JOHN YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002181982823 | $65.85 |
| JOHN YARBROUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (16.006863) | ($672.36) |
| JOHN YARBROUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002181) | ($62.43) |
| JOHN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015827105208722 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.382632484 | $36.38 |
| JOHN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8986574924 | $4.68 |
| JOHN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53855969969999 | $2.85 |
| JOHN YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0494387007204999 | $3.86 |
| JOHN YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266807248589999 | $80.99 |
| JOHN YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02083053614 | $40.65 |
| JOHN YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74235981529999 | $1.72 |
| JOHN YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026348235369 | $0.19 |
| JOHN YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037818274125 | $0.89 |
| JOHN YEAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (406.0) | ($5,675.88) |
| JOHN YEAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 406.0 | $5,675.88 |
| JOHN YEAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (406.0) | ($5,674.14) |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636268233509999 | $196.78 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17401586858 | $353.74 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.8867249749999 | $79.19 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60349279652 | $6.17 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647629884 | $0.36 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018674646192 | $0.11 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020607967042 | $4.67 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076557161872 | $0.58 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030652576889 | $0.22 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53248733072 | $0.82 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1444533156 | $0.42 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034729920248 | $0.00 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139010024395 | $0.00 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087568600844 | $0.01 |
| JOHN YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015262131936 | $0.00 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,623.77 | $4,623.77 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOHN YEAROUS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,613.77) | ($4,613.77) |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 20.37628 | $900.00 |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHN YEAROUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.274985 | $500.00 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159704335652 | $47.37 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017894510981 | $34.92 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.453223375 | $145.45 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021056056062 | $0.00 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000439091938109999 | $0.00 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22637966668 | $13.54 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.773669266779999 | $30.61 |
| JOHN YEAROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60781349177 | $0.06 |
| JOHN YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007938295379) | ($232.61) |
| JOHN YEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007938295379 | $232.61 |
| JOHN YEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007938) | ($232.54) |
| JOHN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008337952051935 | $2.79 |
| JOHN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050687321616 | $0.00 |
| JOHN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091833156723 | $0.01 |
| JOHN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007623623307 | $0.00 |
| JOHN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014199543914 | $0.00 |
| JOHN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015552257034 | $0.00 |
| JOHN YEMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (30.705594) | ($20.00) |
| JOHN YEMEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 30.705594 | $20.00 |
| JOHN YEMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006402914076) | ($25.45) |
| JOHN YEMEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006402914076 | $25.45 |
| JOHN YEMEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XRP | (30.705594) | ($20.05) |
| JOHN YEMEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 30.0 | $0.67 |
| JOHN YEMEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 86,799.813 | $1,912.97 |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20.0) | ($7.23) |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20.0 | $7.23 |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($7.22) |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (55.39444) | ($20.00) |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 55.39444 | $20.00 |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (55.39444) | ($20.00) |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (126,983.899969836) | ($45,590.95) |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 126,983.899969836 | $45,590.95 |
| JOHN YEMEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (126,983.899969) | ($45,442.46) |
| JOHN YEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002635146971109 | $0.10 |
| JOHN YEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 184.695227274 | $7.53 |
| JOHN YI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| JOHN YI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| JOHN YI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017489293911 | $52.18 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221989091129999 | $0.04 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8039663523 | $7.80 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82167087337 | $7.25 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0109495432197 | $0.00 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045453638682 | $0.00 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47507184301 | $1.62 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 129.214642741 | $61.74 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052076022297 | $0.57 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0368945922 | $0.21 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000143499839084999 | $0.00 |
| JOHN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000801085145559999 | $0.00 |
| JOHN YOCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024097663288 | $0.07 |
| JOHN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077280715383 | $0.01 |
| JOHN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034492698903 | $0.00 |
| JOHN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6466658051 | $0.68 |
| JOHN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 184.181533095 | $7.51 |
| JOHN YOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774378585 | $0.53 |
| JOHN YOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24544422769 | $0.25 |
| JOHN YOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78981141283 | $2.70 |
| JOHN YOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1803359946 | $1.52 |
| JOHN YOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020669841798 | $2.27 |
| JOHN YOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057519422151 | $0.44 |
| JOHN YORK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00056147 | $16.72 |
| JOHN YORK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,948.76 |
| JOHN YORK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.07) |
| JOHN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068290759121 | $2.02 |
| JOHN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015508651777 | $3.03 |
| JOHN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8829553573 | $8.88 |
| JOHN YORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099662488842 | $0.00 |
| JOHN YORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002236257037 | $0.00 |
| JOHN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084609126918 | $2.50 |
| JOHN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830160236799999 | $0.83 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002724146405) | ($0.09) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0002724146405 | $0.09 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001053480409) | ($0.12) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.001053480409 | $0.12 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00006507643215) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.00006507643215 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000321094813) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0000321094813 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000576650224) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.0000576650224 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.003252672212) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 0.003252672212 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0006855487005) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.0006855487005 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0004195145636) | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.0004195145636 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0009671306069) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 0.0009671306069 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00001040839876) | ($0.02) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.00001040839876 | $0.02 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00005646666858) | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.00005646666858 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01762271309) | ($0.10) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.01762271309 | $0.10 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08) | ($0.08) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.08 | $0.08 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (302.359312956) | ($421.00) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 302.359312956 | $421.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (302.3) | ($420.20) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (470.503597122) | ($654.00) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 470.503597122 | $654.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.381784667) | ($550.00) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 30.381784667 | $550.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (470.56291) | ($654.83) |
| JOHN YOUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (30.381637) | ($550.82) |
| JOHN YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003885214571) | ($0.02) |
| JOHN YOUNG | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.003885214571 | $0.02 |
| JOHN YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008771373978) | ($0.01) |
| JOHN YOUNG | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.008771373978 | $0.01 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.034892374) | ($262.54) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 250.034892374 | $262.54 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.958934089) | ($298.30) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 20.958934089 | $298.30 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2159) | ($580.30) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2159 | $580.30 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1399) | ($5,041.94) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1399 | $5,041.94 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (792.450592991) | ($553.54) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 792.450592991 | $553.54 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (167.889321968) | ($372.77) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 167.889321968 | $372.77 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (269.194587) | ($210.00) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 269.194587 | $210.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.82461661) | ($276.00) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 4.82461661 | $276.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000009832581393) | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.000009832581393 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2159) | ($579.36) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ADA | (269.0) | ($209.64) |
| JOHN YOUNG | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1399) | ($5,028.57) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2252305272) | ($0.13) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.2252305272 | $0.13 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.176075) | ($0.35) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 0.176075 | $0.35 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.037255) | ($0.44) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.037255 | $0.44 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000033) | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.000033 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3365854305) | ($0.30) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.3365854305 | $0.30 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000003) | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.000003 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000002) | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.0000002 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ZRX | (792.675823) | ($442.63) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (250.371477) | ($222.01) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | DOT | (20.996336) | ($249.49) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (168.065396) | ($335.59) |
| JOHN YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AVAX | (4.824616) | ($227.74) |
| JOHN YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3415740785) | ($10,328.86) |
| JOHN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3415740785 | $10,328.86 |
| JOHN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.04) |
| JOHN YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.130321694) | ($4,426.98) |
| JOHN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.130321694 | $4,426.98 |
| JOHN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34137407) | ($10,263.05) |
| JOHN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.09) |
| JOHN YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002340550194) | ($4.74) |
| JOHN YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002340550194 | $4.74 |
| JOHN YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.131662244) | ($4,279.59) |
| JOHN YOUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002359015331) | ($7.00) |
| JOHN YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002359015331 | $7.00 |
| JOHN YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023591) | ($7.01) |
| JOHN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16620556) | ($5,010.11) |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010625872782 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040165581 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000126576005491999 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118356508145 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7637211356467 | $48.95 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019304008715 | $61.12 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90578677779999 | $3.39 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029365521201 | $58.13 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000193116733854313 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.51545103903676 | $3.30 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.272482407 | $4.77 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19951531897461 | $3.40 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000239607023466 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079419904029824 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132085778529 | $5.85 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000030893035304 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000028171612051 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000234421811536 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000020199832297 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000930328324118 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000319629196362999 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.509744700153341 | $0.39 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000253243039099999 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000011333103934 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000042116308703 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.54771136653912 | $1.63 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000194425908858 | $0.00 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014318263046734 | $53.49 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112195193244755 | $29.98 |
| JOHN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095177719595 | $5.69 |
| JOHN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272284074 | $0.00 |
| JOHN YUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656102626082545 | $0.08 |
| JOHN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136522216525999 | $0.40 |
| JOHN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041827895566 | $0.01 |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.4) | ($183.40) |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.4 | $183.40 |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182.87) | ($182.87) |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182.87 | $182.87 |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182.82) | ($182.82) |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182.82 | $182.82 |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (155.25) | ($155.25) |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 155.25 | $155.25 |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (183.4) | ($183.40) |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (182.82) | ($182.82) |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (182.87) | ($182.87) |
| JOHN YUREK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (155.25) | ($155.25) |
| JOHN YUREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN YUREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN YUREK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN YUREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHN YUREK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.72) | ($79.72) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.72 | $79.72 |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.73) | ($79.73) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.73 | $79.73 |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.22) | ($78.22) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.22 | $78.22 |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.22) | ($78.22) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.22 | $78.22 |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (79.73) | ($79.73) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (79.72) | ($79.72) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (78.22) | ($78.22) |
| JOHN YUREK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (78.22) | ($78.22) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.01) | ($100.01) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.01 | $100.01 |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.02) | ($100.02) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.02 | $100.02 |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.03) | ($100.03) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.03 | $100.03 |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.02) | ($100.02) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.01) | ($100.01) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.04) | ($100.04) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.04 | $100.04 |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.03) | ($100.03) |
| JOHN YUREK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.04) | ($100.04) |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027708354598 | $85.76 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049546858342 | $97.66 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 756.657867452 | $756.66 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.490034565999 | $63.72 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102622107655 | $7.51 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45983150717 | $0.02 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027782780959 | $86.00 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049652680434 | $98.83 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.604850422 | $757.60 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027710014912 | $85.77 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512305852229999 | $102.88 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 756.138329455 | $756.14 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.081565449 | $62.84 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027708292556 | $85.76 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049845074387 | $99.36 |
| JOHN YUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 758.257147248999 | $758.26 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00029848 | $11.77 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.0003129 | $12.21 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00029904 | $10.90 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00031442 | $9.99 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00039702 | $11.74 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00037782 | $11.49 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | BTC | 0.0003633 | $10.54 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00036947 | $11.13 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018647528071 | $53.88 |
| JOHN ZACHARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036793911862 | $0.03 |
| JOHN ZAMBITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508675410 18 | $15.05 |
| JOHN ZAMBITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016753103746 | $0.00 |
| JOHN ZAMBITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018672585326999 | $0.00 |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.496961) | ($17,947.37) |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.496961 | $17,947.37 |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.496961) | ($17,123.20) |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16086742) | ($4,847.00) |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16086742 | $4,847.00 |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160867) | ($4,848.24) |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08995849799) | ($2,705.38) |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08995849799 | $2,705.38 |
| JOHN ZAMUDIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089958) | ($2,671.80) |
| JOHN ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270932025724665 | $102.73 |
| JOHN ZARSKY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.09922035582 | $306.83 |
| JOHN ZARSKY | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09922035582) | ($307.56) |
| JOHN ZARSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.09931706196 | $238.22 |
| JOHN ZARSKY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09931706196) | ($239.91) |
| JOHN ZARSKY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | ETH | 0.09862273335 | $193.25 |
| JOHN ZARSKY | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09862273335) | ($192.03) |
| JOHN ZARSKY | ADDRESS REDACTED | 6/28/2022 | Withheld | Incoming | Deposit | ETH | 0.09954131185 | $118.75 |
| JOHN ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001770621373 | $0.00 |
| JOHN ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03361400124? | $66.11 |
| JOHN ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048565233745 | $0.00 |
| JOHN ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36521571017 | $0.29 |
| JOHN ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000074889105364 | $0.00 |
| JOHN ZEVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190775222967 | $0.00 |
| JOHN ZEVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091364930996 | $0.02 |
| JOHN ZEVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17019513993 | $0.17 |
| JOHN ZEVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074248697356 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.9483568) | ($104.23) |
| JOHN ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.9483568 | $104.23 |
| JOHN ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 63,203.304763 | $63,203.30 |
| JOHN ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,203.304763) | ($33,203.30) |
| JOHN ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,203.304763 | $33,203.30 |
| JOHN ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 18,225.90283 | $18,225.90 |
| JOHN ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (18,225.90283) | ($18,225.90) |
| JOHN ZHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 740.59367562 | $936.40 |
| JOHN ZHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (740.59367562) | ($937.22) |
| JOHN ZHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 740.59367562 | $937.22 |
| JOHN ZHANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 111,975.002812 | $111,975.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (71,975.002812) | ($71,975.00) |
| JOHN ZHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 71,975.002812 | $71,975.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,000.0) | ($33,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,000.0 | $33,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 63,499.095511 | $63,499.10 |
| JOHN ZHANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (63,499.095511) | ($63,499.10) |
| JOHN ZHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 63,499.095511 | $63,499.10 |
| JOHN ZHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,000.0) | ($49,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,000.0 | $49,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,000.0) | ($34,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,000.0 | $34,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 19,447.679342 | $19,447.68 |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,447.679342) | ($19,447.68) |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,447.679342 | $19,447.68 |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 94,719.359227 | $94,719.36 |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94,720.359227) | ($94,720.36) |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 94,720.359227 | $94,720.36 |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,000.0) | ($49,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,000.0 | $49,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,001.0) | ($50,001.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,001.0 | $50,001.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,935.626643398) | ($6,935.63) |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,935.626643398 | $6,935.63 |
| JOHN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,935.626643) | ($6,935.63) |
| JOHN ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (745.020166183) | ($463.68) |
| JOHN ZHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 745.020166183 | $463.68 |
| JOHN ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.705120443) | ($69.71) |
| JOHN ZHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.705120443 | $69.71 |
| JOHN ZHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (745.020166183) | ($474.51) |
| JOHN ZHANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (69.70512) | ($69.71) |
| JOHN ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 97,000.783069 | $97,000.78 |
| JOHN ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (47,000.783069841) | ($47,000.78) |
| JOHN ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 47,000.783069841 | $47,000.78 |
| JOHN ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOHN ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOHN ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOHN ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOHN ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,075.0) | ($10,075.00) |
| JOHN ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,023.3544049) | ($37,023.35) |
| JOHN ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,023.3544049 | $37,023.35 |
| JOHN ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOHN ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (36,998.354404) | ($36,998.35) |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056643827599 | $1.68 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014759887646 | $0.01 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7016094181 | $1.70 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033411630328 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.57271119635 | $100.64 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000022670405829999 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.793509092659 | $226.79 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5867582994308 | $3.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241486073799999 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000112641367052 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014247074292 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000071093969724 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000120463650999 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006869068177 | $0.39 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023129942438 | $0.00 |
| JOHN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034929702759 | $0.01 |
| JOHN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017807921331 | $53.18 |
| JOHN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108010894372 | $218.52 |
| JOHN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019855304504 | $0.59 |
| JOHN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070897383833 | $0.00 |
| JOHN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5505288838 | $4.55 |
| JOHN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5756203336 | $0.99 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,177.0) | ($1,177.00) |
| JOHN ZIMMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,177.0 | $1,177.00 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,177.0) | ($1,177.00) |
| JOHN ZIMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00420834) | ($175.00) |
| JOHN ZIMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00420834 | $175.00 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00420834) | ($175.32) |
| JOHN ZIMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00457427) | ($130.00) |
| JOHN ZIMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00457427 | $130.00 |
| JOHN ZIMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00457427) | ($128.54) |
| JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388902447409999 | $11.80 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.213010977 | $19.21 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15485480208 | $1.72 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013697124581 | $0.00 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014882998278 | $0.89 |
| JOHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159611301285 | $0.63 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.827886459) | ($359.06) |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.827886459 | $359.06 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.13145955) | ($213.13) |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.13145955 | $213.13 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.5) | ($25.11) |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (6.327886) | ($316.29) |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (213.131459) | ($213.13) |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178805917 | $53.41 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58611603123209 | $2.59 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0660056353 | $6.32 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312917540329999 | $3.48 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0210814597323492 | $1.72 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000910791101799999 | $0.00 |
| JOHN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00014762617713 | $0.02 |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.08667538 | $3,421.98 |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,099.985786823) | ($916.35) |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,099.985786823 | $916.35 |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,099.985786823) | ($912.55) |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08667538) | ($2,743.52) |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242471211366 | $73.22 |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000514032025909999 | $1.00 |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.71148647731 | $8.08 |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20016219704999 | $71.48 |
| JOHN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32417211847 | $52.39 |
| JOHN ZINIADES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (496.22) | ($422.40) |
| JOHN ZINIADES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0139596 | $422.40 |
| JOHN ZINIADES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0139596) | ($404.30) |
| JOHN ZINIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47170150752212 | $6.10 |
| JOHN ZIRKELBACH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.17195664 | $346.54 |
| JOHN ZIRKELBACH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 996.004332 | $996.00 |
| JOHN ZIRKELBACH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (996.004332) | ($996.00) |
| JOHN ZIRKELBACH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.171956) | ($290.61) |
| JOHN ZIRKELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484832226519999 | $14.35 |
| JOHN ZIROS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.67574) | ($227.35) |
| JOHN ZIROS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.83749) | ($317.85) |
| JOHN ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177399974601 | $52.97 |
| JOHN ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026088328952654 | $0.00 |
| JOHN ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013617661487 | $26.57 |
| JOHN ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141437637681189 | $1.01 |
| JOHN ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00390119382563 | $1.58 |
| JOHN ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002245053333045 | $0.09 |
| JOHN ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00729734087725 | $0.01 |
| JOHN ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000854269364689999 | $0.00 |
| JOHN ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000175975177124 | $0.00 |
| JOHN ZOECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055864887899999 | $0.00 |
| JOHN ZOECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064921207775 | $0.08 |
| JOHN ZOGRAFAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021805517525 | $0.65 |
| JOHN ZOGRAFAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.809459659 | $39.81 |
| JOHN ZOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152906548926 | $45.29 |
| JOHN ZOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015219360865 | $29.70 |
| JOHN ZOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5509314658 | $1.23 |
| JOHN ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000083675930999999 | $0.00 |
| JOHN ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006080793889 | $0.00 |
| JOHN ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068806647133 | $0.00 |
| JOHN ZUCCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024352642055 | $0.00 |
| JOHN ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036649147422 | $0.00 |
| JOHN ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048524567661 | $0.95 |
| JOHN ZUMBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 349.0 | $1,839.23 |
| JOHN ZUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017534819913 | $0.52 |
| JOHN ZUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08240094631 | $166.05 |
| JOHN ZUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.640018814 | $36.98 |
| JOHN ZUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.135191728 | $3.67 |
| JOHN ZUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3837757945 | $40.80 |
| JOHN ZUPANSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084292976639 | $0.00 |
| JOHN ZUPANSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006163247561 | $0.00 |
| JOHN ZWIELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022025702233 | $0.00 |
| JOHN ZWIELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057027429795 | $0.00 |
| JOHN ZWIELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023160527989 | $0.00 |
| JOHN ZWIELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000102907402847 | $0.00 |
| JOHNA PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5529432293 | $3.55 |
| JOHN-ALAXANDER MANGONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242325820009999 | $0.03 |
| JOHN-ALAXANDER MANGONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029394597307 | $5.74 |
| JOHN-ALAXANDER MANGONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70242884032 | $7.81 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0769652 | $158.93 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00581795 | $173.73 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00037561 | $11.20 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096355528699 | $28.50 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085289261085 | $16.64 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3076632867 | $3.42 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.821730853 | $4.28 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067556846369 | $0.75 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025675630113 | $0.23 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042180970799 | $0.31 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4398862797 | $4.92 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048285743546 | $2.89 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019154396224 | $0.45 |
| JOHNALYN LUBUGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24618366642 | $0.51 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.732171091) | ($7.92) |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.530669865) | ($7.92) |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476457249479999 | $146.70 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3675142033571 | $101.22 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030282463357 | $59.28 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03150361117 | $0.03 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36135424588 | $0.29 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.816274547099999 | $0.54 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3366006482 | $0.93 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009637746549 | $0.73 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.211348027 | $0.29 |
| JOHNALYN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.130074087685999 | $0.17 |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00509614) | ($150.00) |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00509614 | $150.00 |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005096) | ($149.24) |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 148.161 | $149.24 |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (148.16) | ($148.16) |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.07031 | $148.16 |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.609086873) | ($3.35) |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.609086873 | $3.35 |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 21,312.6931 | $4.00 |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04379060359) | ($83.89) |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04379060359 | $83.89 |
| JOHNANDY CARPER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1141006036) | ($224.61) |
| JOHNANDY CARPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01289508615) | ($393.31) |
| JOHNANDY CARPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01289508615 | $393.31 |
| JOHNANDY CARPER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01289522) | ($381.75) |
| JOHNANDY CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237621565629769 | $74.90 |
| JOHNANDY CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036846934742079 | $0.91 |
| JOHNANDY CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07277810956999 | $5.08 |
| JOHNANNES MANNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.07219683035 | $83.58 |
| JOHN-ANTHONY LANGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86946922171116 | $5.62 |
| JOHNANTHONY SALVATORE MOODY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOHNANTHONY SALVATORE MOODY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHNATAN FERREIRA RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022552555279 | $0.67 |
| JOHNATAN FERREIRA RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017319538665 | $0.34 |
| JOHNATAN FERREIRA RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073756243041 | $0.05 |
| JOHNATAN FERREIRA RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71186787836 | $7.91 |
| JOHNATAN FERREIRA RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.89957829252 | $0.43 |
| JOHNATAN GAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010125 | $4.07 |
| JOHNATAN GAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00011458 | $4.49 |
| JOHNATAN GAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00010151 | $3.91 |
| JOHNATAN GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00011661 | $3.70 |
| JOHNATAN GAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2666753534 | $535.60 |
| JOHNATAN GAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01929528 | $572.76 |
| JOHNATAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023478364898 | $70.51 |
| JOHNATAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022607616098462 | $3.30 |
| JOHNATAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00872622076089999 | $0.01 |
| JOHNATAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110004288972 | $3.50 |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003251) | ($10.00) |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003251 | $10.00 |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003371) | ($1.00) |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000961237) | ($28.54) |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000961237 | $28.54 |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125262) | ($37.18) |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.541691976) | ($1.00) |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.541691976 | $1.00 |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001096066929418 | $0.38 |
| JOHNATAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3347263739 | $7.40 |
| JOHNATAN VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016513354026 | $0.32 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000818651813429999 | $0.24 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055780971565 | $0.00 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051441782941 | $0.01 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020651950307 | $0.02 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00455867971799999 | $0.00 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00552707560399999 | $0.00 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0476352596569999 | $0.05 |
| JOHNATHAN ADAM SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056367939762 | $0.00 |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5060041348) | ($1,500.00) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5060041348 | $1,500.00 |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5060041348) | ($1,492.24) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($700.03) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $700.03 |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($700.20) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.193972237) | ($350.00) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.193972237 | $350.00 |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.193972237) | ($349.95) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1296819456) | ($205.20) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1296819456 | $205.20 |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1296819456) | ($204.49) |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049623698252794 | $12.88 |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069233933771 | $0.61 |
| JOHNATHAN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068057845308 | $0.50 |
| JOHNATHAN BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449265012327418 | $0.52 |
| JOHNATHAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043976790392 | $87.34 |
| JOHNATHAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5496357471 | $3.61 |
| JOHNATHAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022977188843 | $0.03 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024712) | ($10.00) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024712 | $10.00 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02469836) | ($1,000.00) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02469836 | $1,000.00 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02469836) | ($1,000.00) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02469836 | $1,000.00 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5615643919) | ($22,736.91) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5615643919 | $22,736.91 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.12936386) | ($6,360.20) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.12936386 | $6,360.20 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025299) | ($10.00) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02518477) | ($1,002.43) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06453022) | ($2,493.83) |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011409990888021 | $45.99 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004241902602319 | $12.79 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36118819569999 | $1.36 |
| JOHNATHAN BISLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407592009999 | $0.36 |
| JOHNATHAN BLACKBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062611249942 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNATHAN BOETTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089841096481 | $17.53 |
| JOHNATHAN BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038634586472 | $11.44 |
| JOHNATHAN BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025267400319 | $4.93 |
| JOHNATHAN BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013322236042 | $0.00 |
| JOHNATHAN BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17649661842 | $1.96 |
| JOHNATHAN BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018479451566 | $1.10 |
| JOHNATHAN BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000262125815640999 | $0.08 |
| JOHNATHAN BRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013859293585 | $0.79 |
| JOHNATHAN BRADLEY JENKINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $55.36 |
| JOHNATHAN BRADLEY JENKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.99) | ($33.00) |
| JOHNATHAN BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31803111356 | $0.25 |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001884597191) | ($5.58) |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001884597191 | $5.58 |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003267045989) | ($13.20) |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003267045989 | $13.20 |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001884597191) | ($5.65) |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000798577217378 | $0.03 |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003941716573014 | $0.01 |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022806625867 | $0.02 |
| JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0068867289484 | $0.00 |
| JOHNATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027749659264 | $0.82 |
| JOHNATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020033150811 | $0.39 |
| JOHNATHAN CANCEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115652705059 | $0.01 |
| JOHNATHAN CANCEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000530351650129999 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000407846738329999 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626516631589999 | $0.73 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003002195076 | $0.59 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007154482259 | $0.01 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099952397805 | $0.01 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010093013803 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010107001431547 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017731864329 | $0.16 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079364892155 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104103813842 | $0.36 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024694532177 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000102687304012 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112158847406999 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011900478214 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.886565828639999 | $0.04 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022755692141 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000104869601755 | $0.00 |
| JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000023895485046 | $0.00 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.53) | ($11.53) |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.29) | ($11.29) |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,110.0 | $3,110.00 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.53) | ($11.53) |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,550.0) | ($1,550.00) |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 1.996250108 | $4,126.03 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,518.0) | ($1,518.00) |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.29) | ($11.29) |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 1.999026687 | $4,135.95 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.99715021) | ($8,246.17) |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397466945129999 | $1.18 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02500179167 | $3.38 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015985090352614 | $0.04 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00243545550929999 | $0.00 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015058855324 | $0.02 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095357159409 | $0.00 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.395036018249999 | $0.40 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057241783811 | $0.00 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023181761578 | $0.01 |
| JOHNATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6547324928 | $0.10 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.80283886 | $2,342.96 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047308450695 | $0.01 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021747504377 | $0.00 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033410505555 | $0.00 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103372255310999 | $0.00 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025836872836 | $0.00 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050587802392 | $99.75 |
| JOHNATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5269020111 | $1.59 |
| JOHNATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030599680923 | $9.06 |
| JOHNATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121615518123 | $23.73 |
| JOHNATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22466951351 | $0.14 |
| JOHNATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062266919956 | $0.00 |
| JOHNATHAN CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,596.882080028) | ($1,596.88) |
| JOHNATHAN CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,596.882080028 | $1,596.88 |
| JOHNATHAN CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,596.88208) | ($1,596.88) |
| JOHNATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081937285993 | $0.24 |
| JOHNATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017999932217 | $35.12 |
| JOHNATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.335204987949 | $7.34 |
| JOHNATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1707609956 | $1.51 |
| JOHNATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1427429508 | $10.74 |
| JOHNATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.1302885821 | $14.88 |
| JOHNATHAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047941695174 | $0.94 |
| JOHNATHAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7491258682 | $3.75 |
| JOHNATHAN COOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02372483 | $944.61 |
| JOHNATHAN COOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.24013817 | $698.26 |
| JOHNATHAN COOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.01681022 | $48.88 |
| JOHNATHAN COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 11,393.687597 | $11,393.69 |
| JOHNATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719435477 | $50.00 |
| JOHNATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6555656726 | $0.24 |
| JOHNATHAN CRAIG VILLARREAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 54.830639 | $52.00 |
| JOHNATHAN CRAIG VILLARREAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (54.830639) | ($51.89) |
| JOHNATHAN CRAIG VILLARREAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00122858 | $47.64 |
| JOHNATHAN CRAIG VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0633618976829999 | $0.69 |
| JOHNATHAN CULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (8.307529) | ($78.17) |
| JOHNATHAN CULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (109.4347) | ($89.37) |
| JOHNATHAN CULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44021167177461 | $3.39 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 490.4663 | $1,011.31 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 654.997039 | $651.88 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 740.9844 | $612.73 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 816.5626 | $655.15 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02264667 | $666.63 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 14.34694188 | $662.59 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (604.4) | ($604.40) |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0197095 | $604.40 |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004556293662 | |
| JOHNATHAN DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.679207045089 | $351.95 |
| JOHNATHAN DESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.529553410345 | $3.61 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005173585004) | ($151.60) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005173585004 | $151.60 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.00517358) | ($151.44) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0044074 | $130.85 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00470772 | $139.88 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005020142585) | ($149.16) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00409498) | ($121.95) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 73.0 | $73.00 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 973.0 | $973.00 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 8,958.0 | $8,958.00 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 78.0 | $78.00 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.58) | ($74.58) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4786520066 | $14,402.16 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.00926856 | $278.88 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4786555591) | ($14,396.04) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4786555591 | $14,396.04 |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00926856) | ($276.76) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47865556) | ($14,327.23) |
| JOHNATHAN DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385094671309229 | $1.36 |
| JOHNATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54882560074 | $0.44 |
| JOHNATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7209593237 | $1.08 |
| JOHNATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020028069346 | $0.18 |
| JOHNATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9643488314 | $0.29 |
| JOHNATHAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021606906027 | $6.40 |
| JOHNATHAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019070487568 | $37.21 |
| JOHNATHAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.9052979629999 | $18.78 |
| JOHNATHAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1177669189 | $23.53 |
| JOHNATHAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016115822856 | $0.12 |
| JOHNATHAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20880178925 | $0.02 |
| JOHNATHAN DUTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 299.0204 | $35.35 |
| JOHNATHAN DUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOGE | (299.0) | ($27.47) |
| JOHNATHAN DUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 26.763 | $27.47 |
| JOHNATHAN DUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.76) | ($26.76) |
| JOHNATHAN DUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000889 | $26.76 |
| JOHNATHAN DUTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089213) | ($27.69) |
| JOHNATHAN DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136457801577719 | $0.00 |
| JOHNATHAN E HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019489405604 | $5.77 |
| JOHNATHAN EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037426684881 | $0.00 |
| JOHNATHAN EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026788134457 | $0.00 |
| JOHNATHAN EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076801640459 | $0.00 |
| JOHNATHAN EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000062243922302 | $0.00 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846774825) | ($32.15) |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846774825 | $32.15 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020282929884 | $0.08 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7704592187971 | $135.09 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.68295208 | $10.85 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111040042699 | $0.01 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11470937101 | $19.82 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004957430975 | $0.00 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0111396630393 | $0.84 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016906235643 | $0.00 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0334200064629999 | $0.03 |
| JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.070393710474 | $131.14 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161622274905999 | $4.78 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116231981718 | $0.14 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014971102835 | $0.00 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84394883979999 | $6.84 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020033678308 | $0.00 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00281172745602 | $0.01 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032072251935 | $0.02 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.105318815670999 | $0.06 |
| JOHNATHAN EMANUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046889140049 | $0.00 |
| JOHNATHAN ESCRIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000724247915599999 | $0.00 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002749551888 | $83.54 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014026512463 | $0.00 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173350924869999 | $352.38 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3957924279999 | $29.40 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.828774372 | $28.40 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015672590619 | $0.00 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091928390797 | $0.01 |
| JOHNATHAN FERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56282998289 | $0.30 |
| JOHNATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146504367309 | $0.04 |
| JOHNATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026509078119 | $0.00 |
| JOHNATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016747976441 | $0.00 |
| JOHNATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000752550736809999 | $0.00 |
| JOHNATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028878513816 | $0.00 |
| JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105187015921 | $0.12 |
| JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041278572877 | $0.81 |
| JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101455700911 | $1.13 |
| JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44059112259999 | $1.68 |
| JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041595040297 | $0.81 |
| JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358631462729999 | $3.99 |
| JOHNATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327642314419999 | $9.70 |
| JOHNATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79618330611 | $0.63 |
| JOHNATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6708942982 | $1.68 |
| JOHNATHAN GEORGARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000681784351829999 | $0.20 |
| JOHNATHAN GEORGARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00881055943109999 | $0.01 |
| JOHNATHAN GEORGARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207532702919999 | $0.00 |
| JOHNATHAN GEORGARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047073603966 | $0.01 |
| JOHNATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026529183039 | $0.00 |
| JOHNATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136563495259999 | $0.01 |
| JOHNATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161693506844 | $0.48 |
| JOHNATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9227146606 | $8.92 |
| JOHNATHAN GREENAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029289766726 | $0.00 |
| JOHNATHAN GREENAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064478576568 | $0.01 |
| JOHNATHAN GREENAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018986940683 | $0.00 |
| JOHNATHAN GREENAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000610217924959999 | $0.00 |
| JOHNATHAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044891452179 | $1.33 |
| JOHNATHAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73053632407 | $0.73 |
| JOHNATHAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017080763759 | $0.00 |
| JOHNATHAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155219858227 | $46.02 |
| JOHNATHAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048955017154 | $0.01 |
| JOHNATHAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275184170239999 | $53.69 |
| JOHNATHAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2433432853 | $1.41 |
| JOHNATHAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068507858324 | $0.01 |
| JOHNATHAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090573022748 | $0.00 |
| JOHNATHAN HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130871117332999 | $4.17 |
| JOHNATHAN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003022012324 | $0.00 |
| JOHNATHAN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003804176903 | $0.01 |
| JOHNATHAN HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00517915508049999 | $0.01 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,001.0 | $2,001.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,444.188579877 | $3,049.20 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,363.245257576) | ($4,002.07) |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,363.245257576 | $4,002.07 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (5,363.245257576) | ($3,994.60) |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045413708222 | $0.00 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167681278269999 | $0.00 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076724874669 | $0.01 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121116447655 | $0.00 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35105568445 | $1.51 |
| JOHNATHAN HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090670270708 | $0.00 |
| JOHNATHAN HICKS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 1.16430259 | $24,428.04 |
| JOHNATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375093285969999 | $97.06 |
| JOHNATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3281194769999 | $24.33 |
| JOHNATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000698614365761 | $0.00 |
| JOHNATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003669293545 | $7.65 |
| JOHNATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.51406394761 | $69.84 |
| JOHNATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269858542619999 | $3.11 |
| JOHNATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8141403638 | $0.81 |
| JOHNATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00346118471199999 | $0.19 |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09785901) | ($3,780.00) |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09785901 | $3,780.00 |
| JOHNATHAN HUH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09785901) | ($3,726.47) |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017570424938 | $54.50 |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026498610275 | $51.70 |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4637804393 | $8.46 |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8577463884 | $10.86 |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82995485846 | $0.83 |
| JOHNATHAN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031123051717 | $3.42 |
| JOHNATHAN J P BYSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016137266916 | $0.48 |
| JOHNATHAN J P BYSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.104774744 | $26.24 |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.01757384 | $31.69 |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.016169364 | $29.21 |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1423012346) | ($257.05) |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1423012346 | $257.05 |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.176042) | ($318.00) |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0108758 | $318.00 |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001141535913) | ($3.34) |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001141535913 | $3.34 |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010989) | ($350.45) |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000958026384880999 | $0.03 |
| JOHNATHAN JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011260880930634 | $2.76 |
| JOHNATHAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63758924705 | $0.74 |
| JOHNATHAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62812746776 | $2.15 |
| JOHNATHAN JIMENEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021202534977 | $6.27 |
| JOHNATHAN JIMENEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75534075778 | $0.88 |
| JOHNATHAN JIMENEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083828901907 | $3.32 |
| JOHNATHAN JIMENEZ NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043455586782 | $2.47 |
| JOHNATHAN JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SNX | 311.95566112 | $912.06 |
| JOHNATHAN JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 73.9289 | $59.72 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143087934085999 | $0.42 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082613625745 | $0.00 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056052847574 | $0.04 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013119312518 | $0.01 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080964097887 | $0.00 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.62163052579999 | $0.53 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028803495313 | $0.00 |
| JOHNATHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000055149657422 | $0.00 |
| JOHNATHAN JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002278923658 | $0.04 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5855866563) | ($1,569.66) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5855866563 | $1,569.66 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06315150308) | ($2,281.06) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06315150308 | $2,281.06 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.36984711 | $1,000.23 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0631515) | ($2,287.71) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.90584949 | $2,438.25 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1791393162 | $480.29 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.095207607) | ($255.10) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.095207607 | $255.10 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,445.769878291) | ($1,136.84) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,445.769878291 | $1,136.84 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (255.095207) | ($255.10) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,445.769878) | ($1,136.68) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.5048649 | $1,362.51 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (2.458038568) | ($6,619.88) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04535800475) | ($112.03) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003409036865) | ($8.42) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.03848186295) | ($79.81) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.4766425456 | $959.24 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.4766425456) | ($933.01) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 15,600.0 | $15,600.00 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (560.15) | ($560.15) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 8.681310995 | $17,076.03 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 2.973162977 | $5,848.17 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.028282767) | ($2,000.95) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.4) | ($16,377.84) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.4 | $16,377.84 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.53285427 | $980.58 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (10.855217466) | ($20,002.00) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3130425396) | ($348.00) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2792825209) | ($310.47) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.996374823) | ($10,001.00) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 10.855217466 | $12,067.42 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007020118225) | ($8.42) |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027748573682593 | $10.78 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046557553989792 | $10.25 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3773437225279 | $1.38 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03524817194 | $0.03 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.52696044692789 | $3.92 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001726457703 | $0.00 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23495699451 | $0.30 |
| JOHNATHAN KEALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000038489536803 | $0.00 |
| JOHNATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130631263989 | $38.66 |
| JOHNATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152185081308 | $272.63 |
| JOHNATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.031140617 | $451.03 |
| JOHNATHAN KINASH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011297621) | ($2,035.40) |
| JOHNATHAN KINASH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238509) | ($72.13) |
| JOHNATHAN KINASH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.19) |
| JOHNATHAN KINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015843960456787 | $0.57 |
| JOHNATHAN KINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82263368984 | $0.96 |
| JOHNATHAN KINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636148495656 | $16.67 |
| JOHNATHAN KINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03736769268 | $11.53 |
| JOHNATHAN KINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1626062081 | $5.16 |
| JOHNATHAN KINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.119591902316 | $38.10 |
| JOHNATHAN KLEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.403378379) | ($41.40) |
| JOHNATHAN KLEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.403378379 | $41.40 |
| JOHNATHAN KLEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.34) | ($18.34) |
| JOHNATHAN KLEIN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| JOHNATHAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054008647932 | $0.02 |
| JOHNATHAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119739358096 | $2.34 |
| JOHNATHAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42673673389564 | $0.43 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 487.0 | $487.00 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01253107 | $499.33 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243672753986 | $72.05 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0299349566 | $7.03 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038748234625 | $0.76 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 912.284792408999 | $912.28 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021392228794 | $0.02 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158060435949999 | $1.40 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032797493796 | $0.01 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143479139426 | $0.00 |
| JOHNATHAN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047534956422 | $0.00 |
| JOHNATHAN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018233277261 | $0.02 |
| JOHNATHAN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0128767300719 | $0.01 |
| JOHNATHAN LAZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021783490640999 | $0.00 |
| JOHNATHAN LAZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.01910154939 | $1.02 |
| JOHNATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028467921123999 | $0.08 |
| JOHNATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156989853479999 | $0.00 |
| JOHNATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289740636249999 | $56.60 |
| JOHNATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093177759632 | $0.01 |
| JOHNATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038525620624 | $0.87 |
| JOHNATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254690882929999 | $0.75 |
| JOHNATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119346314546 | $0.01 |
| JOHNATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065327272428 | $0.01 |
| JOHNATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068109975782 | $0.07 |
| JOHNATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000108952619321 | $0.00 |
| JOHNATHAN LUBIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 108.440042779 | $613.77 |
| JOHNATHAN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063886337433 | $18.91 |
| JOHNATHAN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369387717439999 | $72.59 |
| JOHNATHAN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 110.257086806 | $110.26 |
| JOHNATHAN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.894010204 | $71.38 |
| JOHNATHAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015076731113 | $0.00 |
| JOHNATHAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126882659888 | $0.00 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09950642645 | $302.35 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072177025743 | $21.36 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9557669711 | $15.24 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040663864502 | $7.93 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067730787655 | $0.07 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241733990719999 | $0.19 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.909148499 | $3.08 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024744543156 | $0.27 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002243399926 | $0.00 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37556772246 | $0.38 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056500269277 | $0.00 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054220769496 | $0.00 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57255068257 | $1.96 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00152323418136999 | $0.17 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0109480777998 | $0.07 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064965768847 | $0.05 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103704225537 | $0.16 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.006181773644 | $0.01 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.056292798235 | $0.03 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0066534247917 | $0.02 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000031931633641 | $0.00 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.034240681895 | $0.06 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.15927776714 | $0.16 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00707838104819999 | $0.03 |
| JOHNATHAN LUTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.126106693933 | $0.17 |
| JOHNATHAN LUTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046940562813 | $13.89 |
| JOHNATHAN LUTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.930013222999 | $456.93 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.124 | $3,888.76 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.124) | ($3,863.04) |
| JOHNATHAN LY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $132,189.30 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $294.60 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,600.00) |
| JOHNATHAN LY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0010769 | $32.73 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0110769) | ($333.14) |
| JOHNATHAN LY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOHNATHAN LY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.460370422 | $72,187.47 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.462364669) | ($72,763.58) |
| JOHNATHAN LY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.462364669 | $72,763.58 |
| JOHNATHAN LY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.46236466) | ($72,880.96) |
| JOHNATHAN LY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03900251349) | ($750.00) |
| JOHNATHAN LY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300083783) | ($25,000.00) |
| JOHNATHAN LY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.572868848 | $30,245.53 |
| JOHNATHAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054958081287595 | $11.74 |
| JOHNATHAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089481785109 | $0.00 |
| JOHNATHAN MARTINKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062958047036 | $1.86 |
| JOHNATHAN MARTINKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020308009297 | $3.96 |
| JOHNATHAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000472577733039999 | $0.00 |
| JOHNATHAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282637018989999 | $0.03 |
| JOHNATHAN MOLTONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00746119479) | ($20.00) |
| JOHNATHAN MOLTONI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00746119479 | $20.00 |
| JOHNATHAN MOLTONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1020483424) | ($272.99) |
| JOHNATHAN MOLTONI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1020483424 | $272.99 |
| JOHNATHAN MOLTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015547406242 | $0.46 |
| JOHNATHAN MOLTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004579898613974 | $1.33 |
| JOHNATHAN MOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161527423182 | $0.48 |
| JOHNATHAN MOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021523159639 | $0.03 |
| JOHNATHAN MOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031766656477 | $0.04 |
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (724.306147919) | ($1,003.89) |
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 724.306147919 | $1,003.89 |
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($4.17) |
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (721.306147) | ($1,002.62) |
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022218858888 | $6.58 |
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.083309922476 | $1.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
...ansactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027518367347 | $1.65 |
| JOHNATHAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059929318479 | $2.37 |
| JOHNATHAN NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009737300967 | $0.03 |
| JOHNATHAN NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659374264679999 | $0.77 |
| JOHNATHAN NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026762349737 | $0.05 |
| JOHNATHAN NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.433377166 | $2.16 |
| JOHNATHAN NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91335066727 | $10.15 |
| JOHNATHAN NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27400934637 | $0.04 |
| JOHNATHAN NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0317208550039999 | $2.32 |
| JOHNATHAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185105101599999 | $5.48 |
| JOHNATHAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77909333379999 | $2.27 |
| JOHNATHAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.27481738528 | $0.27 |
| JOHNATHAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026700118041 | $0.00 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (456.776102939) | ($386.12) |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 456.776102939 | $386.12 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (456.776102) | ($386.06) |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (668.452346838) | ($488.16) |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 668.452346838 | $488.16 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.693196) | ($10.02) |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7108401301) | ($1,516.27) |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7108401301 | $1,516.27 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.71084) | ($1,516.89) |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (654.75915) | ($449.92) |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050018737412 | $0.01 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004047207286563 | $10.87 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12983910285 | $0.13 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.853366273985 | $5.43 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9966911188087 | $0.90 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032526820217 | $0.00 |
| JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020765706457 | $0.00 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045524912289 | $13.48 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016325970474 | $31.84 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2610205488 | $5.26 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4677377155 | $9.88 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6112807973 | $5.41 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0142680941099999 | $0.13 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1572109294 | $0.54 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 139.698052988 | $139.70 |
| JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16592984574 | $0.21 |
| JOHNATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039793477579999 | $0.12 |
| JOHNATHAN PICADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058745159530999 | $0.02 |
| JOHNATHAN RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.9870285259999 | $21.99 |
| JOHNATHAN RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4644272131 | $0.46 |
| JOHNATHAN RUSSELL-DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026900504474 | $0.00 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (238.741537) | ($100.00) |
| JOHNATHAN SILVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 238.741537 | $100.00 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (238.741537) | ($99.67) |
| JOHNATHAN SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,551.468878777) | ($1,911.98) |
| JOHNATHAN SILVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,551.468878777 | $1,911.98 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (4,551.468878) | ($1,902.74) |
| JOHNATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202493049489999 | $60.83 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116009427521 | $22.64 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.373560053 | $216.37 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111836833677999 | $0.82 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7470581463 | $5.97 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541997408 | $0.36 |
| JOHNATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1969494402 | $0.21 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,508.05 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $38.25 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.997 | $613.81 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,524.11 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $3,012.82 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 750.0 | $1,027.50 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.19 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,197.17 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062658) | ($25.00) |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062658 | $25.00 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061613) | ($24.41) |
| JOHNATHAN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00129113 | $40.07 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (36.531388926) | ($1,276.06) |
| JOHNATHAN SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 36.531388926 | $1,276.06 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (36.53138) | ($1,304.88) |
| JOHNATHAN SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,396.046 | $1,304.88 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00048095 | $14.09 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089231) | ($27.00) |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020917145758 | $0.63 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067322374228 | $0.13 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397676650849999 | $89.54 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053225037186 | $104.45 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8326733409999 | $36.83 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7004315567 | $18.23 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46329924013 | $26.50 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0987516950057 | $3.58 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15403189943366 | $11.35 |
| JOHNATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.201157445839999 | $0.26 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 69.670291051 | $96.35 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142922945311699 | $53.97 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210678546389999 | $0.04 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6532881638 | $4.43 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124808792523999 | $1.10 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055592631446 | $3.32 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0094954055294 | $1.04 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28696808321 | $1.77 |
| JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33335226583 | $0.69 |
| JOHNATHAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043697937642 | $0.01 |
| JOHNATHAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001403934814 | $0.00 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (241.45) | ($241.45) |
| JOHNATHAN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.379361296) | ($40,000.00) |
| JOHNATHAN STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 23.642584192 | $48,799.51 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2339573392) | ($482.90) |
| JOHNATHAN STEWART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.584033805) | ($1,214.49) |
| JOHNATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9049612965 | $0.28 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046226155846 | $1.37 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273066644396878 | $41.05 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15845377962 | $0.16 |
| JOHNATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5583725727 | $4.12 |
| JOHNATHAN SWIATKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00096795 | $40.29 |
| JOHNATHAN SWIATKO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00109151 | $23.79 |
| JOHNATHAN SWIATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067210505987 | $1.99 |
| JOHNATHAN SWIATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9364863523 | $1.84 |
| JOHNATHAN SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036075314634 | $0.00 |
| JOHNATHAN TI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033345381389 | $0.99 |
| JOHNATHAN TI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020409791571 | $0.00 |
| JOHNATHAN TI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6939551259 | $1.29 |
| JOHNATHAN TSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $598.70 |
| JOHNATHAN TSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $239.08 |
| JOHNATHAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137051764114 | $40.51 |
| JOHNATHAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154573296119999 | $29.95 |
| JOHNATHAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2643753335 | $4.26 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049392524414 | $14.62 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00873620809319999 | $17.05 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5051340471 | $8.51 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8457732193 | $7.81 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4396988039 | $2.16 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028644530701 | $0.25 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5511803855 | $0.37 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016981254262 | $1.24 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8569571518 | $9.76 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067112126281 | $4.01 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025424785457 | $1.01 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047831662901 | $1.08 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058592629412 | $1.37 |
| JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.559669626269999 | $1.16 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029256257412 | $89.04 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6017235632 | $6.53 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065318461925 | $130.97 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.456879796 | $122.46 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.632204082 | $23.49 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65493606625 | $0.41 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33034959902 | $3.67 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0428558862599999 | $0.38 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58113976535 | $0.08 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092524085701 | $0.55 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00596932586459999 | $0.66 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.091706295352 | $0.56 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.110455853858 | $0.05 |
| JOHNATHAN VEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.8391833645 | $8.84 |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000325022205) | ($13.29) |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000325022205 | $13.29 |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.364929013) | ($822.11) |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 7.364929013 | $822.11 |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,047.469887439) | ($1,491.81) |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,047.469887439 | $1,491.81 |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LTC | (7.364929) | ($820.89) |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,047.469887439) | ($1,422.93) |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000494958523255 | $0.02 |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.288899024583 | $3.19 |
| JOHNATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039858300142445 | $0.44 |
| JOHNATHAN WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051134750173 | $0.02 |
| JOHNATHAN WEIDENBENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108051321374 | $0.04 |
| JOHNATHAN WEIDENBENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030995963917 | $0.01 |
| JOHNATHAN WEIDENBENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000149718153916 | $0.00 |
| JOHNATHAN WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (567.718892) | ($349.93) |
| JOHNATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020942696455 | $0.01 |
| JOHNATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18484795309 | $0.21 |
| JOHNATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057243860167 | $0.00 |
| JOHNATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3573091215619 | $2.37 |
| JOHNATHAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11518835195 | $0.13 |
| JOHNATHAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062008313779 | $0.00 |
| JOHNATHAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000035834656743 | $0.00 |
| JOHNATHAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0776366346 | $0.08 |
| JOHNATHEN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000851659309829999 | $0.00 |
| JOHNATHEN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017426522763 | $0.03 |
| JOHNATHEN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000891603978459999 | $0.00 |
| JOHNATHEN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015404837882 | $0.00 |
| JOHNATHEN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0292704479869999 | $0.00 |
| JOHNATHEN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000126454042862 | $0.00 |
| JOHNATHEN CRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017602418937 | $0.00 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038228610796 | $117.18 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108412804354999 | $219.34 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.274720529319999 | $0.27 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.957430191999 | $100.65 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.8823026399999 | $58.95 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109754414703 | $1.22 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58966021809 | $5.21 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021767597403 | $0.02 |
| JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033223262353 | $2.43 |
| JOHNATHON BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207766560639999 | $0.00 |
| JOHNATHON BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087293937994 | $176.08 |
| JOHNATHON BICKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.5355023039999 | $17.92 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.381963761) | ($10,971.37) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.381963761 | $10,971.37 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.853792869) | ($2,309.49) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.853792869 | $2,309.49 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.434858) | ($20.18) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000632) | ($20.20) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38133176) | ($12,187.74) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (55.418934869) | ($2,569.01) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020667155) | ($1,988.58) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020667155 | $1,988.58 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (47.558939452) | ($365.41) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 47.558939452 | $365.41 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (793.767250231) | ($527.37) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 793.767250231 | $527.37 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005129) | ($10.01) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.015538) | ($1,980.00) |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020229596261565 | $72.07 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084111171733632 | $20.38 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.18621464040109 | $7.92 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122311382734596 | $1.22 |
| JOHNATHON CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40946905177192 | $30.57 |
| JOHNATHON CHERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001328476255) | ($39.89) |
| JOHNATHON CHERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001328476255 | $39.89 |
| JOHNATHON CHERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001328) | ($39.78) |
| JOHNATHON CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008471614261754 | $0.31 |
| JOHNATHON CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023889929762 | $0.00 |
| JOHNATHON CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000077409862814 | $0.00 |
| JOHNATHON D WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005054871813 | $155.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNATHON D WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063538388614 | $127.41 |
| JOHNATHON D WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.4494957449999 | $29.69 |
| JOHNATHON D WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1979717671 | $24.43 |
| JOHNATHON D WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007066316817 | $13.16 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |
| JOHNATHON DENIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 6.01689105 | $11,928.14 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.79277353 | $23,602.52 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |
| JOHNATHON DENIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.959318827) | ($4,812.75) |
| JOHNATHON DENIZ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,930.0 | $1,930.00 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,925.0) | ($1,925.00) |
| JOHNATHON DENIZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.6) | ($1.60) |
| JOHNATHON DENIZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | ETH | 6.334577624 | $7,293.50 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021299129779651 | $47.32 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021283526286 | $0.02 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02503144280611 | $37.97 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18608842879 | $0.19 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073500591227 | $0.08 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082386817059 | $0.01 |
| JOHNATHON DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013804525519 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $18,710.07 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (5.999737471) | ($18,740.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,685.0 | $4,685.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,685.0) | ($4,685.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.38 | $4,126.56 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (1.379739205) | ($4,132.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,033.0 | $1,033.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,033.0) | ($1,033.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00334286 | $127.64 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003342) | ($128.02) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 1.46798 | $128.02 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.46798) | ($126.67) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 11.72297121 | $31,957.29 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (2.932844243) | ($8,000.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (2.940715412) | ($8,000.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (2.940715412) | ($8,000.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,250.27 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.1999338697) | ($7,256.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,814.0 | $1,814.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (2.908179897) | ($7,940.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,985.0 | $1,985.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (799.0) | ($799.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 756.543 | $799.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (756.543) | ($805.72) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 581.525 | $600.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 12.30526 | $1,000.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (12.30526) | ($1,002.51) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (581.525) | ($597.78) |
| JOHNATHON DILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,400.0) | ($7,400.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.849167498) | ($4,685.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1454750249) | ($140.55) |
| JOHNATHON DILL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.999737471 | $5,796.62 |
| JOHNATHON DILL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.128813707) | ($1,033.00) |
| JOHNATHON DILL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03386441122) | ($30.99) |
| JOHNATHON DILL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.379739205 | $1,262.63 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079420271771 | $246.26 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32085367494 | $656.26 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116394686494399 | $0.01 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.365187482 | $47.06 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000128055044066 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014780651734 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2269590195 | $73.36 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002223923809 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025601457007 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031649706502 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023690958794 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00140001252397 | $0.00 |
| JOHNATHON DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000110227937157999 | $0.00 |
| JOHNATHON DOUGLAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0074781 | $302.47 |
| JOHNATHON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037156055465 | $1.10 |
| JOHNATHON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022040843494 | $4.30 |
| JOHNATHON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2970374618 | $5.78 |
| JOHNATHON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37449522773 | $0.24 |
| JOHNATHON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036130792567 | $2.16 |
| JOHNATHON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010608801389 | $0.00 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00984809) | ($400.00) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00984809 | $400.00 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00984809) | ($387.80) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01012248) | ($300.00) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01012248 | $300.00 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01012248) | ($298.87) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00513543) | ($150.00) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00513543 | $150.00 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00513543) | ($150.12) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02050725) | ($600.00) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02050725 | $600.00 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01025771) | ($300.00) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00940798) | ($300.00) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00940798 | $300.00 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01965752) | ($623.30) |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695903576199999 | $22.59 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45043192424 | $0.53 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1861013675 | $7.28 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0914078832 | $3.20 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13235911263 | $1.17 |
| JOHNATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022562022591 | $1.65 |
| JOHNATHON EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020445616975 | $0.00 |
| JOHNATHON EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099929108249 | $0.03 |
| JOHNATHON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130755438337 | $0.13 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104074977305999 | $0.03 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074558256056 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075884943466 | $0.01 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122728542935 | $0.10 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019696494273 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014660411634 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000605452127999999 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044243832882 | $0.02 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000018737962239 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9283539931 | $4.52 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022614487997 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015624311573 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086534242878 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024459226612 | $0.01 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014464996405 | $0.00 |
| JOHNATHON GAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000126647566206 | $0.00 |
| JOHNATHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455657902406 | $0.45 |
| JOHNATHON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072327810075 | $21.32 |
| JOHNATHON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062453181824 | $12.07 |
| JOHNATHON HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10480129754 | $4.15 |
| JOHNATHON JACK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (65.604) | ($47.06) |
| JOHNATHON JACK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015641 | $47.06 |
| JOHNATHON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288913174459999 | $0.79 |
| JOHNATHON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62103602007826 | $0.92 |
| JOHNATHON JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128768416499 | $0.03 |
| JOHNATHON JAMES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014678758236 | $0.00 |
| JOHNATHON KENDALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003210401616) | ($11.16) |
| JOHNATHON KENDALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006305300366) | ($11.14) |
| JOHNATHON KENDALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8490081283) | ($1,500.00) |
| JOHNATHON KENDALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02565940286) | ($45.33) |
| JOHNATHON KENDALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.01824789 | $1,799.01 |
| JOHNATHON KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.11800842924 | $17.57 |
| JOHNATHON KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,049.499517196) | ($2,049.50) |
| JOHNATHON KING | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,049.499517196 | $2,049.50 |
| JOHNATHON KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.575271492) | ($2.58) |
| JOHNATHON KING | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.575271492 | $2.58 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215759132269999 | $42.10 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.3703639689999 | $28.04 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6613271729999 | $9.83 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17326044236 | $1.53 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.3566061549816 | $13.36 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7631767005999 | $1.72 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00139444060999999 | $0.00 |
| JOHNATHON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0075506559775 | $14.07 |
| JOHNATHON LEE GRAVLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (15.9184) | ($34.07) |
| JOHNATHON LEE GRAVLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010281622208899 | $0.02 |
| JOHNATHON LEE GRAVLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000212564308629999 | $0.00 |
| JOHNATHON LEE GRAVLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000083849269413777 | $0.02 |
| JOHNATHON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006019181656 | $0.00 |
| JOHNATHON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01938532618 | $0.02 |
| JOHNATHON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021781422695 | $0.00 |
| JOHNATHON MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005995242364 | $0.00 |
| JOHNATHON OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185684928479999 | $0.01 |
| JOHNATHON RAHLLY JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 15,957.0 | $2,260.23 |
| JOHNATHON RAHLLY JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 54.0 | $2,035.26 |
| JOHNATHON RAHLLY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (15,957.0) | ($2,533.55) |
| JOHNATHON RAHLLY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETC | (54.0) | ($1,702.75) |
| JOHNATHON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145317506208 | $4.30 |
| JOHNATHON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056861041502 | $11.09 |
| JOHNATHON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7566009302 | $1.73 |
| JOHNATHON ROBERT HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136862044419999 | $0.00 |
| JOHNATHON ROBERT HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472549247719999 | $0.00 |
| JOHNATHON ROBERT HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076819114775 | $0.00 |
| JOHNATHON ROBERT HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034753496551 | $0.03 |
| JOHNATHON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017779766968 | $0.53 |
| JOHNATHON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088580405 | $0.00 |
| JOHNATHON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000914831870529999 | $0.00 |
| JOHNATHON TESFAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187839754369999 | $0.56 |
| JOHNATHON TESFAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112972828003 | $0.22 |
| JOHNATHON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061390542997 | $18.17 |
| JOHNATHON YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148126571212 | $0.44 |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,000.0) | ($5,000.00) |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,000.0 | $5,000.00 |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (17,481.896491408) | ($17,481.90) |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 17,481.896491408 | $17,481.90 |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (29.658809473) | ($29.66) |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 29.658809473 | $29.66 |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAX | (22,511.55) | ($22,511.55) |
| JOHNATHON ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 41.06946498327 | $41.07 |
| JOHNATTAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335372375903 | $0.00 |
| JOHNATTAN PINEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184819678729999 | $0.55 |
| JOHNATTAN PINEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.64572349891499 | $7.81 |
| JOHNATTAN RACADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908339439458559 | $1.72 |
| JOHNATTAN RACADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000064219756 | $0.00 |
| JOHNATTAN RACADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063531958803 | $0.00 |
| JOHNATTAN RACADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.4829963759 | $4.48 |
| JOHN-AUSTIN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070985282245 | $21.01 |
| JOHN-AUSTIN GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.160342128 | $60.16 |
| JOHNAVIN VANOVER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9371017318) | ($1,000.00) |
| JOHNAVIN VANOVER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02818389684) | ($30.08) |
| JOHNAVIN VANOVER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002361496364) | ($2.52) |
| JOHNAVIN VANOVER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.143745232 | $1,220.51 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007978957497) | ($262.63) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007978957497 | $262.63 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003059008864) | ($100.69) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00491994) | ($152.80) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00912804 | $272.38 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00912804) | ($269.36) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01514020406) | ($411.04) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4972558842) | ($13,500.00) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007417584441) | ($201.38) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6064006698 | $16,463.17 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.01404798 | $381.39 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08468578885) | ($2,001.00) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002597403289) | ($61.37) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0018943207 94) | ($44.76) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1020839978 | $2,412.09 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0877434436) | ($2,000.00) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001963698268) | ($44.76) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1037990059 | $2,365.97 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002691214256) | ($61.34) |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517067742084531 | $11.43 |
| JOHN-CALVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140397622059999 | $0.14 |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001342284227) | ($54.84) |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1254649474) | ($3,646.06) |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (54.84) | ($54.84) |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,392.93 | $7,392.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001789057655) | ($54.84) |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,373.0) | ($7,373.00) |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.5074262268 | $15,554.14 |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248393571209 | $67.81 |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004276117639937 | $0.00 |
| JOHNCARLO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.634172951129999 | $0.63 |
| JOHNCARLO MADDALENA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.979671411 | $3,467.22 |
| JOHNCARLO MADDALENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.979671411) | ($3,466.60) |
| JOHNCARLO MADDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02306033113224 | $0.02 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (653.491950824) | ($4,960.00) |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 653.491950824 | $4,960.00 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LINK | (653.49) | ($4,973.06) |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (310.025330553) | ($2,880.04) |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 310.025330553 | $2,880.04 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | DOT | (310.025330553) | ($2,880.14) |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084834929137 | $0.03 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019867309647 | $0.00 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048383190322 | $0.09 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.549876454839999 | $0.55 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00929424073489999 | $0.01 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6409616037114 | $49.92 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16888204501766 | $13.31 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049655962688 | $0.02 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026854678805 | $0.01 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024826674779999 | $0.00 |
| JOHNCOLE MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0005756004541 | $0.00 |
| JOHN-DAVID BOTELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797890509359999 | $247.34 |
| JOHN-DAVID RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125456966081 | $0.37 |
| JOHN-DAVID RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034116235554 | $0.00 |
| JOHN-DAVID RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22735977637 | $2.53 |
| JOHN-DAVID RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1471045184 | $1.50 |
| JOHN-DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19692081714 | $0.16 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026152873453 | $79.34 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157705197219999 | $30.77 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00585925217519999 | $0.01 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.678337113 | $28.28 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0224318610689999 | $0.01 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59342804456 | $6.59 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2201940777 | $1.94 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024146461131 | $0.00 |
| JOHNDE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046270742061 | $0.00 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,613.06) | ($7,613.06) |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,613.06 | $7,613.06 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,613.06) | ($7,613.06) |
| JOHNDEL BARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3343006292) | ($9,944.00) |
| JOHNDEL BARRETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3343006292 | $9,944.00 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012855979446244 | $48.87 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045572530257 | $90.61 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.20218643462 | $14.20 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.904053009 | $13.40 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054094448591 | $0.00 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078659582514 | $0.01 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020427134979 | $0.00 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027415766745 | $0.00 |
| JOHNDEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044515366934 | $0.00 |
| JOHNDEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409179958289999 | $12.11 |
| JOHNDEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033411553724 | $6.52 |
| JOHNEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006369384493 | $0.00 |
| JOHNEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000741550036819999 | $0.00 |
| JOHNELLE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936720147069999 | $27.72 |
| JOHNELOUS DIONE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023023015889 | $0.04 |
| JOHNES HOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (93.27) | ($93.27) |
| JOHNES HOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 46.48 | $93.27 |
| JOHNES HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,618.150869902) | ($1,618.15) |
| JOHNES HOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (632,235.870867893) | ($80,546.85) |
| JOHNES HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.009853904626 | $144.35 |
| JOHNES HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4912315438 | $0.49 |
| JOHNES HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.510769954 | $8.51 |
| JOHNES HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 3,333.329946787 | $424.83 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.539681768) | ($100.44) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.539681768 | $100.44 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,861.0) | ($15,146.53) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,861.0 | $15,146.53 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ADA | (15,857.946333077) | ($15,133.33) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,141.60) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $15,141.60 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (4.999530232) | ($15,157.58) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,994.0 | $4,994.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,002.0 | $5,002.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,200.0) | ($9,200.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,200.0 | $9,200.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.510829115) | ($62,980.39) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.510829115 | $62,980.39 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51082911) | ($62,969.85) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1257 | $5,000.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,001.0) | ($5,001.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,001.0 | $5,001.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 1,378.598879342 | $1,211.09 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,378.598879342) | ($1,217.21) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,378.598879342 | $1,217.21 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.82) | ($173.82) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.52) | ($173.52) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,177.346951096) | ($6,808.13) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,177.346951096 | $6,808.13 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $2,380.48 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (15,848.427093964) | ($7,564.39) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,025.60) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,025.60 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.022554233) | ($9,315.71) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.022554233 | $9,315.71 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0100651 | $305.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (305.0) | ($305.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 305.0 | $305.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1357651053) | ($4,123.32) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1357651053 | $4,123.32 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 10,001.0 | $6,642.89 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,001.0) | ($6,879.30) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,001.0 | $6,879.30 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0101941 | $300.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0101941) | ($300.58) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0101941 | $300.58 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.913019663) | ($7,512.65) |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238053935783 | $73.79 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1166848676 | $100.62 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027769509671588 | $76.60 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1785408336999 | $25.18 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.139819642599 | $65.28 |
| JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.604594828691 | $37.21 |
| JOHNETTE LAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035320931112 | $1.05 |
| JOHNEY DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086928767834 | $25.73 |
| JOHNEY DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078732373199 | $15.36 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.7171 | $696.87 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091154406232 | $263.33 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146563646091 | $289.29 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,009.27692237699 | $1,009.28 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.846408642 | $60.13 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6167830916 | $1.02 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.063921767 | $18.22 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4589158014 | $8.46 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.53339468962999 | $31.24 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059399937313 | $0.37 |
| JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0498983880059 | $2.61 |
| JOHN-HENRY BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081436510605 | $0.00 |
| JOHNHOWELL BALAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001924322697 | $0.00 |
| JOHNHOWELL BALAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000055925396961 | $0.00 |
| JOHNHOWELL BALAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000045637746995 | $0.00 |
| JOHNIA MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022339147105 | $0.07 |
| JOHNIA MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040881659432 | $0.00 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.256634 | $37.09 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.25085858 | $39.58 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.2523798 | $34.39 |
| JOHNIE DRAWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.25059668 | $28.58 |
| JOHNIE DRAWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.25543277 | $26.86 |
| JOHNIE DRAWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00389115 | $0.43 |
| JOHNIE DRAWN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.25464688 | $26.21 |
| JOHNIE DRAWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.25123373 | $21.83 |
| JOHNIE DRAWN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.25363889 | $22.77 |
| JOHNIE DRAWN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.25536157 | $23.83 |
| JOHNIE DRAWN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.25828131 | $16.40 |
| JOHNIE DRAWN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.25565078 | $16.82 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639785102489999 | $197.88 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557085549949999 | $111.37 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8854398761 | $1.89 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.185807239639999 | $1.64 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7484527751 | $0.26 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0250817063009999 | $1.84 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.63215372618 | $0.63 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066143798289 | $0.41 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.224973104579999 | $0.01 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060598954235 | $1.37 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092025107499 | $0.70 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25257143361 | $0.39 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19703281144 | $0.09 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0113607161468 | $0.81 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34929192632 | $0.19 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.074878652652 | $8.11 |
| JOHNIE DRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0277235529679999 | $0.08 |
| JOHNIE HA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.00008668) | ($8,374.60) |
| JOHNIE HA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.00008668 | $8,374.60 |
| JOHNIE HA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.00008668) | ($8,409.63) |
| JOHNIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051174999804 | $15.15 |
| JOHNIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424116630075969 | $100.12 |
| JOHNIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.576927398 | $14.73 |
| JOHNIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9966622869 | $0.73 |
| JOHNIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22185379199 | $1.37 |
| JOHNIE HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.60653390895 | $0.79 |
| JOHNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006984213162 | $0.00 |
| JOHNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064312456715 | $0.00 |
| JOHNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069799694392 | $0.00 |
| JOHNIER BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025527911333 | $0.01 |
| JOHNIER BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095666193797999 | $0.00 |
| JOHNIER BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022303335337 | $0.00 |
| JOHNINE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004189129771 | $12.40 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.084791007) | ($497.21) |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.084791007 | $497.21 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (649.50687753) | ($818.38) |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 649.50687753 | $818.38 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01980926547) | ($56.26) |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01980926547 | $56.26 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.108109563) | ($25.27) |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.108109563 | $25.27 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.084791007) | ($512.42) |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (649.50687753) | ($806.67) |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019806) | ($55.95) |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005319622545966 | $0.16 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3438407045227 | $3.17 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007547467911336 | $1.31 |
| JOHNITA ISABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0039528958752368 | $0.04 |
| JOHN-JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002344749423 | $0.00 |
| JOHN-JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077417418222 | $0.01 |
| JOHNKINGSLEY HAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018046080056 | $0.02 |
| JOHNKY CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165347843442735 | $0.02 |
| JOHNLORD DONAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056139634625 | $0.02 |
| JOHNMARK DIAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000271391277448015 | $0.00 |
| JOHNMARK DIAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024211490672 | $0.00 |
| JOHNMARK VEENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019547175985 | $58.63 |
| JOHNMARK VEENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14727547533 | $298.96 |
| JOHNMARK VEENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68033066739999 | $1.33 |
| JOHNMARK VEENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8565641717 | $4.93 |
| JOHNMARK VEENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2349395836 | $35.95 |
| JOHNMARK VEENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1461855291 | $1.29 |
| JOHNMARK VEENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.184953022869999 | $10.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNMATTHEW URI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021897935831 | $66.00 |
| JOHNMATTHEW URI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03103729214 | $60.83 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $87.88 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.28 | $1,301.32 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 78.985 | $7,024.14 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.4 | $746.66 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162078820181 | $0.48 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030357953207 | $59.44 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.428010839 | $19.37 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.475659701779999 | $4.20 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141790318641999 | $8.03 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092377902687 | $10.14 |
| JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5191598317 | $27.42 |
| JOHN-MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175184275239999 | $0.52 |
| JOHN-MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.355048737 | $13.76 |
| JOHN-MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48953599659999 | $16.55 |
| JOHN-MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18852207842 | $7.46 |
| JOHN-MICHAEL PARAISO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00264135 | $107.17 |
| JOHN-MICHAEL PARAISO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $430.08 |
| JOHN-MICHAEL PARAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484516023397 | $149.12 |
| JOHN-MICHAEL PARAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0590115809 | $7.06 |
| JOHN-MICHAEL PARAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145703888876 | $2.84 |
| JOHN-MICHAEL PARAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76997532986 | $0.77 |
| JOHN-MICHAEL PARAISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050196738581 | $0.00 |
| JOHN-MICHAEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039353616106 | $1.16 |
| JOHN-MICHAEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055064449704 | $1.07 |
| JOHN-MICHAEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83373934299 | $0.52 |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.0) | ($67,992.68) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 35.0 | $67,992.68 |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (32.630947715) | ($63,363.97) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.03601331162) | ($75.20) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.079882471) | ($145.18) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02701112858) | ($45.00) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.03061016811) | ($37.60) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.297496651 | $74,260.71 |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.06815945311) | ($72.59) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01969200328) | ($22.50) |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522656575487911 | $108.79 |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502339999 | $0.02 |
| JOHNNA DAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31126367911 | $730.82 |
| JOHNNA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125413124385 | $0.37 |
| JOHNNA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1991613261 | $11.20 |
| JOHNNATAN DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068695158145 | $20.33 |
| JOHNNATAN DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078444625408 | $15.31 |
| JOHNNATAN DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0962052119 | $16.10 |
| JOHNNATAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018335837772 | $0.36 |
| JOHNNATAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62474958952 | $0.50 |
| JOHNNATAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2438155151 | $0.78 |
| JOHNNATAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084883205044 | $0.07 |
| JOHNNATTAN MENDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91606769121499 | $7.25 |
| JOHNNEY WEAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101024876) | ($4.17) |
| JOHNNEY WEAVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006398842786) | ($12.51) |
| JOHNNEY WEAVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2557491122) | ($5,000.00) |
| JOHNNEY WEAVER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3105762778 | $6,071.89 |
| JOHNNEY WEAVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007691669893) | ($150.38) |
| JOHNNEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244091119384 | $73.21 |
| JOHNNEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128475667872 | $0.13 |
| JOHNNEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.653267883 | $50.46 |
| JOHNNEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0674165303529999 | $4.03 |
| JOHNNEY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.298059064299999 | $11.79 |
| JOHNNIE BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018483613154 | $0.01 |
| JOHNNIE BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013246074155 | $0.00 |
| JOHNNIE CASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026368544458 | $0.08 |
| JOHNNIE CASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37935408784 | $0.24 |
| JOHNNIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018669918811 | $0.06 |
| JOHNNIE DARREL BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100544528938999 | $0.03 |
| JOHNNIE DAVID OLIVAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036249820151 | $1.07 |
| JOHNNIE DAVID OLIVAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093699103789 | $0.11 |
| JOHNNIE DIMAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475257766969999 | $14.07 |
| JOHNNIE DIMAYUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.47761211763 | $18.91 |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($48,140.40) |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $48,140.40 |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (21.347449259) | ($25,318.09) |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (18.652550741) | ($22,121.94) |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4) | ($1,533.24) |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4 | $1,533.24 |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02265396716) | ($24.81) |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09130982332) | ($100.00) |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002496280693) | ($0.27) |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039876147287 | $0.12 |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63613305076 | $1,358.06 |
| JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.473134628333 | $2.47 |
| JOHNNIE GOLDSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007497072525 | $0.01 |
| JOHNNIE GOLDSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.05007483909999 | $6.38 |
| JOHNNIE GOLDSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019474133575 | $0.02 |
| JOHNNIE GOLDSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.55596210869999 | $18.98 |
| JOHNNIE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36137120138 | $0.29 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00082534 | $34.09 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000825) | ($33.34) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 33.353 | $33.34 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078272 | $31.23 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000774) | ($30.91) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 30.813 | $30.91 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009461369954 | $28.69 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00067561 | $27.33 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000675) | ($27.32) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 27.262 | $27.32 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009463784078) | ($28.72) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009463784078 | $28.72 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.009459) | ($28.69) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 28.654 | $28.69 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02363094333 | $71.78 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.023634) | ($71.86) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 71.838 | $71.86 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.02434562284 | $74.19 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.02434) | ($74.22) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 74.118 | $74.22 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.02587639922 | $75.05 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.025881) | ($75.02) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 75.075 | $75.02 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03630495511 | $110.69 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.036306) | ($110.57) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 110.483 | $110.57 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03732471494 | $115.63 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.037326) | ($115.72) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 115.519 | $115.72 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00066211 | $27.46 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000662) | ($27.47) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 27.434 | $27.47 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.04058376646 | $125.90 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00057711 | $24.20 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.040583) | ($125.68) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 125.954 | $125.68 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000577) | ($24.17) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 24.227 | $24.17 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03729957928 | $112.47 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00051671 | $20.92 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000517) | ($20.92) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 20.856 | $20.92 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.037299) | ($112.04) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 111.799 | $112.04 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.01030776706 | $0.37 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.03536806502 | $105.02 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00052841 | $20.92 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000528) | ($20.91) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 20.881 | $20.91 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.035369) | ($104.76) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 104.595 | $104.76 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.402979324 | $14.15 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.02737198654 | $80.86 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.027366) | ($80.50) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 80.397 | $80.50 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00050611 | $20.09 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETC | (0.413287091) | ($14.06) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000507) | ($20.09) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 20.05 | $20.09 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.4007972755 | $13.73 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETC | (0.4007972755) | ($13.41) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.02979657925 | $84.12 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.029801) | ($84.16) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 83.568 | $84.16 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00051927 | $20.06 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000519) | ($20.05) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.959 | $20.05 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.4003947113 | $13.52 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03338452921 | $100.16 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.033386) | ($100.04) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 100.021 | $100.04 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00055005 | $22.23 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00055) | ($22.24) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 22.206 | $22.24 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETC | (0.4003947113) | ($12.18) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0005186 | $20.20 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.03602666828 | $103.65 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000518) | ($20.11) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 20.136 | $20.11 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.036027) | ($104.48) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 104.129 | $104.48 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0372182382 | $109.36 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00050459 | $20.05 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000505) | ($20.07) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 19.984 | $20.07 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.037209) | ($109.30) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 108.795 | $109.30 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,517.94) | ($1,517.94) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.517497 | $1,517.94 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (394.945838974) | ($394.95) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 394.945838974 | $394.95 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (394.94) | ($394.94) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.134588 | $394.94 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6520948318) | ($1,912.94) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03763340266 | $108.93 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.037632) | ($108.76) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 108.683 | $108.76 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03918855888 | $110.87 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.039189) | ($110.81) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 110.966 | $110.81 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00096961 | $37.49 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00097) | ($37.50) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 37.403 | $37.50 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0006731 | $25.63 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.06069737342 | $168.13 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000673) | ($25.57) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 25.497 | $25.57 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.060697) | ($167.76) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 167.216 | $167.76 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00055712 | $21.68 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.03660781078 | $103.34 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000557) | ($21.56) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 21.57 | $21.56 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.036609) | ($102.77) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 102.682 | $102.77 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.06265522096 | $1.73 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.0341743298 | $96.88 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.034172) | ($96.84) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 96.633 | $96.84 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00053632 | $20.63 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000536) | ($20.62) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 20.563 | $20.62 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.03440414818 | $97.91 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.034406) | ($98.28) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 98.208 | $98.28 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00059302 | $23.12 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000593) | ($23.12) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 23.077 | $23.12 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0407437008 | $119.34 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.040744) | ($119.33) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 119.336 | $119.33 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (931.839838) | ($931.84) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03920772149 | $106.65 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.039207) | ($105.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 105.067 | $105.41 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00105264 | $37.75 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001053) | ($37.76) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 37.799 | $37.76 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.03864430889 | $103.90 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.038643) | ($104.14) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 103.87 | $104.14 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.336185049 | $683.77 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.336183) | ($683.77) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 687.416 | $683.77 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00448296 | $133.66 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.004483) | ($133.67) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 133.292 | $133.67 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.06803308466 | $142.12 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00092682 | $28.38 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.068037) | ($141.55) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 141.132 | $141.55 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000927) | ($28.18) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 28.098 | $28.18 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.0366323828 | $74.71 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03663287135) | ($74.77) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,236.67) | ($1,236.67) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.637294 | $1,236.67 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.637293) | ($1,237.72) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00076808 | $22.39 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000768) | ($22.38) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.011456 | $22.38 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011457) | ($22.37) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.03563559195 | $68.86 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03563559195) | ($68.94) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.03722425682 | $76.15 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0006045 | $18.31 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.03510056926 | $69.15 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07234313746) | ($142.60) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000604) | ($17.84) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.008997 | $17.84 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008997) | ($17.78) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.02945105718 | $59.37 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02945105718) | ($59.24) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.05186704996 | $102.72 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00118981 | $34.85 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.00119) | ($34.81) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.017682 | $34.81 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06954904996) | ($137.12) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.03516711289 | $69.40 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03516711289) | ($69.34) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.03466916265 | $63.70 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00076647 | $22.34 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000767) | ($22.27) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.012222 | $22.27 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04689116265) | ($85.43) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.03509403697 | $62.21 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03509403697) | ($62.48) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.03473950656 | $61.29 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.03638277191 | $64.75 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.03452472827 | $65.75 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1056470067) | ($198.89) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00148833 | $45.22 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.03600983791 | $70.79 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.001488) | ($47.42) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 47.309 | $47.42 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.036008) | ($70.47) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 70.167 | $70.47 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (117.48) | ($117.48) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.060403 | $117.48 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060404) | ($117.64) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (0.062655) | ($1.50) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.03381478519 | $65.59 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.033812) | ($65.54) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 65.211 | $65.54 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00077501 | $23.39 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (65.21) | ($65.21) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOT | 6.8542 | $65.21 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (6.8542) | ($65.06) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.035525 | $65.06 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000775) | ($23.13) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.012626 | $23.13 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009596305904) | ($0.29) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009596305904 | $0.29 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04689735344) | ($0.01) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04689735344 | $0.01 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5138694826) | ($0.51) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5138694826 | $0.51 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0410284362) | ($0.12) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0410284362 | $0.12 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048154) | ($88.20) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.03574011565 | $65.38 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03574073875) | ($65.21) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.035959655 | $63.29 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035959655) | ($63.25) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.035831446 | $63.48 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.035828) | ($63.23) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 62.981 | $63.23 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00096483 | $28.57 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.016293) | ($28.94) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000974) | ($28.98) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 28.885 | $28.94 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.016294 | $28.98 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (92.38) | ($92.38) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.051533 | $92.38 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051537446) | ($92.11) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.034512795 | $61.69 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034512795) | ($61.70) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.03385716128 | $61.75 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03385716128) | ($61.29) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.03419487562 | $61.48 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03419487562) | ($61.15) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.03351155903 | $57.65 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03351155903) | ($56.39) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.03427441695 | $52.43 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03427441695) | ($52.73) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.03455239352 | $52.16 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.034551) | ($52.08) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 52.057 | $52.08 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (52.05) | ($52.05) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.034333 | $52.05 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03433439352) | ($51.80) |
| JOHNNIE KOON JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01522912012 | $18.88 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002069505395214 | $0.01 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219928331774 | $0.01 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33053450214731 | $1.33 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000104785889693 | $0.00 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000168990011333 | $0.00 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000706537299709799 | $0.00 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000807729906981699 | $0.00 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000112017147883 | $0.00 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112038200703 | $0.00 |
| JOHNNIE KOON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000347466626893 | $0.00 |
| JOHNNIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088820783406 | $273.82 |
| JOHNNIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082045954608 | $0.10 |
| JOHNNIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363388870115 | $71.69 |
| JOHNNIE LAYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (9.3457) | ($20.00) |
| JOHNNIE LAYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,027.0175) | ($2,198.47) |
| JOHNNIE LAYMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9384125986) | ($0.59) |
| JOHNNIE LAYMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.9384125986 | $0.59 |
| JOHNNIE LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938831327193456 | $2.01 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (963.496669169) | ($1,000.00) |
| JOHNNIE OCAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 965.254767909 | $1,001.82 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.75809874) | ($1.82) |
| JOHNNIE OCAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.264755481) | ($7.50) |
| JOHNNIE OCAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (7.626475548) | ($45.23) |
| JOHNNIE OCAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (252.951096121) | ($1,500.00) |
| JOHNNIE OCAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 313.084923165 | $1,856.59 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158319952925 | $0.00 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028731487584 | $0.00 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026269321804 | $0.00 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083666969911 | $0.60 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051931791048 | $0.00 |
| JOHNNIE OCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00376779935359999 | $0.00 |
| JOHNNIE ROLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159743891193999 | $0.00 |
| JOHNNIE ROLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00365470753599999 | $0.00 |
| JOHNNIE SWAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.230748538) | ($99.35) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.230748538 | $99.35 |
| JOHNNIE SWAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,126.249395799) | ($7,231.68) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,126.249395799 | $7,231.68 |
| JOHNNIE SWAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (33.405812108) | ($33.41) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 33.405812108 | $33.41 |
| JOHNNIE SWAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (33.405812) | ($33.41) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($178.54) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,826.2494) | ($7,026.45) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.32379719) | ($9.67) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.32379719 | $9.67 |
| JOHNNIE SWAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (10.23074854) | ($95.63) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.32379719) | ($9.66) |
| JOHNNIE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.300465222049 | $117.47 |
| JOHNNIE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12426476024195 | $1.69 |
| JOHNNIE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32239393476122 | $0.32 |
| JOHNNIE TABRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000804512741899999 | $0.00 |
| JOHNNIE TABRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018237394343 | $0.00 |
| JOHNNIE TABRON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027853119249 | $0.00 |
| JOHNNIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001881675725 | $0.56 |
| JOHNNIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117743141325 | $0.01 |
| JOHNNIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000095165906823 | $0.00 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00680514) | ($279.90) |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005841207970013 | $0.23 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102957971085999 | $0.00 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000665754899419999 | $0.01 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.237917959939999 | $0.24 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91495374013 | $0.73 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111883076305 | $0.01 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000261265060199999 | $0.00 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024606310346 | $0.01 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024848563957 | $0.00 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035152869796 | $0.00 |
| JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056479753401 | $0.00 |
| JOHNNIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082211857637 | $254.45 |
| JOHNNIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.410697085028 | $7.45 |
| JOHNNIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23857926409999 | $1.41 |
| JOHNNIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 450.144503413 | $450.14 |
| JOHNNIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71162850826 | $0.71 |
| JOHNNIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02110252074 | $6.72 |
| JOHNNIE ZEA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026154456832 | $0.01 |
| JOHNNIE ZEA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00171295961903699 | $0.00 |
| JOHNNY AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.059689441016 | $1,831.02 |
| JOHNNY AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8497584548 | $2.16 |
| JOHNNY AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9935261965 | $1,986.61 |
| JOHNNY AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.445815911 | $186.72 |
| JOHNNY AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.31213807698999 | $131.88 |
| JOHNNY AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93181399838 | $5.73 |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (92.000364057) | ($1,843.69) |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 92.000364057 | $1,843.69 |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2731528221) | ($7,794.42) |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2731528221 | $7,794.42 |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.596423054) | ($5,546.33) |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.596423054 | $5,546.33 |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001985776166493 | $67.63 |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032292443018926 | $75.12 |
| JOHNNY ANH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90391053620092 | $41.06 |
| JOHNNY BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008485431704 | $2.51 |
| JOHNNY BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068322421947 | $20.22 |
| JOHNNY BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044359706351 | $8.66 |
| JOHNNY BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0729483918 | $4.02 |
| JOHNNY BANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6551208456026 | $103.84 |
| JOHNNY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038980373567 | $119.54 |
| JOHNNY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046615702764 | $92.74 |
| JOHNNY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163268388589999 | $1.81 |
| JOHNNY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.609055359999999 | $0.09 |
| JOHNNY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054866216847 | $4.02 |
| JOHNNY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001587973228 | $0.36 |
| JOHNNY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020922473754 | $0.13 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 13.005025 | $1,054.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY BECHARA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 12.9995 | $1,331.41 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 8,995.47041 | $8,995.47 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.9986140082 | $2,905.18 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10057407 | $3,923.21 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000575) | ($22.43) |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 22.307 | $22.43 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.70870357 | $4,939.20 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 4.99504838 | $1,963.95 |
| JOHNNY BECHARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHNNY BECHARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.09615 | $3,000.00 |
| JOHNNY BECHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHNNY BECHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.26453 | $3,000.00 |
| JOHNNY BECHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOHNNY BECHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.10494 | $3,000.00 |
| JOHNNY BECHARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202753) | ($6,118.53) |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662952739 | $50.00 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9240011481129 | $39.46 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362740320576999 | $60.07 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.9661974121 | $23.97 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142017533259 | $7.78 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043693514727 | $12.10 |
| JOHNNY BECHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0699762841 | $3.48 |
| JOHNNY BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085914289039 | $0.01 |
| JOHNNY BELSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000323393820809999 | $0.02 |
| JOHNNY BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4449573345815 | $2.33 |
| JOHNNY BILLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058333002081 | $17.27 |
| JOHNNY BILLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060372633251 | $0.01 |
| JOHNNY BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071495177662 | $0.00 |
| JOHNNY BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116079695959 | $0.02 |
| JOHNNY BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059413273075 | $0.00 |
| JOHNNY BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.999522746 | $11.10 |
| JOHNNY BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013933545682 | $0.00 |
| JOHNNY BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000074159422178 | $0.00 |
| JOHNNY BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036693165365 | $0.01 |
| JOHNNY BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033719864534 | $0.01 |
| JOHNNY BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059592594615 | $0.00 |
| JOHNNY BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110659534059 | $0.01 |
| JOHNNY BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040391423696 | $0.00 |
| JOHNNY BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013610564527 | $0.02 |
| JOHNNY BRONT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00019451 | $7.66 |
| JOHNNY BRONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (151.681555) | ($73.83) |
| JOHNNY BRONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (9.3985) | ($13.02) |
| JOHNNY BRONT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.8) | ($12.66) |
| JOHNNY BRONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026080297729 | $0.07 |
| JOHNNY BRONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465273807767095 | $0.79 |
| JOHNNY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289932591889999 | $8.58 |
| JOHNNY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002009658099 | $0.04 |
| JOHNNY BRUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15421677446 | $0.15 |
| JOHNNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125181330164 | $37.05 |
| JOHNNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.518980981 | $138.13 |
| JOHNNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125682098967 | $24.52 |
| JOHNNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.258332827349999 | $2.28 |
| JOHNNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018334667318 | $1.34 |
| JOHNNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.58613429 | $0.31 |
| JOHNNY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05197943668 | $3.71 |
| JOHNNY CASILDO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01750246461 | $49.53 |
| JOHNNY CASILDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0069735388 | $19.18 |
| JOHNNY CASILDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.006973538768 | $19.21 |
| JOHNNY CASILDO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03144954217) | ($84.54) |
| JOHNNY CASILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310710723556 | $50.41 |
| JOHNNY CASILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046826746326 | $9.14 |
| JOHNNY CASILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075788452048 | $3.00 |
| JOHNNY CASILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084774908437 | $0.92 |
| JOHNNY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013740956779 | $0.00 |
| JOHNNY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037102060431 | $0.01 |
| JOHNNY CASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590271032 | $0.49 |
| JOHNNY CASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034410602414999 | $0.01 |
| JOHNNY CHAGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018243634529 | $0.54 |
| JOHNNY CHAGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304559796609999 | $0.00 |
| JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.200503876808 | $344.51 |
| JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024900498691 | $0.01 |
| JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108027961563 | $0.21 |
| JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104470873186999 | $0.10 |
| JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.862617346 | $17.33 |
| JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015767420288 | $0.00 |
| JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0454423620039999 | $3.33 |
| JOHNNY CHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $3,644.58 |
| JOHNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104057238 | $0.04 |
| JOHNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8902847951261 | $100.08 |
| JOHNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010058292047 | $0.03 |
| JOHNNY CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9528189190369 | $16.27 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.197037 | $579.03 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 422.2 | $349.37 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003091832026) | ($8.71) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006089082518) | ($1.67) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00348791492) | ($8.96) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.41571 | $989.20 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.3159311497) | ($722.94) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BAT | 541.0 | $252.06 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 781.1 | $493.89 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (136.172704608) | ($81.43) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 136.172704608 | $81.43 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 828.6 | $499.18 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,202.3 | $792.24 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (3,196.880739202) | ($2,089.79) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,197.956443303) | ($449.30) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,197.956443303 | $449.30 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1501757465) | ($300.54) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.24565 | $2,471.12 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,060.0 | $3,060.00 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 9,757.036214268 | $3,676.76 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.8) | ($44.80) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,198.0) | ($1,198.00) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7311409277 | $1,467.63 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.4661068962 | $935.62 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,560.0 | $1,560.00 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.56) | ($43.56) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,756.574004508 | $1,890.12 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 3,196.880739202 | $1,608.51 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048568) | ($99.58) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.802640345) | ($3,695.74) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (181.786847) | ($100.20) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (248.484864) | ($99.92) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (1,490.471579303) | ($601.29) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,188.585857) | ($1,768.88) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (35.28) | ($35.28) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,756.822440872) | ($2,169.51) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,756.822440872 | $2,169.51 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (3,756.822441) | ($2,162.57) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9,757.3825294) | ($3,920.71) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9,757.3825294 | $3,920.71 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.731609401) | ($1,507.31) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.731609401 | $1,507.31 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001747745837) | ($52.60) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001747745837 | $52.60 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (9,757.3825294) | ($3,951.00) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.731609401) | ($1,508.17) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174774) | ($51.03) |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174909557408173 | $50.04 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000581878257748 | $1.18 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4868477230488 | $1.46 |
| JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4540870497052 | $1.24 |
| JOHNNY CHATHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00137426 | $43.80 |
| JOHNNY CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069241746191 | $0.02 |
| JOHNNY CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054507518931 | $0.01 |
| JOHNNY CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065656121755 | $0.00 |
| JOHNNY CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006376672529 | $0.00 |
| JOHNNY CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002879564843 | $0.00 |
| JOHNNY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,066.977282) | ($3,066.98) |
| JOHNNY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (119.977023) | ($119.98) |
| JOHNNY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (7.663487358) | ($7.66) |
| JOHNNY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005655) | ($1.57) |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000604687008883 | $0.02 |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005334469507 | $0.01 |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4666386137697 | $1.47 |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00128455386003 | $0.00 |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.491732755012 | $37.49 |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000121781854272999 | $0.00 |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.09308253506551 | $0.09 |
| JOHNNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00956190486556 | $293.75 |
| JOHNNY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125384394203629 | $50.50 |
| JOHNNY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150141796289999 | $29.30 |
| JOHNNY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025145201048 | $1.50 |
| JOHNNY CORNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080686628471 | $249.98 |
| JOHNNY CORNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462813634561 | $0.05 |
| JOHNNY CORNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044515526747 | $88.44 |
| JOHNNY CORNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5730790974 | $39.71 |
| JOHNNY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018904178512 | $0.56 |
| JOHNNY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029658276355 | $58.00 |
| JOHNNY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53197791151 | $0.42 |
| JOHNNY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.6021473175 | $5.77 |
| JOHNNY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001434020072586 | $5.74 |
| JOHNNY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037072512655 | $0.07 |
| JOHNNY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049138404206 | $0.04 |
| JOHNNY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023559880159833 | $0.33 |
| JOHNNY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00242056549841039 | $0.27 |
| JOHNNY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4145848190943 | $0.98 |
| JOHNNY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0019776065081 | $0.00 |
| JOHNNY COYNE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | ETH | 0.200603398 | $391.51 |
| JOHNNY COYNE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.055) | ($106.80) |
| JOHNNY COYNE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.077) | ($155.10) |
| JOHNNY COYNE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.068603) | ($135.56) |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037135992502999 | $0.11 |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020551039594 | $0.02 |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098861390283 | $0.00 |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19491005339 | $0.19 |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14718825113 | $0.12 |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082123348728 | $0.28 |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000284448786359999 | $0.00 |
| JOHNNY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18411601376 | $0.18 |
| JOHNNY CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031871314218 | $9.43 |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,991.231013) | ($3,991.23) |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (1,092.769) | ($659.21) |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0220236 | $659.21 |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (109.927) | ($74.00) |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0024752 | $74.00 |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0244988) | ($741.02) |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03245243353344 | $1.41 |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.7814588216069 | $37.78 |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.725410654392 | $11.83 |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045837095297 | $0.02 |
| JOHNNY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.437246677 | $2.14 |
| JOHNNY DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009812089447 | $0.00 |
| JOHNNY DE VRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (28.11) | ($22.01) |
| JOHNNY DE VRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006914 | $22.01 |
| JOHNNY DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,007.358681) | ($1,007.36) |
| JOHNNY DE VRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002058) | ($62.73) |
| JOHNNY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.77308008257 | $12.32 |
| JOHNNY DEMADDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012402077043999 | $0.00 |
| JOHNNY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $455.76 |
| JOHNNY DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,823.90 |
| JOHNNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002489419965 | $50.00 |
| JOHNNY DILIGENTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006417565695) | ($19.67) |
| JOHNNY DILIGENTE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006417565695 | $19.67 |
| JOHNNY DILIGENTE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00064175) | ($19.61) |
| JOHNNY DILIGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035851683966 14 | $0.13 |
| JOHNNY DILIGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022942452916 | $0.00 |
| JOHNNY DO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006993550392) | ($0.27) |
| JOHNNY DO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 919.8 | $706.90 |
| JOHNNY DO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ADA | (915.415135707) | ($724.00) |
| JOHNNY DO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 181.0 | $181.00 |
| JOHNNY DO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.519558539) | ($1,476.00) |
| JOHNNY DO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 369.0 | $369.00 |
| JOHNNY DO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.11919537 | $342.17 |
| JOHNNY DO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (550.130449) | ($550.13) |
| JOHNNY DO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009690986114) | ($0.28) |
| JOHNNY DO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004747351441) | ($0.15) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY DO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036320993) | ($0.31) |
| JOHNNY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003051067868) | ($0.28) |
| JOHNNY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3704868126) | ($340.00) |
| JOHNNY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4520494343 | $414.85 |
| JOHNNY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01112375758) | ($10.21) |
| JOHNNY DO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007735443933) | ($0.15) |
| JOHNNY DO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001611131149) | ($0.31) |
| JOHNNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135684659178 | $0.40 |
| JOHNNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048749766741 | $0.00 |
| JOHNNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033164713041 | $7.68 |
| JOHNNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0916385826617 | $0.09 |
| JOHNNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081118930543 | $0.06 |
| JOHNNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.540812846 | $0.74 |
| JOHNNY DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142590898879 | $42.20 |
| JOHNNY DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049417517237 | $0.44 |
| JOHNNY DOWNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018289275257 | $0.02 |
| JOHNNY DOXEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 915.4479 | $2,005.36 |
| JOHNNY DOXEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 2,691.1874 | $1,902.90 |
| JOHNNY DOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,053.22998105391 | $1,142.16 |
| JOHNNY DREJER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00084315 | $34.18 |
| JOHNNY DREJER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00079076 | $31.38 |
| JOHNNY DREJER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00081833 | $31.53 |
| JOHNNY DREJER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00079987 | $28.76 |
| JOHNNY DREJER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00075384 | $21.75 |
| JOHNNY DREJER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00070319 | $20.79 |
| JOHNNY DREJER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00061505 | $17.81 |
| JOHNNY DREJER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00062339 | $18.46 |
| JOHNNY DREJER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0005523 | $15.83 |
| JOHNNY DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064496210201 | $199.38 |
| JOHNNY DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091026183024 | $0.00 |
| JOHNNY DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169558876429999 | $344.61 |
| JOHNNY DREJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.372446787 | $66.10 |
| JOHNNY DUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2822185223) | ($0.05) |
| JOHNNY DUONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2822185223 | $0.05 |
| JOHNNY DUONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,010.731847998) | ($3,010.73) |
| JOHNNY DUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,010.731847998 | $3,010.73 |
| JOHNNY DUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHNNY DUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOHNNY DUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.971850074) | ($3.97) |
| JOHNNY DUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.971850074 | $3.97 |
| JOHNNY DUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,914.703698) | ($2,914.70) |
| JOHNNY DUONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.495186705) | ($1.50) |
| JOHNNY DUONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.495186705 | $1.50 |
| JOHNNY DUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.495186) | ($1.50) |
| JOHNNY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008649966494 | $25.60 |
| JOHNNY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049113988455 | $9.58 |
| JOHNNY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1899309465795 | $29.19 |
| JOHNNY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6018767784 | $4.77 |
| JOHNNY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010685952765725 | $0.00 |
| JOHNNY ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009938798474 | $29.42 |
| JOHNNY ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24221159888 | $0.28 |
| JOHNNY ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154069755249999 | $30.06 |
| JOHNNY ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06419460453 | $11.83 |
| JOHNNY ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00546428534769 | $0.95 |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4343636 | $1,016.45 |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003446) | ($101.56) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05200752) | ($1,552.78) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (22.50048744) | ($174.83) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,450.60) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (201.41291362) | ($1,504.87) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (300.0) | ($2,220.00) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,720.00) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (250.0) | ($1,862.50) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (250.0) | ($1,882.50) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,777.22) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (276.0) | ($2,086.56) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,780.28) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,790.00) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($652.35) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (624.850620822) | ($4,080.27) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027561) | ($2,894.48) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2166478529) | ($1.56) |
| JOHNNY ERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010016302847795 | $35.39 |
| JOHNNY ERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040406178264 | $6.10 |
| JOHNNY ERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.12714618201002 | $89.95 |
| JOHNNY ERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025208906485 | $0.03 |
| JOHNNY FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558510537 | $0.49 |
| JOHNNY FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023715926059 | $0.05 |
| JOHNNY FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013433511895 | $0.01 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.026210647) | ($0.02) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.026210647 | $0.02 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000938578) | ($0.01) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009270626) | ($0.01) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009270626 | $0.01 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000938578 | $0.01 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6) | ($23.20) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6 | $23.20 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.6) | ($23.20) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 23.312 | $23.20 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (23.32) | ($23.32) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 2.4691 | $23.32 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (2.4697) | ($23.24) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 23.244 | $23.24 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 0.5293 | $5.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 8.731 | $5.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 0.5283 | $5.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00002006122562) | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00002006122562 | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000001559483992) | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000001559483992 | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07) | ($3.07) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07 | $3.07 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (8.75721) | ($5.48) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.07) | ($3.07) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3.07 | $3.07 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 7.964 | $5.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0000122300947) | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0000122300947 | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.003354382) | ($394.52) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.003354382 | $394.52 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3642716907) | ($11,437.48) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3642716907 | $11,437.48 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36427169) | ($11,446.15) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (7.96402) | ($5.00) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.057940138) | ($10.36) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (6.315282) | ($6.32) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (9.0033) | ($396.23) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 393.219 | $396.23 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (393.219) | ($393.22) |
| JOHNNY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002275117997756 | $79.27 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101890048246744 | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016750682284161 | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000129828849283869 | $0.00 |
| JOHNNY FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08409365985659 | $5.82 |
| JOHNNY FISHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.396044) | ($120.09) |
| JOHNNY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9705384918737 | $1.23 |
| JOHNNY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347430525 | $0.24 |
| JOHNNY FLAMMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099953929586 | $0.01 |
| JOHNNY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005289920939 | $0.00 |
| JOHNNY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003303906351 | $0.00 |
| JOHNNY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051225551942 | $1.52 |
| JOHNNY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7682304319 | $2.99 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,939.3597224 | $383.22 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 1,092.9070641 | $203.33 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (10,022.767951) | ($4,250.44) |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (6,445.1749371) | ($877.07) |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (10.37944707) | ($718.78) |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (341.541161593) | ($766.00) |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771719651483073 | $0.88 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022295190273 | $0.43 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9197033294623 | $0.83 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018501473753454 | $1.77 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.962130883254 | $30.22 |
| JOHNNY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.769627313512 | $14.95 |
| JOHNNY GAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028771652549 | $0.09 |
| JOHNNY GAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040141182736 | $0.04 |
| JOHNNY GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113773446627 | $0.11 |
| JOHNNY GILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119526827498 | $0.01 |
| JOHNNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137872597087 | $4.08 |
| JOHNNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051761438739 | $0.01 |
| JOHNNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035970531899 | $0.70 |
| JOHNNY GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001075802769 | $3.18 |
| JOHNNY GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.179646852 | $94.18 |
| JOHNNY GOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9509055788 | $8.95 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288709313) | ($4.17) |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.08585935 | $2,557.99 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.089565) | ($2,666.66) |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,662.391 | $2,666.66 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.09397083 | $2,699.90 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.09397) | ($2,702.59) |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,701.631 | $2,702.59 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 5.624046783 | $9,903.22 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (359.0) | ($359.00) |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.203503 | $359.00 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.827549783) | ($10,299.32) |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029058525507303 | $1.02 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41948054236599 | $2.63 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025741873098 | $0.02 |
| JOHNNY GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00502312870769999 | $0.02 |
| JOHNNY GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038329557905 | $0.11 |
| JOHNNY GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0261401314139999 | $0.02 |
| JOHNNY GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.53242801719 | $0.53 |
| JOHNNY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018776374714 | $0.00 |
| JOHNNY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017654433402 | $0.02 |
| JOHNNY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00225328113459999 | $0.01 |
| JOHNNY GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017672475996 | $5.23 |
| JOHNNY GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078332127566 | $1.53 |
| JOHNNY GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1388189101 | $1.70 |
| JOHNNY GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22405918083 | $0.14 |
| JOHNNY GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088444258527 | $0.01 |
| JOHNNY GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058443927861 | $0.20 |
| JOHNNY GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000487265702109999 | $0.00 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7680280486) | ($800.00) |
| JOHNNY HAMMOND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02309873157) | ($24.06) |
| JOHNNY HAMMOND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00192967472) | ($2.01) |
| JOHNNY HAMMOND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9119173347 | $949.88 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689562691508 | $2.03 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070722900101 | $13.45 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35346222719999 | $1.87 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6839962486 | $2.31 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52968959245 | $5.89 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15238375334 | $1.35 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00424149854107 | $0.00 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28313182162 | $16.93 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016260838151 | $1.79 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10462215581 | $0.64 |
| JOHNNY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7953271828 | $0.26 |
| JOHNNY HAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.762605444) | ($19,082.53) |
| JOHNNY HAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.762605444 | $19,082.53 |
| JOHNNY HAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,460.026825912) | ($1,563.32) |
| JOHNNY HAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,460.026825912 | $1,563.32 |
| JOHNNY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052802426974834 | $141.37 |
| JOHNNY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.521855651155 | $21.06 |
| JOHNNY HANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003595231722) | ($108.54) |
| JOHNNY HANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003595231722 | $108.54 |
| JOHNNY HANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,581.29) | ($4,581.29) |
| JOHNNY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,581.29 | $4,581.29 |
| JOHNNY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003595) | ($104.82) |
| JOHNNY HANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,581.29) | ($4,581.29) |
| JOHNNY HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221589930609489 | $0.81 |
| JOHNNY HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.435153792714 | $39.44 |
| JOHNNY HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22092252854 | $0.26 |
| JOHNNY HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071858166693 | $0.01 |
| JOHNNY HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112840637428 | $0.00 |
| JOHNNY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000403888490199999 | $0.00 |
| JOHNNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153185594819 | $0.30 |
| JOHNNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6384267605 | $1.30 |
| JOHNNY HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JOHNNY HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 17,000.0 | $17,000.00 |
| JOHNNY HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| JOHNNY HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 50,746.268656716 | $36,403.85 |
| JOHNNY HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 495.49 | $495.49 |
| JOHNNY HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,245.44 | $10,245.44 |
| JOHNNY HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| JOHNNY HERRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.86828919 | $14,625.76 |
| JOHNNY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685378137795 | $20.28 |
| JOHNNY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.282249003 | $224.92 |
| JOHNNY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337597319565999 | $41.67 |
| JOHNNY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 605.023516627 | $355.81 |
| JOHNNY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92808783829 | $0.93 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000805714317 | $0.00 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105378531143 | $0.00 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017444322802 | $0.00 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090397157673 | $0.00 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039799998177999 | $0.00 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00360703351349 | $0.01 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000448057406567 | $0.00 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000026851616478 | $0.00 |
| JOHNNY HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00025308905669 | $0.00 |
| JOHNNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036085552924 | $1.07 |
| JOHNNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3148442964 | $4.31 |
| JOHNNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8282747773 | $7.79 |
| JOHNNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196360888019999 | $1.73 |
| JOHNNY HU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (182.049302368) | ($182.05) |
| JOHNNY HU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 182.049302368 | $182.05 |
| JOHNNY HU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (182.04) | ($182.04) |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411433345296 | $1.22 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001899371261899 | $0.00 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022191743561 | $0.02 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00422042152429999 | $0.04 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113198837953 | $0.02 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00325574061209999 | $0.02 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023095296772 | $0.00 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019064403929 | $0.01 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121630860448 | $0.02 |
| JOHNNY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.03174999906661 | $2.03 |
| JOHNNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029778268 | $0.50 |
| JOHNNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3084866807 | $7.31 |
| JOHNNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099307633237 | $304.74 |
| JOHNNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25713014099 | $523.41 |
| JOHNNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014281163789 | $0.00 |
| JOHNNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18721619354 | $0.22 |
| JOHNNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000653449902019999 | $0.00 |
| JOHNNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 12.6993162629 | $298.01 |
| JOHNNY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294397654101 | $0.32 |
| JOHNNY HUONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033188887076 | $0.98 |
| JOHNNY HUONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.2896074689999 | $14.00 |
| JOHNNY HUONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014863020442 | $0.01 |
| JOHNNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000278292074 | $0.00 |
| JOHNNY INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0138043995 | $3.78 |
| JOHNNY INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9439485748 | $0.58 |
| JOHNNY INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3605248228 | $8.06 |
| JOHNNY JEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03493313689) | ($1,062.74) |
| JOHNNY JEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03493313689 | $1,062.74 |
| JOHNNY JEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.795925258) | ($28,448.46) |
| JOHNNY JEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.795925258 | $28,448.46 |
| JOHNNY JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034941583415998 | $11.83 |
| JOHNNY JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11967831671562 | $289.45 |
| JOHNNY JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020370180074 | $0.01 |
| JOHNNY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318141196179999 | $9.42 |
| JOHNNY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.387492726 | $29.39 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242335 | $100.13 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247999 | $100.46 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00372507 | $149.81 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00158183 | $48.07 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005306) | ($155.59) |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 17.5801 | $155.59 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002908770948 | $8.57 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151738262009999 | $2.96 |
| JOHNNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8195554844 | $2.40 |
| JOHNNY JOHN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JOHNNY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109355356393 | $32.37 |
| JOHNNY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00807543315564 | $15.76 |
| JOHNNY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.852412834369999 | $0.54 |
| JOHNNY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067725617906 | $0.60 |
| JOHNNY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013245805842 | $0.97 |
| JOHNNY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038198161577 | $0.24 |
| JOHNNY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172676992649999 | $0.01 |
| JOHNNY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050751193659 | $15.02 |
| JOHNNY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065568526937 | $12.79 |
| JOHNNY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1970094318 | $7.20 |
| JOHNNY JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022346970363 | $43.60 |
| JOHNNY JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65404840674 | $0.52 |
| JOHNNY JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.940497981079999 | $0.59 |
| JOHNNY JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000322197427659999 | $0.00 |
| JOHNNY JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035658087824 | $0.01 |
| JOHNNY JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095355314001 | $0.70 |
| JOHNNY JUNCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20344369243 | $4.77 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260636453706 | $79.06 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52570350712 | $1,060.81 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.227548281 | $453.23 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4525725635 | $1.15 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095081945008 | $0.00 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086005965868 | $0.00 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092700556429 | $0.01 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072198595636 | $0.05 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000228461463489999 | $0.00 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000054519174018 | $0.00 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041630484222 | $0.00 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.993895478 | $88.99 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000054737871884 | $0.01 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000097018819414 | $0.00 |
| JOHNNY JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000044116572181 | $0.00 |
| JOHNNY JUNIOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028973910502 | $0.00 |
| JOHNNY JUNIOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014315136969 | $0.00 |
| JOHNNY JUNIOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8208894205 | $1.82 |
| JOHNNY JUNIOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00268949885079999 | $0.00 |
| JOHNNY JUNIOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051076026651 | $0.05 |
| JOHNNY JUNIOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35642590719 | $0.36 |
| JOHNNY JUNIOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000123384291179 | $0.00 |
| JOHNNY KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090099100101 | $2.67 |
| JOHNNY KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043048130598 | $85.44 |
| JOHNNY KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9856532560999 | $12.99 |
| JOHNNY KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4246924549999 | $8.26 |
| JOHNNY KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8356604244 | $4.29 |
| JOHNNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032220455354 | $0.95 |
| JOHNNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007383573991 | $0.01 |
| JOHNNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026028948895 | $50.79 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691452714269999 | $214.08 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465464691239999 | $9.08 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.633765978 | $10.81 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3540481709 | $7.76 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24038190381 | $2.67 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087035457452 | $0.77 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0974233858209999 | $0.33 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0131992996701 | $0.31 |
| JOHNNY KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025586472157 | $0.16 |
| JOHNNY KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334908721 | $0.54 |
| JOHNNY KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069682106746 | $0.01 |
| JOHNNY KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029911063225 | $0.10 |
| JOHNNY KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049065993124 | $0.00 |
| JOHNNY KUBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024141972792 | $0.05 |
| JOHNNY KUBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.439588423 | $32.44 |
| JOHNNY KUBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.09355588 | $20.73 |
| JOHNNY KUO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.30671823) | ($42.31) |
| JOHNNY KUO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.30671823 | $42.31 |
| JOHNNY KUO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,654.459279882) | ($10,815.62) |
| JOHNNY KUO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,654.459279882 | $10,815.62 |
| JOHNNY KUO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.30671823) | ($42.31) |
| JOHNNY KUO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.375373) | ($99.84) |
| JOHNNY KUO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,490.083906882) | ($10,081.80) |
| JOHNNY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.98991151425 | $166.23 |
| JOHNNY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28129022269248 | $0.28 |
| JOHNNY LANCE NEKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.493481317989999 | $0.05 |
| JOHNNY LARSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 447.8 | $944.86 |
| JOHNNY LARSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 461.4 | $945.07 |
| JOHNNY LARSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 1,081.5474 | $1,360.20 |
| JOHNNY LARSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 208.9907 | $262.43 |
| JOHNNY LARSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 317.4 | $652.88 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 1,221.677 | $1,359.08 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 1,006.9 | $2,010.97 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 2,015.882 | $2,006.78 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 978.6 | $1,900.04 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,139.6 | $2,077.01 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,705.0347 | $1,528.50 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,657.8404 | $1,435.13 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 994.5077 | $715.09 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 933.1 | $1,129.87 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 970.928 | $678.97 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,690.79) | ($13,390.16) |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 15,564.0 | $13,331.96 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,114,067.89009 | $445.95 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 2,940.052 | $265.55 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 415.6739 | $1,197.14 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 2,288.704 | $201.01 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 201.0 | $562.80 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 672.7 | $560.39 |
| JOHNNY LARSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 995.9 | $712.31 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (16.0) | ($52.32) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 52.176 | $52.32 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (52.17) | ($52.17) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 66.408 | $52.17 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000471) | ($15.01) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.4066 | $15.01 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (1.4226) | ($15.18) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.007682 | $15.18 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOGE | (5,228.74) | ($456.52) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 453.697 | $456.52 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (453.7) | ($453.70) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 140.77 | $453.70 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (437.0) | ($346.14) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 344.399 | $346.14 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (344.4) | ($344.40) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 527.849 | $344.40 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (62.0) | ($47.48) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 47.12 | $47.48 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (47.12) | ($47.12) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 16.493 | $47.12 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (739.139) | ($2,000.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,986.808 | $2,000.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006137) | ($183.99) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 336.958 | $183.99 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.033741) | ($60.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 110.663 | $60.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,986.81) | ($1,986.81) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,667.072 | $1,986.81 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (369.767) | ($236.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 235.02 | $236.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (235.02) | ($235.02) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 436.435 | $235.02 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.028733) | ($50.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.56 | $50.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.027584) | ($48.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 100.379 | $48.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (18.683) | ($48.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 47.809 | $48.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 98.969 | $47.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (145.222) | ($89.94) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 89.327 | $89.94 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 189.794 | $90.00 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($49.99) |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.859 | $49.99 |
| JOHNNY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,416.6 | $402.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 690.857225108732 | $712.88 |
| JOHNNY LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.22661346181 | $248.44 |
| JOHNNY LE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JOHNNY LE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JOHNNY LE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY LE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY LE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOHNNY LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.5) | ($43.50) |
| JOHNNY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.5 | $43.50 |
| JOHNNY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOHNNY LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| JOHNNY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| JOHNNY LE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001224578026) | ($36.06) |
| JOHNNY LE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001224578026 | $36.06 |
| JOHNNY LE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (38.5) | ($38.50) |
| JOHNNY LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (240,920.041036069) | ($240,920.04) |
| JOHNNY LE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 240,920.041036069 | $240,920.04 |
| JOHNNY LE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (160,000.0) | ($160,000.00) |
| JOHNNY LE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| JOHNNY LE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | USDT ERC20 | 160,000.0 | $160,000.00 |
| JOHNNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6116326490999 | $15.61 |
| JOHNNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,555.65088519829 | $2,555.65 |
| JOHNNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000863704857791999 | $0.31 |
| JOHNNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.089107536 | $265.09 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000764458179799 | $0.14 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.431420396 | $147.01 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.683977201 | $83.31 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8169381647 | $16.04 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15945817703 | $11.67 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0214532704 | $119.55 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.53266927789999 | $21.74 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.484480629 | $1.49 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089529974217 | $6.77 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 37.07549252 | $36.41 |
| JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002715387597569 | $53.15 |
| JOHNNY LEE JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012926963421 | $0.00 |
| JOHNNY LEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05108113512 | $99.89 |
| JOHNNY LEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01016732198) | ($20.00) |
| JOHNNY LEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,192.24 | $16,192.24 |
| JOHNNY LEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,802.0 | $7,802.00 |
| JOHNNY LEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006528164498) | ($20.00) |
| JOHNNY LEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.0006528164498 | $20.00 |
| JOHNNY LEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,000.0) | ($24,000.00) |
| JOHNNY LEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 2.164596634 | $66,315.63 |
| JOHNNY LEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10083431) | ($35,042.45) |
| JOHNNY LEO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9959498) | ($29,968.13) |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012578463817472 | $34.88 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454324081429999 | $0.05 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003820131696976 | $0.57 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110287966303 | $0.09 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71103100718 | $7.90 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.258893737029999 | $2.29 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.270566337351399 | $0.27 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000195474479836 | $0.01 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018385330292 | $0.01 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6712690929 | $0.48 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000211928731699999 | $0.00 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00211396404669999 | $0.00 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00056177252408 | $0.01 |
| JOHNNY LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029631313595 | $5.52 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015702627019 | $0.01 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5983300073 | $0.38 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000463532290559999 | $0.00 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7720269123 | $9.33 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.7076859879999 | $12.37 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.01616130219999 | $22.41 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24382125293 | $2.15 |
| JOHNNY LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5039525943 | $30.13 |
| JOHNNY LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00690272) | ($279.26) |
| JOHNNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000825834060015299 | $0.33 |
| JOHNNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249872892349999 | $0.03 |
| JOHNNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005948749198368 | $1.80 |
| JOHNNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033900134323 | $1.00 |
| JOHNNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00683860107589999 | $0.01 |
| JOHNNY LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058407423152 | $0.01 |
| JOHNNY LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102810396689 | $0.00 |
| JOHNNY LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020485032524 | $0.00 |
| JOHNNY LIU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,697.42 |
| JOHNNY LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,236.51) |
| JOHNNY LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,651.50) |
| JOHNNY LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.273412) | ($20.92) |
| JOHNNY LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.022347) | ($1.33) |
| JOHNNY LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.34) |
| JOHNNY LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999721474) | ($4,080.95) |
| JOHNNY LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6602146843) | ($1,190.97) |
| JOHNNY LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002512782568) | ($5.21) |
| JOHNNY LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1174687586) | ($3,208.19) |
| JOHNNY LIU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1174687586 | $3,208.19 |
| JOHNNY LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.419969459) | ($50,610.09) |
| JOHNNY LIU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 34.419969459 | $50,610.09 |
| JOHNNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000969352762 | $0.00 |
| JOHNNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323556361835166 | $7.20 |
| JOHNNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0910158703395067 | $7.78 |
| JOHNNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037141315243048 | $7.08 |
| JOHNNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174558506865 | $39.11 |
| JOHNNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26361157912062 | $621.19 |
| JOHNNY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029756293394 | $0.00 |
| JOHNNY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084686109236 | $0.00 |
| JOHNNY LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03631119853 | $0.04 |
| JOHNNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.574256543 | $31.57 |
| JOHNNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.224165651 | $19.20 |
| JOHNNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43637327881 | $3.85 |
| JOHNNY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.316116676 | $17.80 |
| JOHNNY M AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020948317383 | $0.04 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($82.20) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (500.0) | ($40,825.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (71,000.0) | ($71,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 429.0 | $429.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 0.75412682 | $71.43 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 199.78169 | $16,635.82 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 99.0 | $98.95 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 25,561.354954 | $25,524.63 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($38,846.57) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 38,658.69 | $38,846.57 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (39,000.0) | ($39,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 1.00113 | $39,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (400.0) | ($32,389.55) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 32,421.521 | $32,389.55 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (19,000.0) | ($19,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.5116701 | $19,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($10,669.30) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 10,565.673 | $10,669.30 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (11,000.0) | ($22,271.43) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 22,338.578 | $22,271.43 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($20,300.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 20,138.239 | $20,300.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.493 | $17,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.51561 | $17,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 101.9082 | $6,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5,100.0) | ($4,740.45) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 101.33343 | $4,740.45 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (23,000.0) | ($23,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 10.02317 | $23,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,000.0) | ($1,821.15) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 230.60179 | $1,821.15 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,000.0) | ($1,821.15) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 224.33484 | $1,821.15 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,000.0) | ($1,821.15) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 227.45016 | $1,821.15 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.51936 | $16,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.5222 | $14,000.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DASH | 0.75410086 | $42.05 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.575704) | ($17,498.46) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.111187) | ($5,691.29) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3.173431 | $3.17 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1853 | $5,398.91 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6853) | ($20,439.36) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,740.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($30,018.00) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 29,908.273 | $30,018.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($20,139.81) |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 20,056.504 | $20,139.81 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DASH | 0.75445067 | $44.75 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,744.0 | $2,744.00 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 0.73446117 | $29.97 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | CEL | 873.794 | $656.06 |
| JOHNNY MARY BERVELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,931.69156866446 | $6,340.79 |
| JOHNNY MATHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048897037279 | $1.45 |
| JOHNNY MATHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4973151748 | $10.50 |
| JOHNNY MATHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92571855612 | $0.73 |
| JOHNNY MATHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17196097649999 | $0.74 |
| JOHNNY MATHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121998819146999 | $1.36 |
| JOHNNY MATHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0367929916 | $7.04 |
| JOHNNY MATHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4408797948 | $4.92 |
| JOHNNY MCINTYRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1037541545) | ($4,212.53) |
| JOHNNY MCINTYRE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1037541545 | $4,212.53 |
| JOHNNY MCINTYRE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10375415) | ($3,988.82) |
| JOHNNY MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026563694618845 | $10.66 |
| JOHNNY MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064085949894 | $0.00 |
| JOHNNY MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045018923937 | $0.00 |
| JOHNNY MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158906096393999 | $4.71 |
| JOHNNY MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2511547553 | $2.25 |
| JOHNNY MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72472173519 | $6.40 |
| JOHNNY MCKELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.06548095696 | $1.95 |
| JOHNNY MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027335275598 | $0.01 |
| JOHNNY MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010604171634999 | $0.00 |
| JOHNNY MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088119812465 | $0.01 |
| JOHNNY MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065834654996 | $0.00 |
| JOHNNY MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029295315022 | $0.00 |
| JOHNNY MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00254234108219999 | $0.00 |
| JOHNNY MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025933035104999 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148489116159 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000077312694236 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023956253573 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000048798968347 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001107147256 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000041820100014999 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018481920577 | $0.00 |
| JOHNNY MERICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000442245863079999 | $0.00 |
| JOHNNY MICHAEL VEILLARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $379.72 |
| JOHNNY MICHAEL VEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| JOHNNY MICHAEL VEILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5344823474 | $21.36 |
| JOHNNY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.594901146146 | $4.55 |
| JOHNNY MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015186463968 | $0.00 |
| JOHNNY MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.99087633629999 | $0.16 |
| JOHNNY MONROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056585744575 | $0.17 |
| JOHNNY MONROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140433114587 | $0.27 |
| JOHNNY MONROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084934802837 | $0.01 |
| JOHNNY MONROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114689881442 | $0.11 |
| JOHNNY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4778163475 | $1.72 |
| JOHNNY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2389714823 | $0.05 |
| JOHNNY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615226841419999 | $18.21 |
| JOHNNY MORTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001817) | ($49.90) |
| JOHNNY MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225222600432 | $0.74 |
| JOHNNY MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1179706549281 | $0.14 |
| JOHNNY MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00006493194359 | $0.00 |
| JOHNNY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022244830648 | $0.43 |
| JOHNNY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022605265268 | $0.25 |
| JOHNNY MOTOOMULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022732318131 | $0.00 |
| JOHNNY MOTOOMULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1246990513 | $9.61 |
| JOHNNY MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007309589687 | $21.64 |
| JOHNNY MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5244011349 | $1.59 |
| JOHNNY MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14731036726 | $1.64 |
| JOHNNY MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020837914968 | $1.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088835242306 | $3.51 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 34.034557602 | $3,349.68 |
| JOHNNY MURRAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (29.06235) | ($2,500.65) |
| JOHNNY MURRAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,488.232 | $2,500.65 |
| JOHNNY MURRAY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084033881362 | $24.87 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080241434311 | $15.66 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.744311182 | $132.74 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.366299185 | $26.45 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0601507404 | $2.55 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54602347853 | $6.07 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.248542509 | $52.10 |
| JOHNNY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.02861211129999 | $6.29 |
| JOHNNY NG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($908.79) |
| JOHNNY NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 10.4995 | $1,122.14 |
| JOHNNY NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0794 | $2,516.06 |
| JOHNNY NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($357.97) |
| JOHNNY NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,171.06 |
| JOHNNY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,947.71 |
| JOHNNY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,818.39 |
| JOHNNY NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39499426) | ($11,913.03) |
| JOHNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236770668459999 | $76.35 |
| JOHNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022257590128 | $0.00 |
| JOHNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042073730798 | $79.23 |
| JOHNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2110319791 | $4.53 |
| JOHNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448743210419999 | $3.96 |
| JOHNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7326639131 | $0.40 |
| JOHNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1073532903009 | $5.53 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00902165 | $359.49 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01065966) | ($424.19) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01065966 | $424.19 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002) | ($0.08) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002 | $0.08 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003) | ($0.01) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003 | $0.01 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.04) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.04 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01066296) | ($417.29) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000221) | ($8.61) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000221 | $8.61 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000221) | ($8.54) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000118) | ($3.85) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000118 | $3.85 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000118) | ($3.85) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000136) | ($3,001.16) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000136 | $3,001.16 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000001) | ($3,018.43) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006392209054) | ($1.88) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006392209054 | $1.88 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006392) | ($1.91) |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134415578013 | $3.98 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28843506187 | $0.34 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8446383677 | $1.46 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034864081926 | $106.64 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063635905296 | $127.61 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.997265801 | $48.35 |
| JOHNNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029179415767322 | $118.79 |
| JOHNNY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106576956758 | $0.32 |
| JOHNNY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.16151252245 | $30.85 |
| JOHNNY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355506027009466 | $0.04 |
| JOHNNY ONSØYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11827069526 | $1.12 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001176) | ($47.06) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 50.386 | $47.06 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (666.0) | ($627.14) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 666.0 | $627.14 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (666.0) | ($629.83) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,721.298313) | ($3,662.00) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,721.298313 | $3,662.00 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ADA | (3,772.754787244) | ($2,800.00) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005745606372) | ($12.45) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005745606372 | $12.45 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 706.0 | $706.00 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.53) | ($3.53) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (700.0) | ($700.00) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 3,772.754787244 | $1,937.23 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (4,721.298313) | ($2,474.89) |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117674157459457 | $50.00 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028856909186306 | $0.08 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.359840221 | $43.54 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00127419879458 | $0.00 |
| JOHNNY ONYEKWELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.895079029 | $0.85 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049237146131 | $14.57 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0751677469 | $7.08 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.409412951 | $90.41 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.8869471019999 | $38.86 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0921709558 | $1.04 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4995931499 | $11.96 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.942180442287999 | $25.33 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000060712554143 | $0.00 |
| JOHNNY OPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059431713309 | $0.37 |
| JOHNNY PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063967758375121 | $0.00 |
| JOHNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051142668646 | $0.02 |
| JOHNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144582389 | $28.21 |
| JOHNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007020714894 | $0.01 |
| JOHNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.834855529 | $22.86 |
| JOHNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.293263349 | $8.35 |
| JOHNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0735915237759999 | $0.65 |
| JOHNNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049761033822 | $0.00 |
| JOHNNY PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232179905349999 | $6.87 |
| JOHNNY PHILAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029624794608 | $5.78 |
| JOHNNY PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013111112439 | $0.00 |
| JOHNNY PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000386281821599999 | $0.00 |
| JOHNNY PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001534404111599 | $0.00 |
| JOHNNY PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005866883163993 | $0.00 |
| JOHNNY PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034128427597 | $0.04 |
| JOHNNY PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065987006668 | $0.00 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 5.1362612 | $349.10 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.529793) | ($16,444.37) |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.077592) | ($14,437.08) |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189294442652329 | $72.42 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.249241502049 | $24.47 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032236821651531 | $90.42 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2563843759999 | $23.22 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.629552547 | $12.24 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5762602547 | $20.25 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32375468897 | $3.18 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6186621638 | $0.42 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.56310852 | $12.70 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12603117005 | $7.97 |
| JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.295241362099999 | $13.58 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.798235957) | ($39.59) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170,000.0) | ($170,000.00) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170,000.0 | $170,000.00 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (170,000.0) | ($170,000.00) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (859.732838868) | ($7,500.00) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,045.646229244 | $9,121.84 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (25.813512876) | ($225.19) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7175903428) | ($6.26) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.0) | ($63,305.55) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.0 | $63,305.55 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (32.397304976) | ($62,149.37) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02040217575) | ($41.67) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008732703818) | ($1.76) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008040075402) | ($15.44) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1853370219) | ($333.64) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0513262567) | ($75.06) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (83.468143774) | ($100,000.00) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.658929358) | ($1,987.50) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 71.858955731 | $86,091.47 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 32.397304976 | $38,813.98 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.553812194) | ($3,059.63) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.110576393) | ($50,000.00) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07352350873) | ($83.34) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (1.325522997) | ($1,502.50) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 53.522016276 | $60,668.01 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03469830164) | ($37.53) |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337106780509999 | $103.03 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5155854288 | $13.45 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.801860132919999 | $1,697.46 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,295.672521173 | $3,295.67 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.453418099553937 | $3.20 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.087952636 | $4.10 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 631.708123273 | $25.76 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5655504703 | $2.41 |
| JOHNNY PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.442055387 | $7.92 |
| JOHNNY POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088080558393 | $0.00 |
| JOHNNY POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296453530869955 | $0.00 |
| JOHNNY POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080283656144 | $0.00 |
| JOHNNY POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130641266412 | $0.00 |
| JOHNNY POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012578556138 | $0.00 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025774192758 | $7.63 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392442713789999 | $0.77 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99467725 | $1.58 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70662680375 | $0.44 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116479409552999 | $1.29 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031435191037 | $0.03 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6337839364 | $0.09 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022088582118 | $0.24 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017298535375 | $0.11 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067284451903 | $0.01 |
| JOHNNY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065325376176 | $0.08 |
| JOHNNY QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.035656846339 | $4.07 |
| JOHNNY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013835434964 | $0.00 |
| JOHNNY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030907023503 | $0.00 |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001547130525) | ($55.73) |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001547130525 | $55.73 |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003068050315) | ($8.26) |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003068050315 | $8.26 |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003068050315) | ($8.24) |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00154713) | ($53.79) |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006862982799616 | $0.27 |
| JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013083774326268 | $0.04 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.03749755225 | $110.28 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032995161916 | $0.98 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028975693489 | $5.66 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93375482709999 | $1.93 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117592196706 | $0.01 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014718012565 | $0.00 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083940194075 | $0.01 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116869759141 | $0.00 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033522404551 | $0.00 |
| JOHNNY REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000073956497578 | $0.00 |
| JOHNNY REED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.17703306 | $486.77 |
| JOHNNY REED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.26056905 | $488.16 |
| JOHNNY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021369296955 | $41.70 |
| JOHNNY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.620731056 | $13.97 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 40.0 | $22.77 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 2,802.061782 | $1,062.61 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.65 | $1,288.89 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $79.58 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 30.0 | $52.80 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 4.0 | $78.35 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $2,652.50 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 991.0 | $413.17 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 116.899982 | $48.77 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 1,043.741982 | $435.62 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 12.461 | $21,743.10 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.99999407 | $28,743.30 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 49.99 | $2,048.60 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (52.0) | ($2,227.68) |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (47.99) | ($1,890.32) |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.151) | ($20,298.98) |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99929107) | ($28,580.87) |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($20.11) |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099404865545 | $0.29 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426628022529999 | $0.08 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.011759762 | $11.90 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020390110031 | $0.00 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043228901127 | $0.00 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022345229418 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076911003251 | $0.00 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9924346369 | $0.29 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037579041949 | $0.00 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000384560567259999 | $0.00 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000166430646 | $0.00 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032444025025 | $0.35 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000129565595886 | $0.00 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024349789793 | $0.15 |
| JOHNNY REINHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0253876338069999 | $0.09 |
| JOHNNY REN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($27.32) |
| JOHNNY REN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008299912353) | ($25.00) |
| JOHNNY REN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008299912353 | $25.00 |
| JOHNNY REN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008299912353) | ($24.98) |
| JOHNNY REN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02019814853) | ($60.00) |
| JOHNNY REN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02019814853 | $60.00 |
| JOHNNY REN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02019814853) | ($59.93) |
| JOHNNY REN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04447202344) | ($132.19) |
| JOHNNY REN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04447202344 | $132.19 |
| JOHNNY REN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04447202344) | ($133.29) |
| JOHNNY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001846263925 | $0.00 |
| JOHNNY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177163129633599 | $0.53 |
| JOHNNY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001589011103069 | $0.00 |
| JOHNNY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019046231887 | $0.00 |
| JOHNNY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000124673584683999 | $0.00 |
| JOHNNY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041187960457 | $0.00 |
| JOHNNY REPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053548517217 | $0.00 |
| JOHNNY RIZEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001975261084) | ($58.26) |
| JOHNNY RIZEK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001975261084 | $58.26 |
| JOHNNY RIZEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.858530035) | ($18.66) |
| JOHNNY RIZEK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.858530035 | $18.66 |
| JOHNNY RIZEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2039663475) | ($404.31) |
| JOHNNY RIZEK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2039663475 | $404.31 |
| JOHNNY RIZEK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1965489574) | ($399.76) |
| JOHNNY RIZEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (1.8585) | ($17.27) |
| JOHNNY RIZEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.007417) | ($13.05) |
| JOHNNY RIZEK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0005855 | $17.27 |
| JOHNNY RIZEK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0004412 | $13.05 |
| JOHNNY RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139012714594239 | $0.49 |
| JOHNNY RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139033193455886 | $3.60 |
| JOHNNY RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019312067846665 | $0.28 |
| JOHNNY ROCQUE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 2.0 | $5.41 |
| JOHNNY ROCQUE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 41.78040104 | $113.18 |
| JOHNNY ROCQUE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 157.720586 | $84.87 |
| JOHNNY ROCQUE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 39.901365 | $20.18 |
| JOHNNY ROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4305445205541 | $8.54 |
| JOHNNY ROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087998878599 | $0.09 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00033873 | $10.02 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000168) | ($4.99) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.002828 | $4.99 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.00017) | ($5.35) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.12058 | $5.35 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (0.11966) | ($4.80) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0001583 | $4.80 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000159) | ($4.85) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 8.001 | $4.85 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0004184100418) | ($0.01) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0004184100418 | $0.01 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00107342 | $31.46 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (7.919) | ($4.50) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001561 | $4.50 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0007) | ($19.97) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.013108 | $19.97 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00035) | ($9.98) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.006553 | $9.98 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000179) | ($4.92) |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.003321 | $4.92 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | CEL | 1.82 | $1.36 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | CEL | 0.7052 | $0.54 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183016220219999 | $0.54 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045658287404 | $0.89 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032761264578999 | $0.10 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000640115659259999 | $0.00 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000905871155233 | $0.00 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000090167782206 | $0.00 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017289714169 | $0.00 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000501491185999 | $0.00 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036963006982 | $0.00 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030662405541999 | $0.00 |
| JOHNNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000033596317245 | $0.00 |
| JOHNNY RODWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04391644 | $1,211.76 |
| JOHNNY RODWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01082403 | $313.47 |
| JOHNNY RODWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.01587446 | $303.94 |
| JOHNNY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00672474377419999 | $206.67 |
| JOHNNY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089213783441 | $180.01 |
| JOHNNY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000044564095674 | $0.00 |
| JOHNNY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034424533901 | $0.00 |
| JOHNNY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8098758759 | $108.21 |
| JOHNNY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000205954123239 | $0.01 |
| JOHNNY SADORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011844826081 | $35.06 |
| JOHNNY SADORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538382863019999 | $0.63 |
| JOHNNY SADORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00863317702 | $3.45 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00242768) | ($94.60) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00242768 | $94.60 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09426858) | ($266.80) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09426858 | $266.80 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09426858) | ($266.69) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242768) | ($94.26) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17074728) | ($6,000.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17074728 | $6,000.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.170747) | ($5,962.66) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,911.445 | $5,962.66 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.307275223) | ($6,000.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.307275223 | $6,000.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.307275) | ($5,959.07) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,930.41 | $5,959.07 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 1,283.606397168 | $12,900.24 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (321.653337546) | ($3,000.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 321.653337546 | $3,000.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1075203827) | ($1.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (321.545817163) | ($2,970.81) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,341.855) | ($3,341.86) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (961.953060433) | ($7,358.61) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 961.953060433 | $7,358.61 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (961.953060433) | ($6,647.10) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02562704) | ($750.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02562704 | $750.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3819015822) | ($750.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3819015822 | $750.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3819018055) | ($751.17) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00854228) | ($249.99) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3771498132) | ($750.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3771498132 | $750.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3771498132) | ($748.44) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00839699) | ($249.08) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.18179081) | ($7,500.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.18179081 | $7,500.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08649503) | ($2,500.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08649503 | $2,500.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.095182) | ($2,705.64) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,680.161 | $2,705.64 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (4.18179) | ($7,363.38) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 7,343.0 | $7,363.38 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,022.161) | ($10,022.16) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17575012) | ($5,000.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17575012 | $5,000.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.647780301) | ($15,000.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.647780301 | $15,000.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.647781111) | ($14,946.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1757512) | ($4,999.87) |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5557370224) | ($1,000.00) |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5557370224 | $1,000.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5557370224) | ($999.81) |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5436796676) | ($15,518.79) |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5436796676 | $15,518.79 |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.654164114) | ($24,100.06) |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.654164114 | $24,100.06 |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.654164114) | ($24,071.25) |
| JOHNNY SALDANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54367966) | ($15,608.50) |
| JOHNNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051326778842193 | $181.59 |
| JOHNNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21576917493586 | $532.31 |
| JOHNNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013200882306 | $0.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005778675413 | $0.00 |
| JOHNNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183746639212505 | $1.32 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 23.569196 | $23.01 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01514232 | $46.32 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137556627113999 | $0.41 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114254497189999 | $0.22 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60667233245 | $0.61 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16499518835 | $0.13 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.535812384809999 | $0.33 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028150187367 | $0.31 |
| JOHNNY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024040224632 | $0.14 |
| JOHNNY SCHIANO DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021209411077999 | $0.06 |
| JOHNNY SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041652082228 | $12.33 |
| JOHNNY SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059844655888 | $0.01 |
| JOHNNY SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041256987252 | $0.00 |
| JOHNNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121806958999999 | $0.00 |
| JOHNNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000271918417649999 | $0.00 |
| JOHNNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000823796832679999 | $0.00 |
| JOHNNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000100056372367999 | $0.00 |
| JOHNNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000271283941009999 | $0.00 |
| JOHNNY SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011012993892 | $0.33 |
| JOHNNY SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016572576133 | $0.01 |
| JOHNNY SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018991992986 | $0.21 |
| JOHNNY SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0104083741089 | $0.06 |
| JOHNNY SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088976296481 | $0.12 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035891694856 | $0.01 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018010289355 | $0.02 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124973427163 | $0.00 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014540243996 | $0.00 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000140477975439999 | $0.00 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000009161556336 | $0.00 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000027867799216 | $0.00 |
| JOHNNY SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017354379639 | $0.00 |
| JOHNNY SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528708195 | $0.49 |
| JOHNNY SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.905705757999999 | $10.07 |
| JOHNNY STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325508194729999 | $0.01 |
| JOHNNY STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012672995683 | $0.02 |
| JOHNNY STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105926904975 | $0.00 |
| JOHNNY STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00313252790149999 | $0.01 |
| JOHNNY STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5422625433 | $0.06 |
| JOHNNY STINSHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03348475) | ($968.14) |
| JOHNNY STINSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040534747605208 | $1.55 |
| JOHNNY STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205068706619999 | $0.40 |
| JOHNNY STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34447689756 | $0.34 |
| JOHNNY STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023976179978 | $0.27 |
| JOHNNY STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0974029861599999 | $0.01 |
| JOHNNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032365983546 | $0.96 |
| JOHNNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017041707699 | $0.02 |
| JOHNNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044228758286 | $0.01 |
| JOHNNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13978933691 | $0.14 |
| JOHNNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00713296389129999 | $0.01 |
| JOHNNY SUBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005889 | $2.36 |
| JOHNNY SUBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00021823 | $0.02 |
| JOHNNY SUBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00007283 | $0.02 |
| JOHNNY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000857891716752999 | $0.02 |
| JOHNNY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039109713342 | $0.01 |
| JOHNNY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078544746163 | $0.00 |
| JOHNNY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020055135404 | $0.00 |
| JOHNNY SUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000076903630834 | $0.01 |
| JOHNNY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000977610601669999 | $0.29 |
| JOHNNY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128362465344 | $0.00 |
| JOHNNY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000170319083489999 | $0.00 |
| JOHNNY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000101383272843 | $0.00 |
| JOHNNY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384307919079999 | $11.37 |
| JOHNNY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01601467961 | $31.25 |
| JOHNNY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34859507001 | $0.28 |
| JOHNNY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025527282593 | $0.02 |
| JOHNNY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088185675094 | $3.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0014227 | $60.47 |
| JOHNNY TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0011899 | $37.59 |
| JOHNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004401564603214 | $103.64 |
| JOHNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109447706708 | $0.01 |
| JOHNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027904511569 | $0.54 |
| JOHNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089520178309 | $0.01 |
| JOHNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24483140093 | $2.72 |
| JOHNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059693257544 | $0.01 |
| JOHNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021000866993 | $40.98 |
| JOHNNY TAN ZHENG QUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.199046336) | ($6,573.82) |
| JOHNNY TAN ZHENG QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279575299939999 | $0.83 |
| JOHNNY TAN ZHENG QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09812375627367 | $0.10 |
| JOHNNY TAN ZHENG QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015315525020125 | $42.67 |
| JOHNNY TAN ZHENG QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000287239357439999 | $0.02 |
| JOHNNY TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032509974641 | $0.00 |
| JOHNNY TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026620546739 | $0.00 |
| JOHNNY TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013671420197 | $0.00 |
| JOHNNY TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017836623033 | $0.00 |
| JOHNNY TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012029273353 | $0.00 |
| JOHNNY TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021790735951 | $0.00 |
| JOHNNY TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000099252284742 | $0.00 |
| JOHNNY TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126368548577 | $37.40 |
| JOHNNY TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055475882668 | $10.82 |
| JOHNNY TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25548975798 | $0.16 |
| JOHNNY TORRES CHIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28665228072 | $0.98 |
| JOHNNY TORRES CHIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04774616519 | $0.02 |
| JOHNNY TORRES CHIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.34626265179 | $0.35 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022045681303 | $0.46 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49102291105328 | $9.66 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197607054429999 | $0.22 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0099772725 | $1.01 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.196163528059999 | $0.09 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04160121392 | $0.30 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4493607495 | $0.05 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012033783503 | $0.27 |
| JOHNNY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.04087890431 | $0.04 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.055655 | $163.15 |
| JOHNNY TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003463002043) | ($13.51) |
| JOHNNY TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.22855229) | ($2,533.04) |
| JOHNNY TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01376498) | ($413.84) |
| JOHNNY TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004514921632) | ($13.51) |
| JOHNNY TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007101108004) | ($13.51) |
| JOHNNY TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02556636987) | ($486.41) |
| JOHNNY TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8515022181) | ($16,200.00) |
| JOHNNY TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.054807677 | $20,067.93 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096279987895 | $295.69 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13961385703 | $282.72 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021538927251408 | $62.47 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81988163039 | $0.94 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006796238159834 | $18.24 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6082650666 | $1.61 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.271049951119999 | $0.17 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005650328369 | $0.06 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000062626219705 | $0.00 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4013413143 | $79.77 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054125266739 | $1.60 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7577913527 | $3,498.11 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74858496295 | $0.59 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20837550655 | $0.13 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.24950947 | $302.83 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116797854276 | $0.00 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.3678087291 | $370.65 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020094127356 | $0.00 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000067887437302 | $0.00 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000128920461822 | $0.00 |
| JOHNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000070780346009 | $0.00 |
| JOHNNY TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011650799827 | $0.00 |
| JOHNNY TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5320608415 | $1.25 |
| JOHNNY TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.31061932739999 | $1.11 |
| JOHNNY TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.09176858477 | $1.41 |
| JOHNNY TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.031405147342 | $0.03 |
| JOHNNY TRINH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3,495.0 | $5,006.83 |
| JOHNNY TRINH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 1,444.0 | $2,019.75 |
| JOHNNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003604730063 | $1.07 |
| JOHNNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145868958879999 | $296.08 |
| JOHNNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 528.943531968 | $416.92 |
| JOHNNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.693382385 | $68.88 |
| JOHNNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 49.2049660959999 | $4.65 |
| JOHNNY TRUMPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002038018221) | ($59.61) |
| JOHNNY TRUMPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002038018221 | $59.61 |
| JOHNNY TRUMPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,499.111366902) | ($11,499.11) |
| JOHNNY TRUMPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,499.111366902 | $11,499.11 |
| JOHNNY TRUMPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,499.111366) | ($11,499.11) |
| JOHNNY TRUMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011026569510566 | $0.41 |
| JOHNNY TRUMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.54214899371 | $74.54 |
| JOHNNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024905282065 | $75.43 |
| JOHNNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291653283189999 | $56.99 |
| JOHNNY TSANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (38,613.903259) | ($38,613.90) |
| JOHNNY TSANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 10,477.0 | $10,477.00 |
| JOHNNY TSANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,515.815287681) | ($10,515.82) |
| JOHNNY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.87897060775 | $137.88 |
| JOHNNY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 49.67478159796 | $49.67 |
| JOHNNY TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255523183 | $7.56 |
| JOHNNY VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147812102523 | $43.75 |
| JOHNNY VAQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052156318349 | $160.83 |
| JOHNNY VAQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055020620554 | $109.96 |
| JOHNNY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151477480319999 | $0.02 |
| JOHNNY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1005130617 | $1.48 |
| JOHNNY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.992589695039999 | $0.04 |
| JOHNNY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084950095965 | $2.51 |
| JOHNNY VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21902217474 | $0.14 |
| JOHNNY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188189992219999 | $0.56 |
| JOHNNY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9491687699 | $20.32 |
| JOHNNY VISSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1627205) | ($4,764.29) |
| JOHNNY VISSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,882.60) |
| JOHNNY VISSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016115) | ($4.93) |
| JOHNNY VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145703054993337 | $51.94 |
| JOHNNY VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053395806938234 | $0.00 |
| JOHNNY VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017058986811 | $0.00 |
| JOHNNY VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051493442587 | $2.93 |
| JOHNNY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116053731821 | $0.00 |
| JOHNNY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119953424572 | $0.02 |
| JOHNNY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016254489472 | $0.00 |
| JOHNNY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0240964427 | $2.40 |
| JOHNNY WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00714436 | $192.69 |
| JOHNNY WALKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($50.17) |
| JOHNNY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30608432543703 | $1.62 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,375.926865) | ($4,375.93) |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082009068 | $0.02 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102102359125 | $0.10 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2009712097 | $0.16 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19437224445 | $0.19 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.147707799719999 | $0.50 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083966655913 | $0.01 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066756788201 | $0.01 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062274153617 | $0.00 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015367847552 | $0.00 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027888681141 | $0.00 |
| JOHNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.954706458631 | $4.95 |
| JOHNNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139512139158999 | $0.41 |
| JOHNNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3370793096 | $2.72 |
| JOHNNY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004752283333 | $14.07 |
| JOHNNY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.507412621 | $133.51 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154948440421 | $45.93 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027339511853 | $83.06 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076768776899 | $154.52 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97738047106 | $0.98 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.044335956 | $13.51 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069921735241 | $0.01 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.475907915 | $4.89 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086781017959 | $0.01 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038879220209 | $8.81 |
| JOHNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044732400613 | $0.00 |
| JOHNNY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150793789043 | $0.00 |
| JOHNNY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049478748977 | $0.00 |
| JOHNNY XIOUROUPPAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001167) | ($45.77) |
| JOHNNY XIOUROUPPAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.015818 | $45.77 |
| JOHNNY XIOUROUPPAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1352550949) | ($395.35) |
| JOHNNY XIOUROUPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033651409390359 | $0.13 |
| JOHNNY XIOUROUPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062266461104 | $0.00 |
| JOHNNY XIOUROUPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362045301737199 | $1.08 |
| JOHNNY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010151421597 | $0.00 |
| JOHNNY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141398952582366 | $0.01 |
| JOHNNY YIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00089442 | $35.94 |
| JOHNNY YIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.362 | $14,633.90 |
| JOHNNY YIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (81.465432) | ($81.47) |
| JOHNNY YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303088077289999 | $89.14 |
| JOHNNY YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.5359325804903 | $81.54 |
| JOHNNY YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00327634148009999 | $0.00 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2911154846) | ($827.12) |
| JOHNNY YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | COMP | (0.3339182786) | ($27.57) |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082829613082 | $0.00 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078623357923 | $23.27 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029316339003 | $0.03 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150601975119999 | $30.20 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058972244645 | $0.00 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.72504730429999 | $1.37 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105127695865999 | $1.17 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050055863787 | $0.00 |
| JOHNNY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000504275668644009 | $0.06 |
| JOHNNY YU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.735511 | $4,574.31 |
| JOHNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101665108331 | $30.09 |
| JOHNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000162203427659999 | $0.00 |
| JOHNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017084213955 | $26.32 |
| JOHNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036793571918 | $0.04 |
| JOHNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.031480150053 | $0.02 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (56.581) | ($310.15) |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 309.271 | $310.15 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 311.495 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 76.438 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (344.407696312) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 344.407696312 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (344.407) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 501.611 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (501.611) | ($501.61) |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 501.611 | $501.61 |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.7297) | ($714.98) |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.7297 | $714.98 |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (37.7296) | ($714.60) |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 711.429 | $714.60 |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (711.429) | ($711.43) |
| JOHNNY YUE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 711.429 | $711.43 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 217.345 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (217.345) | ($199.38) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 217.345 | $199.38 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 3.94348 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.94348) | ($299.47) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.94348 | $299.47 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (67.477069945) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 67.477069945 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (67.477) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 397.574 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (397.574) | ($397.57) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 397.574 | $397.57 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (88.090676569) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 88.090676569 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (88.090746513) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SNX | 88.090746513 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SNX | 96.729 | $550.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (96.729) | ($550.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SNX | 96.729 | $550.13 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.33294) | ($405.55) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.33294 | $405.55 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AAVE | (2.33291) | ($405.55) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 404.666 | $405.55 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 219.95 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (204.65) | ($204.65) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0051429 | $204.65 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (220.016509) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 220.016509 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.01) | ($200.01) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 219.961 | $200.01 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (659.927509) | ($599.13) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 659.927509 | $599.13 |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0051429) | ($204.11) |
| JOHNNY YUE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0051429 | $204.11 |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.007569 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007569) | ($299.90) |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007569 | $299.90 |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AAVE | 1.99102 | $350.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (96.729) | ($577.67) |
| JOHNNY YUE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 96.729 | $577.67 |
| JOHNNY YUE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (96.729) | ($577.67) |
| JOHNNY YUE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 576.601 | $577.67 |
| JOHNNY YUE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (576.6) | ($576.60) |
| JOHNNY YUE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | MATIC | 427.917 | $576.60 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SNX | 64.827 | $350.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (427.917696312) | ($559.21) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 427.917696312 | $559.21 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.99105) | ($323.29) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.99105 | $323.29 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (64.827) | ($363.99) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 64.827 | $363.99 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 1.01257 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.01257) | ($100.04) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.01257 | $100.04 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 114.719 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (114.719) | ($99.93) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 114.719 | $99.93 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 73.76 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SNX | 24.872 | $150.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 222.396 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (222.396) | ($199.36) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 222.396 | $199.36 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (24.872) | ($149.64) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 24.872 | $149.64 |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (73.76) | ($99.68) |
| JOHNNY YUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 73.76 | $99.68 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOT | 21.9576 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.0) | ($252.24) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.0 | $252.24 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (41.0) | ($253.13) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 253.462 | $253.13 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (40.0) | ($251.75) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 40.0 | $251.75 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (39.999) | ($251.74) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 250.313 | $251.74 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (21.9577) | ($376.17) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 21.9577 | $376.17 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (503.782) | ($503.78) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 503.782 | $503.78 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.0) | ($252.56) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.0 | $252.56 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (41.001) | ($252.57) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 251.623 | $252.57 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (251.62) | ($251.62) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SNX | 44.378 | $251.62 |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (44.378) | ($248.52) |
| JOHNNY YUE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 44.378 | $248.52 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SNX | 69.014 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 394.198 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (69.014) | ($401.48) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 403.179 | $401.48 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01531 | $599.73 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.105288 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01531) | ($593.36) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01531 | $593.36 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (394.198) | ($491.22) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 394.198 | $491.22 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.105288) | ($299.50) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.105288 | $299.50 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 11.8786 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.8786) | ($199.52) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.8786 | $199.52 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.378) | ($262.27) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.378 | $262.27 |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (44.377) | ($262.48) |
| JOHNNY YUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 261.247 | $262.48 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (287.0) | ($287.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 50.009 | $287.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (177.429) | ($177.43) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 177.429 | $177.43 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (50.01) | ($276.41) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 50.01 | $276.41 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 50.496 | $280.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 56.598 | $320.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (107.094) | ($601.26) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 107.094 | $601.26 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 4.37458 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.37458) | ($298.29) |
| JOHNNY YUE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.37458 | $298.29 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 118.386 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (118.386) | ($99.94) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 118.386 | $99.94 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SNX | 59.738 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (59.738) | ($303.61) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 59.738 | $303.61 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.510684306) | ($519.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.510684306 | $519.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (5.51061) | ($518.99) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 517.126 | $518.99 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07766588) | ($3,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07766588 | $3,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.077459) | ($2,992.01) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,985.328 | $2,992.01 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.99105) | ($311.29) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.99105 | $311.29 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.707170261) | ($2,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.707170261 | $2,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.70717) | ($2,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,989.864 | $2,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AAVE | (1.99105) | ($311.29) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 310.802 | $311.29 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,803.12) | ($5,803.12) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,803.12 | $5,803.12 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07742379) | ($3,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07742379 | $3,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.07763) | ($3,009.95) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,992.956 | $3,009.95 |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,992.956) | ($2,992.96) |
| JOHNNY YUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,992.956 | $2,992.96 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3543279043) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3543279043 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.354327) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,000.672 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.672) | ($1,000.67) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.672 | $1,000.67 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (105.605798365) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 105.605798365 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (499.8) | ($499.80) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SNX | 106.659 | $499.80 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (212.264798365) | ($1,003.22) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 212.264798365 | $1,003.22 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.2) | ($500.20) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SNX | 113.915 | $500.20 |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (113.915) | ($499.77) |
| JOHNNY YUE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 113.915 | $499.77 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 16.6689 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0197025 | $750.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (16.6689) | ($249.91) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 16.6689 | $249.91 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01970317) | ($749.39) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01970317 | $749.39 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.03942 | $1,500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.36177 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0197175 | $750.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.01314 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0722775) | ($2,738.31) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0722775 | $2,738.31 |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.36177) | ($1,002.62) |
| JOHNNY YUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,000.962 | $1,002.62 |
| JOHNNY YUE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 10.0496 | $150.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.0496) | ($150.58) |
| JOHNNY YUE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.0496 | $150.58 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (850.962) | ($850.96) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 850.962 | $850.96 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.247241 | $700.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0078 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0078) | ($299.98) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0078 | $299.98 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2472421653) | ($699.65) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2472421653 | $699.65 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 272.758 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 20.0696 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SNX | 41.383 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (41.383) | ($199.06) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SNX | 41.383 | $199.06 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.0696) | ($299.88) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.0696 | $299.88 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (272.758) | ($300.24) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 272.758 | $300.24 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 363.974 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (363.974) | ($400.01) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 363.974 | $400.01 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AAVE | 2.75862 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.75862) | ($400.28) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.75862 | $400.28 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 125.708 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.005192 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (125.708) | ($100.07) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 125.708 | $100.07 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005192) | ($200.11) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005192 | $200.11 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.1759 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.007788 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007788) | ($300.11) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007788 | $300.11 |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1759) | ($500.14) |
| JOHNNY YUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1759 | $500.14 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 6.517 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 3.25903 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.77603) | ($602.69) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.77603 | $602.69 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.997247439) | ($205.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.997247439 | $205.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (41.383) | ($202.79) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 202.528 | $202.79 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.6142474391) | ($3.04) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.6142474391 | $3.04 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (202.528) | ($202.53) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 202.528 | $202.53 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.119529 | $350.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.119529) | ($349.20) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.119529 | $349.20 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.06827 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 1.50272 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.50272) | ($99.87) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.50272 | $99.87 |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06827) | ($199.93) |
| JOHNNY YUE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06827 | $199.93 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.502057478) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.502057478 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SNX | (60.502) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 299.363 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01011761) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01011761 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.010117) | ($400.10) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 399.606 | $400.10 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.759698266) | ($437.31) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.759698266 | $437.31 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AAVE | (2.75969) | ($437.31) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 435.975 | $437.31 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.007810153) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.007810153 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (6.00781) | ($400.50) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 400.072 | $400.50 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (249.143087) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 249.143087 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (249.143) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 196.125 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 55.176 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (55.176057478) | ($250.42) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 55.176057478 | $250.42 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.008151 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00815161) | ($300.52) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00815161 | $300.52 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0083581 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 6.94011 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AAVE | 2.10956 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 65.574 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (181.141) | ($181.14) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 181.141 | $181.14 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.109568266) | ($299.78) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.109568266 | $299.78 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0083581) | ($305.63) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0083581 | $305.63 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.940110153) | ($414.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.940110153 | $414.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (65.574) | ($298.52) |
| JOHNNY YUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 65.574 | $298.52 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.112117 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 5.2857 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 254.875 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (254.875087) | ($199.44) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 254.875087 | $199.44 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.2857) | ($300.48) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.2857 | $300.48 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 20.9278 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (20.9278) | ($300.73) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 20.9278 | $300.73 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.112117) | ($303.25) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.112117 | $303.25 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.13925 | $5,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.139247) | ($5,011.58) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 5,003.14 | $5,011.58 |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (5,003.14) | ($5,000.07) |
| JOHNNY YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 5,003.14 | $5,000.07 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 17.5205 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (17.5205) | ($249.95) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 17.5205 | $249.95 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AAVE | 1.4497 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.4497) | ($199.39) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.4497 | $199.39 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (119.880655513) | ($565.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 119.880655513 | $565.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (119.880655513) | ($543.75) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SNX | 119.880655513 | $543.75 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5681731637) | ($1,500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5681731637 | $1,500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.568173) | ($1,500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,492.541 | $1,500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.05315246) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.05315246 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (18.05315) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 994.096 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,486.637) | ($2,486.64) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,486.637 | $2,486.64 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3787821091) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3787821091 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.378782) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 993.711 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (993.711) | ($993.71) |
| JOHNNY YUE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 993.711 | $993.71 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7614482718) | ($2,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7614482718 | $2,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.76468 | $2,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.526128545) | ($4,008.49) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.526128545 | $4,008.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 18.78852 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.78852246) | ($1,001.24) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.78852246 | $1,001.24 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 267.702 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 71.634 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (71.634) | ($302.44) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 71.634 | $302.44 |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (267.702) | ($196.64) |
| JOHNNY YUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 267.702 | $196.64 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 129.736 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 16.6473 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 300.391 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (129.736) | ($499.16) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 129.736 | $499.16 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (300.391) | ($200.25) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 300.391 | $200.25 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (16.6473) | ($199.83) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 16.6473 | $199.83 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 622.061 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0065381 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (622.061) | ($505.59) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 622.061 | $505.59 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0065411) | ($200.73) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0065411 | $200.73 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 22.9949 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 5.82005 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.82005) | ($253.10) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.82005 | $253.10 |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (22.9949) | ($252.86) |
| JOHNNY YUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 22.9949 | $252.86 |
| JOHNNY YUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (5,003.14) | ($4,635.41) |
| JOHNNY YUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 5,003.14 | $4,635.41 |
| JOHNNY YUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (5,003.13) | ($4,635.40) |
| JOHNNY YUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1456912 | $4,635.40 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 88.47 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (88.47) | ($299.03) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 88.47 | $299.03 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 180.767 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (180.767) | ($505.14) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 180.767 | $505.14 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 580.271 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AAVE | 3.054 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.008685 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 6.40636 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1543762) | ($4,556.05) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1543762 | $4,556.05 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 721.657 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (721.657) | ($499.20) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 721.657 | $499.20 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.40636) | ($210.35) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.40636 | $210.35 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (580.271) | ($309.42) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 580.271 | $309.42 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (3.054) | ($260.11) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 3.054 | $260.11 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.179298 | $350.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 340.287 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.179298) | ($371.83) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.179298 | $371.83 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (340.287) | ($237.14) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 340.287 | $237.14 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,700.0) | ($4,700.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,700.0 | $4,700.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,700.0) | ($4,700.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,700.0 | $4,700.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.179298) | ($367.52) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.179298 | $367.52 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.179295) | ($367.52) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 364.616 | $367.52 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (340.287) | ($232.30) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 340.287 | $232.30 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (340.273) | ($231.84) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 230.269 | $231.84 |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (594.885) | ($594.89) |
| JOHNNY YUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 594.885 | $594.89 |
| JOHNNY YUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,900.0) | ($3,900.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,900.0 | $3,900.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.01661 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 739.372 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (739.372) | ($400.82) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 739.372 | $400.82 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01661) | ($503.23) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01661 | $503.23 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 5.68118 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.681254306) | ($300.54) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.681254306 | $300.54 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 8.32593 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.32593) | ($302.48) |
| JOHNNY YUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.32593 | $302.48 |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AAVE | 1.77201 | $150.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.77201) | ($148.48) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.77201 | $148.48 |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.687031175) | ($308.92) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.687031175 | $308.92 |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UST | (5.94655219) | ($0.55) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UST | 5.94655219 | $0.55 |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | UST | (5.95655219) | ($0.55) |
| JOHNNY YUE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | UST | 5.95655219 | $0.55 |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.772) | ($158.01) |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.772 | $158.01 |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (1.772) | ($158.01) |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 157.389 | $158.01 |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (157.389) | ($157.39) |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 157.389 | $157.39 |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.687031175) | ($311.24) |
| JOHNNY YUE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.687031175 | $311.24 |
| JOHNNY YUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01661) | ($499.12) |
| JOHNNY YUE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01661 | $499.12 |
| JOHNNY YUE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.016609) | ($499.09) |
| JOHNNY YUE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 499.068 | $499.09 |
| JOHNNY YUE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (499.068) | ($499.07) |
| JOHNNY YUE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 499.068 | $499.07 |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 3.00541 | $150.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 389.579 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (389.593) | ($249.95) |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 389.593 | $249.95 |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.00541) | ($149.79) |
| JOHNNY YUE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.00541 | $149.79 |
| JOHNNY YUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AAVE | 2.66582 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.66582) | ($250.63) |
| JOHNNY YUE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.66582 | $250.63 |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.695497072) | ($459.92) |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.695497072 | $459.92 |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (8.69543) | ($459.92) |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 463.483 | $459.92 |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (463.483) | ($463.48) |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 463.483 | $463.48 |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.66582) | ($272.70) |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.66582 | $272.70 |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AAVE | (2.66573) | ($272.01) |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 269.345 | $272.01 |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (269.345) | ($269.35) |
| JOHNNY YUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 269.345 | $269.35 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AAVE | 2.49377 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.49386) | ($249.93) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.49386 | $249.93 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 30.0752 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 196.773 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.203536 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.203539) | ($399.57) |
| JOHNNY YUE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.203539 | $399.57 |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1671339087) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1671339087 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.166767 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3339009087) | ($600.39) |
| JOHNNY YUE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3339009087 | $600.39 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AAVE | 1.56218 | $150.00 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.56218) | ($150.06) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.56218 | $150.06 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (180.76) | ($589.99) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 180.76 | $589.99 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (180.759) | ($589.99) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 592.166 | $589.99 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (592.166) | ($592.17) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 592.166 | $592.17 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.49386) | ($291.46) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.49386 | $291.46 |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (2.49383) | ($291.46) |
| JOHNNY YUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 290.231 | $291.46 |
| JOHNNY YUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (290.231) | ($290.23) |
| JOHNNY YUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 290.231 | $290.23 |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.562) | ($177.71) |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.562 | $177.71 |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AAVE | (1.56201) | ($177.02) |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 176.725 | $177.02 |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (176.725) | ($176.73) |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 176.725 | $176.73 |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.136658145) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.136658145 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AAVE | (2.13665) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 250.094 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (250.09) | ($250.09) |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 89.382 | $250.09 |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (89.383) | ($253.19) |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SNX | 89.383 | $253.19 |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AAVE | 1.83335 | $200.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.833378145) | ($199.50) |
| JOHNNY YUE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.833378145 | $199.50 |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (196.773) | ($110.08) |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 196.773 | $110.08 |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UST | (5.969538663) | ($0.11) |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (30.0752) | ($280.80) |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 30.0752 | $280.80 |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UST | 5.969538663 | $0.11 |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| JOHNNY YUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| JOHNNY YUE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.137583) | ($250.32) |
| JOHNNY YUE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.137583 | $250.32 |
| JOHNNY YUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.137583 | $250.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AAVE | 1.00909 | $100.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.009873 | $300.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.009873) | ($300.19) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.009873 | $300.19 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.478260869) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.478260869 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (43.4782) | ($400.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 399.999 | $400.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,587.278228125) | ($1,000.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,587.278228125 | $1,000.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,587.278) | ($1,001.09) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 999.254 | $1,001.09 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,399.257) | ($1,399.26) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,399.257 | $1,399.26 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.328549605) | ($608.14) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.328549605 | $608.14 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (7.337639605) | ($705.10) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 7.337639605 | $705.10 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.337639605) | ($704.27) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.337639605 | $704.27 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AAVE | (7.33757) | ($704.70) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 702.058 | $704.70 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (702.058) | ($702.06) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 702.058 | $702.06 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (789.209921) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 789.209921 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (789.209) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 498.148 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (498.148) | ($498.15) |
| JOHNNY YUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 498.148 | $498.15 |
| JOHNNY YUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOHNNY YUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 858.222 | $500.00 |
| JOHNNY YUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (858.222921) | ($500.61) |
| JOHNNY YUE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 858.222921 | $500.61 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030850821187 | $84.89 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 656.369506593782 | $708.19 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044100652414 | $78.50 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.347700586 | $411.35 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9277792449999 | $30.27 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.585467514 | $4.94 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86716234092 | $8.85 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 65.101489333 | $228.29 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012391690867713 | $0.86 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30174662336 | $11.21 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0194496053397 | $1.91 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000480861695169999 | $0.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000047204262589 | $0.00 |
| JOHNNY YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.95953866282 | $0.60 |
| JOHNNY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039626994685 | $0.12 |
| JOHNNY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174222210135999 | $0.17 |
| JOHNNY ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080922798239 | $250.67 |
| JOHNNY ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41274058366 | $837.99 |
| JOHNNY ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6085206993 | $5.41 |
| JOHNNY ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093938666359 | $0.00 |
| JOHNNY ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055093208034 | $0.61 |
| JOHNNY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124521079389 | $3.69 |
| JOHNNY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081892069087 | $1.60 |
| JOHNNY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.504401648 | $523.50 |
| JOHNNY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.391792722529999 | $0.25 |
| JOHNNY ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9144200887 | $20.21 |
| JOHNNY ZHOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37,698.398421587) | ($37,698.40) |
| JOHNNY ZHOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37,698.398421587 | $37,698.40 |
| JOHNNY ZHOU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (37,698.39) | ($37,698.39) |
| JOHNNY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017063829897 | $513.66 |
| JOHNNY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15567111778 | $313.71 |
| JOHNNY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 146.36031166792 | $146.36 |
| JOHNNY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164943668119999 | $4.88 |
| JOHNNY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOHNNY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061750234517 | $0.01 |
| JOHNNY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00238457025 | $0.00 |
| JOHNNY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049606300597 | $0.36 |
| JOHNNY ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0035986934902 | $0.01 |
| JOHN-OVE VERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085344465394 | $0.03 |
| JOHN-OVE VERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023813416585 | $0.00 |
| JOHN-OVE VERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003262871172 | $0.00 |
| JOHN-PATRICK NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018095017605 | $0.00 |
| JOHN-PATRICK NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122665812473 | $0.00 |
| JOHN-PAUL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029387251301 | $8.70 |
| JOHN-PAUL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076874777494 | $0.01 |
| JOHN-PAUL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18988875203 | $0.22 |
| JOHN-PAUL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285447599819999 | $0.06 |
| JOHN-PAUL CROWE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,039.08) | ($5,039.08) |
| JOHN-PAUL CROWE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,039.08 | $5,039.08 |
| JOHN-PAUL CROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,039.0) | ($5,039.00) |
| JOHN-PAUL CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132222085491 | $0.39 |
| JOHN-PAUL CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22584831859999 | $2.59 |
| JOHN-PAUL CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.5107075522259 | $45.51 |
| JOHN-PAUL CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.843630693 | $62.51 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03859733 | $1,209.23 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297401078909999 | $89.69 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019392338661 | $37.84 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01732703579999 | $2.39 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3643690963 | $2.11 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31826018211 | $3.54 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044772178271 | $3.28 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25206768792 | $15.07 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050027647247 | $1.98 |
| JOHN-PAUL DAKRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.4244962966 | $0.32 |
| JOHNPAUL DELOS SANTOS LIZARDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SNX | 7.172209489 | $19.29 |
| JOHNPAUL DELOS SANTOS LIZARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SNX | (7.147) | ($19.00) |
| JOHNPAUL DELOS SANTOS LIZARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 18.925 | $19.00 |
| JOHNPAUL DELOS SANTOS LIZARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (18.9) | ($18.90) |
| JOHNPAUL DELOS SANTOS LIZARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOGE | 235.72 | $18.90 |
| JOHN-PAUL DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024844975445 | $0.00 |
| JOHN-PAUL DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057024527374 | $0.00 |
| JOHN-PAUL DOOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059343188347 | $0.01 |
| JOHN-PAUL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096547734973 | $296.47 |
| JOHN-PAUL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26312594078 | $536.28 |
| JOHN-PAUL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.009622586 | $27.75 |
| JOHN-PAUL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.383239722899999 | $3.38 |
| JOHN-PAUL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18273841519 | $20.07 |
| JOHN-PAUL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055647749316 | $0.00 |
| JOHN-PAUL GRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312279170939999 | $0.92 |
| JOHN-PAUL GRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034682052585 | $0.68 |
| JOHN-PAUL GRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003398743581 | $0.00 |
| JOHN-PAUL GRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.42630883869999 | $5.29 |
| JOHN-PAUL GRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2999007856 | $0.63 |
| JOHN-PAUL GRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000102467738295 | $0.01 |
| JOHN-PAUL GRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054215117621 | $0.01 |
| JOHN-PAUL KACZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156626678604999 | $0.46 |
| JOHN-PAUL KACZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.015149610293 | $1.17 |
| JOHN-PAUL KACZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041299065899 | $0.81 |
| JOHN-PAUL KACZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01432591345 | $0.01 |
| JOHNPAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005239505342 | $0.00 |
| JOHNPAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024659287182999 | $0.00 |
| JOHNPAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.721626624 | $18.72 |
| JOHNPAUL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8362529488 | $6.27 |
| JOHNPAUL KIZHAKKEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062951966416 | $1.86 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074829970711 | $0.00 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031545632586 | $0.00 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000710181735 | $0.00 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0116636487 | $5.01 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064487268597 | $0.00 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000343488114179999 | $0.00 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014465493023999 | $0.00 |
| JOHNPAUL LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016747055205 | $0.00 |
| JOHNPAUL LEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017499805828 | $52.22 |
| JOHNPAUL LEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16467582409 | $0.19 |
| JOHNPAUL LEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019874596719999 | $0.39 |
| JOHNPAUL LEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000087455797498 | $0.00 |
| JOHN-PAUL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016834234136 | $282.75 |
| JOHN-PAUL SANSONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002649432885) | ($0.11) |
| JOHN-PAUL SANSONE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002649432885 | $0.11 |
| JOHN-PAUL SANSONE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.01047988618) | ($0.01) |
| JOHN-PAUL SANSONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.01047988618 | $0.01 |
| JOHN-PAUL SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002484059659 | $0.00 |
| JOHN-PAUL SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000138071734 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHN-PAUL STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361384061 | $110.63 |
| JOHN-PAUL STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029945732481 | $0.03 |
| JOHN-PAUL STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 280.512988722 | $222.38 |
| JOHN-PAUL STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3973966476 | $15.53 |
| JOHN-PAUL STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.16142856 | $2.07 |
| JOHN-PAUL STRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080214540129 | $8.81 |
| JOHNPAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0100117 | $414.63 |
| JOHNPAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 740.6 | $692.25 |
| JOHNPAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002249873132361 | $66.88 |
| JOHNPAUL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86801360789 | $4.14 |
| JOHNPHILIP BIANZON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125684878149 | $0.00 |
| JOHNRAY WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15731775719 | $0.16 |
| JOHNREY GREGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03046111409 | $0.04 |
| JOHN-ROBERT MADDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014340853997 | $0.28 |
| JOHNROE PALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003267190467802 | $0.00 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00043115 | $17.25 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0003993 | $16.26 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00041682 | $16.41 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00047298 | $14.32 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00035379 | $10.46 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00045693 | $13.28 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00045877 | $13.22 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00047637 | $14.47 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00044874 | $13.60 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00030798 | $9.20 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00029509 | $9.27 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00043152 | $13.10 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00039433 | $11.09 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188618280193 | $5.39 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56880108517 | $13.52 |
| JOHN-ROSS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053252129252 | $10.39 |
| JOHNS, DAVID LO SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618573977634 | $0.62 |
| JOHNS, DAVID LO SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017840919982 | $0.35 |
| JOHNS, DAVID LO SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84249033538 | $0.84 |
| JOHNS, DAVID LO SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081386210869 | $0.05 |
| JOHNS, DAVID LO SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026042236091 | $0.02 |
| JOHNSCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072838214784 | $0.00 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 1,009.3212 | $795.16 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 7,288.98 | $1,058.61 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (556.870053444) | ($556.87) |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 556.870053444 | $556.87 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (556.87) | ($556.87) |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 625.838 | $556.87 |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (4,557.72) | ($500.00) |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 500.802 | $500.00 |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 11.32343 | $160.00 |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 61.35 | $200.00 |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (140.8) | ($140.80) |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 10.35599 | $140.80 |
| JOHNSEN LIANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (1,009.3212) | ($433.20) |
| JOHNSEN LIANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,230.0) | ($101.43) |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033481365716 | $9.91 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142996905459999 | $27.90 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.297737566045 | $1.30 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68624143823 | $1.29 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.671710752 | $18.00 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045008051223 | $0.33 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04658942932 | $3.58 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034742143579 | $1.99 |
| JOHNSEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.793328951 | $0.38 |
| JOHNSON & HUNT GROUP LTD | GARELJA RD, AUCKLAND, 612 NEW ZEALAND | 5/29/2022 | Earn | Incoming | Deposit | DOT | 18.96 | $178.33 |
| JOHNSON & HUNT GROUP LTD | GARELJA RD, AUCKLAND, 612 NEW ZEALAND | 5/29/2022 | Earn | Incoming | Deposit | WBTC | 0.02 | $579.40 |
| JOHNSON & HUNT GROUP LTD | GARELJA RD, AUCKLAND, 612 NEW ZEALAND | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00997822 | $289.88 |
| JOHNSON & HUNT GROUP LTD | GARELJA RD, AUCKLAND, 612 NEW ZEALAND | 6/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.02) | ($550.00) |
| JOHNSON & HUNT GROUP LTD | GARELJA RD, AUCKLAND, 612 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002411640732 | $50.00 |
| JOHNSON & HUNT GROUP LTD | GARELJA RD, AUCKLAND, 612 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8359268744745 | $4.04 |
| JOHNSON ADZOTOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (9.834739571) | ($6.37) |
| JOHNSON ADZOTOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 740.311023846 | $312.29 |
| JOHNSON ADZOTOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (604.493162116) | ($255.00) |
| JOHNSON ADZOTOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (18.209467548) | ($7.68) |
| JOHNSON ADZOTOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.489089491) | ($1.05) |
| JOHNSON ADZOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4476327317129 | $0.38 |
| JOHNSON AMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588796696603999 | $0.59 |
| JOHNSON ANIKETH NAGAMALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009283211555 | $0.00 |
| JOHNSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142754873849999 | $0.00 |
| JOHNSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1996900319925 | $0.18 |
| JOHNSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016400843353 | $0.00 |
| JOHNSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7733154719 | $7.77 |
| JOHNSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121472219246 | $0.36 |
| JOHNSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7221017651899 | $24.17 |
| JOHNSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000424107215499999 | $0.00 |
| JOHNSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000878944049349999 | $0.00 |
| JOHNSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104334287536 | $0.00 |
| JOHNSON CHIJIOKE UBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017318119087 | $5.12 |
| JOHNSON CHIJIOKE UBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.115183887 | $100.00 |
| JOHNSON CHIJIOKE UBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081527318236 | $0.01 |
| JOHNSON CHIJIOKE UBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025402162633 | $0.01 |
| JOHNSON CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOHNSON CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 4.759 | $10.00 |
| JOHNSON CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3529890952) | ($0.74) |
| JOHNSON CHU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.043222695) | ($0.78) |
| JOHNSON CHU | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| JOHNSON CHU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 925.03 | $925.03 |
| JOHNSON CHU | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (998.0) | ($998.00) |
| JOHNSON CHU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.08511208446 | $1,631.34 |
| JOHNSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614942746626999 | $1.39 |
| JOHNSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27718119564095 | $1.23 |
| JOHNSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026526943941 | $0.01 |
| JOHNSON CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26290351801 | $0.26 |
| JOHNSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044262890929 | $1.31 |
| JOHNSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101426489015 | $0.01 |
| JOHNSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047533254642 | $9.27 |
| JOHNSON CHUN KING MAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.09821091 | $1,974.72 |
| JOHNSON CHUN KING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021750814743 | $72.06 |
| JOHNSON CHUN KING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.98162188292 | $97.96 |
| JOHNSON CHUN KING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059653275317 | $11.50 |
| JOHNSON CHUN KING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.863286156999 | $216.86 |
| JOHNSON CHUN KING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29711705752 | $19.27 |
| JOHNSON DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 0.2957 | $25.34 |
| JOHNSON DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001052859198 | $20.00 |
| JOHNSON DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9279043447 | $7.08 |
| JOHNSON DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104910831503 | $0.00 |
| JOHNSON DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049641874286 | $2.83 |
| JOHNSON EDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169429562086245 | $0.00 |
| JOHNSON EDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3445140343 | $0.01 |
| JOHNSON EJEZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036428685233 | $0.04 |
| JOHNSON F TSUI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 2.00283211 | $6,095.18 |
| JOHNSON F TSUI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.15490992 | $6,229.33 |
| JOHNSON F TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081317383615 | $24.07 |
| JOHNSON F TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.41019239256 | $100.53 |
| JOHNSON FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094414647194 | $0.28 |
| JOHNSON FERDINAND LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063093140226 | $18.67 |
| JOHNSON HOANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (627.40880134) | ($6,857.58) |
| JOHNSON HOANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 627.40880134 | $6,857.58 |
| JOHNSON HOANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (627.40880134) | ($6,949.63) |
| JOHNSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279364674809999 | $0.83 |
| JOHNSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041920133184 | $83.12 |
| JOHNSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.290653615291 | $81.59 |
| JOHNSON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28667101275 | $0.03 |
| JOHNSON HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017021336539999 | $0.00 |
| JOHNSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016482178282 | $0.49 |
| JOHNSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.485176417 | $21.00 |
| JOHNSON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000175983754559999 | $0.00 |
| JOHNSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036503413498 | $1.08 |
| JOHNSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6144976833999 | $11.61 |
| JOHNSON LIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $1.15 |
| JOHNSON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59728361179361 | $7.11 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017721618837 | $0.01 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071818356852 | $0.01 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015752443127 | $0.00 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000279977788009999 | $0.00 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002134480862 | $0.01 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048572659814 | $0.00 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00010443352758999 | $0.00 |
| JOHNSON MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017470834445 | $0.00 |
| JOHNSON MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004420684035 | $0.13 |
| JOHNSON MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027144464739 | $0.05 |
| JOHNSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017878471449 | $0.01 |
| JOHNSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092288939746 | $0.01 |
| JOHNSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.087448474514 | $0.04 |
| JOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187074673979999 | $56.00 |
| JOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2484885447 | $506.31 |
| JOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.582405681 | $26.11 |
| JOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021136816041 | $63.62 |
| JOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128090329118 | $258.92 |
| JOHNSON OBINNA ODOCHA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00086 | $25.35 |
| JOHNSON OBINNA ODOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000038410260499999 | $0.00 |
| JOHNSON SEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.38110189 | $3,690.16 |
| JOHNSON SEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 4.9995 | $1,880.87 |
| JOHNSON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.5025133594069 | $68.22 |
| JOHNSON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097177142212 | $0.03 |
| JOHNSON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121535590300999 | $0.00 |
| JOHNSON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076756065436 | $0.00 |
| JOHNSON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121387186917 | $0.00 |
| JOHNSON SURIAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052761833604 | $0.00 |
| JOHNSON SURIAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148848271219999 | $0.01 |
| JOHNSON SURIAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027050841051999 | $0.00 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033189946883 | $1,009.86 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26603713925 | $542.26 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.461297393 | $43.18 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.744610938 | $73.30 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.84818410489999 | $31.65 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7599059104 | $15.54 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.45325559493 | $385.84 |
| JOHNSON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71923603775 | $4.43 |
| JOHNSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018934903534 | $0.00 |
| JOHNSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02163312025 | $0.03 |
| JOHNSON TOLULOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007005401792 | $0.00 |
| JOHNSON TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3807745459999 | $10.38 |
| JOHNSON TUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001352090422 | $0.00 |
| JOHNSON TUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010546337506 | $0.00 |
| JOHNSON TUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013905732096 | $0.00 |
| JOHNSON TUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019580635145 | $0.00 |
| JOHNSON TUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017000234147999 | $0.00 |
| JOHNSON TUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000169207742766 | $0.00 |
| JOHNSON UYIGUE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (13.0434) | ($29.87) |
| JOHNSON UYIGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.73) | ($16.73) |
| JOHNSON UYIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2730003070152 | $0.39 |
| JOHNSON YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609356238 | $79.15 |
| JOHNSON YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.712921424977 | $10.85 |
| JOHNSON YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014369819171 | $28.04 |
| JOHNSONETTE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5090272156 | $7.51 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.58) |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.557472) | ($7,826.79) |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 66.829 | $7,173.42 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 946.49 | $946.49 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.999250986 | $5,651.19 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01279744 | $445.24 |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0127987) | ($442.23) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.312513) | ($96.73) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (89.345669434) | ($3,807.91) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14252562 | $4,011.81 |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (143.317059) | ($1,189.53) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 57.0 | $2,823.21 |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042541) | ($1,227.64) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007206835) | ($3,545.62) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (57.084133574) | ($2,354.15) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (514.840493) | ($300.89) |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 627.07 | $627.07 |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,802.820968 | $1,802.82 |
| JOHNSTON WRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 53.161 | $2,498.61 |
| JOHNSTON WRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002245) | ($4.11) |
| JOHNSTON WRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 4.09 | $4.11 |
| JOHNSTON WRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON WRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.00338 | $100.00 |
| JOHNSTON WRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOHNSTON WRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.005463 | $150.00 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102498419494261 | $26.08 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128178901429714 | $30.98 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.625415346 | $56.63 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.888199026509 | $4.88 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1667662519431 | $18.23 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62461392548475 | $38.11 |
| JOHNSTON WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014431981639 | $0.01 |
| JOHN-THOMAS SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102806285668 | $0.00 |
| JOHNTIN DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02970426994 | $92.74 |
| JOHNTIN DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400032158006 | $0.75 |
| JOHNVIN SUNNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001487284803 | $4.22 |
| JOHNVIN SUNNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002999663992) | ($8.54) |
| JOHNVIN SUNNY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0013131 | $50.76 |
| JOHNVIN SUNNY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026262) | ($101.23) |
| JOHNVIN SUNNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164014) | ($48.59) |
| JOHNVIN SUNNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167785 | $50.15 |
| JOHNVIN SUNNY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033557) | ($100.41) |
| JOHNVIN SUNNY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00153583 | $48.23 |
| JOHNVIN SUNNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001535) | ($48.27) |
| JOHNVIN SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463109267 | $150.00 |
| JOHNVIN SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218393937735069 | $0.04 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19812125 | $603.93 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.09240283443) | ($3,600.00) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.8445810348) | ($2,400.00) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 600.0 | $600.00 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 900.0 | $900.00 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09941897 | $3,857.36 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.48855168 | $4,231.82 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (1.342528296) | ($1,473.21) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307571485437 | $91.34 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151861237463 | $30.13 |
| JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.84136238 | $4.84 |
| JOHNY CHHY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00515342 | $198.76 |
| JOHNY CHHY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $5.17 |
| JOHNY CHHY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 522.178157 | $318.02 |
| JOHNY CHHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056468898434 | $1.46 |
| JOHNY CHHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09060779097201 | $0.18 |
| JOHNY CHHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68850325039399 | $0.62 |
| JOHNY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137143547039999 | $195.99 |
| JOHNY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406639409829999 | $80.55 |
| JOHNY DAZILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73438075067 | $0.73 |
| JOHNY DAZILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95419995372 | $0.74 |
| JOHNY GOEREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000761114554984 | $0.03 |
| JOHNY GOEREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084344770255 | $0.01 |
| JOHNY GUEIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06777988617059 | $1.02 |
| JOHNY GUEIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0449280550059999 | $0.04 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006422415544 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066456356291 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032108858685 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023571173204 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004307744743 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144661269829999 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017283119025 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000269498634869999 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002974847585 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042032166381 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037605820044 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106329655815 | $0.01 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101687738255 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017256405142 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00283358424 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013394413441 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001881358197 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187779780482999 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020142993956 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032777138578 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013324622752 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016583512509 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032129353245 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000523770824049999 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00343316712559999 | $0.00 |
| JOHNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053521999384 | $0.01 |
| JOHNY MAURICIO LOJAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000598144446059999 | $0.00 |
| JOHNY MAZRAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021879228554 | $0.43 |
| JOHNY MAZRAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.480626461269999 | $0.38 |
| JOHNY MAZRAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50523628853 | $0.32 |
| JOHNY MAZRAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031046369219 | $0.35 |
| JOHNY MAZRAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70439533694 | $0.70 |
| JOHNZEN DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409220208329579 | $0.00 |
| JOHS RUNGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.65256684744 | $24.65 |
| JOHVANY PLAISIMEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055998315697 | $0.17 |
| JOHVANY PLAISIMEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228415067279999 | $0.45 |
| JOHVANY PLAISIMEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9463673649 | $1.54 |
| JOI ANN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.95834322964 | $24.76 |
| JOI JOHNSON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021745791551 | $0.64 |
| JOI JOHNSON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0987647418 | $4.83 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11,160.7142) | ($25,000.00) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11,160.7142 | $25,000.00 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($222.00) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (11,060.7142) | ($24,163.34) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($21,095.43) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $21,095.43 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($21,393.98) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,000.0) | ($39,380.25) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,000.0 | $39,380.25 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (20,000.0) | ($38,865.43) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.516478844) | ($45,568.67) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.516478844 | $45,568.67 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.39) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,192.33) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41647884) | ($12,449.22) |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004836399896084 | $180.71 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,227.0421561412 | $1,494.57 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009096081609 | $0.18 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.3690179469999 | $23.37 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0728821673 | $1.93 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7476776401 | $42.56 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001418758548 | $2.64 |
| JOI MARIE SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.7978457133 | $3.80 |
| JOICE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375599638959999 | $1.11 |
| JOICE CRISTINA SILVA SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038658491773 | $0.12 |
| JOICE HINZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1,300.0 | $1,068.78 |
| JOICE HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624086537 | |
| JOICE HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08619994725 | $5.78 |
| JOICE KETLIN DE SOUZA DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 403.075264 | $403.08 |
| JOICE KETLIN DE SOUZA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002387012835 | |
| JOICE KETLIN DE SOUZA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1323726830233 | $2.20 |
| JOICIARA NEVES COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 422.200591 | $422.20 |
| JOICIARA NEVES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459056706 | $50.00 |
| JOICIARA NEVES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.720680491927 | $2.60 |
| JOILSON DOS SANTOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000104762392219999 | $0.00 |
| JOILSON LOPES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015353316123 | $0.00 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.73) | ($66.73) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (125.11) | ($125.11) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.41) | ($83.41) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (5.378577775) | ($150,000.00) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (72,000.0) | ($72,000.00) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.11) | ($125.11) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($146,525.00) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($146,630.00) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (127.089897473) | ($212,820.93) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,000.0 | $100,000.00 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.41) | ($83.41) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Incoming | Collateral | ETH | 97.650766681 | $151,404.36 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (97.650766681) | ($152,437.73) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.49360517) | ($128,563.23) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (560.14) | ($560.14) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80,000.0 | $80,000.00 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (80,000.0) | ($80,000.00) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (133.46) | ($133.46) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/13/2022 | Earn | Incoming | Collateral | ETH | 96.469737469 | $130,621.29 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00231695128) | ($41.70) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.77811904) | ($50,000.00) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.386905533 | $60,956.81 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08341307975) | ($1,501.25) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.11) | ($125.11) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (560.14) | ($560.14) |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0447945209412 | $1,552.49 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.06046756341 | $2,201.40 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.497081594 | $44.50 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 438.342832016 | $347.51 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.4514011773 | $22.45 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.41166566609999 | $323.56 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.7030586825 | $304.78 |
| JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.9450003704 | $9.95 |
| JOISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026160280555 | $7.74 |
| JOISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018815992324 | $0.00 |
| JOISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029916496835 | $5.84 |
| JOISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8631306587 | $1.17 |
| JOISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.93719576899999 | $0.93 |
| JOISH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14420286451 | $8.21 |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 20.7877 | $43.85 |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.013869) | ($40.17) |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 40.266 | $40.17 |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (40.26) | ($40.26) |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ZRX | 49.22 | $40.26 |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ZRX | (49.22) | ($40.21) |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 40.074 | $40.21 |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (40.08) | ($40.08) |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 18.92 | $40.08 |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (39.744) | ($82.00) |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0021199 | $82.00 |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021199) | ($82.31) |
| JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110149161353571 | $0.23 |
| JOJA SINIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1855653890737 | $0.19 |
| JÓJÁRT PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026864711397 | $7.95 |
| JÓJÁRT PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271299921465079 | $0.28 |
| JÓJÁRT PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018449878159 | $3.60 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 127.828968 | $99.24 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 134.535039 | $99.54 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 148.953155 | $82.40 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 177.598234 | $92.35 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 232.171081 | $113.52 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (822.839689) | ($441.74) |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029189569339 | $0.00 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000199857404489999 | $0.00 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7961087231322 | $0.93 |
| JO-JEFFREY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014659406978 | $0.01 |
| JOJIRO SHIMIZU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00532632) | ($221.02) |
| JOJIRO SHIMIZU | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00532632 | $221.02 |
| JOJIRO SHIMIZU | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00532632) | ($220.63) |
| JOJIRO SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136609308446 | $54.74 |
| JOJO BANLAOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01889648710873 | $0.02 |
| JOJO MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.877450574374 | $4.44 |
| JOJO MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525358608452 | $0.05 |
| JOJO MOITEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98183119267383 | $4.23 |
| JOJO PATOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043673034751 | $0.01 |
| JOJO PATOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121606067260999 | $0.00 |
| JOJO PATOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033547106867 | $0.00 |
| JOJO PATOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020123763737 | $0.00 |
| JOJO UNDERWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062002) | ($18.07) |
| JOJO UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003271631131505 | $0.12 |
| JOJO UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0042865572996 | $0.00 |
| JOJO VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030682849074 | $0.00 |
| JOJO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124763344 | $0.02 |
| JOJO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19236541732 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOJO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.098346600719 | $0.05 |
| JOJO WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323039563613682 | $0.04 |
| JOKE VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0986220855436 | $10.96 |
| JOKELDY HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,227.750224848) | ($8,508.31) |
| JOKELDY HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,227.750224848 | $8,508.31 |
| JOKELDY HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (2.881844) | ($19.96) |
| JOKELDY HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($6.82) |
| JOKELDY HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (1,223.868380848) | ($8,310.78) |
| JOKELDY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.540178808791 | $30.97 |
| JOKO TOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025861096228 | $0.00 |
| JOKO TOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015031593263 | $0.02 |
| JOKTON STREALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03166294791) | ($911.48) |
| JOKTON STREALY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03166294791 | $911.48 |
| JOKTON STREALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033380562120541 | $11.17 |
| JOKUBAS BALIUTAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032286196476 | $0.96 |
| JOKUBAS BARANAUSKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10782309888) | ($328.68) |
| JOKUBAS BARANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010035360918481 | $0.30 |
| JOKUBAS CIBULSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007565681 | $0.00 |
| JOKUBAS CIBULSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009292837768 9 | $0.00 |
| JOKUBAS CIBULSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000687177593219999 | $1.34 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109654849425 | $32.46 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40003139678 | $8.74 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01450141925 | $28.30 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106402270785999 | $1.18 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33441831289 | $2.95 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.337890759959999 | $2.08 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00185539978369999 | $0.14 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0127521734452 | $0.91 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0388392586 | $1.09 |
| JOLAINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046945727998 | $0.51 |
| JOLAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107623617701 | $0.32 |
| JOLAN OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271236260924768 | $0.31 |
| JOLAN VON PLUTZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19048451238 | $0.19 |
| JOLANA PAVLATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047253954005 | $0.01 |
| JOLANA VAVRINCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085100950179 | $0.00 |
| JOLANDA GULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809110885263 | $250.63 |
| JOLANDA GULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027693648286 | $0.00 |
| JOLANDA GULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122655224088 | $248.52 |
| JOLANDA HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6751167358 | $10.00 |
| JOLANDA HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18195974201 | $2.02 |
| JOLANDA PERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152191380641 | $0.00 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020731101939 | $5.99 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72008264087227 | $11.48 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000870006047 | $0.00 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41345419899999 | $14.86 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0226383205 | $8.02 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023442936787 | $0.02 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144873465826 | $5.21 |
| JOLANDA TIBBOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000106365603 | $0.00 |
| JOLANDA VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072157195403 | $0.00 |
| JOLANDA VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014740168235 | $28.76 |
| JOLANDA VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8914397704 | $7.13 |
| JOLANDA VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45740061962 | $5.08 |
| JOLANDA VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.28025207019999 | $3.00 |
| JOLANDA VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026467773506 | $8.42 |
| JOLANDA VAN DER KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012959176458 | $0.92 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (9.978) | ($8.30) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8.277 | $8.30 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.008509) | ($17.28) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 17.194 | $17.28 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000146) | ($4.36) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.343 | $4.36 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.313655) | ($21,155.78) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097954) | ($2,937.08) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21.54) | ($21.54) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (69,287.57) | ($69,287.57) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 69,317.414349 | $69,317.41 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 10.31395597 | $19,947.47 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.097954 | $2,870.88 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,464.887357 | $10,464.89 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098021) | ($2,989.54) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,464.88) | ($10,464.88) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (49,370.55) | ($49,370.55) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (44.27) | ($44.27) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.030357 | $44.27 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.342299) | ($15,073.90) |
| JOLANDA VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066215994187685 | $23.67 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05682450010012 | $0.10 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08106098666011 | $192.03 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 552.660079332215 | $552.66 |
| JOLANDA VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.316966026484 | $3.32 |
| JOLANDI SWANEPOEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| JOLANDI SWANEPOEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOLANDI SWANEPOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOLANDI SWANEPOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.496361 | $1,000.00 |
| JOLANDI SWANEPOEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000834951051) | ($0.08) |
| JOLANDI SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17239626207488 | $5.63 |
| JOLANDI SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.15138979 | $133.15 |
| JOLANE DYAN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20535114 | $8,462.73 |
| JOLANE DYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00612687227499999 | $186.62 |
| JOLANE DYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066871695492 | $130.26 |
| JOLANE DYAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.939228039 | $81.94 |
| JOLANTA AUGUSTINAVICIUTE-POROCHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382169379599999 | $11.31 |
| JOLANTA DURDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000700455777) | ($0.03) |
| JOLANTA DURDA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000000700455777 | $0.03 |
| JOLANTA DURDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000845621361) | ($0.09) |
| JOLANTA DURDA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.000845621361 | $0.09 |
| JOLANTA DURDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2224902342) | ($0.22) |
| JOLANTA DURDA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2224902342 | $0.22 |
| JOLANTA DURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000097790993 | $0.00 |
| JOLANTA DURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000436720981493 | $0.00 |
| JOLANTA DURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000419793310489 | $0.00 |
| JOLANTA EWA CHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024845652459 | $0.08 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.112828461) | ($6.73) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.750952381) | ($1.58) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.705882353) | ($6.73) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.269) | ($8,216.14) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.583881386) | ($1.25) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,600.0 | $7,600.00 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5,600.0) | ($5,600.00) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.176904 | $5,600.00 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,971.0) | ($1,971.00) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.000263 | $1,971.00 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 46.368 | $31.00 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006621242342) | ($7.08) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974780679806 | $62.02 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44358659657 | $0.55 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060585463012 | $7.92 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.876887839866 | $4.88 |
| JOLANTA GOLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.337753193699999 | $0.18 |
| JOLANTA KADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5908233444085 | $3.63 |
| JOLANTA KADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00474875921119999 | $0.00 |
| JOLANTA KLEINGARTNER-PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134902294281999 | $3.99 |
| JOLANTA KOBYLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299185128288975 | $0.00 |
| JOLANTA KOBYLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022501337755 | $0.00 |
| JOLANTA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133328278097 | $0.39 |
| JOLANTA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101622688594 | $0.00 |
| JOLANTA KWAPINSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (462.733205) | ($462.73) |
| JOLANTA KWAPINSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128231) | ($37.81) |
| JOLANTA KWAPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128411201031588 | $50.07 |
| JOLANTA KWAPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1423086652955 | $3.14 |
| JOLANTA LUCJA ZYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001142538764 | $50.00 |
| JOLANTA LUCJA ZYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532863169029299 | $0.01 |
| JOLANTA LUCJA ZYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.336650272764999 | $0.34 |
| JOLANTA MARIA LAWRYNOWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,418.76 |
| JOLANTA MARIA LAWRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030686440196 | $102.60 |
| JOLANTA MARIA LAWRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32393275599775 | $0.39 |
| JOLANTA MARZENA JEDROCHA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (6.00812031) | ($576.45) |
| JOLANTA MARZENA JEDROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301236174 | $50.00 |
| JOLANTA MARZENA JEDROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52979651007609 | $0.41 |
| JOLANTA MARZENA JEDROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008223031743851 | $0.85 |
| JOLANTA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056068884815 | $16.60 |
| JOLANTA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026352005419 | $0.03 |
| JOLANTA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040078387659 | $0.08 |
| JOLANTA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9405737824 | $1.94 |
| JOLANTA PULKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1895 | $460.17 |
| JOLANTA PULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016500786917441 | $50.18 |
| JOLANTA PULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018216724121 | $2.78 |
| JOLANTA ROZWADOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.774978302195 | $14.20 |
| JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017813405512 | $0.05 |
| JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018766922253 | $0.00 |
| JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030423724001 | $59.44 |
| JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045612806855 | $0.00 |
| JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000949112917399999 | $0.00 |
| JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020195046162 | $0.01 |
| JOLANTA WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162898979548 | $0.48 |
| JOLANTA WYPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005995894091 | $0.01 |
| JOLANTA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444579494 | $0.42 |
| JOLANTA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.689300653 | $166.69 |
| JOLANTA ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12008209298 | $1.08 |
| JOLDE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031878989671 | $0.00 |
| JOLDE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066655509156 | $0.00 |
| JOLEA LYNN MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022820346058 | $0.04 |
| JOLEE MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015315298198 | $0.45 |
| JOLEE MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029670933788 | $58.03 |
| JOLEEN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067242800607 | $19.90 |
| JOLEEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018127008923 | $544.83 |
| JOLEEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128971662411 | $261.46 |
| JOLEEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63058438929999 | $2.28 |
| JOLEEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73311047875 | $6.47 |
| JOLEEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.636756777019999 | $3.92 |
| JOLEEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25555835753 | $0.33 |
| JOLEEN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2708289707 | $1.21 |
| JOLEEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020053765651 | $5.94 |
| JOLEENA VENTURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34401512553 | $0.22 |
| JOLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091764985561 | $0.27 |
| JOLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.710271593112 | $4.28 |
| JOLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294275641239999 | $57.53 |
| JOLENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043017739133 | $12.73 |
| JOLENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024909740681 | $4.86 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.77682 | $2,182.28 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02794928 | $79.27 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02941457 | $79.05 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.06617752 | $156.22 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0389155 | $82.84 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.04066611 | $82.58 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.12280684 | $246.74 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648981827 | $50.00 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34992899533019 | $0.24 |
| JOLENE CHEOK HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111767310968999 | $17.69 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066779780919 | $206.66 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099931920515 | $201.97 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.145754728 | $17.56 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.02420071629999 | $44.72 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.024726458 | $47.91 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.356944590049999 | $21.34 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.265169732839999 | $10.49 |
| JOLENE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62468364494 | $3.84 |
| JOLENE HENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4256690399407 | $8.58 |
| JOLENE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059800651333 | $1.77 |
| JOLENE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24484729213089 | $0.29 |
| JOLENE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063996498465 | $0.06 |
| JOLENE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8034018888 | $8.80 |
| JOLENE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5493802701 | $1.88 |
| JOLENE HSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JOLENE HSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (380.146956175) | ($380.15) |
| JOLENE HSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003398) | ($1.00) |
| JOLENE HSU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010169) | ($29.99) |
| JOLENE HSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (8.0595) | ($4.21) |
| JOLENE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01901748143098 | $3.33 |
| JOLENE KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078757918713 | $244.20 |
| JOLENE KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052246034831 | $104.28 |
| JOLENE KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6416167149999 | $17.64 |
| JOLENE KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8609409069 | $1.73 |
| JOLENE KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18428196393 | $1.83 |
| JOLENE KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016572911638 | $1.80 |
| JOLENE KALISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025112720252 | $0.07 |
| JOLENE KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020551102872 | $61.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOLENE KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109080129830999 | $21.28 |
| JOLENE KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06543912 | $1,956.63 |
| JOLENE KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 218.661613 | $148.31 |
| JOLENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093147053532 | $27.50 |
| JOLENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005945842617 | $11.59 |
| JOLENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.654384098 | $1.65 |
| JOLENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223584031949999 | $1.64 |
| JOLENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7508247111 | $0.17 |
| JOLENE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39408986642 | $0.39 |
| JOLENE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171508438959999 | $5.08 |
| JOLENE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057203269013 | $0.11 |
| JOLENE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034278245676 | $0.00 |
| JOLENE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160573316904 | $0.48 |
| JOLENE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054157206559 | $0.00 |
| JOLENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020608892709 | $0.61 |
| JOLENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.722976704999 | $704.72 |
| JOLENE PEREIRA RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.249368795988 | $2.22 |
| JOLENE RODEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141464694974 | $0.42 |
| JOLENE RODEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55373035583 | $0.55 |
| JOLENE RODEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027397538468 | $0.24 |
| JOLENE RODEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060194376017 | $0.65 |
| JOLENE RODEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32252346967 | $0.15 |
| JOLENE RODEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28292742838 | $0.51 |
| JOLENE XIN YI HIING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00405179 | $161.18 |
| JOLENE XIN YI HIING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00615858 | $182.52 |
| JOLENE XIN YI HIING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001485714831511 | $57.13 |
| JOLENE XIN YI HIING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108276232881 | $0.00 |
| JOLENE XIN YI HIING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025441969304 | $4.91 |
| JOLIE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.28590647943 | $30.12 |
| JOLIE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032105765921 | $9.50 |
| JOLIE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.158468409) | ($18,375.76) |
| JOLIE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (219.12) | ($150.83) |
| JOLIE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.082915 | $150.83 |
| JOLIE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64831182) | ($19,814.35) |
| JOLIE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082915) | ($149.82) |
| JOLIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037773330154107 | $132.01 |
| JOLIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9982806497179 | $2.77 |
| JOLIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0775168573208069 | $186.47 |
| JOLIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103951817006 | $0.01 |
| JOLIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130982785758 | $0.00 |
| JOLIE SHAMLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5784337512 | $0.06 |
| JOLIEN CASTEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143786343252 | $0.04 |
| JOLIEN CASTEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115586244157 | $0.02 |
| JOLIEN DESPEGHEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021498) | ($632.04) |
| JOLIEN DESPEGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013120468689157 | $4.78 |
| JOLIEN ROEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.573984383525 | $89.41 |
| JOLINA BOEKSCHOTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (91.997) | ($73.59) |
| JOLINA BOEKSCHOTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0024447 | $73.59 |
| JOLINA BOEKSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094231134921 | $27.79 |
| JOLINA BOEKSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491926148191899 | $0.91 |
| JOLINA BOEKSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136891222683 | $277.69 |
| JOLINA BOEKSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06489938958999 | $9.40 |
| JOLINA BOEKSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040097200675 | $2.86 |
| JOLINE BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006363725347 | $18.84 |
| JOLINE BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014908000221 | $29.09 |
| JOLINE BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.27089052 | $16.07 |
| JOLINE BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0574156706 | $4.43 |
| JOLINE BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0496347453869999 | $0.01 |
| JOLINE BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062679788406 | $0.00 |
| JOLINE PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231308681499999 | $69.86 |
| JOLINE PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313937139112459 | $0.04 |
| JOLINE PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002967073837 | $5.79 |
| JOLINE PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4019578746 | $2.76 |
| JOLION RIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039755130722 | $0.12 |
| JOLION RIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016305606716 | $0.02 |
| JOLITA SECKUTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02432138 | $999.61 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5508481305) | ($0.55) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5508481305 | $0.55 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.55) | ($50.55) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0017435 | $50.55 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0017435) | ($53.07) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0017435 | $53.07 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.41938296) | ($100.38) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.41938296 | $100.38 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.0008481305422) | $0.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.0008481305422 | $0.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01304675 | $397.29 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01304675) | ($397.29) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01304675 | $397.29 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01250144 | $381.44 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01250144) | ($381.44) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01250144 | $381.44 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01490783 | $456.97 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01490783) | ($455.58) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01490783 | $455.58 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01692333 | $517.33 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01692333) | ($517.33) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01692333 | $517.33 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01417484 | $423.29 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01417484) | ($423.02) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01417484 | $423.02 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01728387 | $503.62 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01728387) | ($502.83) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01728387 | $502.83 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00518897 | $152.20 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00518897) | ($151.88) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00518897 | $151.88 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01753776 | $506.70 |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01753776) | ($508.14) |
| JOLITA SECKUTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01753776 | $508.14 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001713546) | $0.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001713546 | $0.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.001713546) | $0.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.001713546 | $0.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03390211 | $1,005.32 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03390211) | ($1,008.55) |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03390211 | $1,008.55 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01833314 | $505.15 |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01833314) | ($505.88) |
| JOLITA SECKUTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01833314 | $505.88 |
| JOLITA SECKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028028072197 | $65.35 |
| JOLITA SECKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.352089562885 | $100.67 |
| JOLITA SECKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003771693557776 | $0.00 |
| JOLITA SECKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000048901125126 | $0.00 |
| JOLLY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003435939269217 | $0.00 |
| JOLLY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016578200427 | $0.00 |
| JOLLY KHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030762010695247 | $0.00 |
| JOLLY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.360097807491 | $204.84 |
| JOLON BERNARD SUTHERLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05813175 | $175.92 |
| JOLON BERNARD SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000773928974855 | $1.45 |
| JOLRANCY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145893986629 | $0.00 |
| JOLRANCY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080124738119 | $0.01 |
| JOLRANCY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038613820012 | $0.00 |
| JOLSON DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077343256875 | $2.29 |
| JOLSON DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6490159868 | $9.24 |
| JOLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037502057248 | $0.00 |
| JOLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104083908286 | $0.00 |
| JOLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093919629612 | $0.01 |
| JOLYN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037563277568 | $0.01 |
| JOLYNDA HETZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027496746552 | $0.08 |
| JOLYNDA HETZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115813898533 | $0.23 |
| JOLYNDA HETZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008198126295 | $0.01 |
| JOLYNN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234668836649 | $0.72 |
| JOLYNN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086647951729 | $16.91 |
| JOLYNN STINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,222.129271729) | ($2,222.13) |
| JOLYNN STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,222.129271729 | $2,222.13 |
| JOLYNN STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,222.12) | ($2,222.12) |
| JOLYNN STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.055336 | $2,195.52 |
| JOLYNN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.049 | $1,528.49 |
| JOLYNN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08821089612) | ($2,727.27) |
| JOLYNN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| JOLYNN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JOLYNN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.027514 | $872.42 |
| JOLYNN STINE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001746637888) | ($5.26) |
| JOLYNN STINE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00024688864515) | ($5.26) |
| JOLYNN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034277434898 | $0.00 |
| JOLYNN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2438930245169 | $11.24 |
| JOLYNN SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038533361426 | $0.00 |
| JOLYNN SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108805960118 | $0.01 |
| JOLYNN SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000603317361719999 | $0.02 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008820347157) | ($36.67) |
| JOLYON BURFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0281 | $1,117.09 |
| JOLYON BURFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,286.92) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 597.5 | $462.24 |
| JOLYON BURFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (192.046141304) | ($1,396.18) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03592081 | $1,093.01 |
| JOLYON BURFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ZRX | (927.824281206) | ($429.86) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.665807737) | ($31.17) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MANA | (44.663511) | ($49.95) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (74.470161) | ($49.78) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UNI | (9.360362) | ($50.46) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.639365) | ($50.59) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,000.0) | ($6,985.12) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (119.320805702) | ($3,437.53) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MANA | (1,945.384550191) | ($1,993.84) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (241.869385466) | ($1,365.79) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (675.311384686) | ($478.53) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($1,896.81) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (21,400.481199) | ($21,400.48) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,332.58 | $9,332.58 |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,015.0 | $27,015.00 |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (30.46947863) | ($56,000.00) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 14,000.0 | $14,000.00 |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.3905844407) | ($33.00) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (44,000.0) | ($44,000.00) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 4.124000097 | $120,422.02 |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,458.21) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,414.88) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.785548963) | ($635.18) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (8,335.8133) | ($4,515.45) |
| JOLYON BURFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,382.45) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,125.552044429) | ($2,028.80) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 10,491.6529 | $7,495.62 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (62.864) | ($50.00) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.7 | $50.00 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,363.618683) | ($6,363.62) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 30,099.83516 | $30,099.84 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($17,197.00) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,239.535163) | ($30,239.54) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00989715) | ($88,110.43) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,518.4659) | ($3,736.53) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($8,737.98) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.3188022 | $8,737.98 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182) | ($50.19) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35975142) | ($37,729.07) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,030.150009 | $14,030.15 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37.177656 | $37.18 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.02) | ($70.02) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 30.46947863 | $44,805.98 |
| JOLYON BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.5284) | ($44,908.50) |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042357410286 | $133.15 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.494083787154 | $349.97 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17479781668455 | $465.85 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.239308975 | $166.24 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.192296999 | $110.15 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32109308155 | $3.75 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5004577834 | $8.50 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00753985265499999 | $0.04 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002331099825 | $0.00 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6480693949 | $40.70 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030906941438 | $4.61 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050514196438 | $1.96 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5958213353 | $4.71 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000019188025888 | $0.00 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.573951144289999 | $1.01 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.668793208 | $0.49 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007480461298 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.026999304817 | $0.03 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.6621469321338 | $3.34 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605552045200707 | $208.84 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122423966804 | $263.26 |
| JOLYON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.094915373242 | $176.82 |
| JOLYON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646136505 | $19.12 |
| JOLYON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055562788013 | $10.84 |
| JOLYON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0300810871419999 | $0.02 |
| JOLYON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18305776069 | $2.03 |
| JOLYON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048265155452 | $0.00 |
| JOLYON ZENTNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (93.138118) | ($6,587.60) |
| JOLYON ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.89477699967607 | $9.83 |
| JOLYON ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023578829189 | $0.02 |
| JOLYON ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043774429 | $0.05 |
| JOLYON ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2856252945 | $19.29 |
| JOLYON ZENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44602952098919 | $35.95 |
| JOMAEL ORTIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012617109362 9 | $0.04 |
| JOMAEL ORTIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00323774222659999 | $0.13 |
| JOMAIN TAN ZI HAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.79268935 | $2,453.06 |
| JOMAIN TAN ZI HAO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 6.390933 | $18,155.88 |
| JOMAIN TAN ZI HAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,768.19) |
| JOMAIN TAN ZI HAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,738.58) |
| JOMAIN TAN ZI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016660753300071 | $50.35 |
| JOMAIN TAN ZI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9157571800187 | $37.85 |
| JOMAIN TAN ZI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020850491946 | $30.96 |
| JOMAL LÓPEZ POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.997835158103999 | $1.01 |
| JOMAR COQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000199713119999999 | $0.00 |
| JOMAR ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177898242339999 | $0.02 |
| JOMAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022273557311 | $0.66 |
| JOMAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029862585482 | $58.42 |
| JOMAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.877955223 | $88.88 |
| JOMAR PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030195233464 | $0.00 |
| JOMAR PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000116005859817 | $0.00 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 129.674463 | $126.23 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,109.14 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.13629838 | $3,532.47 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 549.09129488 | $80.90 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00016388 | $6.58 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00225392 | $90.52 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.13199751 | $5,450.31 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119677232815 | $37.40 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0930606651389 | $19.88 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210098415832 | $44.78 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.907995358719999 | $0.59 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021600970287 | $7.38 |
| JOMARC SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.47291237359 | $0.05 |
| JOMARI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037356037 | $0.50 |
| JOMARI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161835650209999 | $0.00 |
| JOME BASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018627990037766 | $0.02 |
| JOME BASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000097930026046 | $0.00 |
| JOMELLE MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321462600959999 | $0.00 |
| JOMELLE MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024703636111 | $0.02 |
| JOMMEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027804563975 | $8.23 |
| JOMMEL LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248058732215199 | $0.24 |
| JOMMEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165182505609999 | $4.89 |
| JOMMEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45349330948 | $1.54 |
| JOMO FARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044835725074 | $13.27 |
| JOMO FARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.128537175 | $28.13 |
| JOMO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028205599891 | $0.83 |
| JOMON VANCHIPURA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (702.578402) | ($702.58) |
| JOMON VANCHIPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026312914342 | $0.78 |
| JOMON VANCHIPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83905422032946 | $5.97 |
| JON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000819236635129999 | $2.42 |
| JON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131124196779 | $2.56 |
| JON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7332237728 | $1.73 |
| JON AIKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706077389782737 | $0.74 |
| JON ALAIN OVEJAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014086295026 | $0.00 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SNX | 319.889592 | $1,046.04 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AAVE | 9.051291 | $1,049.03 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.538355 | $994.80 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03269161 | $986.80 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063180107113 | $17.32 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031482951377 | $4.06 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0842813715 | $37.37 |
| JON ALEXANDER ESTLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036450868748 | $2.66 |
| JON ALFRED AVOTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009599120039 | $0.00 |
| JON ALFRED AVOTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039815480714 | $0.04 |
| JON ALONGI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 14,927.334631 | $8,165.74 |
| JON ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3864608624535 | $22.39 |
| JON ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.5558495 | $56.96 |
| JON AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013534081424 | $0.04 |
| JON AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088390147331 | $0.00 |
| JON AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000403264485 | $0.00 |
| JON AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048402958142 | $0.00 |
| JON AMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035393700109 | $0.00 |
| JON ANDER CAMARGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319862151793078 | $0.00 |
| JON ANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007983699072 | $0.00 |
| JON ANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5468052546 | $0.23 |
| JON ANDER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037850836349 | $0.00 |
| JON ANDER MUNDUATE LATIERRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00602789 | $180.38 |
| JON ANDER MUNDUATE LATIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150477840855199 | $55.59 |
| JON ANDER MUNDUATE LATIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022557536227 | $0.04 |
| JON ANDER RUIZ ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056466111328 | $16.71 |
| JON ANDER RUIZ ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105982424174044 | $0.01 |
| JON ANDER RUIZ ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.352120944369999 | $3.91 |
| JON ANDER RUIZ ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7967663039 | $0.26 |
| JON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026291522262 | $79.77 |
| JON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079290100793 | $159.68 |
| JON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18699137699 | $1.65 |
| JON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017987053246 | $0.00 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000961) | ($28.49) |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 36.438 | $28.49 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.026552) | ($47.39) |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 60.635 | $47.39 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (108.908) | ($85.75) |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 84.839 | $85.75 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (84.83) | ($84.83) |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 32.931 | $84.83 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000385175727381999 | $0.01 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30074092882399 | $2.13 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000973298422316999 | $0.02 |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007740321171 | $0.00 |
| JON ANDREAS CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118407438004 | $35.05 |
| JON ANDREAS CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47527845491 | $4.20 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,446.074674822) | ($9,977.92) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,446.074674822 | $9,977.92 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1497231148) | ($6,295.56) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1497231148 | $6,295.56 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.224628018) | ($275.22) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.224628018 | $275.22 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (275.22) | ($275.22) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.087875 | $275.22 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.159336026) | ($234.78) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.159336026 | $234.78 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($5,115.00) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,073.134 | $5,115.00 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (14.453323) | ($98.43) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.052824543) | ($21,923.99) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.052824543 | $21,923.99 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (681.621351822) | ($4,648.66) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002425) | ($100.17) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14729811) | ($6,075.90) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,973.138628) | ($4,973.14) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,715.097964081) | ($15,246.99) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,715.097964081 | $15,246.99 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.007951768002) | ($1.51) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.007951768002 | $1.51 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOT | (12.1592) | ($231.39) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.0749 | $231.39 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (70.422535) | ($100.00) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,644.675429081) | ($15,115.44) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032459) | ($100.03) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032443) | ($99.85) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.150697543) | ($22,038.16) |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249364487938 | $10.05 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012576895868105 | $37.96 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2521338701739 | $4.25 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.91269778398 | $36.13 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03592236286529 | $0.65 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.53028138392199 | $36.50 |
| JON ANDREW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013020647085855 | $0.00 |
| JON ANDREW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679265884831 | $54.63 |
| JON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398695398659999 | $1.18 |
| JON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127991140246 | $0.01 |
| JON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018749712018 | $36.58 |
| JON APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116099127127999 | $0.34 |
| JON APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.60252379 | $17.60 |
| JON ARANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($94.59) |
| JON ARANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24482851) | ($7,733.40) |
| JON ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015623462793277 | $54.71 |
| JON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026479254541 | $80.36 |
| JON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002742908795 | $0.00 |
| JON ARNE LUNKE NYGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003027) | ($118.77) |
| JON ARNE LUNKE NYGARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.15) | ($211.04) |
| JON ARNE LUNKE NYGARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085) | ($243.97) |
| JON ARNE LUNKE NYGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22950932089132 | $2.40 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186793107289999 | $561.02 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25214279414 | $513.79 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.236450953 | $187.24 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 434.581580078 | $344.53 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.3311698359999 | $28.46 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5194359544 | $39.11 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54102758394 | $4.78 |
| JON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.808201355 | $47.17 |
| JON B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070471941908 | $0.21 |
| JON B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055834172432 | $0.11 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158388761692 | $238.97 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055006832426 | $109.91 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.949835536 | $103.95 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.419441706 | $24.12 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.458461373 | $16.61 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3569891607 | $26.19 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65531470468 | $5.78 |
| JON BAIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04752924621999 | $62.63 |
| JON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013407896853 | $0.00 |
| JON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015849670737 | $30.93 |
| JON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3560038169 | $3.36 |
| JON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17859777639 | $0.03 |
| JON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048424703432 | $14.33 |
| JON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016634610041 | $32.46 |
| JON BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150097611291999 | $0.44 |
| JON BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358029232389999 | $0.36 |
| JON BASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213978372 | $64.43 |
| JON BASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14270531564 | $289.60 |
| JON BASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03842750997 | $9.17 |
| JON BASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.607500809 | $71.61 |
| JON BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056924629332 | $0.19 |
| JON BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007894871642 | $244.80 |
| JON BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145275242489999 | $0.00 |
| JON BAYNHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 4,282.0 | $0.82 |
| JON BAYNHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 23,435.0 | $4.06 |
| JON BAYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36736766691996 | $0.75 |
| JON BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9013037651764 | $0.92 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180959682643 | $0.53 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6997427884 | $1.98 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129495475799999 | $0.00 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050480071848 | $0.01 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130414547929 | $0.00 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083602093573 | $0.00 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00307769450959999 | $0.01 |
| JON BECHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061682999149 | $0.00 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078149678559 | $242.30 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029653860966 | $58.00 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.0867193989999 | $53.09 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.104651207 | $85.70 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41464782843 | $3.66 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27079047638 | $10.71 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26027290351 | $7.76 |
| JON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026381626957 | $2.00 |
| JON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052576722459 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061600390035 | $0.00 |
| JON BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131683925372 | $38.98 |
| JON BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3555446486 | $3.91 |
| JON BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016254650494 | $31.72 |
| JON BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.234059644 | $34.23 |
| JON BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6172837265 | $1.02 |
| JON BEN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135351083774 | $0.18 |
| JON BERMEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12647021) | ($4,994.56) |
| JON BERMEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12876511) | ($5,145.07) |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034047112249 | $107.92 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19411058763 | $394.38 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029421697753 | $0.00 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084091919211 | $0.00 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016506816543 | $0.02 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043110808823 | $0.00 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081301986193 | $0.00 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058311631225 | $0.01 |
| JON BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0051505969527 | $0.01 |
| JON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086336376014 | $25.55 |
| JON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.33126038349999 | $6.33 |
| JON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0937474581 | $1.66 |
| JON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49236263969999 | $2.19 |
| JON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224022845819999 | $2.49 |
| JON BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0269672488629999 | $1.61 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475748411 | $74.96 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.544406069 | $78.74 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25623180361 | $522.17 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 541.609142659 | $429.38 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143705037709999 | $1.60 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7541246837 | $24.31 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 349.530335643 | $1,194.14 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31836912175 | $12.60 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.230371839429999 | $25.30 |
| JON BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010297293781 | $0.64 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (285.9699) | ($651.37) |
| JON BILLINGHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (4.70528416) | ($434.87) |
| JON BILLINGHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | OMG | (237.615408528) | ($901.68) |
| JON BILLINGHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,497.88097785) | ($1,069.20) |
| JON BILLINGHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32628134) | ($10,298.69) |
| JON BILLINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10023785) | ($2,757.04) |
| JON BILLINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,273.838) | ($1,254.64) |
| JON BILLINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.045156 | $1,254.64 |
| JON BILLINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01924778256) | ($28.19) |
| JON BILLINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045156) | ($1,240.16) |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024479120452173 | $84.48 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.741774412995 | $56.19 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001936873310712 | $0.44 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000008567011917 | $0.00 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000201282003 | $0.00 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000044533724 | $0.00 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000173787704699999 | $0.00 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000036057397 | $0.00 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.748255778253599 | $1.79 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020548316607 | $0.00 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074032815452509 | $0.78 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.863803443303096 | $0.68 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17787522418 | $4.17 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0083493988494 | $0.90 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.24987189824 | $1.25 |
| JON BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.079889062546159 | $0.35 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295878109749999 | $0.88 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052858735505 | $0.06 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042338280425 | $0.01 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000144730296089999 | $0.00 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121757712295 | $0.00 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.637587901 | $0.30 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014706920523 | $0.00 |
| JON BJÖRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2041156311 | $0.01 |
| JON BLACKIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00266068 | $107.42 |
| JON BLACKIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,042.40) |
| JON BLACKIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1027 | $290.97 |
| JON BLACKIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JON BLACKIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.36046 | $1,000.00 |
| JON BLACKIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00359651 | $135.50 |
| JON BLACKIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1068 | $314.18 |
| JON BLACKIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JON BLACKIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.706301 | $5,000.00 |
| JON BLACKIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,551.758422 | $3,551.76 |
| JON BLACKIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,551.75) | ($3,551.75) |
| JON BLACKIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,510.0) | ($1,510.00) |
| JON BLACKIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| JON BLACKIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 5.02512 | $12,000.00 |
| JON BLACKIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0996 | $205.90 |
| JON BLACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,490.17) | ($17,490.17) |
| JON BLACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,040.0 | $10,040.00 |
| JON BLACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JON BLACKIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,432.251228594 | $14,169.32 |
| JON BLACKIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,770.96) |
| JON BLACKIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0917 | $180.24 |
| JON BLACKIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,229.30) |
| JON BLACKIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1031 | $201.88 |
| JON BLACKIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.165 | $322.85 |
| JON BLACKIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00128959 | $39.18 |
| JON BLACKIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2511 | $463.95 |
| JON BLACKIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 6,892.79064 | $6,892.79 |
| JON BLACKIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2668 | $480.76 |
| JON BLACKIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.2386 | $258.50 |
| JON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004999537602 | $10.39 |
| JON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 659.727453758363 | $839.33 |
| JON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007279224214 | $8.28 |
| JON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.444782097 | $36.44 |
| JON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023657603466 | $4.28 |
| JON BLEICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089424971336 | $26.47 |
| JON BLEICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089067929992 | $17.38 |
| JON BLEICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08759404848 | $0.77 |
| JON BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049302043458 | $0.00 |
| JON BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111643169207999 | $225.96 |
| JON BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.056308656 | $41.48 |
| JON BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12555765126 | $9.19 |
| JON BOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005563697296 | $0.00 |
| JON BOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040530226229999 | $0.04 |
| JON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026896496928 | $0.80 |
| JON BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030425335462 | $5.94 |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (507.594336538) | ($293.17) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 507.594336538 | $293.17 |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03514886209) | ($1,069.43) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03514886209 | $1,069.43 |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (528.390236634) | ($406.00) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 528.390236634 | $406.00 |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (507.594336) | ($308.35) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1407302162) | ($331.50) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1407302162 | $331.50 |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (528.390236634) | ($412.78) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004269285897) | ($134.40) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.946956366 | $4,484.39 |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.946956366) | ($4,522.50) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.946956366 | $4,522.50 |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.946956366) | ($4,364.94) |
| JON BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1407302162) | ($297.22) |
| JON BOUCHARD | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03087957) | ($931.55) |
| JON BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018369772853427 | $6.89 |
| JON BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022413526479649 | $6.62 |
| JON BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3869846639184 | $3.99 |
| JON BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8505533204651 | $1.52 |
| JON BOURNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24704981) | ($7,500.00) |
| JON BOURNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24704981 | $7,500.00 |
| JON BOURNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24880087) | ($7,387.38) |
| JON BOURNE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24880087 | $7,387.38 |
| JON BOURNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000032) | ($3,013.50) |
| JON BOURNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000032 | $3,013.50 |
| JON BOURNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59585068) | ($18,622.72) |
| JON BOURNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003286003458) | ($9.87) |
| JON BOURNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003286003458 | $9.87 |
| JON BOURNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007401799657) | ($2.25) |
| JON BOURNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007401799657 | $2.25 |
| JON BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218833586589814 | $82.70 |
| JON BOYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($15.31) |
| JON BOYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 15.251 | $15.31 |
| JON BOYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (15.5) | ($15.50) |
| JON BOYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0005143 | $15.50 |
| JON BOYES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.763) | ($1.50) |
| JON BOYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1.494 | $1.50 |
| JON BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.915806128463 | $38.26 |
| JON BRACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25016951002999 | $0.05 |
| JON BRANDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044055632587 | $0.13 |
| JON BRANDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015998746751 | $0.03 |
| JON BRANDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085986693814 | $0.01 |
| JON BRANDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041449896986 | $0.00 |
| JON BRANDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038591739298 | $0.00 |
| JON BRANDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0212649060149999 | $0.01 |
| JON BREITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002099546258 | $0.00 |
| JON BRENICK MALIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046548092886 | $0.00 |
| JON BRENICK MALIGAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000550805691639999 | $0.00 |
| JON BRISKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03956259032) | ($1,172.47) |
| JON BRISKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03956259032 | $1,172.47 |
| JON BRISKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03956259) | ($1,208.40) |
| JON BRISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020988019620935 | $7.85 |
| JON BRISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114866741189 | $0.00 |
| JON BRISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029653587042 | $0.00 |
| JON BRISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000482182996259999 | $0.00 |
| JON BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061285294508 | $18.14 |
| JON BRLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047370280472 | $0.00 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 46.741147257 | $847.22 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.004371161 | $516.55 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026009 | $10.54 |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.149352577) | ($4,284.93) |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.149352577 | $4,284.93 |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.636591799) | ($5,655.30) |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.636591799 | $5,655.30 |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (89.962288435) | ($741.44) |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 89.962288435 | $741.44 |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.12554486) | ($453.49) |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.12554486 | $453.49 |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.418014147) | ($46.60) |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.418014147 | $46.60 |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,898.283854528) | ($1,898.28) |
| JON BRODSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,898.283854528 | $1,898.28 |
| JON BRODSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14935257) | ($4,164.10) |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132234035691079 | $44.57 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032183445830505 | $74.83 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0052620666499 | $23.01 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3009059783357 | $16.11 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11876511713535 | $7.78 |
| JON BRODSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045589186771156 | $0.30 |
| JON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00530154846 | $0.63 |
| JON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16477637003 | $1.83 |
| JON BRUGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004754434861 | $0.01 |
| JON BUTLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.13287347) | ($45,000.00) |
| JON BUTLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.13287347 | $45,000.00 |
| JON BUTLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($5,164.20) |
| JON BUTLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00287347) | ($39,882.82) |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071509400215 | $0.21 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37618678747 | $2.32 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090985333497 | $287.95 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162197879 | $0.02 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157022473699999 | $0.31 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.8542553119999 | $66.48 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6722016 | $14.76 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044022670561 | $0.00 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0507604007 | $2.43 |
| JON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0328468309979999 | $3.56 |
| JON CADISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017961887019 | $0.00 |
| JON CADISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021255346558 | $0.23 |
| JON CADISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2457198948 | $0.38 |
| JON CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028259279277 | $0.01 |
| JON CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103480888498 | $0.10 |
| JON CARLOS JIMÉNEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094234178479999 | $0.00 |
| JON CARLOS JIMÉNEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013671865453 | $0.01 |
| JON CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023265557709 | $0.00 |
| JON CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000033699749893 | $0.00 |
| JON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109600296619 | $0.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034435039223 | $67.79 |
| JON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1364326389 | $0.60 |
| JON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037962507582 | $0.01 |
| JON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0315229606999 | $1.59 |
| JON CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047064245662 | $0.00 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020787514829999 | $62.52 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014389070616 | $28.08 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0115568759999 | $1.89 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22007206357 | $2.45 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042788959888 | $0.38 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2529956141 | $0.18 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043699096672 | $0.32 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5894214118999 | $22.51 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123975121723 | $0.74 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010880616669999 | $1.19 |
| JON CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042187015672 | $0.32 |
| JON CELESTINO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016110061341 | $0.00 |
| JON CELESTINO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01873463067402 | $0.02 |
| JON CERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016091393712 | $4.76 |
| JON CERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7852477923 | $3.79 |
| JON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019689908394 | $0.58 |
| JON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030444732239 | $59.62 |
| JON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.43312962019999 | $7.43 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040507226468 | $124.32 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046369514182 | $92.24 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026784513882 | $0.03 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76962463529999 | $1.40 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.298107554 | $9.61 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25217744965 | $2.80 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060123159019 | $0.01 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8141610282 | $0.85 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15006771609 | $3.93 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28368276082 | $16.96 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55812027825 | $0.86 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17501479077 | $0.23 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66825308702 | $0.36 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.62241465449999 | $38.07 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25097002697 | $0.12 |
| JON CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0034172322 | $2.95 |
| JON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014266266149 | $431.65 |
| JON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118109185783 | $239.21 |
| JON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11218973319799 | $8.21 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $38.94 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 2.0 | $1.55 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $86.45 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.49 | $43.08 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $7.14 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 25.59831278 | $920,039.93 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 3.66233584 | $123,614.36 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.59) |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (29.251548) | ($883,095.47) |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080079047265 | $248.20 |
| JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.537459597 | $100.00 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 501.32946078 | $1,298.44 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 448.84065605 | $267.62 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079067869386 | $0.02 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18265631312961 | $4.43 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011510773656 | $0.02 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.3529684379999 | $122.35 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.875272851 | $15.83 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094962034058 | $0.01 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71767013547999 | $6.55 |
| JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.1089768929 | $46.22 |
| JON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081321357428 | $0.02 |
| JON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094217755228 | $0.00 |
| JON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040780422723 | $125.18 |
| JON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18582701 | $377.94 |
| JON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015439771182 | $0.01 |
| JON COACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033503674347 | $102.37 |
| JON COACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023073214649 | $4.50 |
| JON COACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6899821254 | $1.34 |
| JON COACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9781694485 | $3.75 |
| JON COACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075014109283 | $0.45 |
| JON COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012942037137 | $0.38 |
| JON COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027856055076 | $54.35 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.958139909) | ($48.29) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.958139909 | $48.29 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 20,041.068 | $12,500.00 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AAVE | 94.16273 | $7,500.00 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (94.16273) | ($7,463.34) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 94.16273 | $7,463.34 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (20,041.068) | ($12,841.68) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 20,041.068 | $12,841.68 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($196.71) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $196.71 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.52) |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030155035009 | $915.71 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.373560305637 | $100.30 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.26274184816 | $2,519.31 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,901.265568845 | $1,901.27 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 670.071939649 | $481.73 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,056.47721985 | $663.35 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.2952484185 | $99.71 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.975028289 | $245.90 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.75682560327 | $65.89 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.4141322308999 | $75.70 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.2055206449999 | $12.63 |
| JON COLLINS CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.744588886 | $8.74 |
| JON COLLINS-BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022749535215 | $0.67 |
| JON COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028988658514999 | $0.09 |
| JON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027359458882 | $83.12 |
| JON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11053436640999 | $0.88 |
| JON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040949846736 | $0.01 |
| JON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.25054926141 | $0.33 |
| JON CRABB | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.86 |
| JON CRABB | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.4872399 | $20,146.40 |
| JON CRABB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (719.864) | ($554.42) |
| JON CRABB | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0188849 | $554.42 |
| JON CRABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($50.06) |
| JON CRABB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.675) | ($19,775.24) |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041662685112 | $133.57 |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34383885055789 | $7.56 |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060209108468 | $120.59 |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124451029987 | $0.01 |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7640694497948 | $0.76 |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000738426 | $0.00 |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000032663532 | $0.00 |
| JON CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000066531632088 | $0.00 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003258 | $134.15 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00430548 | $176.33 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669436998409999 | $207.12 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067452236533 | $135.43 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019710000226 | $0.00 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4717060487 | $4.06 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053127544139 | $3.18 |
| JON CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00066183547396 | $0.00 |
| JON CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003989044701 | $11.81 |
| JON CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035287442126 | $1.04 |
| JON CULBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.051246265) | ($31,582.59) |
| JON CULBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.051246265 | $31,582.59 |
| JON CULBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.156757767) | ($68,569.83) |
| JON CULBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.156757767 | $68,569.83 |
| JON CULBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02932291 | $865.76 |
| JON CULBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00967674 | $292.12 |
| JON CULBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (33.156757767) | ($69,087.74) |
| JON CULBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.09911554 | $2,871.84 |
| JON CULBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18936145) | ($34,729.16) |
| JON CULBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.829040314) | ($1,358.78) |
| JON CULBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.829040314 | $1,358.78 |
| JON CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038300994856126 | $144.12 |
| JON CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15531517402602 | $426.76 |
| JON CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108082574895 | $0.11 |
| JON CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.016112728 | $144.30 |
| JON CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031650713322 | $0.00 |
| JON CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23027199423075 | $17.05 |
| JON CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000965171376139999 | $0.00 |
| JON CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069612527613 | $0.01 |
| JON CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24619434652 | $0.84 |
| JON CURUTCHET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 13.624124 | $13.62 |
| JON CURUTCHET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.86) |
| JON CURUTCHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JON CURUTCHET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JON CURUTCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JON CURUTCHET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.00) |
| JON CURUTCHET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.77) |
| JON CURUTCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.11) |
| JON CURUTCHET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,197.60) |
| JON CURUTCHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JON CURUTCHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JON CURUTCHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| JON CURUTCHET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,529.00) |
| JON CURUTCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716207814629999 | $238.25 |
| JON CURUTCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028807478472 | $0.03 |
| JON CURUTCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048652530591 | $109.83 |
| JON CURUTCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 627.91860332 | $627.92 |
| JON CURUTCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.955501554 | $15.82 |
| JON D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173619397489999 | $0.51 |
| JON D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015272105627 | $0.00 |
| JON D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.509745299 | $0.95 |
| JON D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115109955743 | $0.26 |
| JON DALILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038598270205 | $0.00 |
| JON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013245959467 | $0.00 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,113.0 | $6,113.00 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035363767756 | $108.20 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26911623165 | $548.57 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.469178502 | $761.47 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.428557219 | $16.99 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9566343986 | $26.10 |
| JON DAVID HEAVERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27667573134 | $76.33 |
| JON DAVID MOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017124118255 | $0.51 |
| JON DAVID MOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.554019735 | $121.55 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.27418324 | $11,334.19 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 8,492.852268 | $8,492.85 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5,504.615209 | $5,504.62 |
| JON DAVID MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JON DAVID MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,495.0) | ($12,495.00) |
| JON DAVID MURRAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 3,195.1493902 | $24,890.21 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358858191813 | $67.38 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.785634955 | $131.77 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041468032466 | $0.81 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.571525638 | $164.57 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.8320112073903 | $55.14 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4302667606 | $10.43 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.79679684 | $3.77 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37214469253 | $27.24 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.237567069929999 | $26.09 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.86800756849999 | $23.81 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2884305841 | $0.17 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022671388599 | $1.72 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.39064523129999 | $5.23 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0255855230209999 | $1.82 |
| JON DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.6327940247 | $1.82 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($213.75) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 100.0 | $213.75 |

